# EXHIBIT 5



**ACN** NEWS MAGAZINE

# LIFE

## without boundaries

2Q • 2006

# The Stage is Set...

## DONALD J. TRUMP

**Featured on
ACN's Opportunity Disc**

*PLUS*

**Special Guest Speaker,
Baltimore International
Training Event**



### PLUS

- **North America Product Update**
- **Latest News from Europe & Asia Pacific**
- **ACN's 2nd Quarter Top Producers**

# 2nd Quarter 2006 features



## NEWS
Trump in Baltimore   2
ACN Training  27



## U.S. UPDATE
Customer Website   8
Customer Promotion   8
Local Calling   9
Digital Phone Service   9



## CANADA UPDATE
Long Distance  10
Customer Activation Hotline  11



## GLOBAL UPDATE
12   Asia Pacific News
13   European News



## EVENTS
4   Detroit Event Highlights
5   Detroit SVP Promotion
6   Detroit RVP Promotions



## RECOGNITION
14   T-CAB Rewards
20   ETT in 30 Days
25   ETL in 30 Days
28   2007 Retreats
30   Top 50 TCs
32   President's Club
33   Top 15 RVPs
34   Top 25 Global RVPs
36   Circle of Champions

President's Message

### Hello Everyone!



Normally I don't like to sound cliché, but it seems that right now – with where the ACN Opportunity is today and where it's going – a cliché can say it best! *There is no time like the present; strike while the iron is hot; get while the getting is good,* and most importantly – *time is money!* To anyone who's been around ACN lately, you know these simple phrases are very applicable and have powerful meaning! In fact, with the tools ACN has put in place for you, the iron can't get much hotter.

One of the most important tools available to ACN representatives today is obviously the Donald J. Trump endorsement. It's all about Trump this quarter at ACN – and all about what Trump can do for you! Those of you who have been a part of ACN for a while know what an impact the endorsement of entrepreneurial icon and renowned businessman Donald J. Trump is having for all of us at ACN. Those of you who are newer may be asking how the Trump endorsement can impact your business specifically. With that said, let me ask you a question:

If you held a winning lottery ticket, would you cash it in or would you hold onto it, forget about it and put it in your pocket until it expired and was too late to collect your winnings? Sure this question sounds silly and the answer obvious. But not taking advantage of the Trump endorsement – and cashing in on the benefits – is just as crazy as not cashing in on a winning lottery ticket.

Oftentimes, one of the scariest things for a new representative to overcome is the fear of approaching people about the opportunity and of course the fear of rejection. ACN's Opportunity Disc featuring Donald J. Trump virtually eliminates those fears. How much would it be worth to have Mr. Trump sit in your living room and personally endorse ACN as you present the ACN Opportunity to your prospects? It would be priceless – and ACN is making that happen. In fact, ACN's Opportunity Disc creates a perfectly level playing field for representatives at every stage in their ACN businesses; it gives an ETT the power of an SVP! And it doesn't get much better than that!

With that said, wouldn't you agree that getting people to look at ACN is one thing, but getting them to do something is quite another? ACN's Opportunity Disc gives you what you need to get your business started and to build excitement among new people, and while this is certainly important, it's only half the battle. So, how do you get someone to act, and how do you get them to act quickly?

The key to long-term and continuous success in ACN is getting your new business partners to take immediate action. The longer somebody waits to take action, two things happen: their excitement starts to go down and their fear starts to go up. It's simple human nature. You need to get your new representatives off to a fast start and in the right direction – and that's what ACN's 24 Hour Game Plan is designed to do for you.

The 24 Hour Game Plan is an outline for new Team Trainers to follow to ensure a successful launch of their businesses through a simple and easy to duplicate system. And the 24 Hour Game Plan accomplishes this goal at the height of your new Team Trainer's excitement. It's a fool-proof system! All you have to do is put it into practice in your business – every day and with every new Team Trainer. Remember, the Opportunity Disc might get them in, but it's the 24 Hour Game Plan that will get them building.

ACN's Opportunity Disc, the 24 Hour Game Plan and all the tools available to you eliminate any excuses for not being successful in ACN. We have literally given you the tools to get started, to build excitement and to keep business booming – all of which should eliminate self doubt. Many of you may not even know how good you have it. When I first started in the networking industry, the hot tools were postcards that we sent through the mail. Can you imagine? A 3-inch-by-5-inch card was all we had to help pique the interest of our prospects! And once we got a new person in the business, there was no formula for success, no 24 Hour Game Plan. In fact, keeping someone in the business was a gamble every day.

Just look at how far we've come and all that ACN has put in place for you.

Ask yourself…"Can I really afford not to take advantage of this?"

And it just keeps getting better! Donald J. Trump will be speaking at ACN's upcoming Baltimore Event, Sept. 8–10. Mr. Trump is extremely selective in his speaking engagements and in the companies he chooses to work with – and he chose ACN!

If you're not taking advantage of all ACN has in place for you now, ask yourself why. Is it fear…of rejection, of failure or of just trying something new? Isn't it scarier to think about what you could be passing up by not taking action?

It just doesn't get much bigger or better than Donald J. Trump. And the beauty of ACN is that you don't have to determine for yourself the best way – ACN provides it all for you! All it takes is to pique someone's interest, hand them a disc, enroll them in the vision and follow through with them using the 24 Hour Game Plan. Hard to believe? The reality is that the key to success in anything is keeping things simple and easy to duplicate. Even Donald J. Trump would agree with that!

My point is that there are no excuses. The only way you can fail is by quitting on yourself and on your dreams. The only defeat in life is the defeat from within.

So as the sayings go, strike while the iron is hot, get while the getting is good and most definitely – *time is money!* I just couldn't say it any better myself! I look forward to seeing each of you in Baltimore for what promises to be a turning point in ACN – and a catalyst for unprecedented growth in your businesses.

Grow, Grow, Grow!

God Bless,

Greg Provenzano

ACN President and Co-Founder

Events

## BALTIMORE INTERNATIONAL TRAINING EVENT
### SEPT. 8-10, 2006

SPECIAL GUEST SPEAKER -

# DONALD J. TRUMP

The Baltimore International Training Event is destined to go down in ACN history. This is the moment we've been waiting for since ACN first announced Donald J. Trump's agreement to endorse the company back in February at the Fort Worth Convention. Since that time, ACN representatives have seen their businesses grow as they make the most of ACN's Opportunity Disc which features Mr. Trump.

This endorsement serves as a huge testament to the integrity of the ACN Opportunity – never before has a company in the direct selling industry received an endorsement from someone of such stature. Donald J. Trump is an entrepreneurial icon. He's a multi-billionaire, Founder and CEO of The Trump Organization, a globally-renowned property mogul, Executive Producer and host of *The Apprentice*, Founder of Trump University, and a best-selling author.

You've seen what the Opportunity Disc can do for your business – now experience the power of Donald J. Trump's words in person and feel the power of his presence at the Baltimore Event. Mr. Trump will share from stage his personal experience and insight on what it takes to achieve your dreams. ACN has already celebrated numerous successes over the past few months, but it all culminates here. Be prepared for the event of a lifetime – then get ready to watch your business explode!

### BUILD YOUR BUSINESS USING THE ACN OPPORTUNITY DISC

In order to make the most out of the Baltimore Event, use the ACN Opportunity Disc to pique interest in ACN and get existing prospects off the fence. With success stories from ACN's top producers and the powerful endorsement of Donald J. Trump, this disc provides a complete overview of ACN and showcases why it's the best opportunity on the planet!



Plus, the ACN Opportunity Disc empowers representatives, no matter what level they've reached.  It gives an ETT the power of an SVP!

To order a supply of Opportunity Discs, visit the online Success Store on MyACN for Representatives and sign up for auto-shipping to save 50%! You can also order a one-time shipment by visiting the online Success Store or by printing an order form and faxing or mailing in your order.

Keep the momentum in your business!

### How Auto-Shipping works...

Simply visit the ACN Success Store on MyACN for Representatives, click on the auto-ship link to access our convenient auto-ship website and select the number of each item you would like to order. Then, each month your credit card will be billed automatically and your discs will arrive at your home within a few days. It's that simple! The online store is also the place to request any changes to your order or to cancel at any time.

> "You've got that incredible disc with Donald Trump on it. I am a believer that whoever hands out the most of those discs will get the most results. It's simple. The message is powerful. It's consistent. Donald Trump is promoting your business for you."
>
> — ACN Co-Founder, Tony Cupisz

> "There has never been in the history of network marketing any other company besides ours that has been able to obtain the endorsement at the level that we have today with Donald Trump."
>
> — ACN Co-Founder, Greg Provenzano

> "We have got Donald Trump – a multi-billion-aire – giving us the highest level endorsement than any other network marketing company has ever had in history."
>
> — ACN Co-Founder, Mike Cupisz



3

Events

# Detroit International Training Event

## JUNE 23-25, 2006

## HIGHLIGHTS

ACN's hometown served as the perfect setting for the electrifying announcement that entrepreneurial icon and multi-billionaire, Donald J. Trump, will speak at the upcoming Baltimore International Training Event in September. Detroit participants not only heard the news first, but were the first to be able to register.

Many ACN leaders provided their personal testimony on stage and shared how Mr. Trump's endorsement of ACN, on ACN's Opportunity Disc, has provided new ways to grow their business and new opportunities to show prospects the power of the ACN vision. Because the disc is so powerful, and only available for a limited time, thousands of Detroit attendees signed up for ACN's auto-ship program which was launched on-site.

> For more information on ACN's Opportunity Disc and Auto-Ship program, refer to page 2.

The intense exhilaration among those in the crowd can't be described; it simply had to be witnessed. Excitement over ACN's Opportunity Disc and Mr. Trump's attendance in Baltimore only further ignited an energy-packed weekend of powerful training, recognition and networking. History was in the making as the Founders mapped out the exciting future that lies ahead for ACN.

As with all International Training Events, many exciting announcements were made on stage in addition to the incredible training that was given. You'll find more details on many of these items throughout this magazine, but here's an overview…

### Digital Phone Service Training

Chief Operating Officer Dave Stevanovski spent 90 minutes training participants on the latest regarding U.S. Digital Phone Service. Representatives spent the weekend visiting demonstration booths and learning more about the features of Digital Phone Service and Video Phones.

> For the latest on ACN Digital Phone Service, refer to page 9.

### ACN Advantage – New Fast Track Markets Launched

Detroit served as the perfect venue for the official Fast Track customer launch in five Verizon markets, including Maine, New Hampshire, Rhode Island, Vermont and Virginia.

> For the latest on ACN Advantage, refer to page 9.

## DETROIT TOP PRE-REGISTRATION



1 Mike Bisutti

### Top 10 RVPs
1. Mike Bisutti
2. Debbie & Geoff Davis
3. Martha & Jim Hunn
4. Patrick Maser
5. Jamie Forte
6. Orin Solomon
7. Simon Abboud
8. John & Rebecca Bursell
9. SAC Global Founders, LLC – Jeremy Rose, Shawn Herrick, Adrian & Lyndi Eimerl
10. Spencer & Leanna Hunn



1 Jeremy & Mindy Deeble

### Top 10 TCs
1. Jeremy & Mindy Deeble
2. Kempton Griffiths & Alvin Day
3. Emilia Depina Sanchez
4. Greg Carter
5. Corey Anderson
6. Patrick Maser
7. Jason Uhrin
8. James Adlam
9. Ronald, Takesha & Quinton Hurd
10. Jeffrey Street



## Customer Promotion for California and Michigan

ACN's Founders announced an exciting customer promotion to help representatives build their business in the SBC markets of California and Michigan.

> For more information on this customer promotion, refer to page 8.

## Canada Expansion –
### Introducing the Honourable William P. McKeown

Not only is ACN Long Distance and Local Calling spreading in Canada, ACN's Legal Advisory Committee has also expanded with the addition of retired Canada federal court judge, the Honourable William P. McKeown, who spoke on stage during the event.

For the latest Canada News, refer to page 10.
For more on the Honourable William P. McKeown, refer to page 21.

## Asia Pacific & Europe –
### New Product & Country Launches

Those in Detroit also heard the latest global news and announcements including recent event highlights and launch activities taking place in countries around the world.

For the latest Global News, refer to page 12.

## For Your Business –
### New Tools & the Latest Updates

ACN's new Interactive Voice Response (IVR) system was officially launched. To access IVR , U.S. Representatives should call 248-699-3105 while Canada Representatives may call 514-390-8600.

## ACN Charitable Giving

Over the course of the weekend, ACN representatives had the opportunity to contribute to two very worthy causes: The Farmington Hills/Farmington Community Foundation and the Detroit area chapters of Mothers Against Drunk Driving (MADD). Due to generous support, including ACN's Charity Golf Classic (see page 7) and the company's matching funds, ACN was able to present checks totaling $31,299.54 to the charities at the close of the event on Sunday. Thank you for your support!



# SHANE DOUGLAS
## ACN's Newest
## Senior Vice President

Shane Douglas came from a family where everyone owned traditional businesses. He was no different, starting his own appliance store and working long hours for the privilege of being self-employed. When he discovered the direct selling industry, he thought he was the first person to ever see it.

"It's a scary thought, but when I really got the concept of people helping people make money, I was thinking, 'Why wouldn't anyone do this? I mean this is the simplest thing in the world,'" he said.

Shane achieved the level of RVP in just six months and since then, he has not quit. In the last 18 months, he's continued to take action, constantly striving to improve himself while also personally developing his organization. Shane reached for new heights of success, culminating in a promotion to ACN's highest position of Senior Vice President during the Detroit International Training Event.

On stage, he told the crowd he hoped each representative would find success with ACN.

"But you have to have a reason why. My reason is my family. I want my family to have all of the things that I never had," he said. "It takes commitment and it takes sacrifice to build a business. But guys, it is so worth it. Making SVP to me means that my family will have a lifestyle, and they won't just live life."







Promotions

# DETROIT   RVP   PROMOTIONS

Before ACN, Steve Niumatalolo spent three weeks of every month away from his family traveling around the world with professional athletes as part of the financial services firm he owned. A family friend saw that Steve and his wife Teresa needed a change and introduced them to the ACN Opportunity.

The couple had no previous direct selling experience, but they were looking for an opportunity that would bring Steve home from a life on the road. Plus, they were tired of the expense and the problems associated with a traditional business.



"My traditional business came with overhead costs, employees, leased space, headaches and a lot of liabilities," Steve recalls. "ACN has none of that."

The couple used the support system that ACN provides and went to work, building a solid organization. Their hard work and faith over 18 months culminated in their promotion to Regional Vice Presidents during the Detroit International Training Event.

On stage, Teresa credited their success to having a positive attitude and working hard: "We just knew that if we worked hard and put our heads down, it would work. We really felt that our back was against the wall. I think that helped tremendously to just know that, 'If not this, what else are you going to do for financial freedom? What other thing is there better than ACN?' There is nothing.'"

## Steve and Teresa Niumatalolo

Before joining ACN, time was a huge issue for Martha Hunn. She didn't have any.  Juggling a 50-hour workweek as a nurse left this mother of six with little time for the things she truly enjoyed.

After son Spencer introduced her to the power of the ACN Opportunity, she was amazed. She didn't know there were alternatives to a traditional job. She was raised on the philosophy of "an honest day's work for an honest day's pay." Once she took time to listen to the possibilities, earning residual income on products people used anyway made perfect sense to her. She had found a way to become free.



"In ACN, you are free to make your own schedule and do the things that are most important to you," she said. "No longer do I have to beg someone to work for me so I can attend my children's events. I spent my entire second year in ACN thinking of the word 'freedom' over and over again. It is great!"

Martha's determination paid off with her promotion to Regional Vice President during the Detroit International Training Event. She explained that she has grown tremendously as a person with ACN, becoming more confident and conquering many fears. Leaving her nursing job behind, Martha said she is making more money than she ever dreamed possible.

She offered these tips to other representatives: "Believe in yourself. Be committed. Have persistence. Be humble so you can be coachable. If you already have a strong work ethic – great! If not, learn how to work. Never miss training events. It is all worth whatever it takes."

## Martha Hunn

Greg and Lori Ferraro wanted quality time to enjoy their marriage and to raise their daughters. They realized early in life that traditional jobs would not allow that. Despite several ventures in direct selling, the couple never felt successful or connected to a vision until they joined ACN.

After signing up for ACN, Greg and Lori attached themselves to some of the company's top producers, following representatives who were in a position they wanted. They learned to be coachable and trainable.



Within 17 months, they reached the prestigious position of Regional Vice President, an achievement they celebrated with daughters Jordan and Kennedi during the Detroit International Training Event. On stage, Lori told the crowd that she now has the freedom to spend time with her husband and attend their daughters' activities. But she warned that ACN is about teamwork.

"You can't do it by yourself. For you to move up, you have to help others move up. You can't succeed unless you help others succeed," she said.

Greg offered this advice to new representatives: "Treat this business like a multi-million dollar business. Treat it seriously. So many people get in and they get a 'No' and then run off. If you want it bad enough, you find a way to get through it."

## Greg and Lori Ferraro

# ACN's 2006 Charity Golf Classic
## June 26 - Lochmoor Country Club, Grosse Pointe Woods

ACN's Charity Golf Classic was held alongside the Detroit International Training Event and benefited the Detroit chapter of Mothers Against Drunk Driving (MADD).

Teams played scramble style, allowing even the most inexperienced golfer to have a great time!

And after the exciting weekend spent at ACN's International Training Event, the golf outing proved to be a great way to relax and unwind while spending valuable time with ACN's Co-Founders and networking with top producers.

Thanks to everyone who participated and helped ACN continue the tradition of making a difference in our community!





ACN's 2006 Charity Golf Classic Winners:  Bill, Megan & Dean Tarrolly and Jeff Toothaker

> *"We had a great time, and it was nice to see so many teams come together for a worthy cause."*
>
> **– ACN President and Co-Founder, Greg Provenzano**



2nd Place Winners: Nate Pugmire, Jack Spencer, Vincent Poletta and Cutter Cornforth



Jesse Contreras, Packy Carroll, Clay Langley and ACN President & Co-Founder Greg Provenzano



3rd Place Winners:  Shane Douglas, Jim Martin, Jim Coleman and Skip Johnson

7

U.S. Update

ATTENTION CALIFORNIA &
MICHIGAN REPRESENTATIVES

# 'Blowing the Doors Off the Competition'

## Customer Promotion Offers Unlimited Calling in California and Michigan

ACN representatives can offer big savings to bundled customers in the SBC/AT&T markets of California and Michigan with ACN's new product promotion.

In announcing the exciting promotion, ACN President and Co-Founder Greg Provenzano told representatives that the promotion should "blow the doors off the competition" with savings of 28 and 30 percent in California and Michigan respectively.



The details: New customers who sign up for ACN's Unlimited Advantage Calling plans between July 15 and November 30 will enjoy unlimited calling in the United States at very low rates of $34.95 a month in California and $33.95 a month in Michigan – for 12 months! Plus, the ACN plans include more free calling features than SBC/AT&T such as Call Waiting, Caller ID and 3-Way Calling. Existing customers of Long Distance, Local Home and Local Plus, Local Complete and Local Extra plans can upgrade to the Unlimited Plan and receive the promotional discount.

**For more detailed information, visit MyACN for Representatives to download new LOAs and competitive comparisons that show how the Unlimited plans are positioned against SBC/AT&T.**

# Customer Website

## A New Level of Customer Service

ACN is committed to providing great customer care 24 hours a day, 7 days a week, 365 days a year. With the July launch of our new customer website, ACN is taking customer care to a new level. Visit the site at:

### w w w . m y a c n . c o m

Customers will find this site has answers to many of their questions and allows them to manage their account easily. The highlights:



**Register for ACN Account Management,** and you can pay your bill online, enroll in Automatic Bill Payment, and view services on your account. You also have the option to stop your paper bill and view more than a year of bill details online.

**Sign up for Automatic Bill Payment** and you can pay your telephone bill automatically by having the total amount of your bill charged to your American Express, Discover, MasterCard or Visa credit card or deducted from your bank account. You can still receive a paper bill or choose paperless billing.

**View your account balance and pay your bill online** using your bank account or credit card.

Plus, you can sign-up online for Digital Phone Service and order Video Phones.  And the site includes information on all of ACN 's other products as well, including Local, Long Distance and Internet.

U.S. Update

# Digital Phone Service & Video Phones

## Changing the Way We Communicate

ACN Digital Phone Service is changing the way people communicate in the 21st Century. This revolutionary technology uses traditional home telephone equipment to place and receive calls over a broadband Internet connection.

Since ACN added this unique service to its product portfolio in December, ACN representatives in the United States have found a great new way to grow their business. ACN Digital Phone Service offers:

- Unlimited calling to anywhere in the U.S., Canada and Puerto Rico
- A $23.99 monthly rate
- Low international rates for customers who take advantage of international calling plans
- The most popular calling features such as Voice Mail, Caller ID, 3-Way Calling and Call Waiting
- The ability for customers to keep their phone number when they switch to ACN

With a great price and exciting features, ACN Digital Phone Service is gaining steam as a great alternative to traditional telephone service. Because of this, U.S. representatives are finding this the best time to be involved with the ACN Opportunity.

### Video Phones • New Lower Price!

One fascinating feature of ACN Digital is the ability to offer Video Phones. With this exciting device, ACN customers can talk face-to-face with family and friends. It's also a great way to bolster business communications. And with affordable prices, Video Phones are becoming a reality for thousands of ACN customers.

In June, ACN lowered the price of our Video Phones for new customers, making this cutting-edge technology available for just $315 each. Or, a convenient payment plan lets customers make a $180 down payment with 12 monthly installments of $13.

### Soft Phones

The benefits of ACN Digital Phone Service don't stop there. Soft Phones are an add-on service that allows you to turn any PC or laptop into a full-functioning telephone with its own unique telephone number. With this feature, you can make a call from anywhere in the world without having to carry extra equipment.



# ACN Local Calling Expands to Cover 80% of the United States

## New Fast Tracks

With the exciting expansion of Local Calling into five new markets in June, ACN now offers great Local and Long Distance Calling Plans to more than 80 % of the U.S. population. The ACN Advantage family grew with the Fast Track customer launch in five Verizon markets, including Maine, New Hampshire, Rhode Island, Vermont and Virginia. The Fast Track LOA allows customers residing in states where ACN is less than 75 days away from launching local service to sign up for ACN Long Distance and then be automatically switched to ACN Local Calling once service is officially launched in that area - all without having to fill out another LOA.



■ ACN Local Calling Available
■ New!

Go to MyACN for Representatives and simply download the state-appropriate Fast Track LOA in place of the current, stand-alone long distance LOA.

*Local Calling is available in Bell operating areas and in Sprint areas of Nevada and Florida.*

9

# Endless Calling, Endless Excitement

## Canada Long Distance Plans Generate Buzz Among Representatives

**It's been six months since ACN successfully launched the new Canada Long Distance plans, and the excitement remains contagious.**



### Unlimited Plans

- **ACN Connect Canada – $19.99**
  Unlimited calling within Canada
  $.05 per minute for calls to the U.S.
- **ACN Connect Complete – $24.50**
  Unlimited calling within Canada and to the U.S.

### Province-Specific Plans

- **ACN Connect Value**
  Province-specific pricing
  Canada – $.039 per minute
  U.S. – $.049 per minute
  Does Not Include ACN-2-ACN Free Calling
- **ACN Connect**
  Province-specific pricing
  No monthly recurring charge
  Canada – $.069 per minute
  U.S. – $.089 per minute
  ACN-2-ACN Free Calling

> USE THESE PLANS AS STAND-ALONE SERVICES OR BUNDLE THEM WITH OUR LOCAL ACN FLEX ADVANTAGE PLAN.

ACN now offers great Unlimited plans that allow customers to make endless calls for one low price. One is designed for customers who want unlimited calling within Canada while the other offers a great price for endless calling within Canada and the United States.

To meet any customer's needs, representatives can also offer plans with inexpensive, province-specific pricing.

Competing against other phone providers has never been easier. Use these plans as stand-alone services or bundle them with our local ACN Flex Advantage plan.

ACN provides Local and Long Distance LOAs as well as updated rate sheets for the Flex Advantage plans. All of these resources are available by visiting MyACN for Representatives.



**Canada Update**



## Hotline Offers Cool Way to Activate New Customers

New toll-free hotlines are allowing ACN representatives easy access to activate customers of Canada Long Distance and Local services. Use these numbers to have your calls answered quickly and efficiently by our team of specialized activation agents.

**Toll-Free Customer Activation Hotlines:**

**1-888-257-4545 (English)**

**1-877-673-3795 (French)**



## Business Management Made Simple

**Downline Reporting**

Get reports on:

- Your Organization
- Earned Positions
- Personally Sponsored Representatives
- T-CABs and CABs
- Holds/Cancellations
- Production
- Promotions
- Representatives by Location
- Downline Growth

Visit MyACN for Representatives to sign up now!

Global Update

# ACN ASIA PACIFIC



## New Zealand Launch a Huge Success!

After an overwhelming attendance at the New Zealand pre-launch events, the New Zealand launch was one of ACN's most successful launches ever with thousands of new representatives having acquired tens of thousands of new customers since May!

ACN Asia-Pacific Managing Director, Martin Paech, delivered informative and inspiring presentations during the New Zealand events in Christchurch, Wellington and Auckland. The events covered such topics as the New Zealand product plans and rates as well as training on how to sign up representatives and customers for New Zealand representatives to really get the most out of their ACN businesses. Mr. Paech was joined by a host of successful ACN representatives from around the globe, and ACN Co-Founder Mike Cupisz was featured in an exclusive video address to the New Zealand market.

Much interest and excitement was generated in New Zealand from the May launch events due to announcements such as the ACN-2-ACN Free Calling minutes to other New Zealand and Australian ACN customers!

## Sydney 2006 International Training Event

ACN's successful Asia Pacific International Training Event will leave lasting impressions with those who attended during the weekend of June 16-18. The crowd at the Sydney Exhibition and Convention Centre was truly in awe at each and every business-enhancing announcement and was treated to an incredible display of training and team building.

Special announcements at the Sydney Event:

- Launch of New Online Support Tool - Distributor Websites!
- Launch of Donald J. Trump Exclusive Video Footage

- ACN-2-ACN Free Calling Minutes from Australia to New Zealand for a limited time only from Aug. 1 to Dec. 31, 2006!
- New Freedom Mobile Plans - to give our customers more choice and flexibility, we have updated our mobile rates and introduced the Freedom 10, Freedom 29, Freedom 49, Freedom 79 and Freedom 150 plans.

All of these exciting announcements, along with the new Australian Compensation Plan that came into effect July 1, are sure to keep the momentum in the Asia Pacific region flowing!





# ACN EUROPE

Global Update

An Overview of the ACN Opportunity

LIFE
without boundaries

ACN
Featuring
Donald J. Trump
DVD

What an exciting time to be involved with ACN in Europe. Attractive products, unprecedented business support tools, a legendary celebrity endorser and much more have every representative this side of the Atlantic buzzing with anticipation. Let us not forget ACN's plans to expand into Eastern Europe as the Polish market prepares itself for the pre-launch of ACN's fixed-line service into Poland in October.



Thousands of representatives spent the weekend of June 2-4 in the beautiful city of Cologne for what was widely considered Europe's most influential International Event to date. ACN's Co-Founders and top leaders led the way as everyone in attendance was treated to perhaps the most powerful piece of training a representative in the direct selling industry could dream of. Ex-

cerpts from ACN's new Opportunity Disc featuring Donald J. Trump were met with tremendous applause as this new tool is destined to be one of the most powerful presentation tools ACN has ever made available to representatives.

The launch dates for ACN's newest market were introduced with the pre-launch scheduled for October and the customer launch planned for November. A special pre-launch website for Poland has been developed and is now live on the public ACN website: www.acneuro.com. This website presents the company and the ACN Opportunity with a number of multimedia formats in English and Polish. During the period leading to the pre-launch, representatives are permitted to promote the ACN Opportunity in Poland, providing they adhere to published guidelines.



# TEAM CAB REWARDS – 2nd Quarter

Recognition

### The following representatives have taken advantage of ACN's T-CAB Promotion during the second quarter of 2006.

3 Point Development Co, LLC
6 One Seven
9026-9861 Quebec, Inc.
9090-1646 Quebec, Inc.
  - Simon Abboud
9101-4316 Quebec, Inc.
9128-2566 Quebec, Inc.
9135-0827 Quebec, Inc.
  - Maxime Butera
A. Saggese Enterprises
Ryan Abalos
Amir Abbas
David C. Abdalla Jr.
Pierre Abel
Julie Abrahamsen
Daniel Abrego
Milagros R. Abrigu
Abundance Bound, Inc.
Abundant Communications
  International Network,
  Inc. - Mack & Deloris Hall
Richard S. Ackerman
Kodzovi Acolatse
Angel Acosta
Erle D. Adams
Kimberly R. Adams
Liligo F. Adams
Michael R. Adams
Darlene Addison
James Adlam
Prem Advani
Affinity Systems, LLC
  - Deven Davis
James Gemini Agaloos
Felix A. Agapayjr
John Michael U Agra
Eduardo Aguero
Fabian Aguilar
Gabriel Aguilar
Jose Aguilar Jr.
Manuel Aguilar
Ricardo Aguilar
Hiram Aguilera
Jose Aguilera
Jung B. Ahn
Mi Y. Ahn
Peter Ahn
Soo Y. Ahn
Mike Aidoo
Aliitasi I. Aiono
Eugene Aissi
Al & Mary Thomas Trust
Arnie H. Alba
Mark C. Albers
Michael & Brian Albers
Vittorio P. Alberti
Michael A. Alcaide
Robes A. Alcime Jr.
Aixa G. Aldana
Mark Aldridge
Robert R. Alexander
Barry Alexander
Valarie D. Alexander
Alena Alexandre Sr.
Martin Alfonsin
Muhammad Asad Ali
Will J. Allanson
Tory D. Alldridge
Chelsea R. Allen
Corey E. Allen
Jeremy S. Allen
Kevin K. Allen
Linda Allen
Marci W. Allen
Neil Allen
Nicole R. Allen
Ryan N. Allen
Peter L. Allen
Isaias M. Almira
Aaron M. Alquisola
Elsa R. Alvarado
Juan Alvarado
Hugo R. Alvarado

Alpert R. Alvarez
Dara Evelyn Alvarez
Vincent Alvas
Mohammed Aly
Helder D. Amado
Hugo B. Amado
Mathieu Ambroise
Solomon L. Ambrosio Jr.
American Telecom
  Consultants Corporation
Serj Amirian
Aaron N. Amspacker
Christen R. Amspacker
Dale Amspacker
Ellen L. Amspacker
Lisa R. Amsterdam
Alyssa M. Amyot
Michael Sejun An
Edward J. An Sr.
Chad D. Anable
Mohan C. Anand
Ahmed Abbad El
  Andaloussi
Peter N. Anderegg
Dawn M. Anderson
Edlyn Anderson
Lisa J. Anderson
Lonny A. Anderson
David P. Anderson
Ian Anderson
Nicole Anderson
Philip Anderson
Lucia M. Andrade
Alfred Andrade Jr.
Alex Andre
Jerry L. Andreasen
Sandra S. Ang
Marc Angelo
Anjacor Marketing, Inc.
Fricks N. Annacius
Enyinna O. Anthony
Mack Ao
Alex V. Apodaca
Justin B. Aquino
Erik Archambault
Jed C. Archibald
Shar Archuletta
Alberto Arellano
Angel R. Arias
Silvestre Arias
Job Ariste
Tom Arland
Ashley K. Arlantico
Bob Armstrong
Edson & Elizabeth
  Armstrong
Derrick L. Arnold
Joshua B. Arnold
Maria M. Arriola
Simon Arsenault
Jose Arteaga Jr.
Stuart P. Arthur
Walter T. Arthur
As One Enterprise, LLC
Jacquie Asensio
Veronica I. Atendido
Julie Atri
Mariel Attento
Jacques Aubin
Valerie Auclair
Matt L. Augspurger
Daniel Auguste
Yvonne Auguste
Rhonda Auguste
Dona Aumann
Robert Aumann
Claire Aumond
Marylene Aumont
Johari R. Austin
Autovroum, Inc.
Hector D. Avila
Rigoberto Avila
Sariah S. Avila

Ethan Aylett
Jennifer Ayudtud
Michael Azzanti
B.A.E. Marketing Group
Aaron G. Babcock
Keri L. Babcock
Anthony & Ellice S Baca
Jamie D. Bache
Danny Bae
Jina Bae
Joonho Bae
Sanghyun Bae
Talia Bagshaw
Yingyu Bai
H. In Baik
Young H. Baik
Justin L. Bailey
Kathryn Bailey
Mark Bailey
Jessica Bailey
Daynanne Baird
Allyson D. Baker
Jeannie Baker
Maryann Baker
Richard G. Baker
Jon A. Baker
Elvira Balagot
Kathy A. Baldwin
Samuel S. Baldwin
Chandroutie Balgobin
Michael A. Ballard
Albert Ballesteros
Gerardo Ballesteros
Luis C. Baltazar
Martha C. Baltazar
Alexei Balter
Karen Bandy
Evan E. Banning
Sheila Banning
Donnelley Bantawan
Kim S. Bantle
Scott A. Bantle
Kevin Banuelos
Michelle Banwell
Nicolas Barbano
Lisa C. Barben
Margaret M. Barber
Sandra P. Barber-Moore
Joao B. Barbosa
Michael Bard
Michael J. Barelli
J. Sebastien Barjon
Ruth Barkley
Robert B. Barlau
Joshua Barley
Mitchell D. Barnes
Dewayne M. Barnett
Marsha Barnhart
John M. Barnwell
Fernando R. Barraco
Jeffrey Bartholomew
Mark Bartholomew
Matthew G. Bartlett
Sandra G. Bartlett
Nicholas J. Barton
Rick Barton
Russell A. Baruffi
Marie Baruffi
Bash Holdings -
  Steven Strachan
Edwin R. Bate III
Donald M. Batrouny
Charles C. Battle
Marlene Bauman
Zachary A. Bayler
Patrick Bazemore
John R. Beal
Kathryn Beal
Kevin D. Beard
Sally J. Beasley
Brian E. Beaton
Jessica Beatty

Roslyn Beaumont
Juan M. Becerra
Timothy J. Beck
Bruce T. Becker
Brian Becker
Jill A. Becker
Diana Becton
Norbert A. Bedoucha
Marie-Eve Begin
Ryan N. Behrens
Sara E. Beirne
Ginette Belanger
David Belanger
Ruthnie Belizaire
David Bell
Marisa L. Bell
Telsha Bell
Ana Beltres
Jose A. Benavente
Robert Benigno
Hugh Benjamin
Amanda L. Bennett
Robert Scott Bennett
Laila Benouakas
Karon S. Benson
Laurie R. Bentley
Lindsay Bentley
Nadya Berger
Kevin M. Bergstrom
Eduardo J Bermudez
Erik M Bernardi
Michael J. Bernstein
Ruben S. Berny
Devern G. Berryman
Carmen Bertrand
Francis Bertrand
Guylaine Berube
Jocelyn Berube
Kathy Berube
Juan A. Berumen
Lincoln M. Best
Michelle S. Betty
Toyetta L. Beukes
Zach Beutler
Toni Jean Bevilacqua
Glenn Bewick
Nikhil Bhatia
Janell Billings
Kevin L. Billings
Shawna K. Billings
Angie K. Billman
Kenny A. Billman
Nicky Billou
Debra J. Bills
Benoit Bilodeau
Leslie Bilodeau
Lise-Anne M. Bilodeau
Tamara C. Bindrup
Jack M. Binen
Greg P. Bingham
Tracy B. Bingham
Ralph D. Bird III
Glenn Birtwell
Patrick Bisaillon
Tania Bishoff
Michael Bishop
Lauryn N. Bisutti
Jenny G. Bituin
Kim Black
Richard Black
Kristi K. Blackwood
Leana Blackwood
Mercedes Blackwood
Ronald W. Blackwood
Roselyn Blake
Bruno Blanchard
Eric Blanchard
Johane Blanchard
Nathalie Blanchard
Brandon Blodgett
Robert E. Blum
L. Matthew Bobo

Jeffrey W. Bobzien
Mason J. Bock
Marie L. Bodily
Jane N. Bodily
Lee & Barbie Bodine
S. Ross Bodine
Jeff Boe
Jean-Claude Boileau
Frederic Boily
Cynthia Boisvert
Ghislaine Boisvert
Judith Boisvert
Yvon Boisvert
Erica A. Bolden
James L. Bolden Jr.
Gloria Boltis
Andrew A. Bonaldi
Bert & Rossana Bonner
Carmine J. Bonofiglio
Minnyetta M. Boone
Patricia A. Booth
Jonathan R. Borden
Christopher J. Bordoni
Jay L. Borgholthaus
Robert C. Bornstein
Virginia R. Botello
Mark Botsford
Sara E. Boucha
Gaetan Bouchard
Manon Bouchard
Alex Boucher-Vachon
Numia N. Bounds
James C. Bouras
Michael J. Bourgeois
Ludwig Boursiquot
Ricardy Boursiquot
Danny Bousquet
Barbara Boutin
Vincent A. Bovenzi
Alicia A. Bowers
Ross L. Boyd
Tina M. Boyd
Maksim Boyko
Anthony P Bracco
Robbie Bracco
Salvatore Bracco
Mary Bradley
Nicole Bradley-Lopez
Huja L. Bradshaw
Nelson Bradshaw
Kellie Bradt
Eldon Braithwaite
Queen B. Branch
Laverne Brannon
Lillian L. Brantley
Oscar H. Bravo
Chris Breen
Marlene Brehm
Julie Kevin Brendt
Jake A. Brennan
Nicholas K. Brennan
Sheena Brenner
Thomas Brewer
Kevin L. Brewster
Mario Briere
Tina Brinkley
Kirsten Brock
Corinne L. Broderick
Ulus Brooks III
Jamie J. Brookshier
Alphonso E. Brown III
Carl B. Brown Jr.
Cheryl Brown
Chong S. Brown
Clancy C. Brown
Dana M. Brown
Derrick B. Brown
Faiana M. Brown
Flonsdale Brown
Kenneth J. Brown
Kylee Brown
Lance G. Brown

Jamisha T. Brown
Peter S. Brown
Robert G. Brown
Tyler J. Brown
Genevieve R. Brown-Souza
Maria Rina S. Brubaker
Robert G. Bruce
Scott R. Bruce
Scott R. Brunger
Chris Q. Brusman
Lillian M. Brutsman
Ralph G. Brutsman
Ronald G. Brutsman
Noel W. Bryan
John T. Buck
Brigham H. Budd
Diane Buirley
Steve Buirley
Sam L. Bulkeley
Mark A. Bullock
Buny & Asari Company
Stephane Bureau
Leai Burgess
Polini Burgess
Aaron Burt
Jake P. Burtenshaw
Ben D. Burtenshaw
Lance Bush
Tyler Buss
Mona Bussieres
Hector F. Butay Jr.
Michelle Butler
Ravanta Butler
Gerald M. Butler
Usman Butt
Patricia Butts
David O. Bwochora
Guy Byington
Jenifer Byington
Kelly Bystrom
C. I. Unlimited LLC
C. J., Inc. - Jerry Wilson
Jason M. Cable
Eusebio Cacique
Sheldon K. Cadoy
Kenneth Cadungug
Michele W. Caillier
Samuel M. Cain
Calendar Fundraising
Gonzalo E. Calvillo
Antonio Camacho
James Camerino
David L. Campbell
Krystie Campbell
Fisley Campbell
Mirian Campos
Peter M. Campos
Sergio Campos
Elsa Camposano
Jessica Canas
Marc & Cinda Cannella
Andrew G. Cano
Ben J. Cano
Esperanza O. Cano
William A. Cantoni
Desiree C. Cantorna
Jalyn R. Cantu
Eric Cao
Heather A. Capehart
Bryan Capener
Michael L. Capers
Clinton E. Capua
Mike J. Capuano
Cardinal Foundation LP
Korina Cardinali
Spencer M. Carey
Vincent P. Carini
Crystal Carlos
Heather E. Carlson
Essence Carmichel
Aureliano Carmo
Danette Carpenter

Delois J. Carpenter
Cynquetta M. Carr
Kevin Carr
Gaetan Carrier
Amy Carroll
Kum S. Carroll
Patrick Carroll
Luke L. Carter
Carter Enterprises, Inc.
Greg Carter
Steve & Pasha Carter
Sean D. Cascio
Jon H. Casola
Michael & Ginger
  Castleberry
Linda H. Castro
Osvaldo F. Castro
Aracely Castruita
Florentino Castruita
James M. Catagnus
Cathedral Church Of Christ
Austin B. Catmull
Michael Caw
Alexis Cerny
Donna G. Cescolini
Inc Cetnow
Yong Sook Cha
Young Simon Cha
Eric Chabot
Rejean Chabot
Anthony R. Chacon
Efrain A. Chacon
Ivan Chacon
Martha T. Chacon
Richard N. Chadwick
Denis Chalifoux
Nancy Challen
Antwan Chambers
Chari Chambers
Josephine M. Chambers
David Chance
India Chance
Reuben B. Chance
Emily Chang
Fanny R. Chang
Hong Soo Chang
Jaewon Chang
Jeong Youn Chang
Joy Joohyun Chang
Marvin J. Chang
Ok Young Chang
Seong W. Chang
Sukkeun Chang
Lalani K. Chapman
Nedra M. Chapman
Wade Chapman
Sebastien Charles
Renelle N. Charpentier
Sylvie Chartrand
Andy Chau
Dorothy Chavez
Elena M. Chavez
Jose Chavez
Justin Chavez
David Chayka
Jiyeon Cheh
Ching Yun Chen
Isaac Chen
Sean Chen
Vicki Chen Sr.
Rodney L. Cheshire
Keith L. Chester
Arthur & Chestine
Rommel F. Chevez
Lok P. Chhantyal
Man Chhantyal
Yung Chia
David Childress
Robert Chin
Ching Enterprises, Inc.
Doris Ching
Sean F. Chippendale

Gyoung Suk Cho
James Cho
Jin Y. Cho
Mong Hee Cho
Robert Cho
Soon Cho
Young B. Cho
Romee Choe
So W. Choe
Young Chol Choe
Andrew W. Choe
Eun Hwa Choi
Gyuho Choi
Hui Soon Choi
Kenny Choi
Kevin Choi
Kyong Min Choi
Nohmee Choi
Sonia Choi
Victor Choi
Hi Suk Kim
Changyol Chon
Chris Chon
Samuel Chon
Yusun Chong
Kathleen A. Chong-Lee
Guy Chouinard
Johnlung Chow
Toby J. Christensen
Anna Chung
Bonggil Chung
Chung B. Chung
Hyo Kyung Chung
Jae Y. Chung
Kyung Soo Chung
Soon N. Chung
Yang Chung
Shawn Church
Church Of Redemption
  Society
Daniela M. Cicero
Christopher C. Clack
Karen Clark
Randy Clark
Richard M. Clark
Santa Claus
Philip Clermont
Luz D. Climaco
Dana M. Cline
Austin J. Clinger
Michelle M. Clinger
Micah D. Cloward Jr.
Angie Coats
Jeff R. Coats
Cobalt Investissements, Inc.
Chris Cohen
Randy H. Cohen
Jason D. Cole
Rick L. Cole
Steven D. Cole
John V. Coll
Debra Collier
Krista Collier
Nate W. Collier
Rita Collier
Tara Collier
Amy R. Collins
Donnell Collins
Kaye L. Collins
Mijail Colominas
Jason Colton
Isaiah Colton
Zachary Colvin
Christopher J. Comer
Charlotte D. Concepcion
Christopher M. Concepcion
Romeo E. Concepcion
Salian S. Conde
Jeremy S. Congdon
Sharon D. Conley
Arsha M. Contreras

Success as an ACN representative is not guaranteed, but rather influenced by an individual's specific efforts. Not all ACN Independent Representatives make a profit and no one can be guaranteed success as an ACN Independent Representative.

## Recognition

Breanna C. Contreras
Chris & Mary Contreras
Brett A. Cook
Chaundale G. Cook
Kim A. Cook
Lauren J. Coon
Bridget E. Cooney
Jeff And Courtney Cooper
Amanda M. C. Cooper
Justin Copier
Marva L. Corbin
Teresa Corby
Adam P. Corcoran
Georgina Cordero-Lobato
Corey R. Anderson, Inc.
Shannon M. Cormier
Omie Mills Cormier
Brent Cornforth
Alex A. Correa
William M. Corrente
Greg Corrington
Victor Cortez
Guy Cossette
Nicole Cote
Stephane Cote
Patrice Cotnoir
Domenic Cotroneo
Ryan Cottle
Serge Coulombe
Mary Courter
James B. Coyle
Laura Crafton
Rick Craven
Barbara S. Crawford
Gabrianna E. Crawford
Blake A. Crockett
Daren R. Crockett
Kevin A. Crockett
Heidi M. Cross
Karen M. Crossley
Richard W. Crossley
Christopher M. Crouch
Thomas L. Crowe
Anandy Cruz
Joseph Cruz
Catherine H. Cuadra
Joseph Cuellar
He Cui
Hong C. Cui
Eustace E. Cummings-John
Al Cunningham
Laura Cunningham
Alvener R. Curtis
Jennifer M. Curtis
Armand Curvers
Jeremiah Curvers
Danitza Cutti-Llanos
Craig N. Cuva
Julien R. Cyr
Michael Cyr
Douglas E. Czarnecki
Eugene Czornobaj
D. Johnson Sisters
D. Moore & Sons, LLC
Roger Dacres
Joey D. Dagostino
Sharon Dahl
Sheri D. Dahler
Kenneth Daigre
Ivan D. Dalacios
Anna M. Dalea
Patricia Dalesandry
Gilbert Dalli
Barbara D. Daly
Kathy L. Damron
Phu M. Dang
Olivia O. Daniel
Danielle Lin
Jennifer Daniels
Micah J. Daniels
Retha J. Daniels
Muhammad Danish
Henrik Danjou
Seth C. Darcy
Darin & Christie Wilson
Steve J. Darnall

Angelo Darosa
Maria D. Das Chagas
Alana K. Dasaro
Robert Dashields Jr.
Kathleen L. Dashiell
Spencer L. Dattage
Movita Davenport
David V. Bailey, Inc.
Raheem David
Christopher D. Davies
Angela M. Davis
Brad J. Davis
Daniel J. Davis
Jerome Davis
Joel A. Davis
Kim Davis
Kristi A. Davis
Monica D. Davis
Paul R. Davis
Tania Davis
Kimberly A. Davis
Mary Jo Davis
Pamela C. Davis
Venus Davis-Minor
Jiries T. Dawaher
Sally J. Dawson
Thu Hue L. Dawson
William Dawson
DDC Communications, Inc.
    - Dora Chambers
Maria De Jesus Barrios
Omar De Lima
Yazmani De Lima
Mauricio Z. De Los Reyes
Paulino D. De Los Santos
Gilson G. De Oliveira
Maria Zulene S. De Oliveira
Francine B. Deeble
Jeremy L. Deeble
Robert R. Deeble
Terry L. Deeble
Jordan A. Defelice
Tommy And Latoya
    Deffebaugh
Malissa R. Degroat
Christine Deita
Erolando Deita
Dominic G. Del Duca
Dino Del Grosso
Richard T. Del Prete
Jean De-Launiere
Kimberly D. Delquatro
Lucinda V. Delquatro
Jean D. Delva
Thomas Jeana Demarchis
Brooke Demello
Latisha Demille
Celeste Den
Razan Dennawi
Sarah J. Denton
Lisa M. Depeppe
Emilia Depina Sanchez
Marcel Derenne
Monique Derflinger
Pierre R. Desage
Ulrick S. Desinord
Steven J. Desio
Marie H. Desir
Nash S. Desmarais
Nida S. Desmarais
Pierre Marie Despagne
Brigitte Desrosiers
Chris Desypris Sr.
Samuel
    Devasikhamony
Andrea Devaux
Bryan L. Devore
Michael J. Devries
Gilles Deziel
Brandin D. Di Blasi
Shaashawn S. Dial
Chun Mei Diao
Fredrick J. Dicarlo
Susan Dickson
Robert J. Dickson Sr.
Nicole Dickson

Loralee Didesidero
Annette G. Diep
Judy Difasi
John P. Difolco
Mario D. Difronco
Dilaura Enterprises
Bryant D. Dineros
Diodati Distribution
Nathalie Dionne
Mark F. Dipagan
Andre Dipietro
Terry E. Disher
Allan D. Distor
Dixie, Inc. - Terry Porter
Lynette Dmello
Julian P. Doan
Andre L. Dodd
Lois M. Dodds
Nick J. Dodds
Jason N. Doig
Harry Doleyres Jr.
Jaqueline G. Domingo
Andres M. Dominguez III
John H. Donegain Jr.
Quinn S. Donovan
Ludwig Dorestant
Rodney L. Dorr
Michael B. Dorsch
Sonal Dosani
Stephan Dostaly
Sherry Dougherty
Todd Douglas
Simone Douglas
William Doval
Michael Lee Dovberg &
    Jeffrey Dovberg
Darin Dowd
Jennifer E. Dowd
Catherine Dowrey
Brian D. Doyle
Ross Lambert & Ron
    Goldenberg
Dream Catchers - Bruce
    Thomas & Gail Williams
Erin L. Drew
Debra K. Driever
Mark Driskell
Vicki A. Duarte
Steve Dubord
Raphael J. Dubreuil
Richard Duchesneau
Harvey Ducourneau
Maybeline L. Dugue
Ronnie Dumas
Jeanmarc Dumont
Stephane Dumont
Veronique Dumont
Sebastien Dumont

Geneci Dumorne
Sacha Dupont-Hebert
Davinci Dupree
Almira A. Duque
Giovanni Duque
Jennifer Y. Durham
Deborah J. Durst
Michael W. Durst
Candace Dutson
Jonathan Dutton
Joshua Dutton
Sheila Dutton
Jeremiah W. Dye
Christopher Dyer
Dynamic Telecom, Inc.
Dynasty Marketing, Inc.
    - Nekoda Bragg &
    Maggie Holmes
Dynasty Marketing
    International
Nancy Lee
Fred Eakin
Linette Easley
Justin Eastwood
Daryl L. Eberly
Deborah Eberly
Monika A. Echols
Jonathan Eckenroth
Spencer P. Edgerton
Tonna M. Edmo
Sofia P. Edouard
Justin D. Edwards
Raymond Edwards
Simon Edwards
Stanton Edwards
Mary Jane Eggers
Michael A. Eggers
Diane L. Eggleston
Jeanie K. Eggleston
William J. Eggleston
Adrian M. Eimerl
Emilia C. Eiras
Miguel A. Eiras
Marc Daniel L. Eje
Melissa K. Ekvall
Wasim D. Elali
Anthony R. Elby
Edwin Eligio
Elite Team Systems, Inc..
    - Joe & Denise Hardy
Jasmine Elkebir
Joseph A. Elledge
Karen L. Elledge
Gina K. Elliffe
Cindy A. Ellsworth
Emond Et Associe's - Michel
    Emond & Dany Vachon
Empire LaMontagne, Inc.

Empower Systems, LLC
Maria Rodora I. Emprese
Antony Ende
Lisa Ende
Endless Vision, Inc.
Karen Q. Eng
Peter G. Ennis
Michael J. Enrico
Jonathan G. Enriquez
Laura L. Enriquez
Entity, LLC
Chari T. Erambert
Janet Erickson
William T. Erwin
Daniel A. Escobar
Hugo F. Escobar
Daniel Espinosa
Ralph R. Espinosa
Stephen A. Espinoza
Jennylynn Esplin
Beatrice Ethier
Rochelle R. Ethier
Stan Eugenio
Aurelio S. Evans
Bengie Evans
Jeremy A. Evans
Lamar M. Evans
Timothy Evans
Willie Evans
Stanley Evariste
Simone A. Ewen
Brett Eyers
Eyes Of The Woods, LLC
Linus E. Eyong
Rose B. Eyong
Patrick J. Faima
Anita Faison
Nicholas Faith
Mariejosee Falardeau
Joshua Falcone
Miriam J. Faller
Heath P. Falzarano
Krista Falzarano
Juchoj Fang
Katherine Fang
Far And Wide, Inc.
    - Gabrielle Yuro
Katrina Farber
Maria K. Farhatt
Andrew W. Farland
Brenda J. Farnham
Nathalye Faucher
Charles W. Faulkner Jr.
Mavis M. Faumui
Telisha E. Feaster
Lindsay Fennell
Catherine Ferabolli
Mary Beth Ferensic

Joshua M. Ferguson
Adan Fernandez
Carolina Fernandez
Gino D. Ferrare
Lynn M. Ferrare
Cynthia Ferraro
Greg & Lori Ferraro
James Ferraro
Justin M. Ferreira
Mark Ferretiz
Damien Feuerborn
Mark Fields
Mark A. Fields
Ignacio F. Figueroa
Maria G. Figueroa
Financial Independence
    Advisors, Inc.
Nancy A. Finch
Amy T. Finendale
Beatrice Fisher
Dyane L. Fisher
Carolina Fitzgerald
Ronald C. Flake
Linda M. Fleming
Parris T. Fleming
Bryan B. Flores
Demotrio F. Flores
Isaac Flores
Ramona Flores Lopez
Robert E. Flores
FM Network
Jillian J. Fogarty
Melvin A. Fojas
John Folkman
Susan Folkman
Daniel J. Fonseca
Judesronald Fontaine
Ruth Fontaine
Yves Fontaine
Maria A. Foochong
Delrose Forbes
Brenda Ford
Denise K. Ford
Kallie M. Forsberg
Mariazinha O. Fortes
Katy Fortier
Justin Pierre Fortin
Fortius Trading, Inc.
Connie L. Foster
Nicole Fotheringham
Stephane Fournier
Ashley P. Fowler
Brett Fowler
Jake Fowler
Derek Fox
Barbara L. Foxworth
Taylor D. Francis
Medina L. Francis

Ricky R. Francis
Phillip Ronald R. Francisco
Greg & Nancy Frank
Roger J. Franklin
Sheree L. Frazier
John-Paul A. Freducces
Howard G. Freedman
Charles G. Freeman
Christopher B. Freeman
Eric Fregeau
Timothy S. Freiner
Wadih Frenn
Joan Frink
Mark F. Frischknecht
Thelma K. Fritz
Schyler Frost
Ofri Fuchs
Soofaatasi Fuimaono
Chet H. Fujii
John Fureno
Shannon Fureno
Patricia C. Furino
Carl Gagne
Claudette Gagnon
Daniel Gagnon
Sharnise D. Gaines
Ernesto Galarde
Robert L. Gallegos
Suzanne S. Gallegos
Verity A. Galvan
Berta Galvez
Justan Galvez
Peter Gang
Susan Y. Gang
Lisbeth J. Garces
Ghene A. Garcia
Manuel H. Garcia
Merilyn I. Garcia-Hirami
Kevin Gardner
Marcy M. Gardner
Tamara J. Gardner
Renate L. Gardner
Robert Gargollo Jr.
Jennifer R. Garibay
Everett X. Garnett
Theodore Garro
Lalita Garufi
Gregory Gary
Doran L. Gaskin
Patrick Gaston
Christopher M. Gates
Michael A. Gates
Carole Gaudreault
Tim S. Gauthier
Christian Gauvin
Justin Gauvin
Alba Gaviria
Brighel G. Gaviria

John E. Gehl
Nathan J. Geier
Stacy J. Gemina
Daniel Gendron
Pierre Gendron
Sharon D. Gentiles
Ketty M. Georges
Kathleen M. Gerdon
Daniel R. Germano
Sara H. Ghazi
Janice H. Ghazi-
    Moghaddam
Margaret Ghim
Scott Ghormley
Kimberly M. Giacchero
Lucinda M. Giacchero
Jack A. Gibbons
Leland Gibbons
Ursula M. Gibson
Robert S. Gibson
Vickie E. Gibson
Allyson Gideon
William W. Gideon Jr
Dwight F. Giesmann
Greg G. Gilbert
Huguette Gilbert
Heidi Giles
Lisa L. Gill
Michael J. Gill
Daniel Gillett
David P. Gillham
Seth B. Gillham
Olga Y. Gillung
Ryan A. Ginocchietti
Nicholas Giordano
Andrea Glass
Global Communications LTD
Global Communications
    Network, Inc. -
    Shane & Debbie Gates
Global Group, Inc. -
    Shane & Dana Douglas
Global Income Partners,
    Inc. - Rob Northington &
    Gayle Tondro
Taylor R. Gourley
Mary Godkin
Sefo C. Godkin
Aaron C. Godwin
Gary C. Godwin
Ryan W. Goette
Raymond Goirigolzarri
Nathan Goldberg
Kelly L. Golden
Owen J. Golden
Golden Age Resources, LLC
Golden Meadow Solutions
Dustin A. Gomez



*The future belongs to those who believe in the beauty of their dreams.*
— *Eleanor Roosevelt*

Welcome New ACN Representatives.

Recognition

## Team Cab Rewards Cont'd

Edgar A. Gomez
Heraldo N. Gomez
Stephen R. Gomez
Veronica Gomez
Yolanda L. Gomez
Mark A. Gonzales
Rocio Gonzales
Jonathan Gonzales
Ulysses N. Gonzales
Angelica Gonzalez
Jose J. Gonzalez
Rene Gonzalez
Silvano Gonzalez
Meredith Goodin
Christine Goodliffe
Michael P. Goodman
Cassandra L. Goodwin
Gregg B. Goodwin
Virginia J. Goodwin
Aaron T. Gordon
Justine Gosse
Charles-Edouard Gosselin
Christian Gosselin
Monica M. Goto
Gottesman Brothers Marketing, Inc.
Jan E. Goy
Grace Gift, Inc.
Marcel A. Grady
Jeffrey L. Grady
Michele Grady
Brandyn O. Graham
Jennifer Grand
Teresa Grande
Christopher Graves
Mark Graves
Amanda B. Gray
Narayana A. Gray
Gabriel Gray
Yvonne & Griffith Gray
Kathryn D. Grazioli
Brandi T. Green
Denesecia P. Green
Leslie R. Green
Marlene S. Greenhalgh

Jody T. Greenhill
Vera Greenstein
Valerie Gregory
Shane Grems
Erica R. Grier
Rahsaan Grier
Tamika Grier
Gaetan Grimard
Jacques Grondin
Dora Grondz
Jeffrey T. Grondz
Alexander J. Groomes
Joy Groomes
Alexander B. Groth
Donna Grove
Dave Gubler
Wilferd R. Guenthoer
Frank S. Guerrero
Steven M. Guerrero
Jamy Guerrier
Jose Guevara
Henry I. Guiaracocha
Marilee Guinan
Bianca Guldan
Demosthenes C. Guloy
Ted L. Gunderson Jr.
Angie Gunter
Sheina K. Gurney
Gabriel Gurrolla
Michael D. Gutierrez
Michelle A. Gutierrez
Ruben A. Gutierrez
Sammyjay A. Gutierrez
Stephen Gutierrez
Steven V. Gutierrez
Colleen Gutzmore
Soo Young Ha
Darren L. Haas
Coby L. Hadley
Ding J. Haduca
Daryl W. Hagler
Karla J. Hagler
Samuel Hahn
Reem M. Haidar

Edward Haight IV
Andrew A. Halarewicz
Christopher R. Hale
Tom Hale
Hall Assetts, LLC
Hall Family Enterprises, Inc. - Tina & Stuart Hall
Harry J. Hall III
Claudia S. Halle
William W. Hallmark
Nokwon Ham
Heidi J. Hamamura
Francois Hamel
Michel Hamel
Marcel Hamel Jr.
Roger A. Hamilton
Tom J. Hammond
Bettie Hampton
Gina Y. Han
Grace K. Han
Sang H. Han
Seung Han
Soon Y. Han
Won Ok Han
Brian R. Hansen
Chelsey Hansen
Jacob J. Hansen
Matthew Hansen
Veronica A. Hansen
Kelsey B. Hansen
Connie F. Hanson
Raquel Hanson
Walter F. Hanssen
Whitney L. Hanssen
Brande Hansteen
Jun Hao
Kirsten H. Harada
Kristy L. Hardy
Elaine T. Hardy
Thurman L. Hargrove
Heather K. Harnell
Tyson W. Harper
Larry Harpster
Cynthia L. Harrell
Mark A. Harrington
Christopher M. Harris
Jared R. Harris

Sika S. Harris
Martin Harrisson
Ruth Harry
Raymond E. Harry
Amy J. Hartman
Charlie Harvell Jr.
Errol & Beverley Harvey
Eve Harvey
David M. Hasiak
Philip M. Haslam
Mandi K. Hastings
Shirley P. Hastings
Troy L. Hastings
Michael J. Hastings
Trevor & Tatum Haugen
Melisa M. Hawkins
David M. Haws
Kim M. Haws
Shane Haws
Angel Hawthorne
Carrie A. Hayes
Tracy H. Hayes
Jingyu He
Margaret K. Heavern
Daniel Hebert
Duni C. Hebron
Ashford Heeralal
Barbara I. Heering
Ramy Hefnawy
Lamakaina Heimuli
Lolina Heimuli
Dustin C. Henderson
Debby Hendrickson
Nathan K. Hendrickson
Rick A. Hendrickson
Nadine R. Henley
Rachel Henn
Adam S. Henson
Charles A. Hepner
Luis A. Hernadez
Abraham H. Hernandez
Alfredo Hernandez
Andrew E. Hernandez
Elida Hernandez
Maria C. Hernandez
Marque E. Hernandez
Benjamin Hernandez

Benjamin Hernandez Jr.
Juan Jose Hernandez
Manuel J. Hernandez
Edgar M. Herrera
Patrick B. Herrera
Steven & Patty Hermann
Carol Hewitt
Edward V. Hewitt
Anna Hicks
Deidre Hicks
Leona Higginbotham
Andrew S. Hill
Dale Hill
James Hiller
Dennis A. Hillson
Vincent R. Hilton
Marlin E. Hinde
Sue H. Hinde
Christopher K. Hines
Frank D. Hines
Helen Hinkle
Neal Hinz
Reece A. Hirano
Josephine L. Hoang
Toan Hoang
Nam-Hai Hoang
Corey Hockenhull
Elaine M. Hocker
Andrea H. Hodge
Monica Hoffmann
Irene M. Hola
Paul M. Holguin
Derrick F Holifield
Janica Holliday
Alissia D. Holliman-Neal
Darien J. Holloway
Dave Holloway
Sung Holman
Brian Holmes
Adam L. Holovics
Thomas C. Holovics
Daryl Holsey Sr.
Dennis Holt
Christina S. Hong
Hye Joon Hong
Sonsook Hong
Sungwoo Hong

Vivian Hong
David E Hoo
Sandy L. Hoover
Wayne Hoover
Stacy Hopkins
George Hornbostel
Daniel Horner
Emmanuel Houapeu
David M. Hough
Brian E. Houghtby
Genevieve Houle
Janelle House
Jeff B. House
Earl H. Houston
Shun-Min Hsu
Hailery Hua
Kathy Huamani
Ruben Huamani
Melvina M. Hudacek
Jodi S. Hue Sing
Eufrecina E. Huebner
Elisa Huerta
Thomas D. Hughes
Reese Hulbert
Adam D. Human
Laverne Hummel
Leanna E. Hunn
Martha P. Hunn
Yong Hunnings
Nathan C. Hunsaker
Carol Hunt
Samantha Hunt
Jodi G. Hunter
Scott G. Hunter
Daniel B. Hunting
Jessica L. Hunting
Beverly J. Huntley
Hurd Of Us Partnership - Ronald, Takesha & Quinton Hurd
Marjean Hurley
Mark J. Hurwitz
Bobbi S. Huston
Craig Huston
Travis A. Hutcherson
Amber & Jeremy Hutchings
Kim T. Huynh
Eun Sook Hwang

Yiyeh Hwang
Jacob H. Hyten
Ivan Ibana
Patrick N. Ibarra
Juan Icabalzeta
Nanshi Ignacio
Hatsue Ikeda
Keylin S. Im
Vicky Im
Imagine Systems, LLC - Becky Haugen
Elhassane Imnzaq
Incredicorp - Steve & Teresa Niumatalolo
Esmeralda Inda
Dustin J. Ingraham
Michaelann S. Ingraham
Innovative & Technical Solutions, Inc.
Kim Insoon
Christopher Interrante
Lusy Irawati
Sandra J. Irwin
Tony A. Isaacson Sr.
Eduardo Isaguirre Sr.
ItsAnOption, LLC
Fancy F. Ivanoff
Rhonda R. Iverson-Boseda
Chad J. Ivie
Melissa S. Iwata
Pamela J. Izatt
Teresita Izumi
Anna Kristine Jackson
Bobby Jo & Kerm Jackson
Daniel Jackson
Gordon J. Jackson
Heather N. Jackson
Kasey F. Jackson
Melanie Jackson
Rich Jackson
Rod M. Jackson
Ryan M. Jackson
Timothy L. Jackson
Denny Jacobsen
Lacera V. Jacquelyn
Denise Jaen
Martin Jagodnik

Mohammed Jahangir
David J. Jaimes
Michael S. Jaldon
Afaq Jalil
Waqas Jalil
Elijah W. James
Jamie Forte
Anthony M. Janicki
Kelimana Janiga
Deanne M. Janz
Kurt A. Janz
Gary Jara
Maria S. Jaramillo
Elena Jocelyn P. Jarlego
Teresita Jarquin
Jennifer Jasinski
JBMC Enterprise
JD Beagley Enterprises
Caludine Jean
Elie Jean
Carolle Jean Jacques
Steeve Jean-Charles
Sonja M. Jean-Louis
Lepoidevin J. Jeffrey
Jamie L. Jenicek
Ian A. Jenkins
Joseph R. Jenkins
Eddie Lee Jenkins
Phuong N. Jennings
Brett R. Jensen
Jackie L. Jensen
Christopher Jeter
Curtis Jex
Hong Ji
Lin Jia
Claudia Jimenez
Craig A. Jimenez
Dongji Jin
Ted V. Jivkov
Patrick Joasil
Francis Jobin
Seoung U. Joe
Sylvie Johannes
Jay W. Johns II
Toni Johns
Aaron D. Johnson
Amy Johnson



**ACN** IVR QUICK REFERENCE • 1-248-699-3105
Press 1 for English

**Main Menu / My Business Menu**

PRESS 1 - For Customer Information
PRESS 1: **Customer Count** by product and status or obtain your customer status by phone number
PRESS 2: **Compensation Information** including your last 5 compensation payouts within the last 6 months
PRESS 3: **Customize Your IVR PIN**
PRESS 4: **Pay Your Renewal Fee**

PRESS 2 - To Obtain Your Team ID
PRESS 3 - Company Information

**HELPFUL HINTS:**
To Repeat a Menu: PRESS 0
To Return to the General Information Menu: PRESS 7
To Return to the My Business Menu: PRESS 8
To Skip Through a Menu: PRESS #
To End Your Call: PRESS 9

**ACN Websites:**
Public Site with Access to MyACN for Representatives
www.acninc.com (U.S.)
LOA Order Entry 1-866-864-3822
LOA Fax Number 1-248-489-8589

IVR QUICK REFERENCE 1-248-699-3105 **ACN**

# INFORMATION
## at your fingertips!

Utilize ACN's new Interactive Voice Response system (IVR) and manage your business more efficiently with these functions:
- Retrieve your customer count by product and status or obtain your customer status by phone number
- Access compensation information including your last five compensation payouts within the last six months
- Customize your IVR PIN
- Pay your renewal fee
- Get your Team ID
- Hear company information

**Valuable information is just a phone call away.**

Interactive Voice Response (IVR)
U.S.: 248-699-3105     Canada: 514-390-8600

## Recognition

Andy K. Johnson
Ashley Johnson
Calvin Johnson
Celeste J. Johnson
Eliza M. Johnson
Elysia M. Johnson
Erik Johnson
Jay E. Johnson
Marc A. Johnson
Rebecca G. Johnson
Roger D. Johnson
Ryan Johnson
Sharonda J. Johnson
Skip G. Johnson
Sonya Johnson
Amy L. Jones
Andrea Jones
Dale W. Jones
Diane Jones
Ed L. Jones
Emily E. Jones
Henry L. Jones III
James P. Jones
Joshua Jones
Steven S. Jones
Jones Marketing Group, Inc.
Kyung Ro Joo
Young Ok Joo
Jopa
Usuf J. Jora
Ken F. Jorgensen
Shauna B. Jorgensen
Nelia Jose
Gary Joseph
Jungmin Ju
Ryan Juarez
Gil Judkins
Hyun J. Jung
Mirey Jung
Myung Sun Jung
William Kachogo
Tom F. Kaiser
Patrick J. Kalaboke Jr.
John N. Kalil Jr.
Bruce Kalin
Josephine W. Kamau
Deepak Kanda
Rajan Kanda
M. P. Kane
Michael P. Kane
James Kang
Jeongyi Kang
Justin Y. Kang
Lloyd Kang
Mindy L. Kang
Poong Chi Kang
Sung M. Kang
William J. Kang
April A. Karel
Florence Karp
Ryan Kartchner
Stephanie K. Karuzas
Jill Kasper
Maneesh Katyal
Bill F. Kaufman
Emily L. Kaufusi
Lori E. Kavanaugh
John J. Kavanaugh Jr.
Danail G. Kazachki
Stefan Kazachki
Mark S. Keener
Susan L. Kehoe
James G. Keilman
Kimberly Kell
Mary E. Keller
Jason D. Kempf
Mary A. Kennedy
Angela Kennedy
Rodney M. Kenner Sr.
Kenneth C. Leber, Inc.
Marcy Kennington
Quinn W. Kent
Michele Kenyon
Fred & Donna Kephart
Kesher, Inc.
Hafsa Khan

Jason Kidman
Shannon Kidman
Adam J. Kim
Byeong Man Kim
Calla R. Kim
Chae C. Kim
Chang Yool Kim
Chin P. Kim
Chul Kim
Chunsi Kim
Daniel Kim
Danny Kim
David C. Kim
Dong Il Kim
Dong-Hyun William Kim
Elaine J. Kim
Esther H. Kim
Geun Yeel Kim
Haehoon Kim
Haewook Kim
Hyoy Yeon Kim
In A. Kim
Injoong Kim
Jane Y. Kim
Jeong I. Kim
Jeoung H. Kim
Ji S. Kim
Jin S. Kim
Joo Y. Kim
Joohee Kim
Jooyeon Kim
Kapsoon Kim
Kongkun Kim
Kwang S. Kim
Hyoye Kim
Mi Hyoun Kim
Mihae Kim
Mike Kim
Min B. Kim
Myung M. Kim
Nak S. Kim
Nam I. Kim
Paul Kyohoon Kim
Pil Boon & Hyung Chul Bae Kim
Richard Kim
Sarah Kim
Sarah Kim
Seul Ki Kim
Shun C. Kim
Sik Kim
Soo Y. Kim
Steve R. Kim
Susan Kim
Syreeta K. Kim
Tae Y. Kim
Taioung Kim
Teame Kim
Young Kim
Younghoon Kim
Yungcha Kim
Gary & Judy J. Kimball
Charity T. Kimble
Kerry Kincade
Steven LL King
Tres Kinghorn
Jessica A. Kinnaman
David W. Kirby
Terri C. Kirk
Jim E. Kirkpatrick
Anthony J. Kirkwood
Jeffrey Kirsch
Joseph A. Kirshner Jr.
Dominic Kletter
Cherise M. Kloby
Michael A. Klock
Ryan J. Klosowski
Randall C. Knigge
Jamie L. Knight
Robert L. Knight
Max Knowles
Max Knowles
Christie D. Koger
Kriti Kohli
Matt Kohnen
Sabra L. Kolste

Dennis Kong
Sok Ku Kong
Jasmine K. Kono
Solon Kontis
Troy Koonce
Karl H. Koovits
Gaylynn Korff
Cody A. Kotter
Domo Kovacevic
Dannette Sheryl Koyano
Justin C. Kraemer
Lori Kraemer
Bonnie K. Krage
Michelle Krage
Tatyana V. Kravtsova
Steven Krems
Christopher Krepcio
John Krueger
Michael E. Kubes
Arman Kucukkoseoglu
Rachel Kuqkus
Asamoah T. Kuffuor
Omar Kuhn
John Kulhanek
Kelsey C. Kunkel
Erin J. Kunz
Yong H. Kwak
Du Ok Kweon
Francesca Penny Kyne Lavoie
Venice V. La Rose
Carole Labbe
Guy LaBossiere
Maxime LaBonneau
Alain LaBreque
Elizabeth LaLa
Levis LaChance
Marco LaChance
Gail Lack
Didier LaCombe
Ralph LaCroix
Florence Lacy
Leopold Lacy
Karine S. LaCouceur
Rachel Ladouceur
Chad S. Lahr
Vincent Lainesse
Nancy A. Laird
Ryan Laird
Stephanie & Ryan Laird
Douglas A. Laland
Benjamin B. Lalic
Nguyen Lam
Ayenda M. Lambert
Richard M. Lambert
Thelma R. Lambert
Yves Lamothe
Daniel D. Lance
Elizabeth P. Lance
Dianne C. Langford
Alain Langlois
Camille Langlois
Tony R. Languein
Marcel Lanteigne
Luc LaPierre
Donald LaPre
Joseph M. LaPuz
Julie LaQuerre
Serge LaQuerre
Luis N. Lara
Michel Francois LaRocque
Susana Larrea
Jake R. Larsen
Zackary T. Larsen
Kose L. Lasalle
Laser RVP, Inc. - Leanne Gabriel
Brandon C. Lassiter
Jacqueline A. Lassiter
Brooks R. Latimore
Steven L. Latu
Eugene L. Laukon
Lynda Laurencin
Omar N. Laurencin
Ken Lautzenheiser
Michael Laverriere

Sebastian LaVoie
Ken Law
Jason Lawrence
Robert Lawson
Michael Lawson
Babylita Y. Lawton
Rita Angela G. Laygo
Gayle Layton
Le Pro En Tournee - George Konrad
Bayley P. Le
Docle Le
Trinh V. Le
Carmen Leafloor
Keleiola T. Leakona
Marcia C. Leal
Shirley B. Leathers
Alain LeBlanc
Eric LeBlanc
Gilles LeBlanc
Lynne LeBrun
Michel J. LeBrun
Tim J. Ledding
Antoneedy Ledesma
Desiree Ledezma
Andrew Lee
Bo Young Lee
Charmin N. Lee
Chung D. Lee
David S. Lee
Do Y. Lee
Dong W. Lee
Eiu S. Lee
Hae Soon Lee
James Lee
Jonathon C. Lee
Jong C. Lee
Junwon Lee
Kum J. Lee
Kun S. Lee
Kyung O. Lee
Mi Sun Lee
Monnie Lee
Myung Suk Lee
Ok S. Lee
Peter Lee
Richard Lee
Sang H. Lee
Soo K. Lee
Sophia S Lee
Yeonmee Lee
Yong Y. Lee
Yongj Lee
Yoongsu Lee
Sukja Leeoh
Mike J. LeFebure
Christopher P. K. Leialoha
Conrad Leinemann
Faiva Leituala
Isaako T. Leituala
Julie F. Leituala
Mervyn P. Leituala
Denis Lemieux
Michel Lemire
Albert Lemos Jr.
Claudia J. Lemos
Leonard Lemos
L'Empire Atalla, Inc. - Viken Atalla
Kalaane Lemyre
Lyne Lemyre
Dan Lepage
Rosemithe L. Leroy
Thomas A. Leu
Carl Levasseur
Eric S. Leverton
Steve Levesque
David W. Levy
Joycelyne M. Lew
David L. Lewis
Eric Julian Lewis
Jocelya Lewis
Matt Lewis
Renae J. Lewis
Shelly Lewis

Yu Ming Li
Kenneth J. Liddiard
S Craig Liddiard
Tara L. Liddiard
Jack A. Lieurance
Life Dreams International, Inc. - Mark & Cindy Graves
Life, LLC - Jamila Steele
Sonyia M. Lilly
Christie Lim
Haydee D. Lim
In Young Lim
Min Lim
Maria C. Lima
Luis A. Limo
Amy Y. Lin
Lesli Linde
Katie M. Lindsey
James A. Link
Juan E. Lint
Rusty L. Lish
Jocelyn Litalien
Junior Litalien
Ira M. Litman
Jamie F. Litman
Heather Littrell
Cheng Hua C Liu
Jaiyun Liu
Xiaoqing Liu
Ying Liu
Michelle Y. Livingston
Jorge M. Llanes
Stephen D. Lloyd
Valent Lloyd-Hughes
Alan D. Loayza
Alfonso Lobato
Victor Lobo
Lisa & Henry LoConti
Seth N. Lofgreen
Camilla M. Lofranco
Franco Lofranco
Keyon Lomax
Dyonne Long
Jacson Long
Laarni Longaza
Neil C. Longaza
Paz C. Longaza
Jeremy M. Looby
Brenda & Larry Lopez
Claudia Y. Lopez
Gonzalo Lopez
Ibeeth Lopez
Manuel Lopez Jr.
Nefi Lopez
Noel A. Lopez
Osman A. Lopez
Wacha Lor
Nancy Christina Lorenz
Tara Lorenzetti
Los Entrenadores, Inc.
Michael W. Lose
Brian Loucy
Rose A. Louima Sr
Martha Louis
Ralph K. Louissaint
Maryellen & Robert Loveridge
William Loving
Angela M. Lowder
Elizabeth N. Loya
Ray P. Loya
Cesar A. Lozoya
Tamie L. Lubovich
Colette M. Lucas
Ross &. Lucas
Jacqueline S. Lucas-Lara
Rafael Lucero
Luckett Capital Group, Inc.
Gary Lucombe
Joshua Ludington
Kurt B. Ludlow
Justin W. Luettgerodt
Luis Juarez

Brad J. Lukens
Marie-Helene Luly & Vladdimir Germain
Ruby Luna
Russell W. Lundberg
Susan C. Lutu
Vincent Y. Ma
Senetenari M. Maae Sr.
John R. MacDonald
Nelson R.C650 Machado
Adam Maciak
Sandra Maciak
Ian E. MacKenzie
Cody T. Mackie
Lesley MacKinnon
Carrie L. MacKowiak
Perry L. Mackrill
David MacMillan & Cindy Martin
Logan M. MacPherson
Stephanie Macula
Joseph A. Madia III
Ruben A. Madrigal
Joseph M. Maeri
Karen W. Maestas
Joey R. Maestas Jr.
Marie A. Magarelli - Semisa
Joe M. Magee
Jeffrey A. Maglaya
Cherrie L. Mahmoud
Ha S. Mai
Barnabas K. Maiyo
Kamlee L. Makin
Making It Happen Now, LLC - Ken VanWinkle & Kevin Owens
Mark Malatesta
Winston C. Malcolm
Anthony J. Maldonado
Hector Maldonado Jr.
Tiffany A. Maldonado
Michel Malenfant
Ali R Malik
Sandra J. Maloney
Edna C. Malunay
Melanie M. Manabat
Rachel P. Manakul
Raj Manchanda
Meni Mancini
John W. Mandeville
Lawrence S. Manigbas
Sandra R. Mann
Jesus A. Manriquez
Olivio G. Manuel
Karin L. Manuele
Steven S. Manuele
Amer Manzanero
Phillip G. Manzano
Robert L. Manzano
Lewis Mao
Wei-Hsiang Mao
Jovan T. Mapp
Michelle M. Mar
Isabel Marcelino
Paula Marcelino
Camille E. Marcelo
Katas E. Marcus
Brian E. Margolis
Concitta Marike
Johnny Marin
Eleanor A. Marks-Prior
Marlboro Capital
Andre Maronian
Eddie Marquez
Lupe Marquez
Ricardo M. Marquinhos Sr.
Octavio M. Marrero
Ceasar Marroquin
Maria E. Marscheider
Leland G. Marsh
Chimene Marsh
Richard & Michelle Marsh
Kristy R. Marshall
Maureen Marshall
Marshall Inc.
Melanie Martel

Yan-David Martel
Caridad Martes
Brigitte Martin
Christopher P. Martin
Monique Martin
RT P. Martin
Adam Martin
Christiane Martineau
Alexandra Martinez
Antonio A. Martinez II
Boris S. Martinez
Felipe Martinez
Jenifur R. Martinez
John P. Martinez
Jose Martinez
Laura L. Martinez
Mike A. Martinez
Mohani Martinez
Nicco Martinez
Nile Martinez III
Sabrina R. Martinez
Jean M. Marvian
Sheila Marvian
M. Maser
Patrick Maser
Masjid Al-Baqi, Inc.
Deidre Mason
Jennifer R. Mason
Adam W. Massoud
Myeongsoon Massoud
Akiya Maston
Lolofi Mataafa
Maria Stella Matalon
Josie D. Mateo
Pedro A. Mateus
Michael A. Mathews
Melanie R. Mathias
Maria L. Matienzo
Mari Matsukawa
Jerome V. Matthews
Jodi M. Matthews
Lorraine B. Matthews
Teron M. Matthews
Raymondo Matthews Jr.
Brian D. Mattison
Jim Mauer
Mark Mauer
Thomas J. Mauer
Nancy Mauga
Marc-Antoine Mauger
Nannette M. Maughan
Eric Maura
Mark A. May
Nenita L. May
Sterling J. May
Annette & Orlando K. Mayes
Randy D. Maynor
Lisa A. Mazuryk
MBA Company, LLC
Steven McSorley
MCB Enterprises, Inc. - Mike Bisutti
Epsy McCain II
Delvin L. McCarthy
Takiya S. McClain
Michelle McClary
Gwen McClendon
Ronald McClendon
John C. McCloskey
Sean P. McCord
Annette M. McCraken
Mary K. McCreless
Gwen Y. McCurdy
Julie A. McCurtain
Larrell L. McCurtain
Larry L. McCurtain
Lola McDoitt
Edwin G. McDonald
Gary L. McDonald
Matthew McDonald
Ryan McDuant
Matthew McFarland
Micheille D. McFarlane
Nicole M. McGill

Andrew J. McGraw
Heidi L. McGraw
Heidi O. McIntosh
Robert A. McIntosh Sr.
Robert B. McKenzie
Jerome McKinsey Sr.
Diego S. McKnight
Douglas E. McLain
Judy G. McLamb
Bryan T. McLaughlin
Brian McLean
Victor McLean
Carolyn S. McMiller
Keith & Crystal McMullin
Sean M. McMurray
Don W. McNeil
Janice R. McNeill
Neil H. McPhie
Athena D. McQuillen
Patrick McCammany
Max Meagher
Katherine A. Meatoga
Peggy Medeiros
Thomas Mehall Jr.
Bryce R. Meinders
Esperanza Melendez
John Melton
Nadya Melton
Robert Melton
Jimmy Menard
Kenneth R. Mendez
Kevin J. Mendez
Joan A. Mendivil
Bernardo Mendoza
Diana Bernarm Mendoza
Terrence Menefee
Brandon D. Meredith
Chrystal M. Merget
William S. Merget
Michael J. Merisier
Jeffrey L. Merkley
Maria Or Christian Merritt
Mertel Enterprises, LLC - Shawna & Mike Mertel
Ned-Ace K. Mesa
Christine & John Metcalfe
Lee Metcalfe
Mandi R. Metzger
Holly & William Burns Meyer
Nicholas J. Meyer
Cesar Meza
Carla D. Mezori
Vartan G. Mguerian
Sandra Michaels
Joel Michon
Barry M. Middlebrook
Eric D. Miles
Melody S. Miles
Alba M. Millano
Angelica Miller
James J. Miller
Jonathan Miller
London Miller
Michelle R. Miller
Patricia A. Miller
Randy M. Miller
Shirley M. Miller
Stacey I. Miller
William P. Miller
Millionaires-In-Motion, Inc.
Ed Millison
Gary Mills
Mark Milne
Sonia Milord
Janet L. Mino
Charles B. Minor
Ryan J. Mitchell
Judd Mintz & Toni Hudson
Wanessa Mirambeau
Maria G. Miranda
George Mirzayan
Chris P. Mitchell
Glenn L. Mitchell
Pamela J. Mitchell
Sharee K. Mitchell

Recognition

## Team Cab Rewards Cont'd

Troy Mitchell
Hersey Mitchell
Karrie R. Mitten
MLB System, Inc.
Pranav Mody
Aaron K. Moering
Scott S. Mohr
Salilo Moimoi
Adrian Molina
Gudelio Molina
Jerome O. Molina
Jocelyn S. Molina
Josefina V. Molina
Lalani M. Molina
Martha Molina
Candy D. Monahan
Guillaume Mongrain
Louis Mongrain
Suzanne Mongrain
Joseph M. Moniz
Antoine J. Monroe
Mario F. Montes
Darius Montgomery
Harvey M. Montiel
Kathleen M. Montpetit
Ric R. Moon II
Carlos V. Moore
Tawn R. Moore
Cesar Morales
David E. Morales
Juan Morales
Oscar A. Morales
Guadalupe Moran
Claudette Morel
Michael Moreno
Iliana Morfin
Laurent Morin
Giuseppe Moro
Brian R. Morris
Renee Morris
Seth M. Morris
Sue Morris
Cynthia A. Morrison
Gary Morrison
Anna Marie Mortensen
Danielle T. Moschetti
John Moschetti
Chad R. Moser
Rose M. Mosquera
Michelle M. Mota
Jumar Motley
Arlene A Moua
Pao Lex Moua
Althea M. Moulton
Trevor M. Moulton
Jerome P. Mrowinski
Sethi J. Muhammad
Dana Mullen
Young Kyu Mullen
Tammy Mullen
Edgardo E. Munoz
Jeffery Murphy
Miranda M. Murray
Patricia B. Murray
Ryan L. Murri
John Murrugarra
Mohammed Mustapha
Alisi Muti
Penisimani L Muti
Jory P. Muyco
Edeliza Muyco
My Squared, LLC
Kevin Myers
Minera Myers
Usman Nabi
Brett M. Nabors
Paul Nadeau
Elisa Naea
Katea T. Naeata
Klene K. Nahalea
Lorena C. Najera
Cathy Nakama
Sangyoung Nam

Young W. Nam
Aranjo & Felix Naranjo
Dominick T. Narruhn
Danielle L. Nash
Nathaniel Nash
Tavis Navarro
Natasha Navia
Colleen Naylor
Jean N. Nazaire
Marie Olda Nazaire
Rolando Lolita Nazario
Jeo Bryan S. Nebrejo
Marcia &. Neff
Richard Nehring
Patricia B. Neitz Sr.
Nima Nejat
Tyson R. Nelson
Steven C. Nelson Jr.
Chris J. Nelson
Jason R. Nelson
Joshua D. Nelson
Kareem Nelson
Stephanie Nelson
Timothy L. Nelson
Net Runner Global, Inc.
Tori L. Nethery
April Newman
Daniel I. Newman
Octavius A. Newman
Next Step Communications
  - Tim & Jill Herr
Next World Development,
  Inc. - Byron Nelson
Yuhang Ng
Elbert Ngov
Bich-Chau T. Nguyen
Daniel T. Nguyen
Dave Nguyen
Dennis L. Nguyen
James Nguyen
Mahn-Phi D. Nguyen
Nam H. Nguyen
Richard Nguyen
Baotuan Nguyenphuoc
David Nguyen-Phuoc
Anthony L. Nichols
Lucy Nichols
Rodney R. Nickens
Bethany M. Nicks
Mark G. Nicolaisen
Wendy W. Nicoll
Nicos Connection
Jeff L. Nielsen
Apolinario Nieto-Vasquez
Jenny L. Nink
Masakazu Nishimura
Maikeli R. Niu
Melissa Niu
Lloyd M. Njos
No Limit Productions, LLC
Jonathan R. Nocella
Amalia Nocum
Christopher T. Noda
Stacy R. Nogueira
Lisa D. Nordsieck
Monet Noriega
Maria T. Noris
North West Enterprises, Inc.
Dusty G. Nourse
Laurie A. Novak
Akirena Noy
Laurie M. Nuccio
Eagle L. Numkena
Angela Nunez
Enrique Nunez
Laura A. Nunez Mercado
Derek D. Nuwer
Tania M. Obregon
Thomas A. Obrochta
Jeff H. O'Connell
Aaron M. Oconnor
Eric J. Octaviano Sr.
Milot Odne
Amel M. Odom

Larry K. Odom
Olukayode B. Ogunyoyin
Tae Y. Oh
Cassie R. Okeefe
Zachary J. Okeefe
Nancy L. Okura
Alan D. Olaires
Michael B. Olalia
Russell A. Oleen
Tiare C. Olevao
Brianne Olexa
Acner Olibris
David Olinger
Juan Olivares III
Lavinia T. Olive
Blancy Oliveira
Gilnei G. Oliveira
Gilmar G. Oliveira
Gina Oliviera
Charles B. Olney
Ryan L. Olsen
Chris J. Olvera
Angel Olvera
Phillip Olvera
Sabrina O'Malley
Omni Kreations
Erastus O. Onwuegbu
Keoki T. Ongoy Moore
Tiffany Onwuegbu
Jeffrey Oppegard
Cheryl L. Oppegard
Ryan G. Ordonez
Mary Ordway
Gary J. Ortega
Michael A. Ortega
David K. Ortiz
Jeff Osborne
Joshua S. Oshiro
Leigh Oskwarek
Nelson J. Osorio
Georgianna Otis
Brandon C. Otte
Valerie Ouellet
Michelle Ovadia
Emmanuella K. Overstreet
Tunde Owolabi
Keith Oyama
Tonya Pacheco
Aaron K. Pack Jr.
Art J. Padilla
Buil Pae
Song H. Paek
Carmen Pagan
Doris Pagan
Michael Page
Genevieve T. Pahati
Epati H. Paisa
Jong N. Pak
Serin Pak
Youbie Pak
Mouslly Palacios
Edwin B. Palma
Sally L. Palmer
Brent Palmer
Cathy Palmisano
Joseph J. Pan
Payam R. Panbechi
Padrum Panbechi
Mugil V. Pandian
Geraldine C. Pangan
Ruben F. Paniagua
Allan O. Panningbatan
Amanda P. Panoke
Gissela Pantaleon
Trifon Papadopoulos
Pascal Paradis
Eric Pare
Carolina Paredes
Deeann Paris
Chan S. Park
Euihyun Park
Hyang I. Park
Inyoung Park
Jinhae Park
Jong D. Park
Jong H. Park

Jung S. Park
Jungja Park
Justin C. Park
Kitai Park
Kyung Ja Park
Mi J. Park
Miok Park
Sang Huck Park
Sung Ji Park
Sung Soo Park
Yun Ok Park
Adam D. Parker
Jacqueline Parker
Kevin M. Parker
Louis W. Parker
Rosalind Parker
Anthony R. Parks
Jennifer Parlin
Marvin J. Parrot
Mohammad S. Parvez
Douglas Paskett
Manish Patel
Prashant Patel
Shruti Patel
Jacob A. Patti
Lenz Paul
Seneti E. Pauni
Kirk E. Payne
Stephanie Payne
PCCAD USA Corp.
Janice L. Pea
Carl Pean
Connie M. Pearce
John A. Pearson III
John L. Pearson
Thomas A. Pearson
Louise Peddy
Eric I. Pederson
Steven Pedro
Simon Pelchat
Franco Pellegrino
Mario Pelletier
Linda L. Pelton
Lydia Pena
Kimyear S. Penn
Edgar Peral
Enrique S. Peraza
Pavel Pereverdan
Angelina M. Perez
Jose E. Perez
Marisela Perez
Nelson A. Perez
Rosemary P. Perez
Valerie M. Perez
Shawn P. Perkins
Denis Perreault
Rene Perreault
David L. Perrigo
Jennifer Perrigo
Regina Perry
Roger Perry-Stovell
Karen L. Persaud
Robb P. Petersen
Timothy G. Petersen
Sharon J. Petersen
Anne C. Peterson
Doreen Peterson
Lance D. Peterson
Courtney Petrie
Gregorio C. Pette
Scott Pfeiffer
Linh D. Pham
Thien T. Pham
Jason E. Phan
Tammy C. Phan
Yen Trang Hoang Phan
Kait S. Phang
Dennis Phermsin
Leonard J. Phillips
Tony Phouanenavong
Hai N. Phung
Donghe Piao
Lian Shun Piao
Jerry Picaizen
Anik Picard
Ibn M. Pickens

Michael J. Pierce
Ruth Pierre
Robenson Pierre
Idalia Pierre-Canel
Naomi Pierre-Canel
Nicki Pigeon
Jonathan Pilote
Jerrod Pilsl
Karen Pincock
Tony Pinheiro
Bella Pinkhasova
Whitney T. Pinkstaff
Derek Pippin
Luigi F. Pirrone
Melissa L. Pitt
Ernest L. Pittman
Dominique Plante
Alma N. Plascencia
Alton L. Plumb Jr.
Warren J. Poehler
Edgar A. Polanco
Allison G. Poll
Christopher M. Pomponi
Mark J. Porretta
Matthew T. Porretta
Wendy Porter
Jonathan P. Poteat
Tricia Potter
Orion A. Poulin
Charles L. Pousima
Paula M. Pousima
Sina A. Pousima
Anthony Q. Powell
Karen M. Pratt
William J. Pratt
Edward B. Preer
Steven B. Pressett
Suzie Pressett
Mary B. Preston
Chad R. Prestwich
Jason Prestwich
Kori L. Prestwich
Kara R. Price
Harper Price
Mike Price
Elena M. Prickett
Robert S. Prince
Carrie A. Printup
Progressive Systems, inc.-
  Matt Huff
Joanne Proulx
John T. Prue
Greg A. Pruett
Jeff A. Pruett
Luke M. Prusinski
Bryan A. Puglio
Christina M. Puglio
Adam J. Pugmire
Jeff Pugmire
Nathan D. Pugmire
Alice Purdy Therrien
Connie J. Pyo
Mal S. Pyo
Anthony & Joanne L. Quan
Robert Quigley
Nanci L. Quinnear
Eric R. Quinney
Guillermo E. Quito
Manny & Omy Quiza
Mike Quizon
Christopher R. Raber
Nerissa C. Raber
Tim J. Raber
Rick W. Radde
Raheel Rafiq
L Thomas Rager
Candace R. Rager
Gerick A. Ragudos
Kelly C. Rakuita
Chandrapriya
  Ramachandran-Lopinto
Anil Ramcharitar
Reneeza Ramdeen
Ruby-Anne A. Ramento
Gloria Ramirez
Jesus J. Ramirez

Mario R. Ramirez
Sergio P. Ramos
Michael Rand
Juliana M. Rangel
Anton L. Rankin
Mariana Ranz
Briccio G. Rapido
Samia Rashad
Raw Team Legends
Raw Team Power -
  Anwar L. Miller
Jenny Rawlings
Adrienne Raymond
Cameo A. Raymond
Eric Raymond
Sylvester Raymond III
Jason Real
Michael Reams
Alfred E. Reaves
Selena D. Reaves
Shelley Recoskie
Jeff A. Rector
Edward Y. Reedy
Max Reich
Joseph M. Reichert
Romme Relatores
Madelaine Remigio
Tim D. Remington
Michael Renolayan
Gerais G. Renous Sr.
Maria E. Renteria
Residual Systems, Inc.
  - Craig & Chelsea Kotter
Claudia R. Respicio
Jeszara Revell
Carlos Rey & Andy
  McWilliams
Brandon L. Rey
Liliana Reyes
Isaac E. Reyes Gomez
Ronilo P. Reyes
Jennica Reynolds
David M. Rhee
Elizabeth H. Rhee
Kelly Rhee
Ock K. Rhee
Thomas Rhee
Young Eun Rhee
Phillip E. Rhoda
Christie N Rice
Edward R. Rice
Sheila D. Rice
Wagner Rich
Richard Enterprise, Inc.
Brock Richards
Brooke Richards
Levi Richards Jr.
Nate Richards
Stephen Richardson
Dean A. Rickard
Granville Ricketts
Armond J. Rider
Alfredo Rios
Olga M. Rios
Annette V. Rios Whitman
Pamela Ripley
Jesus Riquelme
Maria Riquelme
Niechuny Risa
Steven Riswick
Jay A. Ritchie
Betzy Rivera
Erika Rivera
Jenny E. Rivera
Rene C. Rivera
William A. Rivera
Juventino Rivera
Lucy Rivero
Rene D. Rivero
Ahmad N. Rizeq
William D. Roach
Eric Roberge
Scott E. Roberts
Toni K. Roberts
Tonette M. Roberts

Christina C. Robinson
Kate L. Robinson
Mark Robinson
Mark G. Robinson
Samuel F. Robinson
Shelley D. Robinson
Stephanie L Robinson
Timothy D. Robinson
Theodore G. Robinson Jr.
William Robinson
Jeremy A. Rocha
Lori Rochelau
Lucie Rochon
Carol Anne Rockwell
Roland F. Rocque
Donita J. Rodarmel
Melinda Rodarmel
Westlee A. Rodebaugh
Merlie Rodrigues
Edgar Rodriguez
Fernando Rodriguez
Henry Rodriguez
Marilyn Rodriguez
Michelle R Rodriguez
Ondina Rodriguez
Orlando Rodriguez
Rachanee I. Rodriguez
Oscar Rodriguez Jr.
Jeanette Rodriguez
Steve P. Roehrs II
Diana Roesch
Robert C. Roesch
Kevin D. Rogers
Lenette L. Rogers
Stan L. Rogers
Steven C. Rogers
Yafay S. Rogers
Charleen L. Rohde
Don R. Rohde
Obdulio E. Rojas
Emmanuel Marilou Rojo
Indira S. Rollins
Cynthia Romain
Kelly M. Romanick
Robert C. Romero
Julio Romo
Harry R. Roop
Kimberley M. Roop
Adam Roop
Mike W. Roos
Sheldon R. Ropicky
Chris C. Rosado
Alicia C. Rosales
Erick Rosales
Joseph M. Rosemyer
Deanna Rosen
Ray A. Rosen
Michael Rosenbaum
Jared M. Rosenblum
Jessica P. Rosenlof
Eugene Ross
Lisa A. Ross
Michele D. Ross
Travis C. Ross
Julie Rouleau
Evelyn M. Rounds
Kevin Roundtree
Gaston J. Routhier Jr.
Steeve Roux Gameau
Bonnie J. Rowe
Melanie Rowe
Normande Roy
Pauline Roy
Stephane Roy
Chani Roy
Remi Royer
Brian M. Roza
Laura A. Rubidge
Nicolette Rubin
Margarito Rubio
Melissa D. Ruby
Arthur L. Ruby Jr
Robert M. Rudolph
Eric C. Ruhl
Rachael Ruhl
Adrian Ruiz

Allen M. Ruiz
Christian A. Ruiz
Rupp & Associates
Amanda K. Russ
John L. Russell
Jeff W. & Lisa Russum
RVP International - Joel &
  Cindy Frager
Renee K. Ryborz
Kang Ryu
Sandra Saa
Johnny Saavedra
Saba Saba Enterprises
Giselle Sabatowich
Lourdes P. Sabillon
Anthony A. Sabo
SAC Global Founders, LLC
  - Jeremy Rose, Randal
  Shinrick, Adrian & Lyndi
  Eimerl
Herminia Sagisi
Saint Milfort Saintcilus
Marie A. Saintcyr Jr.
Wally Saintil
Francisco Salazar
Ricardo Salazar
Myrah G. Salcedo
Shahid Saleem
Leslie M. Salgado
Surely W. Salle
Elizabeth Salmeron
Nereita Salmeron
Duncan Salmon
Ed & Janet Salter
Jay A. Saltsman
Sam Yedigarian Co.
Marilyn K. Samuelson
Brice E. Samuelson Jr.
Karyss R. K. Sanborn
Diane & Claude Sancartier
Carlos Sanchez
Kevin Sanchez
Moises Sanchez
Reina D. Sanchez
Vickie L. Sanchez
Eric Sanchez
Dee Sanders
Mary Sandwick
Nam Sangchon
David Santana
Lucia Santellan
Luis A. Santin
Christopher S. Santini
Tracy L. Santoro
Bernadette R. Santos
Camille Santos
Jonathan Sarafian
Elder A. Sarceno
Rodney Sargent
Anthony E. Satchell
Staci-Ann Satchell
Christopher Sato
Daniel Saucedo
Romain Saucier
Matt C. Sauer
Rochelle W. Savage
Timothy Savage
Save & Safe Telecom
Justin Savord
Brian & Andrea Sax
Baker Sbeiti
SBS Systems, LLC
Martha Schaffer
Spencer L. Schalch
Brian K. Scheele
Cindi K. Scheele
Joanne L. Scheibe
Cody W Schenk
Jade P. Schenk
Phillip Schenk
Emily P. Schill
Thomas O. Schmidt
Victor J. Schmidt II
Trina E. Schoenle
Paul K. Schofield
Jody & Stephen Schooley

## Recognition

Jordan C. Schreiber
Mark E. Schreiber
Samuel Schuder
Brett Schwartz
Gnatius D. Scott
Gloria J. Scutchins
Sean Wycliffe, LLC
Adam J. Sears
Robert D. Sears
Nellie Sefo
Segl Investments, Inc.
Anita L Seguin
Juliet Segundo
Mark A. Segundo
Sosiua L. Sekona
Martin C. Seludo
Kyungdal Seo
Kyunhwa Seo
Youngbum Seo
Loni Sepulveda
Carol A. Sercu
Taras T. Serdyuk
Shawn D. Serfass
Rick Serio
Alberto Serna
Angela M. Serraile
Chander Tony Sethi
Bharti Shah
Omar A. Shaheed
Jason & Randi Shannon
Lyle Shannon
Christopher J. Sharkey
Adell H. Sharp
Wanda D. Sharp
Duane Sharrai Jr.
Younglsuck Sheen
Steven B. Sheffield
Michelle Shermer
David Shieh
Dorine R. Shields
Bora Shin
Jin Shin
Jung Suk Shin
Min Shik Shin
Sang Min Shin
Sung Soon Shin
Gyungsuk Shinjung
Albert Shinn
Doris Shirato
Heok Shon
Rae L. Shotwell
Vladimir Shpakovskiy
Tina S. Shubert
Lisa M. Shurtliff Sr.
Clara I. Siffert
Donna J. Sigler
Lorna P.Sigrah
Marianne M. Siler
Robert Silfen
Deborah M. Sills
Gonzalo Z. Silva
Isun Sim
Marie-Pier Simard
Cory J. Simmons
Dori L. Simmons
Leland C. Simmons
Chad Simon
Travis J. Simon
Venita Simone
Cyndi K. Simpson
Chang Yong Sin
Carol A. Sinclair
Vivian M. Singer-
LaJeunesse
Amar Singh
Taylor & Kelly Nicole
Sinquefield
Jean-Noel Sirois
Amber Sisson
Layton C. Slaughter
Charlotte Sledge
Julia Slevcove
Kele Slevcove
Peter Slevcove
B. Sharita Small
Smart Money Investors

Barbara G. Smith
Charles M. Smith
Corey S. Smith
Jennifer L. Smith
Judith Smith
Lindsay A. Smith
Lydie Smith
Marilyn L. Smith
Melanie Smith
Patricia R. Smith
Pierre M. Smith
Robbie D. Smith
Steve Smith
Anne J. Smith
Jon A. Smith
Michael R. Smolka
John R. Smolnik II
Derek Smoot
Patricia Snow
John K. Snowden Jr.
Michael R. Snure
Bridgett L. Snyder
Casey V. Snyder
Matthew Soelberg
Edward Solano
Yubicela Y. Solano
Juan Carlos Avila
Sold Out Communications,
Inc.
Joaquin Soler
Dorrit E. Solesbee
Rachelle H. Solesbee
Joel Solidum
Shadiah Soliman
Marisol S. Solis
Trisha J. Solomon
Joni O. Solosabal
Joseph R. Solosabal
Jeong H. Song
Jong Seok Song
Ouk L. Song
Megha Sood
Rajesh Sood
Carlita Sopang
Angela A. Sorensen
Matthew G. Sorensen
Lyn C. Sorensen
Rex & Lyn Sorensen
Gene Lee Sotero
Minda Sotero
Rene Sotero
Armida Soto
Matthew K. Southam
Andre Sparks
Boian Spassov
Jan Y. Spellman
Jake C. Spencer
Jeff Spencer
Linda M. Spieth
Vincent G. Spragins
Ryan D. Spritzer
Tikkun Srey
Scott A. & Pamela Stacey
Janet M. Stafford
Bradley S. Stamp
Glenn F. Stanley
Lori Stanton
Marv Stanton
Bobby W. Stark
Matthew B. Steele
Thad J. Steele
Phyllis Steinberg
Brian J. Steinruck
Augustus Stella
Daniel R. Stephen
Lavinia A. Stephen
Josh Stephens
Dallas Stevens
Brian I. Steward
Scott Stewart
Dusty R. Stibal
Nick Stocking
Warren Stockwell
Adam Stokes
Jeffrey R. Stoltenberg
Randy Stone

Erick D. Stone
Denis St-Onge
Owen B. Story
Robert Stout
Anna L. Stowe
Gregg R. Stowe
Samau K. Stowers
Tatiaategalu V. Stowers
Strategic Creations, Inc.
 - Sean Carlson
Jeffrey J. Street
Joseph M. Strongo
Ed & Sondra Stuart
Jon R. Stull
Derek W. Sturgis
Jason R. Sturtz
Michael A. Stutz
Nathalie Suarez
Daniel Suh
Barbara Suiter
Deborah Thomas-Corley
Guy L. Thompson Sr.
Chad Thompson
Jungjoo Thoo
Linda B. Thornell
Patrick W. Thornton
Kurtis Thorton
Tracy M. Thurgood
Jeffrey A. Thurman
Theodore C. Thurston
Gary T. Tidwell
Geradine P Tidwell
William R. Timkey
Rosemarie Timkey
Sherry C. Tingley
Michael J. Tippetts
Titan Communications, LLC
Titan Global, LLC - Matt &
 Lisa Rasmussen
Jaime Tizopan
Jonathan V. To
Patrick B. Tobin
Yanira A. Toledo
Elden A. Tolman
Heather M. Tolman
Tommy Steele International
Jeffrey S. Torio
Belinda Torres
Fidela M. Torres
Frank B. Torres
George Rocky Torres
Noel Torres
Robert Torres
Vanessa Torres
Johnny Toscano
Kristi L. Toste

The Marentette Group
 - Andre & Terri Matton
The McNairy Group, LLC
The Nobles Group
Fabienne C. Theriault
Isabelle Theriault
Mathieu Theriault
David Theriault
Stephan Theriault
Genevieve Therien
Carousse C. Thermidor Sr.
Hazel Thom
Eufemia G. Thomas
Michael Thomas
Michelle L. Thomas
Paul Thomas
Tommy L. Thomas
Frederick L. Thomas Jr.
Perpetua Thomas
Tessa Thomas
Deborah Thomas-Corley
Gonjal Sukhraj
Karen E. Sullivan
Mark Summers
Waraporn Surinsirirat
Scott Sutton
Johnny S. Suzuki
Serg N. Svityashchukserg
Amber Swanson
Cuong C. Sy
Antonio E. Sy Jr.
Mireille Sylvain
Systems, Inc. - Spencer
 Hunn
T & A Unlimited LLC
Mark Taber
Dylan Taft
Marguerite W. Tafuna
David F. Tafuna II
Evan Takafuji
Sharina Tallada
Mridul Talukdar
Philip Tam
Marina P. Tam
Larry Tanaka
Ceasar O. Tanciangco
Miguel Tapia
Muhammad Tariq
Jason M. Tarpin
Dean W. Tarrolly
William H. Tarrolly
Jan W. Tate
Jared A. Taubert
Pepa T. Taufui
Fabio Taveras
John W. Tayles
Annette M. Tayles
Anthony G. Taylor
Daniel B. Taylor
David M. Taylor
Jon G. Taylor
Linda Taylor
George Taylor
Lamar Taylor
Shayne & Heather Taylor
Steve Tayrien
TDW Sales & Services, Inc.
Garry J. Teagle
Team High Impact - Mark
 Herzog
Team JFK, Inc.
Team One Love - Kempton
 Griffiths & Alvin Day
Team Phoenix, LLC
Natalie V. Tedino
Jerrilyn Tejada
Ricardo R. Tejada
Efrain Tejada
Telvar Marketing, Inc.
Kristopher M. Tena
Dyana Terranova
Heather Tew
Jared B. Thain
The Abundant Resource
 Group, Inc.
The Dereg Group, LLC
 - Steve & Damon Mintz

David A. Tousley
Townsend-Townsend, Inc.
Belinda M. Tracey
Beth Trachtman
Karyl A. Trambitas
Angela Trambitas
Andrew S. Tran
Hieu D. Tran
Son N. Tran
Lemire Transport Viateur
Arlette Tremblay
Guillaume Tremblay
Jean-Michel Tremblay
Valerie Tremblay
Thomas A. Triana
Trilogy Systems, LLC
Delores N. Troconiz
Enrique Troconiz
Leonard L. Trojan
Chanthamalay L. Troung
Amy Truong
Haruna Tsuji
Julie A. Tu
Joel F. Tuaileva
Kahlil M. Tucker
Mary L. Tucker
Barry Tucker
Michael A. Tulenko
Matagilelei Tuliloa
De Anna R. Tunstalle
Simon Turcotte & Jonathan
 Deziel
Danielle Turgeon-Demers
Jacqueline Turner
Joi L. Turner
Tracy L. Turner
Alex A. Udensi
Janelle T. Ugalino
Dympna Ugwu-Oju
Jason Uhrin
Christian Ulkena
Patricia Ulip
Andy T. Um
Steve S. Um
Natalia S. Umandap
Ning Umandap
Sayra L. Underhill
Lynn Utley
Edward C. Uy
Pauline L. Vaainuku
Marie-Jose Vachon
Faimasoa Vaele
Marcos Miguel B. Valadez
Mirna A. Valadez
Pelelini Valavala

Ralph G. Valdespino
Roman M. Valdez
Mark Valdez
Eric M. Valencia
Mario G. Valencia
Angela Valentine
Stephan J. Valle
Valley Of Plenty
 International, LLC
Steve B. Van Meter
Orin C. Van Valkenburg
Dave Vandeberg
John Vandenbree
Marty G. Vandenburg
Jeffery L. Vander Waal
Sao Vang
Erik T. Vangaasbeek
Lindsy M. Vanhoosen
Anthony J. Vann
Jose Luis Vara Jr.
Chad Varela
Petros Vartanian
Delores M. Vasquez
Mark A. Vasquez
Paul C. Vaughters
Jose M. Vazquez
Luis Vecchi
Ruben A. Velaquez
Lex A. Velarde
Patricio Velasco
Theresa C. Velasco
Franco M. Vella-Gatt
Dura Ven
Susie Vercruyse
Richard J. Verhoeven
Christiane Verpaelst
Maurice Verrelli
Lyne Vezina
Argelia Vidal
Maria C. Vieira
Theresa L. Vienhage
Carolyn Viens
View To The Future
Bertha Vilchez
Katherine J. Vilchez
Susan Vilchez
Victor Vilchez
Robert J. Villa
Rodille Villa
Mauricio Villada
Ninozca M. Villanueva
Phillip P. Villarreal
Edgar Villasenor
Roberto Vitulano
Angel M. Vizcarra

Normand Vizien
Terry Vlogiannitis
Mimi B. Vogel
Karl A.Vogel
Danny Volonino
Lam Vong
Daniel Votra
Julia M. Vuong
Denise M Wabbersen
K. Landers & April Walker
Tony Walker
Mark M. Wallace
Raymond Wallace
Tom L. Waller
David J. Walsh
Bruce E. Walterick
David Walz II
Lian Jiao Wang
Richard Wang
K. C. Wanlass
Puala Wardell
Frank S. Ware
W Alan Warne
Jefferson J. Warner
Steven Warren
Vickie L. Warren
Tracy G. Warren Sr.
Ed Warren
Artie R. Washington
Ruth A. Washington
Nathaniel J. Watson
Mary B. Watt
Linda J. Webber
James M. Weber
Jeff S. Weber
Anson Weekes
Myron A. Weekes
Jackie J. Weide
Jeffrey A. Weidenhamer-
 Alexander
Tyler D. Weidman
Cora C. Weigand
Eric Weinstein
Jennifer L. Weisel
Jeremiah A. Weisel
Richard M. Weklar
Linda Welsh
Russell &. Werts
Yolanda Werts
Damon J. West
Kenneth M. West
West Fresno Christian
Dan S. Weston
Donna M. Weston
Justin C. Westover

Brandon Westrum
Nicole Westrup
Jessica M. Wheeler
Lee L. Wheeler Jr.
Lee L. & Ellen Wheeler
Jeneen Whitaker
Douglas M. White
Jim L. White
Justin L. White
Spencer T. White
Travis J. White
Christopher J. White
Tamie L. Whitefoot
Debra A. Whitten
Jeffrey A. Whye
Kathleen Whyte
Bo C. Widmann III
John D. Wiggin
Brandon Wilcher
Vicky L. Wilcox
Wilde Ideas, Inc.
Wildridge, LLC
Lucille L. Wilkerson
Leon C. Wilkerson II
Jeremy Wilkerson
Anthony Williams
Brandon R. Williams
Christina H. Williams
Don D. Williams
Dorothy Williams
Miller Williams
Nancy Williams
Sal A. Williams
Terri C. Williams
Tyce J. Williams
Heather-Ann Williams
Johnnie B. Williams
Kristopher L. Williams
Larry Williams
Lisa Williams
Max & Barbara Williams
Ryan & Megan Williams
Velma Williams
Joann Williamson
Delia C. Wilson
Devon L. Wilson
Dallas Wilson
Octavious R. Wilson
Douglas J. Wiltsie
Greg Winchell
Timothy G. Winchell
Michael J. Winiarski
Dari Wininger
Heidi Winkenhower
Daniel J. Winkler



**Make a professional first impression!**

**Personalize a website for your business with ACN Distributor Websites**

Get exclusive video rights, benefit from the Lead Center and communicate with prospects – all on your customized site!

Sign up today on MyACN for Representatives

19

Recognition

### Team Cab Rewards Cont'd

| | | | | |
|---|---|---|---|---|
| Berna F. Winslow | Jang H. Woo | Karen L. Wren | Rawlee P. Yamauchi | Mary M. Yoerger | Christina F. Young Yen | In-Kuk Yun | Jack Zietz |
| Jody Wire | Mijin J. Woo | Krysti-Ann Wright | Martin M. Yang | Priya A. Yonagie | Amanda J. Younger | Robyn M. Yurek | Shirley L. Zimmerman |
| Brian J. Wirth | Frank T Wood | Nathan V. Wright | Jennifer L. Yates | Esther I. Yoo | Carol R Younger | Jason Yuro | |
| Adam Wissink | Kevin Wood | Victor H. Wright | Michael D. Yates | Paul J. Yoo | Joseph C. Younger | Charbonneau Yvan | |
| Martin Wissink | Laura V. Wood | Shunan Wu | Ryan M. Yates | Kyunghi Yoon | Richard P. Younger | Astro Zambrano | |
| Joel T. Wolfe | Linda Wood | Tao Rui Wu | Michelle Y. Yee | Seoung Sil Yoon | Mazen Youssef | Yaneli Zamora & Veronica | |
| Jean Womack | Scott Wood | James L. Wyckoff | In C. Yeo | Young H. Yoon | Mostapha Youssef | Gomez | |
| Ki Yon Won Jr. | Vincent J. Woodhall | Ryan Wycliffe | Ignacio Yepez | Brenda Young | Kyu R. Yu | Jezriel Zapata | |
| Anuilagi Wong | Jonathan Woods | Chee Xiong | Cheng W. Yi | Malvin Young | Sin K. Yu | Alan S. Zaslow | |
| Jonathan Y. Wong | Ashlee M. Woodward | Cheng Xiong | Ilsong Yi | Ronald Young | Sinung Yu | John & Linda Zentner | |
| Mae Wong | Renee Woodward | Nc Y.W.Rhee | Kil J. Yi | Sheri-Lyn Young | Sung J. Yu | Linda M. Zentner | |
| Misikei Wong | Stacie J. Woodward | Aaron T. Yager | Kwang J. Yi | Steven R. Young | Zhong Yun Yuan | Andrew Zepeda | |
| | | Jeramie W. Yager Shull | Unsun Yi | Young Minds | Chonghui Yun | Junjing Zheng | |
| | | Manutagi Yamauchi | Su-Eun Yin | Preparatory School | Gyeyeong Yun | Xiao Yun Zhu | |

# ETT in 30 Days – 2nd Quarter

### The following representatives qualified for the ETT position within their first 30 days during the second quarter of 2006.

**APRIL**

| | | | |
|---|---|---|---|
| AA & D Communication Services (FL) | Kathy A. Baldwin (NV) | Anthony P. Bracco (FL) | Josefina Castruita (GA) |
| Baha N. Abrahm (MD) | Samuel S. Baldwin (NV) | Robbie Bracco (FL) | Raul Castruita (GA) |
| Daniel Abrego (NV) | Michael A. Ballard (NV) | Salvatore Bracco (FL) | Talia Catano (UT) |
| Milagros R. Abrigu (QC) | Yvonne M. Ballesteros (CA) | Michael J. Bradford (ON) | Cindy D. Cathie (CA) |
| Daniel P. Ackley (CA) | Karen Bandy (CA) | Justin B. Brady (UT) | Robert J. Cavoto (PA) |
| Douglas Adams (CA) | Sheila Banning (CA) | Samuel G. Brennan (CA) | Young Simon Cha (VA) |
| Sharon Adamski (PA) | Alejandro Banuellos (CA) | Therese Breton (QC) | Ivan Chacon (CA) |
| Darlene Addison (CA) | Kevin Banuelos (CA) | Tyler Brook (MN) | Nancy Challen (QC) |
| Roland J. Addison (CA) | Vincent C. Bao (TX) | Joyce A. Brooks (NY) | Antwan Chambers (MD) |
| John Carlo V. Agalo-0s (MI) | Kirsten Barajas (CA) | Roderick O. Brooks Sr. (PA) | Brandon K. Chambers (MD) |
| Marvin U. Agra (CA) | Jason D. Barb (PA) | Chanel M. Brown (MD) | Myla D. Chan (CA) |
| Jose Aguilera (CA) | Jeffrey L. Barber (WI) | Colin K. Brown (VA) | Jeong Youn Chang (MD) |
| Emmanuel Aguliar Martinez (CA) | Margaret M. Barber (MD) | Derrick B. Brown (MD) | Grant T. Chapman (UT) |
| Soo Y. Ahn (NY) | Michele Barber (WI) | Kenneth T. Brown (MD) | Lalani K. Chapman (ID) |
| Yang Sook Ahn (MD) | Michael J. Barelli (GA) | Robert Q. Brown (PA) | Amanda Charlton (ON) |
| Aliitasi I. Aiono (UT) | Tanya Baril (FL) | Alphonso Z. Brown III (NY) | Changhyo D. Cheh (WA) |
| Bryant S. Akoteu (UT) | Mar Barlaan (NJ) | Genevieve R. Brown-Souza (HI) | Jiyeon Cheh (WA) |
| Anthony G. Alagna (CA) | Merly Barlaan (NJ) | Robert G. Bruce (CA) | Huadong Chen (NY) |
| Arnie H. Alba (UT) | Russell A. Baruffi (NJ) | Ralph G. Brutsman (ID) | Brunette D. Cherelus (FL) |
| Michael A. Alcaide (CA) | Beverly J. Baxley (CA) | Christall L. Bryan (CA) | Elisnert Chevelon Sr. (FL) |
| Misael Alcauter (GA) | Earla J. Bayne (WA) | Brett T. Buehner (UT) | Jerome Chisolm (NJ) |
| Robes A. Alcime Jr. (FL) | Ilene Beal (UT) | Diane Buirley (UT) | Gyoung Suk Cho (VA) |
| Robert R. Alexander (NV) | Jorge Becerra (CA) | Steve Buirley (UT) | James Cho (NV) |
| Tory D. Alldridge (ID) | Victor Beck (ON) | Melvin C. Bunn Jr. (NV) | Jin Y. Cho (NV) |
| Andrea A. Allen (NJ) | Theresa L. Behrens (NJ) | Steve Bureau & Steve Sacques (QC) | So Y. Choe (NJ) |
| Corey E. Allen (ID) | Nadya Berger (QC) | Leai Burgess (TX) | Eun Hwa Choi (NV) |
| Neil Allen (ID) | Larry Berkley (Mississippi) | Paul F. Burnham (NV) | Hui Soon Choi (VA) |
| Ryan N. Allen (ID) | Eduardo J Bermudez (NJ) | Lori Burton (UT) | Kenny Choi (NY) |
| Janine Allred-Cureton (ID) | Hermina V. Bern (CA) | Jacob R. Buskirk (ID) | Kyong Min Choi (NY) |
| Michael T. Altieri (NY) | Matthew K. Berry (MD) | Alvin E. Butler (NY) | Sonia Choi (HI) |
| Katrina Alvarez (CA) | Devern G. Berryman (ID) | Ravanta Butler (NV) | Sung Choi (HI) |
| Salvador Amaya (CA) | Guylaine Berube (QC) | David O. Bwochora (MN) | Samuel Chon (PA) |
| Benedetto Amenta (CA) | Jocelyn Berube (QC) | Frederick Caampued (CA) | Brandon Christensen (UT) |
| Joshua A. Amodio (NY) | Lincoln M. Best (NY) | Jason M. Cable (CA) | Kramer A. Christopher (NJ) |
| Mohan C. Anand (FL) | Ariel Betancourt (QC) | Trishia Cabreros (CA) | Bonggil Chung (NY) |
| Neelam Anand (FL) | Barhin S. Bilal (PA) | Michele W. Caillier (WA) | Jae Y. Chung (NY) |
| Cade J. Andersen (UT) | Janell Billings (ID) | Aneadra M. Caldwell (PA) | Jaewon Chung (NY) |
| Larry L. Andersen (UT) | Kelly R. Billings (ID) | Calendar Fundraising (ON) | Yang Chung (NY) |
| Ty J. Andersen (UT) | Kevin L. Billings (ID) | Wendy K. Callahan (NJ) | Michelina Ciciola (QC) |
| Edlyn Anderson (ON) | Shawna K. Billings (ID) | Christian S. Calvin (PA) | Lucia Cirone (OH) |
| Jonathan E. Anderson (UT) | Angie K. Billman (ID) | Erik S. Campe (NV) | Louie M. Clark III (UT) |
| Lisa J. Anderson (CA) | Kenny A. Billman (ID) | Peter M. Campos (HI) | Luz D. Clinnaco (MN) |
| James M. Andrews (NV) | Leslie Bilodeau (SK) | Elsa Camporsano (CA) | Zeno M. Cohen (ID) |
| Kevin Anselmi (MD) | Lise-Anne M. Bilodeau (SK) | Jose L. Canul (UT) | Ayodele J. Coker (CA) |
| Nicolas Anthis (QC) | Cory R. Bingham (ID) | Michael L. Capers (PA) | Rick L.Cole (MI) |
| Spencer D. Applegate (AZ) | Adam C. Bishop (UT) | Tora Cardarelli (NY) | Steven D. Cole (FL) |
| James Aque (CA) | Mercedes Blackwood (PA) | Mario & Rosalba Carillo (CA) | Gertrude Coleman (NY) |
| Justin B. Aquino (CA) | Norrison R. Blackwood (PA) | Ricsi & Paula Carillo (CA) | Julio C. Colindres (CA) |
| Arduini Enterprises (NY) | Roselyn Blake (CA) | Stewart J. Cariveau (MN) | Krista Collier (CA) |
| Angelica M. Arguello (NV) | Amber Blakely (ON) | Crystal Carlos (WA) | Rita Collier (CA) |
| Rudy R. Arias (CA) | Linda Bohannon (ID) | Bradley S. Carlson (CA) | Milo J. Collings (UT) |
| David Asuncion (CA) | Judith Boisvert (QC) | Wesley D. Carlson (ID) | Kaye L. Collins (UT) |
| Giovanni Auciello (ON) | Mario Boisvert (QC) | Aureliano Carmo (MD) | Mijail Colominas (FL) |
| Luc Audet (QC) | Casey E. Boothby (ID) | Claudia Carmo (NJ) | Charlotte D. Concepcion (CA) |
| Hector D. Avila (CA) | Jana D. Borgholthaus (ID) | Kevin Carr (PA) | Christopher M. Concepcion (CA) |
| Juan Carlos Avila (CA) | Mickey A. Bott (HI) | Germain V. Carrier (QC) | Chazlie A. Conner (UT) |
| Jeremy L. Axel (MN) | Sebastien Bouffard (QC) | Michel Carrier (ON) | Dennis E. Conner (GA) |
| Ji S. Baek (NY) | Alicia A. Bowers (UT) | Fabienne Casimir (FL) | Chad G. Cook (UT) |
| Maryann Baker (UT) | Mike C. Bowers (ID) | David Castollo (PA) | Ronald Corate (CA) |
| | Prescilla R. Bowles (MD) | Aracely Castruita (GA) | Benoit Corbeil (QC) |
| | Ross L. Boyd (ID) | Florentino Castruita (GA) | Shayne Corbeil (QC) |
| | Tina M. Boyd (ID) | | Jessica L. Corbett (NY) |

## ETT ON THE MOVE



Sonsook Hong

Before ACN, Sonsook Hong was involved in advertising sales with no experience in direct selling. But she was looking for a long-term opportunity, something she could work even when she was older.

When a friend introduced her to ACN, she knew right away it was the perfect opportunity. Sonsook liked that success with ACN is not limited by age, gender or race. And with ACN's Asian expansion plans, she saw a long-term vision to be financially independent. She joined and became an Executive Team Trainer the first day she started.

"ACN has made me realize that I could be successful. For the first time, I gained confidence in myself to do something great," she said.

Today, Sonsook works on the philosophy of thinking big and long-term. Time will pass anyway, so she concentrates on taking the steps to build something day by day, week by week.

She offers this advice to new representatives: "Being successful in ACN or life, it's the same. Be honest. Do the best you can in every situation. Stay humble and take action. You will be successful."

| | | | |
|---|---|---|---|
| Jeffrey M. Corbin (PA) | Ernest E. Daugherty Jr. (OH) | Annette G. Diep (CA) | Stanton Edwards (NY) |
| Jeanne Coriano (NY) | Dave L. Davis (CA) | Nelson D. Diep (CA) | Allison Edwards-Best (NY) |
| Cristina Coss (NV) | Tammy Y. Davis (QC) | April D. Dimartino (NC) | Jeanie K. Eggleston (CA) |
| Trevor M. Coss (NV) | Tania Davis (PA) | Nathalie Dionne (QC) | William J. Eggleston (CA) |
| Duane Crabtree (UT) | Wendy K. Davis (ID) | Lois M. Dodds (SK) | Eric Eliott (QC) |
| Charles P. Cress (PA) | Venus A. Davis (ID) | Patrize M. Domingo (CA) | Jasmine Elkebir (CA) |
| Milton Cristancho (FL) | Venus Davis-Minor (NJ) | Tom B. Dorr (ID) | Sheri L. Elkington (ID) |
| Francesco G. Crivello (CA) | Don C. Dayton (ID) | Barry W. Dorsch (DE) | Joseph A. Elledge (ID) |
| Mary J. Crooks (VA) | Martha Dayton (ID) | Sonal Dosani (ON) | Kendall C. Ellis (FL) |
| Winsome H. Crooks (ON) | Paulino D. De Los Santos (MD) | Stephan Dossaly (FL) | Leslie J. Ellis (AZ) |
| Erin C. Crown (PA) | Kyle E. De Paoli (NY) | Gloria T. Dougherty (MD) | Barbara Emerick (ID) |
| Al Cunningham (ON) | Nolan J. Deck (SK) | Darian Douroux (CA) | Steven C. Emery (ID) |
| Stephanie L. Currie (NY) | Anthony DeJesus (MD) | Darin Dowd (CA) | Maria Rodona I. Empece (NJ) |
| Alvener R. Curtis (MI) | Kimberly D. Delquatro (UT) | Jennifer E. Dowd (CA) | Jonathan G. Enriquez (CA) |
| Craig N. Cuva (PA) | Christine M. J. Denault (ON) | Alan Drew (UT) | Hugo F. Escobar (NY) |
| Georges Cyr (QC) | Scott E. Denson (CA) | Laura A. Drew (UT) | Maria F. Escobar (NY) |
| Christopher Daley (FL) | Gregor Derderian (UT) | Roy O. Drew (UT) | Domingo P. Espidol (FL) |
| Tu Dang (CA) | Theresa Marie G. Deredin (CA) | Vicki A. Duarte (ID) | Samantha Estevez (PA) |
| Muhammad Danish (ON) | Charite J. Dereme (FL) | Nicolas Dufault (QC) | Stan Eugenio (HI) |
| Brenda Darnall (CO) | Jean-Phillipe Desormiers (QC) | Almira A. Duque (CA) | Stanley Evariste (FL) |
| Darlene Darnall (CO) | Samuel Devasikhamony (ON) | Susie P. Dutcher (MD) | Annie R. Ezell (CA) |
| Matt Darnall (CO) | Rosaura Diaz (UT) | Herald E. Ebuenga (CA) | Shannon D. Ezell (CA) |
| Alana K. Dasaro (ID) | William Dickerson (OR) | Allan Edwards (NY) | Alope Faamoe Jr. (WA) |
| Spencer L. Dattage (ID) | Loralee Didesidero (NY) | Stanley S. Edwards (MA) | Gail A. Fairbanks (UT) |

## Recognition

Faith Apostolic Worship Center (CA)
Lyudmila Fanina (CA)
Linda K. Ferguson (CA)
Mike A. Ferrer (FL)
Sharon Ferrer (FL)
Mark A. Fields (PA)
Iemaima Fitiao (UT)
Monique N. Flake (UT)
Lisa Fleck (CO)
Bryan B. Flores (HI)
Shavonne Flowers (CA)
Matthew A. Forsberg (ID)
James L. Foster (UT)
Joshua A. Foster (OH)
Four Seasons Consulting Services, Inc. (NY)
Amanda Fry (NV)
Setu Fuimaono (UT)
Nick M. Funk (ID)
Mathieu Gagne (QC)
Andre Gagnon (QC)
Christine Gagnon (QC)
Melvin L. Gaines (OH)
Claudia M. Galarde (UT)
Edward T. Galloway (CA)
Berta Galvez (GA)
Juan M. Garcia (CA)
Tomas Garcia (GA)
Merilyn I. Garcia-Hirami (NV)
Douglas P. Gariepy (WA)
Rodney L. Garrett (ID)
Juliano Garufi (QC)
Shayla R. Gaskins (MD)
Christopher M. Gates (CA)
Guy Gaudet (ON)
Luis P. Gautreaux (FL)
Nathan J. Geier (ID)
Jerry R. Geils (UT)
Margaret Ghim (NJ)
Lucinda M. Giacchero (OH)
Jack A. Gibbons (MN)

Stacie Gibbons (CA)
Elena Giraldo (UT)
Lillian M. Glover (CA)
Mary Godkin (WA)
Sefo C. Godkin (WA)
Gary C. Godwin (UT)
Chris J. Goines (OH)
Charles Golonka (CA)
Yolanda L. Gomez (NV)
Joash A. Gongera (MN)
John B. Gonzales (CA)
Alvaro V. Gonzalez (GA)
Raul C. Gonzalez (CA)
Venessa M. Gonzalez (CA)
Josee Gosselin (QC)
Christopher J. Gotanco (QC)
Louis-Charles Goulet (QC)
Debra J. Gouse (NJ)
Wanda M. Grady (MA)
Teresa Grande (QC)
Narayana A. Gray (MD)
Lori A. Greer (ID)
Valerie Gregory Y. (HI)
Tiffany L. Gribble (OH)
Barbara M. Griffin (GA)
Noel N. Griffith (NY)
Alexander B. Groth (WA)
Sandy J. Groth (ID)
Martine Guerette (QC)
Henry I. Guiaracocha (MN)
Kevin Gunn (QC)
Jennifer E. Gunther (CA)
Tracy A. Gurnett (NY)
Kenneth W. Gurr (ID)
JC M. Gutierrez (FL)
Soo Young Ha (VA)
Christopher R. Hale (CA)
Hall Assetts, LLC (CA)
Melissa C. Hall (AZ)
Karen A. Hammonds (IN)
Gina Y. Han (NY)
Grace K. Han (NY)

Young K. Han (PA)
Malachi C. Hankel (WI)
Christopher S. Hannides (CA)
Jenny N. Hansen (UT)
Patricia M. Hansen (NY)
Connie F. Hanson (ID)
David K. Hanson (ID)
Kim S. Hardy (UT)
Brian Harman (VA)
Kuldip Kaur Harnam Singh (QC)
Christopher M. Harris (WI)
Patricia A. Harris (MD)
Rick Harris (ON)
Martin Harrisson (QC)
Nandaputra A. Harsono (CA)
Kevin M. Harter (CA)
Amy J. Hartman (CA)
Kara Harwick (ID)
Rashid Hasan (ON)
Mandi K. Hastings (ID)
Shirley P. Hastings (ID)
Troy L. Hastings (ID)
Tina Y. Hatch (UT)
Luke Haws (ID)
Lamakaina Heimuli (TX)
Lolina Heimuli (TX)
Amberose J. Henderson (CA)
Adrian M. Hernandez (CA)
Elida Hernandez (QC)
Marcos Hernandez (NJ)
Joni Herrera (UT)
Patrick B. Herrera (CA)
Audra L. Hess (WA)
Kathryn B. Hess (NY)
Vincent R. Hilton (CA)
Marlin E. Hinde (NY)
Sue H. Hinde (NY)
Tyler F. Hobbs (ID)
Elaine M. Hocker (PA)
Paul M. Holguin (ID)
Tess J. Holleron Jr. (ID)

Sung Holman (GA)
Garrett H. Holmes (UT)
Tony W. Holmes (New Foundland)
Daryl Holsey Sr. (VA)
Mal Hong (NV)
Sonsook Hong (NJ)
Vivian Hong (ID)
Wayne Hoover (ID)
Jared J. Horkley (ID)
Mary L. Houghtby (OH)
Amy C. House (ON)
Jeff B. House (ON)
Christopher Howard (NV)
Matt E. Howard (MN)
Michele Hsu (ID)
Eva M. Hudelson (ID)
Eufrecina E. Huebner (MO)
Amanda C. Hughes (CA)
Robert T. Hull (MD)
Ho Hunnings (VA)
Yong Hunnings (VA)
Beverly J. Huntley (MD)
Craig Huston (CA)
Cory D. Hutchings (UT)
Kwisung Hwang (NY)
Miok Hwang (NJ)
Jill Hyde (ID)
Nick Hyde (ID)
Patrick N. Ibarra (HI)
Bob Ing (ON)
Lydia Isaguirre (NV)
Eduardo Isaguirre Jr. (NV)
Fredrick J. Issaguirre (NV)
Fancy F. Ivanoff (CA)
Dora L. Jackson (CA)
Jennifer A. Jackson (ID)
Jheshua J. Jackson (CA)
Melissa S. Jacobson (ID)
Justin J. Jacoby (NY)
Afaq Jalil (ON)
Dorothy J. James (MA)

Shadab Jamil (ON)
Clinton Janzen (SK)
Elena Jocelyn P. Jarlego (CA)
JBMC Enterprise (CA)
Carolle Jean Jacques (FL)
Ashlie Jensen (UT)
David T. Jenson (UT)
Jackie L. Jenson (UT)
Troy M. Jensen (ID)
Chun J. Jia (NV)
Chun Hua Jin (NY)
Seoung U. Joe (CA)
Celeste I. Johnson (CA)
Gregory D. Johnson (CA)
James Johnson (UT)
Jeffrey T. Johnson (OH)
Larry V. Johnson (ID)
Lestean M. Johnson (CA)
Linda S. Johnson (MD)
Lisa M. Johnson (ID)
Patricia B. Johnson (GA)
William J. Johnston (NJ)
Barbara S. Jones (CA)
Young Ok Joo (VA)
Mirey Jung (NY)
Vladislav Juste (ON)
Hyun Sok Kang (NJ)
James Kang (VA)
Justin Y. Kang (VA)
Poong Chi Kang (VA)
Sam S. Kang (NY)
Soon Nyoung Kang (VA)
William J. Kang (VA)
Young K. Kang (ID)
Rusty Karel (ID)
George Karvouniaris (QC)
Steven J. Kaufmann (UT)
Tony Kayasone (CA)
Mary A. Kennedy (MI)
Michael D. Kent (WA)
Jerad R. Kent (CA)
Michele Kenyon (NV)

Jim C. Kern (ID)
Hafsa Khan (ON)
Colleen Kidman (ID)
Jason Kidman (UT)
Jocelyn P. Jarlego (MN)
Byeong Man Kim (NJ)
Byung Mun Kim (VA)
Chin P. Kim (PA)
Danny Kim (NY)
Eunha Kim (NJ)
Geun Yeel Kim (VA)
Haehoon Kim (NY)
Hi Suk Kim (ID)
Jeong I. Kim (PA)
Joohee Kim (NJ)
Jooyeon Kim (HI)
Kongkun Kim (NY)
Jenny Kim (MI)
Linda Kim (NY)
Makye Kim (PA)
Mi Hyoun Kim (VA)
Min B. Kim (NJ)
Mun J. Kim (PA)
Nak S. Kim (NY)
Nam I. Kim (NY)
Ok J. Kim (PA)
Paul Kyohoon Kim (NY)
Sang Lak Kim (CA)
Sangok Kim (NY)
Sarah Kim (NV)
Seokkyun Kim (NY)
Shun C. Kim (PA)
Steve R. Kim (NV)
Susan Kim (NJ)
Won Bae Kim (NY)
Yun K. Kim (NY)
Yunsun Kim (ID)
Barry N. King (CA)
Trevor King (UT)
Jessica A.Kinnaman (NV)
Amurri L. Kinsey (NV)
Brian B. Kintanar (CA)

Gene N. Kinum (CA)
Carmen L. Kirby (PA)
David K. Kirk (ID)
Terri C. Kirk (ID)
Jeffrey Kirsch (NY)
Mary A. Kivork (CA)
Karl K. Kizer (IL)
Michael Klein (ID)
Kriti Kohli (ON)
Jasmine K. Kono (CA)
Vitaliy N. Kostov (CA)
Linda Kraemer (MA)
Lori Kraemer (MA)
VA K. Kramer (NJ)
Nancy Kroeker (ON)
Du Ok Kweon (NJ)
Rosalia M. Lacap (BC)
Levis Lachance (QC)
Rachel Ladouceur (QC)
Mildred Lagmay (HI)
Diane Lambert (QC)
Elisabeth M. Lamborn (VA)
Diane Laplante (QC)
Afif Larbi (QC)
David T. Larsen (UT)
Jake R. Larsen (ID)
Michelle V. Larsen (ID)
Zackary T. Larsen (ID)
Bobby D. Lasane (NY)
Luke D. Lassiter (UT)
Janet A. Latham (HI)
Malu T. Laulu (UT)
Tamara L. Lawrence (CA)
Larry J. Leavitt (CA)
Doris Lebel (QC)
Dong W. Lee (NY)
Hae Soon Lee (NY)
Han O. Lee (VA)
Hei Yung Lee (CA)
Junwon Lee (NJ)
Kum J. Lee (NY)
Myung Suk Lee (VA)

Peter Lee (CA)
Pok K. Lee (NJ)
Seung H. Lee (NJ)
Won K. Lee (NY)
Yeon O. Lee (NY)
Yeonmee Lee (TX)
Yongj Lee (TX)
Yu M. Lee (CA)
Yun Lee (MD)
Nora J. Lee-Deming (NY)
Sylvie LeFebvre (QC)
Margaret L. Leitrim (NJ)
Leonard Lemos (CA)
Albert Lemos Jr. (CA)
Albert Lemos Sr. (CA)
Patty M. Lerma (CA)
Whitney J. Lesh (UT)
David Lewis (ON)
Jose Leyva (CA)
Antigoni Liapis (QC)
John C. Libjdahl (NY)
Lincoln Publishing co. (NY)
Colleen Little (NV)
VA Littlefield (NV)
Xiaoqing Liu (NY)
Ying Liu (NY)
Stephen D. Lloyd (NY)
Cynthia Lockett (NY)
Seth N. Lofgreen (ID)
Claudia Y. Lopez (CA)
Gabriel V. Lopez (CA)
Jesse Lopez (CA)
Johnny V. Lopez (CA)
Melissa A. Lopez (IN)
Susana A. Lopez (CA)
Stephanie A. Lounsbury (ID)
James D. Lowe (CA)
Angela Lowther (CA)
Mengchen Lu (CA)
Steve Luong (NV)
Hayden Lynch (NY)
Senetenari M. Maae Sr. (UT)



### Legal Advisory Committee Update —

## Welcome to The Honourable William P. McKeown

By Robert T. Stephan

The Legal Advisory Committee has a new member. If you were at the Detroit International Training Event, you were introduced to The Honourable William P. McKeown.

In keeping with the desire of ACN to retain legal experts from around the globe to review its business opportunity, Bill McKeown was called upon to review the ACN Opportunity as it applies to Canada. Judge McKeown joins Chris Gorman, former Kentucky Attorney General; Grant Woods, former Arizona Attorney General; and Bob Stephan, former Kansas Attorney General, as a member of the Legal Advisory Committee.

Judge McKeown is the former Chairman of the Canadian Competition Tribunal and retired Federal Court Judge in Canada. He served as Federal Judge with the Canada Federal Court Trial Division

from 1993 to 2002 and as Supreme Court of Ontario Judge from 1986 to 1993. He also served as Deputy Director of the Bureau of Competition Policy. During his nine years at the Tribunal he presided over such major cases as Air Canada, (Nielsen) D&B Companies and Canadian Waste.

The Legal Advisory Committee serves as a board that reviews all ACN Independent Representative materials, including ACN's sales and marketing documents, its compensation plan, and its policies and procedures. In addition, the Legal Advisory Committee reviews the conduct of Independent Representatives as well as disciplinary action that applies if violations of law or ACN Policies might be committed by an Independent Representative.

Colleen Jones, ACN Global Vice President and General Counsel, anticipates adding an Australian member in the near future. She is also conducting a search for a European member.

ACN respects the independence of the Legal Advisory Committee and is committed to a business opportunity that complies with the laws of the nations in which it operates.



The former Kansas Attorney General, Robert T. Stephan, serves on the ACN Legal Advisory Committee along with former Kentucky Attorney General Chris Gorman, former Arizona Attorney General Grant Woods and the Honourable William P. McKeown, former Supreme Court of Ontario Judge.

**ATTORNEY GENERAL REPORT**

Recognition

## ETT in 30 Days Cont'd

Rodney W. Mabry (CA)
Eva Machado (CA)
Nelson R. Machado (MD)
Jacqueline MacLeod (ON)
Stephanie A. MacMillan (CA)
Dave-Rhodney S. Madrid (CA)
Joseph M. Maeri (MN)
Sinoti T. Mafutaga (UT)
Steven K. Mah (BC)
Ha S. Mai (CA)
Scott M. Main (NY)
Kamie L. Makin (UT)
Natalie D. Maldonado (AN)
Tiffany A. Maldonado (ID)
Michel Malenfant (QC)
Ali R Malik (ON)
Sandra J. Maloney (NY)
John W. Mandeville (CA)
Kim Mangalindan (UT)
Darius G. Marayag (CA)
Mike S. Marcus (OR)
George Markov (CA)
Lubliana Markov (CA)
Eleanor A. Marks-Prior (NV)
Ricardo M. Marquinhos Sr. (MA)
Octavio M. Marrero (MD)
Ceasar Marroquin (CA)
Leland G. Marsh (TX)
Caridad Martes (NY)
Craig Martin (QC)
Bronica L. Martindale (CA)
Christiane Martineau (QC)
Alexandra Martinez (CA)
Colleen Martinez (CA)
Dolores A. Martinez (CA)
Jaime Martinez (CA)
Jenifur R. Martinez (CA)
Tatiana Martinez (FL)
Jean M. Marvian (UT)
Melanie R. Mathias (OH)
Maria L. Matienzo (CA)
Mary L. Matila (WA)
Raymonde Matte (QC)
Jerome V. Matthews (MD)
Benjamin A. Mattick (MN)
Aipopo Matuauto (UT)
Nenita L. May (MO)
Fidel Mayoya (NY)
Paul McCabe (ON)
Aolipa M. McCormick (WA)
Mary K. McCreless (VA)
Logan M. McCune (UT)
Heidi O. McIntosh (NY)
Sarah L. McIntosh (NY)
Robert A. McIntosh Jr. (NY)
Robert A. McIntosh Sr. (NY)
Wedley A. McKenzie (GA)
Loma L. McKinnon (UT)
Todd J. Mclennan (FL)
Darcy L. McMillen (OR)
Athena D. McQuillen (GA)
Orville K. McRae (FL)
Devin Meadows (OH)
Teresa Medellin (CA)
Francisco E. Medina (FL)
Hector Mejia (CA)
James Melton (MD)
Kenneth R. Mendez (NC)
William Merget (NJ)
Nicholas J. Meyer (NV)
Vartan G. Mguerian (CA)
Sandra Michaels (NY)
Barry M. Middlebrook (CA)
Michael D. Miklaus (CA)
Jonathan Miller (TN)
Rebecca L. Miller (ID)
Janet L. Mino (NJ)
Charles B. Minor (NJ)
Christian S. Miranda (CA)
Glenn L. Mitchell (TX)
Troy Mitchell (PA)
Karrie R. Mitten (CA)

Jasmin P. Molina (CA)
Jocelyn S. Molina (CA)
Herodinea Monteiro (NJ)
Aloysius R. Montemayor (CA)
Ricardo J. Montes (NJ)
Ric R. Moon II (NV)
Tawn R. Moore (CA)
Cesar Morales (UT)
Laurent Morin (QC)
Melanie Morin (QC)
Renee Morris (NY)
Anna Marie Mortensen (CA)
Rose M. Mosquera (FL)
Rhonda L. Moss (CA)
Althea M. Moulton (ON)
Sergey Mozolevskiy (CA)
Nicole L. Muck (PA)
Dana Mullen (MD)
Edgardo E. Munoz (CA)
Nicholau H. Munoz (CA)
Jody Murray (CA)
Anastasia N. Mwaura Jr. (MN)
Jane Myung (IL)
Jason Na (CA)
Craig S. Nachreiner (NY)
Cathy Nakama (HI)
Susanan Nam (NY)
Yun C. Nam (VA)
Dominick T. Narruhn (HI)
Tracy R. Natale (OH)
Lourdes M. Navarro (FL)
Susan G. Neal (ID)
Kameron D. Nelson (CA)
Karl M. Nelson (ID)
Tyson R. Nelson (ID)
Chad T. Nestman (UT)
John L. Newman (ID)
Daniel T. Nguyen (CA)
Khanh T. Nguyen (CA)
Richard Nguyen (CA)
David Nguyen-Phuoc (CA)
Joanne Nichols (PA)
Anthony L. Nichols (PA)
Brandon C. Nielen (ID)
Cindy J. Nielson (UT)
Jeremy L. Nielson (UT)
Jenny L. Nink (PA)
Jonathan R. Nocella (CA)
Suzanne M. Norman (ID)
Eric North (MD)
Laurie A. Novak (CA)
Akirena Noy (HI)
Kinenson Noy (HI)
Laurie M. Nuccio (CA)
Kalis Nunes (NY)
Tiffany N. Nunes (CA)
Enrique Nunez (GA)
Owen R. Oates (MA)
Hyunsook Oh (NV)
Mi Suk Oh (NY)
Jaiho Ok (NJ)
Louie F. Olarte (FL)
Tiare C. Olevao (UT)
Acner Olibris (FL)
Jeff R. Olson (WI)
Stacey A. Opper (UT)
Monika Orovecz (CA)
Michael A. Ortega (CA)
Gladys U. Ortega (CA)
Duston N. Orth (ID)
Mary T. Ortiz (ID)
Colman J. Orton (ID)
Jeff Osborne (ON)
Peter M. Osora (MN)
Angela D. Oviedo (ID)
Julie K. Owen (CA)
Stephen Owens (NV)
Joserey Padilla (NJ)
Michael Page (OH)
Youbie Pak (CA)
Mouslly Palacios (CA)
Payam R. Panbechi (TX)

Geraldine C. Pangan (AZ)
Ronaldo V. Pangan (AZ)
Trifon Papadopoulos (QC)
Isabelle Paquet (QC)
Hyang I. Park (NY)
Inyoung Park (GA)
June Park (NY)
Justin S. Park (CA)
Kay Park (VA)
Sang Huck Park (NJ)
Soon Mi Park (NY)
Sung Ji Park (NY)
Lisa A. Parker (FL)
Eric Parkinson (ID)
Rimsha Parvez (CA)
Alpesh Patel (NJ)
Anish S. Patel (PA)
Krunal Patel (NY)
Johnny S. Pauni (UT)
Emmanuel M. Payne (MA)
Kirk E. Payne (ID)
PCCAD USA Corp. (FL)
Sivaram Peddi (ON)
Franco Pellegrino (QC)
Sherika D. Pennington (MI)
Aleksey Peevertan (CA)
Karim E. Perez (CA)
Rosemary P. Perez (CA)
Romelio Perez Jr. (CA)
Nicholas J. Peroni (PA)
Denis Perreault (QC)
Marcia Peteet (MI)
Dan Peters (OH)
Robert F. Peters (WI)
Cindy L. Pettey (OR)
Thien T. Pham (CA)
Tammy C. Phan (CA)
Kait S. Phang (CA)
Donna M. Phillippi (OH)
Sandra G. Philpott (CO)
Hai N. Phung (CA)
Michael J. Pierce (PA)
Karen Pincock (NV)
Bella Pinkhasova (PA)
Luigi F. Pirrone (CA)
Scott Podoll (ID)
Warren J. Poehler (RI)
Maria Poliarco (FL)
Robyn M. Polinar (HI)
Allison G. Poll (CA)
Samira Porter (UT)
Parker S. Portillo (CA)
Jonathan P. Poteat (NV)
Bryant L. Powell (CT)
Lorraine Pratt (ID)
Liliana Principato (CA)
Paolo Profetto (CA)
Tommy Proskos (QC)
Susan Provost (CA)
Illa Pryor (NY)
Byron W. Purnell III (PA)
Connie J. Pyo (CA)
Jonathan Pyo (VA)
Guillermo E. Quito (MN)
Christopher R. Raber (NV)
Nerissa C. Raber (NV)
Randy J. Raber (OH)
Tim J. Raber (NV)
Raheel Rafiq (ON)
Candace R. Rager (PA)
Gloria Ramirez (GA)
Robert C. Ramirez (UT)
Billy G. Ramsey (NY)
Rhonda K. Ramsoondar (MD)
Luis A. Rangel (UT)
Vanessa C. Rangel (UT)
Jabari Raphael (MD)
Eric J. Rappa (NY)
Brandon J. Ravare (CA)
Jenny Rawlings (CA)
Adonis Rawls (PA)
Sonia Ray (QC)
Reynaldo S. Razon (CA)
Dawn C. Redman (CA)
Tyler J. Reed (ID)

Tim D. Remington (ID)
Resilent corp. (FL)
Vincent Reszko (NV)
Victor M. Reyes (CA)
Cesario Reynoso (CA)
Elizabeth H. Rhee (VA)
Young Eun Rhee (NJ)
Edward R. Rice (ID)
Deborah P. Richardson (NY)
Stephen R. Richardson (FL)
Dean A. Rickard (NJ)
Robin H. Rickard (NJ)
Jasen C. Riley (ID)
Olga M. Rios (CA)
Pamela Ripley (CA)
Jesus Riquelme (UT)
Maria Riquelme (UT)
Niechuny Risa (HI)
Betzy Rivera (FL)
Damon Rivera (FL)
Jessica I. Rivera (PA)
Mike Rivera (OH)
Rene C. Rivera (CA)
Stephanie M. Rivera (OH)
William D. Roach (CA)
Jean Robert (QC)
Kate L. Robinson (CA)
Shelley D. Robinson (PA)
Timothy D. Robinson (MD)
Serge Robitaille (QC)
Westlee A. Rodebaugh (ID)
Angel Rodriguez (CA)
Fernando Rodriguez (CA)
Henry Rodriguez (UT)
Marilyn Rodriguez (FL)
Ondina Rodriguez (QC)
Valerie Rodriguez (CA)
Jeanette Rodriquez (CA)
Steve P. Roehrs II (CA)
Steven C. Rogers (UT)
Sung J. Roh (VA)
James R. Roletti (CA)
Peter Rona (QC)
Kimberley M. Roop (MD)
Adam Roop (MD)
Jason D. Roos (UT)
Jeremy Roos (UT)
Steve W. Roos (ID)
Sheldon R. Ropicky (ID)
Alicia C. Rosales (AZ)
Ronald C. Rosales (AZ)
Rokeisha Rosemond (TX)
Brion Ross (FL)
Nicole Roux (QC)
Michael Rudzki (ON)
Allen M. Ruiz (CA)
Jose Ruiz (CA)
Rene O. Ruiz (CA)
Renee K. Ryborz (CA)
Sandra Saa (FL)
Johnny Saavedra (FL)
Sadat Safford (NJ)
Vinita Sahajwala (CA)
Almaide Saintil (FL)
Wally Saintil (FL)
Ray J. Salas (CA)
Nivardo Salazar (CA)
Amalia Saldana (WA)
Ashar Saleem (OH)
Leslie M. Salgado (CA)
Nereita Salmeron (QC)
Ahmad Sameek (QC)
Scott Samuel (MD)
Cal Sanders (NV)
Nam Sangchon (NY)
Kolby Santiago (HI)
Christopher S. Santini (CA)
Camille Santos (CA)
Raymond J. Santos (PA)
Rosemary A. Schmidt (OH)
Matthew E See (VA)
Nellie Sefo (UT)
Carol A. Secru (NY)
Namrata Sethi (NJ)
Shahid Shabazz (IL)
Kyle Shackle (OH)

Noman Shahid (ON)
Sachin Sharma (ON)
Adell H. Sharp (UT)
Staci L. Sharp (UT)
William C. Shell (ID)
Anthony D. Shelton (UT)
Darren L. Shepard (NV)
Dorine R. Shields (NV)
Chaowei Shih (NY)
Sang Min Shin (CA)
Younjin C. Shin (VA)
Faten I. Shishan (FL)
Mi K Shon (NY)
Tina S. Shubert (VA)
Faith Shukster (ON)
Daniel B. Siever (CA)
Lourdes Sifuentes (UT)
Gonzalo Z. Silva (GA)
Lydia Simon (PA)
Houston Siracusa (CA)
Oleg Skiyaruk (CA)
Corey S. Smith (WI)
Duane J. Smith (UT)
Jennifer L. Smith (ID)
Marie B. Smith (ID)
Melanie Smith (CA)
Patricia J. Smith (UT)

Cuong C. Sy (CA)
Antonio E. Sy Jr. (CA)
Alec Syphus (ID)
Bob Taft (NY)
Evan Takafuji (MD)
John M. Tait (UT)
James C. Tarantino (CA)
Muhammad Tariq (ON)
Malouamaua Tauaese (CA)
Pepa T. Taufui (UT)
Paepaefoa Tavake (HI)
Mary Jo M. Taylor (WA)
TDW Sales & Services, Inc. (IA)
Jerrilyn Tejada (CA)
Ricardo R. Tejada (CA)
Kristopher M. Tena (CA)
Samuel L. Terry (CO)
Hildegonde Theriault (QC)
Isabelle Theriault (ON)
Julie Theriault (QC)
Carousse C. Thermidor Sr. (FL)
Michael Thomas (PA)
Qadirah B. Thomas (PA)
Sarah Thomas (IN)
Jean Y. Thomas Sr. (FL)
Tessa Thomas (PA)

Steve S. Um (NJ)
Natalia S. Umandap (CA)
Pauline L. Vaainuku (TX)
Falaniko Vaesau (UT)
Norma R. Valavala-Ballard (WA)
Jose A. Valencia (CA)
Vanessa K. Vandeburgt (NV)
Larry E. Vanorden (ID)
Jose F. Vargas (CA)
Paul C. Vaughters (VA)
Jose M. Vazquez (FL)
Ana L. Velez (FL)
Dura Ven (CA)
Theresa L. Vienhage (WA)
Robert J. Villa (CA)
Roddie Villa (CA)
Daniel Villanueva (CA)
Eduardo Villavicencio (AZ)
Rocky G. Vollandt (CA)
Minhthy Vu (CA)
Josh C. Wagenblast (OH)
Kelii J. Waiholua (HI)
Glade O. Walker (UT)
Bruce E. Walterick (PA)
Lian Jiao Wang (NY)
Richard Wang (CA)

Benjamin B.Wirtshafter (CA)
Adam Wissink (ON)
Martin Wissink (ON)
David Wolf (NJ)
Yon H. Won (NJ)
Anuilagi Wong (UT)
World Wide Communications (IL)
Mindy Worley (UT)
Lori A. Woytanowski (NJ)
Tao Rui Wu (NJ)
Peter Yanes Jr. (PA)
Ryan M. Yates (IA)
Hwasun Yeoum (NJ)
Estanislao Yepez (UT)
Ilsong Yi (NJ)
Jongeun Yi (NJ)
Kil J. Yi (CA)
Unsun Yi (NJ)
Young Sook Yi (NY)
Mary M. Yoerger (IA)
Haeng Nim Yoon (VA)
Young H. Yoon (NJ)
Damion Young (CA)
Robert J. Young (CA)
Christina F. Young Yen (CA)
Tony B. Yraguen (UT)



THIS is freedom!

ACN Wireless

COMING SOON!

John K. Snowden Jr. (ID)
Chang S. Sol (NY)
Yubicela Y. Solano (MN)
Maria D. Solis (CA)
Hyunbong Son (VA)
Jeong H. Song (NY)
Kevin Song (NJ)
Rait O. Sonis (OR)
Megha Sood (NJ)
Minda Sotero (NJ)
Scott A. & Pamela Stacey (CA)
Mindy Stallings (UT)
Lavinia A. Stephen (TX)
Josh Stephens (WY)
Michael J. Stevenhagen (OH)
Stacy D. Steward (OH)
Cristy J. Stibal (ID)
Joseph M. Strongo (UT)
Jennifer D. Sturgis (UT)
Nathalie Suarez (BC)
Joseph J. Suarez (NJ)
Jill N. Suess (WA)
Rishi C. Sukhdeo (QC)
Dgyrrah S. Sun (CA)
Tiffany C. Sutphin (MD)
Sandra A. Switz (OH)

Bryan Thompson (NJ)
Kathleen Thompson (NV)
Theodore C. Thurston (TX)
Lucille W. Tiongson (VA)
Michael J. Tippetts (UT)
Patrick B. Tobin (PA)
Alex F. Toledo (ID)
Yanira A. Toledo (UT)
Mark Tolman (ID)
Berleen M Tom (CA)
Arnold Torres (CA)
Juanito V. Torres (NJ)
Laura C. Torres (CA)
Johnny Toscano (CA)
Almir Toska (NJ)
Rose M.Tousley (CA)
Andrew S. Tran (CA)
Hieu D. Tran (CA)
Jimmy Tran (CA)
Trung Q. Tran (CA)
Dannick Troung (CA)
Occilia Tunis (MA)
David L. Turner (MD)
Joseph Tveter (UT)
Janelle T. Ugalino (HI)
Wesley Ulcena (FL)

Susan H. Wanlass (UT)
Puala Wardell (UT)
Vickie L. Warren (UT)
Joy M. WA (PA)
Jeffrey A. Weisel (OH)
Kim West (WY)
Carin K. White (West VA)
Anthony P. Wichep (OR)
Jon C. Wick (OR)
Tracie C. Wick (OR)
Tina Wiggin (NV)
Artisia M. Williams (MD)
Brandon R. Williams (ID)
Daniel Williams (PA)
Dorothy Williams (CA)
Naomi C. Williams (PA)
Quinton L. Williams (AE)
Terri C. Williams (CA)
Tyce J. Williams (ID)
Ryan T. Williams Sr. (MN)
Molly E. Williams (WA)
Jonathan Williamson (CA)
Rochelle J. Willis (PA)
Orlando Willis (PA)
Douglas J. Wiltsie (UT)
Carlton T. Winters (NY)

Il Y. Yu (NC)
Jae H. Yu (TN)
Kyu R. Yu (NC)
Sung J. Yu (GA)
Gyeyeong Yun (NJ)
Robyn M. Yurek (MN)
Antonio E. Zabalerio Jr. (NV)
Michael D. Zahller (UT)
Riffat Z. Zaidi (QC)
Felix Zaragoza (CA)
Ilona Zbieranowski (ON)
David N. Zinter (OR)

### MAY

91252486 QC, Inc. (QC)
Daniel Abrego (NV)
Dolores C. Acebedo (CA)
Daniel P. Ackley (CA)
Pedro Acosta (NJ)
Douglas Adams (CA)
Liligo F. Adams (CA)
Darlene Addison (CA)
Roland J. Addison (CA)
Raymond Afanador Jr. (CA)
John Michael U Agra (CA)

## Recognition

Marvin U. Agra (CA)
Gregorio Agulan (NJ)
Yang Sook Ahn (MD)
Ana T. Ahovelo (TX)
Olarewaju Akinduro (TX)
Jolynn A. Akiu-Yap (HI)
Sean Akopian (CA)
Yolanda Akopian (CA)
Bryant S. Akoteu (UT)
Anthony G. Alagna (CA)
Steven R. Alba (UT)
Misael Alcauter (GA)
Robert R. Alexander (NV)
Adriana Alfonsin (OK)
Gino Alfonsin (OK)
Grace Aliu (PA)
Andrea A. Allen (NJ)
Linda Allen (PA)
Lisa Allen (NY)
Omar Edgar Alvarado (QC)
Maria L. Alvarez (CA)
Robbin A. Amen (ID)
David Amerine (NV)
Joshua A. Amodio (NY)
Mohan C. Anand (FL)
Neelam Anand (FL)
Lisa J. Anderson (CA)
Robert & Desiree
  Anderson (IL)
Marie J. Ang (NJ)
Marc Angelo (HI)
Ronald J. Anselmo (WA)
Nicolas Anthis (QC)
Marcus D. Anzardo (CA)
Roxana Aponte (QC)
Judd Aquino (CA)
Curt Aragon (CA)
Rudy R. Arias (CA)
Jose Arteaga Jr. (CA)
John M. Arubah (MN)
Allemberth Atacador (NJ)
Lorelie Alacador (NV)
Valerie Auclair (QC)
Christa Austin (CA)
Shaylyn Avery (UT)
King S. Awonusi (MD)
Gloria M. Ayala (NY)
Jennifer Ayudtud (NY)
Gregory P. Bach (PA)
Gee Sook Baek (NY)
Hyongun Baek (NY)
Euna Baik (CA)
Daynanne Baird (HI)
Clarisse A. Baisa (HI)
Jong Yeun Bak (NY)
Allyson D. Baker (WA)
Jeannie Baker (UT)
Linda Baker (UT)
Maryann Baker (CO)
Chandroutie Balgobin (FL)
Karen Bandy (CA)
Donnelley Bantawan (PA)
Kevin Banuelos (CA)
Francisco Barajas (CA)
Kirsten Barajas (CA)
Michael J. Barelli (GA)
J. Sebastien Barjon (FL)
Charles Barney (UT)
John E. Bartholomew Jr. (FL)
Marie Baruffi (NJ)
Franck A. Bauduy (FL)
Luke J. Baumeister (MD)
Beverly J. Baxley (CA)
Ilene Beal (UT)
Victor Beck (ON)
Charles J. Beckmann (UT)
Sylvie Belanger (ON)
Aligio G. Bello (NJ)
Roger Beltran (CA)
Karon S. Bonson (MN)
Nadya Berger (QC)
Eduardo J. Bermudez (NJ)
Niva E. Bermudez (NJ)
Rexy J. Bermudez (NJ)
Dora A. Berryman (CA)
Kaveta L. Berryman (MD)

Jocelyn Berube (QC)
Line Berube (QC)
Ariel Betancourt (QC)
Thomas E. Betty (ID)
Kevin L. Billings (ID)
Shawna K. Billings (ID)
Rebecca K. Billman (ID)
Kenny A. Billman (ID)
Leslie Bilodeau (SK)
Lise-Anne M. Bilodeau (SK)
Rodney Bilodeau (SK)
Wesley W. Bilodeau (SK)
Rosanne Binette (QC)
Patrick Bisaillon (QC)
Adam C. Bishop (UT)
Brent R. Bishop (UT)
Shevonne E Blackman (MD)
Robert Blair Jr. (MD)
Vanessa M.
  Blair-Treadwell (MD)
Jacob R. Bloom (CA)
Charles R. Boardwine (ID)
Jane N. Bodily (ID)
Mario Boisvert (QC)
Mauro G. Bonetti (NJ)
Lindsay M. Boney (CA)
Bert & Rossana Bonner (NY)
Carolyn Borchard (CA)
Jay L. Borgholthaus (ID)
Mickey A. Bott (HI)
Sara E. Boucha (UT)
Sebastien Bouffard (QC)
Ludwig Boursiquot (QC)
Alicia A. Bowers (UT)
Prescilla R. Bowles (MD)
Huja L. Bradshaw (GA)
Sunny Bradshaw (GA)
Justin B. Brady (UT)
Samuel G. Brennan (CA)
Therese Breton (QC)
Julia M. Brewer (CA)
Tessa L. Brock (CA)
Chanel M. Brown (MD)
Cheryl Brown (MD)
Chong S. Brown (GA)
Dana M. Brown (MO)
Derrick B. Brown (MD)
James D. Brown Sr. (GA)
Lance G. Brown (ID)
Shane Brown (ID)
Susan Brown (FL)
Maria Rina S. Brubaker (CA)
Greg S. Brunette (CA)
Christall L. Bryan (CA)
Tom O. Budd (CA)
Tracy A. Budd (CO)
Brett T. Buehner (UT)
Diane Buirley (UT)
Steve Buirley (UT)
Bok H. Bum (NJ)
Steve Bureau & Steve
  St-Jacques (QC)
Leai Burgess (TX)
Paul F. Burnham (NV)
David M. Bush (NV)
Lance Bush (UT)
Marlon B. Buttram (CA)
Jason M. Cable (CA)
Bryan Cabrera Sr. (ID)
Ahren Cadieux (ON)
Michele W. Caillier (WA)
Eileen M. Cain (NY)
Michael Camp (CA)
Andrea L. Campbell (CA)
Krystie Campbell (HI)
Erik S. Campe (NV)
Elsa Camposano (CA)
Marc & Cinda Cannella (NV)
William A. Cantoni (UT)
Jalyn R. Cantu (CA)
Lauro Cantu Jr. (CA)
Robert A. Cardano Jr. (NJ)
Tora Cardarelli (NY)
Nicole M. Carden (CA)
Sunny R. Cardona (CA)
Spencer M. Carey (CA)

Marlo & Lea Lee Carillo (CA)
Stewart J. Cariveau (MN)
Jeffrey S. Carlon (ID)
Wesley D. Carlson (ID)
Jordan Carter (TX)
Tom Cassidy (ID)
Josefina Castruita (GA)
Raul Castruita (GA)
Rosario Castruita (TX)
Mindy M Catron (MD)
Robert J. Cavoto (PA)
Donna G. Cescolini (CA)
Young Simon Cha (VA)
Antwan Chambers (MD)
Karina Champagne (QC)
Jaewon Chang (NY)
Nahm Yae Chang (VA)
Jennifer A. Chapman (CA)
Renelle N. Charpentier (SK)
Nadia Chehab (NC)
Brunette D. Cherelus (FL)
Eviro Cherfils (FL)
Elisnert Chevelon Sr. (FL)
Ren-Shan Chi (VA)
Sean F. Chippendale (MD)
Alisa L.Cho (NV)
Gui N. Cho (NJ)
Gyoung Suk Cho (VA)
Iljai Cho (CA)
Jin Y. Cho (NV)
Misook Cho (NV)
Mong Hee Cho (NY)
Romee Choe (NJ)
Su Jin Choe (NY)
Daniel Choi (VA)
Eun Hwa Choi (NY)
Eun S. Choi (HI)
Jounghui Choi (NY)
Kum B. Choi (PA)
Kyong Min Choi (NY)
Sonia Choi (HI)
Young Yi Choi (FL)
Yu J. Choi (NY)
Woo J. Choi (PA)
Brandon Christensen (UT)
Stacey L. Christensen (ID)
Toby J. Christensen (UT)
Wendy L. Christi (MD)
Rebecca Christopher (CA)
Sean Christopherson (CA)
Susanna Chung (NY)
Young Kil Chung (NY)
Michelina Ciciola (QC)
Kyle Clarke (CA)
Jason D. Cole (ID)
Julio C. Colindres (CA)
Krista Collier (CA)
Mijail Colominas (FL)
Jose M. Concepcion (AZ)
Germino M. Conforti (OH)
Kali Congdon (UT)
Garot M. Conklin Sr. (NY)
Chazlie A. Conner (UT)
Benoit Corbeil (QC)
Jessica L. Cordle (FL)
Clementina Correa (GA)
Blanca E. Cortes (GA)
Farah Cosmeus (QC)
Lise Cote (QC)
Benjamin P. Cox (UT)
Eric J. Cox (WA)
James B. Coyle (PA)
Michael J. Crapo (ID)
Kevin A. Crockett (CA)
Erin C. Crown (PA)
Santiago J. Cruz (AZ)
Catherine H. Cuadra (CA)
Joseph Cuellar (CA)
He Cui (NY)
Stephanie L. Currie (NY)
Custer County Family
  Health & Education
  Council (ID)
Nathaniel M. Cuvin (NY)

Julien R. Cyr (SK)
Tasha Cyr (SK)
Roger Dacres (NJ)
Joey D. Dagostino (CA)
Andrew P. Dalea (CA)
Stacy M. Damato (CA)
Hong T. Dang (CA)
Tu Dang (CA)
Angela M. D'Angelo (NY)
Deborah A. Darby (CA)
Alana K. Dasaro (ID)
Robert L. Dashiell (MD)
Valencia M. Dashiell (MD)
Juan C. David (FL)
Casey J. Davis (UT)
Dave L. Davis (CA)
Thu Hue L. Dawson (CA)
Jessie J. De La Cruz (CA)
Gino De Rosa (QC)
Joy De Souza (NJ)
Nolan J. Deck (SK)
Dino Del Grosso (QC)
Lolita Dela Cruz (BC)
Francisco A. Delcid (NJ)
Dell E. Deligero (FL)
Lorena E. Delos Santos (CA)
Jason A. Deneocchea (CA)
William F. Depeppe (NJ)
Monique Derflinger (NJ)
Joseph Derival (FL)
Pierre R. Desage (FL)
Marie-Lunie J. Despagne (FL)
Yralia Devereux (ID)
Rosaura Diaz (UT)
Merilee M. Dickey (UT)
Rachel E. Dickinson (UT)
Nelson D. Diep (CA)
Robert S. Dillard (UT)
Edwin V. Ditangco (CA)
Double You, LLC (CA)
Gloria T. Dougherty (MD)
Darian Douroux (CA)
Darin Dowd (CA)
Alan Drew (UT)
Laura A. Drew (UT)
Roy O. Drew (UT)
Vincent Du Bois (QC)
Maybeline L. Duque (FL)
Geneci Dumome (FL)
Almira A.Duque (CA)
Rosaura Duran (CA)
Stephen D. Dutcher (MI)
Susie P. Dutcher (MI)
Orlando B. Echevarria (UT)
Spencer P. Edgerton (ID)
Brian Edmonds (FL)
Diane L. Eggleston (CA)
Jeanie K. Eggleston (CA)
William J. Eggleston (CA)
Jasmine Elkedir (CA)
Sheri L. Elkington (ID)
Joseph A. Elledge (ID)
Karen L. Elledge (ID)
Kendall C. Ellis (FL)
Alvin K.Eng (CA)
Karen Q. Eng (CA)
Jonathan G. Enriquez (CA)
David C. Erickson (ID)
Isaac T. Espejo III (NV)
Daniel Espinosa (FL)
Sergio L. Estevez (CA)
Beatrice Ethier (QC)
Charles L. Eudy (CA)
Ruthanne Eudy (CA)
Lamar M. Evans (UT)
Annie R. Ezell (CA)
Shannon D. Ezell (CA)
Tapaau Faamoe (WA)
Mabelle Falter (AZ)
Javier Feliciano (NY)
Joshua M. Ferguson (CA)
Joaquin G. Fernandes (MA)
Carolina Fernandez (CA)
Lynn M. Ferrare (CA)
Carolina Fitzgerald (FL)
Justice J. Fletcher (NY)

Demotrio F. Flores (CA)
Ethel D. Ford (TX)
Derrick C. Frame (UT)
Sean C. Francis (CA)
Alvin V. Freeland (NY)
Fritz Frost (CA)
Susan W. Frost (ID)
Keim S. Gabriel (FL)
Andre Gagnon (QC)
Christine Gagnon (QC)
Julie Gagnon (QC)
Berta Galvez (GA)
Judy A. Gann (UT)
Stephanie J. Garcia (CA)
Tomas Garcia (GA)
Tamara J. Gardner (UT)
Jacqueline Garland (MD)
Everett X. Garnett (MD)
Marilyn A. Garraway (QC)
Kye Garretson (WA)
Theodore Garso (FL)
Christian Gauvin (QC)
Luis P. Gautreaux (FL)
Etienne Gauvin (QC)
Justin Gauvin (QC)
Jerry R. Geils (UT)
Susana Genin (QC)
Ketty M. Georges (NJ)
Janice H. Ghazi-
  Moghaddam (FL)
Lucinda M. Giacchero (OR)
Simon Giannini (ON)
Gasolo K. Gibbens (CA)
Prince E. Gilchrist (CA)
Elena Giraldo (UT)
Shane Glass (AZ)
Ian A. Glaude (MA)
Larry T. Godinez Jr. (CA)
Peter S. Godkin (WA)
Chris J. Goines (OH)
Fernando Gomez (CA)
Joash A. Gongera (MN)
Danilo L. Gonzales (CA)
Cassandra L. Goodwin (CA)
VA J. Goodwin (CA)
Donald L. Gordan (VA)
Carlos P. Gorospe (CA)
Dereck Gosselin (QC)
Jose Gosselin (QC)
Christopher J. Gotanco (QC)
Louis-Charles Goulet (QC)
Debra J. Gouse (NJ)
Teresa Grande (CA)
Kim A. Grashuis (NV)
Baby Chandra B.
  Greenberg (CA)
Gregory Valerie Gregory (HI)
Francis Grenier (QC)
Noel N. Griffith (NY)
Jean-Louis Grimard (QC)
Cherilynn J. Guereca Jr. (UT)
Marie Judith Guerrier (FL)
Savannah Guthrie (ID)
JC M. Gutierrez (FL)
Mi Jeong Ha (VAVA)
Soo Young Ha (VA)
Darren L. Haas (UT)
Denise Hahn (MD)
Reem M. Haidar (PA)
Chad B. Hale (UT)
Robert A. Hallgren (WA)
Nokwon Ham (NY)
Michel Hamel (QC)
Bettie Hampton (NY)
Sherrell L. Hampton (NY)
Seung Han (NY)
Cassandra Hankins (NJ)
Kelsey B. Hansen (AB)
David K. Hanson (ID)
Dudy L. Harlow (ID)
Brian Harman (VA)
Kuldip Kaur Harnam
  Singh (QC)
Delores Harvey (NV)
Mikio D. Hashimoto (CA)

David M. Hasiak (HI)
Stephen R. Hasiak (HI)
Stanley W. Hasiak III (HI)
Shirley P. Hastings (ID)
Michael J. Hastings (ID)
Tina Y. Hatch (UT)
Madge B. Haughton-
  Gaskins (FL)
Chun C. Hayne (GA)
Barbara I. Heering (ID)
Lamakaina Heimuli (TX)
Lolina Heimuli (TX)
Sione Heimuli (TX)
Chelsea A. Henson (ID)
Khae D. Her (CA)
Richard L. Her (CA)
Adrian M. Hernandez (CA)
Marque E. Hernandez (CA)
Alvaro A. Herrera (TX)
Justin A. Heywood (TX)
Christopher S. Hill (UT)
Rodrigo Hincapie (FL)
Marlin E. Hinde (NY)
Sesimani Hola (TX)
Paul M. Holguin (ID)
Sung Holman (GA)
Dan P. Holmes (ID)
Daryl Holsey Sr. (NJ)
Hyung J. Hong (NV)
Myung Chul Hong (NJ)
Myunghee Hong (NJ)
Sonsook Hong (VA)
Vivian Hong (ON)
Mary H. Hooker (NC)
David M. Hough (CA)
David Houle (QC)
Shayna Houser (CA)
Christopher Howard (NV)
Matt E. Howard (MN)
Ariq A. Huda (CA)
Andrew J. Hueneger (IL)
Elisa Huerta (GA)
Amanda C. Hughes (CA)
Fred A. Hughes (CA)
Thomas D. Hughes (CA)
Ho Hunnings (SK)
Adair G. Hurtado (CA)
Kwisung Hwang (NY)
Ivan Ibana (HI)
Vicky Im (NJ)
Lane K. Inamine (HI)
Bob Ing (ON)
Riley L. Inge (MD)
Lydia Isaguirre (NV)
Eduardo Isaguirre (NV)
Imtinan Ishtiyaq (ON)
Teresita Izumi (NJ)
Cort A. Jackson (ON)
Dora L. Jackson (CA)
Jennifer A. Jackson (ID)
Jheshua J. Jackson (CA)
Wayne E. Jackson (ID)
Justin J. Jacoby (NY)
Sophie Jalbert (QC)
Larthenia James (VA)
David Jang (CA)
Anthony M. Janicki (WI)
Elena Jocelyn P. Jarlego (CA)
Carolle Jean Jacques (FL)
Sonja M. Jean-Louis (MO)
Jackie L. Jensen (UT)
Jonathan G. Jensen (ID)
Troy M. Jensen (ID)
David T. Jenson (UT)
Rosa B. Jimenez (GA)
Seoung U. Joe (CA)
Celeste J. Johnson (CA)
Lestean M. Johnson (CA)
Linda S. Johnson (MD)
Marc A. Johnson (NY)
Michael P. Johnson (CA)
William J. Johnston (NJ)
Barbara S. Jones (CA)
Christian Jones (CA)
Kyung Ro Joo (VA)
M. I. Jung Joo (VA)

Young Ok Joo (VA)
Donald Joseph (FL)
Mike Joseph (QC)
Jungmin Ju (NJ)
Arlene Juarez (NV)
Luis Juarez (CA)
Daniel D. Judkins (ID)
Mirey Jung (NY)
Susan Jung (VA)
Jarnelle K. Kahahane (HI)
Tupou U. Kaho (CA)
Tom F. Kaiser (CA)
Amanprit S. Kandola (CA)
Benzamin A. Kang (CA)
Daniel Kang (VA)
Jeongyi Kang (NY)
Justin Y. Kang (VA)
Lloyd Kang (CA)
Mindy L. Kang (GA)
Poong Chi Kang (VA)
Soon Nyoung Kang (VA)
Wan Joo Kang (MD)
Kanik Import And Export (FL)
Rusty Karel (ID)
Karmajsj, Inc. (NV)
Gwen Karuzas (NY)
George Karvouniaris (QC)
Nagesh Kashyap (ON)
Maneesh Katyal (NJ)
Tony Kayasone (CA)
Dalwin L. Keays (NJ)
Ralph J. Kellogg (NV)
Donna M. Kenley (UT)
John S. Kennach (WA)
Rodney M. Kenner Sr. (KS)
Keith K. Kenoi (CA)
Jerad R. Kent (CA)
Beverly Kersant (FL)
Kathy L. Kerssen (MN)
Colleen Kidman (ID)
Patrick Kim (NY)
Bryan Kim (NJ)
Geun Yeel Kim (VA)
Hee-Sook Kim (ON)
Hyoy Yeon Kim (CA)
Il U. Kim (CA)
In A. Kim (NY)
Jae Kim (NY)
James K. Kim (PA)
Jeong M. Kim (NY)
Jeongho Kim (CA)
Jungok Kim (VA)
Kongkun Kim (NY)
Min B. Kim (NJ)
Minsu Kim (NY)
Mun J. Kim (PA)
Myongsun Kim (NY)
Ok J. Kim (PA)
Sang Lak Kim (CA)
Sangok Kim (NY)
Seokkyun Kim (NY)
Sik Kim (CA)
Suk C. Kim (NY)
Sunhee Kim (NY)
Taioung Kim (NY)
Teame Kim (NY)
Won Bae Kim (NY)
Yom C. Kim (VA)
Young Kim (GA)
Yungcha Kim (NY)
Barry N. King (CA)
Trevor King (UT)
David M. Kinney Sr. (UT)
Amurri L. Kinsey (PA)
Brian B. Kintanar (CA)
David K. Kirk (ID)
Jeffrey Kirsch (NY)
Jonathan A. Kling (ID)
Matthew S.
  Kobashigawa (CA)
Christie D. Koger (ID)
Kriti Kohli (ON)
Jasmine K. Kono (CA)
Troy Koonce (MD)
Vitally N. Kostov (CA)
Linda Kraemer (MA)

Ayse S. Kucukkoseoglu (CA)
Hyemin Kwak (NY)
Du Ok Kweon (NJ)
Guy Labossiere (QC)
Rosalia M. LaCap (BC)
Levis LaChance (QC)
Norma Lachance (QC)
Alain LaFontaine (QC)
Cynthia A. Lamanna (NY)
Samuel Lamanna III (NY)
Josee Lamarre (QC)
Ana E. Lamb (UT)
Ghislaine Landry (QC)
Paula J. Langenfeld (OR)
Tim Langhans (CA)
Yan Langlois (QC)
Afif Larbi (QC)
Michelle V. Larsen (ID)
Linda J. Larson (SK)
Ryan J. Lato (WI)
Meleseini Latu (TX)
Malu T. Laulu (UT)
Caroline Lavertu (QC)
Tamara L. Lawrence (CA)
Diana Lawson (MD)
Rita Angela G. Laygo (NV)
Jacqueline Le (CA)
Keleiola T. Leakona (TX)
Larry J. Leavitt (CA)
Adam P. Leblanc (QC)
Daniel LeBlanc (ON)
Bernard Leblond (QC)
Guy LeDuc (QC)
Ban Y. Lee (NY)
Bumkyu Lee (NJ)
Chung D. Lee (GA)
Chungja Lee (NY)
Crystal J. Lee (CA)
Duke W. Lee (NY)
Eun Jung Lee (GA)
Grace U. Lee (CA)
Haewon Lee (NJ)
Ho K. Lee (GA)
James J. Lee (NJ)
Jong Gi Lee (VA)
Joyce Lee (NJ)
Mi Kyung Lee (NY)
Mi Sun Lee (CA)
Myungok Lee (NY)
Patrick Lee (CA)
Pok K. Lee (NJ)
Seon O. Lee (GA)
Seung H. Lee (NY)
Soo K. Lee (NY)
Sunmi Lee (NY)
Wanok Lee (NY)
Yeon O. Lee (NY)
Yongj Lee (TX)
Yoongsu Lee (NY)
Yu M. Lee (VA)
Monique Leger (FL)
Margaret L. Leitrim (NJ)
Isaako T. Leituala (UT)
Melanie Leituala (UT)
Claudia J. Lemos (FL)
Norman M. Lendzion Sr. (FL)
Dave Lessard (QC)
Brian T. Levan (NV)
Lisa C. Leverton (CA)
Fleurette Lheureux (QC)
Antigoni Liapis (QC)
Amy Liebowitz (CA)
In Young Lim (NJ)
Min Lim (NJ)
Oak J. Lim (GA)
Young D. Lim (NJ)
Luis A. Limo (UT)
Katie M. Lindsey (MA)
Vicki K. Linn (NY)
Rusty L. Lish (ID)
Andi Liti (PA)
VA Littlefield (NY)
Heather Littrell (CA)
Baodong Liu (NY)
Ying Liu (NY)
Henrietta A. Livai (HI)

Recognition

## ETT in 30 Days Cont'd

Siuaki U. Livai (UT)
Michelle Y. Livingston (CA)
Lee H. Llewellyn (UT)
Valent Lloyd-Hughes (QC)
Jody L. Lofgren (Alaska)
Koloni Lolohea (TX)
Brian Lombardi (MA)
Barbara D. Long (CA)
Paz C. Longaza (NV)
Cristuto D. Lopez (CA)
Gabriel V. Lopez (CA)
Luciano A. Lopez (UT)
Stephanie A. Lounsbury (ID)
Lorna L. Loveland (ID)
Michael C. Lundy (ID)
Rodney W. Mabry (CA)
Lee R. Mac Gregor (ON)
Nelson R. Machado (MD)
Silvia R. Macias (CA)
Steve Mackley (UT)
Stephanie A. MacMillan (CA)
Logan M. MacPherson (UT)
Joseph M. Maeri (MN)
Todd A. Magee (UT)
Catherine Magpayo (CA)
Ha S. Mai (CA)
Scott M. Main (NY)
Anthony J. Maldonado (NJ)
Michel Malenfant (QC)
Anthony Malinowski (NJ)
Holland E. Malmrose (UT)
Mary Malmrose (UT)
Raj Manchanda (NJ)
Celine Mancini (QC)
Kiko S. Manneran (ON)
Steven S. Manuele (CA)
Nikola S. Manulua (TX)
Wei-Hsiang Mao (CA)
Camille E. Marcelo (UT)
Ireno J. Marcelo (UT)
Katas E. Marcus (HI)
Gary J. Markel (NV)
George Markov (CA)
Lubliana Markov (CA)
Marlboro Capital (QC)
Lupe Marquez (CA)
Ricardo M Marquinhos Sr (MA)
Sophie-Lyne Marseille (QC)
Mitzy C. Marshall (UT)
Kurt D. Martin (ID)
Guillermo Martinez (OK)
James M. Martinez (CA)
Kristal O. Martinez (CA)
Matilde Martinez (GA)
Mike A. Martinez (CA)
Nicco Martinez (CA)
Jean M. Marvian (UT)
Sheila Marvian (UT)
Carlos A. Mason (CA)
Jennifer R. Mason (UT)
Kayo Masuda (NJ)
Lolofi Mataafa (HI)
Josie D. Mateo (NY)
Kimberly S. Mateos (QC)
Pedro A. Mateus (QC)
John Mathias (OH)
Melanie R. Mathias (OH)
Mary L. Matilda (WA)
Lucille Matte (QC)
Jeremy Mau (CA)
Nannette M. Maughan (ID)
Heitonga L. Maynes (CA)
Fidel Mayoya (NY)
Paul McCabe (OH)
Mary K. McCreless (VA)
William M. McGhee (CA)
Grace M. McGraw (NY)
Ross McGuigan (ON)
Victor McLean (ON)
Athena D. McQuillen (GA)
Devin Meadows (OH)
Julio Medica (NV)
Francisco E. Medina (FL)
Javier C. Melgarejo (NJ)

Robert & Christina
 Messner (CA)
Mandi R. Metzger (CA)
Gregory F. Meyer (CA)
Nicholas J. Meyer (NY)
Barry M. Middlebrook (CA)
Michael D. Miklaus (CA)
Jean Millaire (QC)
Christina Miller (CA)
Crystal Miller (TX)
Douglas J. Miller (OH)
Rebecca L. Miller (UT)
Regina F. Miller (MD)
Renaldo Miller (MD)
Joshua M. Min (CA)
Regina S. Min (TX)
Sun Ok Min (VA)
Wanessa Mirambeau (QC)
Inez Miranda (ID)
Ayda Mirzayan (CA)
Glenn L. Mitchell (TX)
Ilaisaane Mitchell (TX)
Karrie R. Mitten (CA)
Douglas Benito Molina (AZ)
Lisa R. Molling (UT)
Ricardo J. Montes (NJ)
Anne L. Moore (ID)
Eunice B. Moreira (MA)
Socorro Moreno (UT)
Sean P. Morgan (PA)
Brian C. Morris (PA)
Renee Morris (NY)
Ken Moua (CA)
Atiyya Mubdi Bey (MD)
Nicole L. Muck (PA)
Young Kyu Mullen (HI)
Edgardo E. Munoz (CA)
Tina M. Murphy (UT)
Alisi Muti (UT)
Penisimani L Muti (UT)
Anastasia N. Mwaura Jr. (MN)
Jane Myung (IL)
Jason Na (CA)
Estrella Nakama (HI)
Yun C. Nam (CA)
Trisha N. Nance (CA)
Lourdes M. Navarro (FL)
Susan G. Neal (ID)
Orien T. Nealy (ID)
Douglas S. Nel (CA)
Betty R. Nelson (FL)
Chris J. Nelson (FL)
GA C. Nelson (CA)
Shimon Neustadt (NY)
Vanna T. Ngo (CA)
Richard Nguyen (CA)
Sanh V. Nguyen (MD)
Tony T. Nguyen (CA)
David Nguyen-Phuoc (CA)
Alan Nitikman (CA)
Lloyd M. Njos (FL)
James Nocella (CA)
Jonathan R. Nocella (CA)
Suzanne M. Norman (ID)
Laurie M. Nuccio (CA)
Kalis Nunes (NY)
Tiffany N. Nunes (CA)
Laura A. Nunez Mercado (WA)
David M. Nyanchiri (MN)
Nicholas C.Oakley (WA)
Owen R. Oates (MA)
Steve O. Ogunwuyi (PA)
Hyun Sook Oh (NJ)
Hyunsook Oh (NY)
Myonghee Oh (NY)
Yangrok Oh (ON)
Jaiho Ok (NJ)
Gilcela G. Oliveira (NJ)
Joey R. Olson (WI)
Francisco V. Orocio (CA)
Monika Orovecz (CA)
Adrian Orozco (CA)
Matthew A. Ortega (CA)

Mary T. Ortiz (ID)
Mary A. Orton (ID)
Peter M. Osora (MN)
Rose M. Oyaro (MN)
Kevin Pace (ID)
Michelle B. Pace (ID)
Buil Pae (NJ)
Myung H. Pae (CA)
Serin Pak (CA)
Andres Palacio (FL)
Martin Pamondon (QC)
Payam R. Panbechi (TX)
Ruben F. Paniagua (NV)
Sylvain Paquin (QC)
Susan W. Pardue (CA)
Daniel W. Paris (ID)
Deeann Paris (ID)
Byoung Joo Park (VA)
Chan S. Park (CA)
Esther O. Park (CA)
Hyungi Park (BC)
Jin Hyun Park (NY)
Jong Won Park (NJ)
Jungja Park (NY)
Kay Park (VA)
Kye Hwa Park (VA)
Kyung-Ae Park (VA)
Mi J. Park (NY)
Sung Ji Park (NY)
Holly T. Parker (CO)
Eric Parkinson (ID)
Danielle M. Parks (PA)
Rimsha Parvez (CA)
Joel Pastor (CA)
Alpa Patel (NY)
Geoffrey L. Patz (CA)
Susan G. Paul (CA)
Johnny S. Pauni (UT)
Stephanie Payne (ID)
Debra M. Pazmino (CA)
PCCAD USA Corp. (FL)
Shayne L. Pe'A (HI)
Rochelle L. Pearson (UT)
Sivaram Peddi (OH)
Luis Peñol (FL)
Chris D Pendergraft (CA)
Gabriel Perez (CA)
Gloria Perez (CA)
Jacqueline R. Perez (CA)
Maria Reyna Perez (CA)
Marisela Perez (CA)
Shawn P. Perkins (CA)
Dan Peters (OH)
Patty A. Peterson (HI)
Lori Petrilli (QC)
Mi Pham (FL)
Gary Pheng (CA)
Leonard J. Phillips (CA)
Michael W. Phillips (WA)
Phout J. Phommavanh (FL)
Hai N. Phung (CA)
Jin Shan Piao (NY)
Lian Shun Piao (NY)
Wen J. Piao (NY)
Marie Pierce (PA)
Marissa S. Pierce (CA)
Theresa T. Pierre (CA)
Syd F. Pincock (NV)
Whitney T. Pinkstaff (CA)
Agustin J. Pinto (FL)
Salvador Plascencia (NV)
Krishaun M. Player (ID)
Warren J. Poehler (PA)
Allison G. Poll (CA)
Francisco Ponce (UT)
Roger Ponce (CA)
Francisco R Ponce De Leon (CA)
Rochelyn M. Portalatin (HI)
Parker S. Portillo (CA)
Jonathan P. Poteat (NY)
Joseph B. Poteat (VA)
Daniel Poudrier (QC)
Bryant L. Powell (FL)

Vivian J. Powell (NJ)
Pfeifer Price (CA)
Bruce W. Prince (NY)
Diane I. Prince (UT)
Robert S. Prince (UT)
Liliana Principato (CA)
Paolo Profetto (QC)
Tommy Prokos (QC)
Cinthia Proulx (QC)
Susan Provost (CA)
Anthony & Joanne L.
 Quan (CA)
Samantha Quarles (UT)
Marcia A. Quevedo (NJ)
Roger M. Quinney (UT)
Manzoor U. Qureshi (ON)
Bolanauth Ramdeen (NY)
Reneeza Ramdeen (NY)
Gloria Ramirez (GA)
Brandon J. Ravate (CA)
Shelley Recoskie (ON)
Jeff A. Rector (CA)
Dawn C. Redman (CA)
Mary E. Reeder (PA)
Joseph M. Reichert (MD)
Adam L. Remels (UT)
Maria E. Renteria (CA)
Elizabeth H. Rhee (CA)
Seounghee Rhee (NY)
Corbin R. Rhone (NV)
Diana J. Richardson (FL)
Stephen R. Richardson (FL)
Javier Rico (UT)
Johnny Rinaldi (QC)
Dustin B. Ripley (AZ)
Niechuny Risa (MI)
Betzy Rivera (FL)
Damon Rivera (FL)
Erika Rivera (UT)
William A. Rivera (FL)
Dana D. Roach (TX)
Lorraine Roach (UT)
Mary L. Roach (CA)
William D. Roach (CA)
Jesse M. Roberge (QC)
Deidre Robinson (PA)
Eric Robitaille (QC)
Merlie Rodrigues (NY)
Angel Rodriguez (CA)
Cira M. Rodriguez (CA)
Ondina Rodriguez (QC)
Steve P. Roehrs II (CA)
Alejandro Romo (CA)
Julio Romo (CA)
Peter Rona (QC)
Harry R. Roop (MD)
Kimberley M. Roop (MD)
Adam R. Roop (MD)
Jason D. Roos (UT)
Chris C. Rosado (FL)
Aaron R. Rosales (ID)
Alicia C. Rosales (AZ)
Lynette Rudder (NY)
Allen M. Ruiz (CA)
Jeff W. & Lisa Russum (MD)
Tonya M. Ryken (CA)
Shin Yae Ryou (VA)
Kang Ryu (NY)
Sandra Saa (FL)
Vinita Sahajwala (CA)
Jacolby Z. Sailele (CA)
Sophonie Saincilus (FL)
Ange N. Saint Jean (FL)
Saint Milfort Saintcilus (FL)
Wally Saintil (FL)
Nivardo Salazar (CA)
Bennett J. Salcedo (AZ)
Myrah G. Salcedo (AZ)
Amalia Saldana (WA)
James A. Samuel (ON)
Humberto San Juan (UT)
Juan D. Sanchez (GA)
Kevin Sanchez (CA)
Zanetta E. Sanchez (UT)

Ofelia Sandoral (CA)
Lover Santa (HI)
Christopher S. Santini (CA)
Camille Santos (CA)
Pedro Santos (ON)
Eric Saucier (QC)
Save & Safe Telecom (NY)
Noella M. Savey (ID)
Joseph V. Scarazzo (TX)
Mike Schaupp (CA)
Thomas R. Schlicht (WI)
Wendy L. Schlicht (WI)
Harry D. Schlitz Jr. (CA)
Tina C. Schultz (NY)
Mark A. Segundo (HI)
Dominic Seipp (IL)
Loni Sepulveda (CA)
Carol A. Sercu (NY)
Shawn D. Serfass (TX)
Felix A. Severino (CA)
Noman Shahid (ON)
Jason Shara (MD)
Adell H. Sharp (UT)
Barbara J. Sharp (UT)
Michael W. Sharp (CA)
Staci L. Sharp (UT)
Jeff P. Shell (ID)
Anthony D. Shelton (UT)
Jiyoung Shim (GA)
Kirk T. Shin (CA)
Min Shik Shin (NY)
Charles T. Sholer (ON)
Kara A. Shores (ID)
Laurie Shultz (OR)
Gail Noel C. Siapno (CA)
Clara I. Siffert (FL)
Marianne M. Siler (UT)
Francis J. Silva (HI)
Nelcimar Silva (NJ)
Isun Sim (NY)
Jeffery Simison (CA)
Gisela Simon (FL)
Cyndi K. Simpson (ID)
Lois J. Simpson (CA)
Barbara J. Singer (MD)
Houston Siracusa (CA)
Neil A. Slagle (CA)
Aaron R. Smith (UT)
Jeffery K. Smith (UT)
Judith Smith (Alaska)
Patricia J. Smith (UT)
Michelle Soler (FL)
Hyunbong Son (VA)
Jeong H. Song (NY)
Kevin Song (NY)
Ouk L. Song (NY)
Rait O. Sonis (OR)
David M. Sound (UT)
Eric St Pierre (QC)
Matthew B. Steele (IL)
Cheyne R. Stephen (TX)
Dustin K. Stephen (TX)
Josh Stephens (NY)
Kelly G. Stewart (CA)
Cristy J. Stidal (ID)
Adam Stokes (UT)
Christopher G. Stoltz (IL)
Kim J. Stone (TX)
Michelle L. Storar (CA)
Jacob A. Strickland (UT)
Grant T. Styers (TX)
Joseph J. Suarez (NJ)
Shirley G. Suguitan (HI)
Jung Hwa Suh (GA)
Rishi C. Sukhdeo (QC)
William D. Sunaga (NJ)
Catalin Surdulescu (QC)
Dion J. Swift (WI)
Antonio E. Sy Jr. (CA)
Vania P. Tantcheva (ON)
Shirlene Taua (CA)
Denise L. Taufui (UT)
D. J. Taufui (UT)
Pepa T. Taufui (UT)
Sheila Taveras (QC)
Taofimaui E. Taviuni (WA)

Linda Taylor (CA)
Veronica Y. Tellez (CA)
Samuel L. Terry (CO)
Sidny S. Thai (MN)
Gavin R. Thain (UT)
Jared B. Thain (UT)
Fabienne C. Theodore (FL)
Pierre Thivierge (QC)
Eufemia G. Thomas (MD)
Barbara L. Thompson (WA)
James G. Thornburg (ID)
Karine Thuot (QC)
Amora M. Thurston (TX)
Signe E. Thurston (TX)
Theodore C. Thurston (TX)
James W. Tighe (OH)
Caroline C. Timoteo (CA)
Crystal G. Timoteo (CA)
Elaine D. Timoteo (CA)
Jonathan V. To (CA)
Crystal A. Tokuhisa (HI)
Alex F. Toledo (ID)
Nicole D. Tollardo (CA)
Mark Tolman (ID)
Juan F. Tome (FL)
Fernanda Torres (TX)
George Rocky Torres (NJ)
Juanito V. Torres (HI)
Katherine H. Torres (PA)
Laura C. Torres (CA)
Manuel Torres (FL)
Noel Torres (CA)
Vicente J. Torres (CA)
Hieu D. Tran (CA)
John Tran (CA)
France Tremblay (QC)
Marco Tremblay (QC)
Jorge M. Trinidad (NC)
Ted A. Trujillo (UT)
Hung Chih R. Tsai (CA)
Bill Tsoukatos (QC)
Joel F. Tuaileva (UT)
Danielle Turgeon-Demers (QC)
Danny R. Turner (NC)
Jack E. Turner Sr. (ID)
Janelle T. Ugalino (HI)
Violeta F. Umali (NJ)
Gustavo Urquiza (CA)
Pauline L. Vaainuku (TX)
Faimasoa Vaele (UT)
Jennifer E. Valdes (CA)
Ana B. Valdez (GA)
Gabriel Valencia (CA)
Bethany J. Vallatere (CA)
Ger Vang (CA)
John N. Vang (CA)
Sao Vang (CA)
Neville Vania (CA)
Paul C. Vaughters (VA)
Noe G. Vazquez (CA)
Luis Vecchi (UT)
Nelson Velez (FL)
Maurice Verrelli (CA)
Daniel Verville (QC)
Maria C. Vieira (MA)
Mauricio Villada (QC)
Maria Elena Villarreal (TX)
Phillip G. Villarreal (ID)
Sean V. Villaruz (CA)
Eduardo Villavicencio (AZ)
Minhthy Vu (CA)
Kim S. Wadsworth (ID)
Hyun N. Waiters (GA)
Glade O. Walker (UT)
Ranaier L. Walker (CA)
Celene A. Wallen (OH)
Claudia E. Wallen (OH)
Tom L. Waller (ID)
Randy A. Walters (WA)
Paula Wardell (UT)
Dawn Ware (FL)
Barbara Wearing (FL)
Jeremiah A. Weisel (OH)
Nathan H. Welliber (PA)
Kim West (WY)
Lee L. Wheeler Jr. (ID)

David M. Whelan (OH)
Kyle N. Whitehead (UT)
Anthony P. Wichep (OR)
Jon C. Wick (OR)
Rio Wilbert (KS)
Artisia M. Williams (MD)
Minjoe Williams (NJ)
Nancy Williams (NJ)
Quinton L. Williams
 (Armed Forces)
Molly E. Williams (WA)
Jonathan Williamson (CA)
Rochelle J. Willis (PA)
Orlando Willis (PA)
Jason B. Winfield (PA)
David Wolf (NJ)
Serena Wolfe (CA)
Jang H. Woo (VA)
Donald W. Wood (MN)
Sharon G. Wood-Lake (CA)
Lannie D. Workman (ID)
Lois S. Worton (WA)
Courtney E. Wright (FL)
Trisha E. Wrigley (UT)
Cher Xiong (CA)
Peter Yanes Jr. (PA)
Houa Yang (CA)
Elisa Yeung (CA)
Chong W. Yi (GA)
Ilsong Yi (NJ)
Jeewoong Yi (NJ)
Jongeun Yi (NJ)
Unsun Yi (NJ)
Young Sook Yi (NY)
Su-Eun Yin (CA)
Esther I. Yoo (NJ)
Paul J. Yoo (NY)
Hungchul Yoon (NY)
Kyunghi Yoon (NY)
Seoung Sil Yoon (CA)
Young Minds
 Preparatory School (WI)
Christina F. Young Yen (CA)
Stephen A.Youngblood (CA)
Sapati Youngyen (UT)
Tony B. Yraguen (UT)
Kyungsick Yu (NY)
Shin H. Yu (NY)
Zhong Yun Yuan (NY)
Chonghui Yun (NY)
Gyeyeong Yun (NY)
In-Kuk Yun (NJ)
Jeong Sik Yun (NY)
Jung Sook Yun (NY)
Chorong Yun (CA)
Robyn M. Yurek (MN)
Michael D. Zahller (UT)
Riffat Z. Zaidi (QC)
Felix Zaragoza (CA)
Kristen M. Ziegler (CA)

### JUNE
Virgilio C. Acebo Sr. (CA)
Donna G. Adams (UT)
Mario C. Albano (HI)
Denis Albert (NB)
Stephane G. D. Alexandre (QC)
Elette Allen (CA)
Lourdes M. Alvarado (CA)
Shoghig S. Andriopoulos (CA)
Evert J. Aranda (FL)
Blanca C. Arteaga (CA)
Martin Audy (QC)
Lisa Avila (NV)
Miguel Avila (NV)
John E. Ayudtud (NY)
Lemuel A. Ayudtud (NY)
Brandon L. Babcock (UT)
Kum R. Bae (CA)
Alan R. Baird (ID)
Cole R. Baird (UT)
Pacifico S. Bautista (NJ)
Eric Beaupre (QC)
Patricia Becker (IA)
Line Blanchard (NB)
Lana J. Borgholthaus (ID)
Bryan Bowmer (CA)

Krystal Bracy (CA)
William R. Braddock (CA)
Darlene A. Brown (ON)
Darlene B. Bushell (CA)
Inhee Byun (NY)
Eusebio Cacique (GA)
Laurie A. Carlson (ID)
Chris M. Carpenter (ID)
Luis A. Castillo (FL)
Neal J. Cavanaugh (MD)
Susan L. Ceballos (CA)
Kisoo Choe (NC)
Yunsun Chong (NJ)
Jung S. Chung (MD)
Darin M. Clizbe (NY)
Jame Collado (NY)
Maria Collado (NY)
Kimra J. Combe (ID)
Jeremy H. Copier (UT)
Ruben T. Cordova (CA)
Shannon M. Cox (UT)
Steven P. Cox (UT)
Brian A. Cross (CO)
Catherine L. Cruse (UT)
Efrain & Judith A. Cuadra (FL)
Jose A. Cuadra (CA)
Jennifer J. Cuellar(CA)
Bobby Cunningham (GA)
Larry K. Currier (CA)
Lawrence J. Davenport (MD)
Linda G. Davis (NJ)
Philip Davis (NY)
Michelle A. Delahaye (FL)
Ashley L. Delonas (ID)
William R. Dennig (TX)
Patrick J. Deppa (MN)
Melissa A. Dewitt (CA)
Simmi K.Dhaliwal (SK)
Erik R. Diaz (FL)
Samuel J. Distefano (PA)
Robert F. Doherty (MA)
April J. Domingo (NY)
Leonie V. Dorce (FL)
Tom E. Dort (PA)
Ador L. Equipado (NJ)
Glenda May B. Equipado (NJ)
Lilian B. Equipado (NJ)
Sun C. Erstfeld (GA)
Julio Escobar (NJ)
Martin Espino (UT)
Dackmar Eugene (FL)
Sharon C. Felton(MD)
Luzmin K. Ferraren (CA)
Gonzalo R. Ferraren (CA)
Michael L. Flanagan Jr. (PA)
Wayne Foster (CA)
Betsy J. Frank (PA)
Feedom House Of God
 Church, Inc. (MA)
Jana L. Fugle (WA)
Rene Gagnon (QC)
Julian R. Gallardo (CA)
Rene Gallardo (CA)
Terra D. Garrigus (MI)
Leonila S. Gascon(CA)
Pat W. Gillieve (QC)
Ghislaine Gionet (NB)
Leah I. Golding (UT)
Michael B. Goodwin (CA)
Brittany E. Graham (CA)
Matthew D. Granados (PA)
Chet & Billie Grindy (UT)
Steven L. Grochowski (CA)
Julie W. Gubler (UT)
Judith Guillaume (FL)
Ricardo M. Guillen (AZ)
Gerly Gutierrez (QC)
Julian Han (NJ)
David C. Harvey (CA)
Phyllis H. Henrickson (ID)
Eleazar Hernandez (CA)
Priscilla N. Hernandez (CA)
Ryan Herndaga (HI)
Ken R. Hibbert (FL)
Darren P. Hibbetts (CA)
James J. Hoyt (UT)

Recognition |

Jason R. Hunter (UT)
Brenda S. Hurley (CA)
Chung H. Im (WA)
Debbie M (NJ)
Janice H. Ingraham (HI)
Ritchie A. Inman (AZ)
Institute Of Latin American Studies (CO)
Insook Jeong (CA)
Don C. Johnson Sr. (MD)
Paula Jones (CA)
Kenley E. Joseph (FL)
Alok Joshi (NJ)
Marcus A. Joyner Sr. (NJ)
Joon Huk Jung (CA)
Madgelia Justafort (FL)
Hailee R. Kassing (MO)
Brian S. Kho (CA)
Evandro L. Kim (CA)
Joo Yeon Kim (NJ)
Nuri Kim (NY)
Cyndie N. Kochi Kaiama (HI)
Keith J. Koger (ID)
Ok Ja Koh (NY)
Ho Young Kwak (CA)
Cholwoo Kwon (NY)
Un H. Kwon (NY)
Guerline Labastille (FL)
Dustin M. LaBrousse (ID)
Jean-Jacques Laliberte (QC)
Reggie LaPlante (QC)
Bryan W. Larsen (NV)
Jonathan Larsen(UT)
Pierrot Lavallee (QC)
Rene-Paul Lebel(QC)
Jeng Suk Lee (NY)
Jenny Lee (CA)
Marian M. Lee (AZ)
Raymond B. Lee (CA)
Sihyung Lee (NY)
Francois Lefort (QC)
Sylvia F. Lemaire (QC)
Amelia D. Lerum (NJ)
Zosimo G. Lerum (NJ)
Dory C. Lightfoot (CA)
Mervin K. Linkee (HI)
Roxana Lomba (FL)
Juan Fernando Londono (FL)
Arthur D. Lopez (CA)
Maria Lopez (GA)
Jineth Carola Lucio (QC)
Timothy M. Mackie (MD)
Zane G. Mackie (MD)
Tina L. Mader (CA)
Robert T. Magana (CA)
Ahmed Malik (VA)
Angie M. Marshall (UT)
Audrie R. Martin (UT)
Kimberly R. Martin (CA)
Martin Power Communications(ON)
Randall R. Maynes (CA)
Marilyn McAllister (AB)
Timothy J. McCormick (PA)
Andrew J. McGraw (NY)
Claudia C. McIntire (MO)
Chris A. McKaughan (AZ)
John G. McKee III(NB)
Brenda D. McMurtrie (PA)
Adnielle Menard (QC)
Anthony D. Mendez (CA)
Javier Mendoza (CA)
Norma A. Mercado (CA)
Michelle Mertz (SK)
Edgar Miranda (CA)
Marie Nadege Moise (FL)
Chad Moore (UT)
Marcus J. Moore-Webb (PA)
Oscar I. Morales (CA)
James P. Morgan (MD)
Kevin A. Morton (MD)
Sylvia Moses (CA)
Edison Naters-Ethier (QC)
Cindy Navratil (CO)
Susan A. Nesbit (CO)
David Nesry (QC)

# ETL in 30 Days

The following representatives qualified for the ETL position within their first 30 days during the second quarter of 2006.

**APRIL**

Mi Y. Ahn (NY)
Neil Allen (ID)
Larry L. Andersen (UT)
Samuel S. Baldwin (NV)
Evan E. Banning (CA)
Jeffrey L. Barber (WI)
Robbie Bracco (FL)
Ralph G. Brutsman (ID)
Michael L. Capers (PA)
Emily Chang (CA)
Ok Young Chang (NY)
Lalani K. Chapman (ID)
Sung Choi (HI)
Bonggil Chung (NY)
Christopher M. Concepcion (CA)
Venus Davis-Minor (NJ)
Sonal Dosani (ON)
Stanton Edwards (NY)
Stan Eugenio (NJ)
Kallie M. Forsberg (ID)
Christopher M. Gates (CA)
Nathan J. Geier (ID)
Mary Godkin (WA)
Hall Assetts, LLC (CA)
Gina Y. Han (NY)
Rick Harris (ON)
Patrick B. Herrera (CA)
Sandy L. Hoover (ID)
Eufrecina E. Huebner (MO)
Teresita Izumi (NJ)
Usuf J. Jora (CA)
William J. Kang (VA)
Hafsa Khan (ON)
Ji S. Kim (PA)
Kwang S. Kim (NY)

Linda Kim (NY)
Nam I. Kim (NY)
Diane Lambert (QC)
Susana Larrea (FL)
Jake R. Larsen (ID)
Seth N. Lofgreen (ID)
Laarni Longaza (NV)
Kamie L. Makin (UT)
Sandra J. Maloney (NV)
Kim Mangalindan (UT
Heidi O. McIntosh (NY)
Hector Mejia (CA)
Althea M. Moulton (ON)
Brady S. Nash (MN)
Cindy J. Nielson (UT)
Gilceia G. Oliveira (NJ)
Enrique S. Peraza (CA)
Tricia Porter (ID)
Connie J. Pyo (VA)
Jonathan Pyo (VA)
Nerissa C. Raber (NV)
Raheel Rafiq (ON)
Pamela Ripley (CA)
Jesus Riquelme (UT)
Jessica I. Rivera (Pennsylvania)
Henry Rodriguez (UT)
Jeremy Roos (UT)
Shahid Saleem (ON)
Elizabeth Salmeron (QC)
Nam Seangchon (NY)
Thomas O. Schmidt (OH)
Kyle Shackle (OH)
Yubicela Y. Solano (MN)
Gary T. Tidwell (VA)
Patrick B. Tobin (Pennsylvania)

Ning Umandap (CA)
Robert J. Villa (CA)
Bruce E. Walterick (PA)
Vickie L. Warren (UT)
Adam Wissink (ON)
Kwang J. Yi (NY)

**MAY**

Lay Choo Acosta (MO)
Darlene Addison (CA)
Ryan N. Allen (ID)
Mohan C. Anand (FL)
Edwin K. Ang (NJ)
Allemberth Atacador (NJ)
Lorelie Atacador (NJ)
Hector D. Avila (CA)
Max Bailey (NC)
Roger Beltran (CA)
Shawna K. Billings (ID)
Kenny A. Billman (ID)
Leslie Bilodeau (SK)
Amber Blakely (ON)
Charles S. Boswell (NC)
Huja L. Bradshaw (Georgia)
Diane Buirley (UT)
Peter M. Campos (HI)
Karina Champagne (QC)
James Cho (NV)
Mong Hee Cho (NY)
Eun Hwa Choi (NY)
Shayne Corbeil (QC)
Josef F. Derflinger (NJ)
Monique Derflinger (NJ)
Samuel Devasikhamony (ON)
Darin Dowd (CA)

Jennifer E. Dowd (CA)
Alan Drew (UT)
Calvin R. Edney (NC)
Karen Q. Eng (CA)
Sefo C. Godkin (WA)
Gregg B. Goodwin (CA)
Marie Judith Guerrier (FL)
Nokwon Ham (NY)
David C. Harvey (CA)
David M. Hasiak (HI)
Sue H. Hinde (NY)
Sonsook Hong (NJ)
Jeff B. House (ON)
F. Shayna Houser (CA)
Yong Hunnings (NA)
Ivan Ibana (HI)
Eduardo Isaguirre Sr. (NY)
JBMC Enterprise (CA)
Young Ok Joo (VA)
Lloyd Kang (CA)
Byeong Man Kim (NJ)
Danny Kim (NY)
Taioung Kim (NY)
Yungcha Kim (NY)
Jessica A. Kinnaman (NV)
Chung D. Lee (GA)
Eiu S. Lee (PA)
Junwon Lee (NJ)
Mi Sun Lee (CA)
Saw Eng Lee (NC)
Yoongsu Lee (NY)
Semisi M. Livai (UT)
Cristuto D. Lopez (CA)
Susana A. Lopez (CA)
Joseph M. Maeri (MN)
Mike S. Marcus (OR)
Octavio M. Marrero (MD)

Jean M. Marvian (UT)
Jim Mauer (MN)
Mary K. McCreless (VA)
Athena D. McQuillen (GA)
Michael D. Miklaus (CA)
Glenn L. Mitchell (Texas)
Young Kyu Mullen (NJ)
Akirena Noy (HI)
Peter M. Osora (MN)
Kevin Pace (ID)
Michelle B. Pace (ID)
Geraldine C. Pangan (AZ)
Sung Soo Park (NY)
Stephanie Payne (ID)
PCCAD USA Corp. (FL)
Vivian J. Powell (UT)
Robert S. Prince (UT)
Resilent Corp. (FL)
Betzy Rivera (FL)
Sheldon R. Ropicky (ID)
Michele D. Ross (Texas)
Kang Ryu (NY)
Wally Saintil (FL)
Min Shik Shin (NY)
Isun Sim (NY)
Ouk L. Song (NY)
Megha Sood (NJ)
Joseph M. Strongo (UT)
Muhammad Tariq (ON)
Elaine D. Timoteo (CA)
Danielle Turgeon-Demers (QC)
John N. Vang (CA)
Roddie Villa (CA)
Jennifer L. Weisel (OH)
Nancy Williams (NJ)
Ilsong Yi (NJ)

Kyunghi Yoon (NY)
Young H. Yoon (NJ)
Chonghui Yun (NY)
Gyeyeong Yun (NJ)

**JUNE**

Denis Albert (NB)
John E. Ayudtud (NY)
Daynanne Baird (ID)
Carmen Bertrand (QC)
Spencer M. Carey (CA)
Romee Chow (NJ)
Catherine H. Cuadra (CA)
Dackmar Eugene (FL)
Gonzalo R. Ferraren (CA)
Lucinda M. Giacchero (OR)
Debra J. Gouse (NJ)
David C. Harvey (CA)
Thomas D. Hughes (CA)
Lloyd Kang (CA)
Ho Young Kwak (CA)
Zackary T. Larsen (ID)
Zosimo G. Lerum (NJ)
Jineth Carola Lucio (QC)
Zane G. Mackie (MD)
Mary Malmrose (UT)
Jungja Park (NY)
Lian Shun Piao (NY)
Robert S. Prince (UT)
Kang Ryu (NY)
Terry E. Sparks (CA)
Alain Thibault (QC)
Monica M. Williams (ON)
Maria Yaffe (MD)
Chong W. Yi (GA)
Kyunghi Yoon (NY)
Zhong Yun Yuan (NY)

# ETL ON THE MOVE



## Gregg Goodwin

Gregg Goodwin rode the wave of technology in Silicon Valley in a successful venture that allowed him to walk away from full-time work in January 2005. Ever since then, corporate America has been trying to get him back in the game. He repeatedly declined because he wanted to spend time with his family.

But because Gregg had children who chose admirable but low-paying careers in teaching and social work, he was looking for an opportunity to help them earn extra income. That's when ACN popped on the screen. He hesitated.

"I had some baggage from people trying to get me into network marketing. My idea of a good business model was something where I didn't have to stack laundry detergent to the rafters of my garage and call people every 30 days to see if they needed more soap," he said. "But ACN made all the sense in the world to me."

Gregg's background in technology allowed him to see the awesome opportunity, especially with the introduction of ACN Digital Phone Service and Video Phones. He joined ACN and made Executive Team Leader in seven days by working closely with ACN leaders and signing up his family.

"I truly believe this is the everyday person's opportunity to experience something extraordinary," Gregg said. "I am an old California surfer, and I had the chance to ride technology waves in the past. To me, (Digital Phone Service) is a technology wave that is beginning to build. I can see that wave building on the horizon, and it's going to be a fun one to ride."

Recognition

### ETT in 30 Days Cont'd

Nexon, LLC (FL)
Carol A. Nocella (TX)
Ruthanne Noel (UT)
Melissa K. & Edward T. Northam (MD)
Edward F. Nuccio (CA)
Saejae Oh (NY)
Ryan S. Olsen (OR)
Kaye Ostler (UT)
Joseph Otis (QC)
Matilde Del C. Padron (FL)
Michael V. Panis (CA)
Manuel Paredes (NJ)
Insung Park (CA)
Mina Park (CA)
Anant K. Patel (NJ)
Julian A. Patterson (ON)
Kaanohiokala Pea (HI)
Cheryl D. Pegram (TX)

Willie H. Pegram Jr. (TX)
Robert Pendleton (NJ)
Dora A. Perez (CA)
Lorraine Pericles (FL)
Cesar Petit-Dieu (FL)
Jean P. Petit-Dieu (FL)
Torie Pham (CA)
Martin Pharand (QC)
Nancy L. Phipps (CA)
Karen Pinto (VA)
Casey J. Polatis (ID)
Jessica L. Polk (NY)
Pompe Nordic, Inc. (QC)
Francis Poulin (QC)
Pub En Vrac (QC)
Nicholas J. Raker (PA)
Oscar S. Ramirez Jr. (NV)
John W. Reed (CA)
Marc-Olivier Renaud (QC)

Renee Reynolds (CA)
Levi Richards Jr.(NY)
Lorraine A. Rickard (BC)
Aycardo Rivera (QC)
Alona Roach (UT)
Andrea J. Robrigado (CA)
Elizabeth Rodriguez (QC)
Susana T. Rodriguez (ID)
Marcel Roy (NB)
Roldan Ruiz (CA)
Marc A. Sainvil (FL)
Patricia Salas (CA)
Jayden H. Sampson (PA)
Maggie G. Sarpong (MN)
Michael A. Schlicht (WI)
Michael & Jennifer R. Shenkberger (NV)
Jay C. Shin (CA)
Edgardo C. Siapno (CA)
Devilson Similien (FL)
Barbara G. Smith (FL)

Danielle E. Smith (Maine)
Harley D. Smith (ID)
Selina Smith (NY)
Hong S. Soh Sr. (NY)
Eddie J. Song (CA)
Jung M. Song (NY)
Maria Soza (UT)
Joan L. Sparks (CA)
Terry E. Sparks (CA)
Cameron S. Sparks Sr. (CA)
Jeremy L. Spencer (ID)
Bethany A. Stafford (RI)
Carl A. Stanitzky (LA)
Ghislain St-Laurent (QC)
Amanda M. Stone (CA)
Robert D. Stone (CA)
Adam T. Swanson (CA)
Solomona P. Taliulu (WA)
Abraham V. Tapia (UT)
Peka Tauvalaau (CA)
Sharon N. Terry (FL)

Alain Thibault (QC)
Janalyn Thomas (ID)
Brian J. Toci (NJ)
David Touzin (QC)
Manase F. Tuakoi (UT)
Casey W. Turner (CA)
Dennis I. Ukatu (MA)
Arun K. Upadhyay (NJ)
Wolvens E. Valmyr (FL)
Shawna L. Vandeburgt (NV)
Jose Vasconcelos (CA)
Victor Velazquez (NV)
Lucy B. Vick (MN)
David Voorhees (UT)
Christine M. Wanner (PA)
Carl Washington Jr. (WA)
Aaron K. Watanabe (HI)
Josh D. Welton (CA)
Keith D. Williams Jr. (ON)
Marc Williams (PA)

Monica M. Williams (ON)
Janenette Wilson (FL)
Tenisha D. Wilson (FL)
Janet R. Wyrick (CA)
Maria Yaffe (MD)
Gina Yi (NJ)
Tiffany J. Yoder (WA)
Taeran You (NY)
Paulene Young (CA)
Fan Zhe Zhang (NY)

## Newly Qualified TCs – 2nd Quarter

The following representatives qualified for the TC position during the second quarter of 2006.

### APRIL

Mathieu Ambroise (Quebec)
Szhghyun Bae (New York)
Hong Soo Chang (New Jersey)
Yung S. Cho (Virginia)
Jeremy & Mindy L. Deeble (Idaho)
Emilia Depina Sanchez (Florida)
Allan D. Distor (California)
Sheila Dutton (Missouri)
Tavio Ferrare (California)
Derek Fox (Utah)
Grace Gift, Inc. (Virginia)
Vera Greenstein (Quebec)
Steven & Patty Herrmann (Alaska)
Sung M. Kang (California)
Adam J. Kim (California)
Alain Langlois (Quebec)
Michael Laverrier (Quebec)
Sukja Leeoh (New Jersey)
Justin W. Luettgerodt (Utah)
Jeff L. Nielsen (Utah)
Euihyun Park (New York)
Rosalind Parker (District Of Columbia)
Charlotte Sledge (Michigan)
Joseph R. Solosabal (Idaho)
Anna L. Stowe (Idaho)
William H. Tarrolly (Wisconsin)
Leonard L. Trojan (California)
Don D. Williams  (Idaho)
Joel T. Wolfe (Idaho)

### MAY

Jean-Claude Boileau (Quebec)
Erolando Deita (Quebec)
Nathan Goldberg (Quebec)
Imagine Systems, LLC (Utah)
Arman Kucukkoseoglu (California)
Michael J. Merisier (Florida)
Sharee K. Mitchell (Utah)
Blancy Oliveira (New Jersey)
Gilmar G. Oliveira (New Jersey)
Denis St-Onge (Quebec)
Katherine J. Vilchez
Lee & Ellen Wheeler, Sr.
Kristopher L. Williams (California)

### JUNE

Julie Atri (California)
Roslyn Beaumont (Massachusetts)
Andrea Devaux (California)
Desiree Ledezma (California)
Jorge M. Llanes (Georgia)
Mark A. May (Utah)
Malvin Young (Ontario)

For 17 years, Jean-Claude Boileau owned a financial services company and worked to help people achieve their goals, but his own financial ambitions remained out of reach. And the demands of running a business left him with little time to enjoy life.

"I realized that in fact, I did not own my business, my business owned me," he said. "I was looking for freedom."

Finally, an associate introduced Jean-Claude to the ACN Opportunity. Jean-Claude had been involved with several direct selling companies over the years, never finding success. But ACN's integrity appealed to him, as did the company's proven system and easily duplicable process. He was drawn to the opportunity to help others while creating his own fortune.

Putting the 24 Hour Game Plan into action, Jean-Claude built a strong organization and reached the rank of Team Coordinator in less than three months. He is now looking forward to taking his business to the next level.

Jean-Claude's advice to new ACN representatives: "Stay focused. Don't take rejection personally. Follow the 24 Hour Game Plan."

"Believe and you will see it happen with ACN," he said.



## TC ON THE MOVE   Jean-Claude Boileau



News |

## ACN TRAINING ON DEMAND
### GET THE TRAINING YOU NEED – WHEN YOU NEED IT!

## At ACN, your success is our success!

ACN is continuing to make updates, enhancements and additions to the training presentations available to you online – putting the power of information and education at your fingertips.

The Training section on MyACN for Representatives now includes a number of audio and video trainings all recorded live during ACN's International Training Events – allowing us to package the information, energy and excitement from these events and deliver it right to your computer!

Learn directly from ACN's Co-Founders and Executive Team on a variety of topics, including:

- The Compensation Plan
- The 24 Hour Game Plan
- Building Your Business
- 1-9 Business Opportunity Presentation
- Customer Acquisition
- Digital Phone Service Training

*And more…with even more to come!*

Trainings will be updated – and new trainings added – following ACN's quarterly International Events – ensuring you always have access to up-to-date trainings when you need them.

Visit MyACN for Representatives and click on the "Training" tab to access ACN's library of training.



## COMING SOON: ACN's Team Trainer Success System Goes Paperless

The key to success for a new representative is getting off to a fast start in the right direction.  With the upcoming arrival of ACN's brand new, **online Team Trainer Success System**, Team Trainers will have access to the training and support they need almost instantly.

Some of the many benefits of the Team Trainer Success System Online include:

- Virtual training environment – training delivered to you right online, on your computer, on your schedule and at your pace.
- Paperless – which ensures training and supporting documents are up-to-the-minute accurate. When ACN makes an update, a new Team Trainers' personal kit is automatically updated.
- Better organized – Navigating through an online Success System is easier and more efficient.
- Training – catered to the new representatives, plus access to ACN's complete training library.
- A Roadmap to Success – designed to guide new Team Trainers step-by-step through the Success System.
- Instant Access – the online Success System is available to new TTs instantly.

*…And more!*



In addition to the Team Trainer Success System Online, representatives will continue to receive a kit in the mail, which is also being redesigned to be more streamlined to work hand in hand with its online counterpart.  Stay tuned for full details on ACN's Team Trainer Success System Online – coming soon to a new Team Trainer near you.

Retreats

# President's Club Retreat
## Orlando, Florida – 2007

ACN invites our most promising President's Club members to enjoy four days at the Gaylord Palms Resort & Convention Center in Orlando, Fla., one of the world's finest luxury hotels. The resort offers four acres of themed experiences under glass with live entertainment, innovative restaurants and fascinating shops. You will experience the entire Sunshine State, from the old-world charm of St. Augustine and the festive island spirit of Key West to the intrigue of the Everglades and the opulence of the Emerald Bay.

Take time to treat yourself to an invigorating massage at their full-service spa and salon, or workout on state-of-the-art equipment in their 4,000-square-foot fitness facility. Reserve time at Falcon's Fire Golf Club, an 18-hole, 6,900 yard, par 72, Rees Jones-signature course. Or visit the new Coquina Dunes outdoor recreation park featuring an executive putting course, bocce court, croquet lawn, and sand volleyball court.



This special retreat, in May 2007, is for President's Club members who have earned a minimum goal of 250 qualified Team Trainers in their TC open line organizations  during the calendar year (January – December 2006). (RVPs who qualify for both the RVP and President's Club retreats are invited to attend ACN's RVP Retreat.)

This annual President's Club retreat includes a unique training session with ACN Co-Founders. Each President's Club member is invited to bring one guest, and we will pick up the tab for four days of fun, including coach airfare, group meals, spending allowance and accommodations! In order to attend the retreat, all qualified representatives must also be in adherence of the ACN Philosophy and receive an invitation from ACN.



The networking opportunities available exclusively through these annual retreats provide representatives with an even better understanding of the vision and integrity behind ACN, while adding fresh insight into new techniques for building their businesses when they return home.

**President's Club Retreat Qualifications:**
This special retreat is for ACN's most promising President's Club members who have earned a minimum goal of 250 qualified Team Trainers in their TC open line organizations during the calendar year (January – December). (Qualified RVPs are invited to attend ACN's RVP Retreat, see page 29.) The annual President's Club retreat includes a unique training session with ACN Co-Founders. Each President's Club member is invited to bring one guest, and ACN picks up the tab for four days of fun, including coach airfare, group meals, spending allowance and accommodations! Important Note: ACN covers expenses for two people although other team members (under the same Team ID Number) are welcome to attend at their own expense. In order to attend the retreat, all qualified representatives must also be in adherence of the ACN Philosophy and receive an invitation from ACN.

# RVP Retreat
## Costa Rica – 2007



ACN will provide our Regional Vice Presidents with six days at the Paradisus Playa Conchal. This all-inclusive resort in Costa Rica resembles a luxurious seaside village set amidst meandering walkways, bubbling fountains, shimmering lakes and lush tropical gardens. The all-suite Paradisus has redesigned the concept of the "worry-free vacation" by offering the only top-of-the-line, all-inclusive beach and golf resort in all of Central America.



Spread across 2,400 acres of tropical landscape, the resort features an 18-hole Robert Trent Jones Jr. golf course, seven restaurants, four bars, 24-hour room service, an endless choice of exhilarating sports activities and engaging entertainment options. In addition, the Paradisus Playa Conchal offers a casino, an on-site dive shop and a wellness center and luxury spa.



This premier world-class beach and golf resort is fronted by a beautiful beach and surrounds a vast free-form pool. It is a resort experience like no other!

ACN's RVP Retreat rewards…



- New RVPs promoted during the calendar year (January – December) who remain qualified as an RVP from November 1, 2006 through February 28, 2007.
- 2007 Circle of Champions members
- In order to attend the Retreat, all qualified representatives must also be in adherence of the ACN Philosophy and receive an invitation from ACN.
- Each member is invited to bring a guest, and ACN picks up the bill for six days of fun, including coach airfare, group meals, spending allowance and accommodations!



In addition to five-star accommodations in a vacationer's paradise, participants on the retreats are also given the opportunity to spend personal time with the Co-Founders of ACN, as well as fellow top producers. The networking opportunities available exclusively through these annual retreats provide representatives with an even stronger understanding of the vision and integrity behind ACN, while adding fresh insight into new techniques for building their businesses when they return home.



*"Imagine a paid vacation with an amazing group of individuals you have grown to respect, care about and love to be around."*

**– Debbie and Geoff Davis, RVPs and Circle of Champions members**

# TOP 50 TCs – 2nd Quarter
Recognition

**TEAM TRAINER PRODUCTION**   RVPs qualify for this category based on Team Trainer production in their TC open line



1. Jeremy & Mindy Deeble
Idaho



2. L'Empire Atalla, Inc. -
Viken Atalla
Quebec



3. Residual Systems, Inc.
Craig & Chelsea Kotter
Utah



4. Global Communications
Network, Inc. - Shane and Debbie Gates
North Carolina



6. No Limit Productions, LLC
Grant Tsumoto
Hawaii



7. Incredicorp
Steve and Teresa Niumatalolo
Utah



11. Jason & Randi Shannon
Florida



12. Danielle Lin
Utah



*13. Max Knowles
Florida



15. Aaron Burt
Maryland



*16. Trevor & Tatum Haugen
Utah



*16. Matt Huff
Idaho



19. Jeffrey J. Street
Pennsylvania



20. SAC Global Founders, LLC
Jeremy Rose, Shawn Herrick, Adrian & Lyndi Eimerl
California



21. Jason Uhrin
California



*22. Hong Soo Chang
New Jersey



*22. Dynasty Marketing, Inc
Nekoday Bragg & Maggie Holmes
California



*24. Karen L. Wren
California



*24. Simon Turcotte &
Jonathan Deziel
Quebec

**NOT PICTURED:**

| | | | |
|---|---|---|---|
| 5 | Monica Maser (PA) | 10 | Sukja Leeoh |
| 8 | Manny & Omy Quiza (FL) | 13* | Euihyun Park (NY) |
| 9 | Al & Mary Thomas Trust (NV) | 18 | Bash Holdings - Steven Strachan (CA) |

*Two teams tied for 13th, 16th, 22nd, & 24th position

26* Jenifer Byington (CA)
26* Damien Feuerborn (CA)
28* Golden Meadow Solutions (VA)
28* Michael Sejun An (CA)
30   Sung M. Kang (CA)
31   Brandon Westrup (CA)
32   Jung Suk Shin (Virginia)
33   Life, LLC - Jamila Steele (PA)
34   Taylor & Kelly Nicole Sinquefield (NA)
35   Brian & Andrea Sax (CA)
36   Team One Love -
       Kempton Griffiths & Alvin Day (NY)
37   Jean-Claude Boileau (QC)
38* Trilogy Systems, LLC (UT)
38* Team JFK, Inc. (CA)
38* David W. Levy (CA)
41   Nathan Goldberg (QC)
42   James Adlam (MD)
43   Domo Kovacevic (ON)
44* Dennis Kong (CA)
44* Greg Carter (CA)
46   Nicos Connection (CA)
47* Next Step Communications - Tim & Jill Herr (CA)
47* T & A Unlimited LLC (HI)
47* Stephanie & Ryan Laird (ID)
50   Hall Family Enterprises, Inc. - Tina & Stuart Hall (CA)

*Two teams tied for 26th, 28th, 44th. Three teams tied for 38th and 47th.

## top 10 team coordinators - team trainer production

| | april | | may | | june |
|---|---|---|---|---|---|
| 1 | L'Empire Atalla, Inc. - Viken Atalla (QC) | 1 | Global Communications Network, Inc. - Shane & Debbie Gates (NC) | 1 | Jeremy L. & Mindy Deeble (ID) |
| 2 | Sukja Leeoh (NJ) | 2 | Jeremy L. & Mindy Deeble (ID) | 2 | Jean-Claude Boileau (QC) |
| 3 | Incredicorp - Steve & Teresa Niumatalolo (UT) | 3 | Residual Systems, Inc. - Craig & Chelsea Kotter (UT) | 3 | Nathan Goldberg (QC) |
| 4 | Residual Systems, Inc. - Chelsea & Craig Kotter (UT) | 4 | L'Empire Atalla, Inc. - Viken Atalla (QC) | 4 | Sung M. Kang (CA) |
| 5 | Monica Maser (PA) | 5 | Danielle Lin (UT) | 5 | Al & Mary Thomas Trust (NV) |
| 6 | Jason Shannon (FL) | 6 | Bash Holdings - Steven Strachan (CA) | 6 | Simon Turcotte & Jonathan Deziel (QC) |
| 7 | Taylor & Kelly Nicole Sinquefield (NV) | 7 | Brian & Andrea Sax (CA) | 7 | Monica Maser (PA) |
| 8 | No Limit Productions, LLC (HI) | 8 | Euihyun Park (NY) | 8 | Global Communications Network, Inc. - Shane & Debbie Gates (NC) |
| 9 | Al & Mary Thomas Trust (NV) | 9 | No Limit Productions, LLC (HI) | 9* | Aaron Burt (MD) |
| 10* | Jung Suk Shin (VA) | 10 | Monica Maser (PA) | 9* | Life, LLC - Jamila Steele (PA) |
| 10* | Trevor & Tatum Haugen (UT) | | | | |

*Two teams tied for 10th position

*Two teams tied for 9th position

Recognition |                                              **2nd Quarter – Top 50 TCs**

**CUSTOMER PRODUCTION**    RVPs qualify for this category based on Team Trainer production in their TC open line



1. Residual Systems, Inc.
Craig & Chelsea Kotter
Utah



2. L'Empire Atalla, Inc. -
Viken Atalla
Quebec



3. Incredicorp
Steve & Teresa Niumatalolo
Utah



4. Jeremy & Mindy Deeble
Idaho



5. Aaron Burt
Maryland



7. Jason & Randi
Shannon
Florida



8. Max Knowles
Florida



10. Simon Turcotte
& Jonathan Deziel
Quebec



11. Trevor & Tatum Haugen
Utah



13. No Limit Productions, LLC
Grant Tsumoto
Hawaii



14. Hurd Of Us Partnership –
Ronald, Takesha & Quinton Hurd
Massachusetts



15. Jeffrey J. Street
Pennsylvania



17. Matt Huff
Idaho



19. Team One Love -
Kempton Griffiths & Alvin Day
New York



20. Jason Uhrin
California



21. Damien Feuerborn
California



*22. James Adlam
Maryland



*22. Greg Carter
California



24. Life, LLC
Jamila Steele
Pennsylvania



25. Taylor & Kelly
Nicole Sinquefield
Nevada

NOT PICTURED:
6   Sukja Leeoh (NJ)
9   Monica Maser (PA)
12  Al & Mary Thomas Trust  (NV)

16  Emilia Depina Sanchez (FL)
18  Euihyun Park (NY)

*Two teams tied for 22nd position

## top 10 team coordinators - customer production

### april

1   Sukja Leeoh (NJ)
2   Incredicorp -
Steve & Teresa Niumatalolo (UT)
3   L'Empire Atalla, Inc. -
Viken Atalla (QC)
4   Residual Systems, Inc. -
Chelsea & Craig Kotter (UT)
5   Hurd Of Us Partnership-
Ronald, Takesha &
Quinton Hurd (MA)
6   Jason & Randi Shannon (FL)
7   Jung Suk Shin (VA)
8   Taylor & Kelly Nicole
Sinquefield (NV)
9   Trevor & Tatum Haugen (UT)
10  Monica Maser (PA)

### may

1   L'Empire Atalla, Inc. -
Viken Atalla (QC)
2   Residual Systems, Inc. -
Craig & Chelsea Kotter (UT)
3   Jeremy L. & Mindy Deeble (ID)
4   Incredicorp -
Steve & Teresa Niumatalolo (UT)
5   Max Knowles (FL)
6   Euihyun Park (NY)
7   Aaron Burt (MD)
8   Trevor & Tatum Haugen (UT)
9   Monica Maser (PA)
10  Golden Meadows Solutions (VA)

### june

1   Jeremy L. & Mindy Deeble (ID)
2   Residual Systems, Inc. -
Craig & Chelsea Kotter (UT)
3   Aaron Burt (MD)
4   Simon Turcotte &
Jonathan Deziel (QC)
5   Jean-Claude Boileau (QC)
6   Emilia Depina Sanchez (FL)
7*  Nathan Goldberg (QC)
7*  Michael J. Merisier (FL)
9   Global Communications
Network, Inc. -
Shane & Debbie Gates (NC)
10  Danielle Lin (UT)

26  Debby Hendrickson (OR)
27  Tamika Grier (PA)
28  Karen L. Wren (CA)
29  Dynasty Marketing, Inc. -
Nekoda Bragg & Maggie Holmes (CA)
30  SAC Global Founders, LLC - Jeremy Rose,
Shawn Herrick, Adrian & Lyndi Eimerl (CA)
31  Jung Suk Shin (VA)
32  Stephanie & Ryan Laird (ID)
33  Michael Sejun An (CA)
34  Danielle Lin (UT)
35  Trilogy Systems, LLC (UT)
36  Nicos Connection (CA)
37  Domo Kovacevic (ON)
38  Rob Northington & Gayle Tondro (NV)
39* Jake C. Spencer (UT)
39* Global Communications Network, Inc. -
Shane & Debbie Gates (NC)
41  Brandon Westrup (CA)
42  Next Step Communications - Tim & Jill Herr (CA)
43  Jenifer Byington (CA)
44  Team JFK, Inc. (CA)
45  Bryan A. Puglio (PA)
46  Jean-Claude Boileau (QC)
47  Hong Soo Chang (NJ)
48  Golden Meadow Solutions (VA)
49  Nathan Goldberg (QC)
50  Christie Lim (CA)

*Two teams tied for 39th position

31

Recognition

# PRESIDENT'S CLUB

The President's Club is an honorary organization of the top-producing TCs and RVPs that exemplify the vision of ACN, possess qualities of leadership and demonstrate compliance with ACN's operating and marketing philosophies.

**To be considered for the President's Club:**

A TC must have reached one of the following qualifications: 60 TTs* in their TC Open Line, 2 New TCs in their TC Open Line or 30 TTs *in their TC Open Line & 2 President's Club members in their TC Open Line.

An RVP must have reached one of the following qualifications: 60 TTs* in TC Open Line, 30 TTs* in their TC Open Line & 250 TTs in their RVP Openline, 2 President's Club Members in their RVP Open Line, or 30 TTs* in their TC Open Line & 2 New TCs in their TC Open Line.

*New Team Trainers can count under a newly qualified TC for 60 days after the TC qualifies.

| | | | |
|---|---|---|---|
| 9090-1646 Quebec, Inc. - Simon Abboud | Dynasty Marketing, Inc. - Nekoda Bragg & Maggie Holmes | Sukja Leeoh | Joel & Cindy Frager |
| 9135-0827 Quebec, Inc. - Maxime Butera | Simon Edwards | L'Empire Atalla, Inc. - Viken Atalla | SAC Global Founders, LLC - Jeremy Rose, Shawn Herrick, Adrian & Lyndi Eimerl |
| The Abundant Resource Group, Inc.- Jason Cross | Emond Et Associe's - Michel Emond & Dany Vachon | David W. Levy | Emilia Depina Sanchez |
| James Adlam | Empire LaMontagne, Inc. | Life, LLC - Jamila Steele | Brian & Andrea Sax |
| Affinity Systems, LLC - Deven Davis | Greg & Lori Ferraro | Christie Lim | Jade P. Schenk |
| Al & Mary Thomas Trust | Damien Feuerborn | Danielle Lin | Jordan C. Schreiber |
| Michael & Brian Albers | Jamie Forte | Joshua Ludington | Jason & Randi Shannon |
| Michael Sejun An | Global Communications Network, Inc. - Shane & Debbie Gates | David MacMillan & Cindy Martin | Youngluck Sheen |
| Judy Anselmo | Global Group, Inc. - Shane & Dana Douglas | Andre Maronian | Jung Suk Shin |
| Al Asensio | Nathan Goldberg | Felipe Martinez | Amar Singh |
| Robert Aumann | Golden Meadow Solutions | Monica Maser | Taylor & Kelly Nicole Sinquefield |
| Danny Bae | Ulysses N. Gonzales | Patrick Maser | Derek Smoot |
| Bash Holdings - Steven Strachan | Tamika Grier | MCB Enterprises, Inc. - Mike Bisutti | Casey V. Snyder |
| Beaumont Networks, Inc. | Gaetan Grimard | Michael J. Merisier | Charles Spear |
| Diana Becton | Jeffrey T. Grondz | Jeffrey L. Merkley | Jake C. Spencer |
| Hugh Benjamin | Hall Family Enterprises, Inc. - Tina & Stuart Hall | Judd Mintz & Toni Hudson | Jeffrey J. Street |
| L. Matthew Bobo | Trevor & Tatum Haugen | George Mirzayan | Systems, Inc. - Spencer Hunn |
| Jean-Claude Boileau | Debby Hendrickson | Sharee K. Mitchell | T & A Unlimited LLC |
| Marlene Brehm | Stacy Hopkins | Joshua D. Nelson | Dean W. Tarrolly |
| Scott R. Bruce | Matt Huff | Next Step Communications - Tim & Jill Herr | William H. Tarrolly |
| Aaron Burt | Hurd Of Us Partnership - Ronald, Takesha & Quinton Hurd | Nicos Connection | Team JFK, Inc. |
| Jenifer Byington | Incredicorp - Steve & Teresa Niumatalolo | No Limit Productions, LLC | Team One Love - Kempton Griffiths & Alvin Day |
| Greg Carter | JD Beagley Enterprises | Rob Northington & Gayle Tondro | Efrain Tejada |
| Steve & Pasha Carter | Michael P. Kane | Gilmar G. Oliveira | Telvar Marketing, Inc. |
| Hong Soo Chang | Sung M. Kang | Angel Olvera | Trilogy Systems, LLC |
| Robert Chin | Mark S. Keener | Euihyun Park | Simon Turcotte & Jonathan Deziel |
| Robert Cho | Dong-Hyun William Kim | Bryan A. Puglio | Jason Uhrin |
| Choices, Inc. - Debbie & Geoff Davis | Max Knowles | Nathan D. Pugmire | Danny Volonino |
| Austin J. Clinger | Dennis Kong | Manny & Omy Quiza | Jeff S. Weber |
| Cobalt Investissements, Inc. | Domo Kovacevic | Red Apple Marketing Partners, Inc. - Teresa Moir & Peter Sallaway | Brandon Westrup |
| Corey R. Anderson, Inc. | Stephanie & Ryan Laird | Residual Systems, Inc. - Craig & Chelsea Kotter | Don D. Williams |
| Jeremy L. & Mindy Deeble | Michael Laverriere | Michael Rosenbaum | Ryan & Megan Williams |
| Erolando Deita | | Laura A. Rubidge | Joel T. Wolfe |
| | | Rupp & Associates | Karen L. Wren |
| | | RVP International - | |

**Visit MyACN for Representatives to view additional recognition of leading representatives, including photographs of 2nd Quarter President's Club members.**

Recognition | **TOP 15 RVPs - NORTH AMERICA**
team trainer production


Danny Bae


9090-1646 Quebec, Inc. - Simon Abboud


Titan Global, LLC - Matt & Lisa Rasmussen


Martha Hunn


Next Step Communications - Tim & Jill Herr


Mike Bisutti


Brian & Andrea Sax


Charles W. Spear


Patrick Maser


John & Rebecca Bursell


Jeff S. Weber


Carlos Rey & Andy McWilliams


SAC Global Founders, LLC - Jeremy Rose, Shawn Herrick, Adrian & Lyndi Eimerl


Systems, Inc. - Spencer Hunn


Choices, Inc. - Debbie & Geoff Davis


Team One Love - Kempton Griffiths & Alvin Day

## team trainer production

1  Danny Bae (NV)
2  Titan Global, LLC - Matt & Lisa Rasmussen (CA)
3  9090-1646 Quebec, Inc. - Simon Abboud (QC)
4  Next Step Communications - Tim & Jill Herr (CA)
5  Martha P. Hunn (ID)
6  Brian & Andrea Sax (CA)
7  MCB Enterprises, Inc. - Mike Bisutti (CA)
8  John & Rebecca Bursell (CA)
9  SAC Global Founders, LLC - Jeremy Rose, Shawn Herrick, Adrian & Lyndi Eimerl (CA)
10 Patrick Maser (PA)
11 Jeff S. Weber (CA)
12 Carlos Rey & Andy McWilliams (FL)
13 Charles W. Spear (OH)
14 Choices, Inc. - Debbie & Geoff Davis (MI)
15 Systems, Inc. - Spencer Hunn (UT)

## customer production

1  9090-1646 Quebec, Inc. - Simon Abboud (QC)
2  Danny Bae (NV)
3  Martha P. Hunn (ID)
4  Titan Global, LLC - Matt & Lisa Rasmussen (CA)
5  MCB Enterprises, Inc. - Mike Bisutti (CA)
6  Next Step Communications - Tim & Jill Herr (CA)
7  Choices, Inc. - Debbie and Geoff Davis (MI)
8  Charles W. Spear (OH)
9  Patrick Maser (PA)
10 Carlos Rey & Andy McWilliams (FL)
11 Systems, Inc. - Spencer Hunn (UT)
12 John & Rebecca Bursell (CA)
13 Brian & Andrea Sax (CA)
14 SAC Global Founders, LLC - Jeremy Rose, Shawn Herrick, Adrian & Lyndi Eimerl (CA)
15 Team One Love - Kempton Griffiths & Alvin Day (NY)

# TOP 25 RVPs - GLOBAL
### team trainer production

Recognition

**Second**



Self Transfomation Centre PTY
Ron McDiarmid



Danny Bae



Titan Global, LLC
Matt & Lisa Rasmussen



Brian & Andrea Sax



UN International, LLC
Art Napolitano & George Zalucki



MCB Enterprises, Inc. -
Mike Bisutti



Rebecca &
John M. Bursell



Jannock Enterprises PIL.
Colleen & Keith Janke



Carlos Rey & Andy McWilliams



Charles Spear



Choices, Inc. -
Debbie & Geoff Davis



Affinity Systems, LLC -
Deven Davis



Gradiosa Limited -
Francoise Monfray



Team Midas -
Andreas Pascher &
Janco Oberbandscheid



Anjacor Marketing, Inc. –
Orin Solomon



9090-1646 Quebec, Inc.
Simon Abboud



Next Step
Communications -
Tim & Jill Herr



Martha Hunn



SAC Global Founders, LLC -
Jeremy Rose, Shawn Herrick, Adrian & Lyndi Eimerl



Patrick Maser



Jeff S. Weber



Systems, Inc. -
Spencer Hunn



UNIteam Portugal -
Augusto Ferreira &
Miguel Santos



Jonas Rappe



Team One Love -
Kempton Griffiths & Alvin Day

**CIRCLE OF CHAMPIONS**                                    Recognition

# Circle of Champions



Spencer Hunn



Mike Bisutti



Simon Abboud



Patrick Maser



Brian & Andrea Sax



Shane & Dana Douglas



Debbie & Geoff Davis

Teaching leadership, illuminating inspiration and awakening motivation. This phenomenal class of Regional Vice Presidents and Senior Vice Presidents has reached ACN's pinnacle – attaining all that ACN tries to instill in its representatives. Membership in this elite group is based on achievements in 2005, as well as a commitment and determination to share the ACN vision with others. ACN holds the Circle of Champions in highest esteem as they exemplify the success that can be achieved – both in business and in life – through hard work and dedication.



Jeff Weber



Andre Maronian



Tim & Jill Herr



Carlos Rey & Andy McWilliams



Shane & Debbie Gates



Jamie Forte

# TC Spotlight on Success

## Jeremy & Mindy Deeble

Before ACN, Jeremy Deeble owned a business which required him to travel extensively, while his wife Mindy worked 40- to 60-hour weeks as an early education director. With four children, they wanted more time together and dreamed of being financially independent. They were looking into buying a childcare facility when Jeremy's brother urged them to consider the ACN Opportunity before taking such a risk.

The couple had tried direct selling years earlier and had met with little success. But they recognized that ACN was a singularly lucrative opportunity – and they wanted in on the action. "We knew that the train was going to move on with or without us," Jeremy explained.

Applying their "whatever it takes" work ethic and the wisdom they had garnered from their previous careers, Jeremy and Mindy quickly found success with ACN. They attended the Fort Worth International Convention in 2006 with six people on their team, and 60 days later they reached the rank of Team Coordinator. "ACN events are the most crucial part of this business," Jeremy said. "If you get good at anything in this business, just get good at getting people to the events."

Within seven months of launching their ACN business, Jeremy and Mindy were earning enough for both of them to leave their careers behind. "We set ourselves financially free," Jeremy said. Through ACN, the couple achieved their financial goals, and even more importantly, now have much more time to enjoy together as a family.

Jeremy and Mindy credit their persistence and consistency for their success and offer this advice to new ACN representatives: "Find somebody in your upline to be your mentor. Talk to them everyday and be coachable ... accept no excuses, just get the job done!

*"Always remember that life is what you choose!"*



ACN World Headquarters
32991 Hamilton Court
Farmington Hills, MI  48334

PRSRT STD
U.S. POSTAGE
PAID
Permit No. 104
Hickory, NC

©ACN, Inc. 2006, Printed in the USA