# EXHIBIT 6



**ACN** NEWS MAGAZINE ■

# LIFE

2Q • 2007

**without boundaries**

**ACN Digital
Phone Service
with Video Phone**

**Infinite
Possibilities...**

# 2nd Quarter 2007 features



## U.S. UPDATE

2   Wireless
3   Digital Phone Service



## CANADA UPDATE

4   High Speed Internet
5   Digital Phone Service



ACN Digital Phone Service with Video Phone provides INFINITE POSSIBILITIES!



## GLOBAL UPDATE

6   Asia Pacific News
7   European News



## EVENTS

8    Detroit Event Highlights
10   Detroit Event Photos
12   Detroit RVP Promotions
13   The Next Event



## RECOGNITION

16   T-CAB Rewards            36   Top 50 TCs
24   ETT in 30 Days           38   Top 15 RVPs
26   Newly Qualified TCs      40   President's Club
29   Newly Qualified ETLs     42   Top 25 RVPs — Global
30   On The Move              44   2007 Circle of Champions
32   Retreats



### Hello Everyone!

Summer is almost officially over, but rest assured that things are still heating up at ACN! Momentum throughout ACN is at an all-time high, so I thought now would be as good a time as any to let you in on a little secret. In fact, it's the secret to success at ACN.

**Are you ready for it?**

## The Secret to Success; No Secret at All

The secret to success at ACN that successful representatives have known for years is…talk to more people! That's it…it's that simple. If you want more representatives on your team, talk to more people. More customers? Talk to more people. If you want to promote more leaders, talk to more people. Increase your CABs, T-CABs and monthly residual income? Yes, you got it. Talk to more people. The secret to success at ACN really isn't a secret at all.

Have you ever said or thought any of the following…

"I don't know enough people…I'm too shy…I wouldn't know what to say or how to say it…people won't listen to me…I don't have any business experience…I've never been good at sales…I'm too busy to talk to all those people."

If you've ever thought any of the above, then there truly has never been a better time for you to be a part of ACN then right now. This quarter at ACN is all about breaking barriers, overcoming obstacles and eliminating self doubt from your vocabulary, because now at ACN, talking to more people has never been easier thanks to the power of ACN's proven tools. In fact, ACN's tools can speak on your behalf. All you have to do is be the messenger – get ACN's tools in the hands of everyone you see. Then, let ACN be the message!

From ACN's Opportunity Disc, featuring the exclusive Donald J. Trump endorsement, to Success From Home magazine, showcasing the ACN Opportunity from cover to cover, to ACN's state-of-the-art Distributor Websites, which present the opportunity on your behalf 24 hours a day, 7 days a week – ACN's tools are presenting the opportunity like never before and are exceeding anything else available anywhere in the industry today.

In fact, when I look at the top producers in ACN, there is one thing they all have in common. They are utilizing ACN's tools to talk to more people and explode their business. They are moving up the production charts, and when compared with representatives not using ACN's tools, their productivity is up to 200% higher. It's all right here in this newsmagazine in black and white. The people whose names appear on these pages are using ACN's tools every day, no exceptions. The numbers simply don't lie.

I'm so confident about ACN's tools that I spent the summer putting them to the test. I had the absolute pleasure of participating in each of ACN's summer events, from Detroit, to France, to the Gold Coast in Australia, and then wrapping up in Canada. And just as I expected, each of the leaders I spoke to worldwide at ACN had one thing in common – they are utilizing ACN's tools to talk to more people.

## Your Personal Commitment

Would you like your business to explode? Then do what the ACN leaders do.

I want to challenge each of you this quarter. I want you to commit to just two exposures a day – two Success From Home magazines, two Opportunity Discs or two visits to your ACN Distributor Website – two exposures by you to someone new every day! With every exposure you make, you increase your chances of growing your organizations. I'm confident each of you will accept this challenge and put two-a-day to work in your business every day. This isn't a theory; this is a proven, practical way to see almost instant results in your business. Stretch yourself a little today, and turn your business upside down tomorrow.

## Celebrating ACN's Successes

After all this talk about success, I feel compelled to remind you of some of ACN's most exciting successes over the past quarter.

As I mentioned before, we hosted several record-setting events this summer, all accented by the excitement of the new Compensation Plan Enhancements, which featured a new level of RVP compensation and of course the addition of wireless service to phone points in the U.S. By acquiring customers and doing exactly the same thing you have been doing, you can actually earn more money. Sure, some other companies would call us crazy, but at ACN we've always shared our successes with the people who helped make these successes possible – each and every one of you.

In addition, ACN also celebrated the exciting launch of High Speed Internet and Digital Phone Service in Canada and marked ACN Canada's 10-year anniversary. It's hard to believe that 10 years ago we were just beginning operations in Canada, and today we are one of the country's premier telecommunications providers – and this is still only the beginning as we are continuing our growth with expansion in Europe and Asia Pacific.

And what's happening in Canada isn't the only excitement. Wireless services in the U.S. are exploding like never before with new customers taking advantage of the ACN Wireless difference every day. Plus, among the 10 top-selling handsets for each carrier, ACN Wireless is priced more competitively than the carrier 85% of the time! And the excitement of ACN's Digital Phone Service in the U.S. continues to accelerate. We've set new sales records with our history-making Video Phone as orders continue to pour in daily. What started as a ripple is quickly becoming the wave of the future at ACN!

The best part is that these aren't just ACN's successes; these are your successes too. Ask yourself this…Are you going to step up to the plate or sit on the sidelines? We've lifted the lid off ACN this quarter, creating an atmosphere for everyone to be successful if you're willing to work hard and pay the price. You have everything it takes to build your ACN business bigger and stronger than it has ever been. And when in doubt, just remember to talk to more people… every single day!

I know that you have what it takes within each of you to step up to the plate and hit one out of the ballpark.

God Bless!

Grow, Grow Grow!

Greg Provenzano

ACN President and Co-Founder

U.S. UPDATE

# IT'S ALL HERE

# ACN WIRELESS...

## FREEDOM, CHOICE, MOBILITY, SAVINGS

### THE ACN WIRELESS PRICING DIFFERENCE IS CLEAR

- ACN works to be priced below the retail stores' current pricing.
- In the top selling handsets in the U.S. across all carrier platforms, ACN is priced more aggressively than the carrier 85% of the time. Savings range from $10 - $150 per handset depending on the model/carrier. In order to stay on top of handset pricing, ACN has a team of specialists who monitor online pricing as well as "secret shoppers" who venture out to actual carrier storefront locations. In cases where ACN is not priced more aggressively than the carrier our prices are typically the same as or within $10 of the carrier offer.
- ACN pricing reflects a greater percentage of instant rebates unlike carrier offers at retail storefronts or through dealers. Retail storefronts tend to have a higher percentage of mail-in offers. This factor has a great impact on initial buying decisions and gives ACN an additional selling advantage.
- Of the 45 top-selling handsets in June 2007, ACN was priced better 38 out of 45 times. In the remaining seven cases, we are either the same as the carrier or the carrier doesn't offer that particular phone.
- Considering the entire available handset line-up from each carrier, ACN is priced more competitively approximately 75% of the time. Overall, the savings with ACN are great, and in the few cases when the carrier is cheaper, it is usually only by a penny.
- Refer to www.acnwireless.com for up-to-the-minute pricing on all phones.

### BE ONLINE ANYTIME WITH AN ACN WIRELESS AIR CARD

Surf the net, send and receive email, and access corporate networks using a new wireless Air Card, available through ACN Wireless.

There is no need to find "hot spots" or pay for passes on other networks. Just plug your Air Card into your laptop computer's PC slot or USB port, follow the setup instructions, and you can connect to just about anywhere. No plugs, no wires, no worries!

A variety of Air Cards are available from most of the ACN Wireless partners. The cards are compatible with most Windows operating systems, including Windows 98, 2000, Vista and XP. Many of them offer download speeds of 2.0 Mpbs or greater.

Visit the ACN Wireless website for more details. Air Card links are available at the bottom of the left navigation.

### CONTRACT EXTENSIONS AVAILABLE FOR VERIZON CUSTOMERS

Verizon extensions are now available, allowing current Verizon customers to keep their service and phone number while upgrading their phone at discounted prices and signing a new two-year contract through ACN Wireless.

To qualify for the Verizon extension, customers must be in the last three months of a contract. This policy may vary by carrier. Thousands of ACN representatives are taking advantage of this feature of ACN Wireless to add customers. Currently, extensions are available for Verizon, AT&T and Sprint/Nextel.

### CALLING ALL NEW CUSTOMERS: PHONE-ONLY ORDERS NOW AVAILABLE

The Phone-only option is now live on the ACN Wireless website, allowing customers with current contracts to upgrade their phones at discounted prices that do not require a contract extension. When you click to see an offer, you will notice the price without a new account noted in the phone details. By clicking "More Info," you have the option to buy a phone only.

While these sales do not count toward commissions or qualifications, they position you as a one-stop shop for your Wireless customers. Take advantage of this new option to build your business today.



### FUTURE ACN WIRELESS ENHANCEMENTS COMING SOON:

- Service-only sales – for customers who would like ACN Wireless service without a new phone.
- Brand new order portal – based on your feedback and suggestions.

**Stay tuned for complete details!**

### WHAT ARE AIR CARDS?

Air Cards provide you with data communication for your laptop anywhere you roam on your carrier's network. These cards allow you to connect your laptop to the Internet, send and receive email and text messages, and connect to corporate networks from just about anywhere – with transmission speeds approaching DSL.



# You've Got to See it to Believe it --

# ACN Digital Phone Service

Success continues for ACN's cutting-edge product, Digital Phone Service with Video Phones. Customer feedback can be summarized with three words:

**Reliability**

**Quality**

**Control**

**Reliability:** because ACN Digital Phone Service is as clear as traditional service. **Quality** is guaranteed: ACN utilizes the latest in technology. And **Control**: it's at your fingertips with the customer website www.myacn.com**.**

But that's not all ACN customers are saying. We've heard raves about the features which include enhanced voice mail, virtual numbers and more. And customers are finding that video phones can truly change their lives. You simply must see it to believe it. And while you can't put a price on the ability to see loved ones across the miles, ACN Digital Phone Service actually SAVES people money with one low monthly rate.

In the future, everyone will communicate this way – with ACN, the future is now!

Visit ACN's Customer Portal: **www.myacn.com** where you can…

- Sign up for service
- Learn how to use all of the great features!
- Track your calls and manage your account
- Change your voice mail options and features
- Order ACN's new Video Phone

The services of today…
The services of tomorrow…
It's all here.



Internet


Local & Long Distance Calling




Wireless

Digital Phone Service
with Video Phone



ACN NEWS MAGAZINE



**CANADA UPDATE**

## High Speed Internet Brings Faster Speeds, Greater Savings to Customers

ACN High Speed Internet is now available in Ontario and Quebec. Log on to MyACN for Representatives, where you'll find detailed product information including specific service areas and eligibility, plus training and LOAs. As always, ACN's pricing is well positioned compared to local competitors. And with special promotional pricing for the first few months, customers have much to be excited about.

## Coming Soon

ACN will be offering stand-alone High Speed Internet Service to be sold with Digital Phone Service, eliminating the need for a local line!

## The Future of Communications is a Reality Now at ACN — Don't Let This Opportunity Pass You By!

# EXPLOSION OF MOMENTUM ROCKS CANADA THIS SUMMER

   

## Digital Phone Service Arrives!

After a fast track launch at the Detroit International Training Event, ACN representatives were filled with momentum awaiting the launch of Digital Phone Service in Canada. Provisioning began in July and service was launched to customers in August. ACN's own network was built and optimized for voice and video. And that's not all. We own it, we control it, and expert engineers at ACN manage it, which means customers receive the absolute best in quality and service!

### Sign up today at
**www.myacncanada.ca**

## ACN Video Phones Change the Face of Communications

**"If a picture paints a thousand words, then a video paints a million!" – ACN Co-Founder Tony Cupisz.**

With ACN Video Phones, Digital Phone Service customers can actually SEE the person they are talking to, not just hear their voice on the line. Imagine the impact for your family when business trips don't have to mean you can't see your children before bed at night, when grandparents can watch kids grow and loved ones can stay in touch from miles away. Your business can dramatically change as well with the ability to host video conferences with participants from across the country. Just imagine the possibilities!

"With this new technology, I foresee millions of people all over the world that will reach their biggest ambitions on a global level. Everyone deserves to be a part of the ACN phenomenon."– Simon Abboud, ACN Regional Vice President and Circle of Champions member

## Digital Phone Service Launch Culminates with Special Launch Events

In July, Toronto and Montreal played host to thousands of people celebrating the launch of Digital Phone Service and taking advantage of the chance to hear powerful training directly from ACN Co-Founders Tony Cupisz and Greg Provenzano.

## ACN Featured in Quebec Magazine, Business Opportunity



Representatives in Quebec may have noticed some familiar faces on the newsstand this summer as ACN was featured in the French magazine Business Opportunity and the Co-Founders were pictured on the front cover. Several articles detailed ACN's history, products and business opportunity and many leading ACN representatives were recognized as well. Reprints are available in the Tools section of MyACN for Representatives.





# ASIA PACIFIC

It's been an exciting quarter for the Asia Pacific region. April kicked off to a great start with Mike Cupisz' Founder Tour and the 2007 President's Club Retreat in Port Douglas! Before experiencing the beautiful Sheraton Mirage Port Douglas with ACN's top-producing President's Club members, ACN Co-Founder Mike Cupisz took a tour of major cities in New Zealand & Australia, providing ACN Business Overview Meetings as well as comprehensive training on new products, pricing plans and business tools to representatives.

Also in April, ACN launched ACN Assist Chat & Email Service, offering a greater range of options for representatives and customers to contact us including direct email and chat channels! ACN Asia Pacific's new range of Mobile plans and toll-free calling services were also launched this month offering greater benefits to ACN customers.

The second quarter continued with the launch of the new ACN Assist Knowledgebase for representatives and customers. The Knowledgebase allows representatives and customers to find all the information they need without waiting for assistance. Users can simply search or browse existing Knowledgebase articles or 'Submit a Question' directly to our Knowledge Administrator, who will investigate and take action.

Of course the biggest highlight of this quarter was ACN's successful Asia Pacific International Training Event! The action-packed three days on the Gold Coast will leave lasting impressions with those who attended. The Founders provided incredible motivation for representatives to make tomorrow's dreams today's reality.

Asia Pacific representatives are now looking forward to the next big ACN Event – the Asia Pacific Training Weekend in Sydney on October 13-14, 2007. This Asia Pacific Training Weekend will offer invaluable leadership training and recognition of Asia Pacific's top producers.



REPRESENTATIVES OUTSIDE THE GOLD COAST ARENA ANTICIPATE AN AMAZING WEEKEND.









# EUROPE

ACN Europe enjoyed a highly successful second quarter in 2007 highlighted by two explosive product launches, a trip to the French Riviera and exciting news on our plans for the future. More and more representatives are following their leader's advice and are signing up for ACN's Auto-Ship program while the Distributor Website and Downline Reporting tools continue to have a direct influence on Europe's production reports.

Customers in The Netherlands and France are now receiving one less letter in the mail with the launch of ACN's Line Rental in those countries. ACN's European service portfolio continues to swell and representatives all across Europe are continuing to capitalize on each successful launch.

The highly anticipated introduction of High Speed Internet & VoIP is now a reality in Germany, providing German customers with a great product and even more value from ACN. Germany is the first European country to benefit from the advantages of this innovative technology, packaged with the unique ACN benefits, with ambitious expansion plans to offer this service throughout Europe in the foreseeable future.

ACN held its second international event of 2007 in Nice, France, with each attendee enjoying a beautiful setting and the best training and support a network marketer could ask for. ACN also welcomed its newest European RVP into the fold with France's Dominique Cano-Flores being rewarded for his accomplishments in front of his fellow countrymen.

More news on the European launch of ACN's own state-of-the-art VoIP network, along with the introduction of video phones, continues to dominate headlines as 2008 draws nearer and nearer. It may be too soon to start the countdown, but it's not hard to see how excited the representatives are getting as the sophistication of VoIP technology, with its combination of quality sound, rich features and affordability will soon be available on European soil.



**Representatives react to incredible training and excitement in Nice.**







# Home Sweet Home

## Thousands Gather in Detroit to Celebrate ACN Canada, Launch New Products and Learn From the Best

A festive atmosphere greeted representatives who gathered in ACN's hometown of Detroit in June. Over three exciting days, those in attendance celebrated ACN Canada's 10th anniversary, helped launch new products and benefited from crucial training and motivational speeches focused on the power of ACN tools.

From stage, the Founders explained why ACN is experiencing momentum like never before in the company's history. With amazing tools that level the playing field and a growing list of products in ACN's portfolio, the company is positioning every representative to take advantage of the trillion-dollar telecom industry and explode their business.

Just steps away from the Canadian border, representatives in Detroit cheered the official launch of ACN High Speed Internet in Ontario and Quebec and took advantage of product booths to sign up for service. The excitement continued as the Founders revealed important details of the summer launch of Digital Phone Service with Video Phones in Canada and announced plans for two Regional Events in Toronto and Montreal to capitalize on the momentum.

In Detroit, training sessions emphasized the use of ACN tools as the best way to pique interest from prospects. Speakers explained how each representative has a professional and consistent message available in various formats, including the updated ACN Opportunity Disc, the April 2007 edition of Success from Home magazine and the impressive Distributor Websites. In addition, a long list of representatives provided testimonials on the amazing power of these tools in sharing the ACN Opportunity.



ACN President Greg Provenzano delivered a powerful message on the need for representatives to commit to using ACN tools consistently: "With the tools, you can share the ACN story. It makes the brand new person be the messenger, not the message. You see what kind of difference that can make

for a brand new person? It takes all the heat off, it reduces the anxiety, and it brings up their skill level."

The Detroit event delivered a weekend packed with training, networking, celebrations and recognition. Here are a few of the key announcements:

## ACN Tools Most Effective When Used Consistently

Mr. Provenzano explained that ACN has become an excuseless business with the resources that will help any representative turn their dreams into reality.



The ACN Opportunity Disc featuring Donald J. Trump has been refreshed with success stories from every member of the 2007 Circle of Champions. The disc includes updated product information and is now available in four languages.



Success from Home magazine featuring ACN continues to be a favorite among representatives looking for a third-party validation tool to share with prospects. The April 2007 edition contains 128 pages of company information, success stories and an article by Donald J. Trump on the power of network marketing.

Representatives crowded into the Success Store to take advantage of the Essentials Pack, which included Opportunity Discs, magazines and new product brochures – all at a 20% discount. Event participants were the first to see the new product brochures, which allow representatives to share with customers the long list of products now offered by ACN. The brochures are available in both U.S. and Canada formats.

From stage, the Founders revealed new features that allow customers to sign up for Wireless right from the Distributor Website. Prospects can also navigate the list of Business Opportunity Meetings by keynote speaker, title, meeting type, date, location and more!

Mr. Provenzano asked representatives to commit to piquing the interest of two people a day using ACN tools. "Get a tool in somebody's hands twice a day. I don't care if it's a disc or Success from Home magazine. I don't care if you direct someone to your ACN personal website. Just expose the ACN story twice a day with no reservation whatsoever," he said.

## ACN Canada –
## The Product Portfolio Expands

A crowd heavily populated by Canadian representatives erupted with excitement over the launch of High Speed Internet services for Ontario and Quebec customers. From stage, Co-Founder Tony Cupisz detailed the competitive pricing that makes ACN's newest product in Canada hard to beat. He also revealed introductory promotional pricing that provides a great way for representatives to market the product.

The good news only got better for ACN Canada as Mr. Cupisz discussed the summer launch of ACN Digital Phone Service and Video Phones, which operates on ACN's own network. Representatives learned that 67% of households – or 8.2 million people – already use broadband Internet, providing endless possibilities for growth.

## U.S. Product Explosion

Already buzzing from the 2007 launch of ACN Wireless and the resounding success of Digital Phone Service on ACN's own network, U.S. representatives heard more exciting news in Detroit. The Founders discussed plans for enhancements to the Wireless website featuring more detailed carrier pages, a Phone Finder tool and an improved accessories store.

Those in attendance learned that the New Video Phone is allowing representatives to offer their customers affordability and quality with a larger screen, easy-to-use menu, four language options and a new low price.  Also, Co-Founder Tony Cupisz announced the upcoming expansion of U.S. Digital Phone Service to Hawaii this year and the move to Commercial Digital Phone Service in 2008. A Europe launch of Digital Phone Service is also planned in 2008.

## Detroit Charity:
## Mothers Against Drunk Driving

As is ACN tradition, over the course of the weekend, representatives raised money for a local charity, Mothers Against Drunk Driving, an organization with a mission to stop drunk driving, support the victims of this violent crime and prevent underage drinking. ACN matched the amount donated by representatives for a total contribution of $34,384.30.



Those who attended the Detroit International Training Event had the added bonus of touring ACN's Headquarters in Farmington Hills, Michigan.



President's Club Members
Quarter 2007

# DETROIT
## at a glance





EVENTS

# DETROIT **RVP** PROMOTIONS

## Marlene Brehm

At age 21, Marlene Brehm was pursuing a singing and acting career in California while working 70 hours a week in the real estate business. A real estate agent convinced her to attend an ACN presentation and she was overwhelmed by the excitement.

But success did not come as quickly as her decision to start. Old habits were hard to break. Marlene recalls hanging out with her friends one day instead of attending a weekly ACN meeting. While at her friend's house, she took a call from an upline leader who told her it was crucial for her to attend the team's regular meeting.

"I looked over to my friends who were hanging out and so excited about whatever TV show they were watching but not excited about anything in their lives, always complaining all the time but not willing to do anything about it. And I thought, 'Are these the people who I am following?' Then I have someone who just took a vested interest in me and called me so I could build a business that could change my life," Marlene said. "And I drew a line in the sand at that point. I made a choice right then and there who I was going to surround myself with."

With the motivation of her mentors and her own persistence, Marlene began building a team and a business. Her name was a regular on the President's Club over four and a half years, a result of hard work that led to her promotion as Regional Vice President at the Detroit International Training Event. On stage, Marlene told the crowd how ACN had provided her freedom to spend with family and the ability to pursue her singing and acting career on her own terms.

"I am a totally different person than I was when I started," she said. "I feel like I grew up in this business. My spiritual life is so much bigger and clearer than ever before. Financially, I can now invest in my own acting and singing career rather than waiting for someone else."





## Nathan Goldberg

While working as a waiter, Nathan Goldberg got a pretty good tip: A customer introduced him to network marketing. He was very ambitious and was looking for the right opportunity to shine. After six years at the restaurant, he needed a change in his life, so he decided to try it.

While working for two other network marketing companies, Nathan learned a lot and worked very hard, but he did not find the success he was dreaming of. A friend later introduced him to the ACN Opportunity, and he was extremely impressed with what he heard.

With a steady focus and a never-quit attitude, Nathan built a powerful ACN business and rose to the position of Regional Vice President in only 15 months. During the Detroit International Training Event, Nathan's team paraded him to the stage, where he told the crowd that he loved helping others.

"I got the bug and the dream of people helping people and having unlimited income potential," he said. "ACN has changed me, teaching me that the more blessings I give out, the more I receive. Financially, I'm making more than what I dreamed of."

Nathan attributes his success to a personal goal of talking to a minimum of 10 people a day about the ACN Opportunity. He also advised new representatives to keep a positive attitude and follow the advice of their mentors. "If a waiter from Montreal can do it, you can do it," he said.





Close the year out strong with the single most important thing you can do for your business – attend ACN's International Training Event in beautiful Salt Lake City, Utah. Take advantage of the critical training and motivational messages provided by ACN's Founders and other leaders, along with the opportunity to celebrate successes with your team and network with thousands of representatives from around the world.

When the world's largest direct selling communications company hosts an international event, you simply can't afford to miss it!

**$99/$105 CAN –  September 17**

**$109/$117 CAN – November 12**

**$129/$137 CAN – onsite**

## ACN'S FINAL INTERNATIONAL TRAINING EVENT IN
# 2007

## NOVEMBER 30 – DECEMBER 2, 2007

## SALT PALACE CONVENTION CENTER

## SALT LAKE CITY, UT

**FIRST TIME EVER IN SALT LAKE!**

# 4 WAYS TO REGISTER:

1. **REGISTER ONLINE:**
www.acninc.com – MyACN for Representatives

2. **FAX FORM:**
248-489-5883
Canada: 514-390-2549
ATN: Rep Entry (Be sure to check your registration status using MyACN for Representatives to ensure your registration has been confirmed.)

3. **MAIL FORM:**
ACN World Headquarters
PO Box 9000,
Farmington Hills, MI
48333-9000

4. **CALL REPRESENTATIVE SERVICES:**
248-699-4000
Canada: 514-390-8666
M-F 9am - 9pm ET



# ACN VIDEO PHONES
## COMMUNICATION WITHOUT BOUNDARIES



**Grandparents, watch your grandchildren grow – no matter how far away they are**



**Take your business meeting to a whole new dimension by using your Video Phone with a projection screen for presentations**



**Tuck your kids in and sing them a lullaby – no matter what city you're in**



**Keep in touch with college students and watch them as they explore a new world**



**Never lose sight of your best friend – despite the miles between you**



RECOGNITION

# TEAM CAB AWARDS

The following representatives have taken advantage of ACN's T-CAB Promotion during the second quarter of 2007.

4 Options, LLC
9026-9861 Quebec, INC.
9090-1646 Quebec, INC.
 - Simon Abboud
9135-0827 Quebec, INC.
 - Maxime Butera
9155-1473 Quebec, INC.
Ryan Abalos
Amir Abbas
Cherre L. Abbey
Susan L. Abrams
Noel B. Absalon, II
Abundant Communications
 International Network,
 INC.- Mark & Deloris Hall
Milan J. Abut
Virgilio C. Acebo, Sr.
Juan D. Acevedo
Jacques Adam
Erle Adams
Kimberly R. Adams
Jonathan A. Adamson
Adi, INC.
James Adlam
Affinity Systems, LLC. -
 Deven Davis
Joel Agalsoff
Fabian Aguilar
Alejandro G. Aguilar
Andrew Agustin
Eleanor C. Ahern
Gus Ah-Kiong
Linda Ahlers
Quddoos Ahmad
Jamal Ahmed
AIFS, INC.
Eugene Aissi
Hassan Alaoui Ismaili
Denis Albert
Kimberly V. Albrecht
Karyn Albright
Leina Leigh A. Alcobendas
Steven C. Alender
Jessika Alexander
Basharat C. Ali
Muhammad Asad Ali
Ivan J. Alicea
Saad Allami
Anita M. Allen
Charles Allen, Jr.
Jamie Almeida
Gabor Alpern
Justin A. Altier
Jonathan A. Alva
Jose Luis Alvarado
Henry Alvarez
Miguel A. Alvarez
Rebeca E. Alvarez
Lincoln H. Alvarez
Sanquanita M. Alvarez
Vincent Alvas
Ernes F. Ambegia
Mathieu Ambroise
American Network, LLC.
American Telecom
 Consultants Corporation
Tuifagalilo T. Amosa
Michael Sejun An
Jodell K. Ancheta
Miguel Anchondo, Jr.
Jeremy J. Andres
Anjacor Marketing, INC.
 - Orin Solomon
Arunatharan Annalingam
Nicholas Annamunthado
Mark Anthony
John Antommarchi
Maria Antonio
Alex V. Apodaca
Kristy J. Applegate
Karl L. Aqueche
Kevin L. Aqueche

William A. Arango
Veronica C. Arcega
Hugo Archambault
Serge Archambault
John Arellano
Angel R. Arias
Wayne P. Ariola
Debbie L. Arledge
Dominique Armengau
Edson & Elizabeth
 Armstrong
Robert D. Armstrong
Stan Arnold
Mikal A. Ar-Rahim
Peter J. Arroyo
Marc Arseneau
Tess C. Artates
Frederick Arthur
Caroline Aseron
Veronica I. Atendido
Nicolas Athanassi
Jason J. Atiga
Julie Atri
Attraction LLC.
Woody Augustin
Robert G. Avina
Lemuel A. Ayudtud
Mohammed Aznag
B.A.E. Marketing Group
Gregory P. Bach
Charles R. Bacon
Yasin Badar
Lorna J. Baer
Elizabeth Bailey
Brian J. Baker
Jeffrey S. Baker
Karla R. Ballard
Luis C. Baltazar
Alicia Baltimore
Michael H. Banks, Sr.
Deryl L. Bannerman
Karine Banville
Wellington Barboza
Lincoln J. Baringer
Lynn M. Baringer
Dan E. Barker
Jacob M. Barker
Mohamed Barkich
Robert B. Barlau
Tippy Barmore
Steve A. Barnard
Stephen G. Barnes
Alexandre Baron
Jonathan Barrancas
Jesse A. Barrett
Mark Brendan G. Barrett
Teodoro Barrios
Jeffrey Bartholomew
Christian Bartolo
Agnes Bartusek
Marie Baruffi
Russell A. Baruffi
Bash Holdings -
 Steven Strachan
Abdul A. Bashir
Robens Batraville
Brandon C. Batt
Devita E. Battle & Cyrus Hill
Rhea E. Bayan
Derron M. Beach
Brian E. Beaton
Gaetan Beauchamp
Renold J. Beaudoin
Yves Beauge
Nancy Beaulieu
Lisette Beaulieu
Roslyn Beaumont
Eric Beaupre
Diana Becton
Rana Bedros
Pascal Begin
Sean Beierly

Ginette Belanger
Gary D. Belisle
Brian L. Belnap
Mary Jo Benefield
Angela M. Benefield-McNair
Connie Benitez
Eleze L. Benjamin
Amanda L. Bennett
Mohamed Cherif
 Benslimane
Marcia D. Benton
Germaine Bergeron
Kevin M. Bergstrom
Christine Bernaquez
 Lachance
Desiree B. Bernard
Sylvain Bernier
Kenneth M. Bhan
Perkens Bien-Aime
Janell Billings
Nicky Billou
Debra J. Bills
Lucette Binette
Roland C. Biscoe
Joyce Bispo
Connie L. Bittle
Oscar Blackmon
Kristi K. Blackwood
Marie-Josee Blanchard
Sébastien Blanchard
Jordan Blank
Barry Bleazard
John D. Blee
Blooming Hills Reality
Karine Blouin-Thomassin
L. Matthew Bobo
Ferdinand T. Boco
Trenton I. Bodily
Cynthia Boisvert
Alice Bolduc
Jason Bolduc
C. Pamela Bolton
Andrew A. Bonaldi
Brian Bonilla
Matt Borden
Gerald P. Borelli
Jana D. Borgholthaus
Bradley T. Bornemann
Augusto Bosch
Jeney Bouasavanh
Kheuavanh Bouasavanh
Brigitte Bouchard
Janis Boudreau
André Bourassa
Sylvie Bourdon
Noemie Bourque
Ludwig Boursiquot
Isabelle Bousquet
Yassine Boutda
Barbara Boutin
Randel D. Bowen
Jeff A. Boyd
Tiffany R. Boykins
Marva Bragg
Laverne Brannon
Carolyn E. Braun
Kimberly & Raquel M. Bray
Renee C. Bray
Swannie Bray
Ola Breau
Martin Breault
Marlene Brehm
Francisco J. Brenes
Mark Brewster
Kevin L. Brewster
Gina Brigandi
Savina S. Briggs
Klark Brinkerhoff
Simon Brodeur
Landen Brower
Daryl E. Brown
David K. Brown

Kyle Brown
Robert C. Brown
Timena V. Brown
Vickers V. Brown
Violina Brown
Corrigan L. Browne
Jane O. Bruce
Scott R. Bruce
Ronald G. Brutsman
Nija Bryan
Lise Bryar
Marc-Andre Bryar
Eryl G. Buan
Andrew Buchanan
John T. Buck
Maria B. Bueno
Deborah J. Buhler
Sam L. Bulkeley
Trevor O. Bullock
Stephane Bureau
Kavan A. Burke
Deserie K. Burley
Joel M. Burrell
James Burroughs
John A. Bursell
Aaron Burt
Betty Butler
Jenifer Byington
Julian D. Caicedo
Rohan D. Cambridge
James Camerino
Jason M. Cameron
Ben & Deb Cano
Michele J. Canopii
Sylvie Caouette
Raul R. Capela
Patrick Capriotti
Nicole M. Carden
Mathieu Cardinal
Cardinal Foundation, LP.
Michelle E. Carey-Aki
Jeffrey S. Carlon
Ana M. & Sean Carlson
Bob A. Carlson
Donna S. Carlson
Heather E. Carlson
Elisabeth Caron
Danette & Todd Carpenter
Jennifer C. Carrancho
Alexis Carrillo
Erick Carrillo
Walther Carrillo
Aimee L. Carter
Jeffrey L. Carter
Knut W. Carter
Mark A. Carter
Jill Carter
Susan G. Carter
Yan Carter
Reynaldo Carvajal
Diana Casillas
Olivia Casillas
Ramon Casillas
Mark Castleman
Claudia Castro
Joyce L. Castro
Samuel Cavaillier Acuna
Sara Cazares
George Cendejas
Deborah L. Cesare
Luis Chacon
Line Chalifoux
Chari Chambers
Evan Chan
Nathan Chantra
Edisson Charles
Oscar Chavarria
Christopher L. Chavez
Salvador Chavez
Salvador Chavez
Jin Kun Chen
André-Jocelyn Chérazard

Danise C. Chester
Chestnut Assembly Of God
Roger L. Chickering
Alan Chidley
Sue D. Chilton
Robert Chin
Pedro S. Chivukuvuku
Ock Cho
Sung & Jang Cho
Kyunghoon Choi
Woo Ryeol Choi
Kevin Choi
Clermont Talbot Christiane
 Brisson
Kelsey Christophersen
Nadeem Chughtai
Kenton B. Clairmont
Thomas B. Clairmont
Kenneth C. Clawson, Jr.
Janelle A. Clough
Yannie Cloutier
CNZ Enterprises, LLC.
Cobalt Investissements, INC.
Melissa Codde
Maglis R. Cohen
Francois Colas
Paige J. Cole
Rick L. Cole
James Coleman
Debra Collier
Rita Collier
Christine M. Coloma
Jason Colton
Julie V. Combe
Shawn Scott Conner
Deborah Conrad
Mike W. Conrad
Elizabeth H. Conrado
Pascal Constantineau
Abraham Contreras
Mary & Chris Contreras
Rose Cooze
George O. Cooper
Corey & Tonya Anderson
Anacleto Coronado
Leonides R. Corpuz
Nathalie Corriveau
Patrick Corriveau
Aldo Costa
Chantal Cote
Antonio M. Couto
Ted J. Cowan
Dottie Cox
Aminah Crawford
Tracy L. Crawford
Patrick J. Crisci
Elizabeth A. Crisostomo
Daren R. Crockett
Marc B. Croft
James L. Cronhite
Garrett J. Crook
John H. Croom
Brian A. Cross
Rosemarie Cross
Thomas L. Crowe
Kelsi A. Cruse
Randy M. Cruse
Grant Culton
Patricia A. Cultrara
Laura F. Curdy
R. C. K. Curtin
Custom Network, LLC.
Hugo Cyr & Steve
 Dauphinais
Travis A. Dacoscos
Royce L. Dalupan
Danielle Lin Enterprises, INC.
Erica Dannenberg
Michael D. Dannenberg
Eric Daoust
Jose A. Dapena
Jean Eddy Darisme

Robert & Hayden Daughters
Dewayne A. Davenport
Mark A. Davenport
John L. David
David V. Bailey, Inc.
Emory Davis
Eric B. Davis
Franklyn L. Davis
Jenni M. Davis
Julius Z. Davis
Lee E. & Barbara Davis
Victor Davis
Monica D. Davis
Ben B. Dawson
Jose M. De Los Santos
Tania De Luca
Hailey & Steven De Santis
Everaldo De Souza
Brandon N. Dean
Kevin A. Dean
Richard Dean
Dan Decastro
Joel W. Deeble
Jeremy L. & Mindy Deeble
Erolando Deita
Christine Deita
Mario Del Grosso
Jorge Del Toro
Ariel M. Dela Cruz
Rosita Dela Cruz
Mandy L. Delay
Wigens Delma
Jean Garner Delva
Craig G. Delwisch
Michael DeMaria
Wayne DeMartra & Diane
 Deaderick
Robert A. Demers
Emilia Depina Sanchez
William Deschenes
Nash S. Desmarais
Nida S. Desmarais
Pierre Marie Despagne
Terry A. Deturo
Richard G. Devai
Carlos A. Diaz
Litsy M. Diaz
Margarito Diaz
Rachel E. Dickinson
Lutishia C. Dickson
Didasko, LLC.
Christine L. Diggs
Esperanza Dillard
Allan D. Distor
Distributeur Direct Inter-
 national
Marvin T. Dixie
Dixie, Inc. - Terry Porter
Henri Djoupoue
Wayne E. Doherty
Sefi Dolinger
Floryzel P. Domingo
Alfredo Dominguez
Oscar L. Dominguez
Carole Donato
Kevin Dong
Isaac U. Dooley
DDC. Communications, INC.
 - Dora Chambers
Marie E. Dorcius
Marie-Fare Dorfeuille
Francois Dostaler
Tom E. Dott
Gerard Dougherty
Tanja A. Douglass
Jennifer E. & Darin Dowd
William J. Downing
Henry C. Downs
Pamela D. Downs
Russell S. Doxey
Serge Doyon
Yannick Doyon

TEAM **CAB** AWARDS

Frank M. Dragonetti
Dream System, LLC -
    Sheldon Ropicky &
    Isaac Mitchell
Daniel J. Driscoll, Sr.
Lui F. Dualle
Karine Dubois
Samuel Ducharme
Tommy Ducharme
Vladimir Dufresne
Brigitte Dugal
Sacha Dupont-Hebert
Marie Denise Dutervil
Val Duverger, Jr.
Dynasty Equities, INC.
Dynasty International
    Marketing Group -
    Max Knowles
Dynasty Marketing, INC.
    - Nekoda Bragg
Dynasty Marketing
    International
Fred Eakin
Kenny E. Eastburn

Denise A. Eastburn
Daria Easter
Tonna M. Edmo
Stanley Edmond
Simon Edwards
Diane L. Eggleston
Andrew C. Eickhof
Shana Eknoian
Abdellatif El Ourzadi
Sally P. Elder
Maria A. Elenes
Elite Team Systems, INC.
    - Joe & Denise Hardy
Joseph Joz Elivert
Keith & Cindy Ellsworth
Abderrazak Elourzadi
Mark E. Elwood
Johanne Emond
Emond Et Associe's - Michel
    Emond & Dany Vachon
Empire LaMontagne, Inc.
Earle Enesi
Karen Q. Eng
Laura L. Enriquez

Ruben A. Enriquez
Entity, LLC. - Chris Iwamura
    & Robert Flores, Jr.
Entourage
Teriko R. Epps
Equity Systems, Inc. -
    Becky & John Bursell
Coit E. Erickson, Jr.
Darryl R. Ervin
Brian Erwin
Linda L. Escalante
Santiago Esparza
Desha O. Esperon
Abraham Espiritu
Jacob A. Esquibel
Donna A. Estaris
Ramon C. Estaris
Betty J. Evans
David C. Evans
Jamell D. Evans
Lee Evans
Leanne L. Everett
Brett Eyers
Arturo Facio

Suzan Fagan
Linda Fagner
Jimmie N. & Shelly R. Fair
Justin D. Fairbanks
Onenoa F. Faitalia
Levi Falck
Lyndle D. Farris, Sr.
Soo Fata
Ronald A. Faulk
Faifaiese Faumui
Jose Rodrigo H. Fejarang
Brennon M. Felix
Shawn Fendall
Nita Fendall
Roosevelt/Diogene, Ner-
    lande Ferdinand
Gino D. Ferrare
Lori & Greg Ferraro
Tuvaelagi Fesili
Damien Feuerborn
Norris K. Fils-Aime
Domenic G. Flagiello
Brian Flood
Christopher J. Flores

Jean Rionel Floriant
Ruth Fontaine
Debbie Forbes
Heather A. Forlini
Maxime Fortier Gregoire
Etienne Fortin
Forward Marketing
Nicole Fotheringham
Garry Fournier
Heather Fox
Maria A. Fox
Marilou B. Fragata
Matthew I. Fragata
Cynthia K. Frager
Joy Francis-Everd
Cesar Franco
Gilbert Francoeur
Waagy Cantave & Pascale
    Francois
Jonathan Frare
Freedom Systems, INC.
    - Jade Schenk
Freedom TNT
Cameron B. Freeman

Joel Freiboth
Donavon J. Frelow
Jacob Fried
Josie D. Fry
Faaaliga Fuiava, Jr.
Lilia P. Fulgencio
Ronald D. Futrell
Laura Gabriel
Ghislaine Gagne Sirois
Chantale Gagnon
Julie Gagnon
Brian G. Gain
Darlene Gaines
Janeth Galban
Khrystal D. Galdiano
Guadalupe Galindo
Francis Gallant
Jean-Claude Gallant
Deanna J. Gamez
Jorge E. Garces
Asdrubal R. Garcia
Fernando Garcia
Joanne Garcia
Raymond B. Garcia

# ATTORNEY GENERAL REPORT: *Independent Representative Agreement Obligations*



By Robert T. Stephan

At every ACN International Training Event, the ACN Legal Review Team emphasizes the importance of the Independent Representative Agreement and the Policies and Procedures. An Independent Representative must be knowledgeable about his or her obligations and the role of ACN.

In addition to the emphasis placed on the obligations in the two documents, ACN President and Co-Founder Greg Provenzano makes it clear that to be successful, it takes hard work. No one can succeed just by signing the Independent Representative Agreement.

It is my purpose in this article to point out some of the relevant information all representatives must have in order to be fully informed as to their role as an independent contractor.

The very first paragraph of the Independent Representative Agreement states that the advancement to higher levels in the compensation plan is based on the acquisition of customers and telecommunications/Internet usage. You cannot advance by simply recruiting other Independent Representatives. That recruitment must be accompanied by acquiring customers.

The Independent Representative Agreement makes it clear that a representative is an independent contractor and not an agent, legal representative, or employee of ACN. An Independent Representative is not to represent directly or indirectly that any person may, can, or will earn a gross or net amount of income.

During the term of the Independent Representative Agreement, representatives are not permitted to sell services or products offered by ACN through any person or entity other than that specifically approved in writing by ACN. An Independent Representative shall not, during their relationship with ACN and for a period of one (1) year thereafter in any way call upon, sell or solicit, take away or move any customer of ACN. During the term of the agreement and for a period of one (1) year thereafter, an ACN Independent Representative may not solicit an ACN Independent Representative to participate in a network marketing program offered by any other company.

In the event a dispute develops between an Independent Representative and ACN arising out of the Independent Representative Agreement or the Policies and Procedures, such a dispute must be resolved through binding arbitration before the American Arbitration Association pursuant to Commercial Rules of Arbitration. All claims must be brought within two (2) years of the date on which the facts or circumstances giving rise to the claim are alleged to have happened. Michigan law will apply. ACN is not restricted from seeking preliminary or permanent injunctive relief in any court of competent jurisdiction.

This article does not contain each and every provision in the Independent Representative Agreement but is meant to point out how important the Independent Representative Agreement is in regard to the role of ACN and each Independent Representative. It is important that an Independent Representative read and understand the Independent Representative Agreement fully.

Adherence to the rule of law is the cornerstone of the ACN Opportunity. Compliance with all federal, state and local laws is a must for all ACN Independent Representatives.



The former Kansas Attorney General, Robert T. Stephan, serves on the ACN Legal Advisory Committee along with former Kentucky Attorney General Chris Gorman, former Arizona Attorney General Grant Woods and the Honourable William P. McKeown, former Supreme Court of Ontario Judge.

Refer to www.acnintegrity.com for additional Attorney General Reports by Robert Stephan

## TEAM CAB AWARDS

RECOGNITION

Sandra Garcia
Vanesa Garcia
Tony E. Garey
Mark A. Garfield, Jr.
Iris K. Gaspar
Jean Pierre Gaston
Oliver B. Gatson
Denis Gauthier
Lynn Gearratt
Sharon D. Gentles
Jean Pierre Gerard
Esther L. Gerbore
Andrew Gerontakos
Andre Gervais
Sara H. Ghazi
Allyson Gideon
David P. Gillham
Rosa B. Gillham
Luc Gingras
Kristie K. Gipe
Mathieu Girard
Jonathan Giron
Global Communications
    Network, INC. -
    Shane & Debbie Gates
Global Income Partners,
    INC. - Rob Northington
    & Gayle Tondro
Elizabeth K. Glube
Annie Godbout
Brady L. Goddard
Gustavo E. Godoy
Nathan Goldberg
Golden Age Resources, LLC
Goldencomm
Clarivel Gomez
Jiachen Gong
Kamalu C. Gonzales
Ulysses N. Gonzales
Ariel Gonzalez

Scott Goodale
Gregg B. Goodwin
Tiffany N. Goodwin
John L. Goral
Stephane Gosselin
Christian Gosselin
Brett & Courtney Gould
Darryl P. & Nicole Gould
Deborah Gould
Marco Goulet
Normand Goupil
Jeffrey L. Grady
Jarrel Graham
Jessica M. Graham
Jose Grajales
Luis A. Grajales
Anthony Granillo
Lori Grant
Elmer T. Grap, III
Linda L. Green
Rosalind M. Green
Arthur Greene
Mikki Greene
Corey C. Greene
Vera Greenstein
Gaetan Grimard
Francis Groleau
Ryan D. Grondahl
Denis Grondin
Jeffrey T. Grondz
Steven C. Groom
Xavier Sery & Elodie Gros-
    Desormeaux
Nancy T. Guiles
Guillaume Tremblay
Jennifer K. Gunn
Martin Gustafson
Diego A. Gutierrez
Steven V. Gutierrez
Michel Guyaux

H. T. Rinkel Enterprises, LLC
Jennifer T. Ha
Yen T. Ha
Paula W. Haacke
Ding J. Haduca
Nick B. Hafen
Pete E. Hafen
Arnold Hagmann
Stephanie Hahn
Ariful Haq Hakemy
Russell M. Haleen
Andre P. Hall
Douglass A. Hall
James D. Hall
Mykel D. Hall
Hall Assets, LLC.
Hall Family Enterprises, INC.
    - Tina & Stuart Hall
Rebbell Halloway
Abraham Hamburger
Joseph Hamburger
Marcel Hamel, Jr.
Michel Hamel
Tashek L. Hamlette
Kylee Hammer
Bettie Hampton
Bong Yeal Han
Hangook Corporation
Patty Hanks
Susanne Hansel
Cynthia Hardy
Lisa D. Harper
Harold Harris
Jared R. Harris
Jerome Harris
Linda Harris
Selina Harris
Anna Harrison
Bonnie L. Hart
Monica N. Hartnell

Karyne Harvey
Doug Harward
Donna H. Hashimoto
Joshua M. Hayden
Mel L. Heithoff
Amy M. Heithoff
John Hemmen
Rhonda Hemphill
Stacey K. Henderson
Sue Hendricks
Debby Hendrickson
Marc Henry
Alfonzo D. Henson
Gerald H. Herberling
Chad Hermansen
Shaun Hermansen
Gilbert Hernandez
Jacqueline Hernandez
Juan J. Hernandez
Juan Jose Hernandez
Myriam Hernandez
Obdulia Hernandez
Osvaldo Hernandez
Sabrina B. Hernandez
Eliezer Herzog
Dale Hicks
Robert S. Hicks
Candy Hill
Donnitta J. Hill
Ron R. Hilliard
Cesar A. Hincapie
Ana C. Hinds
Carroll A. Hinds
Hit The Rock - Dino Del
    Grosso
Nolan R. Hixson
Jessica Ho
Hai T. Ho
Elizabeth C. Hoag
Charles E. Hoag, II

Kenji V. Hoffman
Lyndon Holdeman
Janica Holliday
Bryan T. Holzman
Marvetta Hooker
Ricky Hooker
Darren W. Hopp
Jean-Sebastien Horic
George Hornbostel
Jean L. Hornbostel
Jean Francois Hotte
Alison Houchin
Matthew R. Houchin
Chris G. Houghton
Tanguy A. Houndolo
Andrew D. Hoven
James E. Howell
James Hsu
Margarita M. Huaco-Melgar
Barbara Huber
Paul Hughes
Melanie A. Hulme
Eleanor Hundley
Martha & Jim Hunn
Hurd Of Us Partnership
    - Ronald, Takesha &
    Quinton Hurd
Brenda S. Hurley
Karina Hutchinson
Tinah G. Huynh
Tom Huynh
Yoo D. Hwang
Franco Iavasile
Ali Ilarzeg
Imagine Systems, LLC.
    - Becky Haugen
Esmeralda Inda
Melvin Inman
Mary N. Innes
Innovative & Technical

Solutions, INC.
International
    Opportunities, INC.
Jessica Introini
Muhammad Iqbal
Adnan Ishaq
Habiba Ismaili
Hiroyuki Isoda
Babette Y. Israwi
Sonia Itri
Ardria M. Iv Jordan
Oscar A. Izaguirre
Rachid Izourhir
Albert P. Jackson
Rinard L. Jackson
Anna Kristine Jackson
Heather N. Jackson
Rich Jackson
Ceron D. Jacobs
Lucretia A. Jacobs
Layne M. Jacobson
Russell Jacobson
Mohsin A. Jaffrey
Rene C. Jaime
Reed H. James
Melvin James
Pavan K. Janapati
Arnouse Janvier
Ophelia Jatta
JD. Beagley Enterprises
Sauver Jean Baptiste
Manasse Jean Jacques
Newton Jean-Jacques
Alton C. Jenkins
Melissa Jenkins
Brady M. Jenkins
Suzanne M. Jenkins
Phuong N. Jennings
Adrianne M. Jensen
Ashley Jensen
Roger D. Jensen
Ron Jensen
Derek D. Jensen, Jr.
Rafael Jerman
John Bosco P. Jerome
Pamela Jespersen
Jet Yuan LLC.
Brandonn J. Jewell
Antony S. Jeyaratnam
Sukhwinder S. Jheeta
Nicholas M. Jimenez
Francis Jobin
Eliane Jobin
Ulises Avila Johanne Magas
Toni Johns
Ashley Johnson
Debra L. Johnson
Jason Johnson
Lindsay S. Johnson
Marco D. Johnson
Mark J. Johnson
Skip G. Johnson
Tamara S. Johnson
Ryan Johnson
Robyn M. Johnson, Sr.
Karen B. Johnston
Angela E. Jones
Brian M. Jones
Carolyn A. Jones
Colby B. Jones
Darnell Jones
James Jones
Larry W. Jones
Patrick R. Jones
Donald Jones
James P. Jones
Paula Jones
Emmett Jones, Jr.
Jones Marketing Group, INC.
Carnell Jones, Sr.
Hugette A. Joseph
Keslin Joseph
Nixon Joseph
Parul R. Joshi



## Give Your Dreams The Green Light!

Welcome new ACN representatives!
We're excited to have you as part of
the ACN family. Now go ahead and
dream. It's OK, because with ACN,
success is only steps away.

# TEAM CAB AWARDS

Surjit S. Joshi
Marscha J. Jospeh
Brigit Joyce
JR. Communications, INC.
Joe B. Juarez
Kimberly & Ralph Kahler
Ralph W. Kahler
Susie M. Kaiser
Llc Kajo International
Mary R. Kananen
Brad Kane
Michael P. Kane
Edward S. Kang
Sung M. Kang
Rachid Karbache
Karen Karns
Florence Karp
Abdelkhim Kassou
John J. Kavanaugh, Jr.
Tammy Kay
George Kazakos
James G. Keilman
Kevin C. Keller
Mary E. Keunecke
Dong Kevin
Willie L. Key, Jr.
Toufik Khaldi
Malika Khov
Aaron Kidder
Christine Kim
Ezra Kim
Kyosook Kim
Thomas T. Kim
Dong-Hyun William Kim
Richard Kim
Jacqueline C. King
Beatrice W. Kiraguri
Ollie M. Kirk
Colter D. Kirkham
Shona E. Kirkpatrick
Robert Kissel
Reba C. Kitchen
Denise K. Kjos
Everlida Klinhormhual
Mackenzie R. Knapp
Knight & Anderson, LLC.
Jamie L. Knight
David L. Knight, Jr.
Madeleine M. Knowles
Wendy K. Knox
Rose A. Koffi
Clinton T. Kofoed
Jay Kofoed
Dick Koko
Dennis Kong
Solon Kontis
Karl H. Koovits
Lisa N. Kooyman
Domo Kovacevic
Karl M. Kraus
Jennifer A. Krause
Christopher Krepcio
Elizabeth Kriser
Matthew S. Kriser
Damen Krone
Julie Kuenzli
Asamoah T. Kuffuor
Ravivarman R. Kumaras-
   ingam
Mark Kunze
Aron Kupferstein
Jim Kupper
Daniel A. Kuramoto
Bao Ky
Olivier Labarre
Cerie Laboca
Nathalie France Labrecque
Florence Lacy
Leopold Lacy
Sophie Lafleur
Yarine Lalam
Olivier Lajeunesse
Alan Laliberte
Nguyen Lam

Carlo Lammare
Claude Lamontagne
Yves Lamothe
Franck T. Lamour
Dianne C. Langford-James
Pauline Langlois
Danny Langlois, Sr.
Deborah M. Lanza
Robert J. Lanza
Carl Lapointe &
   Katerine Langlois
Lynn Lapointe
Celina R. Lares
David Largent
Christiana Larochaine
Francois LaRocque
Alton R. Larsen
Neva Larsen
Yannick Larue
Laser RVP, INC. -
   Leanne Gabriel
Curtis D. Latimer
Denise M. Latreille
Lynda Laurencin
John V. Lavery
Steve Lavoie
Bobbie M. Law
Bonita M. Lawson-Burks
Cherie Lay
Mark C. Lazo
Phong D. Le
Connie L. Leach
Tasilavalenofo Lealiiee
Rosemelynda C. Leano
Yves Leblanc
Francis Leclaire
Gaston Leduc
Daphane Lee
Eugene J. Lee
Justin H. Lee
Kelvin Lee
Kwang Chul Lee
Mee Kwyung Lee
Min Il Lee
Youngjin Lee
Charmin N. Lee
Gloria D. Lee
Prescot D. Lee
Matthew J. Leeke
Judd Mintz & Toni Hudson
Ludovic Legare
Gwendolyn Y. Legrand
Shannon M. Legrand
Christopher Leialoha
Conrad Leinemann
Patrick Lemay
Linda C. Lembo
L'Empire Atalla, INC. -
   Viken Atalla
Ana Leon
Maria G. Leon
Oscar Leon
Danielle Lepage
Raymond Lesage
Dave Lessard
Christian Letourneau
Francis Letourneau
Nathalie Letourneau
Dominic Leveille
David W. Levy
Mark T. Lewis
Carl Lewis
David Lewis
Juan Leyva
Maria E. Leyva
Life, LLC. - Jamila Steele
Christie Lim
Eun Song Lim
Diane Limprasort
Lesli Linde
Larry Link
Benni F. Litman
Dennis Little
Benjamin Y. Lo

Alfonso Lobato
Seth N. Lofgreen
Camilla M. Lofranco
Franco LoFranco
Jamme R. Logan
Larry Logue
Keyon Lomax
Jacson Long
Jeffery W. Long
Kristin L. Long
Eulises Longoria
Jovita Lopez
Paul J. Lopez
Dennis Lord
Cori A. Lorenzo
Sergio Lorenzo
Amand Losier
Joey Losier
Roland Losier
Alice O. Louis
Carmelo Louis
Janice Lynn Lourance
Erik Lovell
Elizabeth A. Lowe
Mike P. Lower
Glenn Lucas
Joshua Ludington
Eric W. Ludlow
Kurt B. Ludlow
Kenneth A. Luke
Gabriel A. Lullo
John Luna
Raquel Luna
Michael C. Lundy
Cindy Lupercio
Maria Lupercio
Matthew C. Lusky
Andrew Luttrell
Jane A. Lyons
Victoria E. Ma
Vincent Y. Ma
Emerald Machida
Cody T. Mackie
Pamela S & Alfred J.
   Macksey
Sophie Magnillat
Roopindesbir S. Mahl
Tasha M. Mahon
Christine Mahoney
Marc Maiello
Barnabas K. Maiyo
Hamza Majdi
Suzy Makengo
Ahmed Malik
Erin E. Malinowski
Michelle Maltais
Damian Manquero
Rose Mapu Tuaitanu
Priscila Maranan
Steevenson Marc
Waleska I. Marcano
Patrick Marceau
Paula Marcelino
Meynard M. Marcos
Lucero Marcoux
Brian E. Margolis
Andres Marin
Paul E. Markham
Ron A. Markham
Timothy J. Marks
Dean J. Marrazzo
Jason Marriott
Linda Marruffo
Richard & Michelle Marsh
Maureen Marshall
Gisele Lapointe & Yvon
   Martel
Dean Martin
Larry Martin, Jr.
Alice Martinez
Carmen Martinez
Fabiola Martinez
Felipe Martinez
Jose M. Martinez

Rebecca Martinez
Eladil Martinez, Jr.
Antonio Martorana
Andrew Maser
Patrick Maser
Dwayne R. Mason
Syed A. Masood
Silvana Masri
Loretta Massey
Alex Massicotte
Nobutaka Masuda
Barbara D. Mathews
Steven E. Mathews
Troy B. Mathews
Brady A. Mathews, Sr.
Susan M. Matlock
Jeff S. May
Steven May
Kerry B. Maybank
Christian Mbamu Mayuku
MCB. Enterprises, Inc. -
   Mike Bisutti
Paul & Nicole McClure
David McConnell
Jan McConnell
Sheri L. McCoy
Jason McCullough
Julie A. McCurtain
Daniel R. McCougall
William McElhaney
Gregory McKelvie
Wanda McLaren
Ian K. McMillan, Sr.
Debra J. McPeek
De Borah V. McRae
Michael D. Meacham
Eyob Joe Mebrahtu
Damaris Medina
Rebecca Medina
Beni Mejia
Nadya & John Melton
Robert Melton
Jimmy Mende
Joan a. Mendivil
Fernando Mendoza
Melissa F. Mendoza
Jennifer A. Menegas
Brandon D. Meredith
Michael J. Merisier
Gina Meryse
Marianne Messier
Cathy M. Messina
Frank C. Messina
Leonard J. Messina
Christine & John Metcalfe
Greg A. Metzger
Marco Michaud
Joel Michon
Mike Lawson
   Enterprises, INC.
Tauinaola Milford
Danica Milich
John M. Milkie
Jody Miller
Randy M. Miller
Sonia Milord
Harold Min
Seth S. Minter
Diana R. Miranda
Ever Miranda
George Mirzayan
Lupelele Misa
Tiagogo Misa
Chad M. Mitchell
Hersey Mitchell
Sharee K. Mitchell
Karrie & Chuck Mitten
Kareem Moasis
Nadeem Moasis
Danny Molina
Jose Molina
Gudelio Molina
Stephen P. Molloy
Josefa Monclova-Glascock

Marco P. Monroy
Manuel Montellano
Dave Montion
Wendell F. Moody
Charles C. Moore
Rochelle R. Moore
Troy A. Moore
Favio Morales
Guadalupe Morales
Mary M. Morales
Veronica Y. Morales
Denis G. Morgan
Dorothy D. Morigene
D. Craig Morley
Katherine L. Morris
Samantha R. Morris
Julie Morris
Fereti Mose
Eric Moser
Robert J. Motherway
Donna A. Moultrie
Branden J. Mount
Hicham Mouzdahir
Yeny Moya
Marcus F. Murphy
Raylene B. Murray
Ali Murtaza
My Squared, LLC.
Erin Mynatt
N. & D. Communications LLC
Hailey & Steven De Santis
Hun Na
Usman Nabi
Patrice Nadeau
Paul Nadeau
Nafah Unlimited INC.
Fatima Naguib
Deo Nahishakiye
Mohamed Naimi
Charles J. Naimo
Beata Najgrodzki
Carene T. Nakamura
Mika Nakanishi
Trisha N. Nance
Nasro H. Nassib
Victor H. Nava
Jean N. Nazaire
Eden Ari Needleman
Stuart Nelson
New Covenant Church Of
   God In Christ
Duane A. Newberry
Jeremy D. Newberry
Kenneth Newborn
Corinne M. Newman
Next Step Communications
   - Tim & Jill Herr
Next World Development,
   INC. - Byron Nelson
Yuhang Ng
Nginuity Systems, INC.
   - Steve Niumatalolo
Christine Nguyen
David C. Nguyen
Jimmy V. Nguyen
Lam T. Nguyen
Michael N. Nguyen
Thao M. Nguyen
Thao T. Nguyen
Tram T. Nguyen
Vu K. Nguyen
Dave Nguyen
Minh Q. Nguyen
Sarah S. Nhim
Scott H. Nichols
Mark G. Nicolaisen
William M. Nicolas
Nina N. Nicole
Nicos Connection - Nico
   Yabar & Cory Washko
Jeff L. Nielsen
Teresa J. Niumatalolo
Roy W. Nix
Theodore Niyonkuru

No Limit Productions, LLC.
   - Tommy Lee & Grant
   Tsumoto
David Noel
Sebastien Noel
David S. Norris
North West Enterprises, INC.
Kelly R. Notary
Tony Novo, Jr.
Nicodeme Ntakaburimvo
Monica Ntala Rutekereza
Laurie M. Nuccio
Epitace Nzisabira
Melissa O. Donnell
Pascal Oblin
Andres & Sandy Obregon
   Penney
Troy D. Ochoa
Byung Uk Oh
Richard H. Okelberry
Pamela K. Okumura Gerrard
Russell A. Oleen
Debroah S. Olivas
Andres V. Olivas, Jr.
Blancy Oliveira
Heather A. Olsen
Buzz Olson
Eric R. Olson
Olvera Group
May Ong
Ronald Hean Soon Ong
Chika C. Onumah
Millagros Oparra
Bolivar J. Ordonez
David R. Orkin
Shawna M. Orlowski
Jorge A. Ornelas
Rebeca Orozco
Beatrice Orozco
Robert J. Orozco, II
Michelle Orr
Karla J. Ortiz
Shirley L. Oscarson
Leigh Oskwarek
Mayer Ostreicher
Rajaa Oumhouh
Keith Oyama
Ellen Pace
Gina M. Padilla
Nancy Painson
Jason G. Palmer
Sally L. Palmer
Marciano Y. Pambid, Jr.
Sergio Papadopoulos
Michael S. Papp
Nicole Paradis
Paradyme Marketing, INC.
Paramount Marketing
   Group, INC.
Pauline Paras
Maria Paraskevopoulos
Carolina Paredes
Ki Hyun Park
Aaron Parker
Rosalind Parker
Susie Parren
Brice A. Parrish
Jacob D. Parrish
Josephine C. Parson
Vera-Lucia Pascoal
Cristina A. Pastores
Subhash R. Patel
Nanette N. Paxton
PCCAS USA CORP.
Kaanohiokala Pea
Glenn Peacock
Sharon R. Pearson
John A. Pearson, III
Gary S. Peart
Yorn Pech
Noella J. Pegram
Dennis R. Pegues, Sr.
Linda L. Pelton
Shane M. Peltzman

RECOGNITION

TEAM CAB AWARDS

Areccio Pena
Don G. Penner
Stephanie Pennington
Edgardo A. Perez
Jesus Perez
Natasha N. Perez
Priscilla Perez
Perpetual Systems -
    Tatum & Trevor Haugen
Kim L. Peterson
Alan Petty
Moua W. Pha
Diane H. Pham
Hong T. Pham
Tan N. Pham
Houa J. Phang
Derrick L. Phelps
Philippe Desmarais
Norris R. Phillip
Eric W. Phillips
Jess Phillips
Leonard J. Phillips
Yann-Pascal Picard Gaudette
Julia A. Picetti
Vonda Pickford
Scott Pickrell
Arnold Pierre
Romyche Pierre
Rodeline-Alain Pierre-
    Louis-Midy
Alan & Sonia Pimento
    And Maciel
Nancy Pineda
Brenda Pintabona
Kelly M. Pintler
Nick L. Pintler
Reuben Piper
Richard & Gloria Pitts
Play To Win
Simon Pleau
Normand A. Plouffe
Jean Claude Plourde
Al & Jan Plumb, Jr.
Pamela D. Plump
Joella Poliahu
Devin M. Polk
Charlotte F. Pollack
Kelly R. Pomeroy
Michael W. Pomeroy, Sr.
Amity C. Pope
Monica R. Portanier-Hicks
Melissa A. Porter
Wendy Porter
Freddy A. Portillo
Mark D. Portugal
Bruno Pouliot
Joshua B. Poulsen
Tarie D. Powell
William G. Powell
Dustin M. Pozan
Isvar Karen Prashad Martin
Gwendolyn S. Pratt
Jeani F. Pratz
Janel Presant
Douglas D. Presta
Teresa J. Presta
Dean J. Preter
John A. Princiotta
Noella Prindle
Production Enterprises
Progressive Systems, INC.
    - Matt Huff
Nathan D. Pugmire
Jackson A. Quanstrom, Sr.
Javier Queiffer
Robin Quenneville
Anibal L. Quinones
Jeroen Quint
Luis Quintero
Philip C. Quiocho
Manny & Omy Quiza
Ruknodine Qurbani
Saeed R. Qureshi

David M. Rabe
Nicolas Racine
Richard D. Radcliffe
Karl Rader
Arash Rahimi
Laura J. Raines
Adrian Ramirez
Carlos E. Ramirez
Diane N. Ramirez
Edwin Ramirez
Johanan Ramirez
Eric Ramos
Raynold Rancy
Keldrick Randolph
Anna P. Rangel
Raw Team Power -
    Anwar Miller & Rasheen
    Lawrence
Sylvia Rawlings
Jenny Rawlings
Eric Raymond
Tony P. Raymond
Roxanne Razo
Vincent J. Razo
Leon Reams
Shelley Recoskie
Brian Redtfeldt
Francisco Regalado
Doreen Regalbuto
Joseph Regalbuto
Max Reich
Michael Reid
Timothy M. Reid
Marc Remillard
Residual Systems, INC. -
    Craig & Chelsea Kotter
Jeszara Revell
Carlos Rey & Andy McWil-
    liams
Katherine M. Reynolds
Olivia M. Reynolds
Sonja M. Reynolds
Timothy Rice
Anthony F. Rich
Stephane Richard
Robert A. Richards
Marilyn Richards
Nate Richards
Elizabeth A. Riddick
Marc-Andre Riendeau
Michael C. Riggin
Dana F. Riley
Annette V. Rios Whitman
Sabrina Rippie
Sheldon N. Riveira
Tenika Rivera
Lucy Rivero
Jacob Rizzo
RJ Larson Enterprises, LLC
Uylaine Girard & Yvon
    Roberge
Brian R. Roberts
Nicole C. Roberts
Shawn P. Roberts
Eric Robichaud
Luc Robichaud
Gerald P. Robinson
William Robinson
George A. Robinson, II
Alex A. Robleto
Jorge A. Robleto
Jorge A. Robleto, Jr.
Veronica M. Rocha
Rockstars, INC.
Jennifer Rockwell
Miles A. Rodela, Sr.
Beverly A. Rodrigues
Anabela C. Rodrigues
Agripino Rodriguez
Britt Rodriguez
Concepcion Rodriguez
Michael E. Rodriguez
Sulma Rodriguez

Orlando Rodriguez
Oscar Rodriguez, Jr.
Alex Roe
Andy J. Roe
Arin J. Roe
Yafay S. Rogers
Charleen L. Rohde
Indira S. Rollins
Darren Romelus
April C. Romero
Jair Romero
Frank Romero
Ron Hagen
Caleb J. Roseme
Michael Rosenbaum
Jim R. Rosser
Lexi Roth
Christie A. Roxburgh
Chani Roy
Patrice Roy
Richard R. Roy
Marcel Roy
Rupp & Associates
Charles Rush
Jeff W. & Lisa Russum
RVP. International - Joel &
    Cindy Fraper
Michael D. Ryan
Goya Group
Rozen Glenn Sabado
Lourdes P. Sabillon
SAC. Global Founders, LLC.
    - Adrian Eimerl, Jeremy
    Rose & Shawn Herrick
Dan Sachkowsky
Vincent M. Sagliani
Gursh Sagoo
Laila Sahri
Oumar'Barry Saikou
Nick J. Sainato
Prasanna Sakhamuru
Howard W. Saks
Arellen P. Salazar
Alfonso Saldivar
Bilal Saleem
Keith Sample
Diane & Claude Sancartier
Eric Sanchez
Frank P. Sanchez
Vilma E. Sanchez
Moises Sanchez
Dee Sanders
Eva F. Sandoval
Luis Sandoval
Martin Sandoval
Valery Sandyrev
David Santana
John E. Santoro
Jesse M. Santos
Raymond L. Santos
Bernadette R. Santos
Amy C. & Benjamin N.
    Sargent
Rodney Sargent
Esmat Sarwary
Sasha And Misha
    Marketing INC.
Shannon D. Sass
Rosalie Satterfield
Matt C. Sauer
Carl Savard
Armand Savoie
Jeanot Savoie
Brian & Andrea Sax
Jackie Saxton
Donna D. Sayles Lundy
SBS. Systems, LLC
Tavis G. Scales
Joanne L. Scheibe
Benjamin D. Schell
Cody W. Schenk
Gwenda M. Scherger
Michael A. Schlicht

Jordan Christopher Sch-
    reiber
Maria Schultz
Chad S. Scott
Stephane Scotto
Demetres Y. Scullark
Barrington A. Seaton
Dominic Secchiaroli
Matthew R. Seever
Juliet Segundo
Andrea J. Seils
Emilio F. Sejas, Sr.
Martin C. Seludo
Ronald P. Seludo
Nelson S. Sensano
Hae Seob Seok
Services De Gestion Lem,
    INC.
Keith Seward
Luciano Sewell
Randi & Jason Shannon
Randi K. Shannon
Kanta Sharma
Suresh Sharma
Tanya M. Shaw
Steven B. Sheffield
Lanardo Shelton
Karen Shields
Brandon Shinneman
Dusty D. Shipp
Ugaso Shire
Lavonne W. Shirkey
Mike J. Shokuri
Jordan Shurtleff
Tim D. Shurtleff
Lisa M. Shurtliff, Sr.
Rima S. Shweiri
Joy A. Sidebottom
Steven J. Sidhu
Alma R. Sierra
Clara I. Siffert
Lawrence R. Silva
Rosario D. Silva
Darla J. Silvera
Heather A. Silvis
Leland C. Simmons
Alan L. Simpson
Eden E. Singayao
Vivian M. Singer-LaJeunesse
Devinder Singh
Amar Singh
Surjit Singh
Andre Sirois
Jean-Noel Sirois
Calvin L. Sistrunk
Christine M. Siudak
Sherry L. Skeels
Layton C. Slaughter
Rudolph Sledge
Kele Slevcove
Greg C. Sloan
Edward E. Smith
Elisa M. Smith
Jenny L. Smith
Jesalee T. Smith
Joaquin Smith
Mike Smith
Sharon L. Smith
Tamika C. Smith
Timothy Smith
Troy M. Smith
Barbara G. Smith
Lydie Smith
Malisa L. Smith
Patricia A. Smith
Steve Smith
Michael H. Smith, Sr.
Michael R. Smolka
Derek Smoot
Marilyn Snook
John K. Snowden, Jr.
Casey V. Snyder
Sergio E. Soberanes

Kristine Sohn
Solaria LLC.
Alon Solon
Joseph R. Solosabal
Michael Sookbir
Rene Sotero
Brian Soucier
Jean-Francois Soucy
Jeremie A. Sowerby
Stephen Spann
Andre Sparks
Jake C. Spencer
Michael E. Spinelli
Lee L. Wheeler, Sr.
Inc. Sritan Consultants
Amit Srivastava
Andre M. St Hillaire
Jessica L. Stacey
Scott & Pamela Stacey
Dustin Staff
Simone S. Stalling
Carl A. Stanitzky
Timothy J. Stanley
Brandon T. Staten
Lianne & Alan Staten
Cheyne R. Stephen
Lavinia A. Stephen
Craig Stokes
Jeffrey R. Stoltenberg
William J. Stoner, Jr.
Denis St-Onge
Kathleen Strachan
Candi L. Stradling
Strategic Creations, INC.
    - Sean Carlson
Jeffrey J. Street
Paul Street
Monica N. Strong
Jason R. Sturtz
Jason C. Suess
Helen Sul
Susan F. Aceron Gray
Morgan P. Susser
Brynn A. Swanson
Heidi J. Swenson
Zubair Masood Syed
    Muhammad
Mireille Sylvain
Paul Synodis
Systems, INC. -
    Spencer & Leanna Hunn
David Szwajkowski
T. & A. Unlimited LLC.
    - Joel Patricio & Timothy
    Togikawa
Mark Taber
Hacene Tachet
Allen W. Tackett
Stacy A. Tackett
Sung O. Jung &
    Tae Hyun Kim
Take Charge LLC.
Robert Tañon, Sr.
Miguel Tapia
Nicole Tapp
Harvey Tardif
David & Harold Tarma
Dean W. Tarrolly
William H. Tarrolly
Lafo Tauanuu
Paul Tavares
Annette M. Tayles
Adam S. Taylor
Harold Taylor
Vena D. Taylor
Linda Taylor
Stanley A. Taylor, Jr.
Andre T. Taylor, Sr.
Team JFK, INC. -
    Robert Ventura
Team One Love - Kempton
    Griffiths & Alvin Day
Ana L. Tedesco

Ted Tedesco
David Tedesco
Efrain Tejada
Telvar Marketing, Inc.
Jennifer Terrian
Robert J. Terry
Ramon D. Thach
The Mareentte Group -
    Andre & Terri Matton
The McNairy Group, LLC
The X-Factor System, LLC.
    - Ryan & Megan Williams
Ken Theoret
Natasha Thibodeau
Pascal Thibodeau
Al & Mary Thomas Trust
Elijah Thomas
Perpetua Thomas
Steffany L. Thomas
Harry A. Thomas
Michael Thomas
Karen Thomassin
Dina Thomas-Virrueta
Chad Thompson
Shane L. Thompson
Barbara L. Thompson
Bret M. Thornley
Kurtis Thornton
Paul Thoryk
Dale M. Tidd
Beverly A. Tillette
Elizabeth L. Tinker
Titan Global, LLC. - Lisa &
    Matt Rasmussen
Edgardo V. Tividad
Jaime Tizapan
Hoang-Long V. To
Mariana Tociapski
Pae Pae Toilolo
Selauiata Toilolo
Kari L. Tolbert
Lisa G. & Kevin Toliver
George K. Tollefsen
Severino J. Tomas, Jr.
Gayle Tondro
Vaolotu Toumalatai
Jeffrey S. Torio
Anthony C. Torres
Fernanda Torres
Townsend-Townsend, Inc.
Belinda M. Tracey
David Tran
Truc T. Tran
Mark M. Tranate
Claude Tremblay
Mathieu Tremblay
Luis Miguel Tremblay-Vidal
Leonard L. Trojan
Kenneth F. Trott, II
Robert Trukositz
Phong T. Truong
Trycho Enterprises, INC.
Basilide F. Tsoungui Sida
Andrew D. Tucker
Sharon Tudor
Raymond Tuimauga
Michael A. Tulenko
Mutungi Tumusiime
Daniel Turcotte
David Turcotte
Nicolas Turcotte
Simon Turcotte &
    Jonathan Deziel
Shawn Turcotte
David Turgeon
William P. Turner
Joey S. Tuscano
Lyndon J. Ubana
Jason Uhrin
UN. International 1, LLC. -
    Art Napolitano & George
    Zalucki
Jennifer A. Unick

TEAM **CAB** AWARDS

Tiffany B. Uniglicht
Christine E. Urbina
Kris A. Urbina
Rene Uribe
Veronica Uribe
Nora A. Urrea
Paul T. Urrea
Jamil A. Ussery
Melanie N. Uvalles
Eugene Vachon
Eric M. Valencia
Bethany J. Vallastere
Stephan J. Valle
Martin Valois
Carlos A. Van Der Biest
Jose Vanez
Charles B. Vanhorn, Jr.
Steve Vanleer
Anthony J. Vann
Lenora N. Vargas
Alfonso Vasquez
Treasure Vaughn
Darin L. Vaughner
Tarhonika R. & Kevin
    Vaughn-Myers
Paul C. Vaughters

Lex A. Velarde
Patricio Velasco
Victor M. Veliz
Kristin Venegas
Mayra L. Vera
Sergio M. Vera
Francis Verrier
Sheryl C. Versola
Michael A. Vetri, Jr.
Michael Vetri, Sr.
Maxime Victor
Argelia Vidal
Rose Vigna
Joseph Villajin
Lourdes D. Viloria
Anthony S. Vincelli
Vision Internationale
Tauveve F. Vivao
Eva Vizcaino
Danny Volonino
Jody L. Voorhees
Remi Voyer
Kenneth Wachtman
Eugene Wada
Mary Walker
Willie Walker

Dwayne A. Wallace
Michael Wallace
Mark M. Wallace
Cara L. Walsh
Bruce E. Walterick
Roanne Q. Wamil
Kc Wanlass
Reed I. Ward
Stephen Ward
Tim Ward
Victoria J. Warner
Azaleas D. Washington
Lema Wasimi
Beth D. Watson
Jordan Webb
Lisa Pj Webb
Christine Webb
Jeff S. Weber
Verna A. Weiss
Jody L. Weldon
Jesse R. Wellard
Brenda K. Welling
Doug D. Wellsandt
Trevor J. Welsh
Mary Welton
Kenneth M. West

Kristen R. West
Debra Westervelt
Brandon Westrup
Nicole Westrup
Jillian M. Whinery
Alison E. Whiteker
Kinda R. Whitemyer
Lyneth Whitley
Dustin I. Widmer
Renate Wiggins
Michelle L. Wildcat
Lyle Wilde Wilde  Ideas, LLC
Wildridge, LLC
Chad C. Williams
Glen Williams
Johnnie B. Williams
Kelly S. Williams
Kizzie L. Williams
Lamar C. Williams
Lucy Williams
Don D. Williams
Elexa M. Williams
Margaret E. Williams
Sal A. Williams
Clarissa R. Willis
Matthew R. Willis

Denis Wilner
Darin & Christie Wilson
Derrick K. Wilson
Gary L. Wilson
George E. Wilson
Carla R. Wiswell
Michael Wolf
Suzanne Wong
Rosana & Kent Wong
Tracy Wong
Andrew Woo
Frank T. Wood
Kevin Wood
Lynda & Daniel G. Wood
Paul D. Wood
William S. Woods
Bishop Woolford, III
George Wozunk
Karen L. Wren
Richard L. Wright, III
Darla K. Wyatt
Ryan Wycliffe
XS. International -
    Danny Bae
Pedro S. Yanez
Jackson Yang

Young C. Yang
Brandon B. Yates
Helen Yee
Victor G. Yefremov
David M. Yonamine, Jr.
Kimberly Young
Randall K. Young
Malvin Young
Christina F. Young Yen
Aqib Yousaf
Mazen Youssef
Thierry Yvars
Fidel Zavala
Antonio Zayas
Johnese D. Zeigler
Karim Zerkhefaoui
Wenyi Zhang
Kevin Zytaruk



# Got questions?

Answers are...

a phone call

or mouse click away

Most representative-related questions can be answered **online at MyACN for Representatives.**

Or, simply dial ACN's Interactive Voice Response system (IVR) to get personal information on your business and other answers over the phone.

Call:
U.S.: 248-699-3105
Canada: 514-390-8600



**If only there was a way you**

**get the training you**

**when you**

**in the format you sel**

**u could**

**needed,**

**wanted,**

**ected…**

# INTRODUCING ACN'S ENHANCED TRAINING SECTION

## It's Training…At Your Fingertips

**Easy access to all of ACN's training in a variety of formats**



**Exciting Video Presentations**



**Interactive Powerpoint Presentations**



**Informative Flyers**



Plus, download select video trainings right to your video iPod – just click the link and the video will download to your computer. Then transfer it to your iTunes and onto your video iPod.  With this new section, training will always be close at hand.

**Organized into six categories so you can always locate the training you need when you need it most:**

- Presenting the Opportunity
- Staying in Phase 1
- Compensation Plan
- Leadership and Motivation
- Products and Services
- Leadership Calls

**Log onto MyACN for Representatives and click on the Training tab.**

**RECOGNITION**

# ETT in 30 DAYS - SECOND QUARTER

The following representatives qualified for the ETT position within their first 30 days during the second quarter of 2007

Jamal A. Abdullah (CA)

Donovan J. Adfield (ID)

Ivanho Ah-Hong (CA)

Leina Leigh A. Alcobendas (CA)

Cynthia Aleman (CA)

Gregory P. Alexander (CA)

Basharat C. Ali (QC)

Guled Ali (CA)

Saad Allami (QC)

Lorin S. Allen (ID)

Muntaz Alli (ON)

Gabor Alpern (QC)

Arsenio A. Amorio (HI)

Jamal Amsaadi (QC)

Ember L. Andrews (ID)

Arunatharan Annalingam (QC)

Kevin L. Aqueche (CA)

William Archival (CA)

Cherrylyn Arnillo (PA)

Nathalie Audet (QC)

Automatic Communi- cation, LLC (HI)

Colton C. Baker (CA)

Shari K. Banno-Pei (HI)

Jacob M. Barker (ID)

Natalie Barnes (CA)

Alan Barrett (UT)

Juan Bartolome (CA)

Mary Jo Benefield (FL)

Angela M. Benefield-McNair (FL)

Jill A. Bice (MI)

Joe Bielinski (TX)

Perkens Bien-Aime (FL)

Roland C. Biscoe (NV)

Kirk Blair (OR)

C. Pamela Bolton (ID)

Joisy Bosco (ON)

Lahsen Boutta (QC)

Precious A. Bowser (PA)

Heather R. Brandow (CA)

Simon Brodeur (QC)

David K. Brown (PA)

Jason B. Brown (CA)

Richard G. Brown (CA)

Daniel W. Brownell (ID)

Todd S. Bruno (CA)

Tony Bryant (MD)

Gordon P. Buck (CA)

Jade N. Burgess (UT)

Timothy R. Burgoon (CA)

Mary E. Cady (MI)

Susan J. Calligan (ID)

Christina Calvillo (CA)

Jason M. Cameron (CA)

Stephanie A. Canby (MA)

Damon & Justina Cardoza (ID)

Gabe Carpenter (UT)

Jeffrey L. Carter (UT)

Patricia Y. Castaneda (CA)

Chrystle Castonguay (WA)

Nathan Chantra (TX)

Shelly Chao (CA)

James R. Chappell (CA)

Salvador Chavez (CA)

André-Jocelyn Chérazard (ON)

Woo Ryeol Choi (TX)

Farouk Choutri (QC)

Debra Cipriani (CA)

Esmeralda Cisneros Mejia (CA)

Caroline Cloutier (QC)

Isabelle Cloutier (QC)

Mike W. Conrad (WA)

Abraham Contreras (CA)

Laura V. Contreras (CA)

Stanford L. Cooper (TN)

Arturo A .Cordova (CA)

Leonides R. Corpuz (HI)

Philbert R. Corpuz (HI)

Josue Cossette & Sylvia Langlois (QC)

Tammy Courtroul (CA)

Daisy A. Cristobal (CA)

Jean A. Cronkhite (CA)

Garrett J. Crook (CA)

Victor M. Cuellar (CA)

Carlos Cuervo (FL)

Andre Curadeau (QC)

Laura F. Curdy (MI)

Tiago F. Da Silveira (TX)

Gustavo Dalotto (AZ)

Melody A. Daniels (CA)

Renee A. Daniels (WA)

Michael D. Dannenberg (CA)

Rene Daraiche (QC)

Dau R. Dau (MN)

Victoria Davenport (CA)

Victor Davis (CA)

Didier Del Pontigo (FL)

John Delgado (CA)

Sevryn A. Demos (CA)

Terry A. Deturo (NJ)

Margarito Diaz (NJ)

Adrianne S. Dickinson (FL)

Alfred Ditore (NJ)

Alfredo Dominguez (TX)

Oscar Dominguez (TX)

Oscar L. Dominguez (TX)

Matt J. Douglas (ID)

Brian L. Douglass (CA)

Pam J. Duerr (CA)

Daniel L. Dumitru (CA)

Denise Dumitru (CA)

David Ebojie (MN)

Fred Edwards III (AZ)

Sanaa El Harit (QC)

Hicham Elhaous Sr. (QC)

Jorge A. Enciso (TX)

Earle Enesi (CA)

Ranel E. Erickson (NV)

Reuel E. Erickson (NV)

Abdelkrim Essemlali (QC)

Eutos Corp. (CA)

Jing Wen Fan (PA)

Lyndle D. Farris Sr. (NV)

Mercedes Fernandez (ON)

Sivaitoi G. Fiaui (CA)

Marie D. Fidel (CA)

Arlana Flores (HI)

Esmeralda Flores (NV)

Norma Flores (CA)

Stefanie M. Gachineiro (NJ)

Claude Gagnon (QC)

Julie Gagnon (QC)

Brian G. Gain (CA)

Marilyn Galarneau (QC)

Eric A. Galdamez (CA)

Jared G. Galea (ON)

Guadalupe Galindo (TX)

Jean-Claude Gallant (QC)

Joseph P. Galloway (CA)

Sonia C. Garcia (CA)

Victor H. Garcia (CA)

Victoria Garcia (CA)

Yesenia Garcia (CA)

Charmaine Gardener (FL)

Lisa Garry (ON)

Veronica Garzon (CA)

Rachel Gelinas (QC)

Nancy Godbout & Stefane Roberge (QC)

Jonathan Gonzales (CA)

Jason Gosselin (CA)

Tami Gosselin (CA)

Israel D. Gottdenger (NY)

Timothy S. Grace (WA)

Carl Graham (MD)

Cynthia L. Graydon (CA)

Earl A. Greene (CA)

Jean Guy Grenier (QC)

Robin F. Grombone (CA)

Steven C. Groom (WA)

Peter Grunwald (QC)

Gilles Guertin (QC)

Jorge Gutierrez (CA)

Margarita Gutierrez (CA)

Nathaniel J. Gutierrez (CA)

Nicole & Rino Hache (NB)

Salah Hakan (QC)

Mark E. Hammond (CA)

Jay Hanchett (MT)

Norma P. Harris (NJ)

Wayne Harris (ID)

# ETT in 30 DAYS - SECOND QUARTER

Vernon A. Hartzell (MD)
Gracie E. Henderson (CA)
Esther Hernandez (TX)
Chris R Hetterich Sr (CA)
Stephanie A. Hicks (CA)
Rochdi Hikam (QC)
Ron R. Hilliard (CA)
Robert W. Hoffenbacker (ID)
Jonathan C. Hogan (CA)
Cheryl L. Horton (MI)
Benoit Houle (QC)
Tanguy A. Houndolo (QC)
House Of Hope (CO)
Kyle M. Houston (CA)
Deseret Humpherys (UT)
Yoo D. Hwang (TX)
Zafar Iqbal (QC)
Khrystle D. Isaac (FL)
Sonia Itri (QC)
Saiaiga Itula (CA)
Zoran Ivanovski (NJ)
Ceron D. Jacobs (NJ)

Russell Jacobson Sr. (NV)
Karen M. Jarrett (FL)
Esther Jean Phillipe (FL)
Paul B. Jean (FL)
Kyle Jensen (MD)
John Bosco Jerome (ON)
Jet Yuan (NV)
Lagetta H. Johnson (DC)
Donald Jones (FL)
Donnele M. Jones (MD)
Natalie D. Jones (ID)
Phylicia M. Jones (VA)
Mi Kang (ON)
Rachid Karbache (QC)
Ezra Kim (TX)
Rebecca D. Koch (CA)
Eric J. Krzysiak (CA)
Alexa Kuve (FL)
Patricia Labrecque (QC)
Sophie Lafleur (QC)
Martine Laforce (QC)
Sandra LaMarre (QC)

Jasmin LaMontagne (QC)
Benoit Lapre (QC)
David Largent (CA)
Eric Larochelle (QC)
Isabelle LaRocque & Daniel Dalpe (QC)
Faataatia Lauifi (HI)
Robert G. Leavitt (UT)
Eugene J. Lee (CA)
John Lee (CA)
Yeon Hee Lee (AZ)
Youn Suk Lee (IL)
Ronald Leeman (CA)
Jim Lekas (QC)
Renee Leonard (QC)
Raymond Lesage (QC)
Monina B. Letargo (CA)
Mark T. Lewis (WA)
Zai Ing Liang (CA)
Dennis Little (AZ)
Ernesto Lopez Jr. (CA)
Juan E. Lopez (CA)

John K. Lorenzo (HI)
John Luna (QC)
Raquel Luna (TX)
Unica G. Luna (CA)
Gina F. Lyons (MA)
Pamela S. Macksey (MI)
Sophie Magnillat (QC)
Adam K. Maltais (ON)
Michelle Maltais (QC)
George Manea (CA)
Meynard M. Marcos (CA)
Vickey Marcoux (QC)
Ron A. Markham (ID)
Genieve Marquis & Benoit Veilleux (QC)
Normand C. Martin (QC)
Esbeyde Martinez (IL)
Hector M. Martinez (CA)
Jared A. Matsuoka (HI)
Raymond May (UT)
Dany Mayer (QC)
Mark L. McCaslin (NJ)



**Leave the talking to us...**

**ACN Third Party Validation –**
**Available in the Tools section of MyACN for Representatives.**

**RECOGNITION**

# ETT in 30 DAYS - SECOND QUARTER

Rick R. McGrath (CA)
Jose Mendoza Jr. (AZ)
Joe Mendoza (CA)
Randall R. Meyer (CA)
Danica Milich (ON)
Seth S. Minter (MD)
Matthew A. Mizell (CA)
Alain Mizelle (QC)
Rene C. Montgomery (TN)
Edmund Morales (CA)
Mario Moran (CA)
Tiburcio G. Moran (CA)
Omar J. Moreno (OK)
Multi-L. M. Plus Enr. (QC)
Marcus F. Murphy (ID)
Michael V. Murphy (CA)
Patrice Nadeau (QC)
Deo Nahishakiye (QC)
Margarita D. Navarro (NV)
Anh M. Nguyen (CA)

JimmyV. Nguyen (TX)
Michael N. Nguyen (TX)
Phu M. Nguyen (TX)
Thao T. Nguyen (LA)
Toan N. Nguyen (TX)
Raymundo Noriega (CA)
Kinglsey O. Okumdaye (CA)
Scott A. Olson (WI)
Ronald Hean Soon Ong (QC)
Shirley L. Oscarson (ID)
Joanne Oviedo (NY)
Joseph Pachino (MD)
Maryann Palacios (CA)
Nicole E. Pascasio (CA)
Cristina A. Pastores (NJ)
Anil N. Patel (NJ)
Glenn Peacock (CA)
Tavon Peal (MD)
Teah T. Pearson (CO)
Etienne Pelletier (QC)

Jesus Perez (CA)
Doug A. Peterson (MN)
Moua W. Pha (CA)
Emmanuel Piquant (NY)
Nelson O. Polanco (NY)
Joella Poliahu (HI)
Shannon Powell (CA)
Dustin M. Pozan (TX)
Anibal L. Quinones (NJ)
Jeroen Quint (VA)
David M. Rabe (HI)
Eric Ramos (CA)
Rosalind Rasheed (CA)
Sylvia Rawlings (NV)
Travis W. Rawlings (NV)
RDK Investment Group (QC)
Francisco Regalado (CO)
Kerryanne Reilly (QC)
Lavaud Remy (FL)
Lakesha R. Reynolds (PA)

Yves-Antoine Rhau (QC)
Stephane Richard (NB)
Debra Richards (ON)
Stephen Ritchie (ID)
Liliana Rivera (CA)
Christopher R. Robison (CA)
Chevel Rodgers (CA)
Guadalupe Rodriguez (TX)
Robert A. Rodriguez (CA)
Lourdes Roman (NJ)
Larry E. Romestant (CA)
Abraham Rosales (CA)
Samira Roudani (QC)
Nadine Rousselot (CA)
Christie A. Roxburgh (HI)
Jean-Louis Roy (QC)
Maryfe D. Sagabaen (CA)
Laila Sahri (QC)
Maxime Saint-Laurent (QC)
Joy E. Saleapaga (CA)

## NEWLY QUALIFIED TCS

Virgilio C. Acebo Sr. (CA)
Erle Adams (WA)
Jacquie Asensio (ON)
Connie Benitez (QC)
Mark Brewster (CA)
Luis Chacon (CA)
Denise Chausse (QC)
Alan Chidley (CA)
Nida S. Desmarais (HI)
Lutishia C. Dickson (MS)
Gerard Dougherty (CA)
Sacha Dupont-Hebert (CA)
Karen Q. Eng (CA)
Jean Pierre Gaston (FL)
Golden Age Resources, LLC (TX)

Gregg B. Goodwin (CA)
Lyndon Holdeman (ID)
Kimberly & Ralph Kahler (CA)
Susie M. Kaiser (CA)
Brad Kane (CA)
Karl H. Koovits (NJ)
Christopher Leialoha (HI)
Keyon Lomax (MD)
Erin E. Malinowski (NJ)
Eden Ari Needleman (CA)
Tania M. Obregon (CA)
Joseph J. Pan (CA)
Jenny Rawlings (CA)
Leon Reams (ID)
Johnny Saavedra (FL)

Juliet Segundo (HI)
Surjit Singh (QC)
Scott & Pamela Stacey (CA)
Andre T. Taylor Sr. (MD)
Peggy Tessier (CA)
Shawn Turcotte (QC)
Lex A. Velarde (CA)
Maxime Victor (QC)
Kathleen Whyte (CA)
Wildridge, LLC (ID)
Jackson Yang (TX)
Kimberly Young (MD)

# ETT in 30 DAYS - SECOND QUARTER

Francisco J. Samaniego Sr. (CA)

Luis Sandoval (CA)

Martin Sandoval (CA)

Nick J. Sanseri (NV)

Asuncion Santos (TX)

Carl Savard (QC)

Jeanot Savoie (NB)

Benson Scanlan (CA)

Jeannette Scanlan (CA)

Tom Scanlan (CA)

Shirl Schumacher (HI)

William R. Sellers III (NJ)

Gunapalan Selvarajah (ON)

Tanya M. Shaw (CA)

Walter D. Shaw (CA)

Shawenti Sheats (CA)

Pepe Siaosi (HI)

Rosario D. Silva (CA)

Stephanie Simon (CA)

Lori Smart (CA)

Delores Smith (MO)

Jeramie D. Smith (CA)

Sabrina J. Smith (TX)

Tarron D. Smith (MD)

Michael Sookbir (ON)

Larry Spak (PA)

Json Spiteri (ON)

Irvin St-Louis & Nedge Valme (QC)

Deneen Stone (CO)

Sung O. Jung & Tae Hyun Kim (TX)

Jean A. Talleyrand (NY)

Michelle Y. Taylor (CO)

Felicia Tenorio (CA)

Eleni Theodorou (ON)

Francis Thomas Sr. (ON)

Regina Thomas (ON)

Paul Thoryk (CA)

Jeffrey W. Todd (NJ)

Gregory M. Tolbert (UT)

Keith Tolbert (ID)

Thao T. Tran (LA)

Truc T. Tran (TX)

Joel Tremblay (Quebec)

Salatielu T. Tuitele (CA)

Daniel Turcotte (Quebec)

Steve G. Turney (ID)

Joey S. Tuscano (CA)

Kris A. Urbina (CA)

Shirley Vaimaona (HI)

Taniela Vakasiuola (OR)

Joann G. Valencia (CA)

Kelli Van Horn (AZ)

Randy R. Varnell (ID)

Treasure Vaughn (CA)

Desmond Viray (CA)

Kenneth Wachtman (CA)

April Walsh (ID)

Shahid Warriach (Quebec)

Carroll D. Watson (FL)

Lisa R. Wedemeyer (CA)

Mary Welton (CA)

Christopher N. Wheatley (TN)

Carol White (CA)

Kinda R. Whitemyer (CA)

Brett T. Williams (CA)

Don Williams (ID)

Thomas J. Woods (ON)

Law Wright (UT)

Rudolph V. Wright (FL)

Hsueh Feng Wu (CA)

Dean Wyatt (CA)

Delores Ybarra (CA)

Fidel Zavala (CA)

Johnese D. Zeigler (CA)

Etienne R. Zurcher (ON)

Brian J. Zwahlen (CA)

## ¿Está listo para alcanzar el éxito que se merece?



Ahora es el momento para eliminar sus dudas y comenzar a disfrutar del verdadero éxito que ACN pone a su completa disposición… ¡tome las riendas de su futuro!

Deje que las Herramientas ACN trabajen por usted… ¿Cómo hacerlo? Es muy sencillo, en la sección de Herramientas en MyACN para Representantes usted encontrará el primer paso para empezar a alcanzar el éxito en su negocio:

**DWS:** deje que la Página Web del Distribuidor sea el mensajero de su negocio las 24 horas del día, los 7 días de la semana.

**DLR:** administrar su negocio para que crezca de una manera exitosa nunca había sido tan fácil con los Informes Downline.

**DVD/Auto-Envío:** Enviados a tiempo y directamente a su casa, le traerá a su negocio resultados inesperados. Usted puede conseguir nuevos clientes y construir una organización poderosa.

**Revista "Success From Home":** es una gran herramienta para compartir con los clientes las historias de éxito de los representantes, la historia de la compañía e información de productos.

¡Inscríbase hoy mismo
y no deje pasar esta gran oportunidad!

# NEWLY QUALIFIED ETLS

RECOGNITION

Jacques Adam (QC)

Guillermo A. Aguilar (CA)

Andrew Agustin (CA)

Ivanho Ah-Hong (CA)

Linda Ahlers (QC)

Jamal Ahmed (CA)

Hassan Alaqui Ismaili (QC)

Michelle & Danny Alcobendas (CA)

Saad Allami (QC)

Caleb S. Allen (ID)

Jose Luis Alvarado (TX)

Jodell K. Ancheta (HI)

Lizbeth Angarita (GA)

Rose M. Angulo (CA)

ArunatharanAnnalingam (QC)

Nicholas Annamunthado (CA)

Karl L. Aqueche (CA)

Mikal A. Ar-Rahim (CA)

Marc Arseneau (NB)

Jacquie Asensio (ON)

Luc Audet (QC)

Lorna J. Baer  (UT)

Elizabeth Bailey (NJ)

Karine Banville (QC)

Maria Baquera (TX)

Alexandre Baron (QC)

Jesse A. Barrett (UT)

Christian Bartolo (CA)

Marie Baruffi (NJ)

Brandon C. Batt (UT)

Rhea E. Bayan (CA)

Derron M. Beach (ID)

Lisette Beaulieu (QC)

Ginette Belanger (QC)

Mary Jo Benefield (FL)

Angela M. Benefield-McNair (FL)

Amanda L. Bennett (AZ)

Mohamed Cherif Benslimane (QC)

Laurie R. Bentley (CA)

Desiree B. Bernard (QC)

Robert D. Biernacinski (NV)

Roland C. Biscoe (NV)

Joyce Bispo (CA)

Karine Blouin-Thomassin (QC)

Loreda R. Boco (PA)

Francisca Boisvert (QC)

Matt Borden (CA)

Gerald P. Borelli (Massachusetts)

Andre Bourassa (QC)

Isabelle Bousquet (QC)

Marva Bragg (CA)

Gina Brigandi (NJ)

Christiane Brisson & Clermont Talbot (QC)

Simon Brodeur (QC)

Earl L. Brown (MD)

Violina Brown (CA)

Jane O. Bruce (CA)

Nija Bryan (CA)

Andrew Buchanan (CA)

Mark Buenentura (CA)

Deborah J. Buhler (CA)

Usman Butt (ON)

Susan J. Calligan (ID)

Devra L. Caminiti (CA)

Nicole M. Carden (CA)

Damon L. & Justina Cardoza (ID)

Walther Carrillo (QC)

Mark A. Carter (ON)

Halim Chae (ON)

Ron Chang (Illinois)

Denise Chausse (QC)

Salvador Chavez (CA)

Pedro S. Chivukuvuku (NV)

Sung & Jang Cho (TX)

Kenneth C. Clawson Jr. (CA)

Melissa Codde (CA)

Christine M. Coloma (NJ)

Deborah Conrad (ID)

Pascal Constantineau (QC)

Chantal Cote (QC)

Tracy L. Crawford (QC)

Elizabeth A. Crisostomo (MD)

James L. Cronkhite (CA)

Kelsi A. Cruse (ID)

Custom Network, LLC (UT)

Michael D. Dannenberg (CA)

Jose A. Dapena (FL)

Victoria Davenport (CA)

Didier Del Pontigo (FL)

Robert A. Demers (QC)

Richard G. Devai (CA)

Margarito Diaz (NJ)

Christine L. Diggs (MD)

Alfredo Dominguez (TX)

Oscar L. Dominguez (TX)

Francois Dostaler (QC)

Tanja A. Douglass (CA)

William J. Downing (MD)

Henry C. Downs (ID)

Scott Duston (CA)

Deanna Dutton (NV)

Coit E. Erickson Jr. (ID)

Kathleen Erickson (NV)

Desha O. Esperon (CA)

Suzan Fagan (TN)

Naimah M. Ferdinand (MD)

Tuvaelagi Fesili (CA)

Cesar Franco (CA)

Wayne P. Gabriel & Syntia Jean (QC)

Jean-Claude Gallant (QC)

Ismael Garcia (CA)

Raymond B. Garcia (CA)

Sandra Garcia (CA)

Iris K. Gaspar (HI)

Brady L. Goddard  (UT)

Ariel Gonzalez (CA)

Tami Gosselin (CA)

Joseph P. Griffin (CA)

Jennifer K. Gunn (QC)

Martin Gustafson (FL)

Ding J. Haduca (ON)

Douglass A. Hall (CA)

Rebbell Halloway (CA)

Joseph Hamburger (QC)

Dana Harper (NY)

Jerome Harris (MD)

Linda Harris (TN)

Donna H. Hashimoto (NV)

Barbara I. Heering (ID)

Alfonzo D. Henson (MD)

Shaun Hermansen (NV)

Myriam Hernandez (QC)

Ron R. Hilliard (CA)

Charles E. Hoag II (CA)

Robert W. Hoffenbacker (ID)

Kenji V. Hoffman (HI)

Darren W. Hopp (BC)

Jean Francois Hotte (QC)

Chris G. Houghton (CA)

Rachel E. Hunn (ID)

Brenda S. Hurley (CA)

Yoo D. Hwang (TX)

Adnan Ishaq (QC)

Hiroyuki Isoda (NV)

Oscar A. Izaguirre (VA)

Ceron D. Jacobs (NJ)

Lucretia A. Jacobs (NJ)

Layne M. Jacobson (CA)

Melvin James (VA)

John Bosco P. Jerome (ON)

Pamela Jespersen (NV)

Jet Yuan, LLC (NV)

Annette K. Johnson (ID)

Tajinder Kainth (QC)

Kajo International, LLC (HI)

Rachid Karbache (QC)

Mary E. Keunecke (PA)

Toufik Khaldi (QC)

Gary Kimball (NY)

Colter D. Kirkham (ID)

Robert Kissel (ID)

Jay Kofoed (ID)

Jennifer A. Krause (CA)

Damen Krone (NJ)

Daniel A. Kuramoto (HI)

Olivier Labarre (QC)

Nathalie France Labrecque  (QC)

Dustin M. Labrousse  (ID)

Sophie Lafleur (QC)

Martine LaForce (QC)

David Largent (CA)

Christiana Larochaine  (FL)

Andre LaRocque (QC)

Phong D. Le (TX)

Rosemelynda C. Leano (HI)

Francis LeClaire (QC)

Eugene J. Lee (CA)

Youn Suk Lee (Illinois)

Ana Leon (CA)

Danielle Lepage (QC)

Christian LeTourneau (QC)

Carl Lewis (CA)

Cori A. Lorenzo (HI)

Amand Losier (NB)

Carmelo Louis (FL)

Erik Lovell (MI)

Susan Lozano (CA)

Eric W. Ludlow (CA)

Matthew C. Lusky (DE)

Jane A. Lyons (CA)

Lucian Maghiar (CA)

Sophie Magnillat (QC)

Marc Maiello (ID)

Michelle Maltais (QC)

Damian Manquero (CA)

Paul E. Markham (ID)

Alice Martinez (CA)

Gregory McKelvie (NJ)

Ian K. McMillan Sr. (CA)

Fernando Mendoza (CA)

Cathy M. Messina (NV)

Frank C. Messina (NJ)

Leonard J. Messina (NV)

Chad M. Mitchell (ID)

Nadeem Moasis (CA)

Jose Molina (QC)

Mary M. Morales (UT)

# NEWLY QUALIFIED ETLS

Donna A. Moultrie  (CA)
Marcus F. Murphy (ID)
Patrice Nadeau (QC)
Mika Nakanishi (HI)
Sonja M. Navarro (HI)
Dorothy Nelson (CA)
Corinne M. Newman (ID)
Jimmy V. Nguyen (TX)
Thao M. Nguyen (CA)
David Noel (QC)
Sebastien Noel (FL)
Otto R. Nuila (UT)
Andres & Sandy Obregon Penney (CA)
Andres V. Olivas Jr. (CA)
May Ong (QC)
Ronald Hean Soon Ong (QC)
Edmund Orduna (CA)
Karla J. Ortiz (UT)
Shirley L. Oscarson (ID)
Rose M. Oyaro (MN)
Michael S. Papp (ID)
Brice A. Parrish (CA)
Vera-Lucia Pascoal (FL)
Cristina A. Pastores (NJ)
Nicholas C. Payne  (UT)
Jeffrey J. Paytas (PA)
Kaanohiokala Pea (HI)
Glenn Peacock (CA)
Stephanie Pennington (ID)
Edgardo A. Perez (NV)
Priscilla Perez (CA)
Angelo Perricci (NJ)
Regina Perry (NC)
Bill A. Peterson (CA)
Lynn M. Peterson (MN)
Hong T. Pham (Louisiana)

James C. Pierro (CA)
Nancy Pineda (GA)
Brian Pipkin (UT)
Freddy A. Portillo (CA)
Stefan A. Potocki (QC)
Bruno Pouliot  (QC)
Tarie D. Powell (PA)
William G. Powell (CA)
Isvar Karen  Prashad Martin (QC)
Teresa J. Presta (WA)
Noella Prindle (CA)
Philip C. Quiocho (HI)
Saeed R. Qureshi (ON)
Richard D. Radcliffe (WA)
Johanan Ramirez (TX)
Eric Ramos (CA)
Travis W. Rawlings (NV)
Tony P. Raymond (NV)
Roxanne Razo (CA)
Vincent J. Razo (CA)
Shelley Recoskie  (ON)
Francisco Regalado (CO)
Katherine M. Reynolds (ID)
Terrence D. Rice (MD)
Timothy Rice (CA)
Stephane Richard (NB)
Robert A. Richards (ON)
Elizabeth A. Riddick (NC)
Gerald P. Robinson (NV)
Britt rodriguez  (CA)
Concepcion Rodriguez (CA)
Andy J. Roe (ID)
Jair Romero (FL)
Michael Rooths (Ohio)
Patrick Rouillard & Manon Deslandes (QC)
Essence N. Russell (Massachusetts)

Maryfe D. Sagabaen (CA)
Laila Sahri (QC)
Nick J. Sainato (NJ)
Mirna T. Sanchez (CA)
Obdulia M. Sanchez (CA)
Eva F. Sandoval (CA)
Valery Sandyrev (NY)
Bernadette R. Santos (CA)
Jesse M. Santos (HI)
Sasha & Misha Marketing, Inc. (QC)
Carl Savard (QC)
Keith Seward (PA)
Ram Sharma (QC)
Michael W. Sharp (CA)
Karen Shields (CO)
Ugaso Shire (MN)
Jordan Shurtleff (UT)
Tim D. Shurtleff (UT)
Lawrence R. Silva (CA)
David M. Sinquefield  (UT)
Rudolph Sledge (MI)
Patricia A. Smith (HI)
Michael H. Smith Sr. (TX)
Elisa M. Smith (CA)
Troy M. Smith (ID)
Kristine Sohn (WA)
George Sosa (NV)
Jeremie A. Sowerby (ON)
Stephen Spann (MI)
Joseph G. Spiegel (CO)
Heather D. Stacey (AZ)
Jessica L. Stacey (CA)
Paul Street (CA)
Brynn A. Swanson (NV)
David Szwajkowski (NJ)
Hacene Tachet (QC)
Allen W. Tackett (CA)

Veve Tafao (CA)
Harvey Tardif (QC)
Adam S. Taylor (ID)
Ted Tedesco (CA)
Pascal Thibodeau (QC)
Steffany L. Thomas (CA)
Edgardo V. Tividad (CA)
Pae Pae Toilolo (CA)
Kari L. Tolbert (ID)
Lisa & Kevin Toliver (CA)
Hoang Tran (ID)
David Turcotte (QC)
Tiffany B. Uniglicht (NJ)
Paul T. Urrea (CA)
Jamar A. Ussery (CA)
Melanie N. Uvalles (CA)
Charles B. Vanhorn Jr. (PA)
Victor M. Veliz (QC)
Kristin Venegas (CA)
Sheryl C. Versola (HI)
Juan Carlos Vesga & Luz Stella Navas (QC)
Jody L. Voorhees (ID)
Mary Welton (CA)
Jillian M. Whinery (CA)
Elexa M. Williams (CA)
Keith D. Williams Jr. (ON)
Glen Williams (ON)
Clarissa R. Willis (MD)
Andrew Woo (ON)
Gaile R. Woolford (MD)
Walter T. Wroniuk Jr. (NJ)
Rachel Young (MI)
Johnese D. Zeigler (CA)
Dante E. Zena (CA)

A journey of a thousand miles must begin with a single step.

— CHINESE PROVERB

# **ETT** *on the move*

Unemployed and raising two baby girls, Shelly Chao was desperately looking for a job to support her family. But she had never even considered owning her own business before a friend introduced her to ACN.

When Shelly saw the ACN Opportunity, she felt like she had discovered a way to not only bring in money for the family but also help her parents live a better life. She was extremely impressed with the residual income and bonuses paid out to representatives, and the training system seemed easy to follow. She started her business and hit the level of Executive Team Trainer in less than a week.

"We don't need any strategies with ACN because the system is there for us, and all we need to do is follow it. I just leverage off of the system and let the system train my business partners. This makes the job of business ownership much simpler," she said.

Attending ACN events have become crucial to Shelly and her team, and she encourages them all to take advantage of training sessions as much as possible. That's where she learned a phrase she often repeats to new representatives: "The yeses build your business and the nos build you."

> **"The leadership of ACN provides the best personal development programs to help me grow spiritually, personally and financially," Shelly said. "I continuously learn and grow while I am making money in this business. I am so happy to be part of the leadership in this company."**



## **Shelly Chao**



# **TC** *on the move*



## **Kim Kahler**

Kim wasn't looking for ACN, but ACN found her! She already had a full schedule with a husband, two kids and a career. She was too busy to explore what was missing in her life but she knew she wasn't completely satisfied.

As a dental hygienist, Kim had spent the last 20 years of her life taking care of her patients. One special day, however, it was a patient who was looking out for Kim when she told her all about ACN and left behind an Opportunity Disc.

"She really drove home two major points that made an impression: first, that Donald Trump endorsed the company, and second, that the disc she had given me would take less than 10 minutes to take a look at," Kim said.

# ETL *on the move*

Before ACN, Oscar Dominguez sold jewelry and vitamins in the Hispanic communities of Austin, Texas. An immigrant from Lubinos, Mexico, he was initially skeptical of ACN, thinking the compensation plan and residual income sounded too good to be true.  But then Oscar attended an International Training Event, where he witnessed the excitement among representatives and heard directly from the Founders.

Soon after, Oscar had started his own business and was telling family, friends and his jewelry customers about the ACN Opportunity. He reached the level of Executive Team Leader rather quickly, building an organization that now includes his wife Karime, brothers, cousins and even his 18-year-old son.

Oscar enjoys selling telecommunication services better than the health products he pushed for another network marketing company. "With ACN, you can make money right away. In my past experience, it took a long time. I also like not having to carry products around to people," Oscar said through a Spanish-language interpreter.

Financially, Oscar hopes to use some of his income to help orphanages and nursing homes in Mexico. He also encourages people in the Latino community to unite and use ACN to accomplish their dreams.

In the short time he has been with ACN, Oscar has grown personally.



## Oscar Dominguez

> "One thing I have learned is to remain humble – remain humble with the customers and remain humble with the people you introduce to the company. Help them see this is an opportunity and help them realize the doubts will go away," he said.



The short amount of time she spent viewing the disc proved well worth it. As soon as she watched the videos, she signed up right away.

"I had a big desire for more in my life and I thought ACN was a great concept. Everyone uses phone service; it's something they're already budgeting for every month!" Kim said.

Once she began working her ACN business, the contrast to her career as a dental hygienist was stark. No more clocking in and out and working a schedule someone else has created. Now Kim decides the time she'll put in.

"The biggest difference is that ACN has a flexible schedule – it's whatever I schedule for myself. And the income potential is unlimited." Kim said.

Whatever her schedule, Kim's put in the time to become a success – for the second quarter of 2007, she's been named ACN's TC on the Move. Of all the rewards she's reaped, personal growth is what she's appreciated most.

Her advice to others is simple…

> "Go to every event you can. Be extremely coachable and don't try to reinvent the wheel. Learn from the best and duplicate what they do."



RETREATS

ACN invited a group of deserving President's Club members to take retreat at one of the world's finest luxury hotels – the prestigious Gaylord Palms Resort in Orlando, Florida.

This incredible resort is housed almost completely under glass – a 4.5-acre atrium provides perfect 72-degree temperatures year-round and a constant cool oceanic breeze – making it the perfect spot to get away. Creators of this amazing resort attempted to re-create the Sunshine State – welcoming guests to relax under the palms, stroll past the live alligators through "St. Augustine" and into the trails through the "Everglades," dine on a sailboat in "Key West" or simply take in a day at the spa.

The first evening, ACN hosted a welcome dinner and cocktail hour for the more than 100 guests, allowing representatives to meet and network with one another and ACN's Co-Founders. Each day, the guests were treated to spectacular meals and never-ending networking opportunities. On Saturday, the Co-Founders held a priceless four-hour training session designed to motivate and inform this group of top producers – providing the tools every leader needs to reach the next level.

When they weren't networking and meeting with the Co-Founders, guests took advantage of the resort's incredible surroundings, which included two refreshing swimming pools, a 4,000-foot fitness facility, sand volleyball court, putting green, croquet lawn, bocce ball court, more than five restaurants and bars, and miles of paths flanked with native tropical plants, water falls, flower gardens and Koi ponds. No matter the hour, guests were never without an opportunity to relax or to build their business by sharing the opportunity with other guests of the resort.

While every ACN retreat is full of opportunities to magnify their businesses – it is also full of fun! – – *And fun they had!*

They say no trip to Florida would be complete without seeing alligators. Right? Well ACN did not want to let down any one of the guests, so off they went in search of some native wildlife! Participants loaded into three air-conditioned luxury tour buses and were taken on an excursion of a lifetime into the Florida Everglades.

ACN representatives traded their casual business attire for a sportier look of T-shirts, sunglasses and sneakers, hopping aboard one of six airboats for a sightseeing adventure. Reaching speeds of 45 mph and surrounded by wild herons, alligators and snakes, President's Club members thought they were seeing it all. But back on land, a wildlife expert presented the guests with an unusual invitation: meet and hold some of Florida's native wildlife. Brutus, a 5-year old "baby" alligator, put on quite a show, making some new friends from around the globe.

The evening before everyone departed, ACN hosted yet another incredible dining experience. They feasted on fresh shrimp and lobster, organic fruits and vegetable and homemade desserts before sitting back to reflect on the magical weekend. The Co-Founders spent one-on-one quality time with individuals, visiting each table to discuss the business and ways to take home the energy of the amazing retreat.

You could have this experience too. Join ACN's top producers at ACN's next President's Club Retreat and find out what it truly means to live the ACN Opportunity.



## 2007 President's Club Retreat
## Orlando, Florida

# 2008 President's Club Retreat
## Santa Ynez Valley, California

When you go to a resort, what is it you look for? Comfort? Great food? A touch of adventure? A change from the ordinary? A sense of discovery? A beautiful setting? Various athletic pursuits? Relaxation and quiet?

If so, then you will want to be there for ACN's 2008 President's Club Retreat to The Alisal, a guest ranch and resort located in California's beautiful Santa Ynez Valley and the renowned Santa Barbara County wine country. Qualify today and spend four days and three nights at the resort, where life moves at an easy pace and fun and adventure await from sunrise to sundown.



With 50 miles of horseback riding trails, you may take a horseback ride along the trail, guided by a wrangler. Or maybe you want to save that for the next morning, when you can ride to a "ranch style" breakfast in the hills. There are some 100 horses in the equestrian program. The ranch includes 10,000 acres of land dotted with 300-year-old oak and sycamore trees. Visit an adobe house along the way.

For golf lovers, The Alisal allows you to take advantage of two fine 18-hole courses, The Ranch Course and The River Course. The Ranch Course requires greater shot-making precision with more trees challenging your straight game. Neither course is hilly; both courses are meant for enjoyment, not suffering.



You can also try your hand at fishing on the resort's private, stocked lake. Spring fed, it covers 100 acres. You may also try canoeing, kayaking or tennis. Want to spend some time reading? There's a library. Feel like taking a swim? Got that too, along with a spa and poolside pavilion. All suites are newly restored and come complete with fireplaces. No TVs and no phones make this a real getaway.

During this exclusive retreat, participants will benefit from a unique training session with ACN Co-Founders, adding fresh insight to new techniques for exploding your business and taking it to the next level.



Held in May 2008, the retreat is designed for President's Club members who have earned a minimum goal of 250 qualified Team Trainers in their TC open line organizations that started during the calendar year (January – December 2007). (RVPs who qualify for both the RVP and President's Club Retreat are invited to attend ACN's Global Leadership Retreat.)

Each President's Club member is invited to bring one guest, and we will pick up the tab for four days of fun, including coach airfare, group meals, group excursion and accommodations! In order to attend the retreat, all qualified representatives must also be in adherence of the ACN Philosophy and receive an invitation from ACN.



# Hope to
# see you there!

RETREATS

**2007 Global Leadership Retreat:**

# Costa Rica



ACN's Regional Vice Presidents were treated like royalty during their week-long trip to Costa Rica. Guests stayed at the Paradisus Playa Conchal, an all-inclusive resort resembling a luxurious seaside village with walkways, bubbling fountains, shimmering lakes and lush tropical gardens.

RVPs from around the world gathered at the retreat, where group activities gave them the opportunity to spend time with RVPs they have never met.  Plus, there were special North America and Europe Circle of Champions meetings, allowing leaders from each continent to share ideas with the Founders.

RVP Matt Rasmussen said he was overwhelmed with the vacation and the benefits of networking with ACN's Founders and fellow top producers. But it wasn't all business talk. During the week, guests had their choice of a zip line tour, a sunset snorkel sail, or a morning snorkel cruise – all complimentary of ACN. Many also took advantage of the other activities available, including golfing, ATVs, horseback riding, deep sea fishing, and water volleyball.

SVPs Brian and Andrea Sax escaped the resort for a day and went on a 16-hour adventure to an active volcano, and then hiked through a nearly untouched rain forest, basking in natural hot springs flowing from the base of the volcano. "Fantastic," Brian said.

RVP Shane Gates called the resort "breathtaking" and his suite "pure luxury." RVP Debbie Davis said she had a blast: "All the restaurants have a different cuisine and you could eat all you wanted. … They also took us zip lining through the jungle trees up in the canopy with the monkeys.  It was so much fun that I could have done it all day long."

Qualify as Regional Vice President this year and join ACN's Founders and fellow leaders for the next Global Leadership Retreat in beautiful Riviera Maya, Mexico.



**2008 Global Leadership Retreat:**

# Riviera Maya, Mexico



Riviera Maya – located along the coast of the Yucatan peninsula between Cancun and Tulum, Mexico – is the destination for the 2008 Global Leadership Retreat offered to ACN's highest-achieving leaders.

During this exclusive retreat, participants will stay at the Paradisus Riviera Cancun Resort, the ultimate all-inclusive village beach resort which recreates a Mayan Village ambience with its narrow paths and charmingly private, three-story oceanfront bungalows. Vacationers are drawn to this resort for its all-suite accommodations, lavish spa, gourmet dining, and beautiful beach setting surrounded by swaying palms. Consider the benefits:

**Setting & Ambience:** Arranged like a Mayan village, the property is set along a tropical mangrove preserve, and its beach is protected by the second largest coral reef in the world.

**Accommodations:** Luxurious accommodations are spread across the property's three-story villas. The winding paths linking the buildings are great for jogging during the day and very romantic for a moonlight stroll. All suites are spacious and have private terraces, and amenities include air-conditioning, satellite TV, mini-bars, coffee makers, safes, and hairdryers. Superior suites have Jacuzzis on their balconies.

**Dining & Entertainment:** Order memorable gourmet French cuisine at L'Hermitage, and dine on sumptuous Mediterranean fare at Capri. The Caribbean Market Place has a seemingly endless buffet, Tequila Grill prepares Mexican dishes, and the Sumire Hibachi Grill offers Japanese specialties. Snacks and drinks are also served by the pool and on the beach. Your good times continue into the evening with stage shows and other activities arranged by the resort's professional entertainment staff.

**Recreation:** Choose from a range of activities and games such as volleyball, tai chi, and snorkeling. There are four pools, including a giant free-form pool with floating lounge chairs. The spa and beauty center is fully equipped with massage rooms, a sauna, Turkish baths, two Jacuzzis, and separate areas for men and women.

Also, Paradisus Riviera Cancun is within easy driving distance of the famous Mayan ruins at Chichen Itza and Tulum and the renowned ecological water park of Xel-Ha. You will want to reserve some time to venture beyond the property and truly explore the Riviera Maya.

Participants on the retreats are also given the opportunity to spend personal time with the Co-Founders of ACN and fellow top producers. The networking available exclusively through these annual retreats provide representatives with an even stronger understanding of the vision and integrity behind ACN, while adding fresh insight into new techniques for building their businesses when they return home.

ACN's Global Leadership Retreat rewards:

- RVPs with open line TT production of 1,000 TTs
- 2008 Circle of Champions members
- In order to attend the Retreat, all qualified representatives must also be in adherence of the ACN Philosophy and receive an invitation from ACN.
- Each member is invited to bring a guest, and ACN picks up the bill for six days of fun, including coach airfare, group meals, group excursion and accommodations!
- Important Note: ACN covers expenses for two people although other team members (under the same Team ID Number) are welcome to attend at their own expense.

RECOGNITION

# Top 50 TCs - SECOND QUARTER

## CUSTOMER PRODUCTION

RVPs qualify for this category based on Customer Production in their TC open line


1. Darin & Jennifer E. Dowd
California


2. Hurd of Us Partnership
Ronald, Quinton & Takesha Hurd
Massachusetts


3. Services De Gestion Lem,
Inc. – Moulay Medhi Lemrini
Quebec


4. 9090-1646 Quebec, Inc.
Simon Abboud
Quebec


5. SAC Global Founders, LLC
Adrian Eimerl, Jeremy Rose & Shawn Herrick
California


6. Kurt B. Ludlow
Nevada


7. Keith & Cindy
Ellsworth
Idaho


8. Jason Uhrin
California


9. No Limit Productions, LLC
Tommy Lee & Grant Tsumoto
Hawaii


10. Dynasty International
Marketing Group Max Knowles
Florida


11. Life, LLC
Jamila Steele
Pennsylvania


12. Karrie & Chuck
Mitten
California


14. Aaron Burt
Maryland


15. Global Income Partners,
Inc. - Rob Northington &
Gayle Tondro (np) Nevada


16  Michael Sejun An
Texas


17. Hugo Cyr &
Steve Dauphinais
Quebec


19. Leonard L.
Trojan
California


20. Eugene Aissi
Quebec


21. Mathieu
Ambroise
Quebec


23. L'Empire Atalla, Inc.
Viken Atalla
Quebec


24. Robert Ventura,
Team JFK, Inc.
California


25. Lori & Greg
Ferraro
Idaho

**NOT PICTURED:** 13. Brigitte Bouchard - Quebec, 18. Brian Soucier - New Jersey, 22. Mark Taber - California

26  Felipe Martinez (CA)
27  James Adlam (MD)
28  Jeffrey J. Street (PA)
29  Gaetan Grimard (QC)
30  Laser RVP, Inc. - Leanne Gabriel (MD)
31  Derek Smoot (NV)
32  Cara L. Walsh (ID)
33  Michael Rosenbaum (CA)
34  Michael J. Merisier (FL)
35  Strategic Creations, Inc. - Sean Carlson (CO)
36  Russell A. Baruffi (NJ)
37  Christopher Leialoha (HI)
38  Residual Systems, Inc. - Craig & Chelsea Kotter (UT)
39  Paul Hughes (WA)
40  Martin C. Seludo (CA)
41  Blancy Oliveira (NJ)
42  Patrick Maser (PA)
43  Robert Chin (NV)
44  Titan Global, LLC - Lisa & Matt Rasmussen (CA)
45  Nicos Connection - Nico Yabar & Cory Washko (CA)
46  Julie A. McCurtain (CA)
47  Johnnie B. Williams (MN)
48  James Hsu (NV)
49* Francois Larocque (QC)
49* T & A Unlimited LLC - Joel Patricio & Timothy Togi Kaua

*Two teams tied for 49th position

## top 10 team coordinators - customer production

### april

1   Jennifer E. & Darin Dowd (CA)
2   Hurd Of Us Partnership - Ronald, Takesha & Quinton Hurd (MA)
3   Kurt B. Ludlow (NV)
4   No Limit Productions, LLC - Tommy Lee & Grant Tsumoto (HI)
5   Aaron Burt (MD)
6   Michael Sejun An (TX)
7   Global Income Partners, Inc. - Rob Northington & Gayle Tondro (NV)
8   Jason Uhrin (CA)
9   Team JFK, Inc. (CA)
10  Mark Taber (CA)

### may

1   Jennifer E. & Darin Dowd (CA)
2   Hurd Of Us Partnership - Ronald, Takesha & Quinton Hurd (MA)
3   Services De Gestion Lem, Inc. – Moulay Medhi Lemrini (QC)
4   9090-1646 Quebec, Inc. - Simon Abboud (QC)
5   SAC Global Founders, LLC - Adrian Eimerl, Jeremy Rose & Shawn Herrick (CA)
6   Keith & Cindy Ellsworth (ID)
7   Michael Sejun An (TX)
8   Dynasty International Marketing Group - Max Knowles (FL)
9   Carl Gagne & Brigitte Bouchard (QC)
10  Kurt B. Ludlow (NV)

### june

1   Jennifer E. & Darin Dowd (CA)
2   Services De Gestion Lem, Inc. – Moulay Medhi Lemrini (QC)
3   Hurd Of Us Partnership - Ronald, Takesha & Quinton Hurd (MA)
4   9090-1646 Quebec, Inc. - Simon Abboud (QC)
5   Keith & Cindy Ellsworth (ID)
6   SAC Global Founders, LLC - Adrian Eimerl, Jeremy Rose & Shawn Herrick (CA)
7   Dynasty International Marketing Group - Max Knowles (FL)
8   Brigitte Bouchard (QC)
9*  Mathieu Ambroise (QC)
9*  Kimberly & Ralph Kahler (CA)

*Two teams tied for 9th position

# Top 50 TCs - SECOND QUARTER

## TEAM TRAINER PRODUCTION

RVPs qualify based on Team Trainer Production in their TC open line

RECOGNITION



1. Darin & Jennifer E. Dowd
California



2. SAC Global Founders, LLC - Adrian Eimerl, Jeremy Rose, & Shawn Herrick
California



3. No Limit Productions, LLC
Tommy Lee & Grant Tsumoto
Hawaii



4. 9090-1646 Quebec, Inc.
Simon Abboud
Quebec



5. Services De Gestion Lem, Inc. – Moulay Medhi Lemrini
Quebec



6. Michael Sejun An
Texas



7. Kurt B. Ludlow
Nevada



9. Martin C. Seludo
California



10. Leonard L. Trojan
California



11. Hugo Cyr & Steve Dauphinais
Quebec



12. Keith & Cindy Ellsworth
Idaho



13. Robert Ventura, Team JFK, Inc.
California



15. Emond Et Associe's Michel Emond & Dany Vachon
Quebec



16. Eugene Aissi
Quebec



17. Mathieu Ambroise
Quebec



18. Lori & Greg Ferraro
Idaho



19. T & A Unlimited LLC Joel Patricio & Timothy Togikawa
Hawaii



20. Next Step Communications Tim & Jill Herr
California



*21. Global Income Partners, Inc. - Rob Northington & Gayle Tondro (np) Nevada



*21. Daniel Volonino
New York



24. Jason Uhrin
California



25. Francois LaRocque
Quebec

**NOT PICTURED:** 8. Brigitte Bouchard - Quebec, 14. Christopher Leialoha - Hawaii, 23. James Hsu - Nevada

## top 10 team coordinators - team trainer production

| april | may | june |
|---|---|---|
| 1  Michael Sejun An (TX) | 1  SAC Global Founders, LLC - Jeremy Rose, Shawn Herrick & Adrian Eimerl (CA) | 1  Jennifer E. & Darin Dowd (CA) |
| 2  No Limit Productions, LLC - Tommy Lee & Grant Tsumoto (HI) | 2  Jennifer E. & Darin Dowd (CA) | 2  Services De Gestion Lem, Inc. – Moulay Medhi Lemrini (QC) |
| 3  Jennifer E. & Darin Dowd (CA) | 3  Christopher Leialoha (HI) | 3  Brigitte Bouchard (QC) |
| 4  Kurt B. Ludlow (NV) | 4  9090-1646 Quebec, Inc. - Simon Abboud (QC) | 4*  SAC Global Founders, LLC - Jeremy Rose, Shawn Herrick & Adrian Eimerl (CA) |
| 5  9090-1646 Quebec, Inc. - Simon Abboud (QC) | 5  Michael Sejun An (TX) | 4*  9090-1646 Quebec, Inc. - Simon Abboud (QC) |
| 6  SAC Global Founders, LLC - Jeremy Rose, Shawn Herrick & Adrian Eimerl (CA) | 6  Services De Gestion Lem, Inc. – Moulay Medhi Lemrini (QC) | 4*  Mathieu Ambroise (QC) |
| 7  T & A Unlimited LLC - Joel Patricio & Timothy Togikawa (HI) | 7*  Martin C. Seludo (CA) | 7  No Limit Productions, LLC - Tommy Lee & Grant Tsumoto (HI) |
| 8  Hugo Cyr (QC) | 7*  Team JFK, Inc. - Robert Ventura (CA) | 8  Martin C. Seludo (CA) |
| 9  Team JFK, Inc. - Robert Ventura (CA) | 9*  Kurt B. Ludlow (NV) | 9  Jackson Yang (TX) |
| 10  Leonard L. Trojan (CA) | 9*  No Limit Productions, LLC - Tommy Lee & Grant Tsumoto (HI) | 10*  Kimberly & Ralph Kahler (CA) |
|  |  | 10*  Blancy Oliveira (NJ) |
|  |  | 10*  Leonard L. Trojan (CA) |

*Two teams tied for 7th & 9th positions

*Three teams tied for 4th & 10th positions

26  Blancy Oliveira (NJ)
27  Mark Taber (CA)
28* Life, LLC - Jamila Steele (PA)
28* Gaetan Grimard (QC)
30  Christopher Krepcio (FL)
31  Jenifer Byington (CA)
32  Dynasty International Marketing Group - Max Knowles (FL)
33  Robert Chin (NV)
34  XS International - Danny Bae (NV)
35* Dennis Kong (CA)
35* Felipe Martinez (CA)
37* Laser RVP, Inc. - Leanne Gabriel (MD)
37* Karrie & Chuck Mitten (CA)
37* Brian Soucier (NJ)
40  Jeffrey J. Street (PA)
41* Joshua Ludington (CA)
41* Sara H. Ghazi (CA)
41* L'Empire Atalla, Inc. - Viken Atalla (QC)
44* Patricio Velasco (FL)
44* Julie A. McCurtain (CA)
46  Hurd Of Us Partnership - Ronald, Takesha & Quinton Hurd (MA)
47* Paul Hughes (WA)
47* Domo Kovacevic (ON)
47* Amar Singh (ON)
50  Brandon Westrup (CA)

* Two teams tied for 21st, 28th, 35th & 44th position; Three teams tied for 37th, 41st & 47th positions

RECOGNITION

# Top 15 RVPs

## NORTH AMERICA – SECOND QUARTER


9090-1646 Quebec, Inc.
Simon Abboud


Choices, Inc.
Debbie & Geoff Davis


SAC Global Founders, LLC
Adrian Eimerl, Jeremy Rose & Shawn Herrick


Patrick Maser


Next Step Communications
Tim & Jill Herr


Jeremy L. &
Mindy Deeble


XS International - Danny Bae


Brian & Andrea Sax


MCB Enterprises, Inc.
Mike Bisutti


Systems, Inc.
Spencer & Leanna Hunn


Simon Turcotte & Jonathan
Deziel


Carlos Rey & Andy McWilliams


Momentum Group,
Inc.
Dana & Shane
Douglas


Anjacor Marketing,
Inc.
Orin Solomon


Danny Volonino


Nathan Goldberg


Emond Et Associe's
Michel Emond & Dany Vachon

## team trainer production

| # | |
|---|---|
| 1 | 9090-1646 Quebec, Inc. - Simon Abboud (QC) |
| 2 | SAC Global Founders, LLC – Adrian Eimerl, Jeremy Rose & Shawn Herrick (CA) |
| 3 | Next Step Communications - Tim & Jill Herr (CA) |
| 4 | XS International - Danny Bae (NV) |
| 5 | Brian & Andrea Sax (CA) |
| 6 | Jeremy L. & Mindy Deeble (ID) |
| 7 | Patrick Maser (PA) |
| 8 | Choices, Inc. - Geoff & Debbie Davis (MI) |
| 9 | Systems, Inc. - Spencer & Leanna Hunn (UT) |
| 10 | Simon Turcotte & Jonathan Deziel (QC) |
| 11 | MCB Enterprises, Inc. - Mike Bisutti (CA) |
| 12 | Nathan Goldberg (QC) |
| 13 | Carlos Rey & Andy McWilliams (FL) |
| 14 | Danny Volonino (NY) |
| 15 | Emond Et Associe's - Michel Emond & Dany Vachon (QC) |

## customer production

| # | |
|---|---|
| 1 | 9090-1646 Quebec, Inc. - Simon Abboud (QC) |
| 2 | Choices, Inc. - Geoff & Debbie Davis (MI) |
| 3 | Patrick Maser (PA) |
| 4 | Jeremy L. & Mindy Deeble (ID) |
| 5 | Brian & Andrea Sax (CA) |
| 6 | SAC Global Founders, LLC – Adrian Eimerl, Jeremy Rose & Shawn Herrick (CA) |
| 7 | MCB Enterprises, Inc. - Mike Bisutti (CA) |
| 8 | Systems, Inc. - Spencer & Leanna Hunn (UT) |
| 9 | Next Step Communications - Tim & Jill Herr (CA) |
| 10 | XS International - Danny Bae (NV) |
| 11 | Carlos Rey & Andy McWilliams (FL) |
| 12 | Momentum Group, Inc. - Dana & Shane Douglas (ID) |
| 13 | Anjacor Marketing, Inc. - Orin Solomon (MD) |
| 14 | Simon Turcotte & Jonathan Deziel (QC) |
| 15 | Nathan Goldberg (QC) |

# GOT TOOLS?









## ACN OPPORTUNITY DISC

- ACN's #1 Piquing Tool
- Includes Donald Trump's Endorsement
- Complete Opportunity Overview
- Behind-the-Scenes Company Information
- Success Stories
- And More!

## SUCCESS FROM HOME MAGAZINE

- Powerful Third Party Validation
- Product, Company and Training Information
- Profiles of ACN's Top Producers
- Support for Direct Selling from Best-Selling Authors & Experts
- Includes a Free Opportunity Disc!

## DISTRIBUTOR WEBSITES

- Your Own Unique Web Address – Works for You 24 Hours a Day, 7 Days a Week
- Includes Donald Trump's Endorsement
- Company, Product and Opportunity Information Plus ACN Videos
- Choose Your Design, ACN Does All The Work
- Prospects Can Join Your Organization Right From Your Site

## WHAT THE LEADERS SAY

*The people who are on auto-ship who pass out Success from Home magazines and use Distributor Websites are the same people at the top level of production.*
- Tony Cupisz, ACN Vice President and Co-Founder

*It's just a matter of exposures. How many times can you expose people to the ACN Opportunity? Commit to passing out two discs or Success from Home magazines each day and pointing people to your own Distributor Website.*
– Greg Provenzano, ACN President and Co-Founder

*This is the time; it's what we've all been waiting for. We just have to pass out two discs or two magazines a day to take advantage of it.*
– Danny Bae,
ACN Regional Vice President and Circle of Champions member

*We have to take this to the people; we have to pass out two discs and two magazines a day, because they can change people's lives.*
– Orin Solomon, ACN Regional Vice President and Circle of Champions member

## GET YOURS!

Log on to MyACN for Representatives today, click on the **Tools** tab and take advantage of these must-have business building items.

| Home | My Business | Events | Recognition | Products | Training | **Tools** |

# PRESIDENT'S CLUB

RECOGNITION

The President's Club is an honorary organization of the top-producing TCs and RVPs who exemplify the vision of ACN, possess qualities of leadership and demonstrate compliance with ACN's operating and marketing philosophies.

**TOP 10**



**1** Jennifer E. & Darin Dowd
California



**2** SAC Global Founders, LLC - Adrian Eimerl, Jeremy Rose & Shawn Herrick
California



**5** Services De Gestion Lem, Inc.
Moulay Mehdi Lemrini
Quebec



**6** Michael Sejun An
Texas



**7** Kurt B. Ludlow
Nevada

9090-1646 Quebec, Inc. - Simon Abboud
9135-0827 Quebec, Inc. - Maxime Butera
James Adlam
Eugene Aissi
Mathieu Ambroise
Corey & Tonya Anderson
Anjacor Marketing, Inc. - Orin Solomon
Al & Jacquie Asensio
Russell A. Baruffi
Bash Holdings - Steven Strachan
Brigitte Bouchard
Marlene Brehm
Aaron Burt
Jenifer Byington
Robert Chin
Choices, Inc. - Geoff & Debbie Davis
Mary & Chris Contreras
Hugo Cyr & Steve Dauphinais
Monica D. Davis
Jeremy L. & Mindy Deeble
Jennifer E. & Darin Dowd

Dynasty International Marketing
   Group - Max Knowles
Keith & Cindy Ellsworth
Emond Et Associe's -
   Michel Emond & Dany Vachon
Empire LaMontagne, Inc.
Karen Q. Eng
Entourage
Lori & Greg Ferraro
Damien Feuerborn
Sara H. Ghazi
Global Income Partners, Inc. -
   Rob Northington & Gayle Tondro
Nathan Goldberg
Gregg B. Goodwin
Gaetan Grimard
Marcel Hamel Jr.
Hit The Rock - Dino Del Grosso
James Hsu
Paul Hughes
Martha & Jim Hunn
Hurd Of Us Partnership - Ronald,
   Takesha & Quinton Hurd

JD Beagley Enterprises
Francis Jobin
Kimberly & Ralph Kahler
Eleanor Kaupp
Dong-Hyun William Kim
Dennis Kong
Domo Kovacevic
Christopher Krepcio
Francois LaRocque
Laser RVP, Inc. - Leanne Gabriel
Christopher Leialoha
L'Empire Atalla, Inc. - Viken Atalla
Life, LLC - Jamila Steele
Christie Lim
Alfonso Lobato
Joshua Ludington
Kurt B. Ludlow
Brian E. Margolis
Felipe Martinez
Andrew Maser
Patrick Maser
MCB Enterprises, Inc. - Mike Bisutti

**To be considered for the President's Club:**

A TC must have reached one of the following qualifications: 60 TTs* in their TC Open Line, 2 New TCs in their TC Open Line or 30 TTs *in their TC Open Line & 2 President's Club members in their TC Open Line.

An RVP must have reached one of the following qualifications: 60 TTs* in TC Open Line, 30 TTs* in their TC Open Line & 250 TTs in their RVP Openline, 2 President's Club Members in their RVP Open Line, or 30 TTs* in their TC Open Line & 2 New TCs in their TC Open Line.

*New Team Trainers can count under a newly qualified TC for 60 days after the TC qualifies.



# PRESIDENT'S CLUB

RECOGNITION



No Limit Productions, LLC - Tommy Lee & Grant Tsumoto
Hawaii



9090-1646 Quebec, Inc
Simon Abboud
Quebec



Martin C. Seludo
California



Leonard L. Trojan
California

**NOT PICTURED:** 8. Brigitte Bouchard - Quebec

Julie A. McCurtain
Nadya & John Melton
Brandon D. Meredith
Ever Miranda
Karrie & Chuck Mitten
Momentum Group, Inc. - Dana & Shane Douglas
Stuart Nelson
Next Step Communications - Tim & Jill Herr
Nicos Connection - Nico Yabar & Cory Washko
No Limit Productions, LLC -
    Tommy Lee & Grant Tsumoto
Blancy Oliveira
Franco Pellegrino
Perpetual Systems - Tatum & Trevor Haugen
Play To Win
Progressive Systems, Inc. - Matt Huff
Red Apple Marketing International, Inc. -
    Craig Moir
Residual Systems, Inc. - Craig & Chelsea Kotter
Carlos Rey & Andy McWilliams
Michael Rosenbaum
Rupp & Associates

Johnny Saavedra
SAC Global Founders, LLC - Jeremy Rose,
    Shawn Herrick & Adrian Eimerl
Brian & Andrea Sax
Jordan Christopher Schreiber
Michael Sejun An
Martin C. Seludo
Services De Gestion Lem, Inc.
Randi & Jason Shannon
Amar Singh
Derek Smoot
Brian Soucier
Charles W. Spear & Esther Carter
Strategic Creations, Inc. - Sean Carlson
Jeffrey J. Street
Systems, Inc. - Spencer & Leanna Hunn
T & A Unlimited LLC -
    Joel Patricio & Timothy Togikawa
Mark Taber
Dean W. Tarrolly
Team JFK, Inc. - Robert Ventura
Telvar Marketing, Inc.

The X-Factor System, LLC -
    Ryan & Megan Williams
Al & Mary Thomas Trust
Titan Global, LLC - Lisa & Matt Rasmussen
Guillaume Tremblay
Leonard L. Trojan
Simon Turcotte & Jonathan Deziel
Jason Uhrin
Stephan J. Valle
Patricio Velasco
Danny Volonino
Cara L. Walsh
Jeff S. Weber
Brandon Westrup
Don D. Williams
XS International - Danny Bae

**VISIT MYACN FOR REPRESENTATIVES TO VIEW ADDITIONAL RECOGNITION OF LEADING REPRESENTATIVES, INCLUDING PHOTOGRAPHS OF 2ND QUARTER PRESIDENT'S CLUB MEMBERS.**

RECOGNITION

# Top 25 RVPs
## GLOBAL



1. 9090-1646 Quebec, Inc.
Simon Abboud



2. SAC Global Founders, LLC
Adrian Eimerl, Jeremy Rose & Shawn Herrick



6. Jeremy L. & Mindy Deeble



7. Patrick Maser



8. Choices, Inc.
Debbie & Geoff Davis



12. MCB Enterprises. Inc.
Mike Bisutti



13. Nathan Goldberg



14. Carlos Rey & Andy McWilliams



19. Emond Et Associe's
Michel Emond & Dany Vachon



20. Self Transformation
Centre PTY
Ron McDiarmid



21. Grandiosa Limited
Francoise Monfray

# Top 25 RVPs
## GLOBAL



3. Next Step Communications
Tim & Jill Herr



4. XS International
Danny Bae



5. Brian & Andrea Sax



9. Jonas Rappe



10. Systems, Inc.
Spencer & Leanna Hunn



11. Simon Turcotte & Jonathan Deziel



15. Dominic Cano-Flores



16. LGP Group LTD
Joshua Burton-Chadwick



17. Eugene Piccinotti



18. Danny Volonino



22. Above & Beyond
Limited
Elliot Hiller



23. Anjacor Marketing, Inc.
Orin Solomon



24. Momentum Group, Inc.
Dana & Shane Douglas



25. Martha & Jim Hunn

RECOGNITION



Simon Abboud

Danny Bae

Mike Bisutti

Debbie & Geoff Davis

Dana & Shane Douglas

Shane & Debbie Gates

Kempton Griffiths & Alvin Day

Tim & Jill Herr

Spencer & Leanna Hunn

Patrick Maser

Lisa & Matt Rasmussen

# 2007 Circle of Champions

Teaching leadership, illuminating inspiration and awakening motivation. This phenomenal class of Regional Vice Presidents and Senior Vice Presidents has reached ACN's pinnacle – attaining all that ACN tries to instill in its representatives. Membership in this elite group is based on achievements in 2006, as well as a commitment and determination to share the ACN vision with others. ACN holds the Circle of Champions in highest esteem as they exemplify the success that can be achieved – both in business and in life – through hard work and dedication.


Carlos Rey & Andy McWilliams


Adrian Eimerl, Jeremy Rose & Shawn Herrick


Brian & Andrea Sax

Orin Solomon


Jeff Weber

# TC SPOTLIGHT

Tommy Lee knew that in order to make it big he needed to be his own boss. He started his career by opening a small burger restaurant in Hawaii, but he was always exhausted from working 70 hours a week. "I thought I owned the restaurant, but in reality, the restaurant owned me," he said.

Tommy later partnered with Grant Tsumoto on several projects, but the pair struggled to find the right venue for their talents. They worked with start-up companies through which they were successful in establishing large teams. But their dreams for success were shattered by poor ownership or unexpected shifts in the market trend.

A year ago, while in Los Angeles, Tommy and Grant received a call from a good friend. "When our friend introduced us to the ACN Opportunity, we were very impressed and we knew it would be the right decision for both ourselves and our families," Grant said. "ACN had the pieces for success in the U.S. market and for a global expansion. It was a no-brainer".

"The character and integrity we saw in everyone in the ACN family is what made us comfortable in working together. It was finally a relief to find a company that has it all together," Tommy said. "ACN is a progressive company. You don't have to be a super salesman or need extensive retail training to perform well with ACN."

Today, Tommy and Grant no longer work the exhausting 70 hours a week to keep their business afloat. "ACN has had such a significant impact upon us, mostly by allowing us to be where we want, with who we want, and do what we want. It is exciting to see that the realities that are coming true today are larger than the dreams we had when we first started off," Tommy said.

The pair has risen to the prestigious position of Team Coordinators by following the system created by the ACN leadership. They



## Tommy Lee & Grant Tsumoto

coach new representatives that failure to follow a proven path for success is suicide. In fact, figuring out your own way to be successful will cost you a lot of time, energy and money.

> "We teach our team that if you aren't fighting for something with a do-or-die mentality, can you honestly say you are really living to your fullest potential?" Tommy said. "Just remember, you've already got what it takes, it's just going to take all that you've got."

The next success story could be your own! If you're looking for an unparalleled compensation plan in a service-based industry, with no inventory, cutting-edge technologies and complete training and support, become a part of ACN today. Contact the representative who shared this magazine with you or visit www.acninc.com.

# Turning Today's Dreams into Tomorrow's Reality

©ACN, Inc. 2007, Printed in the USA