| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1730 | 7950057280 | LOLOGA, LEASO | NZ | NZD | 231.11 | 300.00 | - | 300.00 | 231.11 | - | - | 731.87 | 950.00 | - | 950.00 | 731.87 | - | - | - | - | - | - | - | - | - |
| 1731 | 7250000342 | MESCHITSCHEK, MAJA | AU | AUD | 229.98 | 200.00 | - | 200.00 | 176.05 | 61.26 | 53.93 | 49.06 | - | - | - | - | 55.73 | 49.06 | 214.10 | 200.00 | - | 200.00 | 176.05 | 43.23 | 38.05 |
| 1732 | 7250004466 | YANG, JINFENG (KAREN) | AU | AUD | 229.71 | 120.00 | 105.63 | - | - | 140.96 | 124.08 | 221.21 | 120.00 | 105.63 | - | - | 131.30 | 115.58 | 937.17 | 920.00 | 369.72 | 500.00 | 440.13 | 144.64 | 127.32 |
| 1733 | 01237754 | BERRO, TARA | US | USD | 228.88 | - | - | - | - | 228.88 | 228.88 | 194.29 | - | - | - | - | 194.29 | 194.29 | 433.27 | 300.00 | - | 300.00 | 300.00 | 133.27 | 133.27 |
| 1734 | 8403304450 | MEDEX CONSULTING HB | SE | SEK | 228.38 | - | - | - | - | 1,463.63 | 228.38 | 234.56 | - | - | - | - | 1,503.25 | 234.56 | 244.56 | - | - | - | - | 1,567.31 | 244.56 |
| 1735 | 8103454278 | PEDERSEN, DANNI | DK | DKK | 227.68 | - | - | - | - | 1,153.30 | 227.68 | 243.53 | - | - | - | - | 1,233.60 | 243.53 | 458.58 | 1,050.00 | 207.28 | - | - | 1,272.97 | 251.30 |
| 1736 | 01031607 | LIFE DREAMS INTERNATIONAL, INC.- MARK AND CI | US | USD | 226.89 | - | - | - | - | 226.89 | 226.89 | 207.25 | - | - | - | - | 207.25 | 207.25 | 173.38 | - | - | - | - | 173.38 | 173.38 |
| 1737 | 01123834 | BRINKERHOFF, KLARK | US | USD | 226.70 | - | - | - | - | 226.70 | 226.70 | 22.57 | - | - | - | - | 22.57 | 22.57 | - | - | - | - | - | - | - |
| 1738 | 7250000903 | ERICKSON FAMILY TRUST | AU | AUD | 226.40 | 170.00 | - | 170.00 | 149.65 | 87.19 | 76.75 | 1,194.06 | 710.00 | 158.45 | 530.00 | 466.54 | 646.48 | 569.07 | 846.14 | 330.00 | 290.49 | - | - | 631.23 | 555.65 |
| 1739 | 0555502 | BOONE, MINNYETTA M | US | USD | 226.19 | - | - | - | - | 226.19 | 226.19 | 230.09 | - | - | - | - | 230.09 | 230.09 | 209.65 | - | - | - | - | 209.65 | 209.65 |
| 1740 | 7800212211 | GEISER, MONIKA | IT | EUR | 226.10 | - | - | - | - | 153.82 | 226.10 | 252.70 | - | - | - | - | 171.92 | 252.70 | 249.28 | - | - | - | - | 169.59 | 249.28 |
| 1741 | 01104999 | HERNANDEZ , VICTOR | US | USD | 225.16 | 200.00 | - | 200.00 | 200.00 | 25.16 | 25.16 | - | - | - | - | - | - | - | 21.00 | - | - | - | - | 21.00 | 21.00 |
| 1742 | 01141572 | KOOVITS , KARL H | US | USD | 225.04 | 200.00 | 200.00 | - | - | 25.04 | 25.04 | 424.91 | 400.00 | 400.00 | - | - | 24.91 | 24.91 | 841.73 | 820.00 | 320.00 | 500.00 | 500.00 | 21.73 | 21.73 |
| 1743 | 7250006532 | PUGLIA, MARIO J | AU | AUD | 224.98 | 200.00 | 1.60 | 198.18 | 174.45 | 55.58 | 48.93 | 225.60 | 200.00 | - | 200.00 | 176.05 | 56.29 | 49.55 | 72.61 | - | - | - | - | 82.49 | 72.61 |
| 1744 | 01034352 | JAEN, DENISE | US | USD | 224.27 | 200.00 | - | 200.00 | 200.00 | 24.27 | 24.27 | - | - | - | - | - | - | - | 12.12 | - | - | - | - | 12.12 | 12.12 |
| 1745 | 0353250 | HARRY, RAYMOND E | US | USD | 222.67 | - | - | - | - | 222.67 | 222.67 | 211.19 | - | - | - | - | 211.19 | 211.19 | 228.79 | - | - | - | - | 228.79 | 228.79 |
| 1746 | 7100050775 | NETO, MARIA ELISA RIBEIRO CALDEIRA | PT | EUR | 222.37 | 135.39 | 154.34 | 30.39 | 44.67 | 15.89 | 23.36 | 102.89 | 70.00 | 102.89 | - | - | - | - | 317.14 | 175.00 | 257.23 | - | - | 40.76 | 59.91 |
| 1747 | 7200086581 | LIFE WITHOUT BOUNDARIES PTY LTD | AU | AUD | 222.30 | 180.00 | 158.46 | - | - | 72.52 | 63.84 | 858.40 | 680.00 | 158.45 | 500.00 | 440.13 | 295.16 | 259.82 | 575.75 | 360.00 | 316.90 | - | - | 294.06 | 258.85 |
| 1748 | 8103452366 | VANTING, KIM | DK | DKK | 222.09 | 1,125.00 | - | 1,125.00 | 222.09 | - | - | 13.54 | - | - | - | - | 68.57 | 13.54 | - | - | - | - | - | - | - |
| 1749 | 8103363404 | TEAM SMALLTALK | DK | DKK | 222.09 | 1,125.00 | - | 1,125.00 | 222.09 | - | - | 14.54 | - | - | - | - | 73.64 | 14.54 | - | - | - | - | - | - | - |
| 1750 | 7250010991 | SPECIALISED COATINGS AUSTRALIA PTY LTD | AU | AUD | 220.93 | 200.00 | - | 200.00 | 176.05 | 50.98 | 44.88 | 40.60 | - | - | - | - | 46.12 | 40.60 | 23.58 | - | - | - | - | 26.79 | 23.58 |
| 1751 | 7170036546 | PIRES SOUTULHO, ELIANA MARIA | PT | EUR | 220.48 | 150.00 | (277.81) | 339.00 | 498.29 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 1752 | 7000321550 | DURNITZHOFER, HERBERT | AT | EUR | 220.48 | 150.00 | 11.02 | 142.50 | 209.46 | - | - | - | - | - | - | - | - | - | 24.00 | - | - | - | - | 16.33 | 24.00 |
| 1753 | 7800311174 | TROMBETTA, RUBEN | IT | EUR | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 1754 | 7870002691 | TISEO, UMBERTO ANTONIO | IT | EUR | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | 261.20 | 150.00 | - | 150.00 | 220.48 | 27.70 | 40.72 | - | - | - | - | - | - | - |
| 1755 | 7100109408 | SILVA, AUGUSTO DUARTE | PT | EUR | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1756 | 7100201701 | SANTOS, CARLA SOFIA MIGUEL DOS | PT | EUR | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 1757 | 7800290861 | ROCCO, ANTONIETTA | IT | EUR | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | - | - | - | - | - | - | - | 49.28 | - | - | - | - | 33.53 | 49.28 |
| 1758 | 7800261395 | PETRONE, FERNANDO | IT | EUR | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | - | - | - | - | - | - | - | 26.28 | - | - | - | - | 17.88 | 26.28 |
| 1759 | 7100129374 | OLIVEIRA, DANIEL ALBERTO DA SILVA VILAS BOAS | PT | EUR | 220.48 | 150.00 | 19.84 | 136.50 | 200.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1760 | 7800312992 | MIELE SIMONE | IT | EUR | 220.48 | 150.00 | 2.20 | 148.50 | 218.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1761 | 7170036392 | MHMP - LDA | PT | EUR | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 1762 | 7100179855 | MATHERS, ANDJELKA | PT | EUR | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | 612.34 | 400.00 | - | 400.00 | 587.95 | 16.59 | 24.39 | - | - | - | - | - | - | - |
| 1763 | 7100189375 | JORGE MANUEL FERREIRA, COSTA | PT | EUR | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1764 | 7800279475 | FRANCHI, PIETRO | IT | EUR | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1765 | 7170035810 | DOS SANTOS, PAULO JORGE | PT | EUR | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 1766 | 7800309875 | CIAMPINI, VIOLANTE | IT | EUR | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 1767 | 7100188324 | CARDOSO, LINO PEDRO | PT | EUR | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1768 | 7800270835 | CAPOCCIA, SANTINA | IT | EUR | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | 23.58 | - | - | - | - | 16.04 | 23.58 | - | - | - | - | - | - | - |
| 1769 | 7100154371 | BOGDANOVIC, LEONARA | PT | EUR | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 1770 | 7100101837 | BOGALHO, JOÃO NUNO CARRASCO FERREIRA | PT | EUR | 220.48 | 150.00 | 2.20 | 148.50 | 218.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1771 | 7800299785 | ALBANESI, MARIO | IT | EUR | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1772 | 01197333 | NUILA , OTTO R | US | USD | 220.07 | 200.00 | - | 200.00 | 200.00 | 20.07 | 20.07 | - | - | - | - | - | - | - | 16.83 | - | - | - | - | 16.83 | 16.83 |
| 1773 | 7250010070 | LYNCOM | AU | AUD | 219.18 | 200.00 | - | 200.00 | 176.05 | 49.00 | 43.13 | 398.88 | 400.00 | - | 400.00 | 352.10 | 53.14 | 46.78 | 43.44 | - | - | - | - | 49.35 | 43.44 |
| 1774 | 7200033597 | TREVOR AND KAREN PARISH | AU | AUD | 218.98 | - | - | - | - | 248.77 | 218.98 | 364.47 | 180.00 | 158.45 | - | - | 234.04 | 206.02 | 309.82 | 120.00 | 105.64 | - | - | 231.95 | 204.18 |
| 1775 | 0699807 | HANSEN, NEIL A | US | USD | 218.90 | 200.00 | - | 200.00 | 200.00 | 18.90 | 18.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1776 | 0612670 | MCINTOSH, BRIAN D | US | USD | 218.86 | 80.00 | 80.00 | - | - | 138.86 | 138.86 | 305.38 | 240.00 | 240.00 | - | - | 65.38 | 65.38 | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - |
| 1777 | 01332171 | BERMUDEZ, JOSEPH D | US | USD | 218.38 | 200.00 | - | 200.00 | 200.00 | 18.38 | 18.38 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 1778 | 0483471 | EDWARDS, SIMON | US | USD | 218.15 | 200.00 | 190.82 | 9.18 | 9.18 | 18.15 | 18.15 | 40.00 | 40.00 | 41.99 | (1.99) | (1.99) | - | - | 1,884.29 | 1,884.29 | 881.91 | 1,002.38 | 1,002.38 | - | - |
| 1779 | 7600550762 | LETTERON, MARTINE | FR | EUR | 218.09 | - | - | - | - | 148.37 | 218.09 | 201.52 | - | - | - | - | 137.10 | 201.52 | 212.22 | - | - | - | - | 144.38 | 212.22 |
| 1780 | 01325406 | FRESCAS, VITO | US | USD | 218.00 | 200.00 | - | 200.00 | 200.00 | 18.00 | 18.00 | 17.70 | - | - | - | - | 17.70 | 17.70 | 13.98 | - | - | - | - | 13.98 | 13.98 |
| 1781 | 01326880 | EAGLE-ONE PRODUCTIONS INC. | US | USD | 218.00 | 200.00 | - | 200.00 | 200.00 | 18.00 | 18.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1782 | 01335836 | SHAW, TANYA M | US | USD | 217.27 | 200.00 | - | 200.00 | 200.00 | 17.27 | 17.27 | - | - | - | - | - | - | - | 12.76 | - | - | - | - | 12.76 | 12.76 |
| 1783 | 01362455 | GARY, JENNIFER M | US | USD | 217.24 | 200.00 | - | 200.00 | 200.00 | 17.24 | 17.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1784 | 01362639 | ABBOUD, RICHARD | CA | CAD | 217.16 | 200.00 | 197.84 | - | - | 19.53 | 19.32 | 257.85 | 240.00 | 237.40 | - | - | 20.67 | 20.45 | 453.88 | 440.00 | 435.23 | - | - | 18.86 | 18.65 |
| 1785 | 01343915 | ALEGRE, PAULO | US | USD | 217.11 | 200.00 | - | 200.00 | 200.00 | 17.11 | 17.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1786 | 01368832 | PARKER, KIMBERLY A | US | USD | 216.81 | 200.00 | - | 200.00 | 200.00 | 16.81 | 16.81 | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 1787 | 01127205 | THOMAS , TOMMY L | US | USD | 216.71 | 200.00 | 1.99 | 198.01 | 198.01 | 16.71 | 16.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1788 | 01143969 | KAVANAUGH , ROBIN B | US | USD | 216.67 | 200.00 | - | 200.00 | 200.00 | 16.67 | 16.67 | - | - | - | - | - | - | - | 11.69 | - | - | - | - | 11.69 | 11.69 |
| 1789 | 01218435 | HOAG II, CHARLES E | US | USD | 216.43 | 200.00 | - | 200.00 | 200.00 | 16.43 | 16.43 | 26.81 | - | - | - | - | 26.81 | 26.81 | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 1790 | 7600524230 | DE KYTSPOTTER, HELENE | FR | EUR | 216.23 | - | - | - | - | 147.11 | 216.23 | 166.36 | - | - | - | - | 113.18 | 166.36 | 177.65 | - | - | - | - | 120.86 | 177.65 |
| 1791 | 01252978 | HARNDEN, ALBERT | US | USD | 216.03 | 200.00 | - | 200.00 | 200.00 | 16.03 | 16.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1792 | 01291611 | CASTRO, CLAUDIA | US | USD | 215.84 | 200.00 | - | 200.00 | 200.00 | 15.84 | 15.84 | - | - | - | - | - | - | - | 10.50 | - | - | - | - | 10.50 | 10.50 |
| 1793 | 01296959 | YOUNG, JEFF M | CA | CAD | 215.34 | 200.00 | - | 200.00 | 197.83 | 17.70 | 17.51 | - | - | - | - | - | - | - | 18.60 | - | - | - | - | 18.80 | 18.60 |
| 1794 | 01295314 | WARD, STEPHEN | US | USD | 215.08 | 200.00 | - | 200.00 | 200.00 | 15.08 | 15.08 | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 1795 | 01201314 | BERTRAND , KAREN A | CA | CAD | 215.08 | 200.00 | - | 200.00 | 197.83 | 17.44 | 17.25 | - | - | - | - | - | - | - | 14.88 | - | - | - | - | 15.04 | 14.88 |
| 1796 | 01347694 | TOLBERT, KARI L | US | USD | 214.72 | 200.00 | - | 200.00 | 200.00 | 14.72 | 14.72 | 25.47 | - | - | - | - | 25.47 | 25.47 | - | - | - | - | - | - | - |
| 1797 | 01377208 | JAMA, FADUMO A | US | USD | 214.58 | 200.00 | - | 200.00 | 200.00 | 14.58 | 14.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1798 | 01201377 | GAGNE , LOUISE | CA | CAD | 214.39 | 200.00 | - | 200.00 | 197.83 | 16.74 | 16.56 | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 17.88 | - | - | - | - | 18.08 | 17.88 |
| 1799 | 6170012415 | P.P.H.U. STARWELL | PL | PLN | 214.23 | 400.00 | - | 400.00 | 162.96 | 125.86 | 51.27 | 40.74 | 100.00 | - | 100.00 | 40.74 | - | - | 134.35 | 300.00 | - | 300.00 | 122.21 | 29.81 | 12.14 |
| 1800 | 01352484 | CANNON, PORSCHA | US | USD | 213.99 | 200.00 | - | 200.00 | 200.00 | 13.99 | 13.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1801 | 7250026668 | BARAQUIEL, DANIEL E | AU | AUD | 213.74 | 200.00 | - | 200.00 | 176.05 | 42.82 | 37.69 | 30.68 | - | - | - | - | 34.85 | 30.68 | 30.37 | - | - | - | - | 34.50 | 30.37 |
| 1802 | 01189040 | VELJEAN CORPORATION | US | USD | 213.59 | 200.00 | - | 200.00 | 200.00 | 13.59 | 13.59 | - | - | - | - | - | - | - | 16.57 | - | - | - | - | 16.57 | 16.57 |
| 1803 | 01375525 | JONES, KAWANDA | US | USD | 213.56 | 200.00 | - | 200.00 | 200.00 | 13.56 | 13.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1804 | 01328406 | BERGERON, ROBERT | CA | CAD | 213.21 | 200.00 | 4.46 | 195.50 | 193.37 | 15.55 | 15.38 | - | - | - | - | - | - | - | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - |
| 1805 | 7250033078 | SANDRA HANNA | AU | AUD | 210.99 | 200.00 | - | 200.00 | 176.05 | 39.69 | 34.94 | 29.93 | - | - | - | - | 34.00 | 29.93 | 903.54 | 1,000.00 | - | 1,000.00 | 880.26 | 26.45 | 23.28 |
| 1806 | 01084350 | IMAGINE SYSTEMS, LLC. BECKY HAUGEN | US | USD | 207.17 | - | - | - | - | 207.17 | 207.17 | 357.26 | 80.00 | 80.00 | - | - | 277.26 | 277.26 | 409.91 | 160.00 | 160.00 | - | - | 249.91 | 249.91 |
| 1807 | 7250000323 | SAGE ALLIANCE PTY LTD | AU | AUD | 206.31 | 166.45 | 146.52 | - | - | 67.92 | 59.79 | 1,437.55 | 1,158.24 | 235.28 | 890.95 | 784.28 | 474.84 | 417.99 | 1,425.83 | 1,137.82 | 249.69 | 854.17 | 751.90 | 481.94 | 424.24 |
| 1808 | 7800023388 | BROGNA FRANCESCO | IT | EUR | 205.79 | 140.00 | 205.79 | - | - | - | - | 205.34 | 105.00 | 154.35 | - | - | 34.69 | 50.99 | 527.39 | 175.00 | 257.23 | - | - | 183.80 | 270.16 |
| 1809 | 7100053014 | GUERNER MEIRELES, JORGE MANUEL | PT | EUR | 205.78 | 140.00 | 205.78 | - | - | - | - | 205.78 | 140.00 | 205.78 | - | - | - | - | 1,624.40 | 1,060.00 | 823.12 | 500.00 | 734.94 | 45.13 | 66.34 |
| 1810 | 7470013687 | VIAL, DAVID | CH | CHF | 203.75 | 225.00 | - | 225.00 | 203.75 | - | - | 14.18 | - | - | - | - | 15.66 | 14.18 | - | - | - | - | - | - | - |
| 1811 | 7400560090 | DOMINGO, CARLOS | CH | CHF | 203.75 | 225.00 | - | 225.00 | 203.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1812 | 7200126301 | DAWN HARTIGAN, C/O OUR WAY OF LIFE PTY LTD | AU | AUD | 203.02 | 200.00 | - | 200.00 | 176.05 | 30.64 | 26.97 | 205.93 | 200.00 | - | 200.00 | 176.05 | 33.94 | 29.88 | 31.56 | - | - | - | - | 35.85 | 31.56 |
| 1813 | 8102186530 | ENGVANG NATURHEGN | DK | DKK | 202.32 | - | - | - | - | 1,024.83 | 202.32 | 226.55 | - | - | - | - | 1,147.57 | 226.55 | 214.26 | - | - | - | - | 1,085.35 | 214.26 |
| 1814 | 7600523607 | MARTIN-VICENTE, JUAN PEDRO | FR | EUR | 201.58 | - | - | - | - | 137.14 | 201.58 | 168.01 | - | - | - | - | 114.30 | 168.01 | 174.11 | - | - | - | - | 118.45 | 174.11 |
| 1815 | 7600224399 | CHEYNET, DANIEL | FR | EUR | 200.84 | - | - | - | - | 136.64 | 200.84 | 183.62 | - | - | - | - | 124.92 | 183.62 | 486.13 | 195.00 | 286.62 | - | - | 135.73 | 199.51 |
| 1816 | 01247240 | PHILLIPS, JESS | US | USD | 200.34 | - | - | - | - | 200.34 | 200.34 | 210.19 | - | - | - | - | 210.19 | 210.19 | - | - | - | - | - | - | - |
| 1817 | 01335332 | ZARAGOZA, FAY AND BERNIE | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 12.85 | - | - | - | - | 12.85 | 12.85 |
| 1818 | 01424444 | YANG, JINGDUAN | US | USD | 200.00 | 100.00 | - | 100.00 | 100.00 | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1819 | 01403141 | YAMAMOTO, ANN | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 1820 | 01384694 | WOOLDRIDGE, CHARLENE M | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1821 | 01381123 | WALKER, RASHIDA C | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 1822 | 01420898 | VUTTON ENTERPRISES | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 1823 | 01398825 | VACA, PATRICK M | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 1824 | 01228076 | UYEMA, SIONE A | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 12.51 | - | - | - | - | 12.51 | 12.51 |
| 1825 | 01415133 | TUKIA, TEVITA | US | USD | 200.00 | 200.00 | 1.99 | 198.01 | 198.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1826 | 01383341 | TRUJILLO, MICHAEL R | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1827 | 01399342 | THOMPSON, ASHLI S | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 280.00 | 280.00 | - | 280.00 | 280.00 | - | - |
| 1828 | 01380332 | SYKES, CLOVIS | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1829 | 01402225 | STOCKTON, TIFFANY M | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 1830 | 01400801 | STEWART, PAULA | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1831 | 01403245 | SILVIA, MARY ELLEN | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 1832 | 01302940 | SIERRA, ALMA R | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 14.82 | - | - | - | - | 14.82 | 14.82 | - | - | - | - | - | - | - |
| 1833 | 01380481 | SCHEURWEGHS, BARRY | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 1834 | 01355299 | SAVEDRA, ILIENA M | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 1835 | 01401987 | SATURNINO, FREDERICK C | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1836 | 01387783 | SALGADO, ROSALBA | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1837 | 01420883 | SALES, CLARENCE /JOANN | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 1838 | 01417343 | SALDIVAR, MAYRA M | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 1839 | 01391159 | ROMERO, CHRISTINE OR JUAN | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 200.00 | 200.00 | 1.99 | 198.01 | 198.01 | - | - | 240.00 | 240.00 | - | 240.00 | 240.00 | - | - |
| 1840 | 01403936 | RODRIGUEZ, DAVID N | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 1841 | 01416467 | ROBERTS, KEN W | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 1842 | 01368623 | ROBBINS, ERIN B / CORDON | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1843 | 01414256 | RICHARDS, PATRICIA | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 1844 | 01274979 | PRESTA, TERESA J | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 25.90 | - | - | - | - | 25.90 | 25.90 | - | - | - | - | - | - | - |
| 1845 | 01197648 | PINKHASOVA , ALEXANDRA | US | USD | 200.00 | 200.00 | 1.99 | 198.01 | 198.01 | - | - | - | - | - | - | - | - | - | 13.30 | - | - | - | - | 13.30 | 13.30 |
| 1846 | 01409012 | PINA, BERTA J | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 850.00 | 850.00 | - | 850.00 | 850.00 | - | - |
| 1847 | 01415674 | PERRY, LEON W / ROSIE | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | 1.99 | 98.01 | 98.01 | - | - |
| 1848 | C1298158 | PAXTON, NANETTE N | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 13.40 | - | - | - | - | 13.40 | 13.40 | - | - | - | - | - | - | - |
| 1849 | 01400764 | PATINO, ANTHONY & KRYSTIN | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1850 | 01391922 | OSMAN, ABDIGANI M | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1851 | 01385138 | OSBORNE, FLOYD | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 1852 | 01283862 | OROZCO II, ROBERT J | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1853 | 01418584 | OLSZOWY, FRANK A | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 1854 | 01392964 | OBIUKWU, BERNADETT | US | USD | 200.00 | 200.00 | 3.98 | 196.02 | 196.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1855 | 01417403 | NJIE, LINGAIRE | US | USD | 200.00 | 200.00 | (622.00) | 822.00 | 822.00 | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 1856 | 01365323 | NEVYGLAS, VERA | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1857 | 01391891 | MUTOZA, CRAIG J | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1858 | 01380062 | MUHAMMAD, RAFEEQ | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1859 | 01401782 | MORGAN, CONNIE A | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1860 | 01376607 | MIRANDA, ADOLFO | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1861 | 01116683 | MILLER , LONDON | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 13.15 | - | - | - | - | 13.15 | 13.15 |
| 1862 | 01324673 | MESSINA, CATHY M | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 21.30 | - | - | - | - | 21.30 | 21.30 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 1863 | 01378961 | MELVIN, GAIL M | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1864 | 01400644 | MEJIA, JOSE | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1865 | 01357958 | MEAK, VEASNA | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1866 | 01337487 | MCFARLANE, SEAN T | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1867 | 01379505 | MCCORD, VEAYSHA C | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1868 | 01401412 | MATTHEWS, YVONNE D | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 1869 | 01419973 | MARKS, KELLEY C | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 1870 | 01403923 | LOW, KURTIS | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 1871 | 01414984 | LOPEZ, EDUARDO | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 1872 | 01281685 | LIMA, ANTONIO A | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 15.23 | - | - | - | - | 15.23 | 15.23 | - | - | - | - | - | - | - |
| 1873 | 01422586 | LEE, CLARENCE C | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 1874 | 01401289 | LEE, BYUNG S | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1875 | 01419014 | LE, PETER T | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 1876 | 01415779 | LAVERTY-GRAY, ROCHELLE C | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 850.00 | 850.00 | - | 850.00 | 850.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 1877 | 01388628 | KRUGLER, DON L | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1878 | 01262791 | KRONE, DAMEN | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 9.10 | - | - | - | - | 9.10 | 9.10 |
| 1879 | 01404517 | KRASNOV, KONSTANTIN | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 1880 | 01360424 | KIRILYUK, IRINA | US | USD | 200.00 | 200.00 | 1.99 | 198.01 | 198.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1881 | 01406803 | KHAMPHILAVANH, PHITSAMAY | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 1882 | 01412761 | JUGARAP, BRIAN | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 1883 | 01403078 | JORDAN, CHARLES | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 1884 | 01253438 | JONES, SALLY | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 214.58 | 200.00 | - | 200.00 | 200.00 | 14.58 | 14.58 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 1885 | 01416528 | JEAN-BAPTISTE, GARY | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 1886 | 01411539 | HOLIMAN, BILL | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 1887 | 01344247 | HILER, CRAIG M | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1888 | 01390712 | HIGGINS, CHRISTINA D | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1889 | 01353953 | HERNANDEZ, MARGARET M | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 13.55 | - | - | - | - | 13.55 | 13.55 | - | - | - | - | - | - | - |
| 1890 | 01261949 | HENEGAN, JENNY R | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 17.45 | - | - | - | - | 17.45 | 17.45 | - | - | - | - | - | - | - |
| 1891 | 0164535 | HARDRICK, WILLIAM R | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 24.49 | - | - | - | - | 24.49 | 24.49 | - | - | - | - | - | - | - |
| 1892 | 01233108 | HAMILTON, DENISHA C | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 15.64 | - | - | - | - | 15.64 | 15.64 | - | - | - | - | - | - | - |
| 1893 | 01340181 | HALL, JASON L | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1894 | 01311375 | HABICH, BRANDON J | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 1895 | 01415780 | GRAY, STEPHEN F | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 1896 | 01380539 | GRAHAM, TOBY | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1897 | 01420248 | GOSHA, BRIAN T | US | USD | 200.00 | 200.00 | 125.00 | 75.00 | 75.00 | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 1898 | 01403874 | GONZALEZ, CARLOS M | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1899 | 01305572 | GARFIELD, DARREN L | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 8.63 | - | - | - | - | 8.63 | 8.63 |
| 1900 | 01412142 | GARCIA, CHRISTINA | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | - | - | - | - | 100.00 | 100.00 |
| 1901 | 01405104 | FOX, HEATHER K | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 1902 | 01054816 | FLOWERS, REGINALD | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 317.76 | 300.00 | 5.97 | 294.03 | 294.03 | 17.76 | 17.76 | - | - | - | - | - | - | - |
| 1903 | 01399721 | FIXLER, JAMES | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1904 | 01411500 | FIORI, YVONNE R | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 1905 | 01368489 | FEDERICO, LOPEZ | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1906 | 01413014 | FAHIMI, FRANK F | US | USD | 200.00 | 200.00 | (72.00) | 272.00 | 272.00 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 1907 | 01408536 | EMERSON, AMY H | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 1908 | 01374121 | ELMI, JAMAL | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1909 | 01367924 | ELLIS, SUSAN C | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1910 | 01419188 | EAVES, KIM L | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 1911 | 01404374 | DRUZIAKO, MELANIE A | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1912 | 01417482 | DESIR, JACQUES H | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 1913 | 01123432 | DEEBLE , FRANCINE B | US | USD | 200.00 | 200.00 | 200.00 | - | - | - | - | 213.44 | 200.00 | 200.00 | - | - | 13.44 | 13.44 | 1,440.00 | 1,440.00 | 440.00 | 1,000.00 | 1,000.00 | - | - |
| 1914 | 01415403 | DAVIS, CURTIE L | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 1915 | 01409373 | D'AMELIO, KATIE | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 100.00 | 100.00 | 68.16 | 31.84 | 31.84 | - | - |
| 1916 | 01348942 | DACO, XAVIER F | US | USD | 200.00 | 200.00 | (187.00) | 387.00 | 387.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1917 | 01393372 | CORONEL, ROY ANTHONY G | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1918 | 01418996 | CHHEANG, BUNSOEUN | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 1919 | 01361599 | CASEY, ZURIEL T | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 613.14 | 600.00 | - | 600.00 | 600.00 | 13.14 | 13.14 | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 1920 | 01390680 | CARTER, JOHNNY M | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1921 | 01251390 | CANOPII, MICHELE J | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 18.18 | - | - | - | - | 18.18 | 18.18 | - | - | - | - | - | - | - |
| 1922 | 01391567 | CAMARILLO, EDWINA | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | - | - | - | - | - | - | - |
| 1923 | 01325462 | CALLIHAN, KELLI | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1924 | 01329678 | BURROUGHS, RUBEN D | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 13.39 | 13.39 |
| 1925 | 01376670 | BROWN, MARY O | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1926 | 01413881 | BROWN, LISA A | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 1927 | 0529736 | BROWN, FLONSDALE | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 15.63 | - | - | - | - | 15.63 | 15.63 | - | - | - | - | - | - | - |
| 1928 | 01414752 | BRADLEY, KENYOTTA | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 1929 | 01368498 | BRACY, STEPHANIE R | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1930 | 01374239 | BOYD, GARON M | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1931 | 01366632 | BORRERO, ROBERTO | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1932 | 01333435 | BATT, DEBBIE L | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 16.54 | - | - | - | - | 16.54 | 16.54 | - | - | - | - | - | - | - |
| 1933 | 01396000 | BARNARD, HAROLD A | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 160.00 | 160.00 | - | 160.00 | 160.00 | - | - | - | - | - | - | - | - | - |
| 1934 | 01252426 | BALTIMORE, ALICIA | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | 11.47 | - | - | - | - | 11.47 | 11.47 |
| 1935 | 01400277 | AVANESIAN, ISHKANOUI | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1936 | 01419581 | AQUINO, MARILOU L | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 1937 | 01324023 | APPLEGATE, KRISTY J | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | 215.20 | 200.00 | - | 200.00 | 200.00 | 15.20 | 15.20 |
| 1938 | 01401528 | ANDERSON, ARLO B | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1939 | 01389647 | AMES SR, WILLIAM H | US | USD | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1940 | 01419693 | ABRAHAM, NIXON | US | USD | 200.00 | 200.00 | 1.99 | 198.01 | 198.01 | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 1941 | 7200012272 | WATSON - BROWN, BEN | AU | AUD | 199.90 | 200.00 | - | 200.00 | 176.05 | 27.09 | 23.85 | 95.23 | - | - | - | - | 108.18 | 95.23 | 81.94 | - | - | - | - | 93.09 | 81.94 |
| 1942 | 7250024040 | VILSHANSKY, VALENTINA | AU | AUD | 199.35 | 200.00 | - | 200.00 | 176.05 | 26.47 | 23.30 | 20.43 | - | - | - | - | 23.21 | 20.43 | 18.64 | - | - | - | - | 21.17 | 18.64 |
| 1943 | 8002270330 | VIEWLINE MLM-PROMOTIONS | NL | EUR | 199.17 | - | - | - | - | 135.50 | 199.17 | 202.14 | - | - | - | - | 137.52 | 202.14 | 2,179.43 | - | - | - | - | 1,482.73 | 2,179.43 |
| 1944 | 7800027700 | THALER, MARGIT | IT | EUR | 199.08 | - | - | - | - | 135.44 | 199.08 | 209.12 | - | - | - | - | 142.27 | 209.12 | 199.62 | - | - | - | - | 135.81 | 199.62 |
| 1945 | 7670107902 | ZINDSTEIN, KARINE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1946 | 7600701419 | ZERBINI, BRIGITTE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | 2.21 | 748.50 | 1,100.20 | - | - | - | - | - | - | - | - | - |
| 1947 | 7670098683 | VIRANIN, MYLENE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 1948 | 7670111205 | TRAN, NATHALIE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 1949 | 7670119790 | TOUILLET, DOMINIQUE M | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 1950 | 7670119083 | THUBERT, BENJAMIN | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 1951 | 7600672012 | TEBOUL, RICHARD | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 1952 | 7670079944 | STALLA, MORGAN | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1953 | 7600650942 | SLOUMA, MOHAMED | FR | EUR | 198.43 | 135.00 | 2.20 | 133.50 | 196.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1954 | 7600673618 | SERRANO, BASTIEN | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1955 | 7670104633 | SERRA, MARIE-FRANCE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 1956 | 7670119037 | SCHMIDT, MARIE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1957 | 7600673934 | SANCHEZ, AUDREY | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1958 | 7670039865 | SALAS, GILLES | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1959 | 7670119026 | RUSSO, SYLVIANE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1960 | 7670109932 | ROUSSIA, JESSICA | FR | EUR | 198.43 | 135.00 | 2.20 | 133.50 | 196.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1961 | 7670111565 | ROULINAT, CATHERINE | FR | EUR | 198.43 | 135.00 | 4.41 | 132.00 | 194.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1962 | 7600617333 | RIOLAND, EMMANUEL | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1963 | 7670099321 | RENAUD, ANNE-MARIE | FR | EUR | 198.43 | 135.00 | 4.41 | 132.00 | 194.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1964 | 7600667134 | REDKINE, ALAIN | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1965 | 7670122746 | POUJOL, MICKAEL | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 1966 | 7600684079 | POUJOL, CHRISTEL | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 1967 | 7600621301 | PIGEROL, JEAN FRANCOIS | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | 2.20 | 133.50 | 196.23 | - | - |
| 1968 | 7600684028 | PEREZ, JULIEN | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 1969 | 7600639781 | PEREZ HERNANDEZ, FRANCOIS | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1970 | 7670114728 | PEREA MEDE, JUAN FRANCISCO | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 1971 | 7600575777 | ORSAY, ANNIE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1972 | 7600664434 | NEFZAOUI, MOHAMED | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | 2.21 | 748.50 | 1,100.20 | - | - | - | - | - | - | - | - | - |
| 1973 | 7600615204 | NASSER ALLAH, ANNABELLE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1974 | 7600691018 | MOREL, STEPHANIE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 1975 | 7600680447 | MILITCH, PATRICE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 198.43 | 135.00 | 2.20 | 133.50 | 196.23 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 1976 | 7600619713 | MANOURY, ERIC | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1977 | 7670118353 | LEURENT, MAXIME | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 1978 | 7600679249 | LAURENT, DANIEL | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | 2.21 | 748.50 | 1,100.20 | - | - | - | - | - | - | - | - | - |
| 1979 | 7600662030 | LASSERRE, FREDERIC | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1980 | 7600571043 | LASIVONG, BILLY | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1981 | 7600623686 | LAPLUIE, BERNARD | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1982 | 7600564547 | LANGLOIS, SABRINA | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | 45.30 | - | - | - | - | 30.82 | 45.30 |
| 1983 | 7670099261 | LACROIX, DELPHINE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 529.16 | 360.00 | - | 360.00 | 529.16 | - | - | - | - | - | - | - | - | - |
| 1984 | 7670067708 | KRAIEM, MOUNIR | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 330.72 | 225.00 | - | 225.00 | 330.72 | - | - | 396.86 | 270.00 | - | 270.00 | 396.86 | - | - |
| 1985 | 7670098174 | KORVAL, MAEVA | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 1986 | 7600694451 | ITALIANO, ALAIN | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 1987 | 7670110567 | INTHAXAY, KITIPHONG | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 1988 | 7670116987 | HIERTHES, LAURY C | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 587.95 | 400.00 | 2.20 | 398.50 | 585.75 | - | - |
| 1989 | 7600673056 | HERMEN, CEDRIC | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1990 | 7670081083 | GUIOLLARD, CHRISTIAN | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 1991 | 7670031602 | GUIMOIS, ANNE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1992 | 7600696522 | GRANIZO, SABINE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 1993 | 7670116108 | GOMBERT, ANTHONY | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 1994 | 7600691261 | GEVERS, NATHALIE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 1995 | 7670111092 | GESTEDE, JEAN-LUC | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 1996 | 7600615621 | GENNARI, CORINNE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | 46.96 | - | - | - | - | 31.95 | 46.96 |
| 1997 | 7600668407 | GARNIER, SEBASTIEN | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1998 | 7670115185 | GARCIA, VINCENT | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 1999 | 7670087083 | GAIANI, ARLETTE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 2000 | 7600698284 | FAVEERS, WILLIAM | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 2001 | 7600669797 | EL AOUMARI, RKIA | FR | EUR | 198.43 | 135.00 | 11.02 | 127.50 | 187.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2002 | 7670120925 | DOUSSOT, SYLVAIN P | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | 7600614832 | DIOP, GOUNNE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2004 | 7600659818 | DELORME, JEAN LOUIS | FR | EUR | 198.43 | 135.00 | 2.20 | 133.50 | 196.23 | - | - | 1,102.41 | 750.00 | 4.41 | 747.00 | 1,098.00 | - | - | - | - | - | - | - | - | - |
| 2005 | 7600614761 | DELATTRE, EMMANUEL | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2006 | 7670118689 | DE NAMUR, CHRISTIANE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | 2.20 | 748.50 | 1,100.21 | - | - | - | - | - | - | - | - | - |
| 2007 | 7670112719 | DAVO, SEBASTIEN | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 2008 | 7600674334 | CUNTZ, THIERRY | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2009 | 7670098686 | COULIBALY, LACINE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 2010 | 7600692767 | COUDERC, ANNE-LAURE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 2011 | 7670105022 | CORBEAU, BENJAMIN | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 2012 | 7600685935 | CONTRERAS, BENOIT | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 2013 | 7600673768 | COCHINI, ARIANNE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2014 | 7670118829 | CLAMENS, SEBASTIEN | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 2015 | 7670109623 | CHRISTOPHE, SEBASTIEN | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 2016 | 7600673623 | CEFALIA, MARJORIE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2017 | 7600599416 | CASSAIGNAU, PASCALE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 45.85 | - | - | - | - | 31.19 | 45.85 | - | - | - | - | - | - | - |
| 2018 | 7600645615 | BRUNEAU, VERONIQUE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2019 | 7600690147 | BRASSEUR, JOAKIM | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 2020 | 7670113501 | BOUSQUET, LAURIE J | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 2021 | 7600648078 | BOURJAS, EMMANUEL | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2022 | 7600592191 | BOUHASSAN, KATEB | FR | EUR | 198.43 | 135.00 | 35.27 | 111.00 | 163.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2023 | 7600688586 | BONNIN, ALINE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 2024 | 7600680336 | BONNEAULT, CELINE | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2025 | 7600693098 | BOINEAU, LAURENT | FR | EUR | 198.43 | 135.00 | 4.41 | 132.00 | 194.02 | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 2026 | 7600658439 | BESOMBES, THOMAS | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 2027 | 7600671064 | AYOUN, EDGAR | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2028 | 7670110661 | AURELIEN, CALMELS | FR | EUR | 198.43 | 135.00 | 2.20 | 133.50 | 196.23 | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 2029 | 7670117934 | ALLAFORT, FREDERIC | FR | EUR | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 2030 | 01409650 | ZINNO, RAPHAEL | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 2031 | 01358286 | YAO, EMMANUEL | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2032 | 01412093 | TWISS, STACEY | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 2033 | 01329164 | TRUDEL, MARIE-JOSEE | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2034 | 01363508 | THOMAS, MATHEW | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2035 | 01405748 | SYLVESTRE, AUDREE | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - |
| 2036 | 01310591 | SORIANO, LUCIANO R | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 2037 | 01319433 | SHAIRZAI, MOHAMMAD AMIN | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2038 | 01421498 | SALAZAR, VICTOR | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 2039 | 01416602 | ROUSSEL, MARIE-JOSEE | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2040 | 01412672 | ROSE, MARIO | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2041 | 01408950 | RAYMOND, MOLIERE | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2042 | 01410115 | QUENNEVILLE, ARIANE | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2043 | 01402386 | PIGEON, JUDITH | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 633.05 | 640.00 | - | 640.00 | 633.05 | - | - | 910.00 | 920.00 | - | 920.00 | 910.00 | - | - |
| 2044 | 01415865 | PERREAULT, MARIE-CLAUDE | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 642.93 | 650.00 | - | 650.00 | 642.93 | - | - | 98.91 | 100.00 | 2.22 | 97.75 | 96.69 | - | - |
| 2045 | 01424029 | PEDE, JOSEPH | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2046 | 01408906 | PAQUETTE, SIMON | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2047 | 01397784 | NORMANDIN, ALAIN | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 39.57 | 40.00 | 2.23 | 37.75 | 37.34 | - | - |
| 2048 | 01410020 | MOUSSI, ALAIN | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - |
| 2049 | 01371788 | MOUAD, ABDELHAFID | CA | CAD | 197.83 | 200.00 | 62.22 | 137.10 | 135.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2050 | 01391862 | METAIL/BENOIT, FREDERIQUE/JOSEPH | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2051 | 01313167 | MAYER, DAVE | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2052 | 01350014 | MAYER, DANY | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 2053 | 01407179 | MARCHETEAU, FIONA | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 2054 | 01408665 | LESIOUK, IRENE | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 2055 | 01324822 | LEROUX, LOUIS-SIMON | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2056 | 01418359 | KIM, KYU SIK | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2057 | 01401654 | JUANE, MARK A | CA | CAD | 197.83 | 200.00 | 2.23 | 197.75 | 195.60 | - | - | - | - | - | - | - | - | - | 910.00 | 920.00 | - | 920.00 | 910.00 | - | - |
| 2058 | 01382827 | ISHAI, SHALOM | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - |
| 2059 | 01351722 | HOUDE SR, ISRAEL | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2060 | 01379569 | HAMDI, ZAKARIA | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2061 | 01402070 | GEORGIOU, ANDY | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 276.96 | 280.00 | - | 280.00 | 276.96 | - | - |
| 2062 | 01370820 | FORTIER, SYLVAIN | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2063 | 01268519 | FORRESTER, RYAN D | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2064 | 01396840 | ESSID, OMRAN | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | - | - | - | - | - | - | - |
| 2065 | 01354430 | EDEN, CHARLES N & SHERRY | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2066 | 01377564 | DORSAINVILLE, PERRY | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2067 | 01326544 | CRESSENT, CORALIE | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 2068 | 01401807 | CORTEZ, ADONIS A | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | 910.00 | 920.00 | - | 920.00 | 910.00 | - | - |
| 2069 | 01264533 | CIMBRON, RUI | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 15.08 | - | - | - | - | 15.25 | 15.08 | - | - | - | - | - | - | - |
| 2070 | 01359677 | CHARBONNEAU,STEPHANE/MAROIS,NANCY | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 2071 | 01412909 | CHAOUALI, OUISSEM | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2072 | 01234850 | BOLIERE, RICARDO | CA | CAD | 197.83 | 200.00 | 15.58 | 184.25 | 182.25 | - | - | - | - | - | - | - | - | - | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - |
| 2073 | 01361252 | BISAILLON, CHANTAL | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 2074 | 01397242 | BETTAHAR, ABDELATIF | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2075 | 01414531 | BARIBEAU, FELIX | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 2076 | 01348512 | ATTARDO, RITA | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2077 | 01411658 | AJMI, FATMA | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 2078 | 01398778 | AHMAD, MUHAMMAD | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 791.31 | 800.00 | - | 800.00 | 791.31 | - | - | - | - | - | - | - | - | - |
| 2079 | 01329545 | 2316-3777 QUÉBEC INC | CA | CAD | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 218.32 | 200.00 | - | 200.00 | 197.83 | 20.72 | 20.49 | - | - | - | - | - | - | - |
| 2080 | 01413937 | DROGUE, GERVAISE | CA | CAD | 197.83 | 200.00 | 24.73 | 175.00 | 173.10 | - | - | - | - | - | - | - | - | - | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - |
| 2081 | 01340261 | BEAULIEU PROFESSIONALFINANCE SOLUTIONS | CA | CAD | 197.83 | 200.00 | 42.19 | 157.35 | 155.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2082 | 7250000144 | ARANDALE, MARK | AU | AUD | 197.76 | 180.00 | 158.45 | - | - | 44.66 | 39.31 | 1,632.74 | 1,473.28 | 414.47 | 1,002.42 | 882.40 | 381.56 | 335.87 | 514.89 | 230.37 | 211.27 | (9.63) | (8.48) | 354.55 | 312.10 |
| 2083 | 8102223820 | CHRISTIANSEN, MARIANNE Ø | DK | DKK | 197.56 | - | - | - | - | 1,000.73 | 197.56 | 212.41 | - | - | - | - | 1,075.94 | 212.41 | 204.76 | - | - | - | - | 1,037.21 | 204.76 |
| 2084 | 7250008548 | BRENDON & JULIE GRIFFIN | AU | AUD | 197.18 | - | - | - | - | 224.00 | 197.18 | 179.32 | - | - | - | - | 203.71 | 179.32 | 177.79 | - | - | - | - | 201.97 | 177.79 |
| 2085 | 01143924 | OYAMA , KEITH & JANE | US | USD | 197.14 | - | - | - | - | 197.14 | 197.14 | 287.07 | 80.00 | 80.00 | - | - | 207.07 | 207.07 | 513.28 | 330.00 | 80.00 | 250.00 | 250.00 | 183.28 | 183.28 |
| 2086 | 8700743380 | CHRISTENSEN, KARI IRENE | NO | NOK | 197.10 | - | - | - | - | 1,066.59 | 197.10 | 220.67 | - | - | - | - | 1,194.11 | 220.67 | 206.13 | - | - | - | - | 1,115.41 | 206.13 |
| 2087 | 7100048694 | VICENTE, ANTÓNIO MANUEL | PT | EUR | 196.49 | - | - | - | - | 133.68 | 196.49 | 188.81 | - | - | - | - | 128.45 | 188.81 | 176.40 | - | - | - | - | 120.01 | 176.40 |
| 2088 | 01121663 | ROSEN , RAY A | US | USD | 195.72 | - | - | - | - | 195.72 | 195.72 | 212.89 | - | - | - | - | 212.89 | 212.89 | 198.86 | - | - | - | - | 198.86 | 198.86 |
| 2089 | 01232977 | MORGAN, DENIS G | US | USD | 194.52 | 160.00 | 160.00 | - | - | 34.52 | 34.52 | 931.90 | 900.00 | 400.00 | 500.00 | 500.00 | 31.90 | 31.90 | 107.76 | 80.00 | 80.00 | - | - | 27.76 | 27.76 |
| 2090 | 8403524100 | JAK FREELANCE PHOTO | SE | SEK | 193.61 | - | - | - | - | 1,240.82 | 193.61 | 27.30 | - | - | - | - | 174.98 | 27.30 | 64.65 | - | - | - | - | 414.34 | 64.65 |
| 2091 | 8906092050 | SCHOLZ, WILFRIED | DE | EUR | 192.73 | - | - | - | - | 131.12 | 192.73 | 215.95 | - | - | - | - | 146.92 | 215.95 | 201.61 | - | - | - | - | 137.16 | 201.61 |
| 2092 | 7250025157 | BLESSIE, DESMOND H | AU | AUD | 192.45 | 200.00 | - | 200.00 | 176.05 | 18.63 | 16.40 | 12.91 | - | - | - | - | 14.67 | 12.91 | 12.58 | - | - | - | - | 14.29 | 12.58 |
| 2093 | 8902275510 | PLT MARKETING | DE | EUR | 192.04 | - | - | - | - | 130.65 | 192.04 | 204.22 | - | - | - | - | 138.94 | 204.22 | 198.68 | - | - | - | - | 135.17 | 198.68 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2094 | 7250033630 | ABNETT, SCOTT A | AU | AUD | 191.99 | 200.00 | - | 200.00 | 176.05 | 18.11 | 15.94 | 15.67 | - | - | - | - | 17.80 | 15.67 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 2095 | 7250027615 | C.J SCOTT & G.C SCOTT | AU | AUD | 191.65 | 200.00 | - | 200.00 | 176.05 | 17.72 | 15.60 | - | - | - | - | - | - | - | 10.25 | - | - | - | - | 11.64 | 10.25 |
| 2096 | 8903558360 | NEUMANN, WERNER | DE | EUR | 191.19 | - | - | - | - | 130.07 | 191.19 | 206.77 | - | - | - | - | 140.67 | 206.77 | 159.79 | - | - | - | - | 108.71 | 159.79 |
| 2097 | 01019207 | MITCHELL, HERSEY | US | USD | 191.10 | 160.00 | 160.00 | - | - | 31.10 | 31.10 | 32.42 | - | - | - | - | 32.42 | 32.42 | 334.35 | 80.00 | 80.00 | - | - | 254.35 | 254.35 |
| 2098 | 7600520704 | ANTE, PASCALE | FR | EUR | 191.08 | 130.00 | 191.08 | - | - | - | - | - | - | - | - | - | - | - | 3,012.22 | 2,010.00 | 382.17 | 1,750.00 | 2,572.28 | 39.30 | 57.77 |
| 2099 | 8102433720 | NØRGAARD, JENS CHR | DK | DKK | 190.94 | - | - | - | - | 967.23 | 190.94 | 199.96 | - | - | - | - | 1,012.91 | 199.96 | 164.50 | - | - | - | - | 833.28 | 164.50 |
| 2100 | 02125 | KANE, DONNA I. | US | USD | 190.32 | 190.32 | 80.00 | 110.32 | 110.32 | - | - | 118.67 | - | - | - | - | 118.67 | 118.67 | 293.29 | 160.00 | 160.00 | - | - | 133.29 | 133.29 |
| 2101 | 01053577 | HUGHES, PAUL | US | USD | 190.01 | - | - | - | - | 190.01 | 190.01 | 212.78 | - | - | - | - | 212.78 | 212.78 | 15.76 | - | - | - | - | 15.76 | 15.76 |
| 2102 | 7600567411 | MARTIN, FRANCOISE | FR | EUR | 189.79 | - | - | - | - | 129.12 | 189.79 | 147.11 | - | - | - | - | 100.08 | 147.11 | 660.40 | 360.00 | 2.20 | 358.50 | 526.95 | 89.29 | 131.25 |
| 2103 | 0404590 | WOOD, FRANK T | US | USD | 189.69 | - | - | - | - | 189.69 | 189.69 | 184.20 | - | - | - | - | 184.20 | 184.20 | 144.09 | - | - | - | - | 144.09 | 144.09 |
| 2104 | 7600503847 | LEPAIS, DOMINIQUE | FR | EUR | 189.41 | - | - | - | - | 128.86 | 189.41 | 170.04 | - | - | - | - | 115.68 | 170.04 | 433.28 | 180.00 | - | 180.00 | 264.58 | 114.77 | 168.70 |
| 2105 | 7250034959 | ANDREW AND SALLYANNE CURTIS | AU | AUD | 189.20 | 200.00 | - | 200.00 | 176.05 | 14.94 | 13.15 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 9.64 | - | - | - | - | 10.95 | 9.64 |
| 2106 | 7600568298 | BERTON, YOHAN | FR | EUR | 189.04 | - | - | - | - | 128.61 | 189.04 | 160.76 | - | - | - | - | 109.37 | 160.76 | 148.85 | - | - | - | - | 101.27 | 148.85 |
| 2107 | 7200327797 | QIAN, JIN | AU | AUD | 188.47 | 200.00 | - | 200.00 | 176.05 | 14.11 | 12.42 | 16.94 | - | - | - | - | 19.24 | 16.94 | - | - | - | - | - | - | - |
| 2108 | 7200322475 | JOHNSON, STELLA | AU | AUD | 188.36 | 200.00 | - | 200.00 | 176.05 | 13.99 | 12.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2109 | 7250007518 | HALLAM, WILLKENSON F | AU | AUD | 188.06 | 200.00 | - | 200.00 | 176.05 | 13.64 | 12.01 | 13.75 | - | - | - | - | 15.62 | 13.75 | - | - | - | - | - | - | - |
| 2110 | 0419161 | SALEEM, BILAL | US | USD | 186.67 | 160.00 | 160.00 | - | - | 26.67 | 26.67 | 345.68 | 320.00 | 320.00 | - | - | 25.68 | 25.68 | 27.53 | - | - | - | - | 27.53 | 27.53 |
| 2111 | 7200302341 | ZHENG, LI PING | AU | AUD | 185.28 | 200.00 | - | 200.00 | 176.05 | 10.49 | 9.23 | 634.45 | 700.00 | - | 700.00 | 616.18 | 20.75 | 18.27 | - | - | - | - | - | - | - |
| 2112 | 7200353932 | QI, DONG | AU | AUD | 185.21 | 200.00 | - | 200.00 | 176.05 | 10.41 | 9.16 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 2113 | 0698062 | DOUGHERTY, GERARD | US | USD | 185.16 | 160.00 | 160.00 | - | - | 25.16 | 25.16 | 104.13 | 80.00 | 80.00 | - | - | 24.13 | 24.13 | 182.43 | 160.00 | 160.00 | - | - | 22.43 | 22.43 |
| 2114 | 7950036786 | M. ABDALLA LIMITED | NZ | NZD | 184.89 | 240.00 | 184.89 | - | - | - | - | 1,492.96 | 1,920.00 | 323.55 | 1,500.00 | 1,155.57 | 17.96 | 13.84 | 504.38 | 640.00 | 184.89 | 400.00 | 308.15 | 14.72 | 11.34 |
| 2115 | 0262554 | NAPIER, NANCY | CA | CAD | 184.71 | - | - | - | - | 186.74 | 184.71 | 203.39 | - | - | - | - | 205.63 | 203.39 | 15.72 | - | - | - | - | 15.89 | 15.72 |
| 2116 | 8103326658 | HOLMBO | DK | DKK | 183.85 | - | - | - | - | 931.27 | 183.85 | 190.89 | - | - | - | - | 966.94 | 190.89 | 176.25 | - | - | - | - | 892.79 | 176.25 |
| 2117 | 7000200272 | MITTERMAIR, MANUEL | AT | EUR | 183.81 | - | - | - | - | 125.05 | 183.81 | 190.26 | - | - | - | - | 129.44 | 190.26 | 190.94 | - | - | - | - | 129.90 | 190.94 |
| 2118 | 7250008481 | PLUMMER, SHELLEY M | AU | AUD | 183.19 | - | - | - | - | 208.11 | 183.19 | 317.78 | 200.00 | - | 200.00 | 176.05 | 161.01 | 141.73 | 32.89 | - | - | - | - | 37.36 | 32.89 |
| 2119 | 8103334725 | HOLST, LENE | DK | DKK | 182.33 | - | - | - | - | 923.57 | 182.33 | 203.77 | - | - | - | - | 1,032.20 | 203.77 | 194.23 | - | - | - | - | 983.89 | 194.23 |
| 2120 | 8102690220 | SMEDEGAARD, KENT | DK | DKK | 182.27 | 507.25 | 100.13 | - | - | 416.09 | 82.14 | 922.17 | 1,025.00 | 202.35 | - | - | 3,646.27 | 719.82 | 719.79 | - | - | - | - | 3,646.07 | 719.79 |
| 2121 | 0266249 | BRODER, KATHERINE A | CA | CAD | 182.26 | 160.00 | 158.26 | - | - | 24.26 | 24.00 | 383.80 | - | - | - | - | 388.02 | 383.80 | 386.03 | - | - | - | - | 390.27 | 386.03 |
| 2122 | 01228717 | JESPERSEN, PAMELA | US | USD | 182.17 | - | - | - | - | 182.17 | 182.17 | 155.43 | - | - | - | - | 155.43 | 155.43 | 8.88 | - | - | - | - | 8.88 | 8.88 |
| 2123 | 8905316970 | MAIER, GUNDULA | DE | EUR | 181.63 | - | - | - | - | 123.57 | 181.63 | 202.37 | - | - | - | - | 137.68 | 202.37 | 209.46 | - | - | - | - | 142.50 | 209.46 |
| 2124 | 7250010443 | PAMPLING, DANIELLE L | AU | AUD | 180.63 | - | - | - | - | 205.20 | 180.63 | 304.00 | 200.00 | - | 200.00 | 176.05 | 145.35 | 127.95 | 696.20 | 700.00 | - | 700.00 | 616.18 | 90.91 | 80.02 |
| 2125 | 01095459 | SOLOSABAL , JOSEPH R | US | USD | 180.12 | 160.00 | 160.00 | - | - | 20.12 | 20.12 | - | - | - | - | - | - | - | 105.23 | 80.00 | 80.00 | - | - | 25.23 | 25.23 |
| 2126 | 7250008142 | JOHN PIPER & SANDRA PIPER | AU | AUD | 179.25 | - | - | - | - | 203.63 | 179.25 | 179.00 | - | - | - | - | 203.35 | 179.00 | 179.10 | - | - | - | - | 203.46 | 179.10 |
| 2127 | 790016651 | HIKUROA, NICK | NZ | NZD | 178.97 | 200.00 | - | 200.00 | 154.08 | 32.31 | 24.89 | 422.11 | 500.00 | - | 500.00 | 385.19 | 47.93 | 36.92 | - | - | - | - | - | - | - |
| 2128 | 790094970 | CALDWELL, STUART | NZ | NZD | 178.64 | 231.88 | 277.34 | (128.12) | (98.70) | - | - | 862.10 | 1,119.06 | 348.47 | 666.72 | 513.63 | - | - | 791.95 | 1,003.93 | 378.20 | 513.01 | 395.21 | 24.06 | 18.54 |
| 2129 | 0544100 | TULENKO, MICHAEL A | US | USD | 178.05 | - | - | - | - | 178.05 | 178.05 | 199.21 | - | - | - | - | 199.21 | 199.21 | - | - | - | - | - | - | - |
| 2130 | 01146975 | MELTON , NADYA | US | USD | 177.93 | 160.00 | 160.00 | - | - | 17.93 | 17.93 | 1,260.00 | 1,260.00 | 760.00 | 500.00 | 500.00 | - | - | 2,220.00 | 2,220.00 | 720.00 | 1,500.00 | 1,500.00 | - | - |
| 2131 | 01138943 | MCCURTAIN , JULIE A | US | USD | 177.89 | 160.00 | 160.00 | - | - | 17.89 | 17.89 | 136.90 | 80.00 | 80.00 | - | - | 56.90 | 56.90 | 720.00 | 720.00 | 720.00 | - | - | - | - |
| 2132 | 8905919440 | PFLANZ, LUTZ | DE | EUR | 177.49 | - | - | - | - | 120.75 | 177.49 | 192.45 | - | - | - | - | 130.93 | 192.45 | 179.37 | - | - | - | - | 122.03 | 179.37 |
| 2133 | 7000210482 | HUBER, ANNA & WALTER | AT | EUR | 177.49 | 105.00 | 154.35 | - | - | 15.74 | 23.14 | - | - | - | - | - | - | - | 110.74 | - | - | - | - | 75.34 | 110.74 |
| 2134 | 01080504 | SHANNON , RANDI K | US | USD | 177.15 | - | - | - | - | 177.15 | 177.15 | 174.25 | - | - | - | - | 174.25 | 174.25 | 139.90 | - | - | - | - | 139.90 | 139.90 |
| 2135 | 01404489 | BELL, ALLEN W | US | USD | 177.08 | 160.00 | 160.00 | - | - | 17.08 | 17.08 | 340.00 | 340.00 | 40.00 | 300.00 | 300.00 | - | - | 1,016.61 | 1,000.00 | - | 1,000.00 | 1,000.00 | 16.61 | 16.61 |
| 2136 | 01010725 | SINQUEFIELD, TAYLOR | US | USD | 177.00 | 160.00 | 160.00 | - | - | 17.00 | 17.00 | 80.00 | 80.00 | 80.00 | - | - | - | - | 80.00 | 80.00 | 80.00 | - | - | - | - |
| 2137 | 7950011354 | JIM & PAT ENTERPRISES LIMITED | NZ | NZD | 176.97 | - | - | - | - | 229.72 | 176.97 | 212.36 | - | - | - | - | 275.65 | 212.36 | 199.39 | - | - | - | - | 258.82 | 199.39 |
| 2138 | 7250001300 | UTILITY WATCH DOGS | AU | AUD | 176.52 | 180.00 | 158.45 | - | - | 20.53 | 18.07 | 1,080.23 | 1,180.00 | 158.44 | 1,000.00 | 880.27 | 47.17 | 41.52 | 2,229.61 | 2,340.00 | 739.42 | 1,500.00 | 1,320.40 | 192.89 | 169.79 |
| 2139 | 01149471 | PRUETT , JEFF A | US | USD | 176.23 | - | - | - | - | 176.23 | 176.23 | 174.43 | - | - | - | - | 174.43 | 174.43 | 173.33 | - | - | - | - | 173.33 | 173.33 |
| 2140 | 7200363975 | ZHANG, JIE | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 660.20 | - | - | - | - | 750.00 | 660.20 | - | - | - | - | - | - | - |
| 2141 | 7200363097 | YANAGISAWA, RIE | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2142 | 7250061210 | WYMARRA, HANKLIN F | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2143 | 7250064281 | WILTON, TERRY | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2144 | 7200359861 | WILLIAMS, TANIA | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2145 | 7250055837 | WILKINSON, JOSHUA K | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 616.19 | 700.00 | 1.61 | 698.18 | 614.58 | - | - | - | - | - | - | - | - | - |
| 2146 | 7250047411 | WATEGO, REGINALD R | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2147 | 7250062152 | WANG, YONG | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2148 | 7250048981 | WANG, WEI | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2149 | 7250052102 | WANG, LI MING | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2150 | 7200363950 | WANG, HSIU MIN | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2151 | 7200222920 | TSITSIS, NIKI | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2152 | 7250057410 | TOUCH, ROSANARITH | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2153 | 7250062505 | TOFTS, GILBERT | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2154 | 7250064078 | TAYLOR, SAMUEL J | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2155 | 7250035696 | TAVITA, MALOU | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 20.62 | - | - | - | - | 23.43 | 20.62 | - | - | - | - | - | - | - |
| 2156 | 7250018364 | SVJETLANA KIRETA | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 10.77 | - | - | - | - | 12.24 | 10.77 | - | - | - | - | - | - | - |
| 2157 | 7250053278 | STEWART, LLOYD C | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2158 | 7250062440 | STEPHENS, GEOFF O | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2159 | 7250057654 | SOMSAKDEE | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2160 | 7200356732 | SIVCEVIC, DUSANKA | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2161 | 7200345384 | SIMPSON, MICHAEL | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2162 | 7250062896 | RUGGIGRO, ARMANDO | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2163 | 7250062076 | RIEDEL, STEVE | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2164 | 7250031543 | RALPH, EVAN D | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 8.85 | - | - | - | - | 10.05 | 8.85 | - | - | - | - | - | - | - |
| 2165 | 7250063221 | NGOV, EVELYN C | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2166 | 7250055018 | NAINGGOLAN, CINDY | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2167 | 7200350741 | NACHIAPPAN, ADAIKALAVAN | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2168 | 7250048093 | MICHAEL RAYSIDE FAMILY TRUST | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2169 | 7250060558 | MARTIN, ALISON M | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2170 | 7200358781 | MACDONALD, DAVID | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2171 | 7200341146 | LUMSDEN, MHEGANNE | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2172 | 7250035134 | LOFARO, MARK L | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 12.15 | - | - | - | - | 13.80 | 12.15 | - | - | - | - | - | - | - |
| 2173 | 7200332556 | LIU, XIANGNING | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 13.34 | - | - | - | - | 15.15 | 13.34 | 16.42 | - | - | - | - | 18.65 | 16.42 |
| 2174 | 7200349951 | LIN, HAO | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 12.19 | - | - | - | - | 13.85 | 12.19 | - | - | - | - | - | - | - |
| 2175 | 7250059919 | LIAO, LOUIS | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2176 | 7200222901 | LI, BARBARA | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | 9.44 | - | - | - | - | 10.72 | 9.44 |
| 2177 | 7200372083 | LEILUA, SELEMENA | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2178 | 7200349868 | LAI, YUK | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2179 | 7250035308 | KUIR, DABORA A | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2180 | 7200350612 | JENKIN, PAUL | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2181 | 7250027452 | HUANG, ROBERT | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 11.02 | - | - | - | - | 12.52 | 11.02 | - | - | - | - | - | - | - |
| 2182 | 7200348903 | HONG, YAN | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 11.09 | - | - | - | - | 12.60 | 11.09 | - | - | - | - | - | - | - |
| 2183 | 7250010429 | HODGKINSON, DANE K | AU | AUD | 176.05 | 200.00 | 3.20 | 196.36 | 172.85 | - | - | 22.43 | - | - | - | - | 25.48 | 22.43 | - | - | - | - | - | - | - |
| 2184 | 7200347167 | HEWETT, DANIEL | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2185 | 7250063520 | GEHLKEN, DEBORAH S | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2186 | 7250063458 | FARIA, ANDREA | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2187 | 7250062608 | ELAGATY, ABDEL | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2188 | 7200357072 | DUDLEY, SCOTT | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2189 | 7250053401 | CROSSFIELD, KYLIE | AU | AUD | 176.05 | 200.00 | 3.20 | 196.36 | 172.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2190 | 7250048316 | CARTISANO, JOSIE | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2191 | 7200345679 | BOLAND, TITA | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2192 | 7250063337 | BARNES, JEN L | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2193 | 7250053793 | BANAAG, MANUEL | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2194 | 7250060288 | ANGE VIDEO PRODUCTIONS STUDIO & MEDIA | AU | AUD | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2195 | 7200307713 | RAYAWA, ASINATE WAIMOANA | AU | AUD | 176.05 | 200.00 | 14.42 | 183.62 | 161.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2196 | 01346147 | ASENSIO, JACQUIE | CA | CAD | 175.84 | 160.00 | 158.26 | - | - | 17.77 | 17.58 | 158.26 | 160.00 | 158.26 | - | - | - | - | 395.65 | 400.00 | 395.65 | - | - | - | - |
| 2197 | 7000208278 | SCHINDLER, SILVIA | AT | EUR | 175.12 | - | - | - | - | 119.14 | 175.12 | 183.65 | - | - | - | - | 124.94 | 183.65 | 390.28 | 140.00 | 205.78 | - | - | 125.52 | 184.50 |
| 2198 | 8103388295 | K.M.TELESERVICE | DK | DKK | 175.03 | - | - | - | - | 886.62 | 175.03 | 169.70 | - | - | - | - | 859.59 | 169.70 | 128.61 | - | - | - | - | 651.45 | 128.61 |
| 2199 | 7600151686 | LANGLAIS, JACQUELINE | FR | EUR | 174.65 | - | - | - | - | 118.82 | 174.65 | 156.01 | - | - | - | - | 106.14 | 156.01 | 153.97 | - | - | - | - | 104.75 | 153.97 |
| 2200 | 01222899 | DEAN , KEVIN A | US | USD | 174.11 | 160.00 | 160.00 | - | - | 14.11 | 14.11 | - | - | - | - | - | - | - | 334.09 | 320.00 | 320.00 | - | - | 14.09 | 14.09 |
| 2201 | 8103442210 | KLAUSIEVEJ 4 APS | DK | DKK | 173.54 | - | - | - | - | 879.06 | 173.54 | 222.64 | - | - | - | - | 1,127.78 | 222.64 | 172.19 | - | - | - | - | 872.22 | 172.19 |
| 2202 | 01153281 | JACKSON , RICH | US | USD | 173.46 | - | - | - | - | 173.46 | 173.46 | 440.11 | 300.00 | - | 300.00 | 300.00 | 140.11 | 140.11 | 11.79 | - | - | - | - | 11.79 | 11.79 |
| 2203 | 01311973 | CARRILLO, ALEXIS | CA | CAD | 172.30 | 160.00 | 158.26 | - | - | 14.19 | 14.04 | 2,126.01 | 2,149.37 | 395.65 | 1,749.37 | 1,730.36 | - | - | 2,424.65 | 2,451.30 | 1,188.24 | 1,250.00 | 1,236.41 | - | - |
| 2204 | 01257404 | RIVEIRA, SHELDON N | US | USD | 172.07 | - | - | - | - | 172.07 | 172.07 | 22.58 | - | - | - | - | 22.58 | 22.58 | 13.36 | - | - | - | - | 13.36 | 13.36 |
| 2205 | 8881986070 | J. M. H | GB | GBP | 171.86 | 73.91 | 145.53 | - | - | 13.37 | 26.33 | 218.05 | 74.05 | 145.81 | - | - | 36.69 | 72.24 | 1,023.23 | 77.82 | 153.22 | - | - | 441.85 | 870.01 |
| 2206 | 01244220 | NICOLAS, WILLIAM M | US | USD | 171.45 | - | - | - | - | 171.45 | 171.45 | 154.09 | - | - | - | - | 154.09 | 154.09 | 15.85 | - | - | - | - | 15.85 | 15.85 |
| 2207 | 01144278 | PARAMOUNT MARKETING GROUP INC. | US | USD | 171.31 | 155.32 | - | 155.32 | 155.32 | 15.99 | 15.99 | 514.57 | 500.00 | - | 500.00 | 500.00 | 14.57 | 14.57 | 1,010.93 | 1,000.00 | - | 1,000.00 | 1,000.00 | 10.93 | 10.93 |
| 2208 | 7900043871 | CONWAY, ZELDA CHRISTINE | NZ | NZD | 170.53 | 200.00 | - | 200.00 | 154.08 | 21.35 | 16.45 | 16.81 | - | - | - | - | 21.82 | 16.81 | 11.12 | - | - | - | - | 14.43 | 11.12 |
| 2209 | 0595262 | IRVINE, DARLENE Y | US | USD | 168.60 | - | - | - | - | 168.60 | 168.60 | 176.16 | - | - | - | - | 176.16 | 176.16 | 166.90 | - | - | - | - | 166.90 | 166.90 |
| 2210 | 03183 | THE WEST COAST NETWORK INC | US | USD | 166.83 | 123.67 | 123.67 | - | - | 43.16 | 43.16 | 167.98 | 167.98 | 173.95 | (5.97) | (5.97) | - | - | 261.17 | 245.50 | 745.50 | (500.00) | (500.00) | 15.67 | 15.67 |
| 2211 | 032476 | SCOTT, REGINA B | US | USD | 165.66 | - | - | - | - | 165.66 | 165.66 | 181.92 | - | - | - | - | 181.92 | 181.92 | 236.56 | - | - | - | - | 236.56 | 236.56 |
| 2212 | 0410627 | GANAS INTERNATIONAL, LLC | US | USD | 165.48 | 147.65 | 200.00 | (52.35) | (52.35) | 17.83 | 17.83 | 241.85 | 241.85 | 187.90 | 53.95 | 53.95 | - | - | 506.94 | 506.94 | 506.94 | - | - | - | - |
| 2213 | 7900128011 | ONURB PROPRTTIES LIMITED | NZ | NZD | 164.56 | 200.00 | - | 200.00 | 154.08 | 13.60 | 10.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2214 | 6100568047 | LESZEK DRABENT | PL | PLN | 162.95 | 400.00 | - | 400.00 | 162.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2215 | 8003520771 | PAULISSEN, JO & WILHELMIEN | NL | EUR | 162.85 | - | - | - | - | 110.79 | 162.85 | 181.91 | - | - | - | - | 123.76 | 181.91 | 154.41 | - | - | - | - | 105.05 | 154.41 |
| 2216 | 6100363849 | KODEKS BIURO USŁUG PRAWNYCH I SZKOLENIA | PL | PLN | 161.34 | 361.37 | - | 361.37 | 147.22 | 34.66 | 14.12 | 13.31 | - | - | - | - | 32.68 | 13.31 | 17.68 | - | - | - | - | 43.40 | 17.68 |
| 2217 | 0615841 | RED CAMO | US | USD | 160.00 | 160.00 | 160.00 | - | - | - | - | 160.00 | 160.00 | 160.00 | - | - | - | - | 320.00 | 320.00 | 320.00 | - | - | - | - |
| 2218 | 01103798 | PAN , JOSEPH J | US | USD | 160.00 | 160.00 | 160.00 | - | - | - | - | 570.21 | 403.12 | 403.12 | - | - | 167.09 | 167.09 | 3,868.97 | 3,700.00 | 1,200.00 | 2,500.00 | 2,500.00 | 168.97 | 168.97 |
| 2219 | 0694456 | HSU, JAMES | US | USD | 160.00 | 160.00 | 160.00 | - | - | - | - | 1,800.00 | 1,800.00 | 800.00 | 1,000.00 | 1,000.00 | - | - | 8,620.00 | 8,620.00 | 2,120.00 | 6,500.00 | 6,500.00 | - | - |
| 2220 | 01406270 | HERNANDEZ, EDGAR A | US | USD | 160.00 | 160.00 | - | 160.00 | 160.00 | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 2221 | 0308312 | FRIEDBERG, SAM J | US | USD | 160.00 | 160.00 | 160.00 | - | - | - | - | 120.00 | 120.00 | 120.00 | - | - | - | - | 520.00 | 520.00 | 520.00 | - | - | - | - |
| 2222 | 01317821 | DAUGHTERS, ROBERT OR HAYDEN | US | USD | 160.00 | 160.00 | 160.00 | - | - | - | - | 1,250.00 | 1,250.00 | - | 1,250.00 | 1,250.00 | - | - | 3,344.14 | 3,330.00 | 80.00 | 3,250.00 | 3,250.00 | 14.14 | 14.14 |
| 2223 | 01201602 | COMBE , KIMRA J | US | USD | 160.00 | 160.00 | 160.00 | - | - | - | - | 57.61 | 40.00 | 40.00 | - | - | 17.61 | 17.61 | 640.00 | 640.00 | 640.00 | - | - | - | - |
| 2224 | 0387122 | BOWLING, CHRIS | US | USD | 160.00 | 160.00 | 160.00 | - | - | - | - | 160.00 | 160.00 | 147.28 | 12.72 | 12.72 | - | - | 55.72 | 40.00 | 3.00 | 37.00 | 37.00 | 15.72 | 15.72 |
| 2225 | 8103328540 | SLUMSTRUP TELESERVICE | DK | DKK | 159.52 | - | - | - | - | 808.05 | 159.52 | 172.63 | - | - | - | - | 874.46 | 172.63 | 168.48 | - | - | - | - | 853.45 | 168.48 |
| 2226 | 7250018506 | TROPIANO, ANTONIO F | AU | AUD | 159.15 | - | - | - | - | 180.80 | 159.15 | 137.43 | - | - | - | - | 156.12 | 137.43 | 1,316.88 | 1,400.00 | - | 1,400.00 | 1,232.37 | 96.01 | 84.51 |
| 2227 | 8902276540 | MEYER, RITA | DE | EUR | 158.89 | - | - | - | - | 108.10 | 158.89 | 161.02 | - | - | - | - | 109.55 | 161.02 | 165.18 | - | - | - | - | 112.38 | 165.18 |
| 2228 | 01216752 | BITTLE , CONNIE L | US | USD | 158.82 | - | - | - | - | 158.82 | 158.82 | 156.91 | - | - | - | - | 156.91 | 156.91 | 144.46 | - | - | - | - | 144.46 | 144.46 |
| 2229 | 7250005550 | DE SILVA - RAINBOW ENTERPRISES | AU | AUD | 158.46 | 180.00 | 264.09 | (120.00) | (105.63) | - | - | 341.67 | 240.00 | 105.63 | 120.00 | 105.63 | 148.15 | 130.41 | 116.00 | - | - | - | - | 131.78 | 116.00 |
| 2230 | 01194991 | BOURSIQUOT , LUDWIG | CA | CAD | 158.26 | 160.00 | 164.94 | (6.75) | (6.68) | - | - | 811.08 | 820.00 | 316.52 | 500.00 | 494.56 | - | - | 1,236.08 | 1,230.00 | 481.46 | 743.25 | 735.17 | 19.66 | 19.45 |
| 2231 | 7800259765 | DI COCCO, MARIANNA | IT | EUR | 156.26 | - | - | - | - | 106.31 | 156.26 | 156.91 | - | - | - | - | 106.75 | 156.91 | 437.87 | 200.00 | - | 200.00 | 293.98 | 97.89 | 143.89 |
| 2232 | 0700360 | SANCHEZ, ERIC | US | USD | 156.18 | - | - | - | - | 156.18 | 156.18 | 162.19 | - | - | - | - | 162.19 | 162.19 | 450.92 | 300.00 | - | 300.00 | 300.00 | 150.92 | 150.92 |
| 2233 | 7900128632 | VITAL INSIGHT LIMITED | NZ | NZD | 154.95 | - | - | - | - | 201.13 | 154.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2234 | 790076951 | WILLIAMS, DERICK | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2235 | 7900041854 | WHITTEN, FAYE AND DREW | NZ | NZD | 154.08 | 200.00 | 1.38 | 198.22 | 152.70 | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 10.09 | - | - | - | - | 13.10 | 10.09 |
| 2236 | 7950062413 | UANI ENTERPRISE | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2237 | 7950050947 | TUAGALU, MARAEA | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2238 | 7950017585 | TINAMICS | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 16.26 | - | - | - | - | 21.11 | 16.26 | - | - | - | - | - | - | - |
| 2239 | 7950049944 | TAUA, TAILOR | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2240 | 7950060072 | SUN, SANG | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2241 | 7900108313 | SOUNDARARAJAN, SHEBA | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2242 | 7950050853 | SOSENE, IEREMIA | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2243 | 790065082 | SMITH, NGAIRE | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 2244 | 7900123984 | SMITH, MEGAN | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2245 | 7950058220 | SIBOMANA, NELSON | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 577.79 | 750.00 | 6.86 | 741.10 | 570.93 | - | - | - | - | - | - | - | - | - |
| 2246 | 7950048866 | SETEFANO, THERESA A | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 154.08 | 200.00 | 4.12 | 194.66 | 149.96 | - | - | - | - | - | - | - | - | - |
| 2247 | 7950062321 | SELOTIA & SIINGA IAKOPO | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2248 | 7950058698 | RYELANDS LIMITED | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2249 | 7900127114 | ROBERTS, SAMANTHA | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2250 | 7900115820 | PATEL, MANILAL | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2251 | 790066924 | PALETAOGA, SOSEFINA | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 1,012.74 | 1,300.00 | - | 1,300.00 | 1,001.49 | 14.60 | 11.25 | 1,232.62 | 1,600.00 | - | 1,600.00 | 1,232.62 | - | - |
| 2252 | 7950060656 | MCGINTY, JUSTIN | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2253 | 7900128984 | MAUDSLEY, PHIL | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2254 | 7950045601 | MANUEL, LANI | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2255 | 7950056903 | MAKATA, SIENI KAEA | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2256 | 7950057482 | LOLOGA, FINAU SHALOAM | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2257 | 7950053260 | LAM, MELESEINI | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2258 | 7900108459 | LAKISHA LOLESIO | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2259 | 7950062498 | KAMANZI, MARIE GORETH | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2260 | 7900128957 | JIANJUN, WU | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 693.35 | 900.00 | - | 900.00 | 693.35 | - | - |
| 2261 | 7950062957 | IRAIA, TYRONE J | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2262 | 7900128382 | IDEAL COMMUNICATIONS NETWORK LTD | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 547.88 | 700.00 | - | 700.00 | 539.27 | 11.17 | 8.61 | 539.27 | 700.00 | - | 700.00 | 539.27 | - | - |
| 2263 | 7900129459 | HOOD, CORRINNA | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2264 | 7900122777 | HIGGINSON, TREVOR JAMES | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2265 | 7950054971 | HETET, EVETTE | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2266 | 7950057448 | GOVNDAR, MAVREEN | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2267 | 7950058785 | FEAO PARTNERSHIP | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2268 | 7950061741 | DOBELL, NICOLE J | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2269 | 7900123981 | DAVIDSON, CLARE | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2270 | 7950064458 | CUBITT, ISAAC MICHAEL | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2271 | 7950059047 | BEN SOLOMON, MARIAHANNA | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 2272 | 7900120872 | BEACH, EDMUND JAMES HUBERT | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2273 | 790076924 | ASIATA, VIKA JENNY | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 616.31 | 800.00 | - | 800.00 | 616.31 | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 2274 | 7950052516 | AFUALO, VAOAFI | NZ | NZD | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2275 | 8102226710 | ASKHOLM, BIRGITTE | DK | DKK | 153.13 | - | - | - | - | 775.69 | 153.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2276 | 7600558114 | AIDE CONSEILS NEGOCE | FR | EUR | 152.09 | - | - | - | - | 103.47 | 152.09 | 148.69 | - | - | - | - | 101.16 | 148.69 | 153.69 | - | - | - | - | 104.56 | 153.69 |
| 2277 | 7800046531 | STOCKNER, MARTIN | IT | EUR | 150.97 | - | - | - | - | 102.71 | 150.97 | 162.70 | - | - | - | - | 110.69 | 162.70 | 164.02 | - | - | - | - | 111.59 | 164.02 |
| 2278 | 7600578865 | ROUVIERE, CHRISTELLE | FR | EUR | 150.96 | - | - | - | - | 102.70 | 150.96 | 134.32 | - | - | - | - | 91.38 | 134.32 | 52.65 | - | - | - | - | 35.82 | 52.65 |
| 2279 | 7250011456 | SUN MOON INVESTMENTS PTY LTD | AU | AUD | 150.09 | - | - | - | - | 170.51 | 150.09 | 104.93 | - | - | - | - | 119.20 | 104.93 | 106.73 | - | - | - | - | 121.25 | 106.73 |
| 2280 | 7600462642 | LAAGAB, YVES | FR | EUR | 150.07 | 65.00 | 95.54 | - | - | 37.10 | 54.53 | 238.09 | 130.00 | 191.08 | - | - | 31.98 | 47.01 | 3,890.10 | 2,472.63 | 735.34 | 1,972.36 | 2,899.12 | 173.92 | 255.64 |
| 2281 | 01431993 | YUSUF, DIIRIYE H | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2282 | 01433825 | YU, JANET | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2283 | 01435010 | YBARRA, MICHELLE | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2284 | 01426366 | YAPLE, BRITNEY | US | USD | 150.00 | 50.00 | - | 50.00 | 50.00 | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2285 | 01427603 | WYBLE, GLORIA | US | USD | 150.00 | - | - | - | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2286 | 01423878 | WOODS, BARRY M | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2287 | 01426572 | WILLIAMS, DARREN E | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2288 | 01434979 | WILDE, MICHELLE | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2289 | 01430605 | WHITFORD, JENNIFER | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2290 | 01435689 | WHITE, EULA M | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2291 | 01427525 | WESTWOOD, MARKO E | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2292 | 01427995 | WESTOVER, CAROL C | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2293 | 01426887 | WESOLOWSKI, JOHN A | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2294 | 01431239 | WEESE, CRAIG S | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2295 | 01433582 | WANG, ZUHU | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2296 | 01429037 | WALKER, DANIELLE | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2297 | 01426810 | WAGNER, GABRIELA | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2298 | 01429001 | VILLEDA, CLAUDIA E | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2299 | 01431139 | VIENG, NIDIA | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2300 | 01433041 | VELASCO, HERMELINDA | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2301 | 01433550 | VAZQUEZ, VINCENT | US | USD | 150.00 | 150.00 | 1.99 | 148.01 | 148.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2302 | 01432962 | VAZQUEZ, ERIK | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2303 | 01433981 | VAZQUEZ, ELYANETTE | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2304 | 01426551 | VALLEJO, JOSE D | US | USD | 150.00 | - | - | - | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2305 | 01430827 | VALENZUELA, FRANK J | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2306 | 01426657 | URESK, DUSTIN | US | USD | 150.00 | - | - | - | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2307 | 01430508 | TUMANENG, MELVIN B | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2308 | 01431108 | TUCKER, ERIC | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2309 | 01433438 | TAYLOR, DEREK | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2310 | 01434249 | TAYLOR, DENISE | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2311 | 01431322 | SOUMWEI, PAUL L | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2312 | 01429336 | SOTO JR, JESUS T | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2313 | 01429765 | SOLANO, ANTONIO S | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2314 | 01430688 | SMITH, ALBERTO | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2315 | 01431069 | SIN, TOM | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2316 | 01429476 | SIMS, JAEVON M | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2317 | 01436348 | SHIMLEY, DEBRA | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2318 | 01436099 | SHERMAN, BEVERLY A | US | USD | 150.00 | 150.00 | 1.99 | 148.01 | 148.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2319 | 01427968 | SHEA, LISA | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2320 | 01432866 | SHARP, JOHN | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2321 | 01429536 | SAUNDERS, MARY ANN | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2322 | 01435917 | SARTI, CHRISTIAN D | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2323 | 01428743 | SALIEN, ADELIN | US | USD | 150.00 | 150.00 | 3.98 | 146.02 | 146.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2324 | 01430790 | SAINOI, SUTTIDEH | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2325 | 01430249 | SAGUCIO, MYLA JANE | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2326 | 01430760 | ROSE, MILEXIA | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2327 | 01427290 | ROMANOV, IGOR N | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2328 | 01430536 | RANKIN, JANEL L | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2329 | 01427423 | RAMOS, RITZI B | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2330 | 01430527 | RAMOS, ANA | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2331 | 01428468 | RAJU, CONCEPCION V | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2332 | 01432890 | QUILES, EURIPEDES N | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2333 | 01436318 | PROULX, DONALD P | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2334 | 01428488 | PINTOS, DAVID A | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2335 | 01426780 | PETROSIAN, ARTOUR | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2336 | 01430363 | PEMBROKE, ANTHONY | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2337 | 01430368 | PELAYO, JUAN J | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2338 | 01428380 | PEARSON, PAULINE | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2339 | 01434329 | PAZ, KILLYAN | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2340 | 01428333 | PARK, YOUNGLAN | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2341 | 01428285 | PANTON-DWYER JR, ANGELIA | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2342 | 01428923 | PACUNAS, KELLY A | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2343 | 01436413 | OURM, CHHOEUM | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2344 | 01432244 | OTTO, SHOMA | US | USD | 150.00 | 150.00 | 1.99 | 148.01 | 148.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2345 | 01430798 | OTOOLE, DENNIS R | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2346 | 01431825 | OLEA, CARLENE A | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2347 | 01430191 | OCEGUEDA MANUEL | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2348 | 01424481 | NUNNALLY, JERRY | US | USD | 150.00 | - | - | - | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2349 | 01430522 | NEWPORT, CODY T | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2350 | 01428502 | MUNOZ, DIEGO | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2351 | 01428858 | MULGADO, ALMA | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2352 | 01430465 | MONACO, ADAM | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2353 | 01426828 | MOFFATT, JAYME S | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2354 | 01427619 | MICHAEL, MARY D | US | USD | 150.00 | - | - | - | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2355 | 01431149 | MCNEANEY, JOHN | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2356 | 01428930 | MCNEANEY, CANDACE H | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2357 | 01430227 | MCFARLIN SR, STEVE E | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2358 | 01430225 | MC FARLIN, SANDRA M | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2359 | 01430170 | MARTINEZ, SANDRA | US | USD | 150.00 | - | - | - | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2360 | 01436242 | MARTIN, JANAKI | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2361 | 01426249 | MAM, TEAV | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2362 | 01428615 | MALIN, ISTAAHIL | US | USD | 150.00 | - | - | - | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2363 | 01429604 | MADRIGAL, ANAMIRIA | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2364 | 01432169 | MACALOLOOY, JON M | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2365 | 01430462 | LUNA, SUZI M | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2366 | 01428330 | LOW, MICHELLE HUI MIIN | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2367 | 01431252 | LOPEZ, EDWIGES | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2368 | 01433580 | LENG, JIE | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2369 | 01428977 | LAMAS, CELIA T | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2370 | 01431699 | KUMAR, MUNISH | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2371 | 01426630 | KOONTZ JR JR, ROBERT | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2372 | 01431053 | KLINKENBERG, SHELLIE | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2373 | 01425965 | KLEIN, EDWARD B | US | USD | 150.00 | - | - | - | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2374 | 01432759 | KIRK, TANYA | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2375 | 01430126 | KENISON, AMY | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2376 | 01423389 | KC, NABARAJ | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2377 | 01432806 | KARIKORIAN, NARINEH | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2378 | 01436402 | JOHNSON, MICHAEL A | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2379 | 01427524 | JOHNSON, JORDAN K | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2380 | 01430472 | JIMENEZ, JOSE E | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2381 | 01427919 | JENSEN, JAY DEE | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2382 | 01427305 | JACKSON, MARTHA | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2383 | 01426236 | IEREMIA, MARVIN E | US | USD | 150.00 | - | - | - | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2384 | 01428774 | HUIZAR, ADAN J | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2385 | 01429829 | HOWIE, YUNI | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2386 | 01427202 | HOLDER, CHARISSE | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2387 | 01432752 | HILL, TERRYL | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2388 | 01426508 | HERRERA, TIMOTHY AND CYNTHIA J | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2389 | 01427929 | HERRERA, T JUSTIN | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2390 | 01429002 | HERRERA, CELIA L | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2391 | 01432790 | HERNANDEZ, HERIBERTO | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2392 | 01426119 | HAUGHEY, G ANN | US | USD | 150.00 | 50.00 | - | 50.00 | 50.00 | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2393 | 01429401 | HASSAN, YURUB M | US | USD | 150.00 | 150.00 | (59.00) | 209.00 | 209.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2394 | 01432939 | HARVEY, PETER | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2395 | 01433881 | HAMMONS, KRISTINA D | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2396 | 01433508 | GRAVES, JENNIFER L | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2397 | 01431546 | GRAHAM, ANTHONY | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2398 | 01430378 | GONSALVES, DONALD A | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2399 | 01432236 | GOERKE, BERNHARD | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2400 | 01427883 | GODZHIK, ANDREY | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2401 | 01427077 | GILBERT, LARRY E | US | USD | 150.00 | - | - | - | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2402 | 01428792 | GEORGE, JANELLE L | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2403 | 01430163 | GAVIOLA, MARYANN C | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2404 | 01429915 | GALLEGOS, SUSANA | US | USD | 150.00 | - | - | - | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2405 | 01429029 | GABRIEL, ZENAIDA | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2406 | 01426977 | FREEZE, LYNETTE | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2407 | 01436049 | FRANKLIN, KENDREN D | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2408 | 01431550 | FORREST, DUANE A | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2409 | 01433913 | FORESTIERI, DAVID | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2410 | 01428821 | FLORES, JOSE C | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2411 | 01433906 | FLEMING, TWYLA T | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2412 | 01430381 | FLEMING, JUANITRA L | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2413 | 01432257 | FERNANDEZ, EULALIA | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2414 | 01430345 | FERMIN, NORMA V | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2415 | 01430134 | FELDMANSKY, SERGE | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2416 | 01431636 | EXCEUS, LUCIE | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2417 | 01430445 | EVANS, TIM | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2418 | 01430503 | ETHELS ANGELS, LLC | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2419 | 01433778 | ENRIQUEZ, JAVIER G | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2420 | 01435696 | DOWNER, DEVON A | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2421 | 01429618 | DIXON, QUINELL R | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2422 | 01425988 | DILWORTH, BOBBY A | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2423 | 01430355 | DAYE III, BRUCE W | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2424 | 01431143 | DAVIS, CHAD M | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2425 | 01428581 | DAVIS, CASONDRA T | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2426 | 01431250 | DAVID, SOLOMON O | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2427 | 01430322 | CROSBY, LOUIS G | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2428 | 01428271 | COTO, JOSE R | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2429 | 01433004 | CONTRERAS, IVAN J | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2430 | 01426856 | CONSUMER INFORMATION SERVICES, INC. | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2431 | 01436440 | COLLINS, MARGARET NICOLE | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2432 | 01432023 | COLLAGUAZO, NIXON | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2433 | 01433584 | CHEN, AIGUO | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2434 | 01428644 | CERRILLOS, GENOVEVA | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2435 | 01428293 | CERCIELLO, HEATHER J | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2436 | 01430786 | CEMBURA, KEVIN M | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2437 | 01427052 | CARROLL, MILTON L | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2438 | 01430323 | CARRA, JOHN P | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2439 | 01430326 | CARNEVA, JOHN D | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2440 | 01428822 | CABRERA, JOSE R | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2441 | 01432906 | BUSHMAN, BRENT | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2442 | 01429386 | BRACY, DARREL W | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2443 | 01426308 | BOWERMAN, KATHLEEN M | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2444 | 01432243 | BOTHWELL, JUSTIN C | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2445 | 01435375 | BODENSCHATZ, KELLY | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2446 | 01435951 | BENNETT, JOHN | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2447 | 01435766 | BENNETT, JAMES D | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2448 | 01430148 | BECERRA, JOSE | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2449 | 01435023 | BATT, SHAYNE N | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2450 | 01428301 | BACA, BERTA A | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2451 | 01429931 | ARAUJO, MARIA A | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2452 | 01429413 | ALVAREZ, JAIME | US | USD | 150.00 | 100.00 | - | 100.00 | 100.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2453 | 01432042 | ADDO III, PAUL K | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2454 | 01430395 | ABRAHAM, JAYA | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2455 | 01429194 | ABDUL-MATEEN, MIKAL R | US | USD | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2456 | 7400047681 | OLIVETTA, NICOLAS | CH | CHF | 148.62 | 100.00 | 90.56 | - | - | 64.11 | 58.06 | 1,042.96 | 1,089.73 | 640.46 | 382.49 | 346.37 | 61.98 | 56.13 | 413.63 | 300.00 | 271.67 | - | - | 156.76 | 141.96 |
| 2457 | 01428549 | YIP, MICHAEL | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2458 | 01435006 | WILKINS, BOB AND ALICE | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2459 | 01430455 | VOLNY, CARL HENRI | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2460 | 01430833 | TURPIN, NICOLE | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2461 | 01427053 | TURNER, LLOYD | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2462 | 01431528 | TRUDEAU, ALAIN | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2463 | 01428928 | TELILA, MERON S | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2464 | 01431895 | TAMBU, CHANTAL | CA | CAD | 148.37 | 100.00 | - | 100.00 | 98.91 | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2465 | 01427281 | ST-ONGE, RAPHAEL | CA | CAD | 148.37 | 100.00 | - | 100.00 | 98.91 | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2466 | 01435396 | STEELE, BRENT | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2467 | 01428590 | STAFFEN, DAVE | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2468 | 01429012 | SIMARD, LOUIS-DANIEL | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2469 | 01429026 | SIMARD, JEAN-PATRICK | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2470 | 01430306 | SIMARD, JEAN-FRANCOIS | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2471 | 01428099 | SEH, JUNG HEE | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2472 | 01427933 | SABATINO, CARMINE | CA | CAD | 148.37 | 100.00 | - | 100.00 | 98.91 | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2473 | 01429598 | SAB, CAROLE | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2474 | 01430232 | ROSALES, ABNER H | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2475 | 01431166 | RIVIZZIGNO, NICK | CA | CAD | 148.37 | 100.00 | - | 100.00 | 98.91 | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2476 | 01434059 | REYES, EVANGELINE A | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2477 | 01429533 | POULIOS, MARINA | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2478 | 01427620 | PLANTE, ADRIAN H | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2479 | 01429538 | PELISSIER, YOUSELINE | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2480 | 01432927 | PATTERSON, ERNIE C | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2481 | 01433763 | NARDELLI, GERARDO MARIO | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2482 | 01427901 | MSI CANADA | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2483 | 01437078 | MONTEITH, NICOLE | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2484 | 01428503 | MATLASHEWSKI, STANLEY | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2485 | 01432841 | MAROTTE, KEVIN | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2486 | 01426614 | MAILLOUX, JOHANNE | CA | CAD | 148.37 | - | - | - | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2487 | 01427879 | LECLERC, IMELDA | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2488 | 01433688 | LE SIEUR PEREZ MARTINEZ, GENEVIEVE WILMAN | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2489 | 01430201 | LARIVIERE, HELENE | CA | CAD | 148.37 | 100.00 | - | 100.00 | 98.91 | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2490 | 01430824 | LABBE, ANNE CATHERINE | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2491 | 01433278 | KUROLAP, ZINOVI | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2492 | 01431181 | KOUABLE, IDORA CANDICE | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2493 | 01428859 | JEANTY, FEQUIERRE | CA | CAD | 148.37 | 100.00 | - | 100.00 | 98.91 | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2494 | 01431203 | IRENE ALTHOT, JEROME DION | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2495 | 01434349 | HISOLER, BERNADETTE | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2496 | 01429768 | HARIHARAN, ARUNA | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2497 | 01436993 | HAGGART, CAROLE | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2498 | 01431254 | GRANDA, FERNANDO A | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2499 | 01426839 | GONZALEZ GIL, MARIA FERNANDA F | CA | CAD | 148.37 | 100.00 | - | 100.00 | 98.91 | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2500 | 01428879 | FORTIN, AMELIE | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2501 | 01431259 | FLORES, SUSAN T | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2502 | 01427978 | FERNANDES, NAVILLE F | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2503 | 01436114 | FEREGA, TSYON | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2504 | 01431158 | EVANGELISTA, MARYJANE P | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2505 | 01430490 | DURAND, JENEVIEVE | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2506 | 01434558 | DUPONT, STEVE | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2507 | 01427819 | DUPONT, MICHEL | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2508 | 01427855 | DUPONT, MATHIEU | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2509 | 01432142 | DUPART, JOANEL | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2510 | 01430801 | DUBOIS, GILBERT | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2511 | 01430580 | DRIFTWOOD CHURCH OF GOD | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2512 | 01435840 | DI LAURO, JEAN | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2513 | 01425747 | DESJARDINS-SYLVESTRE, ELYSE-ROBERT | CA | CAD | 148.37 | 50.00 | - | 50.00 | 49.46 | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2514 | 01436358 | DAUPHINAIS, SIMON | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2515 | 01431083 | COUILLARD, SUSAN | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2516 | 01432137 | COTE, JUSTIN | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2517 | 01427283 | CHEYNE, JULIE T | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2518 | 01431722 | CHAUDHRY, SHAKEEL | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2519 | 01430777 | CHARBONNEAU, DOROTHY | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2520 | 01430354 | CARLE, CLAUDINE | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2521 | 01434024 | CALLAGHAN, WENDY M | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2522 | 01429263 | BELISLE, CARL | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2523 | 01432178 | BARKA, ABDELLATIF | CA | CAD | 148.37 | 100.00 | - | 100.00 | 98.91 | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2524 | 01435806 | ANTONIO, ELSA C | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2525 | 01430074 | ABBASSI, SHAMSUDDIN S | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2526 | 01431569 | 9009-6751 QUEBEC INC | CA | CAD | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2527 | 7600562533 | ETIENNOUL, CATHERINE | FR | EUR | 148.21 | - | - | - | - | 100.83 | 148.21 | 420.57 | 195.00 | 286.62 | - | - | 91.13 | 133.95 | 792.41 | 445.00 | 286.62 | 250.00 | 367.47 | 94.10 | 138.32 |
| 2528 | 6100335183 | MAREK OSYSKO | PL | PLN | 146.27 | - | - | - | - | 359.05 | 146.27 | 179.41 | - | - | - | - | 440.40 | 179.41 | 66.60 | 120.00 | 48.89 | - | - | 43.48 | 17.71 |
| 2529 | 8402650060 | LARSSON, LARS OLOF | SE | SEK | 145.46 | - | - | - | - | 932.23 | 145.46 | 150.12 | - | - | - | - | 962.06 | 150.12 | 165.04 | - | - | - | - | 1,057.70 | 165.04 |
| 2530 | 7250000080 | ALEXANDER, SCOTT | AU | AUD | 144.56 | 60.00 | 52.82 | - | - | 104.22 | 91.74 | 655.14 | - | - | - | - | 744.25 | 655.14 | 681.62 | - | - | - | - | 774.33 | 681.62 |
| 2531 | 7800217179 | FRASCA, LUCIA | IT | EUR | 144.53 | 70.00 | 102.89 | - | - | 28.33 | 41.64 | 565.91 | 385.00 | 565.91 | - | - | - | - | 828.03 | 420.00 | 617.35 | - | - | 143.33 | 210.68 |
| 2532 | 7600493501 | JUVENET BESSON, CATHERINE | FR | EUR | 144.50 | 65.00 | 95.54 | - | - | 33.31 | 48.96 | 45.70 | - | - | - | - | 31.09 | 45.70 | 690.36 | 220.00 | 323.38 | - | - | 249.67 | 366.98 |
| 2533 | 7000210168 | ENZENEBNER, EDELTRAUD | AT | EUR | 144.03 | - | - | - | - | 97.99 | 144.03 | 154.73 | - | - | - | - | 105.27 | 154.73 | 133.64 | - | - | - | - | 90.92 | 133.64 |
| 2534 | 8003416870 | CAESAR INTERNATIONAL | NL | EUR | 142.59 | - | - | - | - | 97.01 | 142.59 | 131.42 | - | - | - | - | 89.41 | 131.42 | 67.56 | - | - | - | - | 45.96 | 67.56 |
| 2535 | 8401158920 | WHATEVERITTAKES I GOTEBORG AB | SE | SEK | 140.20 | 650.00 | 101.42 | - | - | 248.52 | 38.78 | 42.71 | - | - | - | - | 273.74 | 42.71 | 523.72 | - | - | - | - | 3,356.37 | 523.72 |
| 2536 | 7000156960 | ALL STARS / C EKEGARDH | AT | EUR | 139.86 | - | - | - | - | 95.15 | 139.86 | 553.96 | 285.00 | 418.91 | - | - | 91.88 | 135.05 | 2,921.89 | 90.00 | 132.30 | - | - | 1,897.84 | 2,789.59 |
| 2537 | 7250008232 | MORGAN, ANDREW D | AU | AUD | 139.66 | - | - | - | - | 158.66 | 139.66 | 1,104.28 | - | - | - | - | 1,254.48 | 1,104.28 | 1,224.54 | 200.00 | - | 200.00 | 176.05 | 1,191.11 | 1,048.49 |
| 2538 | 7600442330 | ALTERIUS | FR | EUR | 138.76 | - | - | - | - | 94.40 | 138.76 | 122.10 | - | - | - | - | 83.07 | 122.10 | 121.29 | - | - | - | - | 82.52 | 121.29 |
| 2539 | 8903215000 | TINKHAUSER, WILFRIED | DE | EUR | 137.09 | 70.00 | 102.89 | - | - | 23.27 | 34.20 | 139.53 | 70.00 | 102.89 | - | - | 24.93 | 36.64 | 330.03 | 140.00 | 205.78 | - | - | 84.53 | 124.25 |
| 2540 | 7950011168 | R & C HAMILTON LTD | NZ | NZD | 136.94 | 151.95 | 117.06 | - | - | 25.81 | 19.88 | 823.61 | 958.30 | 377.75 | 467.97 | 360.51 | 110.79 | 85.35 | 98.74 | 60.00 | 46.22 | - | - | 68.17 | 52.52 |
| 2541 | 01125917 | ROHDE , CHARLEEN L | US | USD | 136.73 | - | - | - | - | 136.73 | 136.73 | 145.43 | - | - | - | - | 145.43 | 145.43 | 20.57 | - | - | - | - | 20.57 | 20.57 |
| 2542 | 8906146197 | KW-TEL GMBH | DE | EUR | 136.71 | - | - | - | - | 93.01 | 136.71 | 246.88 | 70.00 | 102.89 | - | - | 97.96 | 143.99 | 4,262.31 | - | - | - | - | 2,899.78 | 4,262.31 |
| 2543 | 0391265 | THE DEREG GROUP, LLC | US | USD | 136.00 | 120.00 | 120.00 | - | - | 16.00 | 16.00 | 113.85 | 40.00 | 40.00 | - | - | 73.85 | 73.85 | 415.40 | 400.00 | 400.00 | - | - | 15.40 | 15.40 |
| 2544 | 7250000364 | LGC | AU | AUD | 135.07 | - | - | - | - | 153.44 | 135.07 | 249.32 | - | - | - | - | 283.23 | 249.32 | 192.68 | - | - | - | - | 218.89 | 192.68 |
| 2545 | 8103133090 | GLOBAL NETWORK MARKETING | DK | DKK | 135.03 | - | - | - | - | 684.01 | 135.03 | 123.99 | - | - | - | - | 628.06 | 123.99 | 104.02 | - | - | - | - | 526.90 | 104.02 |
| 2546 | 8906231169 | KRUGER, HEINZ | DE | EUR | 134.55 | - | - | - | - | 91.54 | 134.55 | 162.19 | - | - | - | - | 110.34 | 162.19 | 173.89 | - | - | - | - | 118.30 | 173.89 |
| 2547 | 7600546676 | NGUYEN, VAN HIEN | FR | EUR | 134.10 | - | - | - | - | 91.23 | 134.10 | 137.20 | - | - | - | - | 93.34 | 137.20 | 180.88 | - | - | - | - | 123.06 | 180.88 |
| 2548 | 01122231 | AMBROISE , RONALD J | US | USD | 133.71 | - | - | - | - | 133.71 | 133.71 | - | - | - | - | - | - | - | 68.27 | - | - | - | - | 68.27 | 68.27 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2549 | 7800005731 | PETTRONE VINCENZO | IT | EUR | 133.45 | - | - | - | - | 90.79 | 133.45 | 134.98 | - | - | - | - | 91.83 | 134.98 | 121.63 | - | - | - | - | 82.75 | 121.63 |
| 2550 | 790007061 | THE A TEAM NZ LTD- MARK AND SUE ARNOLD | NZ | NZD | 133.36 | 150.00 | 115.55 | - | - | 23.12 | 17.81 | 438.30 | 390.00 | 300.44 | - | - | 178.95 | 137.86 | 269.95 | 185.46 | 142.87 | - | - | 164.96 | 127.08 |
| 2551 | 7600213882 | SARTORI, ELIANE | FR | EUR | 132.86 | - | - | - | - | 90.39 | 132.86 | 139.11 | - | - | - | - | 94.64 | 139.11 | 143.80 | - | - | - | - | 97.83 | 143.80 |
| 2552 | 7100058830 | FRESHAURUM COMÉRCIO PRODUTOS NATURAIS | PT | EUR | 132.29 | 90.00 | 132.29 | - | - | - | - | 305.87 | 180.00 | 308.68 | (30.00) | (44.10) | 28.09 | 41.29 | 1,393.92 | 850.00 | 1,249.39 | - | - | 98.33 | 144.53 |
| 2553 | 7600555488 | BIANCHINI, DANIELE | FR | EUR | 131.54 | - | - | - | - | 89.49 | 131.54 | 121.91 | - | - | - | - | 82.94 | 121.91 | 136.68 | - | - | - | - | 92.99 | 136.68 |
| 2554 | 8404276280 | DB-TRAILER | SE | SEK | 131.48 | - | - | - | - | 842.65 | 131.48 | 121.37 | - | - | - | - | 777.83 | 121.37 | 115.50 | - | - | - | - | 740.23 | 115.50 |
| 2555 | 01048369 | GRAVES, MARK | US | USD | 130.83 | - | - | - | - | 130.83 | 130.83 | 117.65 | - | - | - | - | 117.65 | 117.65 | 87.33 | - | - | - | - | 87.33 | 87.33 |
| 2556 | 8905329210 | GRAESER, DIETMAR | DE | EUR | 130.48 | - | - | - | - | 88.77 | 130.48 | 131.50 | - | - | - | - | 89.46 | 131.50 | 132.45 | - | - | - | - | 90.11 | 132.45 |
| 2557 | 8903917620 | MAISCH, TILMANN | DE | EUR | 130.39 | - | - | - | - | 88.71 | 130.39 | 138.92 | - | - | - | - | 94.51 | 138.92 | 152.63 | - | - | - | - | 103.84 | 152.63 |
| 2558 | 0470912 | MACMILLAN, DAVID | US | USD | 129.89 | 80.00 | 80.00 | - | - | 49.89 | 49.89 | 293.36 | 240.00 | 240.00 | - | - | 53.36 | 53.36 | 410.19 | 360.00 | 360.00 | - | - | 50.19 | 50.19 |
| 2559 | 8002626210 | BOON, JOOP C.J. | NL | EUR | 129.58 | - | - | - | - | 88.16 | 129.58 | 105.65 | - | - | - | - | 71.88 | 105.65 | 120.60 | - | - | - | - | 82.05 | 120.60 |
| 2560 | 7800270460 | TOLU, CINZIA | IT | EUR | 129.54 | - | - | - | - | 88.13 | 129.54 | 144.25 | - | - | - | - | 98.14 | 144.25 | 138.57 | - | - | - | - | 94.27 | 138.57 |
| 2561 | 8003569516 | SMIT, REINIER | NL | EUR | 129.53 | - | - | - | - | 88.12 | 129.53 | 135.99 | - | - | - | - | 92.52 | 135.99 | 83.96 | - | - | - | - | 57.12 | 83.96 |
| 2562 | 0418552 | DAHL, SHERMAN/DONNA | CA | CAD | 128.31 | - | - | - | - | 129.72 | 128.31 | 139.38 | - | - | - | - | 140.91 | 139.38 | 138.09 | - | - | - | - | 139.61 | 138.09 |
| 2563 | 8102518050 | PETERSEN, MARIANNA MELINE SIFF | DK | DKK | 127.72 | - | - | - | - | 646.96 | 127.72 | 128.16 | - | - | - | - | 649.19 | 128.16 | 87.13 | - | - | - | - | 441.37 | 87.13 |
| 2564 | 7250002740 | SENIOR, JANET | AU | AUD | 127.61 | - | - | - | - | 144.97 | 127.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2565 | 01003834 | DOWREY, CATHERINE | US | USD | 126.95 | 100.56 | (80.00) | 180.56 | 180.56 | 26.39 | 26.39 | 27.00 | - | - | - | - | 27.00 | 27.00 | 243.62 | - | - | - | - | 243.62 | 243.62 |
| 2566 | 8003591841 | NETWORK XCHANGE PAUL JENKINS & ELISA GIELEN | NL | EUR | 126.29 | - | - | - | - | 85.92 | 126.29 | 128.13 | - | - | - | - | 87.17 | 128.13 | 106.24 | - | - | - | - | 72.28 | 106.24 |
| 2567 | 0385827 | PLUMB JR, ALTON L & JAN | US | USD | 124.94 | 80.00 | 80.00 | - | - | 44.94 | 44.94 | 867.72 | 820.00 | 320.00 | 500.00 | 500.00 | 47.72 | 47.72 | 13.90 | - | - | - | - | 13.90 | 13.90 |
| 2568 | 8700207410 | REIDUN BØHN | NO | NOK | 124.86 | - | - | - | - | 675.65 | 124.86 | 874.61 | - | - | - | - | 4,732.77 | 874.61 | 945.69 | - | - | - | - | 5,117.45 | 945.69 |
| 2569 | 0412172 | LOMBARDO, CARL J | US | USD | 124.44 | 80.00 | 80.00 | - | - | 44.44 | 44.44 | 127.50 | 80.00 | 80.00 | - | - | 47.50 | 47.50 | 208.76 | 160.00 | 160.00 | - | - | 48.76 | 48.76 |
| 2570 | 8102197550 | RVP PARTNER - ALLAN MYREN & RASMUS SKOVMAN | DK | DKK | 124.32 | 250.00 | 49.35 | - | - | 379.75 | 74.97 | 275.79 | 1,000.00 | 197.41 | - | - | 397.02 | 78.38 | 1,140.62 | 1,000.00 | 197.42 | - | - | 4,777.78 | 943.20 |
| 2571 | 8103475500 | BECH, LUDVID | DK | DKK | 123.62 | - | - | - | - | 626.21 | 123.62 | 78.75 | - | - | - | - | 398.91 | 78.75 | - | - | - | - | - | - | - |
| 2572 | 8003568812 | PM EXPANSION V.O.F | NL | EUR | 123.48 | - | - | - | - | 84.01 | 123.48 | 145.15 | - | - | - | - | 98.75 | 145.15 | 139.74 | - | - | - | - | 95.07 | 139.74 |
| 2573 | 8906187229 | HBM - MARKETING | DE | EUR | 123.40 | - | - | - | - | 83.95 | 123.40 | 127.42 | - | - | - | - | 86.69 | 127.42 | 818.65 | - | - | - | - | 556.95 | 818.65 |
| 2574 | 8882700400 | SALLEH, MONA | GB | GBP | 122.39 | - | - | - | - | 62.16 | 122.39 | 119.48 | - | - | - | - | 60.68 | 119.48 | 533.84 | - | - | - | - | 271.12 | 533.84 |
| 2575 | 8103497500 | HANSEN, KIM | DK | DKK | 122.31 | - | - | - | - | 619.54 | 122.31 | 67.20 | - | - | - | - | 340.40 | 67.20 | - | - | - | - | - | - | - |
| 2576 | 7250010482 | JETSON, TESSA A | AU | AUD | 122.22 | 120.00 | 105.64 | - | - | 18.83 | 16.58 | 795.16 | 860.00 | 316.89 | 500.00 | 440.14 | 43.32 | 38.13 | 506.19 | 440.00 | 211.28 | 200.00 | 176.05 | 135.03 | 118.86 |
| 2577 | 8103374135 | LOUS JØRGENSEN, STEN & LISE | DK | DKK | 121.87 | - | - | - | - | 617.32 | 121.87 | 130.86 | - | - | - | - | 662.85 | 130.86 | 129.08 | - | - | - | - | 653.85 | 129.08 |
| 2578 | 8905497150 | INFOAGENTUR MICHEL-KREUTZER GBR | DE | EUR | 121.47 | - | - | - | - | 82.64 | 121.47 | 127.60 | - | - | - | - | 86.81 | 127.60 | 748.03 | - | - | - | - | 508.91 | 748.03 |
| 2579 | 7600476692 | PROUTEAU, JACQUES | FR | EUR | 121.16 | - | - | - | - | 82.43 | 121.16 | 125.60 | - | - | - | - | 85.45 | 125.60 | 137.61 | - | - | - | - | 93.62 | 137.61 |
| 2580 | 068610 | HURD OF US ENTERPRISE | US | USD | 120.00 | 120.00 | 120.00 | - | - | - | - | 137.14 | 120.00 | 120.00 | - | - | 17.14 | 17.14 | 320.00 | 320.00 | 108.00 | 212.00 | 212.00 | - | - |
| 2581 | 01094293 | HANGOOK CORPORATION | US | USD | 120.00 | 120.00 | 120.00 | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - | 3,540.00 | 3,540.00 | 1,040.00 | 2,500.00 | 2,500.00 | - | - |
| 2582 | 8103491230 | ULRICH, JAN LYKKE | DK | DKK | 119.56 | - | - | - | - | 605.61 | 119.56 | 115.77 | - | - | - | - | 586.42 | 115.77 | 67.89 | - | - | - | - | 343.89 | 67.89 |
| 2583 | 7200130164 | WILLIAM MARK PTY LTD | AU | AUD | 119.06 | - | - | - | - | 135.25 | 119.06 | 120.65 | - | - | - | - | 137.06 | 120.65 | 141.95 | - | - | - | - | 161.26 | 141.95 |
| 2584 | 7600550991 | DOYER, BEATRICE | FR | EUR | 117.44 | - | - | - | - | 79.90 | 117.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2585 | 8906153299 | WEISMANN, THOMAS | DE | EUR | 117.13 | - | - | - | - | 79.69 | 117.13 | 117.84 | - | - | - | - | 80.17 | 117.84 | 2,766.95 | - | - | - | - | 1,882.44 | 2,766.95 |
| 2586 | 0458648 | MCCUTCHEN, TARY E | US | USD | 115.81 | - | - | - | - | 115.81 | 115.81 | 132.84 | - | - | - | - | 132.84 | 132.84 | 126.72 | - | - | - | - | 126.72 | 126.72 |
| 2587 | 7250010335 | BASIT PTY LTD | AU | AUD | 114.87 | 120.00 | 105.64 | - | - | 10.48 | 9.23 | 338.91 | 330.00 | 290.48 | - | - | 55.02 | 48.43 | 100.01 | 60.00 | 52.82 | - | - | 53.61 | 47.19 |
| 2588 | 01245647 | KRAUSE, JENNIFER A | US | USD | 114.18 | - | - | - | - | 114.18 | 114.18 | 129.60 | - | - | - | - | 129.60 | 129.60 | 14.10 | - | - | - | - | 14.10 | 14.10 |
| 2589 | 8906139000 | RUGE, ANDRE | DE | EUR | 113.99 | - | - | - | - | 77.55 | 113.99 | 340.57 | 150.00 | 220.48 | - | - | 81.70 | 120.09 | 1,706.32 | - | - | - | - | 1,160.86 | 1,706.32 |
| 2590 | 0558421 | KEITH & CRYSTAL MCMULLIN | US | USD | 112.97 | 80.00 | 80.00 | - | - | 32.97 | 32.97 | 194.61 | 160.00 | 160.00 | - | - | 34.61 | 34.61 | 72.37 | 40.00 | 40.00 | - | - | 32.37 | 32.37 |
| 2591 | 7600640095 | DENNEFELD, MATHIEU | FR | EUR | 112.37 | - | - | - | - | 76.45 | 112.37 | 661.44 | 450.00 | - | 450.00 | 661.44 | - | - | 313.92 | 180.00 | - | 180.00 | 264.58 | 33.57 | 49.34 |
| 2592 | 7250001645 | THOMAS, ANNABEL | AU | AUD | 110.98 | - | - | - | - | 126.07 | 110.98 | 94.79 | - | - | - | - | 107.68 | 94.79 | 92.68 | - | - | - | - | 105.29 | 92.68 |
| 2593 | 8906210320 | MANFRED SCHUHMACHER | DE | EUR | 110.06 | - | - | - | - | 74.88 | 110.06 | 118.66 | - | - | - | - | 80.73 | 118.66 | 651.73 | - | - | - | - | 443.39 | 651.73 |
| 2594 | 7600493284 | DE BONY, JEAN | FR | EUR | 109.59 | - | - | - | - | 74.56 | 109.59 | - | - | - | - | - | - | - | 559.14 | 130.00 | 191.08 | - | - | 250.40 | 368.06 |
| 2595 | 7250008332 | HAWKEN, TIM G | AU | AUD | 107.98 | - | - | - | - | 122.67 | 107.98 | 70.50 | - | - | - | - | 80.09 | 70.50 | 89.88 | - | - | - | - | 102.10 | 89.88 |
| 2596 | 7950011153 | BROWN, ANGELINA M | NZ | NZD | 107.86 | 120.00 | 92.44 | - | - | 20.01 | 15.42 | - | - | - | - | - | - | - | 58.57 | 60.00 | 46.22 | - | - | 16.03 | 12.35 |
| 2597 | 7600530654 | LE GULUDEC, PHILIPPE | FR | EUR | 107.82 | - | - | - | - | 73.35 | 107.82 | 101.17 | - | - | - | - | 68.83 | 101.17 | 84.56 | - | - | - | - | 57.53 | 84.56 |
| 2598 | 01131205 | ROHDE , DON R | US | USD | 107.64 | - | - | - | - | 107.64 | 107.64 | 110.49 | - | - | - | - | 110.49 | 110.49 | 109.14 | - | - | - | - | 109.14 | 109.14 |
| 2599 | 7250002366 | BYRNE, STEPHEN | AU | AUD | 106.10 | - | - | - | - | 120.53 | 106.10 | 133.24 | - | - | - | - | 151.36 | 133.24 | 87.12 | - | - | - | - | 98.97 | 87.12 |
| 2600 | 01098068 | MORRIS , JULIE | US | USD | 105.88 | 80.00 | 80.00 | - | - | 25.88 | 25.88 | 26.45 | - | - | - | - | 26.45 | 26.45 | 261.70 | 240.00 | 240.00 | - | - | 21.70 | 21.70 |
| 2601 | 7250005761 | MORTIMER, SHANE | AU | AUD | 105.64 | 120.00 | 158.46 | (60.00) | (52.82) | - | - | 202.60 | 120.00 | 52.81 | 60.00 | 52.82 | 110.16 | 96.97 | 299.59 | 240.00 | 211.27 | - | - | 100.33 | 88.32 |
| 2602 | 01233097 | BIERNACINSKI, ROBERT D | US | USD | 105.17 | - | - | - | - | 105.17 | 105.17 | 66.27 | - | - | - | - | 66.27 | 66.27 | 29.50 | - | - | - | - | 29.50 | 29.50 |
| 2603 | 01083236 | JOHNSTON, BILL | US | USD | 104.96 | - | - | - | - | 104.96 | 104.96 | 103.95 | - | - | - | - | 103.95 | 103.95 | 104.58 | - | - | - | - | 104.58 | 104.58 |
| 2604 | 7600541044 | FOUGERES, GEORGES | FR | EUR | 104.85 | - | - | - | - | 71.33 | 104.85 | 78.54 | - | - | - | - | 53.43 | 78.54 | 62.23 | - | - | - | - | 42.34 | 62.23 |
| 2605 | 7950011082 | STUART ROSEWALL & SALLY CROY | NZ | NZD | 104.73 | - | - | - | - | 135.94 | 104.73 | - | - | - | - | - | - | - | 48.98 | - | - | - | - | 63.58 | 48.98 |
| 2606 | 8906187442 | REFORMHAUS MARGRET EICHEN | DE | EUR | 104.27 | - | - | - | - | 70.94 | 104.27 | 102.35 | - | - | - | - | 69.63 | 102.35 | 108.93 | - | - | - | - | 74.11 | 108.93 |
| 2607 | 8702044184 | GRØNNEBERG, NILS | NO | NOK | 103.63 | - | - | - | - | 560.75 | 103.63 | 104.46 | - | - | - | - | 565.28 | 104.46 | 107.45 | - | - | - | - | 581.47 | 107.45 |
| 2608 | 7250012643 | TORRENT, KIM | AU | AUD | 103.48 | - | - | - | - | 117.55 | 103.48 | 105.35 | - | - | - | - | 119.68 | 105.35 | 84.59 | - | - | - | - | 96.10 | 84.59 |
| 2609 | 01124144 | MA , VINCENT Y | US | USD | 103.47 | - | - | - | - | 103.47 | 103.47 | 120.83 | - | - | - | - | 120.83 | 120.83 | 10.58 | - | - | - | - | 10.58 | 10.58 |
| 2610 | 7600539250 | ABDELMAJID MEDGHOUL | FR | EUR | 103.27 | - | - | - | - | 70.26 | 103.27 | 114.56 | - | - | - | - | 77.94 | 114.56 | - | - | - | - | - | - | - |
| 2611 | 01000194 | JOHNSON, ASHLEY | US | USD | 103.16 | 80.00 | 80.00 | - | - | 23.16 | 23.16 | 104.18 | 80.00 | 80.00 | - | - | 24.18 | 24.18 | 20.08 | - | - | - | - | 20.08 | 20.08 |
| 2612 | 0603642 | HAWKINS, EDWARD D | US | USD | 103.09 | - | - | - | - | 103.09 | 103.09 | 17.55 | - | - | - | - | 17.55 | 17.55 | - | - | - | - | - | - | - |
| 2613 | 01331151 | EADDY, WILLIAM C | US | USD | 103.08 | - | - | - | - | 103.08 | 103.08 | 72.20 | - | - | - | - | 72.20 | 72.20 | 19.10 | - | - | - | - | 19.10 | 19.10 |
| 2614 | 01114781 | REVELL , JESZARA | US | USD | 102.91 | 80.00 | 80.00 | - | - | 22.91 | 22.91 | 101.80 | 80.00 | 80.00 | - | - | 21.80 | 21.80 | 2,398.78 | 2,380.00 | 880.00 | 1,500.00 | 1,500.00 | 18.78 | 18.78 |
| 2615 | 7100002790 | JORGE, ELISABETE | PT | EUR | 102.89 | 70.00 | 102.89 | - | - | - | - | 218.11 | 135.00 | 198.43 | - | - | 13.39 | 19.68 | 102.89 | 70.00 | 102.89 | - | - | - | - |
| 2616 | 8404325020 | GOODIA HB | SE | SEK | 102.84 | - | - | - | - | 659.07 | 102.84 | - | - | - | - | - | - | - | 52.68 | - | - | - | - | 337.63 | 52.68 |
| 2617 | 01124089 | ICABALZETA , JUAN | US | USD | 102.55 | - | - | - | - | 102.55 | 102.55 | 115.35 | - | - | - | - | 115.35 | 115.35 | 133.00 | - | - | - | - | 133.00 | 133.00 |
| 2618 | 01257095 | GLIEBE, GREG | US | USD | 102.20 | - | - | - | - | 102.20 | 102.20 | 85.43 | - | - | - | - | 85.43 | 85.43 | 13.03 | - | - | - | - | 13.03 | 13.03 |
| 2619 | 7800223878 | RECINE, ANGELA | IT | EUR | 102.19 | - | - | - | - | 69.52 | 102.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2620 | 0626547 | DIMENNA, JOY | US | USD | 102.06 | 80.00 | 80.00 | - | - | 22.06 | 22.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2621 | 0290504 | THE BLUEPRINT | US | USD | 101.83 | 80.00 | 80.00 | - | - | 21.83 | 21.83 | - | - | - | - | - | - | - | 829.27 | 820.00 | 320.00 | 500.00 | 500.00 | 9.27 | 9.27 |
| 2622 | 01100659 | COBALT INVESTISSEMENTS INC | CA | CAD | 101.58 | 80.00 | 79.13 | - | - | 22.70 | 22.45 | - | - | - | - | - | - | - | 2,373.50 | 2,380.00 | 870.44 | 1,500.00 | 1,483.69 | 19.58 | 19.37 |
| 2623 | 0528987 | LONG, JACSON | US | USD | 101.41 | 80.00 | 80.00 | - | - | 21.41 | 21.41 | - | - | - | - | - | - | - | 101.26 | 80.00 | 80.00 | - | - | 21.26 | 21.26 |
| 2624 | 0479808 | DEPINA SANCHEZ, EMILIA | US | USD | 101.02 | 80.00 | 80.00 | - | - | 21.02 | 21.02 | - | - | - | - | - | - | - | 294.73 | 280.00 | 280.00 | - | - | 14.73 | 14.73 |
| 2625 | 0731427 | MBAYE, MOHAMADOU | US | USD | 100.84 | - | - | - | - | 100.84 | 100.84 | - | - | - | - | - | - | - | 23.68 | - | - | - | - | 23.68 | 23.68 |
| 2626 | 8906204930 | MEYER, ERIC | DE | EUR | 100.67 | - | - | - | - | 68.49 | 100.67 | 106.48 | - | - | - | - | 72.44 | 106.48 | 360.94 | - | - | - | - | 245.56 | 360.94 |
| 2627 | 01423472 | WINGENDER, ORTENCIA A | US | USD | 100.00 | 100.00 | 9.95 | 90.05 | 90.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2628 | 0701868 | WILLIAMS, LARRY | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2629 | 01422664 | WHITEMAN, SEAN P | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2630 | 01424475 | VUONG, TRANG | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2631 | 01428533 | VITALIANO, ANTHONY (TONY) | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2632 | 01429770 | TUASON, AVELINA | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2633 | 01427531 | TROPEZ, CLARENCE M | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 2634 | 01426217 | TIBBETTS, JON A | US | USD | 100.00 | - | - | - | - | 100.00 | 100.00 | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 2635 | 01423338 | TAYLOR, NALEANA L | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2636 | 01425523 | STEELMAN, CHRISTINE | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2637 | 01413310 | SORENSEN, KENNA M | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2638 | 01422968 | SMITH, ANDRE | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2639 | 01425513 | SERRANO, JAIME R | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2640 | 01426290 | SARGENT, MELISSA A | US | USD | 100.00 | - | - | - | - | 100.00 | 100.00 | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 2641 | 01424831 | SANCHEZ, FIONA | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2642 | 01423853 | SANCHEZ, CHRISTINA I | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2643 | 01423929 | SALAZAR, JASON | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2644 | 01416720 | SABB, MICHELE | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2645 | 01425086 | ROBLES, MIGUEL | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2646 | 01426644 | PICHINTE, ROMEO J | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 2647 | 01424783 | PATEL, DINESH | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2648 | 01424765 | PACHECO-BUSKO, VERONICA | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2649 | 01425029 | OLSZOWY, DEVIN | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2650 | 01422588 | MUHAMMAD, FURQAN A | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2651 | 01423335 | MORENO, PALEMON | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2652 | 01428149 | MIURA, CAROLINE C | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 2653 | 01417899 | MCLAM, LINDA S | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2654 | 01426362 | MACNICHOL, CHRISTINE D | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2655 | 01424731 | LOMELI, WILLIAM | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2656 | 01422874 | LIM, PATRICIA A | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2657 | 01426540 | LEE, FENG-MIN S | US | USD | 100.00 | - | - | - | - | 100.00 | 100.00 | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 2658 | 01425617 | LECHIARO, PAUL | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2659 | 01424338 | LARSON, ALBERT | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2660 | 01427908 | KIM, JONG B | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2661 | 01422952 | KARLE, SHARON L | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2662 | 01431074 | JOHNSON, ROSE M | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2663 | 01413026 | JENNINGS, DARRYL M | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2664 | 01424012 | JAMISON, MORRIS W | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2665 | 01198901 | INMAN , RITCHIE A | US | USD | 100.00 | 100.00 | 3.98 | 96.02 | 96.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2666 | 01427418 | HOUSE, CORAZON B | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 2667 | 01425070 | HILL, MARY | US | USD | 100.00 | 100.00 | 5.97 | 94.03 | 94.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2668 | 01415858 | HEHNER, DOUGLAS E | US | USD | 100.00 | - | - | - | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2669 | 01419873 | GONZALEZ, CESAR H | US | USD | 100.00 | 100.00 | 7.96 | 92.04 | 92.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2670 | 01425789 | GARCIA, ULDA A | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2671 | 01426265 | GARCIA, SHANNON M | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 2672 | 01420079 | FRANK / PATRICIA | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2673 | 01425614 | FAUSTINO, THAIS | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2674 | 01423917 | ENE, FLORENTINA | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2675 | 01422807 | EDWARDS, LUCILLE Y | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2676 | 01427310 | DAMOS, JENNY M | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 2677 | 01427556 | CRUZ, GILBERT | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 2678 | 01424503 | CONE, KATHRYN E | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2679 | 01428889 | CHRIST, AARON M | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2680 | 01422523 | CABRALES, PAMELA A | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2681 | 01425612 | BUTLER, LINDA D | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2682 | 01419235 | BURHART, CHAD V | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2683 | 01424664 | BURG, BOB | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2684 | 01428005 | BUGARIN, BERTHA | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 2685 | 01427877 | BECERRA, MARIA R | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 2686 | 01428134 | BALLWEBER, NIEL D | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2687 | 01424967 | ALVARADO, MIGUEL D | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2688 | 01422509 | ALLIED UNITED CORP | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2689 | 01426526 | AGUIRRE JR, DANAE | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 2690 | 01424774 | ABAD, CYNTHIA B | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2691 | 01417590 | A DEVINE ENTERPRISES, INC | US | USD | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2692 | 7600538041 | DE LAFON-BOUTARY, LYDIE | FR | EUR | 99.69 | - | - | - | - | 67.82 | 99.69 | 87.06 | - | - | - | - | 59.23 | 87.06 | 80.78 | - | - | - | - | 54.96 | 80.78 |
| 2693 | 7600195009 | DELAFON, MICHEL | FR | EUR | 99.58 | - | - | - | - | 67.75 | 99.58 | 82.36 | - | - | - | - | 56.03 | 82.36 | 90.76 | - | - | - | - | 61.75 | 90.76 |
| 2694 | 01423518 | TUMAMAO, LEILITA G | CA | CAD | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2695 | 01426194 | THOMPSON, CARREN | CA | CAD | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 2696 | 01423913 | STANISLAS, CARMELITA CHANTAL | CA | CAD | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2697 | 01423585 | PYRA, VIRGINIA C | CA | CAD | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2698 | 01426821 | PEDE, MARIA | CA | CAD | 98.91 | - | - | - | - | 100.00 | 98.91 | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 2699 | 01425596 | OLAYA BARRIENTOS, MARILU | CA | CAD | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2700 | 01424305 | NGABU WATUMUA, CECILE | CA | CAD | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2701 | 01429211 | MARSHALL, CONNIE A | CA | CAD | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2702 | 01426039 | KOYLE, DAVID E | CA | CAD | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 2703 | 01424397 | JEAN-BAPTISTE, FRITZ | CA | CAD | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2704 | 01426245 | FUTIAN GROUP | CA | CAD | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 2705 | 01424785 | EL AMRANI, ACHRAF | CA | CAD | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2706 | 01427117 | ARAMOUNI, PATRICK | CA | CAD | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 2707 | 01427915 | APRILE JR, SAL | CA | CAD | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 2708 | 8103437702 | SCHULTZ - MARKETING | DK | DKK | 98.78 | - | - | - | - | 500.38 | 98.78 | 83.62 | - | - | - | - | 423.57 | 83.62 | 33.44 | - | - | - | - | 169.38 | 33.44 |
| 2709 | 7950012091 | HARVEY AND ANNE - ELISE SMITH | NZ | NZD | 98.70 | 128.12 | 100.07 | (1.78) | (1.37) | - | - | 1,485.61 | 1,928.41 | 239.42 | 1,617.63 | 1,246.19 | - | - | 2,670.01 | 3,428.33 | 953.07 | 2,191.18 | 1,688.04 | 37.52 | 28.90 |
| 2710 | 8003564621 | SVP VISION CLUB JOS DIEDEREN | NL | EUR | 98.47 | - | - | - | - | 66.99 | 98.47 | 126.44 | - | - | - | - | 86.02 | 126.44 | 113.18 | - | - | - | - | 77.00 | 113.18 |
| 2711 | 7600214421 | NZABA, FRANCIS | FR | EUR | 97.54 | - | - | - | - | 66.36 | 97.54 | - | - | - | - | - | - | - | 278.17 | - | - | - | - | 189.25 | 278.17 |
| 2712 | 7600634050 | LEMMER, PASCAL | FR | EUR | 97.34 | - | - | - | - | 66.22 | 97.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2713 | 8103352368 | L.B. MARKETING | DK | DKK | 97.18 | - | (24.29) | 123.06 | 24.29 | 492.24 | 97.18 | 115.28 | - | - | - | - | 583.94 | 115.28 | 75.67 | - | - | - | - | 383.33 | 75.67 |
| 2714 | 0602805 | MIRANDA, EVER | US | USD | 96.66 | 80.00 | 80.00 | - | - | 16.66 | 16.66 | 80.00 | 80.00 | 80.00 | - | - | - | - | 175.80 | 160.00 | 160.00 | - | - | 15.80 | 15.80 |
| 2715 | 8102920420 | MITCHELL, SUSANNE HELMERSEN | DK | DKK | 96.18 | - | - | - | - | 487.19 | 96.18 | 107.30 | - | - | - | - | 543.51 | 107.30 | 96.70 | - | - | - | - | 489.81 | 96.70 |
| 2716 | 01142048 | RICHARDS , NATE | US | USD | 95.97 | 80.00 | 80.00 | - | - | 15.97 | 15.97 | 960.00 | 960.00 | 160.00 | 800.00 | 800.00 | - | - | 753.87 | 740.00 | 240.00 | 500.00 | 500.00 | 13.87 | 13.87 |
| 2717 | 8905209520 | MAIWORM ZIEGLER GBR | DE | EUR | 95.94 | - | - | - | - | 65.27 | 95.94 | 106.37 | - | - | - | - | 72.37 | 106.37 | 1,134.10 | 59.86 | 87.99 | - | - | 711.70 | 1,046.11 |
| 2718 | 7250008382 | FROST, DAVID J | AU | AUD | 95.69 | - | - | - | - | 108.71 | 95.69 | 267.78 | 200.00 | - | 200.00 | 176.05 | 104.21 | 91.73 | 30.84 | - | - | - | - | 35.03 | 30.84 |
| 2719 | 01113010 | MEREDITH , BRANDON D | US | USD | 95.64 | 80.00 | 80.00 | - | - | 15.64 | 15.64 | 320.00 | 320.00 | 320.00 | - | - | - | - | 1,600.00 | 1,600.00 | 600.00 | 1,000.00 | 1,000.00 | - | - |
| 2720 | 0734531 | SANCHEZ, OBDULIA M | US | USD | 95.61 | - | - | - | - | 95.61 | 95.61 | 98.39 | - | - | - | - | 98.39 | 98.39 | 89.08 | - | - | - | - | 89.08 | 89.08 |
| 2721 | 7600503447 | NYATEPE-COOPARADIS, STEEVE | FR | EUR | 95.54 | 65.00 | 95.54 | - | - | - | - | 88.20 | 60.00 | 88.20 | - | - | - | - | 285.82 | 30.00 | 44.10 | - | - | 164.45 | 241.72 |
| 2722 | 0649873 | PUGMIRE, NATHAN D | US | USD | 95.42 | 80.00 | 80.00 | - | - | 15.42 | 15.42 | - | - | - | - | - | - | - | 90.58 | 80.00 | 80.00 | - | - | 10.58 | 10.58 |
| 2723 | 7600212924 | DE BELLEFROID D OUDOUMONT, BENOIT | FR | EUR | 94.60 | - | - | - | - | 64.36 | 94.60 | 89.06 | - | - | - | - | 60.59 | 89.06 | 593.20 | - | - | - | - | 403.57 | 593.20 |
| 2724 | 0537899 | TAYLOR, GEORGE | US | USD | 94.43 | - | - | - | - | 94.43 | 94.43 | 86.33 | - | - | - | - | 86.33 | 86.33 | 90.06 | - | - | - | - | 90.06 | 90.06 |
| 2725 | 8103330051 | NIELSEN, HANNE DUELUND | DK | DKK | 94.41 | - | - | - | - | 478.23 | 94.41 | 117.92 | - | - | - | - | 597.33 | 117.92 | 32.64 | - | - | - | - | 165.34 | 32.64 |
| 2726 | 7600476445 | GILLOT, CORINNE | FR | EUR | 93.72 | - | - | - | - | 63.76 | 93.72 | - | - | - | - | - | - | - | 286.46 | - | - | - | - | 194.89 | 286.46 |
| 2727 | 8003549951 | HEUVEL V. D., ERIC EN INE | NL | EUR | 93.69 | - | - | - | - | 63.74 | 93.69 | 100.79 | - | - | - | - | 68.57 | 100.79 | 76.73 | - | - | - | - | 52.20 | 76.73 |
| 2728 | 7950011194 | SAVAGE, RANGI W | NZ | NZD | 92.44 | 120.00 | 92.44 | - | - | - | - | 728.43 | 920.07 | 293.94 | 538.51 | 414.86 | 25.48 | 19.63 | 775.65 | 981.90 | 357.22 | 518.21 | 399.22 | 24.94 | 19.21 |
| 2729 | 0469841 | COX, STEPHEN E | US | USD | 92.22 | - | - | - | - | 92.22 | 92.22 | 77.68 | - | - | - | - | 77.68 | 77.68 | 81.63 | - | - | - | - | 81.63 | 81.63 |
| 2730 | 7250007697 | THE FAB4 TRUST - ELIZABETH M HODGSON | AU | AUD | 91.64 | - | - | - | - | 104.11 | 91.64 | 1,519.89 | 200.00 | - | 200.00 | 176.05 | 1,526.63 | 1,343.84 | 1,258.59 | - | - | - | - | 1,429.78 | 1,258.59 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2731 | 8905398010 | BOHNERT, HERBERT | DE | EUR | 91.38 | - | - | - | - | 62.17 | 91.38 | 98.48 | - | - | - | - | 67.00 | 98.48 | 105.32 | - | - | - | - | 71.65 | 105.32 |
| 2732 | 8906237168 | PETERSEN, MICHAEL | DE | EUR | 91.01 | - | - | - | - | 61.92 | 91.01 | 96.47 | - | - | - | - | 65.63 | 96.47 | 95.85 | - | - | - | - | 65.21 | 95.85 |
| 2733 | 01164870 | STEPHEN , LAVINIA A | US | USD | 90.11 | - | - | - | - | 90.11 | 90.11 | 86.52 | - | - | - | - | 86.52 | 86.52 | 67.51 | - | - | - | - | 67.51 | 67.51 |
| 2734 | 01032874 | EAKIN, FRED | US | USD | 89.96 | - | - | - | - | 89.96 | 89.96 | 92.76 | - | - | - | - | 92.76 | 92.76 | 77.76 | - | - | - | - | 77.76 | 77.76 |
| 2735 | 8003276450 | MASTENBROEK, WOUT | NL | EUR | 89.65 | - | - | - | - | 60.99 | 89.65 | 88.09 | - | - | - | - | 59.93 | 88.09 | 83.83 | - | - | - | - | 57.03 | 83.83 |
| 2736 | 7800011372 | SARNO, ALESSANDRO | IT | EUR | 89.02 | - | - | - | - | 60.56 | 89.02 | 89.57 | - | - | - | - | 60.94 | 89.57 | 83.68 | - | - | - | - | 56.93 | 83.68 |
| 2737 | 0443483 | CURTIS, SONYA | CA | CAD | 89.02 | 90.00 | 89.02 | - | - | - | - | 23.68 | - | - | - | - | 23.94 | 23.68 | - | - | - | - | - | - | - |
| 2738 | 8003645858 | VAN LIPZIG INTERNATIONAL | NL | EUR | 88.94 | - | - | - | - | 60.51 | 88.94 | 84.83 | - | - | - | - | 57.71 | 84.83 | 68.19 | - | - | - | - | 46.39 | 68.19 |
| 2739 | 7250034014 | TE WANO, GLORIA D | AU | AUD | 88.27 | - | - | - | - | 100.28 | 88.27 | 19.59 | - | - | - | - | 22.26 | 19.59 | 21.03 | - | - | - | - | 23.89 | 21.03 |
| 2740 | 7250000285 | CANERAMBLE PTY LTD | AU | AUD | 88.26 | - | - | - | - | 100.27 | 88.26 | 758.10 | - | - | - | - | 861.22 | 758.10 | 771.60 | - | - | - | - | 876.55 | 771.60 |
| 2741 | 7000188081 | BERGER, ANDREAS | AT | EUR | 87.91 | - | - | - | - | 59.81 | 87.91 | 91.09 | - | - | - | - | 61.97 | 91.09 | 563.90 | - | - | - | - | 383.64 | 563.90 |
| 2742 | 0354432 | THOM, HAZEL | US | USD | 87.78 | - | - | - | - | 87.78 | 87.78 | 80.25 | - | - | - | - | 80.25 | 80.25 | 92.47 | - | - | - | - | 92.47 | 92.47 |
| 2743 | 7600599343 | ALINE, BUROT | FR | EUR | 87.40 | - | - | - | - | 59.46 | 87.40 | 53.19 | - | - | - | - | 36.19 | 53.19 | 62.95 | - | - | - | - | 42.83 | 62.95 |
| 2744 | 7200067001 | KURARE, WADAN | AU | AUD | 87.38 | - | - | - | - | 99.27 | 87.38 | 131.48 | - | - | - | - | 149.36 | 131.48 | 193.75 | - | - | - | - | 220.10 | 193.75 |
| 2745 | 0269176 | GRAHAM, PETER | CA | CAD | 87.38 | - | - | - | - | 88.34 | 87.38 | 84.14 | - | - | - | - | 85.06 | 84.14 | 18.72 | - | - | - | - | 18.93 | 18.72 |
| 2746 | 0321058 | MBA COMPANY LLC | US | USD | 86.70 | - | - | - | - | 86.70 | 86.70 | 94.55 | - | - | - | - | 94.55 | 94.55 | 89.23 | - | - | - | - | 89.23 | 89.23 |
| 2747 | 7600635941 | VIOLA, AUGUSTE | FR | EUR | 86.00 | - | - | - | - | 58.51 | 86.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2748 | 8905305120 | FIRMA WITTENZELLNER | DE | EUR | 85.91 | - | - | - | - | 58.45 | 85.91 | 84.91 | - | - | - | - | 57.77 | 84.91 | 90.28 | - | - | - | - | 61.42 | 90.28 |
| 2749 | 8905558760 | KLUEH, OTMAR | DE | EUR | 85.84 | - | - | - | - | 58.40 | 85.84 | 90.00 | - | - | - | - | 61.23 | 90.00 | 2,019.93 | - | - | - | - | 1,374.22 | 2,019.93 |
| 2750 | 8700817810 | NETTOP LAUPSA BORGE | NO | NOK | 85.81 | - | - | - | - | 464.36 | 85.81 | 79.25 | - | - | - | - | 428.85 | 79.25 | 86.81 | - | - | - | - | 469.74 | 86.81 |
| 2751 | 7200336782 | STANDLEY, RHYS GRAHAM | AU | AUD | 85.39 | - | - | - | - | 97.00 | 85.39 | 128.22 | - | - | - | - | 145.66 | 128.22 | 125.97 | - | - | - | - | 143.11 | 125.97 |
| 2752 | 0641875 | GERALD FESSARD | US | USD | 85.39 | - | - | - | - | 85.39 | 85.39 | 86.15 | - | - | - | - | 86.15 | 86.15 | 90.10 | - | - | - | - | 90.10 | 90.10 |
| 2753 | 0426813 | BIONDO, DANIEL | US | USD | 85.19 | - | - | - | - | 85.19 | 85.19 | 90.57 | - | - | - | - | 90.57 | 90.57 | 95.59 | - | - | - | - | 95.59 | 95.59 |
| 2754 | 7000204054 | MITTERMAIR OG | AT | EUR | 85.06 | - | - | - | - | 57.87 | 85.06 | 90.15 | - | - | - | - | 61.33 | 90.15 | 811.11 | - | - | - | - | 551.82 | 811.11 |
| 2755 | 7600528194 | DE SAINT ROMAN, CHANTAL | FR | EUR | 84.99 | - | - | - | - | 57.82 | 84.99 | 77.02 | - | - | - | - | 52.40 | 77.02 | 99.97 | - | - | - | - | 68.01 | 99.97 |
| 2756 | 7800049310 | CAPOLINO, MAURIZIO | IT | EUR | 84.91 | - | - | - | - | 57.77 | 84.91 | 82.42 | - | - | - | - | 56.07 | 82.42 | 69.86 | - | - | - | - | 47.53 | 69.86 |
| 2757 | 7600632350 | BORREAU, TIPHAINE | FR | EUR | 84.71 | - | - | - | - | 57.63 | 84.71 | 68.42 | - | - | - | - | 46.55 | 68.42 | 74.80 | - | - | - | - | 50.89 | 74.80 |
| 2758 | 0422217 | RANGER, HUBERT | CA | CAD | 84.47 | - | - | - | - | 85.40 | 84.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2759 | 8903779330 | WOLF, JURGEN | DE | EUR | 84.41 | - | - | - | - | 57.43 | 84.41 | 85.11 | - | - | - | - | 57.90 | 85.11 | 1,139.67 | - | - | - | - | 775.35 | 1,139.67 |
| 2760 | 8906261146 | TAT, SASSAN A | DE | EUR | 84.24 | - | - | - | - | 57.31 | 84.24 | 86.59 | - | - | - | - | 58.91 | 86.59 | 89.00 | - | - | - | - | 60.55 | 89.00 |
| 2761 | 8103347591 | LYKKE ALVIN | DK | DKK | 83.70 | - | - | - | - | 423.96 | 83.70 | 84.16 | - | - | - | - | 426.32 | 84.16 | 93.79 | - | - | - | - | 475.11 | 93.79 |
| 2762 | 8402268200 | VEJBY BARNHALSA HB | SE | SEK | 83.36 | - | - | - | - | 534.21 | 83.36 | 90.99 | - | - | - | - | 583.13 | 90.99 | 103.75 | - | - | - | - | 664.91 | 103.75 |
| 2763 | 8103448811 | HOLST & HELMERSEN | DK | DKK | 82.39 | - | - | - | - | 417.37 | 82.39 | 88.14 | - | - | - | - | 446.46 | 88.14 | 91.28 | - | - | - | - | 462.36 | 91.28 |
| 2764 | 8906391747 | FRANK OPOLKA | DE | EUR | 82.27 | - | - | - | - | 55.97 | 82.27 | 73.27 | - | - | - | - | 49.85 | 73.27 | 67.85 | - | - | - | - | 46.16 | 67.85 |
| 2765 | 7800215250 | NOBILI, MAURIZIO | IT | EUR | 82.03 | - | - | - | - | 55.81 | 82.03 | 381.90 | 210.00 | 308.67 | - | - | 49.82 | 73.23 | 3,131.25 | 810.00 | 823.12 | 250.00 | 367.47 | 1,320.29 | 1,940.66 |
| 2766 | 8102517170 | BIRGIT IPSEN | DK | DKK | 81.68 | - | - | - | - | 413.76 | 81.68 | 85.90 | - | - | - | - | 435.12 | 85.90 | 353.42 | - | - | - | - | 1,790.27 | 353.42 |
| 2767 | 082928 | WEBBER, LINDA J | US | USD | 81.65 | - | - | - | - | 81.65 | 81.65 | 16.54 | - | - | - | - | 16.54 | 16.54 | 15.67 | - | - | - | - | 15.67 | 15.67 |
| 2768 | 7600559033 | VAN STEENBERGEN, DOMINIQUE | FR | EUR | 81.49 | - | - | - | - | 55.44 | 81.49 | 74.39 | - | - | - | - | 50.61 | 74.39 | 84.96 | - | - | - | - | 57.80 | 84.96 |
| 2769 | 7800004242 | STRALLA, ERALDO | IT | EUR | 81.34 | - | - | - | - | 55.34 | 81.34 | 405.00 | 218.90 | - | 218.90 | 321.76 | 56.63 | 83.24 | 360.86 | 105.00 | 154.34 | - | - | 140.50 | 206.52 |
| 2770 | 01152849 | TIZAPAN , JAIME | US | USD | 81.22 | - | - | - | - | 81.22 | 81.22 | 70.02 | - | - | - | - | 70.02 | 70.02 | 342.94 | 300.00 | - | 300.00 | 300.00 | 42.94 | 42.94 |
| 2771 | 8970037085 | FISCHER, STEPHAN | DE | EUR | 80.64 | - | - | - | - | 54.86 | 80.64 | 86.56 | - | - | - | - | 58.89 | 86.56 | 304.75 | - | - | - | - | 207.33 | 304.75 |
| 2772 | 7950011045 | MANUMALEUGA, NGALLY T | NZ | NZD | 80.20 | 104.11 | 80.20 | - | - | - | - | - | - | - | - | - | - | - | 64.04 | 60.00 | 46.22 | - | - | 23.13 | 17.82 |
| 2773 | 01036283 | TONDRO, GAYLE | US | USD | 80.00 | 80.00 | 80.00 | - | - | - | - | 399.61 | 380.00 | 80.00 | 300.00 | 300.00 | 19.61 | 19.61 | - | - | - | - | - | - | - |
| 2774 | 01168804 | SOLARIA LLC. | US | USD | 80.00 | 80.00 | 80.00 | - | - | - | - | 16.87 | - | - | - | - | 16.87 | 16.87 | 40.00 | 40.00 | 40.00 | - | - | - | - |
| 2775 | 0618589 | SALERNO, JENNIFER | US | USD | 80.00 | 80.00 | 80.00 | - | - | - | - | 240.00 | 240.00 | 240.00 | - | - | - | - | - | - | - | - | - | - | - |
| 2776 | 01118451 | KIM , RICHARD | US | USD | 80.00 | 80.00 | 80.00 | - | - | - | - | 1,400.00 | 1,400.00 | 400.00 | 1,000.00 | 1,000.00 | - | - | 1,230.85 | 1,220.00 | 720.00 | 500.00 | 500.00 | 10.85 | 10.85 |
| 2777 | 01155102 | FAST PACE SYSTEMS, LLC | US | USD | 80.00 | 80.00 | 80.00 | - | - | - | - | 96.04 | 80.00 | 80.00 | - | - | 16.04 | 16.04 | 160.00 | 160.00 | 160.00 | - | - | - | - |
| 2778 | 01002103 | CHIN, ROBERT | US | USD | 80.00 | 80.00 | 80.00 | - | - | - | - | 418.17 | 400.00 | 400.00 | - | - | 18.17 | 18.17 | 1,140.00 | 1,140.00 | 640.00 | 500.00 | 500.00 | - | - |
| 2779 | 086139 | CAMILLA K. KIMBROUGH | US | USD | 80.00 | 80.00 | 80.00 | - | - | - | - | 176.09 | 160.00 | 160.00 | - | - | 16.09 | 16.09 | 240.00 | 240.00 | 240.00 | - | - | - | - |
| 2780 | 0582150 | BHAN, KENNETH M | US | USD | 80.00 | 80.00 | 80.00 | - | - | - | - | 13.48 | - | - | - | - | 13.48 | 13.48 | 320.00 | 320.00 | 320.00 | - | - | - | - |
| 2781 | 8102169650 | ALL CONNECT V/BOLVIG FINN | DK | DKK | 79.85 | - | - | - | - | 404.50 | 79.85 | 114.79 | - | - | - | - | 581.45 | 114.79 | 110.27 | - | - | - | - | 558.59 | 110.27 |
| 2782 | 7250000145 | EFB SYSTEMS PTY LTD | AU | AUD | 79.22 | 90.00 | 79.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2783 | 0237102 | VOGRIN, VICKI | CA | CAD | 79.14 | 80.00 | 79.14 | - | - | - | - | 55.73 | 40.00 | 39.57 | - | - | 16.34 | 16.16 | 39.57 | 40.00 | 39.57 | - | - | - | - |
| 2784 | 01219724 | SINGH , SURJIT | CA | CAD | 79.13 | 80.00 | 79.13 | - | - | - | - | 79.13 | 80.00 | 79.13 | - | - | - | - | 237.39 | 240.00 | 237.39 | - | - | - | - |
| 2785 | 8906315218 | WINTER, JOHANN | DE | EUR | 78.99 | - | - | - | - | 53.74 | 78.99 | 81.78 | - | - | - | - | 55.64 | 81.78 | 482.03 | - | - | - | - | 327.94 | 482.03 |
| 2786 | 8903446520 | EVENKAMP, MARK | DE | EUR | 78.61 | - | - | - | - | 53.48 | 78.61 | 82.11 | - | - | - | - | 55.86 | 82.11 | 3,370.16 | - | - | - | - | 2,292.82 | 3,370.16 |
| 2787 | 03388 | KANE, B. N. | US | USD | 78.03 | 78.03 | - | 78.03 | 78.03 | - | - | 87.93 | - | - | - | - | 87.93 | 87.93 | 82.05 | - | - | - | - | 82.05 | 82.05 |
| 2788 | 7200125084 | MALONEY, PHILIP | AU | AUD | 78.00 | 60.00 | (1,112.65) | 1,324.00 | 1,165.47 | 28.60 | 25.18 | 1,087.49 | 1,180.00 | 158.44 | 1,000.00 | 880.27 | 55.41 | 48.78 | 1,834.55 | 2,030.76 | 467.21 | 1,500.00 | 1,320.40 | 53.33 | 46.94 |
| 2789 | 7600115698 | SARL MG CONSEILS | FR | EUR | 77.90 | - | - | - | - | 53.00 | 77.90 | 73.08 | - | - | - | - | 49.72 | 73.08 | 70.70 | - | - | - | - | 48.10 | 70.70 |
| 2790 | 7600208823 | DALBANNE, MARC | FR | EUR | 77.33 | - | - | - | - | 52.61 | 77.33 | 73.74 | - | - | - | - | 50.17 | 73.74 | 369.20 | - | - | - | - | 251.18 | 369.20 |
| 2791 | 8906235141 | RITZ, JUERGEN - ANDREAS | DE | EUR | 77.07 | - | - | - | - | 52.43 | 77.07 | 86.47 | - | - | - | - | 58.83 | 86.47 | 1,478.15 | - | - | - | - | 1,005.63 | 1,478.15 |
| 2792 | 7600544755 | RICHARD, SYLVIE | FR | EUR | 76.98 | - | - | - | - | 52.37 | 76.98 | - | - | - | - | - | - | - | 43.98 | - | - | - | - | 29.92 | 43.98 |
| 2793 | 8700382470 | MEDBASE THRANA | NO | NOK | 76.79 | - | - | - | - | 415.51 | 76.79 | 76.14 | - | - | - | - | 412.00 | 76.14 | 77.01 | - | - | - | - | 416.74 | 77.01 |
| 2794 | 7800264381 | ARMENI, FERDINANDO | IT | EUR | 76.46 | - | - | - | - | 52.02 | 76.46 | 77.15 | - | - | - | - | 52.49 | 77.15 | 73.83 | - | - | - | - | 50.23 | 73.83 |
| 2795 | 8103350900 | HANSEN, STEEN | DK | DKK | 75.95 | - | - | - | - | 384.72 | 75.95 | 67.10 | - | - | - | - | 339.92 | 67.10 | 55.85 | - | - | - | - | 282.93 | 55.85 |
| 2796 | 01262749 | LOZANO, ANNETTE | US | USD | 75.83 | - | - | - | - | 75.83 | 75.83 | 200.00 | 200.00 | 98.16 | 101.84 | 101.84 | - | - | - | - | - | - | - | - | - |
| 2797 | 8103372086 | ZERVISION | DK | DKK | 75.66 | - | - | - | - | 383.27 | 75.66 | 70.78 | - | - | - | - | 358.52 | 70.78 | 57.72 | - | - | - | - | 292.39 | 57.72 |
| 2798 | 7600523008 | JAN, JOSEPH | FR | EUR | 75.63 | - | - | - | - | 51.45 | 75.63 | - | - | - | - | - | - | - | 70.94 | - | - | - | - | 48.26 | 70.94 |
| 2799 | 0561149 | CAIN, CHRISTOPHER J | US | USD | 75.61 | - | - | - | - | 75.61 | 75.61 | 81.74 | - | - | - | - | 81.74 | 81.74 | 167.43 | - | - | - | - | 167.43 | 167.43 |
| 2800 | 8906475124 | KETTERER, CHANTAL | DE | EUR | 75.26 | - | - | - | - | 51.20 | 75.26 | 67.22 | - | - | - | - | 45.73 | 67.22 | 61.96 | - | - | - | - | 42.15 | 61.96 |
| 2801 | 8902275560 | MICHAEL CONRAD DIENSTLEISTUNGEN LTD | DE | EUR | 75.10 | - | - | - | - | 51.09 | 75.10 | 77.93 | - | - | - | - | 53.02 | 77.93 | 2,836.77 | - | - | - | - | 1,929.94 | 2,836.77 |
| 2802 | 8103384606 | J HS V/HELGE HØILUND | DK | DKK | 75.10 | - | - | - | - | 380.41 | 75.10 | 118.35 | - | - | - | - | 599.51 | 118.35 | 73.96 | - | - | - | - | 374.63 | 73.96 |
| 2803 | 8702049172 | LANGEBY CONSULTING | NO | NOK | 75.02 | - | - | - | - | 405.96 | 75.02 | 71.75 | - | - | - | - | 388.26 | 71.75 | 72.16 | - | - | - | - | 390.46 | 72.16 |
| 2804 | 8880003264 | ALEXANDER, PHILOMENA M | GB | GBP | 74.98 | - | - | - | - | 38.08 | 74.98 | 77.40 | - | - | - | - | 39.31 | 77.40 | 357.43 | - | - | - | - | 181.53 | 357.43 |
| 2805 | 01192274 | GIPE , KRISTIE K | US | USD | 74.78 | - | - | - | - | 74.78 | 74.78 | 70.90 | - | - | - | - | 70.90 | 70.90 | 54.05 | - | - | - | - | 54.05 | 54.05 |
| 2806 | 7600562211 | BREHIER SANTONI, CATHERINE | FR | EUR | 74.74 | - | - | - | - | 50.85 | 74.74 | - | - | - | - | - | - | - | 1,052.65 | 640.00 | 573.25 | 250.00 | 367.47 | 76.15 | 111.93 |
| 2807 | 7600630701 | VASSEUR, CORINNE | FR | EUR | 74.64 | - | - | - | - | 50.78 | 74.64 | - | - | - | - | - | - | - | 80.33 | - | - | - | - | 54.65 | 80.33 |
| 2808 | 8103123830 | DAIGAARD, TINE | DK | DKK | 74.54 | - | - | - | - | 377.56 | 74.54 | 80.03 | - | - | - | - | 405.41 | 80.03 | 170.12 | - | - | - | - | 861.76 | 170.12 |
| 2809 | 0393458 | COOK, JEROME J | US | USD | 74.19 | - | - | - | - | 74.19 | 74.19 | 75.63 | - | - | - | - | 75.63 | 75.63 | 77.45 | - | - | - | - | 77.45 | 77.45 |
| 2810 | 7600506100 | JAURES, LAURENCE | FR | EUR | 74.14 | - | - | - | - | 50.44 | 74.14 | - | - | - | - | - | - | - | 137.68 | - | - | - | - | 93.67 | 137.68 |
| 2811 | 8003204160 | WIJFER INTERNATIONAL | NL | EUR | 73.91 | - | - | - | - | 50.28 | 73.91 | 75.01 | - | - | - | - | 51.03 | 75.01 | 69.44 | - | - | - | - | 47.24 | 69.44 |
| 2812 | 7250007908 | KER, MICHELLE | AU | AUD | 73.52 | - | - | - | - | 83.52 | 73.52 | 383.30 | - | - | - | - | 435.44 | 383.30 | 66.20 | - | - | - | - | 75.21 | 66.20 |
| 2813 | 8906453747 | SEITZ, CHRISTIAN | DE | EUR | 73.36 | - | - | - | - | 49.91 | 73.36 | 74.48 | - | - | - | - | 50.67 | 74.48 | 123.12 | - | - | - | - | 83.76 | 123.12 |
| 2814 | 7800211690 | BATTISTONI, SILVANO | IT | EUR | 73.30 | - | - | - | - | 49.87 | 73.30 | 77.71 | - | - | - | - | 52.87 | 77.71 | 73.14 | - | - | - | - | 49.76 | 73.14 |
| 2815 | 7600507445 | COPA INVESTISSEMENT | FR | EUR | 73.24 | - | - | - | - | 49.83 | 73.24 | - | - | - | - | - | - | - | 74.67 | - | - | - | - | 50.80 | 74.67 |
| 2816 | 7800053630 | PARRAVANO, MARIA TERESA | IT | EUR | 72.54 | - | - | - | - | 49.35 | 72.54 | 73.80 | - | - | - | - | 50.21 | 73.80 | 858.17 | 105.00 | 154.34 | - | - | 478.84 | 703.83 |
| 2817 | 8002207810 | H H W RASCH CNR GOED BV | NL | EUR | 72.48 | 35.00 | 51.45 | - | - | 14.31 | 21.03 | 139.07 | 35.00 | 51.45 | - | - | 59.61 | 87.62 | 721.79 | 105.00 | 154.34 | - | - | 386.05 | 567.45 |
| 2818 | 8002166560 | FREEDOM INTERNATIONAL | NL | EUR | 72.42 | - | - | - | - | 49.27 | 72.42 | 72.99 | - | - | - | - | 49.66 | 72.99 | 170.45 | - | - | - | - | 115.96 | 170.45 |
| 2819 | 8906370164 | OSTERTAG, SAMMY | DE | EUR | 71.83 | - | - | - | - | 48.87 | 71.83 | 71.64 | - | - | - | - | 48.74 | 71.64 | 72.67 | - | - | - | - | 49.44 | 72.67 |
| 2820 | 7000204123 | BRUNNER, BERNHARD | AT | EUR | 71.80 | - | - | - | - | 48.85 | 71.80 | 75.45 | - | - | - | - | 51.33 | 75.45 | 394.97 | - | - | - | - | 268.71 | 394.97 |
| 2821 | 7800266210 | ARMENI, FABIO | IT | EUR | 71.60 | - | - | - | - | 48.71 | 71.60 | 71.55 | - | - | - | - | 48.68 | 71.55 | 73.68 | - | - | - | - | 50.13 | 73.68 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2822 | 8102290410 | SINKJÆR, MARTIN | DK | DKK | 71.59 | - | - | - | - | 362.63 | 71.59 | 75.62 | - | - | - | - | 383.05 | 75.62 | 739.56 | - | - | - | - | 3,746.26 | 739.56 |
| 2823 | 01255441 | HORNBURG, JENNA M | US | USD | 70.78 | - | - | - | - | 70.78 | 70.78 | 70.43 | - | - | - | - | 70.43 | 70.43 | 63.29 | - | - | - | - | 63.29 | 63.29 |
| 2824 | 8002696400 | GERRITS, JAAP | NL | EUR | 70.61 | - | - | - | - | 48.04 | 70.61 | 71.55 | - | - | - | - | 48.68 | 71.55 | 55.11 | - | - | - | - | 37.49 | 55.11 |
| 2825 | 7800242181 | SCARPA, SALVATORE | IT | EUR | 70.16 | - | - | - | - | 47.73 | 70.16 | 64.57 | - | - | - | - | 43.93 | 64.57 | 71.95 | - | - | - | - | 48.95 | 71.95 |
| 2826 | 7200344951 | JK ADMINISTRATION PTY LTD | AU | AUD | 70.13 | - | - | - | - | 79.67 | 70.13 | 29.21 | - | - | - | - | 33.18 | 29.21 | 451.97 | 500.00 | - | 500.00 | 440.13 | 13.45 | 11.84 |
| 2827 | 8102513560 | WINDING, BENTE | DK | DKK | 69.98 | - | - | - | - | 354.50 | 69.98 | 75.64 | - | - | - | - | 383.14 | 75.64 | 74.01 | - | - | - | - | 374.89 | 74.01 |
| 2828 | 7600208564 | PONCHAUD, HENRI | FR | EUR | 69.61 | - | - | - | - | 47.36 | 69.61 | 69.07 | - | - | - | - | 46.99 | 69.07 | 67.89 | - | - | - | - | 46.19 | 67.89 |
| 2829 | 7600229647 | POUZET, DANIELE | FR | EUR | 68.72 | - | - | - | - | 46.75 | 68.72 | 62.10 | - | - | - | - | 42.25 | 62.10 | 63.37 | - | - | - | - | 43.11 | 63.37 |
| 2830 | 8904313030 | MERKEL, FABIAN | DE | EUR | 68.70 | - | - | - | - | 46.74 | 68.70 | 1,087.46 | - | - | - | - | 739.83 | 1,087.46 | 1,130.22 | 479.15 | - | 479.15 | 704.29 | 289.77 | 425.93 |
| 2831 | 7000200277 | MITTERMAIR, JONATHAN | AT | EUR | 68.45 | - | - | - | - | 46.57 | 68.45 | 65.54 | - | - | - | - | 44.59 | 65.54 | 65.78 | - | - | - | - | 44.75 | 65.78 |
| 2832 | 8702007429 | TESTAD HELGE | NO | NOK | 68.10 | - | - | - | - | 368.49 | 68.10 | 60.51 | - | - | - | - | 327.46 | 60.51 | 63.39 | - | - | - | - | 343.03 | 63.39 |
| 2833 | 8906176774 | CHRIS-TEL | DE | EUR | 67.78 | - | - | - | - | 46.11 | 67.78 | 74.85 | - | - | - | - | 50.92 | 74.85 | 74.54 | - | - | - | - | 50.71 | 74.54 |
| 2834 | 8906234453 | RICHTER, BAERBEL | DE | EUR | 67.75 | - | - | - | - | 46.09 | 67.75 | 75.04 | - | - | - | - | 51.05 | 75.04 | 81.61 | - | - | - | - | 55.52 | 81.61 |
| 2835 | 7100046670 | FERREIRA ROCHA, CARLOS HENRIQUE | PT | EUR | 67.61 | 46.00 | 102.89 | (24.00) | (35.28) | - | - | - | - | - | - | - | - | - | 391.98 | 210.00 | 308.67 | - | - | 56.68 | 83.31 |
| 2836 | 7600534863 | DE NAS DE TOURRIS, PATRICK | FR | EUR | 67.51 | - | - | - | - | 45.93 | 67.51 | 191.08 | 130.00 | 191.08 | - | - | - | - | 193.20 | 65.00 | 95.54 | - | - | 66.44 | 97.66 |
| 2837 | 7800216174 | AMATI, GIAMPIERO | IT | EUR | 67.29 | - | - | - | - | 45.78 | 67.29 | 65.34 | - | - | - | - | 44.45 | 65.34 | 55.28 | - | - | - | - | 37.61 | 55.28 |
| 2838 | 7000156927 | WASSNER-HAUSER, LYDIA | AT | EUR | 67.14 | - | - | - | - | 45.68 | 67.14 | 72.41 | - | - | - | - | 49.26 | 72.41 | 424.91 | - | - | - | - | 289.08 | 424.91 |
| 2839 | 01101071 | MANUELE, KARIN L | US | USD | 67.01 | - | - | - | - | 67.01 | 67.01 | 69.00 | - | - | - | - | 69.00 | 69.00 | 70.11 | - | - | - | - | 70.11 | 70.11 |
| 2840 | 8905209000 | HAASE, JENS | DE | EUR | 66.59 | - | - | - | - | 45.30 | 66.59 | 72.74 | - | - | - | - | 49.49 | 72.74 | 313.73 | - | - | - | - | 213.44 | 313.73 |
| 2841 | 8903402170 | DITTFURTH, HARDY | DE | EUR | 66.59 | - | - | - | - | 45.30 | 66.59 | 68.04 | - | - | - | - | 46.29 | 68.04 | 474.83 | - | - | - | - | 323.04 | 474.83 |
| 2842 | 7600636691 | BUSSER, MARILYNE | FR | EUR | 66.50 | - | - | - | - | 45.24 | 66.50 | - | - | - | - | - | - | - | 60.71 | - | - | - | - | 41.30 | 60.71 |
| 2843 | 01012266 | STOCKWELL, WARREN | US | USD | 66.45 | - | - | - | - | 66.45 | 66.45 | 61.65 | - | - | - | - | 61.65 | 61.65 | 49.07 | - | - | - | - | 49.07 | 49.07 |
| 2844 | 8103355853 | JR CONSULTING V/OELGAARD, JYTTE | DK | DKK | 66.35 | - | - | - | - | 336.11 | 66.35 | 71.06 | - | - | - | - | 359.97 | 71.06 | 83.40 | - | - | - | - | 422.47 | 83.40 |
| 2845 | 8101152100 | VI-KA TRADING V/K. B N JENSEN | DK | DKK | 66.32 | - | - | - | - | 335.94 | 66.32 | 64.81 | - | - | - | - | 328.32 | 64.81 | 69.97 | - | - | - | - | 354.45 | 69.97 |
| 2846 | 7670056176 | EVRARD, STÉPHANE GI | FR | EUR | 65.32 | - | - | - | - | 44.44 | 65.32 | 46.18 | - | - | - | - | 31.42 | 46.18 | - | - | - | - | - | - | - |
| 2847 | 8002309970 | BRUNENBERG, DAVID | NL | EUR | 65.29 | - | - | - | - | 44.42 | 65.29 | 67.60 | - | - | - | - | 45.99 | 67.60 | 58.60 | - | - | - | - | 39.87 | 58.60 |
| 2848 | 7600520258 | LAMMERS, RICHARD | FR | EUR | 64.92 | - | - | - | - | 44.17 | 64.92 | - | - | - | - | - | - | - | 105.13 | - | - | - | - | 71.52 | 105.13 |
| 2849 | 7250007778 | EDWARDS, GORDON L | AU | AUD | 64.84 | - | - | - | - | 73.66 | 64.84 | 141.88 | - | - | - | - | 161.18 | 141.88 | 149.33 | - | - | - | - | 169.64 | 149.32 |
| 2850 | 7600597740 | TREILLON, MARC | FR | EUR | 64.57 | - | - | - | - | 43.93 | 64.57 | - | - | - | - | - | - | - | 156.06 | - | - | - | - | 106.17 | 156.06 |
| 2851 | 8903208620 | PETERS ROLF | DE | EUR | 64.37 | - | - | - | - | 43.79 | 64.37 | 68.92 | - | - | - | - | 46.89 | 68.92 | 69.64 | - | - | - | - | 47.38 | 69.64 |
| 2852 | 8905362330 | BREBLEIN, VOLKER | DE | EUR | 64.09 | - | - | - | - | 43.60 | 64.09 | 67.57 | - | - | - | - | 45.97 | 67.57 | 625.93 | - | - | - | - | 425.84 | 625.93 |
| 2853 | 8003595837 | 'S GRAVENDIJK INKOOP | NL | EUR | 63.94 | - | - | - | - | 43.50 | 63.94 | 79.05 | - | - | - | - | 53.78 | 79.05 | 87.30 | - | - | - | - | 59.39 | 87.30 |
| 2854 | 8102687030 | NIELSEN, ALLAN | DK | DKK | 63.85 | - | - | - | - | 323.44 | 63.85 | 66.07 | - | - | - | - | 334.70 | 66.07 | 550.62 | - | - | - | - | 2,789.16 | 550.62 |
| 2855 | 8102453860 | STARNETWORK I/S KAREN OG BJARNE BRÆNDGAARD | DK | DKK | 63.64 | - | - | - | - | 322.35 | 63.64 | 72.04 | - | - | - | - | 364.94 | 72.04 | 521.97 | - | - | - | - | 2,644.02 | 521.97 |
| 2856 | 7800273769 | CATANZARITI, ROBERTO ANTONIO | IT | EUR | 63.44 | - | - | - | - | 43.16 | 63.44 | 3,926.57 | 2,630.00 | 926.03 | 2,000.00 | 2,939.75 | 41.36 | 60.79 | 1,038.68 | 670.00 | 617.34 | 250.00 | 367.47 | 36.65 | 53.87 |
| 2857 | 8906342355 | WALDENMAIER, RUDOLF | DE | EUR | 63.23 | - | - | - | - | 43.02 | 63.23 | 71.55 | - | - | - | - | 48.68 | 71.55 | 137.17 | - | - | - | - | 93.32 | 137.17 |
| 2858 | 0668739 | COTTIER, BRAD | US | USD | 63.22 | - | - | - | - | 63.22 | 63.22 | 67.63 | - | - | - | - | 67.63 | 67.63 | 68.22 | - | - | - | - | 68.22 | 68.22 |
| 2859 | 7600550993 | DURANT & ASSOCIES CONSULTING | FR | EUR | 62.72 | - | - | - | - | 42.67 | 62.72 | 76.89 | - | - | - | - | 52.31 | 76.89 | 76.46 | - | - | - | - | 52.02 | 76.46 |
| 2860 | 8102922450 | JENSEN, TOM CHRISTIAN | DK | DKK | 62.67 | - | - | - | - | 317.48 | 62.67 | 51.64 | - | - | - | - | 261.57 | 51.64 | 44.70 | - | - | - | - | 226.44 | 44.70 |
| 2861 | 8701221480 | HANCHE, MAX | NO | NOK | 62.24 | - | - | - | - | 336.80 | 62.24 | 60.62 | - | - | - | - | 328.05 | 60.62 | 64.21 | - | - | - | - | 347.45 | 64.21 |
| 2862 | 8003616979 | GOALS SALES | NL | EUR | 61.84 | - | - | - | - | 42.07 | 61.84 | 44.70 | - | - | - | - | 30.41 | 44.70 | 41.49 | - | - | - | - | 28.23 | 41.49 |
| 2863 | 8103188720 | SUCCES MARKETING | DK | DKK | 61.73 | - | - | - | - | 312.67 | 61.73 | 66.01 | - | - | - | - | 334.35 | 66.01 | 71.26 | - | - | - | - | 360.97 | 71.26 |
| 2864 | 8906294497 | KIESS, TANJA | DE | EUR | 61.54 | - | - | - | - | 41.87 | 61.54 | 67.10 | - | - | - | - | 45.65 | 67.10 | 118.10 | - | - | - | - | 80.35 | 118.10 |
| 2865 | 7800004252 | TOMATIS, DANIELE | IT | EUR | 61.40 | - | - | - | - | 41.77 | 61.40 | 162.70 | 70.00 | 102.89 | - | - | 40.69 | 59.81 | 514.39 | 140.00 | 205.78 | - | - | 209.96 | 308.61 |
| 2866 | 790015421 | NEVILLE & CHRISTINE MCQUOID | NZ | NZD | 61.14 | 60.00 | 46.22 | - | - | 19.37 | 14.92 | 302.25 | 392.34 | 306.36 | (5.34) | (4.11) | - | - | 1,649.19 | 2,140.75 | 441.02 | 1,568.28 | 1,208.17 | - | - |
| 2867 | 8103449136 | HVN HANDEL OG SERVICE | DK | DKK | 60.99 | - | - | - | - | 308.95 | 60.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2868 | 8903800030 | SCHNEIDER, ARMIN & SCHNEIDER, ANDREA | DE | EUR | 60.84 | - | - | - | - | 41.39 | 60.84 | - | - | - | - | - | - | - | 409.36 | - | - | - | - | 278.50 | 409.36 |
| 2869 | 8102472970 | STARTEAM | DK | DKK | 60.73 | - | - | - | - | 307.61 | 60.73 | 165.46 | 525.00 | 103.64 | - | - | 313.17 | 61.82 | 163.09 | - | - | - | - | 826.15 | 163.09 |
| 2870 | 7600214329 | COLLIGNON, VALERIE | FR | EUR | 60.63 | - | - | - | - | 41.25 | 60.63 | - | - | - | - | - | - | - | 61.34 | - | - | - | - | 41.73 | 61.34 |
| 2871 | 8003412820 | HENNIE SCHILDER | NL | EUR | 60.47 | - | - | - | - | 41.14 | 60.47 | 36.00 | - | - | - | - | 24.49 | 36.00 | 27.82 | - | - | - | - | 18.93 | 27.82 |
| 2872 | 7250000485 | L.I.F.E.PLUS DEVELOPMENTS | AU | AUD | 60.45 | - | - | - | - | 68.67 | 60.45 | 480.50 | - | - | - | - | 545.86 | 480.50 | 476.25 | - | - | - | - | 541.03 | 476.25 |
| 2873 | 8003163840 | DE GEEST, DAPHNE | NL | EUR | 60.40 | - | - | - | - | 41.09 | 60.40 | 57.74 | - | - | - | - | 39.28 | 57.74 | 419.49 | - | - | - | - | 285.39 | 419.49 |
| 2874 | 01120481 | COPELAND , CONROY | CA | CAD | 60.37 | - | - | - | - | 61.03 | 60.37 | 40.59 | - | - | - | - | 41.04 | 40.59 | 332.33 | 300.00 | - | 300.00 | 296.74 | 35.98 | 35.59 |
| 2875 | 01188187 | KING , JACQUELINE C | US | USD | 60.26 | - | - | - | - | 60.26 | 60.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2876 | 8904088350 | LANGHOFF, JENNIFER | DE | EUR | 60.25 | - | - | - | - | 40.99 | 60.25 | 72.11 | - | - | - | - | 49.06 | 72.11 | - | - | - | - | - | - | - |
| 2877 | 7800305296 | IACOANGELI, GIANLUCA | IT | EUR | 60.19 | - | - | - | - | 40.95 | 60.19 | 63.03 | - | - | - | - | 42.88 | 63.03 | - | - | - | - | - | - | - |
| 2878 | 8904099170 | HEUSSNER, HANS-PETER | DE | EUR | 59.94 | - | - | - | - | 40.78 | 59.94 | 61.63 | - | - | - | - | 41.93 | 61.63 | 532.30 | - | - | - | - | 362.14 | 532.30 |
| 2879 | 8904095440 | ROTH, BRIGITTE | DE | EUR | 59.87 | - | - | - | - | 40.73 | 59.87 | 62.01 | - | - | - | - | 42.19 | 62.01 | 286.92 | - | - | - | - | 195.20 | 286.92 |
| 2880 | 7600587911 | LEGER, PATRICK | FR | EUR | 59.84 | - | - | - | - | 40.71 | 59.84 | - | - | - | - | - | - | - | 97.60 | - | - | - | - | 66.40 | 97.60 |
| 2881 | 7250008549 | KEANE, WENDY F | AU | AUD | 59.67 | - | - | - | - | 67.79 | 59.67 | 363.82 | 120.00 | 105.63 | - | - | 293.31 | 258.19 | 421.61 | 180.00 | 158.45 | - | - | 298.95 | 263.16 |
| 2882 | 7670008788 | RICHARD, DANIELLE | FR | EUR | 59.44 | - | - | - | - | 40.44 | 59.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2883 | 7600508005 | MOJARD, PATRICE | FR | EUR | 59.29 | - | - | - | - | 40.34 | 59.29 | 58.22 | - | - | - | - | 39.61 | 58.22 | 758.06 | - | - | - | - | 515.73 | 758.06 |
| 2884 | 7200108401 | HOLLAND, ALEXANDER | AU | AUD | 59.26 | - | - | - | - | 67.32 | 59.26 | 57.14 | - | - | - | - | 64.91 | 57.14 | 58.28 | - | - | - | - | 66.21 | 58.28 |
| 2885 | 01250954 | VENEGAS, KRISTIN | US | USD | 59.23 | - | - | - | - | 59.23 | 59.23 | 26.08 | - | - | - | - | 26.08 | 26.08 | - | - | - | - | - | - | - |
| 2886 | 8002676960 | TEMPERT, RENE | NL | EUR | 59.18 | - | - | - | - | 40.26 | 59.18 | 59.99 | - | - | - | - | 40.81 | 59.99 | 54.19 | - | - | - | - | 36.87 | 54.19 |
| 2887 | 01274965 | CUSTOM NETWORK LLC | US | USD | 59.16 | - | - | - | - | 59.16 | 59.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2888 | 8880011267 | TOSH, ELIZABETH | GB | GBP | 58.81 | - | - | - | - | 29.87 | 58.81 | 61.49 | - | - | - | - | 31.23 | 61.49 | 239.06 | - | - | - | - | 121.41 | 239.06 |
| 2889 | 0224570 | HENDERSON, CHARLIE | US | USD | 58.79 | - | - | - | - | 58.79 | 58.79 | 55.07 | - | - | - | - | 55.07 | 55.07 | 59.29 | - | - | - | - | 59.29 | 59.29 |
| 2890 | 8906153559 | KNOEBEL, THOMAS | DE | EUR | 58.24 | - | - | - | - | 39.62 | 58.24 | 58.80 | - | - | - | - | 40.00 | 58.80 | 33.07 | - | - | - | - | 22.50 | 33.07 |
| 2891 | 7600606275 | THIERRY, YANNICK | FR | EUR | 57.55 | - | - | - | - | 39.15 | 57.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2892 | 8402240140 | LINDGREN, ULF & ULLRIKA | SE | SEK | 57.55 | - | - | - | - | 368.83 | 57.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2893 | 7800249392 | SPRENGER, ROLAND | IT | EUR | 57.24 | - | - | - | - | 38.94 | 57.24 | 356.05 | 200.00 | - | 200.00 | 293.98 | 42.23 | 62.07 | 127.61 | - | - | - | - | 86.82 | 127.61 |
| 2894 | 8700330800 | AUGESTAD, GERD | NO | NOK | 57.14 | - | - | - | - | 309.21 | 57.14 | 60.28 | - | - | - | - | 326.18 | 60.28 | 388.44 | - | - | - | - | 2,101.98 | 388.44 |
| 2895 | 7000156924 | WASSNER, KLEMENT | AT | EUR | 56.96 | - | - | - | - | 38.75 | 56.96 | 162.45 | 70.00 | 102.89 | - | - | 40.52 | 59.56 | 1,037.54 | - | - | - | - | 705.87 | 1,037.54 |
| 2896 | 8906583189 | ZELLMANN, RITA | DE | EUR | 56.94 | - | - | - | - | 38.74 | 56.94 | 61.65 | - | - | - | - | 41.94 | 61.65 | 67.11 | - | - | - | - | 45.66 | 67.11 |
| 2897 | 7600518543 | TROIANI, WALTER | FR | EUR | 56.88 | - | - | - | - | 38.70 | 56.88 | - | - | - | - | - | - | - | 43.21 | - | - | - | - | 29.40 | 43.21 |
| 2898 | 8003739943 | ZEITLER, RAGNAR | NL | EUR | 56.81 | - | - | - | - | 38.65 | 56.81 | 59.04 | - | - | - | - | 40.17 | 59.04 | 14.65 | - | - | - | - | 9.97 | 14.65 |
| 2899 | 7800227749 | DE ANGELIS, ANNALISA | IT | EUR | 56.74 | - | - | - | - | 38.60 | 56.74 | 56.40 | - | - | - | - | 38.37 | 56.40 | 52.37 | - | - | - | - | 35.63 | 52.37 |
| 2900 | 7600546851 | LEPAUVRE, LAURENCE | FR | EUR | 56.59 | - | - | - | - | 38.50 | 56.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2901 | 7250000978 | KALEIDESCAPE PAVING | AU | AUD | 56.44 | - | - | - | - | 64.12 | 56.44 | 16.08 | - | - | - | - | 18.27 | 16.08 | 12.95 | - | - | - | - | 14.71 | 12.95 |
| 2902 | 0222297 | JENKINS, ROBERT W (BOB) | US | USD | 56.39 | - | - | - | - | 56.39 | 56.39 | 54.22 | - | - | - | - | 54.22 | 54.22 | 43.48 | - | - | - | - | 43.48 | 43.48 |
| 2903 | 8003578377 | VERHOEVEN, AWM | NL | EUR | 56.28 | - | - | - | - | 38.29 | 56.28 | 59.82 | - | - | - | - | 40.70 | 59.82 | 50.62 | - | - | - | - | 34.44 | 50.62 |
| 2904 | 7250009335 | ATTWOOD, DAVID S | AU | AUD | 56.03 | - | - | - | - | 63.65 | 56.03 | 42.02 | - | - | - | - | 47.73 | 42.02 | 42.49 | - | - | - | - | 48.27 | 42.49 |
| 2905 | 7600212322 | LEBEL, FREDERIC G | FR | EUR | 55.99 | - | - | - | - | 38.09 | 55.99 | - | - | - | - | - | - | - | 55.41 | - | - | - | - | 37.70 | 55.41 |
| 2906 | 7200020319 | WARD FAMILY TRUST | AU | AUD | 55.92 | - | - | - | - | 63.53 | 55.92 | 54.94 | - | - | - | - | 62.41 | 54.94 | 59.45 | - | - | - | - | 67.54 | 59.45 |
| 2907 | 8103353006 | BONDGAARD NIELS | DK | DKK | 55.87 | - | - | - | - | 283.00 | 55.87 | 57.85 | - | - | - | - | 293.02 | 57.85 | 56.23 | - | - | - | - | 284.84 | 56.23 |
| 2908 | 8906509759 | THIESING, ANNEGRET | DE | EUR | 55.78 | - | - | - | - | 37.95 | 55.78 | 61.65 | - | - | - | - | 41.94 | 61.65 | 59.12 | - | - | - | - | 40.22 | 59.12 |
| 2909 | 8906343034 | METTJES, HORST | DE | EUR | 55.68 | - | - | - | - | 37.88 | 55.68 | 62.15 | - | - | - | - | 42.28 | 62.15 | 58.84 | - | - | - | - | 40.03 | 58.84 |
| 2910 | 7200241572 | BROOKS, DIANE | AU | AUD | 55.68 | - | - | - | - | 63.25 | 55.68 | 52.62 | - | - | - | - | 59.78 | 52.62 | 38.89 | - | - | - | - | 44.18 | 38.89 |
| 2911 | 8103375061 | BERNER, SUSANNE | DK | DKK | 55.64 | - | - | - | - | 281.83 | 55.64 | 58.96 | - | - | - | - | 298.68 | 58.96 | 55.98 | - | - | - | - | 283.56 | 55.98 |
| 2912 | 8170002370 | IVERSCHULTZE APS | DK | DKK | 55.63 | - | - | - | - | 281.79 | 55.63 | 50.85 | - | - | - | - | 257.56 | 50.85 | 37.05 | - | - | - | - | 187.68 | 37.05 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2913 | 8904995830 | HENZE, UWE | DE | EUR | 55.61 | - | - | - | - | 37.83 | 55.61 | 61.06 | - | - | - | - | 41.54 | 61.06 | 127.78 | - | - | - | - | 86.93 | 127.78 |
| 2914 | 7000200270 | WALDENHOFER, ROSWITHA | AT | EUR | 55.58 | - | - | - | - | 37.81 | 55.58 | 53.34 | - | - | - | - | 36.29 | 53.34 | 23.72 | - | - | - | - | 16.14 | 23.72 |
| 2915 | 7950011109 | S D ODYSSEY LIMITED | NZ | NZD | 55.50 | 60.00 | 46.22 | - | - | 12.05 | 9.28 | 146.98 | 190.78 | 146.98 | - | - | - | - | 178.61 | 231.84 | 178.61 | - | - | - | - |
| 2916 | 8002316040 | MAASKANT, ROBERT | NL | EUR | 55.36 | - | - | - | - | 37.66 | 55.36 | 55.88 | - | - | - | - | 38.02 | 55.88 | 118.18 | - | - | - | - | 80.40 | 118.18 |
| 2917 | 8102182610 | RASMUS SKOVMAND - ALLAN MYREN | DK | DKK | 54.90 | - | - | - | - | 278.08 | 54.90 | 58.56 | - | - | - | - | 296.66 | 58.56 | 58.12 | - | - | - | - | 294.43 | 58.12 |
| 2918 | 01094186 | YOUNG , MALVIN | CA | CAD | 54.75 | - | - | - | - | 55.35 | 54.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2919 | 01130625 | JOHNSON, CURTIS E | US | USD | 54.61 | - | - | - | - | 54.61 | 54.61 | 51.92 | - | - | - | - | 51.92 | 51.92 | 39.53 | - | - | - | - | 39.53 | 39.53 |
| 2920 | 7600622376 | KRETCHMANN, ANNICK | FR | EUR | 54.50 | - | - | - | - | 37.08 | 54.50 | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - |
| 2921 | 7800004084 | MICCOLI, RANIERO | IT | EUR | 54.40 | - | - | - | - | 37.01 | 54.40 | 49.51 | - | - | - | - | 33.68 | 49.51 | 64.57 | - | - | - | - | 43.93 | 64.57 |
| 2922 | 8003780951 | VAN DEN BRINK, BERTUS | NL | EUR | 54.36 | - | - | - | - | 36.98 | 54.36 | 50.98 | - | - | - | - | 34.68 | 50.98 | 48.55 | - | - | - | - | 33.03 | 48.55 |
| 2923 | 01031614 | RAM SIX CORP | US | USD | 54.29 | - | - | - | - | 54.29 | 54.29 | 3,175.76 | - | - | - | - | 3,175.76 | 3,175.76 | - | - | - | - | - | - | - |
| 2924 | 01032504 | ZAYAS, ANTONIO | US | USD | 54.28 | - | - | - | - | 54.28 | 54.28 | 61.51 | - | - | - | - | 61.51 | 61.51 | 66.52 | - | - | - | - | 66.52 | 66.52 |
| 2925 | 7600639670 | BERTHELOT, VALERIE | FR | EUR | 54.12 | - | - | - | - | 36.82 | 54.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2926 | 7600606633 | LE MOEL, PIERRE YVES | FR | EUR | 53.92 | - | - | - | - | 36.68 | 53.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2927 | 0342233 | BELIZAIRE, RUTHNIE | US | USD | 53.92 | - | - | - | - | 53.92 | 53.92 | 60.28 | - | - | - | - | 60.28 | 60.28 | 260.63 | 200.00 | - | 200.00 | 200.00 | 60.63 | 60.63 |
| 2928 | 7600560026 | DE GERMAY, PHILIPPE | FR | EUR | 53.87 | - | - | - | - | 36.65 | 53.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2929 | 01188643 | GARCIA , ISMAEL | US | USD | 53.86 | - | - | - | - | 53.86 | 53.86 | 62.97 | - | - | - | - | 62.97 | 62.97 | 59.30 | - | - | - | - | 59.30 | 59.30 |
| 2930 | 8906183132 | STELZIG, CARSTEN | DE | EUR | 53.71 | - | - | - | - | 36.54 | 53.71 | 156.38 | - | - | - | - | 106.39 | 156.38 | 168.93 | - | - | - | - | 114.93 | 168.93 |
| 2931 | 01113801 | ROSEME , CALEB J | US | USD | 53.63 | - | - | - | - | 53.63 | 53.63 | - | - | - | - | - | - | - | 18.83 | - | - | - | - | 18.83 | 18.83 |
| 2932 | 01176336 | CURTIN, KATHRYNE M | US | USD | 53.57 | - | - | - | - | 53.57 | 53.57 | 47.71 | - | - | - | - | 47.71 | 47.71 | 52.55 | - | - | - | - | 52.55 | 52.55 |
| 2933 | 7600536934 | GARDAN, CHRISTINE | FR | EUR | 53.50 | - | - | - | - | 36.40 | 53.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2934 | 7600592054 | FANDRE, MONIC | FR | EUR | 53.47 | - | - | - | - | 36.38 | 53.47 | 50.09 | - | - | - | - | 34.08 | 50.09 | 407.38 | - | - | - | - | 277.15 | 407.38 |
| 2935 | 7250000533 | PRIASHA HOLDINGS P/L | AU | AUD | 53.36 | - | - | - | - | 60.62 | 53.36 | 77.65 | - | - | - | - | 88.21 | 77.65 | 53.10 | - | - | - | - | 60.32 | 53.10 |
| 2936 | 7600210807 | LE POCREAU, DOMINIQUE | FR | EUR | 53.22 | - | - | - | - | 36.21 | 53.22 | - | - | - | - | - | - | - | 43.05 | - | - | - | - | 29.29 | 43.05 |
| 2937 | 8903765870 | GUERTLER, WOLFGANG | DE | EUR | 53.15 | - | - | - | - | 36.16 | 53.15 | 50.84 | - | - | - | - | 34.59 | 50.84 | 231.78 | - | - | - | - | 157.69 | 231.78 |
| 2938 | 8905452690 | SCHRODER, EDITH | DE | EUR | 53.09 | - | - | - | - | 36.12 | 53.09 | 56.40 | - | - | - | - | 38.37 | 56.40 | 387.89 | - | - | - | - | 263.89 | 387.89 |
| 2939 | 8102338170 | BANG, JØRN | DK | DKK | 53.07 | - | - | - | - | 268.85 | 53.07 | 56.05 | - | - | - | - | 283.90 | 56.05 | 62.85 | - | - | - | - | 318.38 | 62.85 |
| 2940 | 8103493319 | SKYUM, ANN SOPHIE | DK | DKK | 52.98 | - | - | - | - | 268.37 | 52.98 | 61.39 | - | - | - | - | 310.99 | 61.39 | 54.41 | - | - | - | - | 275.61 | 54.41 |
| 2941 | 7600605623 | BARRANCO, NICOLE | FR | EUR | 52.97 | - | - | - | - | 36.04 | 52.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2942 | 8906072700 | BECK, TOBIAS | DE | EUR | 52.74 | - | - | - | - | 35.88 | 52.74 | 59.34 | - | - | - | - | 40.37 | 59.34 | 58.57 | - | - | - | - | 39.85 | 58.57 |
| 2943 | 7800295223 | TERMINI, GIUSEPPE | IT | EUR | 52.68 | - | - | - | - | 35.84 | 52.68 | 53.64 | - | - | - | - | 36.49 | 53.64 | 191.72 | - | - | - | - | 130.43 | 191.72 |
| 2944 | 7670013190 | BOUYCHOU, JACQUELINE | FR | EUR | 52.68 | - | - | - | - | 35.84 | 52.68 | - | - | - | - | - | - | - | 48.96 | - | - | - | - | 33.31 | 48.96 |
| 2945 | 7250000328 | PALADIN CORPORATE SERVICES PTY LTD | AU | AUD | 52.67 | - | - | - | - | 59.83 | 52.67 | 50.59 | - | - | - | - | 57.47 | 50.59 | 49.55 | - | - | - | - | 56.29 | 49.55 |
| 2946 | 7600564020 | THION DE LA CHAUME, GUY | FR | EUR | 52.64 | - | - | - | - | 35.81 | 52.64 | 57.72 | - | - | - | - | 39.27 | 57.72 | 49.70 | - | - | - | - | 33.81 | 49.70 |
| 2947 | 7600582957 | BOUVIER, JEAN CLAUDE | FR | EUR | 52.64 | - | - | - | - | 35.81 | 52.64 | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - |
| 2948 | 7600503710 | DUROCHER, YVES, MONIQUE | FR | EUR | 52.39 | - | - | - | - | 35.64 | 52.39 | 53.43 | - | - | - | - | 36.35 | 53.43 | 55.28 | - | - | - | - | 37.61 | 55.28 |
| 2949 | 8903765860 | FILZ, CHRISTIAN | DE | EUR | 52.25 | - | - | - | - | 35.55 | 52.25 | 50.70 | - | - | - | - | 34.49 | 50.70 | 249.63 | - | - | - | - | 169.83 | 249.63 |
| 2950 | 7600501059 | MANCERON, ISABELLE | FR | EUR | 52.11 | - | - | - | - | 35.45 | 52.11 | - | - | - | - | - | - | - | 48.31 | - | - | - | - | 32.87 | 48.31 |
| 2951 | 8102238460 | DANTEAM-DIGITAL | DK | DKK | 52.10 | - | - | - | - | 263.93 | 52.10 | 52.48 | - | - | - | - | 265.84 | 52.48 | 317.54 | - | - | - | - | 1,608.49 | 317.54 |
| 2952 | 7600588312 | JOURDAN, JULIEN | FR | EUR | 52.00 | - | - | - | - | 35.38 | 52.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2953 | 7600624518 | PEREIRA REIS, RUI | FR | EUR | 51.99 | - | - | - | - | 35.37 | 51.99 | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 2954 | 8103397009 | ANDERSEN, LARS ERIK | DK | DKK | 51.99 | - | - | - | - | 263.34 | 51.99 | 61.68 | - | - | - | - | 312.43 | 61.68 | 78.71 | - | - | - | - | 398.70 | 78.71 |
| 2955 | 7600499126 | SANSON, FABRICE | FR | EUR | 51.81 | - | - | - | - | 35.25 | 51.81 | - | - | - | - | - | - | - | 58.35 | - | - | - | - | 39.70 | 58.35 |
| 2956 | 8103459306 | GUDMUNDSSON, MAJKEN | DK | DKK | 51.81 | - | - | - | - | 262.45 | 51.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2957 | 8103371459 | SVENDSEN, OTTO | DK | DKK | 51.80 | - | - | - | - | 262.39 | 51.80 | 54.17 | - | - | - | - | 274.38 | 54.17 | 53.61 | - | - | - | - | 271.57 | 53.61 |
| 2958 | 7600632751 | TESSIER, ERICK | FR | EUR | 51.75 | - | - | - | - | 35.21 | 51.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2959 | 0590987 | TOUSLEY, DAVID A | US | USD | 51.70 | 19.52 | (3.00) | 22.52 | 22.52 | 32.18 | 32.18 | 18.76 | - | - | - | - | 18.76 | 18.76 | - | - | - | - | - | - | - |
| 2960 | 8402180740 | JONSSON, ANDERS | SE | SEK | 51.50 | 330.02 | 51.50 | - | - | - | - | 775.94 | 4,871.90 | 760.20 | - | - | 100.88 | 15.74 | 602.06 | 3,858.46 | 602.06 | - | - | - | - |
| 2961 | 7600479533 | BOYER, BENJAMIN | FR | EUR | 51.36 | - | - | - | - | 34.94 | 51.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2962 | 8906702144 | MOMENTUM TEAM EUROPE LTD | DE | EUR | 51.13 | 16.63 | 24.44 | - | - | 18.16 | 26.69 | 72.26 | 49.16 | 72.26 | - | - | - | - | 1,549.13 | 24.27 | 35.67 | - | - | 1,029.65 | 1,513.46 |
| 2963 | 7200011363 | BURGESS, ANITA | AU | AUD | 50.92 | - | - | - | - | 57.85 | 50.92 | 51.43 | - | - | - | - | 58.43 | 51.43 | 45.56 | - | - | - | - | 51.76 | 45.56 |
| 2964 | 7600479157 | D'AUBIGNY, PATRICK | FR | EUR | 50.80 | - | - | - | - | 34.56 | 50.80 | 46.74 | - | - | - | - | 31.80 | 46.74 | 187.60 | - | - | - | - | 127.63 | 187.60 |
| 2965 | 7600558198 | GAUTHIER, MELANIE | FR | EUR | 50.73 | - | - | - | - | 34.51 | 50.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2966 | 8903918930 | ELLERBECK, MICHAEL | DE | EUR | 50.65 | - | - | - | - | 34.46 | 50.65 | 49.52 | - | - | - | - | 33.69 | 49.52 | 85.69 | - | - | - | - | 58.30 | 85.69 |
| 2967 | 8103388580 | PEDERSEN, CARSTEN | DK | DKK | 50.60 | - | - | - | - | 256.32 | 50.60 | 54.41 | - | - | - | - | 275.59 | 54.41 | 54.65 | - | - | - | - | 276.83 | 54.65 |
| 2968 | 8700207420 | TOR WOLLEBÆK | NO | NOK | 50.57 | - | - | - | - | 273.64 | 50.57 | 49.72 | - | - | - | - | 269.07 | 49.72 | 177.14 | - | - | - | - | 958.58 | 177.14 |
| 2969 | 01151072 | BONALDI , ANDREW A | US | USD | 50.56 | - | - | - | - | 50.56 | 50.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2970 | 8906277918 | VALENTI STEPHAN & VALENTI ROBERT GBR | DE | EUR | 50.46 | - | - | - | - | 34.33 | 50.46 | 53.08 | - | - | - | - | 36.11 | 53.08 | 550.92 | - | - | - | - | 374.81 | 550.92 |
| 2971 | 01426218 | HUTCHENS, WILLA | US | USD | 50.38 | - | - | - | - | 50.38 | 50.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2972 | 8903919000 | SEIDL, CHRISTIANE | DE | EUR | 50.28 | - | - | - | - | 34.21 | 50.28 | 46.87 | - | - | - | - | 31.89 | 46.87 | 51.25 | - | - | - | - | 34.87 | 51.25 |
| 2973 | 8906237212 | ENTERPREIS - TEL, . | DE | EUR | 50.28 | - | - | - | - | 34.21 | 50.28 | 54.11 | - | - | - | - | 36.81 | 54.11 | 57.52 | - | - | - | - | 39.13 | 57.52 |
| 2974 | 8702060782 | JOHANSEN, ASTRID S. | NO | NOK | 50.05 | - | - | - | - | 270.86 | 50.05 | 48.59 | - | - | - | - | 262.91 | 48.59 | 51.33 | - | - | - | - | 277.75 | 51.33 |
| 2975 | 01430104 | ZIMMERMAN, JAKE H | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2976 | 01429303 | ZIMMERMAN, CURT T | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2977 | 01433638 | ZANG, JOHN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2978 | 01433798 | ZACATA, FELIPE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2979 | 01436015 | YU, FRANK | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2980 | 01431564 | YU, FELICIA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2981 | 01430847 | YOUNG, DON L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2982 | 01432228 | YIP, VANNARA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2983 | 01434996 | YEE SOTO LOPEZ, CAROLINA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2984 | 01427590 | YE, XIONGMING | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2985 | 01429320 | YASTROREJA, REJO | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2986 | 01427848 | YANCHENKO, KATE | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2987 | 01428113 | XIONG, BLONG | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2988 | 01432166 | WOODS-HURD, ALVERA | US | USD | 50.00 | 50.00 | 1.99 | 48.01 | 48.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2989 | 01432686 | WOODS, JUANITA R | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2990 | 01434039 | WOODRUFF, BENJAMIN W | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2991 | 01435923 | WOODARD, LAURA M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2992 | 01428164 | WOOD, NATHAN | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2993 | 01427051 | WONG, KENNY H | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2994 | 01431958 | WINTERS, RYAN P | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2995 | 01433547 | WILSON, BETTY J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2996 | 01433090 | WILLIAMS, LARRY R | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2997 | 01427318 | WILLIAMS, BARBARA K | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2998 | 01427136 | WILLCOX, KIMBERLY S | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2999 | 01426473 | WILGOREN-DEANE, ILENE | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3000 | 01426783 | WICKMAN, VIVIAN | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3001 | 01432794 | WHITFORD, KATHRYNE J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3002 | 01429406 | WHITFORD, JESSICA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3003 | 01436012 | WHITE, KAREN N | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3004 | 01426360 | WHEATON, WILLIAM D | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3005 | 01429023 | WETHERINGTON, GARALYN A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3006 | 01430846 | WESLEY, KENYATTA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3007 | 01428009 | WELLS, YUL D | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3008 | 01428135 | WEIKERT, BARBARA M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3009 | 01426251 | WATTS, BRIAN J | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3010 | 01427650 | WASINGTON, TYSON | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3011 | 01432430 | WASHINGTON, CHARLES | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3012 | 01427207 | WARREN, ANTOINETTE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3013 | 01435350 | WANG, MICHELL Y | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3014 | 01426975 | WALKER, LAWERENCE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3015 | 01430845 | WAHL, TYLER S | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3016 | 01429480 | VROOM, ROBERTA J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3017 | 01427980 | VONG, CUU A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3018 | 01426615 | VONBORSTEL, ENRIQUE | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3019 | 01435686 | VINCENT, ANGIE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3020 | 01429615 | VILLEGAS, DESIDERIO | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3021 | 01430769 | VILLARREAL, MARIA E | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3022 | 01429593 | VIDRO, MARITSALLY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3023 | 01428398 | VERMETTE, JOANN M | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3024 | 01437238 | VELAZQUEZ, JESUS | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3025 | 01432010 | VELASCO, WILLIAM S | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3026 | 01433045 | VELASCO, BENITO | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3027 | 01431723 | VEGA, MARCO A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3028 | 01437173 | VEGA, HIRAM | US | USD | 50.00 | 50.00 | 1.99 | 48.01 | 48.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3029 | 01429769 | VAUGHN, CURTIS A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3030 | 01431563 | VASCONCELOS, ADMIR O | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3031 | 01428618 | VARGAS, CORA R | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3032 | 01430467 | VANEGAS, JOHN J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3033 | 01429082 | VAN KIRK, JOANNE T | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3034 | 01427078 | VALVERDE, JOAN E | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3035 | 01432996 | VALENZUELA, EUGENIA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3036 | 01433556 | VALENCIA SR, GUSTAVO A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3037 | 01434844 | UY, MARIA J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3038 | 01430578 | URESTI, STEVE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3039 | 01430709 | UDDIN, ZAKIR | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3040 | 01428553 | TYSON, WILMA A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3041 | 01433713 | TYLER, TYRONE L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3042 | 01433035 | TURNER, MALYNDA D | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3043 | 01429056 | TUREAUD, BRIAN J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3044 | 01428734 | TUCKER, JOHN S | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3045 | 01436224 | TUCAKOVIC, ZEMIRA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3046 | 01430423 | TSANG, CARINA W | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3047 | 01435417 | TSAI, FENG CHUN S | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3048 | 01432619 | TRUJILLO, JUAN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3049 | 01427809 | TROPEZ, NORMA E | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3050 | 01429269 | TRINIDAD PEREZ, EDWIN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3051 | 01436014 | TRESKA, SCOTT A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3052 | 01429688 | TRAN, JASON H | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3053 | 01433983 | TRAINOR, DONNA M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3054 | 01427039 | TOYOZAKI, EDWARD Y | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3055 | 01435140 | TOUSSAINT, ORIUS | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3056 | 01426067 | TORREZ JR, VICTOR | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3057 | 01427864 | TORRES, VANESSA A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3058 | 01429339 | TORRES, MICHELLE M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3059 | 01427555 | TORRES, DORA L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3060 | 01430447 | TORRES SR, JOSE L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3061 | 01394855 | TORAN, STEVEN | US | USD | 50.00 | 50.00 | 1.99 | 48.01 | 48.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3062 | 01435763 | TOHME, NAJI | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3063 | 01431644 | TOBIAS, BORJA T | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3064 | 01432185 | TISMAN, GITTEL | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3065 | 01426800 | TIGHE, MEGHAN R | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3066 | 01430524 | THOMPSON, LARA M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3067 | 01428733 | THOMAS, BARRY G | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3068 | 01433994 | TENGCO, RHOMIN A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3069 | 01430510 | TEJUOSO, OLANREWAJU | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3070 | 01430457 | TEJEDA, JAVIER S | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3071 | 01430535 | TEIXEIRA, LARRY P | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3072 | 01437139 | TEEL, CHRISTOPHER I | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3073 | 01437628 | TASI, MEIPO | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3074 | 01426351 | TAPIA, JOSE L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3075 | 01429948 | SWINT, DOUGLAS E | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3076 | 01434764 | SWIANTEK, GLENDA S | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3077 | 01433890 | SWENDEMAN, RICHARD M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3078 | 01436278 | SWEETMAN, BETH M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3079 | 01427662 | SUTTON, JOHN H | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3080 | 01436948 | SUMO, AUGUSTINE M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3081 | 01428784 | SUBADYA, ANDREAS | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3082 | 01429033 | STONE JR, LEWIS M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3083 | 01428562 | STINGLEY, SCOTT A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3084 | 01430370 | STINE JR, JERRY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3085 | 01432912 | STEELE, SHEILA A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3086 | 01429399 | STEELE, NORMA L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3087 | 01428595 | STARK, STEVE C | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3088 | 01428816 | STAI SR, JEFFRY M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3089 | 01426380 | STAFFORD, PETER K | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3090 | 01430523 | SPIVEY, BYRON | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3091 | 01430836 | SPILLERS, RYAN P | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3092 | 01429300 | SOTO, ROSALBA | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3093 | 01437707 | SOTELO, JAIME R | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3094 | 01429594 | SOSA, YESIKA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3095 | 01428767 | SOLORZANO, MARIO E | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3096 | 01427218 | SOBREPENA, MELISSA LOUISE L | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3097 | 01428528 | SNYDER, SCOTT A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3098 | 01435028 | SNELLMAN, TERESA J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3099 | 01429517 | SNELL, JOHANNA C | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3100 | 01435518 | SMITH, VONTAYNE M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3101 | 01431243 | SMITH, TYRONE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3102 | 01426238 | SMITH, RYAN | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3103 | 01429602 | SMITH, RUBY L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3104 | 01427326 | SMITH, ERIC | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3105 | 01428800 | SMITH, CODY J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3106 | 01430470 | SMITH, BERN-NADETTE L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3107 | 01430194 | SMITH, BARBARA M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3108 | 01429774 | SMITH, ANDREW J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3109 | 01435911 | SINGH, SHERYL | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3110 | 01435113 | SIN, YEM | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3111 | 01431474 | SIN, SIM C | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3112 | 01432898 | SIMS, THOMAS C | US | USD | 50.00 | 50.00 | 1.99 | 48.01 | 48.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3113 | 01436067 | SIMS, ROBYN L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3114 | 01427165 | SIMS, EDITH M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3115 | 01429062 | SIMPSON, KRISTEN C | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3116 | 01430458 | SIMEON, FRITZ | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3117 | 01432240 | SILVIA, KAREN L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3118 | 01432857 | SILVA, SEAN A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3119 | 01436554 | SILVA, ABRAHAM C | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3120 | 01432815 | SIERRA, MONICA | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3121 | 01430492 | SHORT, MARGARET | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3122 | 01430325 | SHERAN, GREGORY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3123 | 01434839 | SHARP, MYRA A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3124 | 01429671 | SERRANO, ALBERT T | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3125 | 01432636 | SENOPOLE, GENO J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3126 | 01430444 | SELKIRK, MATT | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3127 | 01426371 | SELING, TERESA | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3128 | 01431113 | SEGOVIA, AMELIA L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3129 | 01428795 | SEGLER, SETH A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3130 | 01430685 | SCOTT SR, ANTHONY T | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3131 | 01434758 | SCHWARTZ, GRACE | US | USD | 50.00 | 50.00 | 1.99 | 48.01 | 48.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3132 | 01432816 | SCHARF, JAN A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3133 | 01429340 | SAYASENG, MIKE C | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3134 | 01434148 | SATTLER, STEVE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3135 | 01426368 | SARGENT, GLENDA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3136 | 01428542 | SAQUING, DAVID C | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3137 | 01435876 | SANTOS, RICARDO B | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3138 | 01431223 | SANTANA, JOSE E | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3139 | 01435900 | SANDOVAL, RANDY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3140 | 01433015 | SANDOVAL, MIGUEL A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3141 | 01434584 | SANDERS, YVONNE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3142 | 01429478 | SANDERS, STEFAN L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3143 | 01433426 | SANDER, RANDON D | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3144 | 01428202 | SANCHEZ II, PILAR | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3145 | 01436573 | SAMPSON, CHRISTOPHER J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3146 | 01427958 | SALMINA, MICHAEL P | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3147 | 01429738 | SALIME, FIOROUZEH Z | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3148 | 01432051 | SALGADO, LUIS | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3149 | 01433348 | SALDANA, ESMENIA A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3150 | 01429371 | SALCIDO, ROD | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3151 | 01433949 | SALAZAR, GREGORIA G | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3152 | 01433826 | SALAZAR, ARLYN B | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3153 | 01429490 | SALAS, RIGOBERTO | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3154 | 01434280 | SAID, NASRO | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3155 | 01426041 | SAENZ, JOSUE G | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3156 | 01430509 | SAECHAO, SARN S | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3157 | 01433368 | SADIK, AHMED A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3158 | 01430164 | RUTO, CIPRIANO O | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3159 | 01429591 | RUSSELL, CYNTHIA I | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3160 | 01435366 | RUIZ, SANDRA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3161 | 01435248 | RUIZ, MICHAEL | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3162 | 01434339 | RUIZ, CARRIE L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3163 | 01429794 | RUIZ, BRENDA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3164 | 01429361 | ROSS, MARGARET | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3165 | 01434244 | ROSALES, EVA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3166 | 01428308 | RONQUILLO, ROWENA G | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3167 | 01427186 | RONEY, TRINA M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3168 | 01431020 | RONDURANT, LEXIE L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3169 | 01432049 | ROMERO, HATDIE | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3170 | 01431548 | ROMANOV, GENADIY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3171 | 01428574 | ROLLAND, DIANE C | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3172 | 01429519 | ROJAS, MA DEL PUEBLITO | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3173 | 01430124 | ROGERS, DAVID H | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3174 | 01430365 | ROGERS, BRIAN K | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3175 | 01429328 | ROE, JACLYN M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3176 | 01437633 | RODRIGUEZ, NANCY M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3177 | 01426010 | ROCK, SHANE A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3178 | 01429352 | ROCHA, DAVID M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3179 | 01432687 | ROBINSON, FAUSTINE Y | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3180 | 01428428 | ROBINSON, B J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3181 | 01436031 | ROBERTS, BRIAN W | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3182 | 01431019 | ROBERSON, LAWRENCE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3183 | 01433569 | RIZO, LISA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3184 | 01433049 | RIVERA, VERONICA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3185 | 01430343 | RIVERA, JON J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3186 | 01433493 | RIVERA, DESIREE J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3187 | 01435939 | RIVERA JR, ERNEST M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3188 | 01437659 | RILEY, MARLOWE F | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3189 | 01429557 | RICHARDSON, OLEVIA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3190 | 01428920 | RICHARDSON, EARL / GAIL | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3191 | 01431903 | RICHARDSON, DANA L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3192 | 01431118 | RICHARD, RICHARD | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3193 | 01425973 | RICH, DEBORAH K | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3194 | 01434598 | RICE, DAMON K | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3195 | 01427088 | REYES, RONALYN OR DOMINIC J | US | USD | 50.00 | 50.00 | 1.99 | 48.01 | 48.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3196 | 01428994 | REYES, ATMAN R | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3197 | 01427276 | RESNICK, DOUGLAS W | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3198 | 01419945 | RENSHAW, AMBER | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3199 | 01433373 | REGALA, GRACE J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3200 | 01432702 | REESE, CHRIS | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3201 | 01426256 | REED, ALIX R | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3202 | 01430393 | REDDA, DANIEL D | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3203 | 01429030 | RECA, WILLIAM R | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3204 | 01426553 | READY, CAROLYN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3205 | 01432817 | RANKINS, DENNIE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3206 | 01431238 | RANGEL, JAVIER | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3207 | 01428513 | RANDS, DEBROAH | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3208 | 01430219 | RANDOLPH, JAMES | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3209 | 01428153 | RAMOS, SANTOS | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3210 | 01437706 | RAMOS, MARTIN D | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3211 | 01428753 | RAMOS, ARTURO | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3212 | 01427912 | RAMIREZ, REYNA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3213 | 01429345 | RAMIREZ, MACARIO C | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3214 | 01435386 | RAMIREZ, LORI A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3215 | 01434743 | RAHMAN, SALAHUDDIN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3216 | 01429347 | RADA, OSMOND | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3217 | 01430203 | RACELIS, AGUSTIN M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3218 | 01429024 | RABER, JASON A | US | USD | 50.00 | 50.00 | 1.99 | 48.01 | 48.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3219 | 01428324 | QUINTANA, NELDA Y | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3220 | 01432688 | QUINN, BETTY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3221 | 01428967 | QUDSI, FADI W | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3222 | 01429893 | QUALLS, NICOLE M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3223 | 01435168 | QU, YAN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3224 | 01431823 | PUREWAL II, JASREET | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3225 | 01434508 | PURDUE, DAREN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3226 | 01429506 | PROUTY, VINCE V | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3227 | 01428181 | PROKOSHEV, ALEXY N | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3228 | 01426588 | PRIETO, CARINA AND JOSEPH | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3229 | 01435544 | PREWIT, CRAIG | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3230 | 01435313 | PRETTY, ANGELICA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3231 | 01426304 | POU, WILLIE | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3232 | 01432992 | POTENTE, SANIATA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3233 | 01433989 | POPE JR, WILLIE J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3234 | 01429047 | POORE, ROBERT H | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3235 | 01430153 | PONCE, RAMON | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3236 | 01428209 | POLANCO, FREDERICK M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3237 | 01430339 | PITCOCK, MICHAEL K | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3238 | 01430834 | PIMENTEL, CRISTINA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3239 | 01434533 | PHOENIX, KATHRYN D | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3240 | 01431624 | PHILLIPS, PAMELA L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3241 | 01430190 | PHAM, TRACY T | US | USD | 50.00 | 50.00 | 1.99 | 48.01 | 48.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3242 | 01430505 | PHAM, MARLENE D | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3243 | 01435405 | PFERSCHY, JAMES | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3244 | 01430144 | PETITT, DALE L | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3245 | 01432849 | PERRY, TARA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3246 | 01430767 | PERRY, SHERWANDA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3247 | 01427561 | PERKINS, MICHAEL L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3248 | 01430213 | PEREZ, PROSPERO O | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3249 | 01430248 | PERALTA, MICHAEL ACE | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3250 | 01428929 | PELAYO, SANDRA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3251 | 01428823 | PEELER, RUTH | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3252 | 01434832 | PEDROZA, BENJAMIN R | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3253 | 01429801 | PAULS, CHELSEY D | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3254 | 01431649 | PAUL, DANA S | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3255 | 01427301 | PATINO, ALEXIS | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3256 | 01430474 | PATEL, VIJAY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3257 | 01427171 | PATEL, BIPIN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3258 | 01428178 | PARRA, WILLIAM A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3259 | 01427774 | PARK, CASEY K | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3260 | 01430335 | PAPWORTH, SUSAN | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3261 | 01434997 | PALONEY, IRENE D | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3262 | 01427903 | PALMER, CORRI A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3263 | 01435379 | PAGE, JAMES G | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3264 | 01429377 | PADUA, CATHERINE M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3265 | 01430231 | PADILLA, JORGE A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3266 | 01434254 | PADILLA, JESUS | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3267 | 01426804 | PACHECO, LEO L | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3268 | 01428582 | PACE, GARRETT M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3269 | 01430408 | OTOMEWO, JERRY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3270 | 01427630 | OSMAN SR, ABDIRAHIM O | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3271 | 01436495 | OSGUTHORPE, CHERI | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3272 | 01429927 | OSAFO, COLLINS | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3273 | 01421010 | OSAFO, ANDREW | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3274 | 01428382 | ORTIZ, ROSALBA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3275 | 01435407 | OROS, ABRAHAM M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3276 | 01425752 | OROPEZA SR, PUBLIO | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3277 | 01436004 | ONLY, A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3278 | 01429372 | OLSZEWSKI, JERZY S | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3279 | 01425971 | OLMOS, SANDRA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3280 | 01427513 | OLIVEIRA, PAULO H | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3281 | 01425792 | OLIGO, RANDI-LEE N | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3282 | 01427931 | OGDEN, SAM B | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3283 | 01436823 | OEUR, SAMMY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3284 | 01433863 | ODORIMAH, AMANDA N | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3285 | 01429832 | OCASIO, JOSE H | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3286 | 01435802 | OCASIO, ADA N | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3287 | 01431948 | OBI, EZE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3288 | 01432230 | O GORMAN, JESSICA M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3289 | 01437624 | NUNEZ, JOSE C | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3290 | 01437548 | NUNES, HELEN J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3291 | 01428789 | NUIVO, ANTHONY L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3292 | 01426675 | NUILA, RANDI H | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3293 | 01432977 | NUILA, ELENA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3294 | 01428896 | NOVICK, DOUGLAS | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3295 | 01433976 | NOREIGA, ESTEPHANY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3296 | 01432153 | NOOR, ABDIRASHID | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3297 | 01431298 | NOCEJA, ROMEO L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3298 | 01434763 | NISHIMOTO, RALPH | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3299 | 01433023 | NIKOGOSYAN, DIANA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3300 | 01427272 | NGUYEN, ANDY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3301 | 01436039 | NGANGA, GIBSON N | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3302 | 01425763 | NGANDU, PETRONIE | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3303 | 01434218 | NEGRETE, ARACELI | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3304 | 01426513 | NAYLOR, BURMA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3305 | 01433263 | NAVARRETTE, ALEJANDRO | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3306 | 01427808 | NAUDAIN, RICHARD L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3307 | 01430587 | NASSIM JR, ABDERRAHIM | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3308 | 01434333 | NASCIMENTO, PATRICK | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3309 | 01428459 | NARI, CAITLYN N | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3310 | 01434340 | NAEA, MARK A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3311 | 01429833 | MUSA, PAUL O | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3312 | 01437333 | MUNOZ, VICTOR | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3313 | 01433303 | MUNOZ, DAMARIS H | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3314 | 01434368 | MULZET, LAUREN C | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3315 | 01429625 | MULATO, YOLANDA B | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3316 | 01427873 | MOTERANE, MICHELLE M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3317 | 01435937 | MOSLEY JR, DAVID R | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3318 | 01426177 | MORRISON, DEBRA L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3319 | 01430964 | MORRIS, ROBERT S | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3320 | 01431648 | MORRIS, ALFONSO | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3321 | 01428750 | MORIN, ANDREW | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3322 | 01433718 | MORALES, YENNY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3323 | 01427581 | MORALES, DANIEL | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3324 | 01427213 | MORALDE, REMEDIOS M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3325 | 01436313 | MOORE, WILFRED | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3326 | 01425994 | MOORE, JOSEFA V | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3327 | 01434919 | MOORE, JENNIFER | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3328 | 01432247 | MONTOYA III, INDALECIO | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3329 | 01430630 | MONTERO, REENA A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3330 | 01429393 | MONTAVEN, JESSICA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3331 | 01427694 | MONDINA, LINDA P | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3332 | 01427328 | MOHAMED, JAMA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3333 | 01427138 | MIYAZAWA, YOHEI | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3334 | 01431169 | MITCHELL, LINC N | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3335 | 01428106 | MIRANDA, AIDA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3336 | 01431945 | MINA, KEVIN J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3337 | 01430394 | MIGUEL, ESTRELLITA G | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3338 | 01435988 | MIGUEL, DARNELL L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3339 | 01425934 | MIDDLETON, ANTONIO | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3340 | 01428918 | MERCHANT, PAMELA A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3341 | 01427596 | MERCADO, VICTOR D | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3342 | 01428305 | MENDOZA, JOSE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3343 | 01431683 | MENDOZA, JESUS G | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3344 | 01426317 | MENDOZA, BEATRIZ E | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3345 | 01430854 | MENDONCA, ANGELO G | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3346 | 01429577 | MENDEZ, TERRI L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3347 | 01433926 | MENDEZ JR, DANA J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3348 | 01434756 | MELGAREJO, SARA R | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3349 | 01436010 | MEDINA, CRYSTAL | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3350 | 01427103 | MEASOM, SPENCER | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3351 | 01430469 | MCNULTY, JERRY F | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3352 | 01428813 | MCNAIR, KENNY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3353 | 01436578 | MCLAUGHLIN, SHERI L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3354 | 01437654 | MCKIBBEN, TYRELL D | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3355 | 01428600 | MCKENNA, MICHAEL J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3356 | 01429022 | MCGRATH, CAROL | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3357 | 01426857 | MCDONELL, DANIEL L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3358 | 01428108 | MCDONALD, DAVID M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3359 | 01427083 | MCCORMICK, AARON | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3360 | 01437008 | MCCHANCEY, MINDY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3361 | 01427188 | MCCABE, JOHN M | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3362 | 01431678 | MAZZOLA, ANTHONY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3363 | 01427644 | MATTERA, MICHELLE M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3364 | 01435441 | MATSUMURA, GAYLEN E | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3365 | 01434021 | MATOS, ELISAMUEL | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3366 | 01427350 | MATA, KAREN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3367 | 01429807 | MASON, STEPHEN B | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3368 | 01431028 | MASI, SHELEAH | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3369 | 01432617 | MASCARENAS, SHANE Z | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3370 | 01429330 | MARTINEZ, LETICIA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3371 | 01436432 | MARTINEZ, LENI A | US | USD | 50.00 | 50.00 | (452.00) | 502.00 | 502.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3372 | 01426294 | MARTINEZ, JUAN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3373 | 01427360 | MARTINEZ, GUILLERMO G | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3374 | 01431253 | MARTINEZ, DAVID G | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3375 | 01427618 | MARTINEAU, SUZANNE L | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3376 | 01428196 | MARLON, MANUEL J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3377 | 01426364 | MARKGRAAFF, DAVID G | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3378 | 01434888 | MARCINKOWSKA, ANDREW | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3379 | 01428593 | MARCEY, AARON L | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3380 | 01428942 | MANZANO, RAMON P | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3381 | 01430384 | MANUEL, TERRENCE | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3382 | 01431193 | MANNING, SCOTT | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3383 | 01435018 | MANGRICH, THOMAS M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3384 | 01428756 | MANGAN, LYNN J | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3385 | 01429584 | MANAHAN, CECILA G | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3386 | 01428956 | MALIN, MOHAMED | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3387 | 01427109 | MAGLOIRE, HENRI-DAVID | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3388 | 01427139 | MAGLAQUE, LILIA D | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3389 | 01436024 | MAGANA, CECILIA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3390 | 01429780 | MADRID, RUBEN | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3391 | 01432860 | MADRID, ABEL | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3392 | 01429495 | MACKLIN, URSULA E | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3393 | 01432176 | MACK, JORY D | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3394 | 01433000 | MACIAS, DOMINGO | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3395 | 01432848 | MACHADO, MICHAEL | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3396 | 01433850 | MACALOLOOY, JEFF M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3397 | 01430805 | MA, CHAO LIN | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3398 | 01433032 | LYDAY, SANDRA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3399 | 01434221 | LUQUIN, DANNY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3400 | 01436509 | LUNDQUIST, JEFF | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3401 | 01430487 | LUNA, CHRISTOPHER J | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3402 | 01427607 | LUGO, LISABETH M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3403 | 01427625 | LUCOT, LINDA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3404 | 01434548 | LUCAS, RICHARD | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3405 | 01434354 | LOPEZ, MIGUEL | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3406 | 01433560 | LOPEZ, MARIMARISOL B | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3407 | 01430217 | LOPEZ, JOSE D | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3408 | 01428073 | LONG, MIMOSA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3409 | 01431178 | LONG, JAMES E | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3410 | 01433123 | LONG, DERRECK R | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3411 | 01427562 | LOCKHART JR, THEODORE L | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3412 | 01434607 | LOCKETT SR, ERIC D | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3413 | 01434434 | LOBBAN, CHRISTOPHER J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3414 | 01429613 | LIVESAY, JACOB | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3415 | 01428218 | LIU, MARION R | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3416 | 01426295 | LIU SR, NASILI T | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3417 | 01427959 | LINTON, LANCE A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3418 | 01437369 | LINDBLOM, ROGER | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3419 | 01429839 | LIME, FELICITACION B | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3420 | 01429923 | LIDE, JEFFREY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3421 | 01427092 | LEWALD, ROCHELLE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3422 | 01426617 | LEROY, DEREK | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3423 | 01427302 | LEON, HECTOR | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3424 | 01429831 | LENTZ, ROSEMARIE OR TONI | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3425 | 01433448 | LEMOS, ZACHARY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3426 | 01433554 | LEE, KATHY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3427 | 01426292 | LEE, JEE H | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3428 | 01433895 | LECHUGA, MARIA L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3429 | 01430481 | LEAVITT, KRISTIN M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3430 | 01426663 | LE, TINA T | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3431 | 01435265 | LAZO-FLORES, MARISOL | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3432 | 01426369 | LARSEN, HELEN | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3433 | 01433424 | LARA, KRIS | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3434 | 01427074 | LAPOINTE, LARRY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3435 | 01428726 | LAMPERT, GREGORY M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3436 | 01435713 | LALANNE, EMMANUEL | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3437 | 01431868 | LAFORET, LINDA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3438 | 01430814 | LACAP, WILFREDO S | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3439 | 01431308 | LABRADOR, CATHERINE A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3440 | 01428771 | LA, LENA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3441 | 01426343 | KYRO, MICHAEL D | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3442 | 01427315 | KYOBE, CHARLES K | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3443 | 01427178 | KURAMOTO, BARRY M / JEAN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3444 | 01435665 | KROKOV, CIARA J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3445 | 01430388 | KOONTZ, ROBERT A | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3446 | 01433330 | KOONTZ, GUY L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3447 | 01429038 | KOLSKY, BRUCE H | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3448 | 01428801 | KOLOTO, MAILE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3449 | 01426593 | KOFOED, TYLER K | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3450 | 01425968 | KNIGHT SR, WILLIAM L | US | USD | 50.00 | 50.00 | 1.99 | 48.01 | 48.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3451 | 01431151 | KLINKENBERG, DUSTY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3452 | 01430521 | KINOSHITA, GAYLEN E | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3453 | 01428439 | KING, CLAUDIA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3454 | 01431923 | KIMMEL, JUDY D | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3455 | 01431704 | KIM, JIYUN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3456 | 01427910 | KIM, GRACE B | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3457 | 01428931 | KHOUBIAN, ANJEL | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3458 | 01433648 | KHAN, TAHA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3459 | 01437043 | KERR, ROBERT | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3460 | 01436404 | KENT, CORY M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3461 | 01432917 | KELLY, SHONTORIA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3462 | 01427900 | KELLEY, ANTOINE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3463 | 01434569 | KELLER AND SKINNER, KAYLEE AND WILLIAM | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3464 | 01432027 | KEHOE, PAULINA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3465 | 01436416 | KEARNS, H TIMOTHY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3466 | 01425620 | KEARNEY, MATT | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3467 | 01428843 | KAYSER-SPROUSE, LESLEY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3468 | 01432685 | KAY, BRAIN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3469 | 01428653 | KAOHELAULII, JAKE K | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3470 | 01427214 | KANG, ANDREW S | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3471 | 01428975 | KANG, ANDREW | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3472 | 01430830 | KANAHELE, LACEY R | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3473 | 01427604 | KAMALA JR, BO | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3474 | 01430419 | KALI, MAXINE L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3475 | 01425996 | JUNG, JAY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3476 | 01425925 | JUGDEO, NIMINI | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3477 | 01430324 | JRT GROUP INC. | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3478 | 01427843 | JONES, WILLIE CARL AND REGINA L | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3479 | 01429745 | JONES, ROBERT W | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3480 | 01429013 | JONES, JOHNNY M / AUDREY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3481 | 01431875 | JONES, IRENE A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3482 | 01436041 | JONES, CAITLON C | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3483 | 01427421 | JONES, ARLENE D | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3484 | 01428151 | JONES SR, DONNY E | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3485 | 01428138 | JOHNSON, SCOTT A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3486 | 01430975 | JOHNSON, RICHARD G | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3487 | 01426074 | JOHNSON, CHRISTOPHER-KENT O | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3488 | 01432835 | JIMENEZ, GUADALUPE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3489 | 01431682 | JIMENEZ, ALBERT | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3490 | 01430242 | JIMALE, HODAN H | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3491 | 01427081 | JETT, ERIC M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3492 | 01432050 | JENSEN, DENNIS J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3493 | 01435634 | JENKINS, YO VANDA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3494 | 01427169 | JEFFERSON, ADDIE R | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3495 | 01428844 | JEET, KARAN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3496 | 01431943 | JARIN, JOSEPHINE D | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3497 | 01431154 | JAMA, SAMSAM | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3498 | 01431738 | JAIMES, JAMES OR DEOLORES | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3499 | 01434261 | JACOBS, JASON | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3500 | 01430386 | JACOBS JR, JON A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3501 | 01432174 | JACKSON, SHAILA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3502 | 01427307 | JACKSON, MARY ANN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3503 | 01430486 | JACKSON, LAURA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3504 | 01436539 | IVAN, JAMIE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3505 | 01434281 | ISMAIL, RAMLA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3506 | 01428903 | IRVING, DARRIN P | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3507 | 01426325 | INNESS, SHOSHAWNA L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3508 | 01431603 | INNESS, DELORES J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3509 | 01436444 | IGLESIAS, MICHAEL J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3510 | 01432913 | HWANG, KEVIN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3511 | 01428871 | HUYNH, TONNY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3512 | 01431258 | HUSSEIN, HANAT A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3513 | 01430138 | HUNT, SUNDEE L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3514 | 01430672 | HUGHES SR, CORNELL R | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3515 | 01431918 | HUDSON, STANLEY L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3516 | 01430184 | HOWIE, JAMES A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3517 | 01429830 | HOWIE, ANDREW J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3518 | 01430755 | HOSNER, KEVIN J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3519 | 01428619 | HOPKINS, JOHN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3520 | 01428919 | HOLTZCLAW, JEFFORY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3521 | 01426812 | HODNETT SR, PHILLIP L | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3522 | 01435339 | HO, MARK | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3523 | 01433195 | HINOJOSA, MARIA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3524 | 01427624 | HILLSTEAD, CATHERINE P | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3525 | 01426552 | HERRERA, IRVING | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3526 | 01435394 | HERNANDEZ, MARIA E | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3527 | 01429908 | HERNANDEZ, ALDO | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3528 | 01427865 | HERNANDEZ, ADAN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3529 | 01428390 | HEREDIA, CARLOS D | US | USD | 50.00 | 50.00 | 1.99 | 48.01 | 48.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3530 | 01432773 | HENRY, BARBARA A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3531 | 01416317 | HENG, HONG K | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3532 | 01428625 | HENDRICKS, PETRONELA | US | USD | 50.00 | 50.00 | 1.99 | 48.01 | 48.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3533 | 01428746 | HENDERSON, LINDA L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3534 | 01429301 | HEMMINGSON, SANDI L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3535 | 01427355 | HAWTHORNE, CHERYLL | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3536 | 01429767 | HARRISON, COURTNEY J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3537 | 01428112 | HARRIS, IVAN E | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3538 | 01430054 | HARDIN, ALEXA L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3539 | 01430152 | HAPPNER, WILLIAM | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3540 | 01432618 | HANSEN, THOMAS W | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3541 | 01432856 | HANSEN, DANIEL E | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3542 | 01430686 | HANAYIK, MICHAEL D | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3543 | 01434592 | HALL, JEFF R | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3544 | 01430361 | HALILU, FATIMA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3545 | 01433564 | HAGHVERDIAN, VERJIN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3546 | 01432221 | HADDOX, DENNIS | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3547 | 01431593 | HABU, DEREK M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3548 | 01433917 | HAAG, ALLISON M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3549 | 01428190 | HA, JENNYMAI | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3550 | 01426794 | GUILLIOD JR, HERVEY | US | USD | | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3551 | 01429815 | GUERRIER, GUIMPS | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3552 | 01436451 | GUADAGNO, ANDREA S | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3553 | 01428922 | GROSS, WILLIE A | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3554 | 01427203 | GRIFFIN, ADRIAN | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3555 | 01429926 | GREEN, JAWHAR | US | USD | | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3556 | 01429014 | GRAY, GRACE F | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3557 | 01434723 | GRAVES, BRIAN F | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3558 | 01428578 | GOUBERT, CHARLES C | US | USD | | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3559 | 01428310 | GONZALEZ, BELIA | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3560 | 01426020 | GONZALES, JAMES O | US | USD | | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3561 | 01427559 | GONZALES JR, FREDDY B | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3562 | 01431778 | GONSALVES, TERESA M | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3563 | 01437133 | GOMEZ, PATRICIA | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3564 | 01434609 | GOMEZ, OFELIA | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3565 | 01434923 | GOMEZ, KAREN J | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3566 | 01427926 | GOMEZ, ISAI | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3567 | 01435633 | GNIDA JR, RICHARD D | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3568 | 01426315 | GILSON, STEPHEN E | US | USD | | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3569 | 01429553 | GILLIAM, EDNA | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3570 | 01427085 | GILBERT, DOMINIC A | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3571 | 01430584 | GHAZOUANI, AMINA | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3572 | 01436238 | GARZA, YOLANDA | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3573 | 01432969 | GARON, DEREK | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3574 | 01429795 | GARMAN, BARCLAY L | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3575 | 01434316 | GARLITOS, ANA MARIE S | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3576 | 01428731 | GARCIAPINA, WENCESLAO | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3577 | 01429785 | GARCIAPINA, JONATHAN | US | USD | | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3578 | 01428414 | GARCIA, TINA | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3579 | 01429796 | GARCIA, TED H | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3580 | 01432763 | GARCIA, GUY | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3581 | 01428299 | GARCIA, GRACE N | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3582 | 01427354 | GARCIA, FRANK J | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3583 | 01434265 | GARCIA, ENRIQUE | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3584 | 01427616 | GARCIA SR, LUIS E | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3585 | 01433905 | GALVAN, MELISSA | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3586 | 01434926 | GALVAN, CESAR | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3587 | 01436437 | GALLARDO, JOSHUA G | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3588 | 01432874 | FULTON, RICHARD C | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3589 | 01432130 | FRESNER, THERMY | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3590 | 01433503 | FRENCH, DEBORAH | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3591 | 01434243 | FREEMAN, MELISSA L | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3592 | 01436108 | FRANKLIN, DAWNITA H | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3593 | 01431155 | FRANCOIS, MYRTHA M | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3594 | 01429293 | FRANCEWARE, DANIELLE | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3595 | 01431533 | FORST, MARK C | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3596 | 01433029 | FOLWARSKI, CECILE C | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3597 | 01425745 | FOLTZ, PAMELA M | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3598 | 01429505 | FOLSON, JOSEPH F | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3599 | 01431874 | FLOYD, ELIZABETH T | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3600 | 01430443 | FLOWERS, CEDRIC | US | USD | | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3601 | 01429608 | FLORIS SR, FEDERICO | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3602 | 01428649 | FLORES-MC, LETICIA | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3603 | 01432721 | FLORES, SANDRA Y | US | USD | | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3604 | 01435359 | FLEMING, ALICE I | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3605 | 01433773 | FLAHARTY, BRETT | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3606 | 01427516 | FISCHER, ALBEN J | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3607 | 01427306 | FIORI II, DAVID V | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3608 | 01428423 | FINANCIAL RESOURCES NETWORK, LLC | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3609 | 01431214 | FILMORE JR, KEITH C | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3610 | 01429500 | FERNANDEZ, VLADIMIR | US | USD | | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3611 | 01432901 | FERNANDEZ, LENIN | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3612 | 01431523 | FERMIN, VICTORIO P | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3613 | 01430214 | FELDMANSKY, IRENA | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3614 | 01426017 | FAYARD SR, DENNIS W | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3615 | 01435904 | FAWCETT, JO A | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3616 | 01428381 | FARRIS, ODELL | US | USD | | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3617 | 01428180 | FANTONE, JULIEANNE A | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3618 | 01430088 | EZE, CHUKOUEMEKA | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3619 | 01431638 | EXCEUS, JEAN | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3620 | 01430215 | EWING, JOHN E | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3621 | 01426770 | EVANS, KATIE A | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3622 | 01433559 | EVANS, JASON R | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3623 | 01432733 | ETSITTY, ANGEL H | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3624 | 01427906 | ESTEBAN, LEO Q | US | USD | | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3625 | 01437678 | ESSAFF, JAMES | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3626 | 01427614 | ESQUEDA, THOMAS M | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3627 | 01430379 | ESPINOZA, MONICA | US | USD | | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3628 | 01434571 | ESHELMAN, CARRIE A | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3629 | 01429095 | ESCUDERO, ESTHER S | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3630 | 01430118 | ESCOBEDO, MARCO A | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3631 | 01437554 | ERIKSEN, BRAIN L | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3632 | 01430239 | ERICKSON, RANDY E | US | USD | | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3633 | 01428540 | ENRIGHT, TERRY W | US | USD | | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3634 | 01431927 | EMERSON, JON | US | USD | | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3635 | 01428856 | EMANUEL, DONNY | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3636 | 01435773 | ELSHOF, RICHARD H | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3637 | 01432956 | ELIAS-NAKSONE, JEZGA A | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3638 | 01435693 | EKAL, AHMED M | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3639 | 01433033 | EGBERT, JAMES T | US | USD | | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3640 | 01435421 | EDWARDS, SUSAN F | US | USD | | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3641 | 01427860 | EAVES, JOHN L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3642 | 01433068 | DURAN, PAMELA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3643 | 01433950 | DULLAGA, MARIA SAINTLY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3644 | 01429059 | DULANE, FADUMO | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3645 | 01428835 | DUGAY, JASON G | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3646 | 01434262 | DUDLEY, KIMBERLY A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3647 | 01428107 | DUCLAYAN, NOEL S | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3648 | 01428830 | DRUMMOND, DIANE L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3649 | 01430289 | DOWNEY, DANIEL W | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3650 | 01429626 | DOUGLIN, STEPHEN R | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3651 | 01428735 | DOUGLAS, TAMMY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3652 | 01430844 | DOTY, GRANT | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3653 | 01427859 | DOTY, CALEB | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3654 | 01431003 | DORSEY, HATTIE D | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3655 | 01427274 | DORSEY, ANISSA | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3656 | 01430313 | DONGON, DUSTIN ZANE U | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3657 | 01433017 | DOMINQUEZ, MICHAEL A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3658 | 01429374 | DO BRASIL, CANTINHO | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3659 | 01433968 | DIPAOLO, ETIENNE A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3660 | 01433053 | DINKI, MOHAMED | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3661 | 01434315 | DINH, MICHAEL | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3662 | 01429486 | DINH, JULIE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3663 | 01429289 | DIKE, OLACHI A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3664 | 01430489 | DIAZ, NELSON A | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3665 | 01430250 | DIAZ, LUIS F | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3666 | 01430305 | DESTOUT, ELYSE A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3667 | 01432259 | DENNIS, LSHAWN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3668 | 01426250 | DEMAREST, KENNY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3669 | 01429783 | DELGADO, MARIA E | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3670 | 01433910 | DEL VALLE, MARISELA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3671 | 01426895 | DEL ROSARIO, FRANCISCO | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3672 | 01430713 | DEL CAMPO, AIMEE | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3673 | 01429067 | DE PAULO SR, MESSIAS | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3674 | 01432060 | DE LOS RIOS, FAUSTO | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3675 | 01431939 | DE LEON, JOSEPH K | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3676 | 01432041 | DE LA FUENTE, KAREN M | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3677 | 01430512 | DE GUZMAN, AL F | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3678 | 01427270 | DE GRACIA, CHRISTOPHER A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3679 | 01426904 | DE ERIO, MOISES M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3680 | 01434755 | DAVOODIAN, SEVAN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3681 | 01434840 | DAREIRA, NEOMA L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3682 | 01428331 | DANIELS, TYRAY S | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3683 | 01436239 | DALYCE, DAWN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3684 | 01430693 | DAHIR, MOHAMED A | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3685 | 01427661 | DADDOW, CHARLOTTE M | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3686 | 01428785 | CUNNAGIN, DONNA K | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3687 | 01431583 | CUBILLO, VENUTRA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3688 | 01434602 | CRYSTAL, STEPHEN A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3689 | 01427598 | CROSLAND, LATIFA J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3690 | 01433939 | CRISTO LANSING, MARIA ELENA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3691 | 01431709 | CRAWFORD, MILLICENT I | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3692 | 01434269 | CRAWFORD, DAPHNE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3693 | 01431038 | CRANDALL, ROBERT H | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3694 | 01431971 | COVER, KELSEY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3695 | 01429231 | COULTER, MILDRED A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3696 | 01428462 | COSTELLO, RALPH AND FERN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3697 | 01434610 | CORTEZ, RAMON | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3698 | 01428454 | CORRIGAN, ELINOR J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3699 | 01429298 | CORPUZ-CHAITIN, CHRISTINE J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3700 | 01434373 | CORPUZ, RAFAEL A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3701 | 01428648 | CORONA, JUAN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3702 | 01434222 | CORONA, HOMERO | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3703 | 01429290 | COOK, ELIZABETH A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3704 | 01429281 | CONSTANT, BEATRICE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3705 | 01427219 | CONKLIN, WILLIAM T | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3706 | 01426610 | CONKLIN, CHESTER L | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3707 | 01427585 | CONINE, CORY C | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3708 | 01433758 | COMMUNICATION, MILLENNIUM | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3709 | 01433063 | COLMENARES BECERRA, ABIGAIL | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3710 | 01427872 | COLLINS, RUTH | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3711 | 01428529 | COLEMAN, DAVID L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3712 | 01429302 | COLE, JAWAAN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3713 | 01427115 | COGLEY, ANNMARIE E | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3714 | 01436534 | CLINE, JAMES A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3715 | 01433979 | CLEMENTE, STEVEN E | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3716 | 01426888 | CLAVELLI, JAMES C | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3717 | 01427338 | CHUSSLER, JOHN D | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3718 | 01435743 | CHRISTINE DUEL, STEVEN POIRIER OR | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3719 | 01428195 | CHOW, EMILY M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3720 | 01427976 | CHOI, MIN SEOK | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3721 | 01431995 | CHERNYCHKO, VITALIY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3722 | 01421915 | CHAVEZ, ADOLFO | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3723 | 01435392 | CHAVEZ SR, LUIS G | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3724 | 01436933 | CHATMAN III, RAYMOND | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3725 | 01435884 | CHARPENTIER, NOELLE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3726 | 01427198 | CHANG, LUCAS L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3727 | 01428837 | CHANALUISA, EVELYN D | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3728 | 01428264 | CERVANTES, PATRICIA M | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3729 | 01432950 | CERVANTES JR, VINCENT | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3730 | 01433898 | CERRILLOS, JOSE L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3731 | 01433894 | CERRILLOS, ANGELICA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3732 | 01429016 | CERCIELLO, ROBERT | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3733 | 01434283 | CEFARETTI, CHRISTOPHER M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3734 | 01434698 | CAZARES, ALEJANDRO | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3735 | 01429806 | CATON, BRUCE | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3736 | 01428842 | CASTRO, ALBERTO | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3737 | 01428444 | CASTILLO, RITA A | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3738 | 01426434 | CASAS, MARTHA Y | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3739 | 01434989 | CARRINGTON, AMY M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3740 | 01437748 | CARPENTER, PAUL | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3741 | 01426989 | CARDONA, ORLANDO | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3742 | 01429237 | CARDINALLI, FRANK | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3743 | 01436898 | CARBINE, EDMUND AND KRISTINA E | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3744 | 01430173 | CARBAJAL, IGNACIO D | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3745 | 01431901 | CAPRIOTTI, CAROLINE J | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3746 | 01428638 | CAPOZZA, LAURE J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3747 | 01427097 | CANOPII, JOSHUA N | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3748 | 01435415 | CANLAS, GLORIA LOURDES L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3749 | 01426669 | CAMPOS, EDUARDO | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3750 | 01426253 | CAMPBELL, MACKENZIE A | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3751 | 01432769 | CAMERON, DONALD F | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3752 | 01435338 | CAMARGO, JEANINE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3753 | 01427914 | CAMACHO JR, WILLIAM | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3754 | 01428434 | CALLAN, SEAN M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3755 | 01431138 | CALLAN, ROBERT | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3756 | 01434031 | CALIP, HAZEL-DENNIS | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3757 | 01426891 | CALDERON, OSCAR O | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3758 | 01427396 | CALANDRO, JERRY D | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3759 | 01436100 | CAIN, TRAVIS | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3760 | 01429273 | CABRERA, ESTHER | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3761 | 01428963 | BUTLER, STANLEY/JUANITA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3762 | 01426607 | BUTLER, LISA C | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3763 | 01427823 | BUSH, ALETHIA J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3764 | 01433561 | BURTON, TERRENCE J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3765 | 01429551 | BURKE JR, KENNETH L | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3766 | 01430356 | BURHART, BONNIE J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3767 | 01428974 | BUENAFLOR, RICHEL J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3768 | 01426568 | BUCKELS, AUSTIN P | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3769 | 01430721 | BRUNK, ARLENE M | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3770 | 01433331 | BROZE, ALAN A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3771 | 01433684 | BROWN, WINTER E | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3772 | 01426903 | BROWN, JACOB A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3773 | 01427664 | BROWN, BERNARD | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3774 | 01433748 | BRONSON, PERRY S | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3775 | 01428136 | BRODEN- MACON, KIM | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3776 | 01429634 | BRETT, MICHAEL D | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3777 | 01428886 | BRADLEY, TIM AND CHRIS | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3778 | 01434854 | BOYKIN, ZARINAH S | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3779 | 01433084 | BOYD, CHRISTIE D | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3780 | 01434297 | BOWEN, GREGORY D | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3781 | 01429070 | BOTTS, HORACE E | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3782 | 01436050 | BORNELL, NEKELA L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3783 | 01431954 | BOOKER, HASSAN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3784 | 01427124 | BOJORQUEZ, CHRISTOPHER F | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3785 | 01433083 | BOARD, SHIRLEY A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3786 | 01433858 | BLUE, SHAWN H | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3787 | 01432148 | BLOOM-RUDIBAUGH, KATHY J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3788 | 01427226 | BLATT, STEVE | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3789 | 01427902 | BLANK, JEANEATTE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3790 | 01428506 | BLAKELY, CRYSTAL L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3791 | 01427537 | BLACK, JEWEL | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3792 | 01437555 | BILBO, TAMEE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3793 | 01427994 | BIHAG, LENNIN G | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3794 | 01435709 | BIELAMOWICZ, MICHAEL | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3795 | 01430837 | BETTS, LESLIE L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3796 | 01435969 | BETTERMAN, JOSEPH S | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3797 | 01426215 | BERNARDEZ, RYAN L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3798 | 01427677 | BERNAL, CESAR C | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3799 | 01428935 | BERNAL, ANGIE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3800 | 01436223 | BERMENSOLO, CHRISTOPHER S | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3801 | 01429041 | BENDER, CARMELLA J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3802 | 01427028 | BEJARANO, AMILCAR | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3803 | 01430459 | BEDOYA, TATIANA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3804 | 01435098 | BECK, TARA N | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3805 | 01429031 | BECK, RANDALL | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3806 | 01433013 | BECERRO, UBALDO | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3807 | 01430149 | BECERRA, EDUARDO | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3808 | 01428892 | BEATTIE, BRUCE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3809 | 01431146 | BEAMISH, ANDREA T | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3810 | 01427337 | BAUGH, RENAE R | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3811 | 01430167 | BATTAGLIA, WALTER | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3812 | 01428828 | BATEMAN, CHRISTELL M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3813 | 01433473 | BATAC, LEONIE T | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3814 | 01429644 | BARTON, STEVEN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3815 | 01432011 | BARRAZA, JEANETTE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3816 | 01433618 | BARNETT, VONITA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3817 | 01436351 | BARNARD, JILL | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3818 | 01426882 | BARAJAS, SILVIANO | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3819 | 01434208 | BAILEY, STEVE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3820 | 01431724 | BAGAIN, NYLEEN M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3821 | 01430870 | BACLIG, INOCENCIA S | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3822 | 01431720 | BACHSTETZ, HEATHER | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3823 | 01426777 | BABAYANS, REBEKA | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3824 | 01428561 | AYER, WILLIAM L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3825 | 01428519 | AUSTRIA, CARLO M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3826 | 01430482 | AUDENRIED, CARA A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3827 | 01437700 | ASHWORTH, AMANDA A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3828 | 01433039 | ASEF, KANISHKA M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3829 | 01426497 | ASARE, SAMUEL | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3830 | 01429276 | ARTZI, LIAT | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3831 | 01433002 | ARTHUR DIAZ, OR JESSICA SESMA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3832 | 01432190 | ARRIAZA, KAREN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3833 | 01429556 | ARENCIBIA, ANTONIO P | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3834 | 01432232 | ARCILLA, EULOGIO AMORY M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3835 | 01427284 | ARCHULETA, COLLEEN F | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3836 | 01429537 | ARAUJO, MARCIO C | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3837 | 01430172 | ARAUJO, ISRAEL | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3838 | 01428814 | ARABIAN, KEVORK | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3839 | 01426208 | AQUINO, LOLITA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3840 | 01432078 | APONTE, JOELLE A | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3841 | 01436419 | ANTOLIN SR, SIXTO A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3842 | 01428463 | ANONUEBO, JHENALYN- JOY | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3843 | 01429560 | ANJUJAR, LEARLINE L | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3844 | 01433948 | ANGUIANO, YENY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3845 | 01427359 | ANGUIANO, NANCY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3846 | 01430150 | ANDREWS, MARIA N | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3847 | 01433664 | ANDRASZ, PATRICIA A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3848 | 01430200 | ANDERSON, LYNNE J | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3849 | 01429479 | ANDERSON, KRISTIE R | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3850 | 01431909 | ANDERSON, ILONA H | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3851 | 01433088 | ANDERSON, EMILY M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3852 | 01431992 | ANDERSON, DIANA C | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3853 | 01427876 | ANCIRA JR, RAUL | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3854 | 01437677 | ANA, CHAVEZ | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3855 | 01430347 | AMICK, CLIFFORD F | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3856 | 01429596 | ALVAREZ, MARY | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3857 | 01429929 | ALVARADO, JUAN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3858 | 01434290 | ALVARADO, AMANDA N | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3859 | 01433145 | ALVANEZ, RYAN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3860 | 01428606 | ALLEN, RICHIE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3861 | 01427033 | ALLE-CORLISS, JUSTIN A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3862 | 01429484 | ALI, ISSE H | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3863 | 01432249 | ALI, ALI | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3864 | 01428852 | ALFARO, GLORIA H | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3865 | 01433385 | ALEJANDRO, MICO B | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3866 | 01430099 | ALEEM, HAKIM / SAHIRAH | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3867 | 01428926 | ALDRICH, SONIA R | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3868 | 01430155 | ALCORCHA, RIO A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3869 | 01428286 | ALCON, MICHELLE | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3870 | 01429277 | ALCANTARA, CARLOS | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3871 | 01426600 | ALCANTAR, JOANN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3872 | 01429427 | ALANGUILAN, CRAIG A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3873 | 01427526 | AHMED, SUDI A | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3874 | 01426853 | AHMED, FARHAN | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3875 | 01427327 | AGBOTTAH, VINCENT | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3876 | 01432207 | ADAN, MUSDAF | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3877 | 01430236 | ACURERO, EDUARDO M | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3878 | 01430534 | ABUT, EDWARD C | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3879 | 01428940 | ABLIAN, JOVY A | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3880 | 01430226 | ABITIA, KARLA | US | USD | 50.00 | - | - | - | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3881 | 01430591 | ABDUL-RAHIM, SHADID TAMIR | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3882 | 01433788 | ABDULLE, HASSEIN | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3883 | 01433378 | ABDI, KHADAR M | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3884 | 01432213 | ABDI, DEKA | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3885 | 01436362 | ABBOTT, TERRY H | US | USD | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3886 | 7800214638 | PALMIERI, MARIA BEATRICE | IT | EUR | 49.71 | - | - | - | - | 33.82 | 49.71 | 53.28 | - | - | - | - | 36.25 | 53.28 | 54.03 | - | - | - | - | 36.76 | 54.03 |
| 3887 | 7600629044 | DEBORD, JACQUELINE | FR | EUR | 49.67 | - | - | - | - | 33.79 | 49.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3888 | 8103329837 | DANISH RECONSTRUCTION APS | DK | DKK | 49.65 | - | - | - | - | 251.52 | 49.65 | 52.85 | - | - | - | - | 267.71 | 52.85 | 43.90 | - | - | - | - | 222.38 | 43.90 |
| 3889 | 7600536932 | LEPAUVRE, MARCEL | FR | EUR | 49.49 | - | - | - | - | 33.67 | 49.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3890 | 7600620475 | BERNABEU, HELENE | FR | EUR | 49.49 | - | - | - | - | 33.67 | 49.49 | - | - | - | - | - | - | - | 926.02 | 630.00 | 2.20 | 628.50 | 923.82 | - | - |
| 3891 | 01432905 | ZRIG, KAMEL | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3892 | 01432855 | YOUND, KENT D | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3893 | 01430359 | YEOH, JEANNIE | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3894 | 01434878 | YAMAT, MARITES M | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3895 | 01429617 | XLONG MARKETING LTD | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3896 | 01437084 | WILNER, JASON W | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3897 | 01432880 | WILLIAMS, MARITA D | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3898 | 01430952 | WARREN, RANDY L | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3899 | 01427938 | WALLACE, PAUL | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3900 | 01432924 | WALKER, DWAYNE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3901 | 01437165 | VOLNY, RONALD | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3902 | 01431702 | VIRAYO, AGNES | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3903 | 01430673 | VIOTA, JEAN-PIERRE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3904 | 01429544 | VIEL, DIANE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3905 | 01427228 | VAN OOSTEN, AREND H | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3906 | 01425767 | VALIQUETTE, MARTIN | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3907 | 01432586 | VALDEZ, EDUARDO | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3908 | 01433323 | VAKULIUK, OLENA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3909 | 01437249 | VACHON, JULIE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3910 | 01428806 | UR-REHMAN, NAJEEB | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3911 | 01436062 | TURPIN, ROBERT | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3912 | 01436441 | TSOGO, JOSEPH | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3913 | 01432877 | TREMBLAY, MAXIME | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |