| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3914 | 01427331 | TRAHAN DALLAIRE, SYLVIE JACQUES | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3915 | 01432851 | TOURIGNY, ALAIN | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3916 | 01428518 | TOULME, ROMIE M | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3917 | 01427300 | TITTLEY, AUDREY | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3918 | 01436848 | TIOMICO, MARLYN | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3919 | 01437718 | TIKU, SUBHASH | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3920 | 01433988 | THORNE, JAMIE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3921 | 01428799 | THIVIERGE, AMELIE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3922 | 01437698 | THIVIERGE SR, DONNY C | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3923 | 01428508 | THERIAULT, BEATRICE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3924 | 01436513 | TELILA, TIGIST | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3925 | 01430779 | TELANG, PRADEEP S | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3926 | 01428817 | TAYLOR, ROBERT | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3927 | 01430609 | TAMAYO, ROBERTO T | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3928 | 01428598 | TAIT, IVY | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3929 | 01437665 | ST-PIERRE, JOHANNE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3930 | 01432934 | STANLEY FERDINAND, CHRYSTEL LAFABLE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3931 | 01431914 | ST PIERRE, DEBORAH | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3932 | 01431153 | SOULARD, JOHANNE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3933 | 01429296 | SOULAKIAN, VICKEN | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3934 | 01428890 | SOUCY, THERESE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3935 | 01428932 | SOBERS, MARGOT A | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3936 | 01437048 | SOBERS, JUNE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3937 | 01432935 | SMALL, NOREEN | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3938 | 01432699 | SIMON, MARGRET K | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3939 | 01432238 | SIMARD, FRANCOIS-DAVID | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3940 | 01427187 | SIM, ELIZA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3941 | 01432208 | SIDDIQUI, NIDA J | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3942 | 01427227 | SHARMA, ANURADHA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3943 | 01432919 | SHAH, MASOOD S | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3944 | 01433998 | SERVANT, SUZANNE N | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3945 | 01430485 | SERRENTINO, ANGELO | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3946 | 01429574 | SEMCHYSHYN, NICHOLAS | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3947 | 01430333 | SELMANE, LEILA | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3948 | 01430165 | SEALE, IAN D | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3949 | 01434893 | SEABORN, ROSEMARIE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3950 | 01431924 | SARKIS, FADI | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3951 | 01428555 | SANTERRE, JIMMY | CA | CAD | 49.46 | 50.00 | 24.73 | 25.00 | 24.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3952 | 01430804 | SANCHEZ, IRIS | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3953 | 01432084 | SAMUEL, STEYNE O | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3954 | 01426613 | SALL, CHEIKH AMADOU | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3955 | 01430722 | SABRI, MOKHTAR | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3956 | 01433728 | ROUSSELL, LINDA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3957 | 01429338 | ROSERO MONTILLA, DIEGO Y | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3958 | 01427046 | ROSE, CYNTHIA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3959 | 01430582 | RODRIGUEZ, XAVIER | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3960 | 01430336 | ROBICHAUD, CLAUDE | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3961 | 01433543 | ROADBURG, RONALD S | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3962 | 01432079 | RHODES JR, LENNOX L | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3963 | 01432884 | RHEAULT, DOMINIC | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3964 | 01429892 | RENAUD, ERIC | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3965 | 01430502 | RASO, ANTHONY | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3966 | 01432823 | RAMNARINE, LOCHANIE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3967 | 01437649 | RALLIFORD, CHARLES N | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3968 | 01430783 | PSARRIS, KATHY | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3969 | 01436055 | PRUSKY, LAWRENCE G | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3970 | 01432827 | POWELL JR, RALSTON J | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3971 | 01431633 | POULIN, CHRISTIANE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3972 | 01428221 | POSTERARO, MARK A | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3973 | 01433488 | POMPEO, ROSSANA M | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3974 | 01436923 | POIRIER, MARTIN | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3975 | 01432915 | POBLAH, FELIX | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3976 | 01429791 | PLUVIOSE, VALERIE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3977 | 01430085 | PICOTTE, ANNIE | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3978 | 01431973 | PHENGSIAROUNE, PHILIPPE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3979 | 01432845 | PETION, HARRY | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3980 | 01427102 | PELLETIER, FRANCOIS | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3981 | 01429010 | PARENT, MARTIN | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3982 | 01426789 | PAQUETTE, IAN | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3983 | 01428952 | PACIS, CLYDE F | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3984 | 01433673 | OUELLETTE, SHERRY L | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3985 | 01428912 | ORNBURN, AARON M | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3986 | 01429559 | OON, PHEI PHEI | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3987 | 01431159 | OLIVIER, DAVID | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3988 | 01430334 | OLEKSYUK, ANHELINA | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3989 | 01430585 | OBIORAH, NNANYERE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3990 | 01428511 | NORRIS, CHANEL | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3991 | 01431176 | NISPEROS, JULITA A | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3992 | 01435343 | NGAKA, SIMON | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3993 | 01428725 | NETFIELDS ESTATES INC. | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3994 | 01430993 | NDJOUOU BENSON, LOUIS PATRICK MALIKA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3995 | 01427412 | NAWAZ, IZZAT | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3996 | 01426849 | NADAL, CARLOS MANUEL M | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3997 | 01428950 | NAAMA SR, SOFIANE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3998 | 01436026 | MORRISON, FERGUS J | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3999 | 01433865 | MORRIS, PAMELA J | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4000 | 01427885 | MONAHAN, RON | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4001 | 01428220 | MIZOURI, MAROUANE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4002 | 01429066 | MINOUS, CAROLINE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4003 | 01428282 | MIN LAN, PAN | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4004 | 01430586 | MILLER, SANCIA A | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4005 | 01436473 | MICOCCI, MARIA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4006 | 01429242 | MICHAUD, DIANE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4007 | 01431808 | MIARAL, ANA MARIA P | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4008 | 01430113 | MELAS, ALENA A | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4009 | 01437568 | MCMILLAN, KAREN R | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4010 | 01434578 | MC NEILL, PHILIPPE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4011 | 01431218 | MATINE JR, MOHAMED M | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4012 | 01431058 | MASSON, JULIE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4013 | 01428645 | MARTIN, ORINTHIA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4014 | 01430221 | MARSHALL, TIM P | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4015 | 01430193 | MARQUEZ, CHRISTOPHER R | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4016 | 01430198 | MARQUEZ, CHRISTEL R | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4017 | 01432704 | MARCHILDON, DENIS | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4018 | 01429547 | MANIGAT, WILLY G | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4019 | 01433703 | MANCUSO, MARCO | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4020 | 01430350 | MALOPLUS MARKETING INC. | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4021 | 01433530 | MALONEY, AUDRA L / JAMES | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4022 | 01437705 | MAILOUX, NICOLAS | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4023 | 01430202 | MAHEU, PHILIPPE | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4024 | 01431549 | LUI, SAU CHI | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4025 | 01436407 | LUCASAN, KAREN M | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4026 | 01430220 | LOCKYER, JACK R | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4027 | 01428951 | LOBO, PAULO | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4028 | 01430531 | LIPTAK, DIANA V | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4029 | 01431970 | LEVESQUE, HUGO | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4030 | 01429554 | LEVAC, RAPHAEL | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4031 | 01432152 | LETHIECQ, CAROLE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4032 | 01432673 | LESSARD, JEAN | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4033 | 01433390 | LEONG, YIN FONG | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4034 | 01432637 | LEMIEUX, MARIE EVE E | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4035 | 01427366 | LEMELIN, JEAN-FRANCOIS | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4036 | 01430825 | LEMAIRE, PIERRE | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4037 | 01431906 | LEHNER, SUSAN L | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4038 | 01429334 | LEFEBVRE, JULIE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4039 | 01436064 | LECLERC, JESSIKA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4040 | 01429341 | LEBLANC, AUBERT | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4041 | 01429011 | LAVOIE, MICHEL J | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4042 | 01431743 | LAROCHE, DOMINIC | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4043 | 01427293 | LAMARRE, YAN | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4044 | 01428241 | LAM, GENCAN | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4045 | 01435325 | LAKO, JOSEPH A | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4046 | 01432248 | KRAIEM, AMJED | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4047 | 01424982 | KOROL, IGOR | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4048 | 01428616 | KOHLER, HERMANN JIMMY | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4049 | 01432668 | KOGOUT, ROMAN | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4050 | 01432850 | KO, ALICE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4051 | 01437243 | KIM, KYUNG DO | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4052 | 01435513 | KIM, HYE JIN | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4053 | 01428860 | KHOURY, MICHEL | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4054 | 01427986 | KHADHRI, ANIS | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4055 | 01435845 | KEYI, CHARLOTTE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4056 | 01427664 | KENWORTHY, SHAUNA L | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4057 | 01434252 | KEARNS, JENNIFER L | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4058 | 01428776 | KAYUM, SAM S | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4059 | 01428779 | KATTUKUDIYIL, SABU J | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4060 | 01426998 | KASPERSKI, DAN | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4061 | 01430775 | KAPIC, HARIS | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4062 | 01427287 | KANYANGA, CHESSIE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4063 | 01423427 | KAMANDALI IRIBAGIZA, JEANNE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4064 | 01431508 | KADALICKAL, GEETHA J | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4065 | 01427294 | JUTRAS, FRANCOIS | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4066 | 01431167 | JOYAL, ALEXANDRA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4067 | 01433733 | JAMALLUDDIN, ATASH | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4068 | 01419504 | JALLAGEAS, MAXIME | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4069 | 01429588 | JAFARI, ADEL | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4070 | 01432731 | JACOBS, PETER T | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4071 | 01431873 | JACKSON SR, JOHN P | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4072 | 01433987 | IKONNIKOV, SERGUEI | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4073 | 01432844 | HOTTOTE, MICHAEL | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4074 | 01436954 | HO, JASON M | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4075 | 01436128 | HINZMAN, FLOSERFIDA A | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4076 | 01432691 | HEREDIA DE LA CRUZ, BRIGITE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4077 | 01427569 | HEBERT, KAREN | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4078 | 01431944 | HAYES, GEOFF | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4079 | 01434303 | HAYDEN, ELSIE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4080 | 01428955 | HAYDE, WALTER | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4081 | 01433188 | HASENPFLUG, JAMES D | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4082 | 01428976 | HARIDI, ABDELJALIL | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4083 | 01431590 | HARDY, DIANNA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4084 | 01437142 | HARDING, ROXANNE L | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4085 | 01427645 | HAMELIN, MATHIEU | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4086 | 01430473 | HAMDARD JR, AHMAD ZAHIR A | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4087 | 01428139 | HAB ELMALEK, YOUSSEF | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4088 | 01436449 | GUY LABONTE , KAZUE KAIZUKA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4089 | 01430461 | GUIMONT, CLAUDE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4090 | 01432184 | GUILLETTE, PASCAL | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4091 | 01434266 | GUECHOU, SALIHA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4092 | 01435698 | GREGORY, GLEN | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4093 | 01431157 | GRAND-PIERRE, JULES | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4094 | 01436812 | GOMEZ SR, JOSE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4095 | 01431147 | GILL, RICK S | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4096 | 01430738 | GHAMOUKI, KARIM | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4097 | 01427909 | GARDINER, BARBARA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4098 | 01428810 | GALLAGHER, DANIEL | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4099 | 01432761 | GAGNON, SAMUEL | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4100 | 01429784 | GAGNON, ETIENNE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4101 | 01435896 | GAGNON, ERIC | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4102 | 01436443 | GABRIEL, BIENVENIDO AND HELEN H | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4103 | 01433549 | FRANCOEUR, DIANE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4104 | 01427250 | FORTIN, JEAN-FRANCOIS | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4105 | 01436487 | FORTIN, FRANCE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4106 | 01432133 | FONTAINE, JEANNINE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4107 | 01434163 | FLORES, SALVADOR G | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4108 | 01434188 | FLORES, ANGELITA G | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4109 | 01427646 | FINLEY, ELAINE M | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4110 | 01429763 | FERNANDES, TONY L | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4111 | 01422631 | FAVREAU, ALEXANDRE | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4112 | 01429886 | FAROUSE, CONRAD F | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4113 | 01432858 | FARNUM, HEATHER A | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4114 | 01430811 | ERRACHDI, ABDELLATIF | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4115 | 01427649 | ENGLEY, ROBERT H | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4116 | 01428537 | EMARD, GABRIEL | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4117 | 01430119 | EL BEKRI, TARIK | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4118 | 01434025 | EKAMBO JR, WILLYBROD DIEU DONNE D | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4119 | 01431503 | EASTON, SUSAN A | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4120 | 01436434 | DUTEAU, GUY | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4121 | 01436978 | DUPERE, GUYLAINE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4122 | 01427256 | DUONG, THU H | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4123 | 01434011 | DUHAMEL, REMY | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4124 | 01428966 | DUGUAY, IRMA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4125 | 01433194 | DUFRESNE-BARBARA, ALEXANDRE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4126 | 01430349 | DUFOUR, PATRICK | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4127 | 01436013 | DUCHESNE, YANNICK | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4128 | 01436359 | DUBOIS, ALEXANDRE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4129 | 01429508 | DROUIN, PETER | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4130 | 01437188 | DROLET, CHRISTINE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4131 | 01249877 | DJOUGOUE, HENRI | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4132 | 01429599 | DIXON, SAMUEL | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4133 | 01435866 | DIONNE, DENYSE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4134 | 01428708 | DION, CAROLE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4135 | 01426305 | DI CIERO, TONY | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4136 | 01428880 | DESROCHES, FRANCOIS | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4137 | 01427780 | DESROCHERS, ROGER | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4138 | 01437149 | DESROCHERS, DAVID | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4139 | 01426061 | DESJARDINS, MICHELINE | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4140 | 01432643 | DESCHENES, ALCIDE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4141 | 01424744 | DESAUTELS, FRANCINE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4142 | 01432161 | DERUSHA, TA NIA T | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4143 | 01430176 | DEODHAR, PANKAJ D | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4144 | 01431293 | DELA CRUZ, ROSIE P | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4145 | 01431173 | DEL ROSARIO, HERMINIA A | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4146 | 01427905 | DAVID JR, GAUDENCIO | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4147 | 01430712 | DANEAU, ALEXANDRE | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4148 | 01425685 | DAMOUR, MARIO | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4149 | 01429353 | DAMASO, MARCELINA M | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4150 | 01429918 | DAGRAIN, ANDERSON | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4151 | 01432653 | DAGDAG, AIDA N | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4152 | 01427325 | CULALA SAVARD, JONATHAN | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4153 | 01428000 | CRUZ, ALEJANDRO P | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4154 | 01427996 | CREASEY, JERRY G | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4155 | 01430754 | CREARY, KAREN A | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4156 | 01429295 | COULOMBE, OLIVIER | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4157 | 01433845 | CORVIL, FRANTZ | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4158 | 01426320 | CISSOKHO, ROBERT | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4159 | 01436072 | CIRACO, TYLER R | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4160 | 01429880 | CHING, WAI KHEONG | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4161 | 01429879 | CHING, POOI LING | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4162 | 01430515 | CHEYNE, PHILIP | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4163 | 01433929 | CHEYNE, CHRIS | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4164 | 01432114 | CHERRAK, HAFID | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4165 | 01430675 | CHARTIER, ANDRE | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4166 | 01427394 | CHAO, SODANIE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4167 | 01432032 | CHAMPAGNE, DANNY | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4168 | 01427795 | CHALIFOUX, JEAN-CLAUDE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4169 | 01428818 | CERISIER, ENRIQUE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4170 | 01436063 | CARON, JEAN-CLAUDE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4171 | 01435848 | CARO, MARIE-MICHELLE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4172 | 01426335 | CANO ESCAMILLA, JESSICA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4173 | 01429760 | CAMERON CO GPN, STELLA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4174 | 01434282 | CALLAGHAN, HENRY J | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4175 | 01437343 | CADOT, MARIE IRENE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4176 | 01433028 | CACAL, MARIA RACHEL | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4177 | 01425777 | BYRON, JAMIE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4178 | 01430452 | BYNOE, GILFRED | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4179 | 01433319 | BURASA, PASCAL | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4180 | 01435673 | BULATAO, ROCHELLE ANN C | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4181 | 01430084 | BUHAT, RICARDO M | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4182 | 01427291 | BRUNELLE, CHARLENE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4183 | 01429804 | BROWN-CHIN, PAULETTE | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4184 | 01429503 | BROWN, JOYCE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4185 | 01429898 | BROSSEAU, NORMAND | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4186 | 01430309 | BRISSON, MELANIE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4187 | 01427613 | BRIERE, NATHALIE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4188 | 01431589 | BRETON, SERGE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4189 | 01436503 | BOYER, JOHANNE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4190 | 01426854 | BOUTAOUS SR, ABDELMONEIM | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4191 | 01431168 | BOURAOUI, REDA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4192 | 01428841 | BOURAHLA, AHMED | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4193 | 01431715 | BOUNIL, TRACY L | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4194 | 01429306 | BOULANGER, ROBERT | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4195 | 01430571 | BOUKHRIS, RIHAB | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4196 | 01430678 | BOTES, CALIXTE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4197 | 01432151 | BORSALI, CHERIFA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4198 | 01428604 | BOISVERT, NANCY | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4199 | 01429021 | BIUMA MUKENDI, MARIE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4200 | 01432663 | BISHWAKARMA, MANOJ K | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4201 | 01429549 | BICAK, MEHMET ALI | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4202 | 01432684 | BERGERON, MARCO | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4203 | 01436412 | BERGERON, LINDA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4204 | 01426835 | BEN FATMA, CHOKRI | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4205 | 01429546 | BELLISSIMO, LUISA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4206 | 01432644 | BELANGER, JASMINE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4207 | 01431547 | BEHAMDOUNI, MARKUS | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4208 | 01432936 | BEETHAM, DARRELL J | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4209 | 01432825 | BEDOYA, PATRICIA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4210 | 01435704 | BEAULIEU, AMELIE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4211 | 01426851 | BEAULIEU DESCHENES, THERESE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4212 | 01436390 | BEAUDOIN, SANATHA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4213 | 01432881 | BEAUCHESNE, LANA K | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4214 | 01431172 | BARROS, MARY-ANN | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4215 | 01429332 | BARRETTE, MATHIEU | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4216 | 01434963 | BARILL, KELLY-ANN | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4217 | 01435365 | BARIGUME, DIANE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4218 | 01429481 | BARBEAU MUNOZ, PATRICK | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4219 | 01431673 | BAKER, DALE A | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4220 | 01436386 | BAI, HONGLING | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4221 | 01427600 | AYVAZOVA, LOLITA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4222 | 01438730 | AU, JOSEPH | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4223 | 01433984 | ASTA, MARIO | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4224 | 01429501 | ANDONOV, KRISTIANA | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4225 | 01428904 | AMARSAT, NABIL | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4226 | 01430554 | ALMAZAN, JOHANIE P | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4227 | 01428972 | ALIFERIS, PETER | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4228 | 01431706 | ALCARAZ SR,MICHEL/FORTIN,MARIE-DANIELLE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4229 | 01430715 | ALCAIDE, ANNALY | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4230 | 01431123 | AHMED, ISHTIAQ | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4231 | 01431098 | AGOH, JEAN F | CA | CAD | 49.46 | - | - | - | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4232 | 01431183 | ADJA, AYA VALERIE | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4233 | 01432242 | ADAMCZEWSKI, PIOTR | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4234 | 01429529 | ABUBAKER JR, NASRUDIN M | CA | CAD | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4235 | 01432966 | LOBALU, LAWRENCE | CA | CAD | 49.46 | 50.00 | 2.23 | 47.75 | 47.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4236 | 01430791 | LAVOIE, ERIC | CA | CAD | 49.46 | 50.00 | 2.23 | 47.75 | 47.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4237 | 01435881 | DI LAURO, DANNY | CA | CAD | 49.46 | 50.00 | 2.23 | 47.75 | 47.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4238 | 8906195934 | ROESSLER, HARALD | DE | EUR | 49.36 | - | - | - | - | 33.58 | 49.36 | 48.52 | - | - | - | - | 33.01 | 48.52 | 49.98 | - | - | - | - | 34.00 | 49.98 |
| 4239 | 7600500780 | GARDELLE, MICHELE | FR | EUR | 49.31 | - | - | - | - | 33.55 | 49.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4240 | 7600440355 | GILLES, DAVID | FR | EUR | 49.24 | - | - | - | - | 33.50 | 49.24 | - | - | - | - | - | | - | 54.61 | - | - | - | - | 37.15 | 54.61 |
| 4241 | 7600618624 | DENOIX, SABINE | FR | EUR | 49.05 | - | - | - | - | 33.37 | 49.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4242 | 7250000833 | BOWEN, LEANNE | AU | AUD | 49.05 | - | - | - | - | 55.72 | 49.05 | 39.85 | - | - | - | - | 45.27 | 39.85 | 42.77 | - | - | - | - | 48.59 | 42.77 |
| 4243 | 01193585 | REDTFELDT , BRIAN | US | USD | 49.03 | - | - | - | - | 49.03 | 49.03 | 50.48 | - | - | - | - | 50.48 | 50.48 | 42.34 | - | - | - | - | 42.34 | 42.34 |
| 4244 | 7600602312 | ORIENT GATE FRANCE | FR | EUR | 49.01 | - | - | - | - | 33.34 | 49.01 | - | - | - | - | - | | - | | - | - | - | - | - | - |
| 4245 | 7600521706 | JULIEN, SEBASTIEN | FR | EUR | 49.01 | - | - | - | - | 33.34 | 49.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4246 | 8103403960 | NIELSEN, AKSEL | DK | DKK | 49.00 | - | - | - | - | 248.23 | 49.00 | 51.46 | - | - | - | - | 260.65 | 51.46 | 55.44 | - | - | - | - | 280.83 | 55.44 |
| 4247 | 7800227148 | MERIANO, DANILO | IT | EUR | 48.98 | - | - | - | - | 33.32 | 48.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4248 | 7800003700 | THOMASER, REINHOLD | IT | EUR | 48.96 | - | - | - | - | 33.31 | 48.96 | 392.60 | - | - | - | - | 267.10 | 392.60 | 357.30 | - | - | - | - | 243.08 | 357.30 |
| 4249 | 7600651361 | NGOUYAMSA, MAMA | FR | EUR | 48.95 | - | - | - | - | 33.30 | 48.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4250 | 8403036540 | LINDBERG, HAAKAN | SE | SEK | 48.95 | - | - | - | - | 313.70 | 48.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4251 | 7250000442 | EZIAS123 CONSULTANCY | AU | AUD | 48.83 | - | - | - | - | 55.47 | 48.83 | 127.12 | - | - | - | - | 144.41 | 127.12 | 112.29 | - | - | - | - | 127.56 | 112.29 |
| 4252 | 8905398760 | ANDRES, URSULA | DE | EUR | 48.70 | - | - | - | - | 33.13 | 48.70 | 54.15 | - | - | - | - | 36.84 | 54.15 | 182.46 | - | - | - | - | 124.13 | 182.46 |
| 4253 | 8002322820 | HAMERS, DICK | NL | EUR | 48.59 | - | - | - | - | 33.06 | 48.59 | 51.53 | - | - | - | - | 35.06 | 51.53 | 98.26 | - | - | - | - | 66.85 | 98.26 |
| 4254 | 7600443482 | MOREAU, NICOLAS | FR | EUR | 48.45 | - | - | - | - | 32.96 | 48.45 | - | - | - | - | - | - | - | 55.06 | - | - | - | - | 37.46 | 55.06 |
| 4255 | 8102981380 | I M MARKETING | DK | DKK | 48.30 | - | - | - | - | 244.67 | 48.30 | 50.56 | - | - | - | - | 256.13 | 50.56 | 45.69 | - | - | - | - | 231.44 | 45.69 |
| 4256 | 8102969050 | TBL-SALES OG MARKETING | DK | DKK | 48.24 | - | - | - | - | 244.34 | 48.24 | 51.86 | - | - | - | - | 262.70 | 51.86 | 776.19 | 521.68 | 102.99 | - | - | 3,410.10 | 673.20 |
| 4257 | 7600114508 | FIAT, MUGUETTE | FR | EUR | 48.24 | - | - | - | - | 32.82 | 48.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4258 | 8003738285 | MOERKERKE V NIMWEGEN, KARIN | NL | EUR | 48.08 | - | - | - | - | 32.71 | 48.08 | 21.15 | - | - | - | - | 14.39 | 21.15 | 22.00 | - | - | - | - | 14.97 | 22.00 |
| 4259 | 7600513181 | DEVOY, BETTY | FR | EUR | 48.04 | - | - | - | - | 32.68 | 48.04 | 41.54 | - | - | - | - | 28.26 | 41.54 | 49.05 | - | - | - | - | 33.37 | 49.05 |
| 4260 | 8103445882 | TIMMERMANN, HANNE SKJØDT | DK | DKK | 48.01 | - | - | - | - | 243.20 | 48.01 | 46.15 | - | - | - | - | 233.79 | 46.15 | 42.01 | - | - | - | - | 212.78 | 42.01 |
| 4261 | 7670038140 | MICHEL, THOMAS | FR | EUR | 47.92 | - | - | - | - | 32.60 | 47.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4262 | 7250012980 | KOTSIOU, CHRISTOS | AU | AUD | 47.81 | - | - | - | - | 54.31 | 47.81 | 46.09 | - | - | - | - | 52.36 | 46.09 | 183.51 | - | - | - | - | 208.47 | 183.51 |
| 4263 | 8103107430 | THOMSEN, WENDY RAHBEK | DK | DKK | 47.78 | - | - | - | - | 242.03 | 47.78 | 52.53 | - | - | - | - | 266.07 | 52.53 | 59.74 | - | - | - | - | 302.61 | 59.74 |
| 4264 | 7600556884 | LAROCHE, XAVIER | FR | EUR | 47.74 | - | - | - | - | 32.48 | 47.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4265 | 8906188100 | KOPPERS, BETTINA | DE | EUR | 47.64 | - | - | - | - | 32.41 | 47.64 | 46.68 | - | - | - | - | 31.76 | 46.68 | 47.77 | - | - | - | - | 32.50 | 47.77 |
| 4266 | 7600515043 | VAN DE WALLE, VERONIQUE | FR | EUR | 47.58 | - | - | - | - | 32.37 | 47.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4267 | 7800004306 | MARSILI PIERO | IT | EUR | 47.54 | - | - | - | - | 32.34 | 47.54 | 45.68 | - | - | - | - | 31.08 | 45.68 | 46.36 | - | - | - | - | 31.54 | 46.36 |
| 4268 | 7200052377 | WATSON, GLEN | AU | AUD | 47.53 | - | - | - | - | 54.00 | 47.53 | 44.32 | - | - | - | - | 50.35 | 44.32 | 47.42 | - | - | - | - | 53.87 | 47.42 |
| 4269 | 7250008479 | LIDDELL, BRADLEY R | AU | AUD | 47.51 | - | - | - | - | 53.97 | 47.51 | 50.60 | - | - | - | - | 57.48 | 50.60 | 38.74 | - | - | - | - | 44.01 | 38.74 |
| 4270 | 7600555203 | CHIDIAC, ROBERT | FR | EUR | 47.48 | - | - | - | - | 32.30 | 47.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4271 | 7670038022 | JULIA, FREDERIC | FR | EUR | 47.43 | - | - | - | - | 32.27 | 47.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4272 | 8870004777 | CMNETWORK LTD | GB | GBP | 47.43 | - | - | - | - | 24.09 | 47.43 | 271.96 | 113.22 | 222.93 | - | - | 24.90 | 49.03 | 1,847.93 | - | - | - | - | 938.51 | 1,847.93 |
| 4273 | 7600546021 | JUVENET, SANDRINE | FR | EUR | 47.34 | - | - | - | - | 32.21 | 47.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4274 | 7600516352 | REVEL, LYDIE | FR | EUR | 47.32 | - | - | - | - | 32.19 | 47.32 | 43.23 | - | - | - | - | 29.41 | 43.23 | 63.59 | - | - | - | - | 43.26 | 63.59 |
| 4275 | 7600590013 | COENT, JEAN FRANCOIS | FR | EUR | 47.32 | - | - | - | - | 32.19 | 47.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4276 | 7600622389 | D'HARDEMARE, GHISLAINE | FR | EUR | 47.29 | - | - | - | - | 32.17 | 47.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4277 | 7600116786 | MARIS, ANTONIO | FR | EUR | 47.23 | - | - | - | - | 32.13 | 47.23 | 136.36 | 65.00 | 95.54 | - | - | 27.77 | 40.82 | 183.45 | 65.00 | 95.54 | - | - | 59.81 | 87.91 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4278 | 8906227925 | EICHHORN, JUERGEN | DE | EUR | 47.23 | - | - | - | - | 32.13 | 47.23 | 50.83 | - | - | - | - | 34.58 | 50.83 | 52.02 | - | - | - | - | 35.39 | 52.02 |
| 4279 | 8103357503 | HØGFELDT, CARSTEN | DK | DKK | 47.19 | - | - | - | - | 239.04 | 47.19 | 49.85 | - | - | - | - | 252.51 | 49.85 | 42.75 | - | - | - | - | 216.57 | 42.75 |
| 4280 | 8402512250 | ERIKSSON, KARL-OLOF | SE | SEK | 47.19 | - | - | - | - | 302.41 | 47.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4281 | 7600597741 | TREILLON, ARNAUD | FR | EUR | 47.18 | - | - | - | - | 32.10 | 47.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4282 | 7600616489 | ANTIN, JULIE | FR | EUR | 47.17 | - | - | - | - | 32.09 | 47.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4283 | 7600544633 | FLEURY, DENIS | FR | EUR | 47.11 | - | - | - | - | 32.05 | 47.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4284 | 7670018000 | CACCIA, MAXIME | FR | EUR | 47.05 | - | - | - | - | 32.01 | 47.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4285 | 7600647919 | FARINAU, SEBASTIEN | FR | EUR | 47.04 | - | - | - | - | 32.00 | 47.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4286 | 7600509877 | DARRICAU, PIERRE | FR | EUR | 46.86 | - | - | - | - | 31.88 | 46.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4287 | 8103415501 | CADVENTURE | DK | DKK | 46.83 | - | (48.80) | 247.19 | 48.80 | 237.21 | 46.83 | 50.18 | - | - | - | - | 254.19 | 50.18 | 45.01 | - | - | - | - | 228.02 | 45.01 |
| 4288 | 7600190194 | GENEVOIS, BERNARD | FR | EUR | 46.77 | - | - | - | - | 31.82 | 46.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4289 | 8003323930 | VAN DIS, WIM | NL | EUR | 46.73 | - | - | - | - | 31.79 | 46.73 | 47.02 | - | - | - | - | 31.99 | 47.02 | 41.39 | - | - | - | - | 28.16 | 41.39 |
| 4290 | 7600519389 | COUDER, DANIEL | FR | EUR | 46.70 | - | - | - | - | 31.77 | 46.70 | - | - | - | - | - | - | - | 108.27 | - | - | - | - | 73.66 | 108.27 |
| 4291 | 7600619130 | BALENSI, RAOUL | FR | EUR | 46.65 | - | - | - | - | 31.74 | 46.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4292 | 7600533501 | DEMULIER, CHRISTINE | FR | EUR | 46.64 | - | - | - | - | 31.73 | 46.64 | - | - | - | - | - | - | - | 859.88 | 585.00 | - | 585.00 | 859.88 | - | - |
| 4293 | 7600502052 | BARRO, NOELLE | FR | EUR | 46.58 | - | - | - | - | 31.69 | 46.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4294 | 8102918200 | ØLAND, SIMON | DK | DKK | 46.56 | - | - | - | - | 235.84 | 46.56 | 151.47 | 525.00 | 103.64 | - | - | 242.29 | 47.83 | 254.64 | 1,050.00 | 207.28 | - | - | 239.92 | 47.36 |
| 4295 | 7670020481 | BAYSSAC, ROBERT PAUL | FR | EUR | 46.55 | - | - | - | - | 31.67 | 46.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4296 | 8970024352 | FLUIT, ERWIN | DE | EUR | 46.52 | - | - | - | - | 31.65 | 46.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4297 | 7600652851 | MORO, MICHEL | FR | EUR | 46.51 | - | - | - | - | 31.64 | 46.51 | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 1,058.31 | 720.00 | - | 720.00 | 1,058.31 | - | - |
| 4298 | 7600551367 | MBAH, ROSTAND ERIC | FR | EUR | 46.51 | - | - | - | - | 31.64 | 46.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4299 | 8003755622 | AUTTEC | NL | EUR | 46.49 | - | - | - | - | 31.63 | 46.49 | 54.33 | - | - | - | - | 36.96 | 54.33 | 47.76 | - | - | - | - | 32.49 | 47.76 |
| 4300 | 7600566362 | D OGNY, CHARLES | FR | EUR | 46.40 | - | - | - | - | 31.57 | 46.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4301 | 7600559031 | GARDERES, AGNES | FR | EUR | 46.39 | - | - | - | - | 31.56 | 46.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4302 | 7600545092 | GERARDIERE, FREDERIQUE | FR | EUR | 46.32 | - | - | - | - | 31.51 | 46.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4303 | 7600617835 | PENSIVY, FRANCINE | FR | EUR | 46.29 | - | - | - | - | 31.49 | 46.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4304 | 7600504503 | GUICHARD, MYRIAM | FR | EUR | 46.29 | - | - | - | - | 31.49 | 46.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4305 | 7600246732 | DAGET, DAVID | FR | EUR | 46.29 | - | - | - | - | 31.49 | 46.29 | - | - | - | - | - | - | - | 239.16 | 130.00 | 191.08 | - | - | 32.71 | 48.08 |
| 4306 | 8103480780 | ANDERSEN, KATARZYNA | DK | DKK | 46.20 | - | - | - | - | 234.01 | 46.20 | 46.73 | - | - | - | - | 236.70 | 46.73 | 45.58 | - | - | - | - | 230.91 | 45.58 |
| 4307 | 7600639000 | LEDUC FIGUEIREDO, NATALINA | FR | EUR | 46.14 | - | - | - | - | 31.39 | 46.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4308 | 7600642781 | BUSSER, CHRISTOPHE | FR | EUR | 46.14 | - | - | - | - | 31.39 | 46.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4309 | 7670039786 | ANDRIEUX, PHILIPPE | FR | EUR | 46.01 | - | - | - | - | 31.30 | 46.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4310 | 7600628315 | JAROUSSIE, MARCELLE | FR | EUR | 45.90 | - | - | - | - | 31.23 | 45.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4311 | 8903175230 | ELLENBERGER, BERND | DE | EUR | 45.90 | - | - | - | - | 31.23 | 45.90 | 48.18 | - | - | - | - | 32.78 | 48.18 | 51.08 | - | - | - | - | 34.75 | 51.08 |
| 4312 | 8904938200 | RAUSCH CALL-CENTER | DE | EUR | 45.82 | - | - | - | - | 31.17 | 45.82 | 43.88 | - | - | - | - | 29.85 | 43.88 | 49.14 | - | - | - | - | 33.43 | 49.14 |
| 4313 | 7600612136 | CHENUAUD, PHILIPPE | FR | EUR | 45.79 | - | - | - | - | 31.15 | 45.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4314 | 7800232197 | SCACCHETTI, SONIA | IT | EUR | 45.77 | - | - | - | - | 31.14 | 45.77 | - | - | - | - | - | - | - | 89.87 | - | - | - | - | 61.14 | 89.87 |
| 4315 | 7600578997 | CLIGNET, HUGUETTE | FR | EUR | 45.64 | - | - | - | - | 31.05 | 45.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4316 | 7600607225 | DOUGNAC, THIERRY | FR | EUR | 45.62 | - | - | - | - | 31.04 | 45.62 | - | - | - | - | - | - | - | 60.56 | - | - | - | - | 41.20 | 60.56 |
| 4317 | 8906477474 | KSIENZYK, HANS-JURGEN | DE | EUR | 45.57 | - | - | - | - | 31.00 | 45.57 | 50.14 | - | - | - | - | 34.11 | 50.14 | 176.09 | - | - | - | - | 119.80 | 176.09 |
| 4318 | 7600547230 | COLIN, MICHEL | FR | EUR | 45.55 | - | - | - | - | 30.99 | 45.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4319 | 01353265 | WEST, BRIAN W | US | USD | 45.45 | - | - | - | - | 45.45 | 45.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4320 | 7800299180 | SALIVA, MAURIZIO | IT | EUR | 45.40 | - | - | - | - | 30.89 | 45.40 | 41.47 | - | - | - | - | 28.21 | 41.47 | - | - | - | - | - | - | - |
| 4321 | 7600507564 | REBOUL, MARIE | FR | EUR | 45.36 | - | - | - | - | 30.86 | 45.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4322 | 7250008904 | FIRMAN, SANDY AND ANDREW | AU | AUD | 45.31 | - | - | - | - | 51.47 | 45.31 | 52.28 | - | - | - | - | 59.39 | 52.28 | 53.17 | - | - | - | - | 60.40 | 53.17 |
| 4323 | 7600559558 | DOULSIER, JEAN LOUIS | FR | EUR | 45.14 | - | - | - | - | 30.71 | 45.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4324 | 8003624822 | WIERS HETTIE & TON BOER | NL | EUR | 45.08 | - | - | - | - | 30.67 | 45.08 | 71.51 | - | - | - | - | 48.65 | 71.51 | 36.66 | - | - | - | - | 24.94 | 36.66 |
| 4325 | 7600541042 | PEDEMAY, SABINE | FR | EUR | 45.08 | - | - | - | - | 30.67 | 45.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4326 | 7600525447 | MARCHIN, LOIC | FR | EUR | 45.08 | - | - | - | - | 30.67 | 45.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4327 | 7600554744 | ROBINE, JEANNE | FR | EUR | 44.95 | - | - | - | - | 30.58 | 44.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4328 | 01238616 | CURTIN, R C K | US | USD | 44.95 | - | - | - | - | 44.95 | 44.95 | 36.66 | - | - | - | - | 36.66 | 36.66 | 41.81 | - | - | - | - | 41.81 | 41.81 |
| 4329 | 7600572172 | GUTIERREZ, GUILLAUME | FR | EUR | 44.92 | - | - | - | - | 30.56 | 44.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4330 | 7600214420 | DE CELLES, ERIC | FR | EUR | 44.90 | - | - | - | - | 30.55 | 44.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4331 | 7600622620 | GALONNIER, CHRISTELLE | FR | EUR | 44.85 | - | - | - | - | 30.51 | 44.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4332 | 8003604949 | M.P.S.T. | NL | EUR | 44.77 | - | - | - | - | 30.46 | 44.77 | 45.52 | - | - | - | - | 30.97 | 45.52 | 59.46 | - | - | - | - | 40.45 | 59.46 |
| 4333 | 8403172020 | BODIN, ANDREAS | SE | SEK | 44.77 | - | - | - | - | 286.90 | 44.77 | 45.59 | - | - | - | - | 292.20 | 45.59 | 46.87 | - | - | - | - | 300.39 | 46.87 |
| 4334 | 7600543252 | BRUN, SEVERINE | FR | EUR | 44.76 | - | - | - | - | 30.45 | 44.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4335 | 8906137325 | MUCKLISCH, HOLGER | DE | EUR | 44.64 | - | - | - | - | 30.37 | 44.64 | 47.34 | - | - | - | - | 32.21 | 47.34 | 178.90 | - | - | - | - | 121.71 | 178.90 |
| 4336 | 7670015684 | TINE, FREDERIC | FR | EUR | 44.61 | - | - | - | - | 30.35 | 44.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4337 | 7600586085 | MUNIGLIA, DENIS | FR | EUR | 44.58 | - | - | - | - | 30.33 | 44.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4338 | 8404536252 | HENRIKSSON, GORAN | SE | SEK | 44.53 | - | - | - | - | 285.35 | 44.53 | 47.92 | - | - | - | - | 307.12 | 47.92 | 47.38 | - | - | - | - | 303.63 | 47.38 |
| 4339 | 7600639876 | HITTE, JEAN-PIERRE | FR | EUR | 44.51 | - | - | - | - | 30.28 | 44.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4340 | 7600573501 | ALTEREDICOM | FR | EUR | 44.48 | - | - | - | - | 30.26 | 44.48 | - | - | - | - | - | - | - | 318.04 | 180.00 | - | 180.00 | 264.58 | 36.37 | 53.46 |
| 4341 | 7600567364 | BELLIN, CHRISTIAN | FR | EUR | 44.46 | - | - | - | - | 30.25 | 44.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4342 | 8103247300 | TELESMEDEN APS | DK | DKK | 44.42 | - | - | - | - | 225.03 | 44.42 | 46.04 | - | - | - | - | 233.24 | 46.04 | 43.10 | - | - | - | - | 218.32 | 43.10 |
| 4343 | 7250035402 | NGATAI, JOHN M | AU | AUD | 44.34 | - | - | - | - | 50.37 | 44.34 | 63.47 | - | - | - | - | 72.10 | 63.47 | 74.37 | - | - | - | - | 84.49 | 74.37 |
| 4344 | 7600581486 | FIORIO, PIERRE | FR | EUR | 44.26 | - | - | - | - | 30.11 | 44.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4345 | 7600587561 | PALVADEAU, VERONIQUE | FR | EUR | 44.20 | - | - | - | - | 30.07 | 44.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4346 | 7600648412 | HOURANTIER, DEBORAH | FR | EUR | 44.20 | - | - | - | - | 30.07 | 44.20 | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - |
| 4347 | 7600607311 | MUGNIER, HELENE | FR | EUR | 44.16 | - | - | - | - | 30.04 | 44.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4348 | 8102930320 | HELLEMAI CHRISTENSEN | DK | DKK | 44.14 | - | - | - | - | 223.57 | 44.14 | 146.73 | 525.00 | 103.64 | - | - | 218.26 | 43.09 | 58.55 | - | - | - | - | 296.56 | 58.55 |
| 4349 | 7670002199 | VERON, PASCAL | FR | EUR | 44.10 | - | - | - | - | 30.00 | 44.10 | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 4350 | 7600581803 | VERDEL, DOMINIQUE | FR | EUR | 44.08 | - | - | - | - | 29.99 | 44.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4351 | 7670009789 | TUR, NATACHA | FR | EUR | 44.07 | - | - | - | - | 29.98 | 44.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4352 | 8906174284 | ERSING, WOLFGANG | DE | EUR | 44.05 | - | - | - | - | 29.97 | 44.05 | - | - | - | - | - | - | - | 25.05 | - | - | - | - | 17.04 | 25.05 |
| 4353 | 7600622023 | CAZAUX, JULIE | FR | EUR | 43.96 | - | - | - | - | 29.91 | 43.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4354 | 7670039808 | TSIATOPY, CHRISTIAN | FR | EUR | 43.95 | - | - | - | - | 29.90 | 43.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4355 | 7600588274 | BONDI, NICOLAS | FR | EUR | 43.86 | - | - | - | - | 29.84 | 43.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4356 | 7250001007 | HC & JL BUZZA | AU | AUD | 43.78 | - | - | - | - | 49.73 | 43.78 | 481.70 | 500.00 | - | 500.00 | 440.13 | 47.23 | 41.57 | 394.12 | 400.00 | - | 400.00 | 352.10 | 47.74 | 42.02 |
| 4357 | 8103359044 | JENSEN, MARIANNE | DK | DKK | 43.77 | - | - | - | - | 221.70 | 43.77 | 44.03 | - | - | - | - | 223.04 | 44.03 | 41.66 | - | - | - | - | 211.02 | 41.66 |
| 4358 | 7600648385 | CANAUD, LILIANE | FR | EUR | 43.71 | - | - | - | - | 29.74 | 43.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4359 | 7600558742 | BREMOND, VALERIE | FR | EUR | 43.61 | - | - | - | - | 29.67 | 43.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4360 | 7600541098 | LESOT, PATRICK | FR | EUR | 43.60 | - | - | - | - | 29.66 | 43.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4361 | 8102955210 | NIELSEN, BETTE EJLEKÆR | DK | DKK | 43.59 | - | - | - | - | 220.83 | 43.59 | 46.63 | - | - | - | - | 236.21 | 46.63 | 46.22 | - | - | - | - | 234.13 | 46.22 |
| 4362 | 7600598676 | TOLLEMER, TONY | FR | EUR | 43.58 | - | - | - | - | 29.65 | 43.58 | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 4363 | 7670006863 | ROINE, REGINE | FR | EUR | 43.58 | - | - | - | - | 29.65 | 43.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4364 | 7600630779 | LURIAU, JEAN JACQUES | FR | EUR | 43.58 | - | - | - | - | 29.65 | 43.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4365 | 7800237914 | RIEDL, MARTIN | IT | EUR | 43.57 | - | - | - | - | 29.64 | 43.57 | - | - | - | - | - | - | - | 49.96 | - | - | - | - | 33.99 | 49.96 |
| 4366 | 7600596453 | GUIGUE, JEAN LOUIS | FR | EUR | 43.51 | - | - | - | - | 29.60 | 43.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4367 | 7250005452 | ET ENTERPRISES PTY LTD | AU | AUD | 43.50 | - | - | - | - | 49.42 | 43.50 | 37.92 | - | - | - | - | 43.08 | 37.92 | 41.73 | - | - | - | - | 47.41 | 41.73 |
| 4368 | 7670016167 | VALOGNES, BERNADETTE | FR | EUR | 43.35 | - | - | - | - | 29.49 | 43.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4369 | 7670030820 | CAPELA, VANESSA CAROLE | FR | EUR | 43.33 | - | - | - | - | 29.48 | 43.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4370 | 8003631394 | DUMOULIN, TREES | NL | EUR | 43.29 | - | - | - | - | 29.45 | 43.29 | 51.21 | - | - | - | - | 34.84 | 51.21 | 46.24 | - | - | - | - | 31.46 | 46.24 |
| 4371 | 7800270314 | LOLLI, DANILA | IT | EUR | 43.26 | - | - | - | - | 29.43 | 43.26 | - | - | - | - | - | - | - | 75.63 | - | - | - | - | 51.45 | 75.63 |
| 4372 | 7600617031 | CAILLEAU, MYRIAM | FR | EUR | 43.21 | - | - | - | - | 29.40 | 43.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4373 | 7600517242 | BILLOT, VERONIQUE | FR | EUR | 43.21 | - | - | - | - | 29.40 | 43.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4374 | 7600556978 | ALLAIN, ELIANE | FR | EUR | 43.11 | - | - | - | - | 29.33 | 43.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4375 | 7600523216 | BARBERET, MONIQUE | FR | EUR | 43.08 | - | - | - | - | 29.31 | 43.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4376 | 7600651301 | MATTERA, CATHY | FR | EUR | 43.07 | - | - | - | - | 29.30 | 43.07 | 661.44 | 450.00 | - | 450.00 | 661.44 | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - |
| 4377 | 7600568800 | BALDY, JEAN-MAURICE | FR | EUR | 43.04 | - | - | - | - | 29.28 | 43.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4378 | 8906435885 | GOLDMANN, GUDRUN | DE | EUR | 43.02 | - | - | - | - | 29.27 | 43.02 | 48.65 | - | - | - | - | 33.10 | 48.65 | 49.53 | - | - | - | - | 33.70 | 49.53 |
| 4379 | 8905972870 | SCHUSTER, ANDREAS | DE | EUR | 42.92 | - | - | - | - | 29.20 | 42.92 | 439.77 | - | - | - | - | 299.19 | 439.77 | 448.58 | - | - | - | - | 305.18 | 448.58 |
| 4380 | 7670066245 | POUGET, MYRIAM | FR | EUR | 42.92 | - | - | - | - | 29.20 | 42.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4381 | 7600549673 | LEYRIT, STEPHANE | FR | EUR | 42.89 | - | - | - | - | 29.18 | 42.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4382 | 7670011590 | DUBOC, JEAN FRANCOIS | FR | EUR | 42.89 | - | - | - | - | 29.18 | 42.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4383 | 8003751114 | VOS, HARMANNUS | NL | EUR | 42.85 | - | - | - | - | 29.15 | 42.85 | 24.66 | - | - | - | - | 16.78 | 24.66 | 46.77 | - | - | - | - | 31.82 | 46.77 |
| 4384 | 8103339360 | GLOBAL FREEDOM | DK | DKK | 42.75 | - | - | - | - | 216.55 | 42.75 | 43.06 | - | - | - | - | 218.11 | 43.06 | 70.49 | - | - | - | - | 357.07 | 70.49 |
| 4385 | 7600579202 | M MADI, AMED | FR | EUR | 42.73 | - | - | - | - | 29.07 | 42.73 | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - |
| 4386 | 7600513162 | LAAGAB, TAMILA | FR | EUR | 42.71 | - | - | - | - | 29.06 | 42.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4387 | 7250001116 | DUNLOP, ROCHELLE | AU | AUD | 42.71 | - | - | - | - | 48.52 | 42.71 | 46.60 | - | - | - | - | 52.94 | 46.60 | 268.48 | - | - | - | - | 305.00 | 268.48 |
| 4388 | 7600558358 | GRUDA, LOUIS MARC | FR | EUR | 42.70 | - | - | - | - | 29.05 | 42.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4389 | 7600545360 | GUIN, ALBINE | FR | EUR | 42.69 | - | - | - | - | 29.04 | 42.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4390 | 8102726090 | MALMSKOV, LENE | DK | DKK | 42.64 | - | - | - | - | 215.99 | 42.64 | 47.20 | - | - | - | - | 239.08 | 47.20 | 342.63 | 1,500.00 | - | 1,500.00 | 296.12 | 235.61 | 46.51 |
| 4391 | 8906258417 | LEOPOLD, HANS-WERNER | DE | EUR | 42.63 | - | - | - | - | 29.00 | 42.63 | 53.11 | - | - | - | - | 36.13 | 53.11 | 48.09 | - | - | - | - | 32.72 | 48.09 |
| 4392 | 7870000825 | TERSIGNI, MARIO | IT | EUR | 42.61 | - | - | - | - | 28.99 | 42.61 | - | - | - | - | - | - | - | 37.94 | - | - | - | - | 25.81 | 37.94 |
| 4393 | 8003571861 | BRON, JAN WILLEM | NL | EUR | 42.61 | - | - | - | - | 28.99 | 42.61 | 47.24 | - | - | - | - | 32.14 | 47.24 | 128.72 | - | - | - | - | 87.57 | 128.72 |
| 4394 | 7600570863 | LEY, CLAIRE | FR | EUR | 42.60 | - | - | - | - | 28.98 | 42.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4395 | 7600514359 | MERESSE, FRANÇOISE | FR | EUR | 42.52 | - | - | - | - | 28.93 | 42.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4396 | 7800021682 | SCAGNETTI, GIULIANO | IT | EUR | 42.51 | - | - | - | - | 28.92 | 42.51 | 42.74 | - | - | - | - | 29.08 | 42.74 | 39.07 | - | - | - | - | 26.58 | 39.07 |
| 4397 | 7600619151 | VIAL, NICOLE | FR | EUR | 42.46 | - | - | - | - | 28.89 | 42.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4398 | 7600590633 | ZERRAD, REDOUANE | FR | EUR | 42.44 | - | - | - | - | 28.87 | 42.44 | - | - | - | - | - | - | - | 264.58 | 180.00 | 52.01 | 144.62 | 212.57 | - | - |
| 4399 | 7250013948 | YEONG INVESTMENTS PTY LTD | AU | AUD | 42.44 | - | - | - | - | 48.21 | 42.44 | 152.19 | - | - | - | - | 172.89 | 152.19 | 121.05 | - | - | - | - | 137.52 | 121.05 |
| 4400 | 8103440217 | PRO SHOP | DK | DKK | 42.42 | - | - | - | - | 214.88 | 42.42 | 35.82 | - | - | - | - | 181.45 | 35.82 | 15.61 | - | - | - | - | 79.06 | 15.61 |
| 4401 | 7600444441 | MARECHAL, REBECCA | FR | EUR | 42.33 | - | - | - | - | 28.80 | 42.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4402 | 7600573141 | VIREY, CHRISTIAN | FR | EUR | 42.30 | - | - | - | - | 28.78 | 42.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4403 | 7600610492 | RACLIN, BARBARA | FR | EUR | 42.29 | - | - | - | - | 28.77 | 42.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4404 | 7600638204 | MERLO, PATRICE | FR | EUR | 42.29 | - | - | - | - | 28.77 | 42.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4405 | 7600556894 | CARLUS, VALERIE | FR | EUR | 42.29 | - | - | - | - | 28.77 | 42.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4406 | 8102517950 | BERG MARKETING | DK | DKK | 42.28 | - | - | - | - | 214.18 | 42.28 | 149.99 | 525.00 | 103.64 | - | - | 234.78 | 46.35 | 42.92 | - | - | - | - | 217.41 | 42.92 |
| 4407 | 7600543158 | MIDY, YANNICK | FR | EUR | 42.13 | - | - | - | - | 28.66 | 42.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4408 | 7200016643 | MOYLE, TIM | AU | AUD | 42.11 | - | - | - | - | 47.84 | 42.11 | 35.32 | - | - | - | - | 40.12 | 35.32 | 37.43 | - | - | - | - | 42.52 | 37.43 |
| 4409 | 7600639862 | JAROUSSIE-CAIGNARD, ANNE-MARIE | FR | EUR | 42.11 | - | - | - | - | 28.65 | 42.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4410 | 8905992600 | FASSLER, DORTE | DE | EUR | 42.11 | - | - | - | - | 28.65 | 42.11 | 42.88 | - | - | - | - | 29.17 | 42.88 | 48.92 | - | - | - | - | 33.28 | 48.92 |
| 4411 | 8701176610 | OEYNES, VIGDIS S | NO | NOK | 42.07 | - | - | - | - | 227.65 | 42.07 | 43.74 | - | - | - | - | 236.70 | 43.74 | 45.45 | - | - | - | - | 245.92 | 45.45 |
| 4412 | 7600565317 | FALLAIS, ANTOINE | FR | EUR | 42.07 | - | - | - | - | 28.62 | 42.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4413 | 7800212585 | PUTZOLU, VINICIO | IT | EUR | 42.05 | - | - | - | - | 28.61 | 42.05 | - | - | - | - | - | - | - | 40.04 | - | - | - | - | 27.24 | 40.04 |
| 4414 | 7600610178 | LAFON, MICHAEL | FR | EUR | 42.02 | - | - | - | - | 28.59 | 42.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4415 | 7800296180 | PANELLA, MASSIMO MICHELE | IT | EUR | 42.01 | - | - | - | - | 28.58 | 42.01 | - | - | - | - | - | - | - | 22.97 | - | - | - | - | 15.63 | 22.97 |
| 4416 | 8003417640 | MPS APROACH | NL | EUR | 42.01 | - | - | - | - | 28.58 | 42.01 | 316.63 | - | - | - | - | 215.41 | 316.63 | 321.33 | - | - | - | - | 218.61 | 321.33 |
| 4417 | 7600629175 | ABDESSELAM, PASCAL OLIVIER | FR | EUR | 41.88 | - | - | - | - | 28.49 | 41.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4418 | 8903169840 | SCHNEIDER, KATHARINA | DE | EUR | 41.86 | - | - | - | - | 28.48 | 41.86 | 41.58 | - | - | - | - | 28.29 | 41.58 | 43.11 | - | - | - | - | 29.33 | 43.11 |
| 4419 | 7600513831 | GILLES, SEVERINE | FR | EUR | 41.86 | - | - | - | - | 28.48 | 41.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4420 | 8003514361 | VRIES DE OTTENBROS | NL | EUR | 41.79 | - | - | - | - | 28.43 | 41.79 | 365.70 | - | - | - | - | 248.80 | 365.70 | 328.71 | - | - | - | - | 223.63 | 328.71 |
| 4421 | 01146426 | MACKINNON , LESLEY | US | USD | 41.79 | - | - | - | - | 41.79 | 41.79 | 27.87 | - | - | - | - | 27.87 | 27.87 | 36.22 | - | - | - | - | 36.22 | 36.22 |
| 4422 | 7670006096 | MICHAUX, VERONIQUE | FR | EUR | 41.76 | - | - | - | - | 28.41 | 41.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4423 | 8402834210 | LINDGREN, BENGT | SE | SEK | 41.60 | - | - | - | - | 266.61 | 41.60 | 39.60 | - | - | - | - | 253.80 | 39.60 | 40.06 | - | - | - | - | 256.71 | 40.06 |
| 4424 | 0352982 | KELSICK-FASUSI, PATRICIA J | US | USD | 41.59 | - | - | - | - | 41.59 | 41.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4425 | 7600579927 | CHAUVIN, PHILIPE | FR | EUR | 41.58 | - | - | - | - | 28.29 | 41.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4426 | 7800211812 | CARLETTI, VALERIO | IT | EUR | 41.52 | - | - | - | - | 28.25 | 41.52 | 38.41 | - | - | - | - | 26.13 | 38.41 | 39.30 | - | - | - | - | 26.74 | 39.30 |
| 4427 | 8906350054 | KOLBLIN TELETECHNIK | DE | EUR | 41.48 | - | - | - | - | 28.22 | 41.48 | 19.61 | - | - | - | - | 13.34 | 19.61 | 45.90 | - | - | - | - | 31.23 | 45.90 |
| 4428 | 7600640105 | FILLOT, NORBERT | FR | EUR | 41.45 | - | - | - | - | 28.20 | 41.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4429 | 7600561035 | ROLLAND, YVES MARIE | FR | EUR | 41.42 | - | - | - | - | 28.18 | 41.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4430 | 7600592915 | PORTERAT, PIERRETTE | FR | EUR | 41.39 | - | - | - | - | 28.16 | 41.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4431 | 7600616742 | GREGORY, ALAIN | FR | EUR | 41.39 | - | - | - | - | 28.16 | 41.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4432 | 7000200890 | DIETACHMAIR, SARAH | AT | EUR | 41.38 | - | - | - | - | 28.15 | 41.38 | 42.60 | - | - | - | - | 28.98 | 42.60 | 41.16 | - | - | - | - | 28.00 | 41.16 |
| 4433 | 7600638312 | SALARDAINE, MARIE-THERESE | FR | EUR | 41.35 | - | - | - | - | 28.13 | 41.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4434 | 7600514633 | GOMEZ, FREDERIC | FR | EUR | 41.35 | - | - | - | - | 28.13 | 41.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4435 | 7200079666 | PMC SOLUTIONS | AU | AUD | 41.29 | - | - | - | - | 46.91 | 41.29 | 153.03 | - | - | - | - | 173.84 | 153.03 | 151.81 | - | - | - | - | 172.46 | 151.81 |
| 4436 | 7670006051 | DURAND, PHILIPPE | FR | EUR | 41.27 | - | - | - | - | 28.08 | 41.27 | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 4437 | 7600560614 | MIVIERE, JOHN | FR | EUR | 41.26 | - | - | - | - | 28.07 | 41.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4438 | 7800304491 | ZONI, MORENA SABRINA | IT | EUR | 41.19 | - | - | - | - | 28.02 | 41.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4439 | 7600570738 | RUIZ, JEROME | FR | EUR | 41.19 | - | - | - | - | 28.02 | 41.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4440 | 7600572703 | DENIS, JEAN-CHARLES | FR | EUR | 41.16 | - | - | - | - | 28.00 | 41.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4441 | 7600520966 | RONDEAU NORA | FR | EUR | 41.08 | - | - | - | - | 27.95 | 41.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4442 | 7600648896 | GESLIN, GENEVIEVE | FR | EUR | 40.99 | - | - | - | - | 27.89 | 40.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4443 | 7600648898 | CAVALI, CHRISTOPHE | FR | EUR | 40.98 | - | - | - | - | 27.88 | 40.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4444 | 7800001251 | AIMAR, MARCO | IT | EUR | 40.94 | - | - | - | - | 27.85 | 40.94 | 38.94 | - | - | - | - | 26.49 | 38.94 | 42.29 | - | - | - | - | 28.77 | 42.29 |
| 4445 | 7600534649 | COGNARD, STEPHANE | FR | EUR | 40.92 | - | - | - | - | 27.84 | 40.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4446 | 0321056 | MINKO, DOUGLAS A | US | USD | 40.91 | - | - | - | - | 40.91 | 40.91 | 39.87 | - | - | - | - | 39.87 | 39.87 | 37.80 | - | - | - | - | 37.80 | 37.80 |
| 4447 | 7600636875 | AUBAUX, ROSELYNE | FR | EUR | 40.91 | - | - | - | - | 27.83 | 40.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4448 | 7600550759 | MONCHANIN, FRANCK | FR | EUR | 40.89 | - | - | - | - | 27.82 | 40.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4449 | 7600522741 | MOISAN, DAMIEN | FR | EUR | 40.89 | - | - | - | - | 27.82 | 40.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4450 | 0607332 | KAUFMAN, BILL E | US | USD | 40.88 | - | - | - | - | 40.88 | 40.88 | 41.81 | - | - | - | - | 41.81 | 41.81 | 37.01 | - | - | - | - | 37.01 | 37.01 |
| 4451 | 7600633888 | LIENHARDT, JACQUELINE | FR | EUR | 40.86 | - | - | - | - | 27.80 | 40.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4452 | 7600584039 | MAHE, PASCAL | FR | EUR | 40.83 | - | - | - | - | 27.78 | 40.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4453 | 8103339296 | HEINZS TEAM | DK | DKK | 40.83 | - | - | - | - | 206.84 | 40.83 | 40.65 | - | - | - | - | 205.93 | 40.65 | 96.89 | - | - | - | - | 490.78 | 96.89 |
| 4454 | 7600608481 | CATELLA, MURIEL | FR | EUR | 40.80 | - | - | - | - | 27.76 | 40.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4455 | 7600538083 | PETIT CHABOISSON, ANNE | FR | EUR | 40.79 | - | - | - | - | 27.75 | 40.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4456 | 7600642846 | BLONDEL, BENEDICTE | FR | EUR | 40.79 | - | - | - | - | 27.75 | 40.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4457 | 7600569846 | DELVARRE, NICOLAS | FR | EUR | 40.76 | - | - | - | - | 27.73 | 40.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4458 | 7600119721 | BRANÇON, GHISLAINE | FR | EUR | 40.74 | - | - | - | - | 27.72 | 40.74 | - | - | - | - | - | - | - | 50.99 | - | - | - | - | 34.69 | 50.99 |
| 4459 | 01165540 | HIX , JOSEPH D | US | USD | 40.71 | - | - | - | - | 40.71 | 40.71 | 41.97 | - | - | - | - | 41.97 | 41.97 | 38.97 | - | - | - | - | 38.97 | 38.97 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4460 | 0511847 | HARPSTER, LARRY | US | USD | 40.62 | - | - | - | - | 40.62 | 40.62 | 41.98 | - | - | - | - | 41.98 | 41.98 | 43.32 | - | - | - | - | 43.32 | 43.32 |
| 4461 | 8103388435 | RUBANI, JIMMY | DK | DKK | 40.56 | - | - | - | - | 205.46 | 40.56 | 41.40 | - | - | - | - | 209.72 | 41.40 | 37.36 | - | - | - | - | 189.23 | 37.36 |
| 4462 | 8906665471 | HOJER, HANS-JUERGEN | DE | EUR | 40.44 | - | - | - | - | 27.51 | 40.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4463 | 8906350587 | SALERNO, MONIKA U. LIBERTINO | DE | EUR | 40.42 | - | - | - | - | 27.50 | 40.42 | 43.41 | - | - | - | - | 29.53 | 43.41 | 61.38 | - | - | - | - | 41.76 | 61.38 |
| 4464 | 01104146 | TRACHTMAN , DAVID H | US | USD | 40.39 | - | - | - | - | 40.39 | 40.39 | 29.86 | - | - | - | - | 29.86 | 29.86 | 23.24 | - | - | - | - | 23.24 | 23.24 |
| 4465 | 8103377990 | ISOTEAM/ RAMSDAHL, DENNIS | DK | DKK | 40.23 | - | - | - | - | 203.77 | 40.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4466 | 7250000372 | ADINA SOLUTIONS | AU | AUD | 40.18 | - | - | - | - | 45.65 | 40.18 | 39.89 | - | - | - | - | 45.32 | 39.89 | 37.35 | - | - | - | - | 42.43 | 37.35 |
| 4467 | 8700840850 | LINDTEIGEN COMMUNICATIONS | NO | NOK | 40.17 | - | - | - | - | 217.38 | 40.17 | 39.08 | - | - | - | - | 211.48 | 39.08 | 44.71 | - | - | - | - | 241.96 | 44.71 |
| 4468 | 8103410800 | DANSK BOLIG TEKNIK APS | DK | DKK | 40.14 | - | - | - | - | 203.35 | 40.14 | 41.29 | - | - | - | - | 209.15 | 41.29 | 129.09 | - | - | - | - | 653.91 | 129.09 |
| 4469 | 8402870000 | 3,14 CONSULTING AB | SE | SEK | 40.13 | - | - | - | - | 257.18 | 40.13 | 46.33 | - | - | - | - | 296.90 | 46.33 | 16.64 | - | - | - | - | 106.62 | 16.64 |
| 4470 | 7670003840 | SARL BANIAN | FR | EUR | 40.10 | - | - | - | - | 27.28 | 40.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4471 | 8003556096 | RIESEN VAN, MARTIN H. | NL | EUR | 40.07 | - | - | - | - | 27.26 | 40.07 | 29.63 | - | - | - | - | 20.16 | 29.63 | - | - | - | - | - | - | - |
| 4472 | 01129846 | MARGOLIS, BRIAN E | US | USD | 40.00 | 40.00 | 40.00 | - | - | - | - | 135.47 | 120.00 | 120.00 | - | - | 15.47 | 15.47 | 1,180.00 | 1,180.00 | 680.00 | 500.00 | 500.00 | - | - |
| 4473 | 0686813 | FREEDOM SYSTEMS INC.- JADE SCHENK | US | USD | 40.00 | 40.00 | 40.00 | - | - | - | - | 136.10 | 120.00 | 120.00 | - | - | 16.10 | 16.10 | 40.00 | 40.00 | 40.00 | - | - | - | - |
| 4474 | 0506989 | BECTON, DIANA | US | USD | 40.00 | 40.00 | 40.00 | - | - | - | - | 55.40 | 40.00 | 40.00 | - | - | 15.40 | 15.40 | 80.00 | 80.00 | 80.00 | - | - | - | - |
| 4475 | 7250031773 | CAIRD, ANTHONY AND ANNETTE | AU | AUD | 39.90 | - | - | - | - | 45.33 | 39.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4476 | 8906165572 | GENTZSCH BAUMASCHINEN | DE | EUR | 39.85 | - | - | - | - | 27.11 | 39.85 | 41.72 | - | - | - | - | 28.38 | 41.72 | 43.55 | - | - | - | - | 29.63 | 43.55 |
| 4477 | 01328283 | BROWN, ROBERT C | US | USD | 39.81 | - | - | - | - | 39.81 | 39.81 | 22.22 | - | - | - | - | 22.22 | 22.22 | - | - | - | - | - | - | - |
| 4478 | 7800262628 | MØLLER, METTE KIRSTEN | IT | EUR | 39.80 | - | - | - | - | 27.08 | 39.80 | 42.57 | - | - | - | - | 28.96 | 42.57 | 65.00 | - | - | - | - | 44.22 | 65.00 |
| 4479 | 01274477 | JOHNSON, MARCO D | US | USD | 39.74 | - | - | - | - | 39.74 | 39.74 | 119.47 | 80.00 | 80.00 | - | - | 39.47 | 39.47 | 192.17 | 160.00 | 160.00 | - | - | 32.17 | 32.17 |
| 4480 | 0686058 | VACHON, MELINDA M | CA | CAD | 39.71 | - | - | - | - | 40.15 | 39.71 | 40.80 | - | - | - | - | 41.25 | 40.80 | 42.16 | - | - | - | - | 42.62 | 42.16 |
| 4481 | 8102960260 | PARASKEVAS, LILLI | DK | DKK | 39.67 | - | - | - | - | 200.97 | 39.67 | 42.71 | - | - | - | - | 216.35 | 42.71 | 45.07 | - | - | - | - | 228.31 | 45.07 |
| 4482 | 7800230948 | SANTARCANGELO, VALENTINO | IT | EUR | 39.64 | - | - | - | - | 26.97 | 39.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4483 | 8102312610 | NIELSEN, DORTHE E. R. | DK | DKK | 39.63 | - | - | - | - | 200.77 | 39.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4484 | 8103326974 | BONNEMANN, JIM | DK | DKK | 39.61 | - | - | - | - | 200.65 | 39.61 | 22.27 | - | - | - | - | 112.81 | 22.27 | 19.81 | - | - | - | - | 100.34 | 19.81 |
| 4485 | 01192298 | BROWN , DANIELLE D | US | USD | 39.59 | - | - | - | - | 39.59 | 39.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4486 | 8103338695 | OVERGAARD, LONE | DK | DKK | 39.57 | - | - | - | - | 200.42 | 39.57 | 40.43 | - | - | - | - | 204.78 | 40.43 | 35.00 | - | - | - | - | 177.29 | 35.00 |
| 4487 | 0499549 | GUNN, GAIL G | US | USD | 39.54 | - | - | - | - | 39.54 | 39.54 | 38.06 | - | - | - | - | 38.06 | 38.06 | 32.96 | - | - | - | - | 32.96 | 32.96 |
| 4488 | 7800215241 | MACCARONI ANDREA | IT | EUR | 39.45 | - | - | - | - | 26.84 | 39.45 | 653.57 | 420.00 | 617.35 | - | - | 24.64 | 36.22 | 445.67 | 210.00 | 308.68 | - | - | 93.20 | 136.99 |
| 4489 | 8903243310 | FLASCHE, MARCUS | DE | EUR | 39.38 | - | - | - | - | 26.79 | 39.38 | 39.88 | - | - | - | - | 27.13 | 39.88 | 44.20 | - | - | - | - | 30.07 | 44.20 |
| 4490 | 7800231704 | LOSCO, ANTONIO | IT | EUR | 39.35 | - | - | - | - | 26.77 | 39.35 | - | - | - | - | - | - | - | 28.54 | - | - | - | - | 19.42 | 28.54 |
| 4491 | 8103442733 | ANDERSEN, RENE E | DK | DKK | 39.31 | - | - | - | - | 199.14 | 39.31 | 41.90 | - | - | - | - | 212.25 | 41.90 | 44.18 | - | - | - | - | 223.79 | 44.16 |
| 4492 | 8700004250 | EIKO AS | NO | NOK | 39.13 | - | - | - | - | 211.77 | 39.13 | 40.66 | - | - | - | - | 220.05 | 40.66 | 73.33 | - | - | - | - | 396.80 | 73.33 |
| 4493 | 01103699 | SANDERS, DENISE | US | USD | 38.97 | - | - | - | - | 38.97 | 38.97 | 358.28 | 320.00 | 320.00 | - | - | 38.28 | 38.28 | 2,251.15 | 2,220.00 | 720.00 | 1,500.00 | 1,500.00 | 31.15 | 31.15 |
| 4494 | 7200135903 | D & S DOWLING PTY LTD | AU | AUD | 38.85 | - | - | - | - | 44.13 | 38.85 | - | - | - | - | - | - | - | 20.33 | - | - | - | - | 23.09 | 20.33 |
| 4495 | 7800227631 | VISONE, PALMIRA | IT | EUR | 38.83 | - | - | - | - | 26.42 | 38.83 | - | - | - | - | - | - | - | 42.89 | - | - | - | - | 29.18 | 42.89 |
| 4496 | 0505394 | ABUNDANCE BOUND, INC. | US | USD | 38.75 | - | - | - | - | 38.75 | 38.75 | 609.34 | - | - | - | - | 609.34 | 609.34 | 605.82 | - | - | - | - | 605.82 | 605.82 |
| 4497 | 8003194760 | ENTC | NL | EUR | 38.66 | - | - | - | - | 26.30 | 38.66 | 39.70 | - | - | - | - | 27.01 | 39.70 | 259.52 | - | - | - | - | 176.56 | 259.52 |
| 4498 | 7200004064 | ELLBOURN, MARK ANDREW | AU | AUD | 38.55 | - | - | - | - | 43.79 | 38.55 | 12.71 | - | - | - | - | 14.44 | 12.71 | 13.65 | - | - | - | - | 15.51 | 13.65 |
| 4499 | 8904033880 | DUEREN, SIMONE & WOLFGANG | DE | EUR | 38.50 | - | - | - | - | 26.19 | 38.50 | 36.48 | - | - | - | - | 24.82 | 36.48 | 81.02 | - | - | - | - | 55.12 | 81.02 |
| 4500 | 8103336732 | GL MARKETING I/S - JYTTE GATTING & ANNE-MARIE | DK | DKK | 38.49 | - | - | - | - | 194.97 | 38.49 | 38.88 | - | - | - | - | 196.95 | 38.88 | 68.95 | - | - | - | - | 349.29 | 68.95 |
| 4501 | 8103498432 | CHRISTIANSEN, FLEMMING | DK | DKK | 38.44 | - | - | - | - | 194.70 | 38.44 | 26.26 | - | - | - | - | 133.02 | 26.26 | - | - | - | - | - | - | - |
| 4502 | 7100089913 | MARTINS, JOSE LUIS BARRAS | PT | EUR | 38.39 | - | - | - | - | 26.12 | 38.39 | - | - | - | - | - | - | - | 26.40 | - | - | - | - | 17.96 | 26.40 |
| 4503 | 7250008174 | PETERSON, JUDITH A | AU | AUD | 38.37 | - | - | - | - | 43.59 | 38.37 | 248.96 | - | - | - | - | 282.82 | 248.96 | 680.46 | 500.00 | - | 500.00 | 440.13 | 273.02 | 240.33 |
| 4504 | 8905495070 | DIERCKS, ALEXANDER | DE | EUR | 38.23 | - | - | - | - | 26.01 | 38.23 | 41.24 | - | - | - | - | 28.06 | 41.24 | 44.74 | - | - | - | - | 30.44 | 44.74 |
| 4505 | 7800215592 | GIOTTA, DOMENICO | IT | EUR | 38.08 | - | - | - | - | 25.91 | 38.08 | 40.11 | - | - | - | - | 27.29 | 40.11 | 142.08 | - | - | - | - | 96.66 | 142.08 |
| 4506 | 8103352791 | TEAM HIGH-LAND V/ K ANDERSEN & S ANDERSEN | DK | DKK | 37.96 | - | - | - | - | 192.30 | 37.96 | 42.24 | - | - | - | - | 213.96 | 42.24 | 138.71 | - | - | - | - | 702.63 | 138.71 |
| 4507 | 8905206780 | RETZ, WOLFGANG | DE | EUR | 37.95 | - | - | - | - | 25.82 | 37.95 | 42.91 | - | - | - | - | 29.19 | 42.91 | 182.97 | - | - | - | - | 124.48 | 182.97 |
| 4508 | 7800299654 | CONICELLA, DONATELLA | IT | EUR | 37.95 | - | - | - | - | 25.82 | 37.95 | - | - | - | - | - | - | - | 325.04 | 200.00 | - | 200.00 | 293.98 | 21.13 | 31.06 |
| 4509 | 8102871600 | EGON MØLLER CHRISTENSEN | DK | DKK | 37.92 | - | - | - | - | 192.10 | 37.92 | 39.79 | - | - | - | - | 201.55 | 39.79 | 34.93 | - | - | - | - | 176.92 | 34.93 |
| 4510 | 8906193205 | MARSCHALL, MELANIE | DE | EUR | 37.83 | - | - | - | - | 25.74 | 37.83 | 43.86 | - | - | - | - | 29.84 | 43.86 | 83.06 | - | - | - | - | 56.51 | 83.06 |
| 4511 | 7000209198 | LIEB, THOMAS | AT | EUR | 37.81 | - | - | - | - | 25.72 | 37.81 | 38.69 | - | - | - | - | 26.32 | 38.69 | 57.56 | - | - | - | - | 39.16 | 57.56 |
| 4512 | 8102247720 | FABRIN, NIKOLAI WILIJAM | DK | DKK | 37.75 | - | - | - | - | 191.20 | 37.75 | 1,451.88 | 2,991.29 | - | 2,991.29 | 590.52 | 4,363.23 | 861.36 | 197.48 | - | - | - | - | 1,000.35 | 197.48 |
| 4513 | 7000201175 | PIPLICS, KARL-ANDREAS | AT | EUR | 37.70 | - | - | - | - | 25.65 | 37.70 | - | - | - | - | - | - | - | 116.43 | - | - | - | - | 79.21 | 116.43 |
| 4514 | 8906265177 | TSCHERNICK, MARLIES | DE | EUR | 37.64 | - | - | - | - | 25.61 | 37.64 | - | - | - | - | - | - | - | 37.76 | - | - | - | - | 25.69 | 37.76 |
| 4515 | 8906315212 | JUTTA SCHLUND | DE | EUR | 37.64 | - | - | - | - | 25.61 | 37.64 | 39.44 | - | - | - | - | 26.83 | 39.44 | 39.26 | - | - | - | - | 26.71 | 39.26 |
| 4516 | 8103331152 | WORLD TEAM WEHNER | DK | DKK | 37.59 | - | - | - | - | 190.43 | 37.59 | 38.94 | - | - | - | - | 197.25 | 38.94 | 68.39 | - | - | - | - | 346.43 | 68.39 |
| 4517 | 01227179 | WILLIAMS, BERNADETTE | US | USD | 37.49 | - | - | - | - | 37.49 | 37.49 | 47.51 | - | - | - | - | 47.51 | 47.51 | - | - | - | - | - | - | - |
| 4518 | 01073997 | ALBERS, BRIAN | US | USD | 37.48 | - | - | - | - | 37.48 | 37.48 | - | - | - | - | - | - | - | 21.19 | - | - | - | - | 21.19 | 21.19 |
| 4519 | 8906292234 | NEUHAUS, THOMAS | DE | EUR | 37.45 | - | - | - | - | 25.48 | 37.45 | - | - | - | - | - | - | - | 6.59 | - | - | - | - | 4.48 | 6.59 |
| 4520 | 7250020463 | BARKER, BARBARA J | AU | AUD | 37.43 | - | - | - | - | 42.52 | 37.43 | 112.48 | - | - | - | - | 127.78 | 112.48 | 84.51 | - | - | - | - | 96.00 | 84.51 |
| 4521 | 8880003272 | JACKSON, ROBERT D | GB | GBP | 37.39 | - | - | - | - | 18.99 | 37.39 | 39.52 | - | - | - | - | 20.07 | 39.52 | 70.45 | - | - | - | - | 35.78 | 70.45 |
| 4522 | 7800299659 | CAPPUCCITTI, RITA | IT | EUR | 37.39 | - | - | - | - | 25.44 | 37.39 | 1,028.92 | 700.00 | 4.42 | 697.00 | 1,024.50 | - | - | 322.66 | 200.00 | - | 200.00 | 293.98 | 19.51 | 28.68 |
| 4523 | 7100045840 | MACHADO MENDES, PEDRO | PT | EUR | 37.28 | - | - | - | - | 25.36 | 37.28 | - | - | - | - | - | - | - | 336.37 | 200.00 | - | 200.00 | 293.98 | 28.84 | 42.39 |
| 4524 | 7950011060 | FOAI | NZ | NZD | 37.26 | - | - | - | - | 48.36 | 37.26 | 41.86 | - | - | - | - | 54.34 | 41.86 | 43.83 | - | - | - | - | 56.89 | 43.83 |
| 4525 | 8103460230 | MAISON FLOWERS | DK | DKK | 37.22 | - | - | - | - | 188.55 | 37.22 | 38.32 | - | - | - | - | 194.12 | 38.32 | 39.70 | - | - | - | - | 201.12 | 39.70 |
| 4526 | 7800214782 | CIAMPI, ALESSANDRO | IT | EUR | 37.17 | - | - | - | - | 25.29 | 37.17 | - | - | - | - | - | - | - | 37.08 | - | - | - | - | 25.23 | 37.08 |
| 4527 | 8103395394 | BAGER, KENN | DK | DKK | 37.14 | - | - | - | - | 188.14 | 37.14 | 40.26 | - | - | - | - | 203.93 | 40.26 | 48.32 | - | - | - | - | 244.79 | 48.32 |
| 4528 | 8906201532 | KUHNERT, RONNY | DE | EUR | 37.07 | - | - | - | - | 25.22 | 37.07 | 39.77 | - | - | - | - | 27.06 | 39.77 | 68.29 | - | - | - | - | 46.46 | 68.29 |
| 4529 | 0147362 | COOPER, GEORGE O | US | USD | 37.07 | - | - | - | - | 37.07 | 37.07 | 39.41 | - | - | - | - | 39.41 | 39.41 | 33.80 | - | - | - | - | 33.80 | 33.80 |
| 4530 | 7800259759 | GIANNETTI, MARIA ADELE | IT | EUR | 37.06 | - | - | - | - | 25.21 | 37.06 | - | - | - | - | - | - | - | 41.42 | - | - | - | - | 28.18 | 41.42 |
| 4531 | 8701035830 | DAKO ADB JAN ERNST GABRIELSEN | NO | NOK | 37.03 | - | - | - | - | 200.38 | 37.03 | 35.07 | - | - | - | - | 189.78 | 35.07 | 340.18 | - | - | - | - | 1,840.82 | 340.18 |
| 4532 | 7800309887 | DI CARLO, MARIA GABRIELLA | IT | EUR | 36.94 | - | - | - | - | 25.13 | 36.94 | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | 35.63 | - | - | - | - | 24.24 | 35.63 |
| 4533 | 7800019838 | INNERHOFER, STEFAN | IT | EUR | 36.86 | - | - | - | - | 25.08 | 36.86 | - | - | - | - | - | - | - | 33.38 | - | - | - | - | 22.71 | 33.38 |
| 4534 | 7800010160 | MONTUSCHI MARZIO | IT | EUR | 36.84 | - | - | - | - | 25.06 | 36.84 | - | - | - | - | - | - | - | 35.69 | - | - | - | - | 24.28 | 35.69 |
| 4535 | 8101166980 | CONNECTING PEOPLE | DK | DKK | 36.78 | - | - | - | - | 186.29 | 36.78 | 143.47 | 525.00 | 103.64 | - | - | 201.76 | 39.83 | 145.61 | - | - | - | - | 737.59 | 145.61 |
| 4536 | 8905469970 | WALTRAUT SCHOON | DE | EUR | 36.76 | - | - | - | - | 25.01 | 36.76 | - | - | - | - | - | - | - | 215.48 | - | - | - | - | 146.60 | 215.48 |
| 4537 | 8906225051 | ALBRECHT,EBERHARD | DE | EUR | 36.75 | - | - | - | - | 25.00 | 36.75 | 39.89 | - | - | - | - | 27.14 | 39.89 | 508.18 | - | - | - | - | 345.73 | 508.18 |
| 4538 | 7250007507 | STEARNE, ELIZABETH | AU | AUD | 36.68 | - | - | - | - | 41.67 | 36.68 | 36.78 | - | - | - | - | 41.78 | 36.78 | 36.95 | - | - | - | - | 41.98 | 36.95 |
| 4539 | 0619754 | SCHLICK, JOSEPH | US | USD | 36.61 | - | - | - | - | 36.61 | 36.61 | 35.45 | - | - | - | - | 35.45 | 35.45 | 32.73 | - | - | - | - | 32.73 | 32.73 |
| 4540 | 7200150912 | GT & NL GREEN | AU | AUD | 36.61 | - | - | - | - | 41.59 | 36.61 | 32.97 | - | - | - | - | 37.46 | 32.97 | 32.86 | - | - | - | - | 37.33 | 32.86 |
| 4541 | 7800238128 | PORRETTI, VITTORIO | IT | EUR | 36.53 | - | - | - | - | 24.85 | 36.53 | - | - | - | - | - | - | - | 152.69 | - | - | - | - | 103.88 | 152.69 |
| 4542 | 7800268371 | DONTI, FABIO | IT | EUR | 36.51 | - | - | - | - | 24.84 | 36.51 | - | - | - | - | - | - | - | 39.08 | - | - | - | - | 26.59 | 39.08 |
| 4543 | 8103334692 | HANS KURT NIELSEN | DK | DKK | 36.49 | - | - | - | - | 184.82 | 36.49 | 39.20 | - | - | - | - | 198.59 | 39.20 | 40.93 | - | - | - | - | 207.34 | 40.93 |
| 4544 | 8906480645 | KUHFAHL, BARBARA | DE | EUR | 36.48 | - | - | - | - | 24.82 | 36.48 | - | - | - | - | - | - | - | 35.76 | - | - | - | - | 24.33 | 35.76 |
| 4545 | 8002659660 | WOUW VAN DE, MARCEL | NL | EUR | 36.47 | - | - | - | - | 24.81 | 36.47 | 33.25 | - | - | - | - | 22.62 | 33.25 | 25.62 | - | - | - | - | 17.43 | 25.62 |
| 4546 | 8102182720 | RAMSINGS, DK | DK | DKK | 36.47 | - | - | - | - | 184.74 | 36.47 | 36.98 | - | - | - | - | 187.32 | 36.98 | - | - | - | - | - | - | - |
| 4547 | 01151690 | JONES , ANTHONY D | US | USD | 36.40 | - | - | - | - | 36.40 | 36.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4548 | 7250010555 | M AND J PETERSON | AU | AUD | 36.36 | - | - | - | - | 41.31 | 36.36 | 16.24 | - | - | - | - | 18.45 | 16.24 | 14.59 | - | - | - | - | 16.57 | 14.59 |
| 4549 | 8906202684 | DAHLMANN, UWE | DE | EUR | 36.32 | - | - | - | - | 24.71 | 36.32 | - | - | - | - | - | - | - | 19.46 | - | - | - | - | 13.24 | 19.46 |
| 4550 | 7800279110 | PALLOTTA, EMANUELA | IT | EUR | 36.23 | - | - | - | - | 24.65 | 36.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4551 | 8103392799 | HANSEN, KIRSTEN DAM | DK | DKK | 36.21 | - | - | - | - | 183.41 | 36.21 | 37.56 | - | - | - | - | 190.25 | 37.56 | 36.56 | - | - | - | - | 185.19 | 36.56 |
| 4552 | 01229742 | JEFFERS, FREDERICK | US | USD | 36.14 | - | - | - | - | 36.14 | 36.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4553 | 8404139340 | SEKTORMODELLEN | SE | SEK | 36.11 | - | - | - | - | 231.44 | 36.11 | 41.10 | - | - | - | - | 263.38 | 41.10 | 47.49 | - | - | - | - | 304.38 | 47.49 |
| 4554 | 7800066718 | REGA, GIUSEPPE | IT | EUR | 36.11 | - | - | - | - | 24.57 | 36.11 | 36.35 | - | - | - | - | 24.73 | 36.35 | 31.50 | - | - | - | - | 21.43 | 31.50 |
| 4555 | 8905308880 | KREUTZER, DOMINIK | DE | EUR | 35.98 | - | - | - | - | 24.48 | 35.98 | 37.17 | - | - | - | - | 25.29 | 37.17 | 113.46 | - | - | - | - | 77.19 | 113.46 |
| 4556 | 8906095740 | ROECHLING, KLAUS | DE | EUR | 35.97 | - | - | - | - | 24.47 | 35.97 | 39.23 | - | - | - | - | 26.69 | 39.23 | 40.57 | - | - | - | - | 27.60 | 40.57 |
| 4557 | 01310398 | CHESTNUT ASSEMBLY OF GOD | US | USD | 35.96 | - | - | - | - | 35.96 | 35.96 | - | - | - | - | - | - | - | 25.63 | - | - | - | - | 25.63 | 25.63 |
| 4558 | 7500504242 | ITOUA MAKONDZI, COLETTE ELODIE MICHELE | BE | EUR | 35.94 | - | - | - | - | 24.45 | 35.94 | - | - | - | - | - | - | - | 19.45 | - | - | - | - | 13.23 | 19.45 |
| 4559 | 7800246313 | CAPORALI, GIOVANNI | IT | EUR | 35.94 | - | - | - | - | 24.45 | 35.94 | - | - | - | - | - | - | - | 37.70 | - | - | - | - | 25.65 | 37.70 |
| 4560 | 7400527984 | FRANK, ERNST | CH | CHF | 35.85 | - | - | - | - | 39.59 | 35.85 | 38.64 | - | - | - | - | 42.67 | 38.64 | 28.59 | - | - | - | - | 31.57 | 28.59 |
| 4561 | 8906176833 | TERHECHTE, ANGELIKA | DE | EUR | 35.82 | - | - | - | - | 24.37 | 35.82 | 37.31 | - | - | - | - | 25.38 | 37.31 | 150.97 | - | - | - | - | 102.71 | 150.97 |
| 4562 | 0538294 | PARKER, ROSALIND | US | USD | 35.79 | - | - | - | - | 35.79 | 35.79 | 37.13 | - | - | - | - | 37.13 | 37.13 | 114.93 | 80.00 | 80.00 | - | - | 34.93 | 34.93 |
| 4563 | 8904600500 | RAUSCH MARKETING | DE | EUR | 35.76 | - | - | - | - | 24.33 | 35.76 | 37.01 | - | - | - | - | 25.18 | 37.01 | 37.70 | - | - | - | - | 25.65 | 37.70 |
| 4564 | 8003591671 | SONDAGH BV | NL | EUR | 35.73 | - | - | - | - | 24.31 | 35.73 | 37.45 | - | - | - | - | 25.48 | 37.45 | 33.97 | - | - | - | - | 23.11 | 33.97 |
| 4565 | 8903827060 | TRESCHER, ROLF | DE | EUR | 35.69 | - | - | - | - | 24.28 | 35.69 | 44.48 | - | - | - | - | 30.26 | 44.48 | 42.80 | - | - | - | - | 29.12 | 42.80 |
| 4566 | 8905030380 | TRAPP, MONIKA | DE | EUR | 35.67 | - | - | - | - | 24.27 | 35.67 | 36.53 | - | - | - | - | 24.85 | 36.53 | 860.80 | - | - | - | - | 585.63 | 860.80 |
| 4567 | 7250035437 | MARIA DEMARTE AND FRANKA LORISO | AU | AUD | 35.66 | - | - | - | - | 40.51 | 35.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4568 | 8902630900 | DUESTERBECK, HARALD | DE | EUR | 35.48 | - | - | - | - | 24.14 | 35.48 | 37.23 | - | - | - | - | 25.33 | 37.23 | 41.80 | - | - | - | - | 28.44 | 41.80 |
| 4569 | 7250043986 | WINTON, JAMIE KEITH | AU | AUD | 35.40 | - | - | - | - | 40.21 | 35.40 | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 4570 | 7250002080 | CAMINADA, RENE | AU | AUD | 35.39 | - | - | - | - | 40.20 | 35.39 | 37.46 | - | - | - | - | 42.55 | 37.46 | 34.16 | - | - | - | - | 38.81 | 34.16 |
| 4571 | 8102292890 | ENGVANG | DK | DKK | 35.32 | - | - | - | - | 178.91 | 35.32 | 186.61 | - | - | - | - | 945.28 | 186.61 | 175.27 | - | - | - | - | 887.81 | 175.27 |
| 4572 | 7800051311 | DI FILIPPO, ITALO | IT | EUR | 35.32 | - | - | - | - | 24.03 | 35.32 | 35.07 | - | - | - | - | 23.86 | 35.07 | 121.82 | - | - | - | - | 82.88 | 121.82 |
| 4573 | 8903175160 | GEDECK, DIRK | DE | EUR | 35.06 | - | - | - | - | 23.85 | 35.06 | 38.94 | - | - | - | - | 26.49 | 38.94 | 39.69 | - | - | - | - | 27.00 | 39.69 |
| 4574 | 8103489691 | BOLVIG, KAMILLE | DK | DKK | 35.05 | - | - | - | - | 177.57 | 35.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4575 | 8906682111 | WEBER-ERBAY-TROGER OHG | DE | EUR | 35.04 | - | - | - | - | 23.84 | 35.04 | 37.16 | - | - | - | - | 25.28 | 37.16 | 224.04 | - | - | - | - | 152.42 | 224.04 |
| 4576 | 0466331 | DAVID V BAILEY INC | US | USD | 35.01 | - | - | - | - | 35.01 | 35.01 | 436.96 | 400.00 | 400.00 | - | - | 36.96 | 36.96 | 37.53 | - | - | - | - | 37.53 | 37.53 |
| 4577 | 8103143800 | LATHORI MARKETING | DK | DKK | 34.87 | - | - | - | - | 176.61 | 34.87 | 37.18 | - | - | - | - | 188.32 | 37.18 | 35.04 | - | - | - | - | 177.47 | 35.04 |
| 4578 | 7800051319 | DONNICI, FRANCO | IT | EUR | 34.85 | - | - | - | - | 23.71 | 34.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4579 | 7250041416 | LAY, (JOE) KYAW THUK | AU | AUD | 34.84 | - | - | - | - | 39.58 | 34.84 | 21.37 | - | - | - | - | 24.28 | 21.37 | 195.50 | 200.00 | - | 200.00 | 176.05 | 22.10 | 19.45 |
| 4580 | 8702126331 | LAURITSEN, YNGVE | NO | NOK | 34.84 | - | - | - | - | 188.55 | 34.84 | 35.26 | - | - | - | - | 190.78 | 35.26 | 73.79 | - | - | - | - | 399.32 | 73.79 |
| 4581 | 8906561810 | BITTORF, SANDRA | DE | EUR | 34.76 | - | - | - | - | 23.65 | 34.76 | 36.85 | - | - | - | - | 25.07 | 36.85 | 61.62 | - | - | - | - | 41.92 | 61.62 |
| 4582 | 8906594462 | LEDERMANN, OTTO | DE | EUR | 34.67 | - | - | - | - | 23.59 | 34.67 | 59.07 | - | - | - | - | 40.19 | 59.07 | 33.12 | - | - | - | - | 22.53 | 33.12 |
| 4583 | 8402622960 | JONSSON, GUNILLA | SE | SEK | 34.65 | - | - | - | - | 222.04 | 34.65 | - | - | - | - | - | - | - | 26.18 | - | - | - | - | 167.81 | 26.18 |
| 4584 | 8906499603 | SCHOPPE, KLAUS | DE | EUR | 34.63 | - | - | - | - | 23.56 | 34.63 | - | - | - | - | - | - | - | 34.06 | - | - | - | - | 23.17 | 34.06 |
| 4585 | 7250032243 | DAWS, ANNE-MAREE | AU | AUD | 34.59 | - | - | - | - | 39.29 | 34.59 | 54.99 | - | - | - | - | 62.47 | 54.99 | 35.69 | - | - | - | - | 40.55 | 35.69 |
| 4586 | 0721048 | BURGENER, CLINT | US | USD | 34.53 | - | - | - | - | 34.53 | 34.53 | 35.81 | - | - | - | - | 35.81 | 35.81 | 36.21 | - | - | - | - | 36.21 | 36.21 |
| 4587 | 8404261790 | HALLBERG, STEN | SE | SEK | 34.52 | - | - | - | - | 221.25 | 34.52 | 33.76 | - | - | - | - | 216.39 | 33.76 | 38.80 | - | - | - | - | 248.64 | 38.80 |
| 4588 | 7250009885 | WAFG - WEST AUSTRALIAN FINANCE GROUP | AU | AUD | 34.50 | - | - | - | - | 39.19 | 34.50 | 32.61 | - | - | - | - | 37.04 | 32.61 | 32.00 | - | - | - | - | 36.35 | 32.00 |
| 4589 | 8906138257 | BENDER, AXEL | DE | EUR | 34.47 | - | - | - | - | 23.45 | 34.47 | 1,168.52 | - | - | - | - | 794.98 | 1,168.52 | 1,262.78 | - | - | - | - | 859.11 | 1,262.78 |
| 4590 | 7800288542 | MIGGIANO, CLAUDIO | IT | EUR | 34.45 | - | - | - | - | 23.44 | 34.45 | - | - | - | - | - | - | - | 40.08 | - | - | - | - | 27.27 | 40.08 |
| 4591 | 8103476333 | MEYER, JETTE ESTELL | DK | DKK | 34.44 | - | - | - | - | 174.48 | 34.44 | 31.99 | - | - | - | - | 162.06 | 31.99 | 34.02 | - | - | - | - | 172.33 | 34.02 |
| 4592 | 7250003052 | DICKIE, AMANDA | AU | AUD | 34.43 | - | - | - | - | 39.11 | 34.43 | 126.66 | - | - | - | - | 143.89 | 126.66 | 143.73 | - | - | - | - | 163.28 | 143.73 |
| 4593 | 7800003698 | DEJORI, NICOLE | IT | EUR | 34.42 | - | - | - | - | 23.42 | 34.42 | - | - | - | - | - | - | - | 60.04 | - | - | - | - | 40.85 | 60.04 |
| 4594 | 8002219670 | PEENE, PAUL | NL | EUR | 34.32 | - | - | - | - | 23.35 | 34.32 | 32.95 | - | - | - | - | 22.42 | 32.95 | 346.01 | - | - | - | - | 235.40 | 346.01 |
| 4595 | 8906584122 | MICHL, STEFAN | DE | EUR | 34.32 | - | - | - | - | 23.35 | 34.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4596 | 7800066655 | TERLIZZI, DOMENICO | IT | EUR | 34.29 | - | - | - | - | 23.33 | 34.29 | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | - | - | - | - | - | - | - |
| 4597 | 7800279249 | BELLONI, GIULIANO | IT | EUR | 34.29 | - | - | - | - | 23.33 | 34.29 | 293.98 | 200.00 | - | 200.00 | 293.98 | - | - | 36.59 | - | - | - | - | 24.89 | 36.59 |
| 4598 | 0510624 | WEBSTER TELECOMMUNICATION & UTILITIES, LLC. | US | USD | 34.28 | - | - | - | - | 34.28 | 34.28 | 35.89 | - | - | - | - | 35.89 | 35.89 | 34.38 | - | - | - | - | 34.38 | 34.38 |
| 4599 | 7200210296 | THE GREAT TEMPTATION CAFFE | AU | AUD | 34.24 | - | - | - | - | 38.90 | 34.24 | 34.16 | - | - | - | - | 38.81 | 34.16 | 25.94 | - | - | - | - | 29.47 | 25.94 |
| 4600 | 7800219360 | TATANGELO, REMO | IT | EUR | 34.19 | - | - | - | - | 23.26 | 34.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4601 | 8103344358 | TEAM HIGHLAND | DK | DKK | 34.13 | - | - | - | - | 172.88 | 34.13 | 35.83 | - | - | - | - | 181.48 | 35.83 | 136.29 | - | - | - | - | 690.38 | 136.29 |
| 4602 | 7800223829 | TERSIGNI, MASSIMILIANO | IT | EUR | 34.12 | - | - | - | - | 23.21 | 34.12 | - | - | - | - | - | - | - | 52.67 | - | - | - | - | 35.83 | 52.67 |
| 4603 | 8904254970 | FRIEDRICH, KLAUS | DE | EUR | 34.10 | - | - | - | - | 23.20 | 34.10 | - | - | - | - | - | - | - | 35.01 | - | - | - | - | 23.82 | 35.01 |
| 4604 | 7000190080 | BUCHNER, MARTIN | AT | EUR | 34.09 | - | - | - | - | 23.19 | 34.09 | 33.42 | - | - | - | - | 22.74 | 33.42 | 107.67 | - | - | - | - | 73.25 | 107.67 |
| 4605 | 7000195622 | BARTH, MARIA | AT | EUR | 34.09 | - | - | - | - | 23.19 | 34.09 | 31.88 | - | - | - | - | 21.69 | 31.88 | 35.45 | - | - | - | - | 24.12 | 35.45 |
| 4606 | 7250004730 | ABBOTT, JENNIFER | AU | AUD | 34.08 | - | - | - | - | 38.71 | 34.08 | 27.89 | - | - | - | - | 31.68 | 27.89 | 27.31 | - | - | - | - | 31.03 | 27.31 |
| 4607 | 01155812 | HALAREWICZ, ANDREW A | US | USD | 34.04 | - | - | - | - | 34.04 | 34.04 | 36.66 | - | - | - | - | 36.66 | 36.66 | 16.03 | - | - | - | - | 16.03 | 16.03 |
| 4608 | 01356996 | IVANOVSKI, ZORAN | US | USD | 33.98 | - | - | - | - | 33.98 | 33.98 | - | - | - | - | - | - | - | 15.22 | - | - | - | - | 15.22 | 15.22 |
| 4609 | 8906264230 | TORSTEN POHLING | DE | EUR | 33.97 | - | - | - | - | 23.11 | 33.97 | 37.88 | - | - | - | - | 25.77 | 37.88 | 41.76 | - | - | - | - | 28.41 | 41.76 |
| 4610 | 7250024050 | MARCELO AND JENNIFER AVELINO | AU | AUD | 33.92 | - | - | - | - | 38.53 | 33.92 | 30.63 | - | - | - | - | 34.80 | 30.63 | 205.15 | 200.00 | - | 200.00 | 176.05 | 33.06 | 29.10 |
| 4611 | 8906542614 | HELLING, KRISTINA | DE | EUR | 33.92 | - | - | - | - | 23.08 | 33.92 | - | - | - | - | - | - | - | 18.81 | - | - | - | - | 12.80 | 18.81 |
| 4612 | 7870005024 | SINIBALDI, PATRIZIA | IT | EUR | 33.90 | - | - | - | - | 23.06 | 33.90 | 220.48 | 150.00 | 140.95 | 54.11 | 79.53 | - | - | - | - | - | - | - | - | - |
| 4613 | 8905944040 | BUDER, ANGELIKA | DE | EUR | 33.87 | - | - | - | - | 23.04 | 33.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4614 | 7250022537 | NORTHAY FAMILY TRUST | AU | AUD | 33.86 | - | - | - | - | 38.46 | 33.86 | 301.71 | 200.00 | - | 200.00 | 176.05 | 142.75 | 125.66 | 129.52 | - | - | - | - | 147.14 | 129.52 |
| 4615 | 7250003479 | MATHYER, LUKAS | AU | AUD | 33.86 | - | - | - | - | 38.46 | 33.86 | 28.94 | - | - | - | - | 32.88 | 28.94 | 15.18 | - | - | - | - | 17.25 | 15.18 |
| 4616 | 8906256748 | RITZ, SEBASTIAN | DE | EUR | 33.84 | - | - | - | - | 23.02 | 33.84 | - | - | - | - | - | - | - | 57.99 | - | - | - | - | 39.45 | 57.99 |
| 4617 | 7200020302 | GREENWOOD, SAMANTHA | AU | AUD | 33.84 | - | - | - | - | 38.44 | 33.84 | 129.31 | - | - | - | - | 146.90 | 129.31 | 281.98 | - | - | - | - | 320.33 | 281.98 |
| 4618 | 8906314872 | VETTER, ROBERT A. | DE | EUR | 33.79 | - | - | - | - | 22.99 | 33.79 | - | - | - | - | - | - | - | 234.62 | - | - | - | - | 159.62 | 234.62 |
| 4619 | 0546648 | WALZ II, DAVID | US | USD | 33.76 | - | - | - | - | 33.76 | 33.76 | 40.63 | - | - | - | - | 40.63 | 40.63 | - | - | - | - | - | - | - |
| 4620 | 8906142739 | ZACHERT, CHRISTIAN | DE | EUR | 33.75 | - | - | - | - | 22.96 | 33.75 | 36.69 | - | - | - | - | 24.96 | 36.69 | 78.42 | - | - | - | - | 53.35 | 78.42 |
| 4621 | 01198829 | AMBROISE, SAMSON | CA | CAD | 33.73 | - | - | - | - | 34.10 | 33.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4622 | 8906261545 | REMY, GEORG | DE | EUR | 33.72 | - | - | - | - | 22.94 | 33.72 | - | - | - | - | - | - | - | 39.30 | - | - | - | - | 26.74 | 39.30 |
| 4623 | 7800014172 | MAIR, MONIKA | IT | EUR | 33.67 | - | - | - | - | 22.91 | 33.67 | 35.91 | - | - | - | - | 24.43 | 35.91 | 36.06 | - | - | - | - | 24.53 | 36.06 |
| 4624 | 8003626388 | UP TO ME COMMUNICATION | NL | EUR | 33.62 | - | - | - | - | 22.87 | 33.62 | 37.58 | - | - | - | - | 25.57 | 37.58 | 61.59 | - | - | - | - | 41.90 | 61.59 |
| 4625 | 7200226649 | WESTLEY, BRENDAN BEDE | AU | AUD | 33.61 | - | - | - | - | 38.18 | 33.61 | 33.18 | - | - | - | - | 37.69 | 33.18 | 187.19 | 200.00 | - | 200.00 | 176.05 | 12.66 | 11.14 |
| 4626 | 8906022250 | FASSLER, UWE | DE | EUR | 33.59 | - | - | - | - | 22.85 | 33.59 | 36.53 | - | - | - | - | 24.85 | 36.53 | 235.65 | - | - | - | - | 160.32 | 235.65 |
| 4627 | 8103397520 | TT COMMUNICATIONS/ TIMMERMANN TIM | DK | DKK | 33.56 | - | - | - | - | 169.99 | 33.56 | 37.26 | - | - | - | - | 188.73 | 37.26 | 49.11 | - | - | - | - | 248.79 | 49.11 |
| 4628 | 8906606577 | HILLER, PETER | DE | EUR | 33.56 | - | - | - | - | 22.83 | 33.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4629 | 8906240544 | POLESKI, GERT | DE | EUR | 33.51 | - | - | - | - | 22.80 | 33.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4630 | 7800011380 | RICCARDI, NORBERTO | IT | EUR | 33.48 | - | - | - | - | 22.78 | 33.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4631 | 8103378834 | SØREN | DK | DKK | 33.47 | - | - | - | - | 169.56 | 33.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4632 | 8906424945 | KUIJPER, LOURENS | DE | EUR | 33.45 | - | - | - | - | 22.76 | 33.45 | 35.35 | - | - | - | - | 24.05 | 35.35 | 32.03 | - | - | - | - | 21.79 | 32.03 |
| 4633 | 8881956940 | GOLDTHORPE, ALISON C | GB | GBP | 33.43 | - | - | - | - | 16.98 | 33.43 | 34.14 | - | - | - | - | 17.34 | 34.14 | 31.25 | - | - | - | - | 15.87 | 31.25 |
| 4634 | 7800304580 | GIANCATERINO, IDA | IT | EUR | 33.42 | - | - | - | - | 22.74 | 33.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4635 | 7800007554 | DEL CITTO CLAUDIO | IT | EUR | 33.41 | - | - | - | - | 22.73 | 33.41 | - | - | - | - | - | - | - | 61.35 | - | - | - | - | 41.74 | 61.35 |
| 4636 | 7950011323 | GRACE, DEREK W | NZ | NZD | 33.39 | - | - | - | - | 43.34 | 33.39 | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | - | - | - | - | - | - | - |
| 4637 | 7100043655 | DELGADO, LUIS AUGUSTO SILVA | PT | EUR | 33.38 | - | - | - | - | 22.71 | 33.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4638 | 01258326 | JOSEPH, NIXON | US | USD | 33.36 | - | - | - | - | 33.36 | 33.36 | 37.88 | - | - | - | - | 37.88 | 37.88 | 31.31 | - | - | - | - | 31.31 | 31.31 |
| 4639 | 8905314320 | J&M | DE | EUR | 33.31 | - | - | - | - | 22.66 | 33.31 | 328.41 | - | - | - | - | 223.43 | 328.41 | 181.57 | - | - | - | - | 123.53 | 181.57 |
| 4640 | 7800217181 | BONIFAZI, VALTER | IT | EUR | 33.26 | - | - | - | - | 22.63 | 33.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4641 | 8102259610 | H-G TRADING | DK | DKK | 33.23 | - | - | - | - | 168.33 | 33.23 | 36.19 | - | - | - | - | 183.33 | 36.19 | 38.22 | - | - | - | - | 193.58 | 38.22 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4642 | 7800296759 | RANALDI, MONICA | IT | EUR | 33.18 | - | - | - | - | 22.57 | 33.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4643 | 7800004300 | ITALTEAM S.R.L. | IT | EUR | 33.18 | - | - | - | - | 22.57 | 33.18 | - | - | - | - | - | - | - | 59.07 | - | - | - | - | 40.19 | 59.07 |
| 4644 | 7800235186 | AMBROSINO, GERMANO | IT | EUR | 33.12 | - | - | - | - | 22.53 | 33.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4645 | 8103326938 | EBBA TORNØE | DK | DKK | 33.11 | - | - | - | - | 167.70 | 33.11 | 34.96 | - | - | - | - | 177.07 | 34.96 | 36.25 | - | - | - | - | 183.60 | 36.25 |
| 4646 | 7800275084 | IMPERI, GIOVANNINO | IT | EUR | 33.01 | - | - | - | - | 22.46 | 33.01 | - | - | - | - | - | - | - | 32.15 | - | - | - | - | 21.87 | 32.15 |
| 4647 | 8103450805 | OLSEN, KAREN LISE | DK | DKK | 33.00 | - | - | - | - | 167.16 | 33.00 | 32.90 | - | - | - | - | 166.67 | 32.90 | 41.61 | - | - | - | - | 210.75 | 41.61 |
| 4648 | 8103337965 | TEAM ALLOVER APS | DK | DKK | 32.99 | - | - | - | - | 167.10 | 32.99 | 1,069.16 | 5,250.00 | - | 5,250.00 | 1,036.42 | 165.82 | 32.74 | 33.52 | - | - | - | - | 169.80 | 33.52 |
| 4649 | 8906214427 | HETTRICH, MICHAEL | DE | EUR | 32.93 | - | - | - | - | 22.40 | 32.93 | 34.88 | - | - | - | - | 23.73 | 34.88 | 101.63 | - | - | - | - | 69.14 | 101.63 |
| 4650 | 7250013235 | YEONG, MAGDALINE L | AU | AUD | 32.92 | - | - | - | - | 37.40 | 32.92 | 80.32 | - | - | - | - | 91.25 | 80.32 | 27.59 | - | - | - | - | 31.34 | 27.59 |
| 4651 | 7250008398 | SEACHANGE BUSINESS ENTERPRISES | AU | AUD | 32.91 | - | - | - | - | 37.39 | 32.91 | 30.91 | - | - | - | - | 35.12 | 30.91 | 38.25 | - | - | - | - | 43.45 | 38.25 |
| 4652 | 8003794619 | LEVY, JETHRO | NL | EUR | 32.91 | - | - | - | - | 22.39 | 32.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4653 | 7800048323 | INNOCENTI, JACOPO | IT | EUR | 32.91 | - | - | - | - | 22.39 | 32.91 | 32.04 | - | - | - | - | 21.80 | 32.04 | 32.00 | - | - | - | - | 21.77 | 32.00 |
| 4654 | 8002166250 | TEAM ROUBIOU | NL | EUR | 32.88 | - | - | - | - | 22.37 | 32.88 | 32.48 | - | - | - | - | 22.10 | 32.48 | 28.85 | - | - | - | - | 19.63 | 28.85 |
| 4655 | 8906480856 | KOCH, MANFRED | DE | EUR | 32.88 | - | - | - | - | 22.37 | 32.88 | 33.26 | - | - | - | - | 22.63 | 33.26 | 50.34 | - | - | - | - | 34.25 | 50.34 |
| 4656 | 8102970160 | JANCON NETWORK | DK | DKK | 32.83 | - | - | - | - | 166.32 | 32.83 | 35.43 | - | - | - | - | 179.48 | 35.43 | 31.67 | - | - | - | - | 160.44 | 31.67 |
| 4657 | 7800021333 | SCAGNETTI, ALESSANDRO | IT | EUR | 32.68 | - | - | - | - | 22.23 | 32.68 | 35.34 | - | - | - | - | 24.04 | 35.34 | 31.59 | - | - | - | - | 21.49 | 31.59 |
| 4658 | 7800215244 | MARZIALE, LUIGI | IT | EUR | 32.65 | - | - | - | - | 22.21 | 32.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4659 | 8103388643 | ELMEGAARDENS MINKFARM | DK | DKK | 32.64 | - | - | - | - | 165.36 | 32.64 | 43.80 | - | - | - | - | 221.89 | 43.80 | - | - | - | - | - | - | - |
| 4660 | 7000197472 | REITINGER, GERHARD | AT | EUR | 32.62 | - | - | - | - | 22.19 | 32.62 | 35.81 | - | - | - | - | 24.36 | 35.81 | 98.63 | - | - | - | - | 67.10 | 98.63 |
| 4661 | 7250022846 | DAVID GRAHAM JOSEPHINE BENNETT | AU | AUD | 32.61 | - | - | - | - | 37.05 | 32.61 | 205.73 | 200.00 | - | 200.00 | 176.05 | 33.72 | 29.68 | 32.82 | - | - | - | - | 37.28 | 32.82 |
| 4662 | 01133322 | ARMSTRONG, EDSON / ELIZABETH | US | USD | 32.61 | - | - | - | - | 32.61 | 32.61 | 33.38 | - | - | - | - | 33.38 | 33.38 | 33.14 | - | - | - | - | 33.14 | 33.14 |
| 4663 | 8906478137 | HARMS, SVEN | DE | EUR | 32.56 | - | - | - | - | 22.15 | 32.56 | 35.89 | - | - | - | - | 24.42 | 35.89 | 36.89 | - | - | - | - | 25.10 | 36.89 |
| 4664 | 0530863 | ORDWAY, BRADLEY | US | USD | 32.50 | - | - | - | - | 32.50 | 32.50 | 18.65 | - | - | - | - | 18.65 | 18.65 | - | - | - | - | - | - | - |
| 4665 | 7250006707 | GOSNELL, MARTINA M | AU | AUD | 32.49 | - | - | - | - | 36.91 | 32.49 | 30.85 | - | - | - | - | 35.05 | 30.85 | 32.20 | - | - | - | - | 36.58 | 32.20 |
| 4666 | 8103397115 | SCHMIDT, JACOB | DK | DKK | 32.43 | - | - | - | - | 164.26 | 32.43 | 33.73 | - | - | - | - | 170.88 | 33.73 | 155.88 | - | - | - | - | 789.61 | 155.88 |
| 4667 | 8701354520 | TEAM COUNTRYSIDE | NO | NOK | 32.42 | - | - | - | - | 175.44 | 32.42 | 31.11 | - | - | - | - | 168.33 | 31.11 | 31.74 | - | - | - | - | 171.74 | 31.74 |
| 4668 | 7800218515 | VENTICINQUE, NICOLA | IT | EUR | 32.35 | - | - | - | - | 22.01 | 32.35 | 32.97 | - | - | - | - | 22.43 | 32.97 | 110.42 | - | - | - | - | 75.12 | 110.42 |
| 4669 | 7800049315 | CRUDELINI, ORIETTA | IT | EUR | 32.34 | - | - | - | - | 22.00 | 32.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4670 | 7100116559 | ROSA, ANA MARGARIDA | PT | EUR | 32.31 | - | - | - | - | 21.98 | 32.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4671 | 8905300170 | PAUSCH, MARINA | DE | EUR | 32.22 | - | - | - | - | 21.92 | 32.22 | 32.23 | - | - | - | - | 21.93 | 32.23 | 106.15 | - | - | - | - | 72.22 | 106.15 |
| 4672 | 8906138258 | REINERS, RALF | DE | EUR | 32.18 | - | - | - | - | 21.89 | 32.18 | 36.98 | - | - | - | - | 25.16 | 36.98 | 140.71 | - | - | - | - | 95.73 | 140.71 |
| 4673 | 8906335447 | GERBER, MARCO | DE | EUR | 32.18 | - | - | - | - | 21.89 | 32.18 | - | - | - | - | - | - | - | 19.24 | - | - | - | - | 13.09 | 19.24 |
| 4674 | 7800225103 | ZOTTOLA, GIOVANNI | IT | EUR | 32.16 | - | - | - | - | 21.88 | 32.16 | - | - | - | - | - | - | - | 25.84 | - | - | - | - | 17.58 | 25.84 |
| 4675 | 8906583974 | VOGLER, MICHAEL | DE | EUR | 32.16 | - | - | - | - | 21.88 | 32.16 | - | - | - | - | - | - | - | 52.74 | - | - | - | - | 35.88 | 52.74 |
| 4676 | 8906178834 | STEMMER, JOCHEN | DE | EUR | 32.12 | - | - | - | - | 21.85 | 32.12 | 34.09 | - | - | - | - | 23.19 | 34.09 | 36.28 | - | - | - | - | 24.68 | 36.28 |
| 4677 | 7800275202 | SCIANCALEPORE FABRIZIO | IT | EUR | 32.12 | - | - | - | - | 21.85 | 32.12 | - | - | - | - | - | - | - | 336.03 | 200.00 | - | 200.00 | 293.98 | 28.61 | 42.05 |
| 4678 | 01113953 | JONES SR, CARNELL | US | USD | 32.00 | - | - | - | - | 32.00 | 32.00 | - | - | - | - | - | - | - | 13.86 | - | - | - | - | 13.86 | 13.86 |
| 4679 | 01046508 | WHITE, CHARMAINE | CA | CAD | 31.96 | - | - | - | - | 32.31 | 31.96 | - | - | - | - | - | - | - | 23.89 | - | - | - | - | 24.15 | 23.89 |
| 4680 | 8906359836 | GOLDMANN, HEINRICH | DE | EUR | 31.91 | - | - | - | - | 21.71 | 31.91 | 209.32 | - | - | - | - | 142.41 | 209.32 | 218.34 | - | - | - | - | 148.54 | 218.34 |
| 4681 | 7800277652 | SECONDIANI, ALESSANDRO | IT | EUR | 31.85 | - | - | - | - | 21.67 | 31.85 | 30.69 | - | - | - | - | 20.88 | 30.69 | 30.15 | - | - | - | - | 20.51 | 30.15 |
| 4682 | 8700836410 | GRANLI, FRODE ASMUND | NO | NOK | 31.82 | - | - | - | - | 172.18 | 31.82 | 29.16 | - | - | - | - | 157.77 | 29.16 | 508.42 | - | - | - | - | 2,751.21 | 508.42 |
| 4683 | 7250002942 | RYAN INVESTMENT TRUST | AU | AUD | 31.77 | - | - | - | - | 36.09 | 31.77 | 28.31 | - | - | - | - | 32.16 | 28.31 | 26.89 | - | - | - | - | 30.55 | 26.89 |
| 4684 | 8103454246 | MUSINSKI, THOMAS | DK | DKK | 31.77 | - | - | - | - | 160.94 | 31.77 | 32.99 | - | - | - | - | 167.10 | 32.99 | 33.47 | - | - | - | - | 169.56 | 33.47 |
| 4685 | 7800003694 | TRATTER, BERNHARD | IT | EUR | 31.76 | - | - | - | - | 21.61 | 31.76 | - | - | - | - | - | - | - | 34.87 | - | - | - | - | 23.72 | 34.87 |
| 4686 | 8003554951 | WIJLENS, HENNIE H.W | NL | EUR | 31.72 | - | - | - | - | 21.58 | 31.72 | 31.48 | - | - | - | - | 21.42 | 31.48 | 28.53 | - | - | - | - | 19.41 | 28.53 |
| 4687 | 7800228678 | MARSELLA, ERCOLE | IT | EUR | 31.66 | - | - | - | - | 21.54 | 31.66 | - | - | - | - | - | - | - | 39.42 | - | - | - | - | 26.82 | 39.42 |
| 4688 | 8905986840 | BOBACH, HANNELORE | DE | EUR | 31.65 | - | - | - | - | 21.53 | 31.65 | - | - | - | - | - | - | - | 35.20 | - | - | - | - | 23.95 | 35.20 |
| 4689 | 7250036451 | WTD DEVELOPMENTS | AU | AUD | 31.53 | - | - | - | - | 35.82 | 31.53 | 29.69 | - | - | - | - | 33.73 | 29.69 | 11.87 | - | - | - | - | 13.49 | 11.87 |
| 4690 | 8702123283 | KOLDEN, ARNE | NO | NOK | 31.53 | - | - | - | - | 170.61 | 31.53 | 28.83 | - | - | - | - | 156.00 | 28.83 | 324.16 | 1,600.00 | - | 1,600.00 | 295.68 | 154.10 | 28.48 |
| 4691 | 7800275165 | PIROTTI, ROBERTO | IT | EUR | 31.48 | - | - | - | - | 21.42 | 31.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4692 | 7000195358 | STADLER, HERWIG | AT | EUR | 31.47 | - | - | - | - | 21.41 | 31.47 | 34.23 | - | - | - | - | 23.29 | 34.23 | 358.62 | - | - | - | - | 243.98 | 358.62 |
| 4693 | 8906191390 | PETER HIRTLER | DE | EUR | 31.46 | - | - | - | - | 21.40 | 31.46 | - | - | - | - | - | - | - | 59.06 | - | - | - | - | 40.18 | 59.06 |
| 4694 | 8906210642 | KOHATEK, ANITA | DE | EUR | 31.46 | - | - | - | - | 21.40 | 31.46 | - | - | - | - | - | - | - | 34.92 | - | - | - | - | 23.76 | 34.92 |
| 4695 | 7800004301 | GRADASSI GABRIELE | IT | EUR | 31.46 | - | - | - | - | 21.40 | 31.46 | - | - | - | - | - | - | - | 83.31 | - | - | - | - | 56.68 | 83.31 |
| 4696 | 8906266608 | FEHRENBACH, STEFAN | DE | EUR | 31.43 | - | - | - | - | 21.38 | 31.43 | - | - | - | - | - | - | - | 23.03 | - | - | - | - | 15.67 | 23.03 |
| 4697 | 7250021989 | KHAN, FAROOQ J | AU | AUD | 31.42 | - | - | - | - | 35.69 | 31.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4698 | 7250039122 | MOWER, ALAN J | AU | AUD | 31.41 | - | - | - | - | 35.68 | 31.41 | 16.80 | - | - | - | - | 19.08 | 16.80 | - | - | - | - | - | - | - |
| 4699 | 8906493564 | PPO | DE | EUR | 31.38 | - | - | - | - | 21.35 | 31.38 | - | - | - | - | - | - | - | 24.34 | - | - | - | - | 16.56 | 24.34 |
| 4700 | 7000290248 | KLOUCEK, HEINZ | AT | EUR | 31.35 | - | - | - | - | 21.33 | 31.35 | - | - | - | - | - | - | - | 131.35 | 70.00 | 102.89 | - | - | 19.36 | 28.46 |
| 4701 | 8906189308 | WATTRODT, DITTMAR | DE | EUR | 31.31 | - | - | - | - | 21.30 | 31.31 | 56.72 | - | - | - | - | 38.59 | 56.72 | 57.37 | - | - | - | - | 39.03 | 57.37 |
| 4702 | 7400109300 | DUMRUL, GEDIK & CO | CH | CHF | 31.29 | - | - | - | - | 34.55 | 31.29 | 32.66 | - | - | - | - | 36.07 | 32.66 | 28.73 | - | - | - | - | 31.73 | 28.73 |
| 4703 | 7100042500 | SIMOES MOREIRA, JOSÉ LUIS | PT | EUR | 31.28 | - | - | - | - | 21.28 | 31.28 | - | - | - | - | - | - | - | 37.88 | - | - | - | - | 25.77 | 37.88 |
| 4704 | 7950013176 | BARKER, LYN | NZ | NZD | 31.24 | - | - | - | - | 40.55 | 31.24 | 33.53 | - | - | - | - | 43.53 | 33.53 | 196.72 | 200.00 | - | 200.00 | 154.08 | 55.35 | 42.64 |
| 4705 | 8002922420 | MEDIASTAETE | NL | EUR | 31.23 | - | - | - | - | 21.25 | 31.23 | 41.49 | - | - | - | - | 28.23 | 41.49 | - | - | - | - | - | - | - |
| 4706 | 7200073860 | GLEESON, CATHY | AU | AUD | 31.21 | - | - | - | - | 35.46 | 31.21 | 32.03 | - | - | - | - | 36.39 | 32.03 | 30.57 | - | - | - | - | 34.73 | 30.57 |
| 4707 | 8702046354 | JOHANSEN, SIMON | NO | NOK | 31.18 | - | - | - | - | 168.71 | 31.18 | 35.58 | - | - | - | - | 192.56 | 35.58 | 35.82 | - | - | - | - | 193.86 | 35.82 |
| 4708 | 7250008162 | HOTCHKISS, GILBERT R | AU | AUD | 31.18 | - | - | - | - | 35.42 | 31.18 | 28.52 | - | - | - | - | 32.40 | 28.52 | 47.01 | - | - | - | - | 53.40 | 47.01 |
| 4709 | 8102469530 | HANSEN, CHARLOTTE HALLUNDBÆK | DK | DKK | 31.18 | - | - | - | - | 157.93 | 31.18 | 32.99 | - | - | - | - | 167.12 | 32.99 | 129.86 | - | - | - | - | 657.81 | 129.86 |
| 4710 | 8906275035 | EMMINGER, MARKUS | DE | EUR | 31.16 | - | - | - | - | 21.20 | 31.16 | 31.79 | - | - | - | - | 21.63 | 31.79 | 63.40 | - | - | - | - | 43.13 | 63.40 |
| 4711 | 8003559061 | SCHOUTEN, MARCO M.J.A | NL | EUR | 31.13 | - | - | - | - | 21.18 | 31.13 | 27.08 | - | - | - | - | 18.42 | 27.08 | 26.47 | - | - | - | - | 18.01 | 26.47 |
| 4712 | 0541267 | RIZZO, JACOB | US | USD | 31.12 | - | - | - | - | 31.12 | 31.12 | 32.10 | - | - | - | - | 32.10 | 32.10 | 115.45 | 80.00 | 80.00 | - | - | 35.45 | 35.45 |
| 4713 | 8903545770 | LITTAU, ANDREAS | DE | EUR | 31.10 | - | - | - | - | 21.16 | 31.10 | 36.89 | - | - | - | - | 25.10 | 36.89 | 39.23 | - | - | - | - | 26.69 | 39.23 |
| 4714 | 8906241971 | FET TEAM KLEINE & NOTHEN | DE | EUR | 31.10 | - | - | - | - | 21.16 | 31.10 | - | - | - | - | - | - | - | 19.06 | - | - | - | - | 12.97 | 19.06 |
| 4715 | 7800046135 | TAVERNESE, ANTONIO | IT | EUR | 31.09 | - | - | - | - | 21.15 | 31.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4716 | 7250000770 | EVERETT, GEOFF | AU | AUD | 31.09 | - | - | - | - | 35.32 | 31.09 | 26.25 | - | - | - | - | 29.82 | 26.25 | 27.70 | - | - | - | - | 31.47 | 27.70 |
| 4717 | 7000201386 | BONIGL, FRANZ | AT | EUR | 31.04 | - | - | - | - | 21.12 | 31.04 | 31.34 | - | - | - | - | 21.32 | 31.34 | 72.55 | - | - | - | - | 49.36 | 72.55 |
| 4718 | 7170009390 | SANTOS, ANABELA COSTA LUCAS OLIVAL | PT | EUR | 31.03 | - | - | - | - | 21.11 | 31.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4719 | 7250009569 | SHANNON GROUP PTY LTD | AU | AUD | 30.99 | - | - | - | - | 35.21 | 30.99 | 11.82 | - | - | - | - | 13.43 | 11.82 | 13.91 | - | - | - | - | 15.80 | 13.91 |
| 4720 | 8906439215 | BENTELE, BERND | DE | EUR | 30.96 | - | - | - | - | 21.06 | 30.96 | 30.75 | - | - | - | - | 20.92 | 30.75 | 34.37 | - | - | - | - | 23.38 | 34.37 |
| 4721 | 7250012887 | CH & A-M | AU | AUD | 30.95 | - | - | - | - | 35.16 | 30.95 | 27.42 | - | - | - | - | 31.15 | 27.42 | 25.19 | - | - | - | - | 28.62 | 25.19 |
| 4722 | 7000212211 | DEISSENBERGER, IRMGARD | AT | EUR | 30.91 | - | - | - | - | 21.03 | 30.91 | - | - | - | - | - | - | - | 32.37 | - | - | - | - | 22.02 | 32.37 |
| 4723 | 8906483538 | HERRMANN, SABINE | DE | EUR | 30.88 | - | - | - | - | 21.01 | 30.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4724 | 8702165262 | STENSVOLD, OLE VIDAR | NO | NOK | 30.83 | - | - | - | - | 166.84 | 30.83 | - | - | - | - | - | - | - | 35.48 | - | - | - | - | 192.01 | 35.48 |
| 4725 | 7000212033 | PLANK, JOSEF | AT | EUR | 30.78 | - | - | - | - | 20.94 | 30.78 | - | - | - | - | - | - | - | 19.80 | - | - | - | - | 13.47 | 19.80 |
| 4726 | 7800043835 | CONCILIO, LUIGI | IT | EUR | 30.74 | - | - | - | - | 20.91 | 30.74 | - | - | - | - | - | - | - | 31.37 | - | - | - | - | 21.34 | 31.37 |
| 4727 | 7900068273 | MATAUAINA, MALIKO (MARK) | NZ | NZD | 30.72 | - | - | - | - | 39.88 | 30.72 | 16.93 | - | - | - | - | 21.97 | 16.93 | 169.07 | 200.00 | - | 200.00 | 154.08 | 19.46 | 14.99 |
| 4728 | 8702057757 | POWERTEAM LILLEHAMMER | NO | NOK | 30.69 | - | - | - | - | 166.06 | 30.69 | - | - | - | - | - | - | - | 18.54 | - | - | - | - | 100.31 | 18.54 |
| 4729 | 7250008231 | GRANT, OWEN | AU | AUD | 30.69 | - | - | - | - | 34.86 | 30.69 | 30.96 | - | - | - | - | 35.17 | 30.96 | 26.65 | - | - | - | - | 30.27 | 26.65 |
| 4730 | 7800050495 | CASALE, TERESA | IT | EUR | 30.69 | - | - | - | - | 20.88 | 30.69 | 159.38 | - | - | - | - | 108.43 | 159.38 | 81.39 | - | - | - | - | 55.37 | 81.39 |
| 4731 | 7800064131 | BOZZETTO, ALBERTO | IT | EUR | 30.54 | - | - | - | - | 20.78 | 30.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4732 | 7000197219 | RITTMANNSPERGER, FRANZ | AT | EUR | 30.47 | - | - | - | - | 20.73 | 30.47 | 31.53 | - | - | - | - | 21.45 | 31.53 | 94.26 | - | - | - | - | 64.13 | 94.26 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4733 | 8702348071 | ROSENVINGE, ANNE | NO | NOK | 30.43 | - | - | - | - | 164.64 | 30.43 | - | - | - | - | - | - | - | 16.27 | - | - | - | - | 88.05 | 16.27 |
| 4734 | 7800284194 | FIORINI, ILARIA | IT | EUR | 30.37 | - | - | - | - | 20.66 | 30.37 | - | - | - | - | - | - | - | 37.51 | - | - | - | - | 25.52 | 37.51 |
| 4735 | 7000203313 | LECHNER, HERTA | AT | EUR | 30.35 | - | - | - | - | 20.65 | 30.35 | 102.89 | 70.00 | 102.89 | - | - | - | - | 398.56 | 70.00 | 102.89 | - | - | 201.15 | 295.67 |
| 4736 | 8904093030 | KAADEN, MELANIE | DE | EUR | 30.35 | - | - | - | - | 20.65 | 30.35 | - | - | - | - | - | - | - | 30.50 | - | - | - | - | 20.75 | 30.50 |
| 4737 | 8103339910 | FUTURE ENERGY TEAM | DK | DKK | 30.34 | - | - | - | - | 153.71 | 30.34 | 32.15 | - | - | - | - | 162.86 | 32.15 | 66.69 | - | - | - | - | 337.84 | 66.69 |
| 4738 | 8702148927 | TETLIE, INGE RUNE | NO | NOK | 30.31 | - | - | - | - | 163.99 | 30.31 | 16.19 | - | - | - | - | 87.61 | 16.19 | 17.86 | - | - | - | - | 96.66 | 17.86 |
| 4739 | 7800294465 | LUCCHI, GIONATAN | IT | EUR | 30.24 | - | - | - | - | 20.57 | 30.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4740 | 7800003696 | DEJORI, FRANK | IT | EUR | 30.22 | - | - | - | - | 20.56 | 30.22 | 32.22 | - | - | - | - | 21.92 | 32.22 | 178.34 | - | - | - | - | 121.33 | 178.34 |
| 4741 | 7250001195 | FAL | AU | AUD | 30.21 | - | - | - | - | 34.32 | 30.21 | 32.19 | - | - | - | - | 36.57 | 32.19 | 32.58 | - | - | - | - | 37.01 | 32.58 |
| 4742 | 8402183040 | SVP INTERNATIONAL KB | SE | SEK | 30.16 | - | - | - | - | 193.27 | 30.16 | 31.60 | - | - | - | - | 202.50 | 31.60 | 109.10 | - | - | - | - | 699.18 | 109.10 |
| 4743 | 7800010664 | RICCI, ALESSANDRO | IT | EUR | 30.12 | - | - | - | - | 20.49 | 30.12 | 42.39 | - | - | - | - | 28.84 | 42.39 | - | - | - | - | - | - | - |
| 4744 | 8906637509 | GEBAUER, ENRICO | DE | EUR | 30.00 | - | - | - | - | 20.41 | 30.00 | - | - | - | - | - | - | - | 34.42 | - | - | - | - | 23.42 | 34.42 |
| 4745 | 7800303383 | PERRELLA, ANTONIO | IT | EUR | 29.99 | - | - | - | - | 20.40 | 29.99 | - | - | - | - | - | - | - | 22.87 | - | - | - | - | 15.56 | 22.87 |
| 4746 | 8103442686 | JAN SKOV NIELSEN | DK | DKK | 29.96 | - | - | - | - | 151.76 | 29.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4747 | 7800217088 | DEI, MARCO | IT | EUR | 29.94 | - | - | - | - | 20.37 | 29.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4748 | 7800305020 | FIORINI, MARIO | IT | EUR | 29.93 | - | - | - | - | 20.36 | 29.93 | - | - | - | - | - | - | - | 32.79 | - | - | - | - | 22.31 | 32.79 |
| 4749 | 8906261828 | ANDREAS WEIGAND | DE | EUR | 29.88 | - | - | - | - | 20.33 | 29.88 | 31.35 | - | - | - | - | 21.33 | 31.35 | 66.23 | - | - | - | - | 45.06 | 66.23 |
| 4750 | 01015038 | MCNEIL, TOMMIE | US | USD | 29.86 | - | - | - | - | 29.86 | 29.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4751 | 7800212252 | DE FUSCO, DIEGO | IT | EUR | 29.85 | - | - | - | - | 20.31 | 29.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4752 | 7870017297 | PERRUZZA, MARTINA | IT | EUR | 29.82 | - | - | - | - | 20.29 | 29.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4753 | 7250036204 | GRIMES, PETER W | AU | AUD | 29.81 | - | - | - | - | 33.87 | 29.81 | 14.59 | - | - | - | - | 16.58 | 14.59 | 352.10 | 400.00 | - | 400.00 | 352.10 | - | - |
| 4754 | 7100183715 | LEAL, MARILIA ADELAIDE PEREIRA | PT | EUR | 29.79 | - | - | - | - | 20.27 | 29.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4755 | 8906250974 | LAUZAT, REINHARD | DE | EUR | 29.79 | - | - | - | - | 20.27 | 29.79 | 29.56 | - | - | - | - | 20.11 | 29.56 | 82.87 | - | - | - | - | 56.38 | 82.87 |
| 4756 | 8906313246 | WEBER, THOMAS | DE | EUR | 29.78 | - | - | - | - | 20.26 | 29.78 | - | - | - | - | - | - | - | 35.42 | - | - | - | - | 24.10 | 35.42 |
| 4757 | 0527456 | JANISSE, PATRICIA C & PAUL | CA | CAD | 29.76 | - | - | - | - | 30.09 | 29.76 | 30.99 | - | - | - | - | 31.33 | 30.99 | 31.69 | - | - | - | - | 32.04 | 31.69 |
| 4758 | 7000296062 | ZORNIG, PETER | AT | EUR | 29.75 | - | - | - | - | 20.24 | 29.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4759 | 8906701730 | ALLEN, STEVEN | DE | EUR | 29.74 | - | - | - | - | 20.23 | 29.74 | - | - | - | - | - | - | - | 26.83 | - | - | - | - | 18.25 | 26.83 |
| 4760 | 7800043851 | PICCINI, ANNA | IT | EUR | 29.69 | - | - | - | - | 20.20 | 29.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4761 | 8903721100 | MARHOFER, SIEGFRIED | DE | EUR | 29.69 | - | - | - | - | 20.20 | 29.69 | - | - | - | - | - | - | - | 29.60 | - | - | - | - | 20.14 | 29.60 |
| 4762 | 7800049273 | BUTERA, DOMENICO | IT | EUR | 29.69 | - | - | - | - | 20.20 | 29.69 | - | - | - | - | - | - | - | 25.06 | - | - | - | - | 17.05 | 25.06 |
| 4763 | 7800230700 | DI MARCO, ALESSANDRO | IT | EUR | 29.65 | - | - | - | - | 20.17 | 29.65 | - | - | - | - | - | - | - | 30.84 | - | - | - | - | 20.98 | 30.84 |
| 4764 | 8103350662 | DH-MARKETING | DK | DKK | 29.63 | - | - | - | - | 150.10 | 29.63 | 32.43 | - | - | - | - | 164.25 | 32.43 | 30.03 | - | - | - | - | 152.12 | 30.03 |
| 4765 | 7800224105 | SPERANZA, PAOLA | IT | EUR | 29.62 | - | - | - | - | 20.15 | 29.62 | - | - | - | - | - | - | - | 35.09 | - | - | - | - | 23.87 | 35.09 |
| 4766 | 01103533 | GILLHAM , DAVID P | US | USD | 29.56 | - | - | - | - | 29.56 | 29.56 | 32.80 | - | - | - | - | 32.80 | 32.80 | 269.13 | - | - | - | - | 269.13 | 269.13 |
| 4767 | 0657097 | WALLACE, MARIE | US | USD | 29.53 | - | - | - | - | 29.53 | 29.53 | 26.45 | - | - | - | - | 26.45 | 26.45 | 23.01 | - | - | - | - | 23.01 | 23.01 |
| 4768 | 01233758 | SKEELS, SHERRY L | US | USD | 29.53 | - | - | - | - | 29.53 | 29.53 | 25.77 | - | - | - | - | 25.77 | 25.77 | 25.21 | - | - | - | - | 25.21 | 25.21 |
| 4769 | 7800279500 | QUINTILIANI, PATRIZIA | IT | EUR | 29.46 | - | - | - | - | 20.04 | 29.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4770 | 8402467740 | NILSSON, CAJ | SE | SEK | 29.46 | - | - | - | - | 188.79 | 29.46 | 32.71 | - | - | - | - | 209.64 | 32.71 | 73.92 | - | - | - | - | 473.75 | 73.92 |
| 4771 | 7000294293 | WURZER, GERHARD | AT | EUR | 29.44 | - | - | - | - | 20.03 | 29.44 | - | - | - | - | - | - | - | 42.48 | - | - | - | - | 28.90 | 42.48 |
| 4772 | 7000295110 | POLZL, MARKUS | AT | EUR | 29.44 | - | - | - | - | 20.03 | 29.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4773 | 01229088 | MASANIAI, PAULINE AND TEE | US | USD | 29.43 | - | - | - | - | 29.43 | 29.43 | - | - | - | - | - | - | - | 12.63 | - | - | - | - | 12.63 | 12.63 |
| 4774 | 8700278020 | HAMRE, MARIT | NO | NOK | 29.42 | - | - | - | - | 159.18 | 29.42 | - | - | - | - | - | - | - | 16.83 | - | - | - | - | 91.05 | 16.83 |
| 4775 | 8905012910 | KOHLER, UWE | DE | EUR | 29.41 | - | - | - | - | 20.01 | 29.41 | 28.93 | - | - | - | - | 19.68 | 28.93 | 30.85 | - | - | - | - | 20.99 | 30.85 |
| 4776 | 7200265681 | LAURIE BRUCE AND SHARON MILNE | AU | AUD | 29.37 | - | - | - | - | 33.36 | 29.37 | 24.81 | - | - | - | - | 28.19 | 24.81 | 62.91 | - | - | - | - | 71.47 | 62.91 |
| 4777 | 7000300517 | WALLERBERGER, REGINE | AT | EUR | 29.29 | - | - | - | - | 19.93 | 29.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4778 | 7170008440 | FERNANDES, JOSE MIGUEL MARTINS CERQUEIRA | PT | EUR | 29.29 | - | - | - | - | 19.93 | 29.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4779 | 8003770664 | BREPOELS, ELLIE | NL | EUR | 29.29 | - | - | - | - | 19.93 | 29.29 | 28.84 | - | - | - | - | 19.62 | 28.84 | 165.21 | - | - | - | - | 112.40 | 165.21 |
| 4780 | 8904099230 | HEUSSNER, RUTH | DE | EUR | 29.27 | - | - | - | - | 19.91 | 29.27 | 30.21 | - | - | - | - | 20.55 | 30.21 | 30.68 | - | - | - | - | 20.87 | 30.68 |
| 4781 | 8903271130 | SCHMIDT, STEPHAN | DE | EUR | 29.24 | - | - | - | - | 19.89 | 29.24 | 28.94 | - | - | - | - | 19.69 | 28.94 | 48.26 | - | - | - | - | 32.83 | 48.26 |
| 4782 | 7200028801 | PERGER, DOROTHY | AU | AUD | 29.24 | - | - | - | - | 33.22 | 29.24 | 26.65 | - | - | - | - | 30.27 | 26.65 | 28.90 | - | - | - | - | 32.83 | 28.90 |
| 4783 | 8903418090 | WOLTER, JUERGEN | DE | EUR | 29.18 | - | - | - | - | 19.85 | 29.18 | - | - | - | - | - | - | - | 26.90 | - | - | - | - | 18.30 | 26.90 |
| 4784 | 8170007071 | B H KURER | DK | DKK | 29.15 | - | - | - | - | 147.66 | 29.15 | 27.30 | - | - | - | - | 138.30 | 27.30 | 27.03 | - | - | - | - | 136.94 | 27.03 |
| 4785 | 8770006641 | GÅRDEN, ELDBJØRG AASHILD | NO | NOK | 29.14 | - | - | - | - | 157.70 | 29.14 | 221.76 | 1,200.00 | 2.22 | 1,188.00 | 219.54 | - | - | 247.11 | 1,200.00 | - | 1,200.00 | 221.76 | 137.19 | 25.35 |
| 4786 | 7800270984 | MARZIALE, LUCA | IT | EUR | 29.13 | - | - | - | - | 19.82 | 29.13 | - | - | - | - | - | - | - | 35.26 | - | - | - | - | 23.99 | 35.26 |
| 4787 | 7200154814 | MAKING IT HAPPEN PTY LTD | AU | AUD | 29.08 | - | - | - | - | 33.04 | 29.08 | 27.98 | - | - | - | - | 31.79 | 27.98 | 27.93 | - | - | - | - | 31.73 | 27.93 |
| 4788 | 8003599337 | SLUITER, WILBERT/ SLUITER-LAMBRICHS JUDITH M | NL | EUR | 29.07 | - | - | - | - | 19.78 | 29.07 | - | - | - | - | - | - | - | 24.50 | - | - | - | - | 16.67 | 24.50 |
| 4789 | 7100153437 | LIMA PINHO, MARIA CECILIA | PT | EUR | 29.06 | - | - | - | - | 19.77 | 29.06 | - | - | - | - | - | - | - | 734.94 | 500.00 | - | 500.00 | 734.94 | - | - |
| 4790 | 8906201218 | STEUDTE, HANS-JURGEN | DE | EUR | 29.03 | - | - | - | - | 19.75 | 29.03 | - | - | - | - | - | - | - | 20.86 | - | - | - | - | 14.19 | 20.86 |
| 4791 | 7100106043 | RASQUILHA, MARIA DA CONCEICAO | PT | EUR | 29.02 | - | - | - | - | 19.74 | 29.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4792 | 8003726904 | KOOPMANS-GONLAG, THEA | NL | EUR | 29.02 | - | - | - | - | 19.74 | 29.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4793 | 7200286281 | MEYER, GRETA | AU | AUD | 28.99 | - | - | - | - | 32.93 | 28.99 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 4794 | 8404377837 | LJUSNINGEN | SE | SEK | 28.98 | - | - | - | - | 185.75 | 28.98 | 30.82 | - | - | - | - | 197.49 | 30.82 | 29.70 | - | - | - | - | 190.36 | 29.70 |
| 4795 | 01255960 | JR&V VICTOR | CA | CAD | 28.98 | - | - | - | - | 29.30 | 28.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4796 | 8906203196 | STEFFEN U CHRISTA ROTHAUPT GBR | DE | EUR | 28.97 | - | - | - | - | 19.71 | 28.97 | - | - | - | - | - | - | - | 30.98 | - | - | - | - | 21.08 | 30.98 |
| 4797 | 8700822220 | MA A/S | NO | NOK | 28.97 | - | - | - | - | 156.75 | 28.97 | - | - | - | - | - | - | - | 86.41 | - | - | - | - | 467.57 | 86.41 |
| 4798 | 7800278190 | LANGELLA, ROSANNA LINA | IT | EUR | 28.94 | - | - | - | - | 19.69 | 28.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4799 | 7800214412 | BARRA, GABRIELE | IT | EUR | 28.94 | - | - | - | - | 19.69 | 28.94 | - | - | - | - | - | - | - | 1,051.82 | 700.00 | - | 700.00 | 1,028.92 | 15.58 | 22.90 |
| 4800 | 7870028089 | RUGGERI, GIOVANNI | IT | EUR | 28.91 | - | - | - | - | 19.67 | 28.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4801 | 7800299449 | MARCOCCIA, PAOLO | IT | EUR | 28.91 | - | - | - | - | 19.67 | 28.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4802 | 01303493 | CRISOSTOMO, ELIZABETH A | US | USD | 28.85 | - | - | - | - | 28.85 | 28.85 | 20.86 | - | - | - | - | 20.86 | 20.86 | 320.72 | 300.00 | - | 300.00 | 300.00 | 20.72 | 20.72 |
| 4803 | 8103413461 | DALBERG MARKETING | DK | DKK | 28.83 | - | - | - | - | 146.06 | 28.83 | 328.63 | 1,500.00 | - | 1,500.00 | 296.12 | 164.66 | 32.51 | 30.86 | - | - | - | - | 156.34 | 30.86 |
| 4804 | 8103355855 | JUNG CONSULTING | DK | DKK | 28.82 | - | - | - | - | 146.00 | 28.82 | 31.74 | - | - | - | - | 160.78 | 31.74 | 56.30 | - | - | - | - | 285.20 | 56.30 |
| 4805 | 7800026144 | PARRELLA, ROSARIO | IT | EUR | 28.81 | - | - | - | - | 19.60 | 28.81 | 60.49 | - | - | - | - | 41.15 | 60.49 | - | - | - | - | - | - | - |
| 4806 | 7250015750 | BLUNTISH, ROBERT | AU | AUD | 28.81 | - | - | - | - | 32.73 | 28.81 | 32.52 | - | - | - | - | 36.94 | 32.52 | 29.03 | - | - | - | - | 32.98 | 29.03 |
| 4807 | 8906191216 | WEGENER, LARISSA | DE | EUR | 28.78 | - | - | - | - | 19.58 | 28.78 | 31.19 | - | - | - | - | 21.22 | 31.19 | 55.19 | - | - | - | - | 37.55 | 55.19 |
| 4808 | 7800268242 | ALLA, ALESSANDRO | IT | EUR | 28.78 | - | - | - | - | 19.58 | 28.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4809 | 7800225169 | PICCIRILLO, RAFFAELE | IT | EUR | 28.77 | - | - | - | - | 19.57 | 28.77 | - | - | - | - | - | - | - | 26.90 | - | - | - | - | 18.30 | 26.90 |
| 4810 | 8905989490 | GBR JAN FRIEDRICH, JENS GOPEL UND LARS KLEINE | DE | EUR | 28.77 | - | - | - | - | 19.57 | 28.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4811 | 7250008603 | FIRMAN, ANDREW M | AU | AUD | 28.76 | - | - | - | - | 32.67 | 28.76 | 26.17 | - | - | - | - | 29.73 | 26.17 | 25.62 | - | - | - | - | 29.11 | 25.62 |
| 4812 | 7250001053 | AZIMOV, MICHAEL | AU | AUD | 28.76 | - | - | - | - | 32.67 | 28.76 | 146.73 | 60.00 | 52.82 | - | - | 106.68 | 93.91 | 248.32 | - | - | - | - | 282.10 | 248.32 |
| 4813 | 8700840880 | SAGEN, KARI LISE THUE | NO | NOK | 28.74 | - | - | - | - | 155.51 | 28.74 | 27.03 | - | - | - | - | 146.27 | 27.03 | 72.17 | - | - | - | - | 390.54 | 72.17 |
| 4814 | 8906451541 | RUOFF, FRANK | DE | EUR | 28.74 | - | - | - | - | 19.55 | 28.74 | - | - | - | - | - | - | - | 31.34 | - | - | - | - | 21.32 | 31.34 |
| 4815 | 01234960 | SMITH , MALISA L | US | USD | 28.70 | - | - | - | - | 28.70 | 28.70 | 27.54 | - | - | - | - | 27.54 | 27.54 | 19.53 | - | - | - | - | 19.53 | 19.53 |
| 4816 | 01092782 | BREWSTER , KEVIN L | US | USD | 28.70 | - | - | - | - | 28.70 | 28.70 | 432.75 | 400.00 | - | 400.00 | 400.00 | 32.75 | 32.75 | 624.54 | 600.00 | - | 600.00 | 600.00 | 24.54 | 24.54 |
| 4817 | 8906047640 | UNGER, ADELAR | DE | EUR | 28.65 | - | - | - | - | 19.49 | 28.65 | - | - | - | - | - | - | - | 33.10 | - | - | - | - | 22.52 | 33.10 |
| 4818 | 7200084267 | HERRERA, CARLOS | AU | AUD | 28.65 | - | - | - | - | 32.55 | 28.65 | 85.93 | - | - | - | - | 97.62 | 85.93 | 428.09 | 400.00 | - | 400.00 | 352.11 | 86.32 | 75.98 |
| 4819 | 7800049249 | AVELLA, ALFONSO | IT | EUR | 28.60 | - | - | - | - | 19.46 | 28.60 | - | - | - | - | - | - | - | 24.43 | - | - | - | - | 16.62 | 24.43 |
| 4820 | 7800267956 | CITARDA, GABRIELLA | IT | EUR | 28.59 | - | - | - | - | 19.45 | 28.59 | 41.70 | - | - | - | - | 28.37 | 41.70 | - | - | - | - | - | - | - |
| 4821 | 7100109097 | REIS, NUNO PERESTRELLO DOS | PT | EUR | 28.56 | - | - | - | - | 19.43 | 28.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4822 | 8702377971 | KRISTIANSEN, TORE H | NO | NOK | 28.55 | - | - | - | - | 154.48 | 28.55 | - | - | - | - | - | - | - | 27.30 | - | - | - | - | 147.71 | 27.30 |
| 4823 | 8950000168 | SYDLO, KRZYSZTOF | DE | EUR | 28.54 | - | - | - | - | 19.42 | 28.54 | - | - | - | - | - | - | - | 33.42 | - | - | - | - | 22.74 | 33.42 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4824 | 7100042508 | ROCHA, JOSE GIL M | PT | EUR | 28.53 | - | - | - | - | 19.41 | 28.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4825 | 01220843 | BOISE INTERIORS, INC. | US | USD | 28.53 | - | - | - | - | 28.53 | 28.53 | 29.72 | - | - | - | - | 29.72 | 29.72 | 21.51 | - | - | - | - | 21.51 | 21.51 |
| 4826 | 8906633895 | NEISSL, CHRISTINE | DE | EUR | 28.52 | - | - | - | - | 19.40 | 28.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4827 | 8404346390 | ISAKSSON, MATS | SE | SEK | 28.51 | - | - | - | - | 182.71 | 28.51 | 31.30 | - | - | - | - | 200.58 | 31.30 | 31.71 | - | - | - | - | 203.24 | 31.71 |
| 4828 | 8701341210 | KOFSTAD, LENE | NO | NOK | 28.50 | - | - | - | - | 154.24 | 28.50 | 27.74 | - | - | - | - | 150.09 | 27.74 | 39.08 | - | - | - | - | 211.50 | 39.08 |
| 4829 | 7950011080 | HOKOWHITU, WHAKARONGOTAI K | NZ | NZD | 28.43 | - | - | - | - | 36.90 | 28.43 | - | - | - | - | - | - | - | 22.19 | - | - | - | - | 28.81 | 22.19 |
| 4830 | 8902270250 | KRAUSE, GERHARD | DE | EUR | 28.41 | - | - | - | - | 19.33 | 28.41 | - | - | - | - | - | - | - | 62.85 | - | - | - | - | 42.76 | 62.85 |
| 4831 | 8003591773 | GESTIQUE | NL | EUR | 28.37 | - | - | - | - | 19.30 | 28.37 | 30.49 | - | - | - | - | 20.74 | 30.49 | 29.41 | - | - | - | - | 20.01 | 29.41 |
| 4832 | 8701254900 | JUL-GEIR JOHNSEN | NO | NOK | 28.36 | - | - | - | - | 153.45 | 28.36 | - | - | - | - | - | - | - | 18.13 | - | - | - | - | 98.11 | 18.13 |
| 4833 | 7000310498 | NAGL, JOSEF | AT | EUR | 28.34 | - | - | - | - | 19.28 | 28.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4834 | 8003781421 | VAN LENTEN - KATS, JOLANDA | NL | EUR | 28.32 | - | - | - | - | 19.27 | 28.32 | 24.12 | - | - | - | - | 16.41 | 24.12 | 23.28 | - | - | - | - | 15.84 | 23.28 |
| 4835 | 8906319546 | MARN & PARTNER GMBH | DE | EUR | 28.31 | - | - | - | - | 19.26 | 28.31 | - | - | - | - | - | - | - | 31.79 | - | - | - | - | 21.63 | 31.79 |
| 4836 | 8906315222 | SOMMER, STEPHAN | DE | EUR | 28.28 | - | - | - | - | 19.24 | 28.28 | 26.25 | - | - | - | - | 17.86 | 26.25 | 171.64 | - | - | - | - | 116.77 | 171.64 |
| 4837 | 8003524141 | GIGANT BV DHR SPIES | NL | EUR | 28.28 | - | - | - | - | 19.24 | 28.28 | 29.16 | - | - | - | - | 19.84 | 29.16 | 29.10 | - | - | - | - | 19.80 | 29.10 |
| 4838 | 7250016005 | KARANOVIC, MIKI | AU | AUD | 28.27 | - | - | - | - | 32.12 | 28.27 | 26.99 | - | - | - | - | 30.66 | 26.99 | 31.80 | - | - | - | - | 36.12 | 31.80 |
| 4839 | 8003582627 | DESTINO | NL | EUR | 28.18 | - | - | - | - | 19.17 | 28.18 | 25.18 | - | - | - | - | 17.13 | 25.18 | 25.80 | - | - | - | - | 17.55 | 25.80 |
| 4840 | 0737511 | BULKELEY, SAM L | US | USD | 28.17 | - | - | - | - | 28.17 | 28.17 | 28.57 | - | - | - | - | 28.57 | 28.57 | 185.96 | 160.00 | 160.00 | - | - | 25.96 | 25.96 |
| 4841 | 8702351944 | BLITO A/S | NO | NOK | 28.15 | - | - | - | - | 152.34 | 28.15 | - | - | - | - | - | - | - | 16.48 | - | - | - | - | 89.16 | 16.48 |
| 4842 | 7950024082 | NORDSTRAND, CRAIG L | NZ | NZD | 28.10 | - | - | - | - | 36.48 | 28.10 | 255.25 | 300.00 | - | 300.00 | 231.11 | 31.33 | 24.14 | 167.99 | 200.00 | - | 200.00 | 154.08 | 18.05 | 13.91 |
| 4843 | 8906156622 | KOCH HANDELSTRADING | DE | EUR | 28.10 | - | - | - | - | 19.12 | 28.10 | - | - | - | - | - | - | - | 39.19 | - | - | - | - | 26.66 | 39.19 |
| 4844 | 8906138185 | VOLKER FLACH & OLAF GUTMACHER GBR | DE | EUR | 28.07 | - | - | - | - | 19.10 | 28.07 | 28.82 | - | - | - | - | 19.61 | 28.82 | 41.20 | - | - | - | - | 28.03 | 41.20 |
| 4845 | 8906660938 | LINDNER, JOACHIM | DE | EUR | 28.07 | - | - | - | - | 19.10 | 28.07 | - | - | - | - | - | - | - | 32.25 | - | - | - | - | 21.94 | 32.25 |
| 4846 | 7800263599 | SCUCCHIA, FABIANA | IT | EUR | 28.05 | - | - | - | - | 19.08 | 28.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4847 | 8702062270 | TYSVAER ANSIKT OG KRO | NO | NOK | 28.02 | - | - | - | - | 151.64 | 28.02 | - | - | - | - | - | - | - | 16.35 | - | - | - | - | 88.46 | 16.35 |
| 4848 | 8906696889 | PAUSCHER, JENS | DE | EUR | 28.02 | - | - | - | - | 19.06 | 28.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4849 | 7000188238 | SCHNOLL, MARKUS | AT | EUR | 28.00 | - | - | - | - | 19.05 | 28.00 | 27.74 | - | - | - | - | 18.87 | 27.74 | 268.97 | - | - | - | - | 182.99 | 268.97 |
| 4850 | 7800230556 | MARRAS, ALESSANDRA | IT | EUR | 28.00 | - | - | - | - | 19.05 | 28.00 | 28.57 | - | - | - | - | 19.44 | 28.57 | 48.43 | - | - | - | - | 32.95 | 48.43 |
| 4851 | 7800274991 | MARINO, SALVATORE | IT | EUR | 27.97 | - | - | - | - | 19.03 | 27.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4852 | 7000313893 | KUMMER, ANTON | AT | EUR | 27.97 | - | - | - | - | 19.03 | 27.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4853 | 7800309301 | SCHILLACI, ANTONINO | IT | EUR | 27.94 | - | - | - | - | 19.01 | 27.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4854 | 7800235371 | ROSA, GIOVANNI | IT | EUR | 27.94 | - | - | - | - | 19.01 | 27.94 | - | - | - | - | - | - | - | 29.44 | - | - | - | - | 20.03 | 29.44 |
| 4855 | 8906165073 | KIEFER, KLAUS | DE | EUR | 27.93 | - | - | - | - | 19.00 | 27.93 | 28.13 | - | - | - | - | 19.14 | 28.13 | 42.35 | - | - | - | - | 28.81 | 42.35 |
| 4856 | 7800215781 | ACTIS MARTINO, FABRIZIO | IT | EUR | 27.93 | - | - | - | - | 19.00 | 27.93 | - | - | - | - | - | - | - | 26.83 | - | - | - | - | 18.25 | 26.83 |
| 4857 | 7250007662 | DAVID & BIANCA STORY | AU | AUD | 27.88 | - | - | - | - | 31.67 | 27.88 | 111.05 | - | - | - | - | 126.15 | 111.05 | 110.88 | - | - | - | - | 125.96 | 110.88 |
| 4858 | 8103429053 | JØRGENSEN, HANS JØRN L | DK | DKK | 27.86 | - | - | - | - | 141.15 | 27.86 | 29.52 | - | - | - | - | 149.51 | 29.52 | 13.46 | - | - | - | - | 68.18 | 13.46 |
| 4859 | 7800012697 | MAMMA, RENZO | IT | EUR | 27.82 | - | - | - | - | 18.93 | 27.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4860 | 0413308 | MAVUS, BRUCE W | US | USD | 27.79 | - | - | - | - | 27.79 | 27.79 | 29.47 | - | - | - | - | 29.47 | 29.47 | 33.27 | - | - | - | - | 33.27 | 33.27 |
| 4861 | 0581670 | DESIDERIO, LINDA L | US | USD | 27.72 | - | - | - | - | 27.72 | 27.72 | 30.77 | - | - | - | - | 30.77 | 30.77 | 34.39 | - | - | - | - | 34.39 | 34.39 |
| 4862 | 7800295035 | BERNONI, FILIPPO GIORGIO | IT | EUR | 27.71 | - | - | - | - | 18.85 | 27.71 | - | - | - | - | - | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - |
| 4863 | 8906178846 | BURGHART, KARL-HEINZ | DE | EUR | 27.68 | - | - | - | - | 18.83 | 27.68 | - | - | - | - | - | - | - | 131.27 | - | - | - | - | 89.31 | 131.27 |
| 4864 | 8906584201 | APPELSMEIER, MONIKA | DE | EUR | 27.68 | - | - | - | - | 18.83 | 27.68 | - | - | - | - | - | - | - | 26.34 | - | - | - | - | 17.92 | 26.34 |
| 4865 | 8906441021 | ALCO VISION | DE | EUR | 27.68 | - | - | - | - | 18.83 | 27.68 | 29.27 | - | - | - | - | 19.91 | 29.27 | 490.56 | - | - | - | - | 333.74 | 490.56 |
| 4866 | 7200121032 | KEANE, MICHAEL JAMES | AU | AUD | 27.64 | - | - | - | - | 31.40 | 27.64 | 24.81 | - | - | - | - | 28.18 | 24.81 | 196.78 | 200.00 | - | 200.00 | 176.05 | 23.55 | 20.73 |
| 4867 | 8905193630 | HOTEL-PENSION | DE | EUR | 27.63 | - | - | - | - | 18.80 | 27.63 | 27.84 | - | - | - | - | 18.94 | 27.84 | 28.28 | - | - | - | - | 19.24 | 28.28 |
| 4868 | 7800218733 | FRANCESCON, GLADIS | IT | EUR | 27.63 | - | - | - | - | 18.80 | 27.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4869 | 7800277658 | RIGGI, VANDA | IT | EUR | 27.62 | - | - | - | - | 18.79 | 27.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4870 | 8903584790 | GERHOLD, JENS | DE | EUR | 27.62 | - | - | - | - | 18.79 | 27.62 | - | - | - | - | - | - | - | 31.73 | - | - | - | - | 21.59 | 31.73 |
| 4871 | 8906250800 | STEINMETZ, HORST | DE | EUR | 27.60 | - | - | - | - | 18.78 | 27.60 | 27.24 | - | - | - | - | 18.53 | 27.24 | 29.88 | - | - | - | - | 20.33 | 29.88 |
| 4872 | 7800047394 | VALERIO, FLORIANA | IT | EUR | 27.59 | - | - | - | - | 18.77 | 27.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4873 | 0671160 | POWER, EYVONNE | US | USD | 27.59 | - | - | - | - | 27.59 | 27.59 | 23.47 | - | - | - | - | 23.47 | 23.47 | 24.55 | - | - | - | - | 24.55 | 24.55 |
| 4874 | 8404722463 | PERSSON CUNDUCT HANDELSBOLAG | SE | SEK | 27.57 | - | - | - | - | 176.70 | 27.57 | 31.00 | - | - | - | - | 198.65 | 31.00 | 28.93 | - | - | - | - | 185.43 | 28.93 |
| 4875 | 7100120646 | BESSA CARDOSO, ADRIANO | PT | EUR | 27.57 | - | - | - | - | 18.76 | 27.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4876 | 7800303709 | TORCHIA, OMAR LUIGI | IT | EUR | 27.55 | - | - | - | - | 18.74 | 27.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4877 | 7200070933 | PANTEA, ALEX | AU | AUD | 27.53 | - | - | - | - | 31.28 | 27.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4878 | 8003581755 | PENDERS, SIMONE /CAROLINE | NL | EUR | 27.50 | - | - | - | - | 18.71 | 27.50 | - | - | - | - | - | - | - | 15.10 | - | - | - | - | 10.27 | 15.10 |
| 4879 | 8906500599 | BAUEREISS, JUERGEN | DE | EUR | 27.47 | - | - | - | - | 18.69 | 27.47 | 28.43 | - | - | - | - | 19.34 | 28.43 | 68.10 | - | - | - | - | 46.33 | 68.10 |
| 4880 | 8103345300 | NØRLEM RASMUS | DK | DKK | 27.45 | - | - | - | - | 139.04 | 27.45 | 28.66 | - | - | - | - | 145.19 | 28.66 | 28.95 | - | - | - | - | 146.63 | 28.95 |
| 4881 | 8902636660 | SCHNEIDER, ANDREA & SCHNEIDER, ARMIN | DE | EUR | 27.44 | - | - | - | - | 18.67 | 27.44 | 29.40 | - | - | - | - | 20.00 | 29.40 | 153.09 | - | - | - | - | 104.15 | 153.09 |
| 4882 | 8906159470 | HENNIG, ANNI | DE | EUR | 27.44 | - | - | - | - | 18.67 | 27.44 | - | - | - | - | - | - | - | 29.44 | - | - | - | - | 20.03 | 29.44 |
| 4883 | 8906438905 | MISCHKE, FRANK | DE | EUR | 27.41 | - | - | - | - | 18.65 | 27.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4884 | 8103391622 | TEAM VISION V/WEIR, LYKKE | DK | DKK | 27.40 | - | - | - | - | 138.79 | 27.40 | 32.49 | - | - | - | - | 164.57 | 32.49 | 31.30 | - | - | - | - | 158.53 | 31.30 |
| 4885 | 8906187427 | SCHREIBER, TANJA | DE | EUR | 27.40 | - | - | - | - | 18.64 | 27.40 | 30.07 | - | - | - | - | 20.46 | 30.07 | 28.71 | - | - | - | - | 19.53 | 28.71 |
| 4886 | 01019035 | GAINES, DARLENE | US | USD | 27.38 | - | - | - | - | 27.38 | 27.38 | - | - | - | - | - | - | - | 20.98 | - | - | - | - | 20.98 | 20.98 |
| 4887 | 7100185648 | VIEGAS, VITOR MANUEL VIEIRA | PT | EUR | 27.37 | - | - | - | - | 18.62 | 27.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4888 | 7800299782 | VACCA, PIETRO | IT | EUR | 27.37 | - | - | - | - | 18.62 | 27.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4889 | 8103350243 | WILHELMSEN, MICHAEL | DK | DKK | 27.32 | - | - | - | - | 138.41 | 27.32 | 27.95 | - | - | - | - | 141.56 | 27.95 | 26.61 | - | - | - | - | 134.79 | 26.61 |
| 4890 | 8906489366 | SCHOBBEN, GEORG | DE | EUR | 27.32 | - | - | - | - | 18.59 | 27.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4891 | 7800237920 | GRUBER-HOFER, EVI | IT | EUR | 27.32 | - | - | - | - | 18.59 | 27.32 | - | - | - | - | - | - | - | 52.05 | - | - | - | - | 35.41 | 52.05 |
| 4892 | 0587691 | DALY, SHAWN W | US | USD | 27.31 | - | - | - | - | 27.31 | 27.31 | 30.38 | - | - | - | - | 30.38 | 30.38 | 33.42 | - | - | - | - | 33.42 | 33.42 |
| 4893 | 8906146265 | BERGHOLZ, CHRISTINE | DE | EUR | 27.30 | - | - | - | - | 18.57 | 27.30 | - | - | - | - | - | - | - | 25.84 | - | - | - | - | 17.58 | 25.84 |
| 4894 | 01348218 | BERRY, THOMAS | US | USD | 27.29 | - | - | - | - | 27.29 | 27.29 | - | - | - | - | - | - | - | 16.52 | - | - | - | - | 16.52 | 16.52 |
| 4895 | 7400226679 | ANGST, KARIN | CH | CHF | 27.28 | - | - | - | - | 30.12 | 27.28 | 271.68 | 300.00 | 271.68 | - | - | - | - | 67.04 | - | - | - | - | 74.03 | 67.04 |
| 4896 | 8906313249 | GUCUN, ERDAL | DE | EUR | 27.25 | - | - | - | - | 18.54 | 27.25 | 26.49 | - | - | - | - | 18.02 | 26.49 | 28.47 | - | - | - | - | 19.37 | 28.47 |
| 4897 | 8906161800 | ROTH, JOHANNES | DE | EUR | 27.21 | - | - | - | - | 18.51 | 27.21 | - | - | - | - | - | - | - | 36.00 | - | - | - | - | 24.49 | 36.00 |
| 4898 | 8903208900 | MAYER, PETRA B | DE | EUR | 27.19 | - | - | - | - | 18.50 | 27.19 | - | - | - | - | - | - | - | 28.72 | - | - | - | - | 19.54 | 28.72 |
| 4899 | 7250008594 | RANKE, GODFREY | AU | AUD | 27.17 | - | - | - | - | 30.86 | 27.17 | - | - | - | - | - | - | - | 12.58 | - | - | - | - | 14.29 | 12.58 |
| 4900 | 7800232087 | MOTTOLA, CIRIACO | IT | EUR | 27.16 | - | - | - | - | 18.48 | 27.16 | 28.72 | - | - | - | - | 19.54 | 28.72 | 115.25 | - | - | - | - | 78.41 | 115.25 |
| 4901 | 7800307468 | DE ANGELIS, UGO | IT | EUR | 27.16 | - | - | - | - | 18.48 | 27.16 | - | - | - | - | - | - | - | 26.47 | - | - | - | - | 18.01 | 26.47 |
| 4902 | 7800305849 | CAPOCCIA, SIMONA | IT | EUR | 27.16 | - | - | - | - | 18.48 | 27.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4903 | 7070002640 | MAYER, REGINA | AT | EUR | 27.15 | - | - | - | - | 18.47 | 27.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4904 | 8906592750 | PAPYRUS-DIGITALDRUCK DECKER GBR | DE | EUR | 27.13 | - | - | - | - | 18.46 | 27.13 | - | - | - | - | - | - | - | 28.85 | - | - | - | - | 19.63 | 28.85 |
| 4905 | 01342991 | ABDIKADIR, AHMED J | US | USD | 27.12 | - | - | - | - | 27.12 | 27.12 | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 315.41 | 300.00 | - | 300.00 | 300.00 | 15.41 | 15.41 |
| 4906 | 01162149 | STACEY , SCOTT A & PAMELA | US | USD | 27.10 | - | - | - | - | 27.10 | 27.10 | 188.01 | 160.00 | 160.00 | - | - | 28.01 | 28.01 | 260.43 | 240.00 | 240.00 | - | - | 20.43 | 20.43 |
| 4907 | 8906261915 | MONCH, GERHARD | DE | EUR | 27.08 | - | - | - | - | 18.42 | 27.08 | 33.44 | - | - | - | - | 22.75 | 33.44 | 30.13 | - | - | - | - | 20.50 | 30.13 |
| 4908 | 7870018308 | MAMMOLITI, LUIGINA | IT | EUR | 27.08 | - | - | - | - | 18.42 | 27.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4909 | 01200842 | DEL GROSSO , MARIO | CA | CAD | 27.07 | - | - | - | - | 27.37 | 27.07 | 989.13 | 1,000.00 | 95.38 | 903.57 | 893.75 | - | - | - | - | - | - | - | - | - |
| 4910 | 8906385066 | BAUMLER, MARKUS | DE | EUR | 27.06 | - | - | - | - | 18.41 | 27.06 | 28.62 | - | - | - | - | 19.47 | 28.62 | 110.59 | - | - | - | - | 75.24 | 110.59 |
| 4911 | 8906180301 | WUENSCHE, ROLAND | DE | EUR | 27.05 | - | - | - | - | 18.40 | 27.05 | - | - | - | - | - | - | - | 27.50 | - | - | - | - | 18.71 | 27.50 |
| 4912 | 0621178 | KIMBALL, GARY | US | USD | 27.04 | - | - | - | - | 27.04 | 27.04 | 28.69 | - | - | - | - | 28.69 | 28.69 | 28.87 | - | - | - | - | 28.87 | 28.87 |
| 4913 | 8903909060 | QUANDT, RALF | DE | EUR | 27.00 | - | - | - | - | 18.37 | 27.00 | 136.30 | 92.73 | - | 92.73 | 136.30 | - | - | - | - | - | - | - | - | - |
| 4914 | 8906184415 | PHILIPP, RALF | DE | EUR | 27.00 | - | - | - | - | 18.37 | 27.00 | 26.25 | - | - | - | - | 17.86 | 26.25 | 53.65 | - | - | - | - | 36.50 | 53.65 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4915 | 7800214315 | FLAMINI, ANTONIO | IT | EUR | 27.00 | - | - | - | - | 18.37 | 27.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4916 | 8003509131 | VAN HAREN V BOEKEL, ILSE E.A.J.G | NL | EUR | 26.99 | - | - | - | - | 18.36 | 26.99 | - | - | - | - | - | - | - | 14.79 | - | - | - | - | 10.06 | 14.79 |
| 4917 | 7800293740 | DEL PRETE, ALESSANDRA | IT | EUR | 26.99 | - | - | - | - | 18.36 | 26.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4918 | 8003726853 | SLINGERLAND, NICO | NL | EUR | 26.97 | - | - | - | - | 18.35 | 26.97 | - | - | - | - | - | - | - | 18.90 | - | - | - | - | 12.86 | 18.90 |
| 4919 | 7100182127 | GODINHO MOREIRA, MARIO JORGE | PT | EUR | 26.97 | - | - | - | - | 18.35 | 26.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4920 | 8906257947 | ELEKTRO FOERSTER GMBH | DE | EUR | 26.96 | - | - | - | - | 18.34 | 26.96 | - | - | - | - | - | - | - | 29.46 | - | - | - | - | 20.04 | 29.46 |
| 4921 | 7100112619 | LEONEL, CORREIA | PT | EUR | 26.93 | - | - | - | - | 18.32 | 26.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4922 | 7250000156 | AMBLEBROOK PTY LTD | AU | AUD | 26.93 | - | - | - | - | 30.59 | 26.93 | 37.21 | - | - | - | - | 42.27 | 37.21 | 63.90 | - | - | - | - | 72.59 | 63.90 |
| 4923 | 8906152764 | SIEGERT, ULLRICH | DE | EUR | 26.90 | - | - | - | - | 18.30 | 26.90 | - | - | - | - | - | - | - | 31.07 | - | - | - | - | 21.14 | 31.07 |
| 4924 | 8881027510 | PHILP, RICHARD | GB | GBP | 26.90 | - | - | - | - | 13.66 | 26.90 | 27.59 | - | - | - | - | 14.01 | 27.59 | 28.16 | - | - | - | - | 14.30 | 28.16 |
| 4925 | 8702386867 | BRAGVIN, INGER MARIE | NO | NOK | 26.89 | - | - | - | - | 145.52 | 26.89 | - | - | - | - | - | - | - | 18.75 | - | - | - | - | 101.47 | 18.75 |
| 4926 | 8701285310 | STØTEN, DAG MICHAEL | NO | NOK | 26.84 | - | - | - | - | 145.26 | 26.84 | 27.54 | - | - | - | - | 149.01 | 27.54 | 51.60 | - | - | - | - | 279.20 | 51.60 |
| 4927 | 8906498065 | BITTKOW, JORG | DE | EUR | 26.84 | - | - | - | - | 18.26 | 26.84 | 26.27 | - | - | - | - | 17.87 | 26.27 | 30.40 | - | - | - | - | 20.68 | 30.40 |
| 4928 | 8906187227 | GBR MIT HELMUT WIEDMANN, FRANK SCHIRMACHEI | DE | EUR | 26.83 | - | - | - | - | 18.25 | 26.83 | - | - | - | - | - | - | - | 189.78 | - | - | - | - | 129.11 | 189.78 |
| 4929 | 8003652584 | VERSTIJNEN, JAN W | NL | EUR | 26.81 | - | - | - | - | 18.24 | 26.81 | 29.00 | - | - | - | - | 19.73 | 29.00 | 24.28 | - | - | - | - | 16.52 | 24.28 |
| 4930 | 7100181953 | SILVA, ANTONIO CARLOS ALMEIDA | PT | EUR | 26.80 | - | - | - | - | 18.23 | 26.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4931 | 8906459788 | MAYER, MARCUS | DE | EUR | 26.80 | - | - | - | - | 18.23 | 26.80 | - | - | - | - | - | | - | - | - | - | - | - | - | - |
| 4932 | 7800303774 | SANTORO, PASQUALE | IT | EUR | 26.78 | - | - | - | - | 18.22 | 26.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4933 | 8404503228 | HB THE WAY | SE | SEK | 26.75 | - | - | - | - | 171.44 | 26.75 | 28.70 | - | - | - | - | 183.93 | 28.70 | 89.81 | - | - | - | - | 575.60 | 89.81 |
| 4934 | 7800277244 | GRASS, WALTRAUD | IT | EUR | 26.72 | - | - | - | - | 18.18 | 26.72 | - | - | - | - | - | | - | - | - | - | - | - | - | - |
| 4935 | 8906250334 | SCHWARZ, MARKUS | DE | EUR | 26.71 | - | - | - | - | 18.17 | 26.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4936 | 8906335285 | HENZLER, HUBERT | DE | EUR | 26.71 | - | - | - | - | 18.17 | 26.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4937 | 7800227066 | BELLAROBA, MARIO | IT | EUR | 26.71 | - | - | - | - | 18.17 | 26.71 | 26.00 | - | - | - | - | 17.69 | 26.00 | 28.35 | - | - | - | - | 19.29 | 28.35 |
| 4938 | 8904586250 | ROSEMANN, RALF | DE | EUR | 26.69 | - | - | - | - | 18.16 | 26.69 | - | - | - | - | - | | - | 28.50 | - | - | - | - | 19.39 | 28.50 |
| 4939 | 0561578 | TARROLLY, WILLIAM H | US | USD | 26.64 | - | - | - | - | 26.64 | 26.64 | 106.63 | 80.00 | 80.00 | - | - | 26.63 | 26.63 | 23.47 | - | - | - | - | 23.47 | 23.47 |
| 4940 | 7250016292 | MEDIA NOVA PTY LTD | AU | AUD | 26.63 | - | - | - | - | 30.25 | 26.63 | 21.79 | - | - | - | - | 24.75 | 21.79 | 18.64 | - | - | - | - | 21.17 | 18.64 |
| 4941 | 01381369 | JUNIOR, DEBI A | US | USD | 26.63 | - | - | - | - | 26.63 | 26.63 | 19.97 | - | - | - | - | 19.97 | 19.97 | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 4942 | 8906421098 | FA. LOTHAR ZIMMERMANN BUCHFUEHRUNGSSERVIC | DE | EUR | 26.63 | - | - | - | - | 18.12 | 26.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4943 | 7800285625 | PITTI, LOREDANA | IT | EUR | 26.62 | - | - | - | - | 18.11 | 26.62 | - | - | - | - | - | | - | - | - | - | - | - | - | - |
| 4944 | 0429057 | LEACH, CAROLYN S | US | USD | 26.61 | - | - | - | - | 26.61 | 26.61 | - | - | - | - | - | - | - | 12.97 | - | - | - | - | 12.97 | 12.97 |
| 4945 | 7000179477 | WOELFLINGER, MICHAEL | AT | EUR | 26.60 | - | - | - | - | 18.10 | 26.60 | - | - | - | - | - | - | - | 22.27 | - | - | - | - | 15.15 | 22.27 |
| 4946 | 0581144 | PROCORP MANAGEMENT INC | CA | CAD | 26.59 | - | - | - | - | 26.88 | 26.59 | 14.16 | - | - | - | - | 14.32 | 14.16 | 14.30 | - | - | - | - | 14.46 | 14.30 |
| 4947 | 0650860 | NATTE, PIETER | CA | CAD | 26.59 | - | - | - | - | 26.88 | 26.59 | - | - | - | - | - | - | - | 13.84 | - | - | - | - | 13.99 | 13.84 |
| 4948 | 7800281002 | MIGNANI, LAURA | IT | EUR | 26.59 | - | - | - | - | 18.09 | 26.59 | - | - | - | - | - | - | - | 27.30 | - | - | - | - | 18.57 | 27.30 |
| 4949 | 01235487 | TAYLOR SR, ANDRE T | US | USD | 26.58 | - | - | - | - | 26.58 | 26.58 | 26.33 | - | - | - | - | 26.33 | 26.33 | 23.20 | - | - | - | - | 23.20 | 23.20 |
| 4950 | 7800294932 | HEINISCH, MANUELA | IT | EUR | 26.58 | - | - | - | - | 18.08 | 26.58 | - | - | - | - | - | - | - | 28.49 | - | - | - | - | 19.38 | 28.49 |
| 4951 | 8002685280 | VAN OPHOVEN, ANGELIQUE & MAURICE | NL | EUR | 26.55 | - | - | - | - | 18.06 | 26.55 | - | - | - | - | - | - | - | 465.86 | - | - | - | - | 316.94 | 465.86 |
| 4952 | 7100089605 | ARAUJO, EDGAR JORGE PEREIRA | PT | EUR | 26.55 | - | - | - | - | 18.06 | 26.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4953 | 7100049910 | SANTOS, BALTAZAR REBELO | PT | EUR | 26.53 | - | - | - | - | 18.05 | 26.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4954 | 7800232082 | COCCA, ROBERTO | IT | EUR | 26.53 | - | - | - | - | 18.05 | 26.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4955 | 0652095 | WILLIAMS, LISA | US | USD | 26.50 | - | - | - | - | 26.50 | 26.50 | - | - | - | - | - | - | - | 18.96 | - | - | - | - | 18.96 | 18.96 |
| 4956 | 8903587590 | HEUN, PATRICK | DE | EUR | 26.49 | - | - | - | - | 18.02 | 26.49 | 27.82 | - | - | - | - | 18.93 | 27.82 | 65.26 | - | - | - | - | 44.40 | 65.26 |
| 4957 | 8906176620 | GATH, KIRSTEN | DE | EUR | 26.49 | - | - | - | - | 18.02 | 26.49 | - | - | - | - | - | - | - | 38.76 | - | - | - | - | 26.37 | 38.76 |
| 4958 | 7250035586 | NGATAI, NARI A | AU | AUD | 26.48 | - | - | - | - | 30.08 | 26.48 | 19.79 | - | - | - | - | 22.48 | 19.79 | 19.03 | - | - | - | - | 21.62 | 19.03 |
| 4959 | 01229027 | HALL, ANDRE P | US | USD | 26.48 | - | - | - | - | 26.48 | 26.48 | - | - | - | - | - | - | - | 13.65 | - | - | - | - | 13.65 | 13.65 |
| 4960 | 7800263294 | SANDBICHLER, ANDREAS | IT | EUR | 26.46 | - | - | - | - | 18.00 | 26.46 | 27.38 | - | - | - | - | 18.63 | 27.38 | 25.50 | - | - | - | - | 17.35 | 25.50 |
| 4961 | 7800006207 | PALLADINO, PASQUALE | IT | EUR | 26.46 | - | - | - | - | 18.00 | 26.46 | 228.12 | 140.00 | 205.78 | - | - | 15.20 | 22.34 | 425.03 | 140.00 | 205.78 | - | - | 149.16 | 219.25 |
| 4962 | 8906472690 | IRDENKAUF, PETRA | DE | EUR | 26.46 | - | - | - | - | 18.00 | 26.46 | - | - | - | - | - | - | - | 30.93 | - | - | - | - | 21.04 | 30.93 |
| 4963 | 8906542611 | DONAT, KATHARINA | DE | EUR | 26.46 | - | - | - | - | 18.00 | 26.46 | - | - | - | - | - | | - | 24.62 | - | - | - | - | 16.75 | 24.62 |
| 4964 | 01334741 | RAWLINGS, SYLVIA | US | USD | 26.44 | - | - | - | - | 26.44 | 26.44 | - | - | - | - | - | - | - | 17.44 | - | - | - | - | 17.44 | 17.44 |
| 4965 | 7250030790 | FRANCKE, SORAYA | AU | AUD | 26.43 | - | - | - | - | 30.03 | 26.43 | 26.99 | - | - | - | - | 30.66 | 26.99 | 19.95 | - | - | - | - | 22.66 | 19.95 |
| 4966 | 8906502027 | FALK, PATRICK | DE | EUR | 26.43 | - | - | - | - | 17.98 | 26.43 | - | - | - | - | - | - | - | 28.30 | - | - | - | - | 19.25 | 28.30 |
| 4967 | 7800296175 | DI RUBBO, ROBERTA | IT | EUR | 26.43 | - | - | - | - | 17.98 | 26.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4968 | 8702378885 | SOGN MATHISEN, INGER | NO | NOK | 26.41 | - | - | - | - | 142.89 | 26.41 | 26.26 | - | - | - | - | 142.11 | 26.26 | 27.43 | - | - | - | - | 148.45 | 27.43 |
| 4969 | 8906445636 | KOTYRBA, MICHALINA | DE | EUR | 26.41 | - | - | - | - | 17.97 | 26.41 | - | - | - | - | - | - | - | 27.59 | - | - | - | - | 18.77 | 27.59 |
| 4970 | 0586546 | ANDEREGG, PETER N | US | USD | 26.41 | - | - | - | - | 26.41 | 26.41 | 27.35 | - | - | - | - | 27.35 | 27.35 | 25.40 | - | - | - | - | 25.40 | 25.40 |
| 4971 | 7800228278 | AMATO, DANIELA | IT | EUR | 26.38 | - | - | - | - | 17.95 | 26.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4972 | 8003730163 | RIKKEN, MARIAN | NL | EUR | 26.37 | - | - | - | - | 17.94 | 26.37 | - | - | - | - | - | - | - | 24.94 | - | - | - | - | 16.97 | 24.94 |
| 4973 | 7250030603 | LEGIAN, JULIA L | AU | AUD | 26.37 | - | - | - | - | 29.96 | 26.37 | 197.13 | 200.00 | - | 200.00 | 176.05 | 23.95 | 21.08 | 21.12 | - | - | - | - | 23.99 | 21.12 |
| 4974 | 8103357551 | HANNE BREJNHOLT | DK | DKK | 26.37 | - | - | - | - | 133.58 | 26.37 | 28.12 | - | - | - | - | 142.45 | 28.12 | 25.88 | - | - | - | - | 131.12 | 25.88 |
| 4975 | 7000290233 | EDER, ANDREAS | AT | EUR | 26.37 | - | - | - | - | 17.94 | 26.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4976 | 7800282368 | LEPORI, FRANCESCA | IT | EUR | 26.35 | - | - | - | - | 17.93 | 26.35 | - | - | - | - | - | - | - | 28.21 | - | - | - | - | 19.19 | 28.21 |
| 4977 | 7800254632 | MELE, MARCO | IT | EUR | 26.34 | - | - | - | - | 17.92 | 26.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4978 | 8700540840 | MOE, GUNVOR VANDVIK | NO | NOK | 26.32 | - | - | - | - | 142.45 | 26.32 | 26.31 | - | - | - | - | 142.39 | 26.31 | 48.93 | - | - | - | - | 264.79 | 48.93 |
| 4979 | 8906481135 | NOWOSAD, BERNHARD | DE | EUR | 26.31 | - | - | - | - | 17.90 | 26.31 | - | - | - | - | - | - | - | 19.14 | - | - | - | - | 13.02 | 19.14 |
| 4980 | 7800309880 | RAPONI, SANDRA | IT | EUR | 26.30 | - | - | - | - | 17.89 | 26.30 | - | - | - | - | - | - | - | 26.44 | - | - | - | - | 17.99 | 26.44 |
| 4981 | 8102342090 | JENSEN, INGE M | DK | DKK | 26.28 | - | - | - | - | 133.10 | 26.28 | 27.99 | - | - | - | - | 141.77 | 27.99 | 27.97 | - | - | - | - | 141.70 | 27.97 |
| 4982 | 01301548 | PENNINGTON, STEPHANIE | US | USD | 26.27 | - | - | - | - | 26.27 | 26.27 | - | - | - | - | - | - | - | 19.08 | - | - | - | - | 19.08 | 19.08 |
| 4983 | 8906613933 | BEHNCKE, EVA-LOTTA | DE | EUR | 26.27 | - | - | - | - | 17.87 | 26.27 | - | - | - | - | - | | - | - | - | - | - | - | - | - |
| 4984 | 7170006846 | CARVALHO, LUISA CUNHA MARTINS | PT | EUR | 26.25 | - | - | - | - | 17.86 | 26.25 | - | - | - | - | - | | - | - | - | - | - | - | - | - |
| 4985 | 8906734326 | LIEBLEIN VERSICHERUNGS-SERVICE GMBH | DE | EUR | 26.24 | - | - | - | - | 17.85 | 26.24 | - | - | - | - | - | - | - | 33.95 | - | - | - | - | 23.10 | 33.95 |
| 4986 | 8903225860 | HOEDT, ULRICH | DE | EUR | 26.24 | - | - | - | - | 17.85 | 26.24 | - | - | - | - | - | - | - | 17.32 | - | - | - | - | 11.78 | 17.32 |
| 4987 | 7800296890 | MACCHIUSI, ELISA | IT | EUR | 26.19 | - | - | - | - | 17.82 | 26.19 | 25.37 | - | - | - | - | 17.26 | 25.37 | 25.09 | - | - | - | - | 17.07 | 25.09 |
| 4988 | 01096684 | GOODSON, CASEY M | US | USD | 26.19 | - | - | - | - | 26.19 | 26.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4989 | 7800280056 | CASALE, ADOLFO | IT | EUR | 26.19 | - | - | - | - | 17.82 | 26.19 | - | - | - | - | - | - | - | | - | - | - | - | - | - |
| 4990 | 8970027333 | FLUIT, ANTONIUS | DE | EUR | 26.18 | - | - | - | - | 17.81 | 26.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4991 | 0555670 | ODOM, KYLE | US | USD | 26.17 | - | - | - | - | 26.17 | 26.17 | - | - | - | - | - | - | - | 10.32 | - | - | - | - | 10.32 | 10.32 |
| 4992 | 8103443801 | TEAM ZOBBE | DK | DKK | 26.16 | - | - | - | - | 132.53 | 26.16 | - | - | - | - | - | - | - | 22.81 | - | - | - | - | 115.52 | 22.81 |
| 4993 | 8002614820 | BRUIJN DE, G | NL | EUR | 26.16 | - | - | - | - | 17.80 | 26.16 | 26.34 | - | - | - | - | 17.92 | 26.34 | 25.03 | - | - | - | - | 17.03 | 25.03 |
| 4994 | 8906499125 | ROHRIG, MARKUS | DE | EUR | 26.15 | - | - | - | - | 17.79 | 26.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4995 | 01103203 | PULLEN-THOMPSON, CYNTHIA | US | USD | 26.14 | - | - | - | - | 26.14 | 26.14 | 271.04 | 250.00 | - | 250.00 | 250.00 | 21.04 | 21.04 | 767.77 | 750.00 | - | 750.00 | 750.00 | 17.77 | 17.77 |
| 4996 | 8905497140 | HERRMANN, TONI | DE | EUR | 26.13 | - | - | - | - | 17.78 | 26.13 | 32.90 | - | - | - | - | 22.38 | 32.90 | - | - | - | - | - | - | - |
| 4997 | 7870014768 | APPODIA, PALMA | IT | EUR | 26.12 | - | - | - | - | 17.77 | 26.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4998 | 8103379274 | DR WEBDESIGN | DK | DKK | 26.10 | - | - | - | - | 132.21 | 26.10 | 26.64 | - | - | - | - | 134.95 | 26.64 | 27.58 | - | - | - | - | 139.71 | 27.58 |
| 4999 | 7800270809 | AGNESE, MICHELA | IT | EUR | 26.10 | - | - | - | - | 17.76 | 26.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5000 | 7800272565 | SALVATORI, FRANCESCA FEDERICA | IT | EUR | 26.09 | - | - | - | - | 17.75 | 26.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5001 | 7100117032 | MIGUEL, ANTONIO JOAO MARQUES | PT | EUR | 26.09 | - | - | - | - | 17.75 | 26.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5002 | 0611920 | JUAREZ, DEBBIE D | US | USD | 26.06 | - | - | - | - | 26.06 | 26.06 | - | - | - | - | - | - | - | 18.61 | - | - | - | - | 18.61 | 18.61 |
| 5003 | 7800239538 | PERNTER, MICHAELA | IT | EUR | 26.05 | - | - | - | - | 17.72 | 26.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5004 | 8906225031 | SCHULZ, JUERGEN | DE | EUR | 26.03 | - | - | - | - | 17.71 | 26.03 | - | - | - | - | - | - | - | 28.49 | - | - | - | - | 19.38 | 28.49 |
| 5005 | 7800309402 | FILESSI, RICCARDO | IT | EUR | 26.03 | - | - | - | - | 17.71 | 26.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5006 | 7800298024 | GIARRUZZO, DAVID | IT | EUR | 26.02 | - | - | - | - | 17.70 | 26.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5007 | 8401151880 | DEKOSIGN | SE | SEK | 26.01 | - | - | - | - | 166.71 | 26.01 | 25.89 | - | - | - | - | 165.94 | 25.89 | 476.28 | 2,873.31 | 448.35 | - | - | 178.97 | 27.93 |
| 5008 | 8903724080 | HALBRITTER, MARTINA | DE | EUR | 26.00 | - | - | - | - | 17.69 | 26.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5009 | 7000197611 | RABL, PETRA MARIA | AT | EUR | 25.96 | - | - | - | - | 17.66 | 25.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5010 | 7800309803 | TALONE, ROBERTA | IT | EUR | 25.94 | - | - | - | - | 17.65 | 25.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5011 | 8103455910 | BÜLOW, ANNI | DK | DKK | 25.88 | - | - | - | - | 131.10 | 25.88 | - | - | - | - | - | - | - | 29.61 | - | - | - | - | 149.98 | 29.61 |
| 5012 | 8701310420 | WIENCKE, BERIT | NO | NOK | 25.85 | - | - | - | - | 139.90 | 25.85 | - | - | - | - | - | - | - | 18.95 | - | - | - | - | 102.52 | 18.95 |
| 5013 | 8881398980 | MCNEIL, RUSSELL | GB | GBP | 25.85 | - | - | - | - | 13.13 | 25.85 | 27.82 | - | - | - | - | 14.13 | 27.82 | 22.94 | - | - | - | - | 11.65 | 22.94 |
| 5014 | 7800309615 | SCIACCA, SERGIO | IT | EUR | 25.84 | - | - | - | - | 17.58 | 25.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5015 | 7800219927 | DE LUCA, SERGIO | IT | EUR | 25.84 | - | - | - | - | 17.58 | 25.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5016 | 01179431 | CAMPOS , JUNE ANN D | US | USD | 25.84 | - | - | - | - | 25.84 | 25.84 | - | - | - | - | - | - | - | 9.50 | - | - | - | - | 9.50 | 9.50 |
| 5017 | 7250000176 | A OK TALK | AU | AUD | 25.84 | - | - | - | - | 29.35 | 25.84 | - | - | - | - | - | - | - | 16.61 | - | - | - | - | 18.87 | 16.61 |
| 5018 | 6100403310 | VIST OŚRODEK SZKOLENIA I INNOWACJI | PL | PLN | 25.82 | - | - | - | - | 63.39 | 25.82 | 23.93 | - | - | - | - | 58.74 | 23.93 | 58.71 | - | - | - | - | 144.12 | 58.71 |
| 5019 | 0595340 | GUY, ROBERT W | US | USD | 25.82 | - | - | - | - | 25.82 | 25.82 | 26.79 | - | - | - | - | 26.79 | 26.79 | 26.98 | - | - | - | - | 26.98 | 26.98 |
| 5020 | 7100104085 | MONIZ, CONCEIÇÃO | PT | EUR | 25.81 | - | - | - | - | 17.56 | 25.81 | 29.72 | - | - | - | - | 20.22 | 29.72 | 88.60 | - | - | - | - | 60.28 | 88.60 |
| 5021 | 8003224500 | HENDRIKSEN, JAAP | NL | EUR | 25.77 | - | - | - | - | 17.53 | 25.77 | - | - | - | - | - | - | - | 26.63 | - | - | - | - | 18.12 | 26.63 |
| 5022 | 01342565 | REYNOLDS, LAKESHA R | US | USD | 25.76 | - | - | - | - | 25.76 | 25.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5023 | 7200253412 | KAMA, EMMA SOPHIA | AU | AUD | 25.76 | - | - | - | - | 29.26 | 25.76 | 29.12 | - | - | - | - | 33.08 | 29.12 | 34.74 | - | - | - | - | 39.47 | 34.74 |
| 5024 | 8770000472 | KOLDEN, VISDAL SVANHILD | NO | NOK | 25.75 | - | - | - | - | 139.32 | 25.75 | - | - | - | - | - | - | - | 26.46 | - | - | - | - | 143.21 | 26.46 |
| 5025 | 7800214640 | VAROTTO, GRAZIELLA | IT | EUR | 25.71 | - | - | - | - | 17.49 | 25.71 | - | - | - | - | - | - | - | 28.57 | - | - | - | - | 19.44 | 28.57 |
| 5026 | 8700492220 | TELE TEAM ANS | NO | NOK | 25.71 | - | - | - | - | 139.15 | 25.71 | - | - | - | - | - | - | - | 27.39 | - | - | - | - | 148.23 | 27.39 |
| 5027 | 01062873 | AHMAD , SAJJAD | US | USD | 25.71 | - | - | - | - | 25.71 | 25.71 | - | - | - | - | - | - | - | 22.12 | - | - | - | - | 22.12 | 22.12 |
| 5028 | 01186064 | ROACH , WILLIAM D | US | USD | 25.70 | - | - | - | - | 25.70 | 25.70 | 25.21 | - | - | - | - | 25.21 | 25.21 | 19.28 | - | - | - | - | 19.28 | 19.28 |
| 5029 | 01326203 | ABUT, MILAN J | US | USD | 25.70 | - | - | - | - | 25.70 | 25.70 | - | - | - | - | - | - | - | 15.34 | - | - | - | - | 15.34 | 15.34 |
| 5030 | 8906224549 | PELENYI, MATTHIAS | DE | EUR | 25.69 | - | - | - | - | 17.48 | 25.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5031 | 7100085720 | GONÇALVES, FERNANDO | PT | EUR | 25.69 | - | - | - | - | 17.48 | 25.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5032 | 7100159844 | VENTURA, HUMBERTO FERNANDO MARQUES | PT | EUR | 25.66 | - | - | - | - | 17.46 | 25.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5033 | 8906734580 | GOLLER, VERENA-IRIS | DE | EUR | 25.66 | - | - | - | - | 17.46 | 25.66 | - | - | - | - | - | - | - | 21.02 | - | - | - | - | 14.30 | 21.02 |
| 5034 | 7800279493 | MINCHELLA, FABRIZIO | IT | EUR | 25.62 | - | - | - | - | 17.43 | 25.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5035 | 8403324100 | CEDERGREN, ULRIKA | SE | SEK | 25.62 | - | - | - | - | 164.19 | 25.62 | 25.96 | - | - | - | - | 166.37 | 25.96 | 24.82 | - | - | - | - | 159.08 | 24.82 |
| 5036 | 7800228486 | BONAZZA, ANNALISA | IT | EUR | 25.62 | - | - | - | - | 17.43 | 25.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5037 | 7100132201 | SANTOS CARVALHO, MARIA CELESTE | PT | EUR | 25.59 | - | - | - | - | 17.41 | 25.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5038 | 0643027 | NABI, USMAN | US | USD | 25.59 | - | - | - | - | 25.59 | 25.59 | 30.60 | - | - | - | - | 30.60 | 30.60 | 27.52 | - | - | - | - | 27.52 | 27.52 |
| 5039 | 8906345606 | VOLK, NIKOLAUS | DE | EUR | 25.58 | - | - | - | - | 17.40 | 25.58 | 24.56 | - | - | - | - | 16.71 | 24.56 | 26.94 | - | - | - | - | 18.33 | 26.94 |
| 5040 | 7100141285 | SOUSA TELES, LUIS MANUEL SACADURA | PT | EUR | 25.58 | - | - | - | - | 17.40 | 25.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5041 | 7800295369 | AQUINO, FRANCESCO | IT | EUR | 25.58 | - | - | - | - | 17.40 | 25.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5042 | 7800307558 | MILLOZZI, RENE | IT | EUR | 25.56 | - | - | - | - | 17.39 | 25.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5043 | 7200354628 | KUNOO, ANANIAS GANEMY | AU | AUD | 25.55 | - | - | - | - | 29.02 | 25.55 | 660.20 | 750.00 | - | 750.00 | 660.20 | - | - | - | - | - | - | - | - | - |
| 5044 | 8903767280 | ECKERT, ROLAND | DE | EUR | 25.55 | - | - | - | - | 17.38 | 25.55 | 27.60 | - | - | - | - | 18.78 | 27.60 | 785.19 | - | - | - | - | 534.19 | 785.19 |
| 5045 | 7800269735 | GIUGLIANO, ANGELO | IT | EUR | 25.53 | - | - | - | - | 17.37 | 25.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5046 | 7800291009 | DI FRANCO, CLAUDIO | IT | EUR | 25.52 | - | - | - | - | 17.36 | 25.52 | - | - | - | - | - | - | - | 26.19 | - | - | - | - | 17.82 | 26.19 |
| 5047 | 7200126229 | JAZZIES GIFT P/L AFT THE DANIEL TRUST | AU | AUD | 25.51 | - | - | - | - | 28.98 | 25.51 | 33.24 | - | - | - | - | 37.76 | 33.24 | 25.03 | - | - | - | - | 28.44 | 25.03 |
| 5048 | 01142156 | FREEDOM TNT | US | USD | 25.51 | - | - | - | - | 25.51 | 25.51 | 21.05 | - | - | - | - | 21.05 | 21.05 | 612.33 | 600.00 | - | 600.00 | 600.00 | 12.33 | 12.33 |
| 5049 | 01145850 | WRIGHT , VICTOR H | US | USD | 25.50 | - | - | - | - | 25.50 | 25.50 | - | - | - | - | - | - | - | 16.08 | - | - | - | - | 16.08 | 16.08 |
| 5050 | 7800272421 | FIORE, EMILIANO | IT | EUR | 25.49 | - | - | - | - | 17.34 | 25.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5051 | 01306226 | CAR COMMUNICATION, INC. | US | USD | 25.47 | - | - | - | - | 25.47 | 25.47 | - | - | - | - | - | - | - | 315.62 | 300.00 | - | 300.00 | 300.00 | 15.62 | 15.62 |
| 5052 | 7800274671 | MESSERCOLA, DELIO | IT | EUR | 25.46 | - | - | - | - | 17.32 | 25.46 | - | - | - | - | - | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - |
| 5053 | 8902272360 | STRUNK, BAERBEL | DE | EUR | 25.44 | - | - | - | - | 17.31 | 25.44 | 27.15 | - | - | - | - | 18.47 | 27.15 | 26.02 | - | - | - | - | 17.70 | 26.02 |
| 5054 | 01290561 | SEWARD, KEITH | US | USD | 25.44 | - | - | - | - | 25.44 | 25.44 | - | - | - | - | - | - | - | 469.32 | 450.00 | - | 450.00 | 450.00 | 19.32 | 19.32 |
| 5055 | 7870020848 | D'ANGELO, DAVIDE | IT | EUR | 25.43 | - | - | - | - | 17.30 | 25.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5056 | 8103459187 | NIELSEN, KIMIE V | DK | DKK | 25.41 | - | - | - | - | 128.73 | 25.41 | - | - | - | - | - | - | - | 13.05 | - | - | - | - | 66.08 | 13.05 |
| 5057 | 7250009939 | MORGAN, CHRISTOPHER J | AU | AUD | 25.39 | - | - | - | - | 28.84 | 25.39 | 118.48 | - | - | - | - | 134.60 | 118.48 | 105.42 | - | - | - | - | 119.76 | 105.42 |
| 5058 | 7800278781 | STECHER, ROSA MARIA | IT | EUR | 25.38 | - | - | - | - | 17.27 | 25.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5059 | 7800307417 | LUNGARINI, LORENZO | IT | EUR | 25.36 | - | - | - | - | 17.25 | 25.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5060 | 8904600790 | SCHULZ, CHRISTIANE | DE | EUR | 25.34 | - | - | - | - | 17.24 | 25.34 | 28.94 | - | - | - | - | 19.69 | 28.94 | 32.51 | - | - | - | - | 22.12 | 32.51 |
| 5061 | 7800269366 | PALOMBA, ANTONINO | IT | EUR | 25.34 | - | - | - | - | 17.24 | 25.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5062 | 8903170500 | HASCH, BERNHARD | DE | EUR | 25.34 | - | - | - | - | 17.24 | 25.34 | - | - | - | - | - | - | - | 30.49 | - | - | - | - | 20.74 | 30.49 |
| 5063 | 0394674 | FLORES, BART | US | USD | 25.33 | - | - | - | - | 25.33 | 25.33 | 24.24 | - | - | - | - | 24.24 | 24.24 | 24.51 | - | - | - | - | 24.51 | 24.51 |
| 5064 | 8882753703 | GREEN, SALLY A | GB | GBP | 25.30 | - | - | - | - | 12.85 | 25.30 | 23.23 | - | - | - | - | 11.80 | 23.23 | 25.50 | - | - | - | - | 12.95 | 25.50 |
| 5065 | 01034142 | WINKENHOWER, HEIDI | US | USD | 25.29 | - | - | - | - | 25.29 | 25.29 | 23.28 | - | - | - | - | 23.28 | 23.28 | 20.58 | - | - | - | - | 20.58 | 20.58 |
| 5066 | 7800304878 | GIANNICOLA, MAURIZIO | IT | EUR | 25.28 | - | - | - | - | 17.20 | 25.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5067 | 8903225800 | SCHMIDT- KILCHLING, ANNETTE | DE | EUR | 25.25 | - | - | - | - | 17.18 | 25.25 | - | - | - | - | - | - | - | 61.91 | - | - | - | - | 42.12 | 61.91 |
| 5068 | 7870011372 | MURGIA, PIETRO IGNAZIO | IT | EUR | 25.25 | - | - | - | - | 17.18 | 25.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5069 | 7800304620 | PIZZOLI, SERAFINA | IT | EUR | 25.24 | - | - | - | - | 17.17 | 25.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5070 | 7100154353 | PINHEIRO GOMES, NELSON FILIPE | PT | EUR | 25.24 | - | - | - | - | 17.17 | 25.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5071 | 01341855 | SIDHU, STEVEN J | US | USD | 25.23 | - | - | - | - | 25.23 | 25.23 | - | - | - | - | - | - | - | 315.96 | 300.00 | - | 300.00 | 300.00 | 15.96 | 15.96 |
| 5072 | 8902225030 | COMMUNIKATION UND ENERGIE SCHNEIDER | DE | EUR | 25.22 | - | - | - | - | 17.16 | 25.22 | - | - | - | - | - | - | - | 283.08 | - | - | - | - | 192.59 | 283.08 |
| 5073 | 8702063971 | INGEBRIGTSEN, INGE A | NO | NOK | 25.21 | - | - | - | - | 136.42 | 25.21 | - | - | - | - | - | - | - | 24.06 | - | - | - | - | 130.20 | 24.06 |
| 5074 | 8905558770 | SCHERTZ, HEIKE MARIA | DE | EUR | 25.19 | - | - | - | - | 17.14 | 25.19 | 91.63 | - | - | - | - | 62.34 | 91.63 | 2,259.71 | - | - | - | - | 1,537.35 | 2,259.71 |
| 5075 | 7100179434 | ROQUE, BRUNO MIGUEL FERREIRA | PT | EUR | 25.19 | - | - | - | - | 17.14 | 25.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5076 | 7800298011 | CASCHERA, MATTEO | IT | EUR | 25.19 | - | - | - | - | 17.14 | 25.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5077 | 7100127762 | CARNEIRO, ISABEL MARIA MARTINS | PT | EUR | 25.19 | - | - | - | - | 17.14 | 25.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5078 | 7800312500 | FAVA, ADALGISA | IT | EUR | 25.18 | - | - | - | - | 17.13 | 25.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5079 | 8906476954 | BETTEN, MICHAEL | DE | EUR | 25.18 | - | - | - | - | 17.13 | 25.18 | 27.30 | - | - | - | - | 18.57 | 27.30 | 27.66 | - | - | - | - | 18.82 | 27.66 |
| 5080 | 7800004096 | PASSI, ROBERTA | IT | EUR | 25.16 | - | - | - | - | 17.12 | 25.16 | - | - | - | - | - | - | - | 36.03 | - | - | - | - | 24.51 | 36.03 |
| 5081 | 8701890420 | AASHEIM, EINAR | NO | NOK | 25.16 | - | - | - | - | 136.13 | 25.16 | 23.57 | - | - | - | - | 127.57 | 23.57 | 26.57 | - | - | - | - | 143.76 | 26.57 |
| 5082 | 7800304910 | ERAMO, LUANA | IT | EUR | 25.15 | - | - | - | - | 17.11 | 25.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5083 | 8701001010 | FJELLBERG, BENTE | NO | NOK | 25.14 | - | - | - | - | 136.02 | 25.14 | - | - | - | - | - | - | - | 20.99 | - | - | - | - | 113.60 | 20.99 |
| 5084 | 7800304935 | BASSO, ALBINO | IT | EUR | 25.13 | - | - | - | - | 17.10 | 25.13 | - | - | - | - | - | - | - | 31.71 | - | - | - | - | 21.57 | 31.71 |
| 5085 | 01263044 | UNIGLICHT, TIFFANY B | US | USD | 25.12 | - | - | - | - | 25.12 | 25.12 | - | - | - | - | - | - | - | 19.31 | - | - | - | - | 19.31 | 19.31 |
| 5086 | 01359902 | PIERRE, AULRY | US | USD | 25.12 | - | - | - | - | 25.12 | 25.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5087 | 7800013568 | TRUSIANI, MARIA PAOLA | IT | EUR | 25.09 | - | - | - | - | 17.07 | 25.09 | - | - | - | - | - | - | - | 21.61 | - | - | - | - | 14.70 | 21.61 |
| 5088 | 8906203976 | MULLER, MICHAEL | DE | EUR | 25.09 | - | - | - | - | 17.07 | 25.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5089 | 8906349950 | LOTZ, ANGELIKA | DE | EUR | 25.09 | - | - | - | - | 17.07 | 25.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5090 | 7800303503 | COLANTONIO, PAOLO | IT | EUR | 25.09 | - | - | - | - | 17.07 | 25.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5091 | 8702018798 | AANONSEN, PER | NO | NOK | 25.09 | - | - | - | - | 135.75 | 25.09 | - | - | - | - | - | - | - | 23.69 | - | - | - | - | 128.22 | 23.69 |
| 5092 | 7250026215 | TONKIN, DANIEL J | AU | AUD | 25.08 | - | - | - | - | 28.49 | 25.08 | 24.01 | - | - | - | - | 27.28 | 24.01 | 26.28 | - | - | - | - | 29.85 | 26.28 |
| 5093 | 7800215853 | PUGLIA, GIANFRANCO | IT | EUR | 25.08 | - | - | - | - | 17.06 | 25.08 | - | - | - | - | - | - | - | 30.98 | - | - | - | - | 21.08 | 30.98 |
| 5094 | 7000204122 | HALBWACHS, BRIGITTE | AT | EUR | 25.08 | - | - | - | - | 17.06 | 25.08 | - | - | - | - | - | - | - | 26.09 | - | - | - | - | 17.75 | 26.09 |
| 5095 | 7800279184 | EVANGELISTA, ROCCO | IT | EUR | 25.05 | - | - | - | - | 17.04 | 25.05 | 26.10 | - | - | - | - | 17.76 | 26.10 | 27.22 | - | - | - | - | 18.52 | 27.22 |
| 5096 | 7200246946 | NAWAIKABAKABA, NAOMI | AU | AUD | 25.03 | - | - | - | - | 28.44 | 25.03 | 71.67 | - | - | - | - | 81.42 | 71.67 | 74.09 | - | - | - | - | 84.17 | 74.09 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5097 | 8906174289 | LEIDIG, HORST | DE | EUR | 25.03 | - | - | - | - | 17.03 | 25.03 | - | - | - | - | - | - | - | 61.29 | - | - | - | - | 41.70 | 61.29 |
| 5098 | 7800284096 | PETRINI, FRANCESCO | IT | EUR | 25.02 | - | - | - | - | 17.02 | 25.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5099 | 7800296171 | DI FRANCO, DONATELLA | IT | EUR | 25.02 | - | - | - | - | 17.02 | 25.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5100 | 01276611 | VILLA, CECILIA Q | US | USD | 25.01 | - | - | - | - | 25.01 | 25.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5101 | 0741500 | STUCKEY, MARK A | US | USD | 25.01 | - | - | - | - | 25.01 | 25.01 | - | - | - | - | - | - | - | 24.66 | - | - | - | - | 24.66 | 24.66 |
| 5102 | 01349487 | HOELZEL, ANDREW J | US | USD | 25.01 | - | - | - | - | 25.01 | 25.01 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 514.41 | 500.00 | - | 500.00 | 500.00 | 14.41 | 14.41 |
| 5103 | 01078277 | FERENCZY, MARIANNE | CA | CAD | 25.01 | - | - | - | - | 25.28 | 25.01 | - | - | - | - | - | - | - | 23.95 | - | - | - | - | 24.21 | 23.95 |
| 5104 | 8906190767 | WASSKOWIAK, DIANA | DE | EUR | 25.00 | - | - | - | - | 17.01 | 25.00 | 26.58 | - | - | - | - | 18.08 | 26.58 | 28.82 | - | - | - | - | 19.61 | 28.82 |
| 5105 | 7800304928 | VIGORITO, VINCENZA | IT | EUR | 24.99 | - | - | - | - | 17.00 | 24.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5106 | 8103437576 | OLESEN, FLEMMING | DK | DKK | 24.98 | - | - | - | - | 126.53 | 24.98 | - | - | - | - | - | - | - | 14.35 | - | - | - | - | 72.67 | 14.35 |
| 5107 | 01156513 | JOHNSON, RYAN | US | USD | 24.98 | - | - | - | - | 24.98 | 24.98 | 1,300.00 | 1,300.00 | - | 1,300.00 | 1,300.00 | - | - | 699.98 | 600.00 | - | 600.00 | 600.00 | 99.98 | 99.98 |
| 5108 | 01334906 | DONES JR, EDILBERTO H | US | USD | 24.98 | - | - | - | - | 24.98 | 24.98 | - | - | - | - | - | - | - | 14.11 | - | - | - | - | 14.11 | 14.11 |
| 5109 | 7800016652 | TSCHIGG, ROSMARIE | IT | EUR | 24.96 | - | - | - | - | 16.98 | 24.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5110 | 01032239 | THORNTON, KURTIS | US | USD | 24.95 | - | - | - | - | 24.95 | 24.95 | 22.70 | - | - | - | - | 22.70 | 22.70 | 17.36 | - | - | - | - | 17.36 | 17.36 |
| 5111 | 0569947 | DJUROVSKI, NATALIE | US | USD | 24.95 | - | - | - | - | 24.95 | 24.95 | 27.18 | - | - | - | - | 27.18 | 27.18 | 28.05 | - | - | - | - | 28.05 | 28.05 |
| 5112 | 7370004000 | BURBALLE GESTION S.L. | ES | EUR | 24.93 | - | - | - | - | 16.96 | 24.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5113 | 0738497 | REAMS, LEON | US | USD | 24.89 | - | - | - | - | 24.89 | 24.89 | - | - | - | - | - | - | - | 25.22 | - | - | - | - | 25.22 | 25.22 |
| 5114 | 7800306477 | SAVONE, EGIDIO | IT | EUR | 24.87 | - | - | - | - | 16.92 | 24.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5115 | 7100110154 | MONTEIRO, RUI MIGUEL DOS SANTOS | PT | EUR | 24.87 | - | - | - | - | 16.92 | 24.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5116 | 0155137 | WEBB, LISA PJ | US | USD | 24.84 | - | - | - | - | 24.84 | 24.84 | 24.47 | - | - | - | - | 24.47 | 24.47 | 22.54 | - | - | - | - | 22.54 | 22.54 |
| 5117 | 7870002221 | FASCIANI, GAETANO | IT | EUR | 24.84 | - | - | - | - | 16.90 | 24.84 | 35.70 | - | - | - | - | 24.29 | 35.70 | - | - | - | - | - | - | - |
| 5118 | 8906178878 | SCHOLZ, ELKE | DE | EUR | 24.83 | - | - | - | - | 16.89 | 24.83 | 27.59 | - | - | - | - | 18.77 | 27.59 | 76.05 | - | - | - | - | 51.74 | 76.05 |
| 5119 | 7250009962 | STEELE, KAREN J | AU | AUD | 24.82 | - | - | - | - | 28.20 | 24.82 | 19.85 | - | - | - | - | 22.55 | 19.85 | 196.45 | 200.00 | - | 200.00 | 176.05 | 23.17 | 20.40 |
| 5120 | 8702057821 | SMEDSROED, EGIL | NO | NOK | 24.81 | - | - | - | - | 134.23 | 24.81 | - | - | - | - | - | - | - | 24.12 | - | - | - | - | 130.53 | 24.12 |
| 5121 | 8906240551 | KREIBICH, UDO | DE | EUR | 24.81 | - | - | - | - | 16.88 | 24.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5122 | 8702204481 | GRESTAD, ØIVIND | NO | NOK | 24.81 | - | - | - | - | 134.26 | 24.81 | - | - | - | - | - | - | - | 29.88 | - | - | - | - | 161.70 | 29.88 |
| 5123 | 8700467180 | BJARNE G HAGEN | NO | NOK | 24.80 | - | - | - | - | 134.18 | 24.80 | - | - | - | - | - | - | - | 35.80 | - | - | - | - | 193.71 | 35.80 |
| 5124 | 7170020106 | ROIS, DANIEL ROLO | PT | EUR | 24.77 | - | - | - | - | 16.85 | 24.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5125 | 7800297523 | CAPORUSCIO, GIANFRANCO | IT | EUR | 24.77 | - | - | - | - | 16.85 | 24.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5126 | 7000197604 | BAUER, MARTIN RUPERT | AT | EUR | 24.77 | - | - | - | - | 16.85 | 24.77 | 47.02 | - | - | - | - | 31.99 | 47.02 | 25.65 | - | - | - | - | 17.45 | 25.65 |
| 5127 | 01332245 | VILLA, JOSEPH M | US | USD | 24.74 | - | - | - | - | 24.74 | 24.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5128 | 7100120184 | AMARO, PEDRO MIGUEL | PT | EUR | 24.74 | - | - | - | - | 16.83 | 24.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5129 | 8103336810 | JUSTCONNECT | DK | DKK | 24.73 | - | - | - | - | 125.25 | 24.73 | 25.92 | - | - | - | - | 131.32 | 25.92 | 24.57 | - | - | - | - | 124.48 | 24.57 |
| 5130 | 8702348205 | STENMARCK, TONE | NO | NOK | 24.72 | - | - | - | - | 133.79 | 24.72 | - | - | - | - | - | - | - | 25.93 | - | - | - | - | 140.32 | 25.93 |
| 5131 | 7170004110 | ALMEIDA, JOAO MANUEL COSTA | PT | EUR | 24.72 | - | - | - | - | 16.82 | 24.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5132 | 8906418977 | KRIST, SEBASTIAN | DE | EUR | 24.71 | - | - | - | - | 16.81 | 24.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5133 | 0263475 | PRACHT, LORI L | US | USD | 24.70 | - | - | - | - | 24.70 | 24.70 | - | - | - | - | - | - | - | 12.89 | - | - | - | - | 12.89 | 12.89 |
| 5134 | 0466452 | HEWLETT, MARY | US | USD | 24.70 | - | - | - | - | 24.70 | 24.70 | - | - | - | - | - | - | - | 25.02 | - | - | - | - | 25.02 | 25.02 |
| 5135 | 8906476709 | LANGE, HEIDI UND DIETER | DE | EUR | 24.69 | - | - | - | - | 16.80 | 24.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5136 | 7800302696 | LISI, KATIA | IT | EUR | 24.66 | - | - | - | - | 16.78 | 24.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5137 | 01246833 | GONZALEZ, DAVID | US | USD | 24.66 | - | - | - | - | 24.66 | 24.66 | - | - | - | - | - | - | - | 316.23 | 300.00 | - | 300.00 | 300.00 | 16.23 | 16.23 |
| 5138 | 7800256239 | BISCOSSI, GIANCARLO | IT | EUR | 24.66 | - | - | - | - | 16.78 | 24.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5139 | 7800214946 | CORDELLA, MAURO | IT | EUR | 24.65 | - | - | - | - | 16.77 | 24.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5140 | 8003512441 | THE A-TEAM/ROALD MAILLY & JOHN BECK | NL | EUR | 24.62 | - | - | - | - | 16.75 | 24.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5141 | 7800215935 | REALE, SILVIA | IT | EUR | 24.62 | - | - | - | - | 16.75 | 24.62 | - | - | - | - | - | - | - | 30.21 | - | - | - | - | 20.55 | 30.21 |
| 5142 | 7870023348 | DEMURO, PASQUALINA | IT | EUR | 24.62 | - | - | - | - | 16.75 | 24.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5143 | 7800019698 | SIRAGUSA, GAETANA | IT | EUR | 24.61 | - | - | - | - | 16.74 | 24.61 | - | - | - | - | - | - | - | 24.09 | - | - | - | - | 16.39 | 24.09 |
| 5144 | 8103365546 | DEGN, BRIAN | DK | DKK | 24.61 | - | - | - | - | 124.66 | 24.61 | 24.94 | - | - | - | - | 126.34 | 24.94 | 36.06 | - | - | - | - | 182.66 | 36.06 |
| 5145 | 7250008222 | MOHAMED-ISA, SITI S | AU | AUD | 24.59 | - | - | - | - | 27.94 | 24.59 | 22.09 | - | - | - | - | 25.10 | 22.09 | 56.77 | - | - | - | - | 64.49 | 56.77 |
| 5146 | 01252264 | WOOLFORD, GAILE R | US | USD | 24.58 | - | - | - | - | 24.58 | 24.58 | - | - | - | - | - | - | - | 21.06 | - | - | - | - | 21.06 | 21.06 |
| 5147 | 7250007709 | LLOYD, STACEY A | AU | AUD | 24.57 | - | - | - | - | 27.91 | 24.57 | 24.50 | - | - | - | - | 27.83 | 24.50 | 23.14 | - | - | - | - | 26.29 | 23.14 |
| 5148 | 8905235010 | METZGER, FRANK | DE | EUR | 24.55 | - | - | - | - | 16.70 | 24.55 | - | - | - | - | - | - | - | 164.30 | - | - | - | - | 111.78 | 164.30 |
| 5149 | 8404450306 | ROCKART | SE | SEK | 24.54 | - | - | - | - | 157.24 | 24.54 | 19.10 | - | - | - | - | 122.42 | 19.10 | 21.97 | - | - | - | - | 140.80 | 21.97 |
| 5150 | 7200373403 | KEVIN AND KAREN WAAKA PARTNERSHIP | AU | AUD | 24.54 | - | - | - | - | 27.88 | 24.54 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 5151 | 8702348183 | BEENBERG, JORUNN | NO | NOK | 24.54 | - | - | - | - | 132.81 | 24.54 | - | - | - | - | - | - | - | 25.58 | - | - | - | - | 138.41 | 25.58 |
| 5152 | 8905230880 | WALTER, HEIKE | DE | EUR | 24.53 | - | - | - | - | 16.69 | 24.53 | 26.19 | - | - | - | - | 17.82 | 26.19 | 174.90 | 118.99 | - | 118.99 | 174.90 | - | - |
| 5153 | 7000321617 | SCHINNERL, WOLFGANG | AT | EUR | 24.53 | - | - | - | - | 16.69 | 24.53 | - | - | - | - | - | - | - | 23.59 | - | - | - | - | 16.05 | 23.59 |
| 5154 | 8905467180 | FEY, GERHARD | DE | EUR | 24.53 | - | - | - | - | 16.69 | 24.53 | 26.81 | - | - | - | - | 18.24 | 26.81 | 28.59 | - | - | - | - | 19.45 | 28.59 |
| 5155 | 7800260740 | ROSSI, ANTONIO | IT | EUR | 24.52 | - | - | - | - | 16.68 | 24.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5156 | 7800296347 | MURATORI, GIULIANA | IT | EUR | 24.52 | - | - | - | - | 16.68 | 24.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5157 | 7100110810 | ANA PAULA INACIO LEITAO | PT | EUR | 24.52 | - | - | - | - | 16.68 | 24.52 | - | - | - | - | - | - | - | 29.32 | - | - | - | - | 19.95 | 29.32 |
| 5158 | 0627606 | WOOD, LYNDA & DANIEL G. | US | USD | 24.50 | - | - | - | - | 24.50 | 24.50 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 12.77 | - | - | - | - | 12.77 | 12.77 |
| 5159 | 8906438543 | MICHAELA OPOLKA | DE | EUR | 24.50 | - | - | - | - | 16.67 | 24.50 | - | - | - | - | - | - | - | 24.37 | - | - | - | - | 16.58 | 24.37 |
| 5160 | 8906158600 | KLIEM, MARLIES | DE | EUR | 24.49 | - | - | - | - | 16.66 | 24.49 | 26.96 | - | - | - | - | 18.34 | 26.96 | 27.65 | - | - | - | - | 18.81 | 27.65 |
| 5161 | 7100113172 | GONCALVES ANTUNES DE SA CAMELO, MARIA LUISA | PT | EUR | 24.49 | - | - | - | - | 16.66 | 24.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5162 | 01129448 | MOLLOY , STEPHEN P | US | USD | 24.48 | - | - | - | - | 24.48 | 24.48 | 24.37 | - | - | - | - | 24.37 | 24.37 | 21.88 | - | - | - | - | 21.88 | 21.88 |
| 5163 | 8906459818 | DORIS BURGARD & ULRIKE SONNLEITNER GBR | DE | EUR | 24.47 | - | - | - | - | 16.65 | 24.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5164 | 01188120 | PCCAD USA CORP | US | USD | 24.45 | - | - | - | - | 24.45 | 24.45 | 252.19 | - | - | - | - | 252.19 | 252.19 | 242.34 | 80.00 | 80.00 | - | - | 162.34 | 162.34 |
| 5165 | 8002762390 | MEYERINK, ANTON W | NL | EUR | 24.44 | - | - | - | - | 16.63 | 24.44 | 180.94 | 123.10 | - | 123.10 | 180.94 | - | - | - | - | - | - | - | - | - |
| 5166 | 01238829 | HERMANSEN, SHAUN | US | USD | 24.44 | - | - | - | - | 24.44 | 24.44 | - | - | - | - | - | - | - | 18.84 | - | - | - | - | 18.84 | 18.84 |
| 5167 | 8102210320 | EAGLES ROSE | DK | DKK | 24.44 | - | - | - | - | 123.79 | 24.44 | 26.71 | - | - | - | - | 135.31 | 26.71 | 27.71 | - | - | - | - | 140.34 | 27.71 |
| 5168 | 7800222102 | TSCHAGER, ROMAN | IT | EUR | 24.43 | - | - | - | - | 16.62 | 24.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5169 | 8906256746 | EHRBAR, ANDREAS | DE | EUR | 24.43 | - | - | - | - | 16.62 | 24.43 | 27.40 | - | - | - | - | 18.64 | 27.40 | 23.91 | - | - | - | - | 16.27 | 23.91 |
| 5170 | 8903352730 | UEBIGAU, SIEGMAR | DE | EUR | 24.41 | - | - | - | - | 16.61 | 24.41 | 47.17 | - | - | - | - | 32.09 | 47.17 | 46.30 | - | - | - | - | 31.50 | 46.30 |
| 5171 | 8906537410 | STOCK, ARMELLE | DE | EUR | 24.41 | - | - | - | - | 16.61 | 24.41 | - | - | - | - | - | - | - | 22.62 | - | - | - | - | 15.39 | 22.62 |
| 5172 | 8906286105 | GAERTNER, MATHIAS | DE | EUR | 24.40 | - | - | - | - | 16.60 | 24.40 | 33.40 | - | - | - | - | 22.72 | 33.40 | - | - | - | - | - | - | - |
| 5173 | 7800309851 | DI PRETE, GIANCARLO | IT | EUR | 24.40 | - | - | - | - | 16.60 | 24.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5174 | 7800309603 | COSTANZI, STEFANO | IT | EUR | 24.39 | - | - | - | - | 16.59 | 24.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5175 | 8700379460 | GRIMAS | NO | NOK | 24.38 | - | - | - | - | 131.93 | 24.38 | 24.97 | - | - | - | - | 135.14 | 24.97 | 28.56 | - | - | - | - | 154.53 | 28.56 |
| 5176 | 7100129274 | OLIVEIRA DA SILVA, FERNANDO LUIS | PT | EUR | 24.37 | - | - | - | - | 16.58 | 24.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5177 | 7100006874 | GONCALVES SIMOES, ADRIANO | PT | EUR | 24.37 | - | - | - | - | 16.58 | 24.37 | - | - | - | - | - | - | - | 32.56 | - | - | - | - | 22.15 | 32.56 |
| 5178 | 0699041 | TUCKER, BARRY | US | USD | 24.36 | - | - | - | - | 24.36 | 24.36 | - | - | - | - | - | - | - | 12.94 | - | - | - | - | 12.94 | 12.94 |
| 5179 | 01222508 | NAVARRO , SONJA M | US | USD | 24.36 | - | - | - | - | 24.36 | 24.36 | 22.87 | - | - | - | - | 22.87 | 22.87 | 13.03 | - | - | - | - | 13.03 | 13.03 |
| 5180 | 7100127572 | GOMES CORREIA, AUGUSTO MANUEL | PT | EUR | 24.36 | - | - | - | - | 16.57 | 24.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5181 | 8906435085 | WIECZOREK, HANS-PETER | DE | EUR | 24.33 | - | - | - | - | 16.55 | 24.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5182 | 01110086 | LEE , ANDREW | US | USD | 24.33 | - | - | - | - | 24.33 | 24.33 | - | - | - | - | - | - | - | 10.23 | - | - | - | - | 10.23 | 10.23 |
| 5183 | 8403638100 | CEDERGREN, MARTIN | SE | SEK | 24.33 | - | - | - | - | 155.92 | 24.33 | 25.65 | - | - | - | - | 164.40 | 25.65 | 25.27 | - | - | - | - | 161.96 | 25.27 |
| 5184 | 7100117693 | ASSUNÇÃO, JOSÉ FAIA DE | PT | EUR | 24.33 | - | - | - | - | 16.55 | 24.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5185 | 8700262040 | TEAM DIPLOPODA DA | NO | NOK | 24.32 | - | - | - | - | 131.62 | 24.32 | - | - | - | - | - | - | - | 33.15 | - | - | - | - | 179.39 | 33.15 |
| 5186 | 01102357 | OTTE , BRANDON C | US | USD | 24.32 | - | - | - | - | 24.32 | 24.32 | - | - | - | - | - | - | - | 23.93 | - | - | - | - | 23.93 | 23.93 |
| 5187 | 0181330 | HAEUSSLER JR, CARL F | US | USD | 24.32 | - | - | - | - | 24.32 | 24.32 | - | - | - | - | - | - | - | 16.89 | - | - | - | - | 16.89 | 16.89 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5188 | 01214132 | COLLETT , CRAIG N | US | USD | 24.29 | - | - | - | - | 24.29 | 24.29 | - | - | - | - | - | - | - | 18.33 | - | - | - | - | 18.33 | 18.33 |
| 5189 | 01254151 | BELIEVER'S TEAM LLC | US | USD | 24.29 | - | - | - | - | 24.29 | 24.29 | 24.09 | - | - | - | - | 24.09 | 24.09 | 13.37 | - | - | - | - | 13.37 | 13.37 |
| 5190 | 0524094 | TRUAX, LESLEY | US | USD | 24.28 | - | - | - | - | 24.28 | 24.28 | - | - | - | - | - | - | - | 11.49 | - | - | - | - | 11.49 | 11.49 |
| 5191 | 8906562860 | REHM, JULIA-ELENA | DE | EUR | 24.28 | - | - | - | - | 16.52 | 24.28 | - | - | - | - | - | - | - | 28.91 | - | - | - | - | 19.67 | 28.91 |
| 5192 | 0278364 | GRAHAM, BARBARA A | CA | CAD | 24.28 | - | - | - | - | 24.55 | 24.28 | - | - | - | - | - | - | - | 23.96 | - | - | - | - | 24.22 | 23.96 |
| 5193 | 01030379 | COOK, BONNIE | US | USD | 24.27 | - | - | - | - | 24.27 | 24.27 | - | - | - | - | - | - | - | 12.85 | - | - | - | - | 12.85 | 12.85 |
| 5194 | 8103372960 | ESKELUND, HENNING | DK | DKK | 24.26 | - | - | - | - | 122.90 | 24.26 | - | - | - | - | - | - | - | 13.91 | - | - | - | - | 70.47 | 13.91 |
| 5195 | 8905872690 | WAGNER, ROLF | DE | EUR | 24.25 | - | - | - | - | 16.50 | 24.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5196 | 0657713 | GUZMAN, GINNY G | US | USD | 24.25 | - | - | - | - | 24.25 | 24.25 | 24.27 | - | - | - | - | 24.27 | 24.27 | 21.69 | - | - | - | - | 21.69 | 21.69 |
| 5197 | 7800278013 | PENNACCHIA, DAVIDE | IT | EUR | 24.24 | - | - | - | - | 16.49 | 24.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5198 | 7100118713 | SIMOES, VENTURA RODRIGUES | PT | EUR | 24.22 | - | - | - | - | 16.48 | 24.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5199 | 7800001240 | PRATO, ALBERTO | IT | EUR | 24.22 | - | - | - | - | 16.48 | 24.22 | - | - | - | - | - | - | - | 26.10 | - | - | - | - | 17.76 | 26.10 |
| 5200 | 8905417910 | PSUREK, RAINER | DE | EUR | 24.21 | - | - | - | - | 16.47 | 24.21 | - | - | - | - | - | - | - | 24.55 | - | - | - | - | 16.70 | 24.55 |
| 5201 | 7250010359 | KYLIE BILTRIS FAMILY TRUST | AU | AUD | 24.19 | - | - | - | - | 27.48 | 24.19 | - | - | - | - | - | - | - | 14.08 | - | - | - | - | 16.00 | 14.08 |
| 5202 | 01353529 | HOFFENBACKER, ROBERT W | US | USD | 24.18 | - | - | - | - | 24.18 | 24.18 | - | - | - | - | - | - | - | 14.46 | - | - | - | - | 14.46 | 14.46 |
| 5203 | 7800303593 | EVANGELISTA, CLAUDIO | IT | EUR | 24.18 | - | - | - | - | 16.45 | 24.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5204 | 01069395 | RAMACHANDRAN-LOPINTO , CHANDRAPRIYA | US | USD | 24.16 | - | - | - | - | 24.16 | 24.16 | - | - | - | - | - | - | - | 12.50 | - | - | - | - | 12.50 | 12.50 |
| 5205 | 7800219945 | CATALDI, ELISABELLA | IT | EUR | 24.16 | - | - | - | - | 16.44 | 24.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5206 | 8402558530 | ANTONETTIS CONSULT HB | SE | SEK | 24.16 | - | - | - | - | 154.83 | 24.16 | 28.98 | - | - | - | - | 185.74 | 28.98 | 29.73 | - | - | - | - | 190.55 | 29.73 |
| 5207 | 8906176610 | SCHOELER, ILONA | DE | EUR | 24.15 | - | - | - | - | 16.43 | 24.15 | - | - | - | - | - | - | - | 22.36 | - | - | - | - | 15.21 | 22.36 |
| 5208 | 7800259725 | SALOMONE, MARIA GRAZIA | IT | EUR | 24.14 | - | - | - | - | 16.42 | 24.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5209 | 7870016468 | CIBELLI, ALFIERI | IT | EUR | 24.14 | - | - | - | - | 16.42 | 24.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5210 | 8906224547 | WINTERGERST, JOHANN | DE | EUR | 24.12 | - | - | - | - | 16.41 | 24.12 | - | - | - | - | - | - | - | 34.06 | - | - | - | - | 23.17 | 34.06 |
| 5211 | 8905475700 | VOMFELL, KLAUS | DE | EUR | 24.11 | - | - | - | - | 16.40 | 24.11 | 21.99 | - | - | - | - | 14.96 | 21.99 | 22.08 | - | - | - | - | 15.02 | 22.08 |
| 5212 | 8404462091 | LEE OCH PARTNERS AB | SE | SEK | 24.11 | - | - | - | - | 154.49 | 24.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5213 | 8905282580 | FLEISSNER, CORNELIA | DE | EUR | 24.11 | - | - | - | - | 16.40 | 24.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5214 | 8905584050 | FARTHING, NORMAN | DE | EUR | 24.11 | - | - | - | - | 16.40 | 24.11 | - | - | - | - | - | - | - | 21.52 | - | - | - | - | 14.64 | 21.52 |
| 5215 | 7000303806 | ELMER, JOSEF | AT | EUR | 24.11 | - | - | - | - | 16.40 | 24.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5216 | 8906166230 | AMPOLO, CLAUDIO | DE | EUR | 24.11 | - | - | - | - | 16.40 | 24.11 | - | - | - | - | - | - | - | 57.59 | - | - | - | - | 39.18 | 57.59 |
| 5217 | 7100183046 | PEREIRA, PEDRO VICTOR MARTINS | PT | EUR | 24.08 | - | - | - | - | 16.38 | 24.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5218 | 8906604705 | LARS KLEINBECKES & ANNEMARIE SCHMIDT-KLEINB | DE | EUR | 24.06 | - | - | - | - | 16.37 | 24.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5219 | 7000180010 | HAUSER, INGRID | AT | EUR | 24.06 | - | - | - | - | 16.37 | 24.06 | 26.03 | - | - | - | - | 17.71 | 26.03 | 24.99 | - | - | - | - | 17.00 | 24.99 |
| 5220 | 7170013046 | CORTIMPAU SOARES, VERA MARIA | PT | EUR | 24.06 | - | - | - | - | 16.37 | 24.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5221 | 7250008881 | FORSTER, HOLLE | AU | AUD | 24.05 | - | - | - | - | 27.32 | 24.05 | - | - | - | - | - | - | - | 12.96 | - | - | - | - | 14.72 | 12.96 |
| 5222 | 7800230217 | DEL MONTE, FABIO | IT | EUR | 24.03 | - | - | - | - | 16.35 | 24.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5223 | 7100042621 | DA COSTA, MARINA | PT | EUR | 24.03 | - | - | - | - | 16.35 | 24.03 | 32.31 | - | - | - | - | 21.98 | 32.31 | 30.06 | - | - | - | - | 20.45 | 30.06 |
| 5224 | 7800263320 | ANDRES, ANNA | IT | EUR | 24.03 | - | - | - | - | 16.35 | 24.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5225 | 7800048325 | POZZUOLI, FEDERICA | IT | EUR | 24.02 | - | - | - | - | 16.34 | 24.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5226 | 7800304074 | MACCHIUSI, MARIA PIA | IT | EUR | 24.02 | - | - | - | - | 16.34 | 24.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5227 | 8906442160 | BRAUNINGER, KIRSTEN | DE | EUR | 24.00 | - | - | - | - | 16.33 | 24.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5228 | 7800018141 | ADINOLFI, CLAUDIO | IT | EUR | 24.00 | - | - | - | - | 16.33 | 24.00 | 45.33 | - | - | - | - | 30.84 | 45.33 | - | - | - | - | - | - | - |
| 5229 | 01365937 | NEXT CHANCE | US | USD | 23.98 | - | - | - | - | 23.98 | 23.98 | 22.66 | - | - | - | - | 22.66 | 22.66 | 20.37 | - | - | - | - | 20.37 | 20.37 |
| 5230 | 8906214300 | KARNSTEDT, MARITA | DE | EUR | 23.97 | - | - | - | - | 16.31 | 23.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5231 | 8906469214 | NEUMANN, HORST | DE | EUR | 23.96 | - | - | - | - | 16.30 | 23.96 | - | - | - | - | - | - | - | 35.19 | - | - | - | - | 23.94 | 35.19 |
| 5232 | 8906416625 | SAAL, RUDI | DE | EUR | 23.94 | - | - | - | - | 16.29 | 23.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5233 | 8701883500 | RØKKE, KNUT | NO | NOK | 23.93 | - | - | - | - | 129.48 | 23.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5234 | 7800216700 | CUOMO, EMILIA | IT | EUR | 23.93 | - | - | - | - | 16.28 | 23.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5235 | 8906285299 | BRENNER-JANISCH, KATJA | DE | EUR | 23.93 | - | - | - | - | 16.28 | 23.93 | 26.99 | - | - | - | - | 18.36 | 26.99 | 39.23 | - | - | - | - | 26.69 | 39.23 |
| 5236 | 7800221153 | SBORDONE, PRISCO | IT | EUR | 23.91 | - | - | - | - | 16.27 | 23.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5237 | 01067552 | HENDRICKSON , RICK A | US | USD | 23.91 | - | - | - | - | 23.91 | 23.91 | - | - | - | - | - | - | - | 19.34 | - | - | - | - | 19.34 | 19.34 |
| 5238 | 8404520171 | PGT INVEST HB | SE | SEK | 23.90 | - | - | - | - | 153.17 | 23.90 | 23.05 | - | - | - | - | 147.69 | 23.05 | 22.59 | - | - | - | - | 144.78 | 22.59 |
| 5239 | 7250024795 | AYJAYTEE INVESTMENTS PTY LTD | AU | AUD | 23.90 | - | - | - | - | 27.15 | 23.90 | 19.12 | - | - | - | - | 21.72 | 19.12 | 18.71 | - | - | - | - | 21.25 | 18.71 |
| 5240 | 7800237874 | MATSCHER, MARION | IT | EUR | 23.89 | - | - | - | - | 16.25 | 23.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5241 | 8906093730 | EHRENHEIM, MANFRED | DE | EUR | 23.89 | - | - | - | - | 16.25 | 23.89 | - | - | - | - | - | - | - | 43.35 | - | - | - | - | 29.49 | 43.35 |
| 5242 | 8700201700 | LIFEWORKS HILDE PERSON | NO | NOK | 23.88 | - | - | - | - | 129.24 | 23.88 | 24.32 | - | - | - | - | 131.59 | 24.32 | 1,568.26 | 300.00 | 57.66 | (12.00) | (2.22) | 8,186.34 | 1,512.82 |
| 5243 | 01204634 | LEE , PRESCOT D | US | USD | 23.88 | - | - | - | - | 23.88 | 23.88 | - | - | - | - | - | - | - | 20.41 | - | - | - | - | 20.41 | 20.41 |
| 5244 | 8906472686 | MANGOLD, RENATE | DE | EUR | 23.87 | - | - | - | - | 16.24 | 23.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5245 | 7100110513 | CRUZ, ADOSINDA MARIA CLÁUDIO VICENTE | PT | EUR | 23.87 | - | - | - | - | 16.24 | 23.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5246 | 7800277452 | BOTTONI, ANDREA | IT | EUR | 23.87 | - | - | - | - | 16.24 | 23.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5247 | 7000197475 | REITINGER, CHRISTINE | AT | EUR | 23.86 | - | - | - | - | 16.23 | 23.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5248 | 8003082140 | HAREN VAN, A P T | NL | EUR | 23.86 | - | - | - | - | 16.23 | 23.86 | 23.64 | - | - | - | - | 16.08 | 23.64 | 23.91 | - | - | - | - | 16.27 | 23.91 |
| 5249 | 8404401200 | HELICO | SE | SEK | 23.85 | - | - | - | - | 152.85 | 23.85 | 26.33 | - | - | - | - | 168.71 | 26.33 | 24.92 | - | - | - | - | 159.71 | 24.92 |
| 5250 | 01299243 | ANTOMMARCHI, JOHN | US | USD | 23.85 | - | - | - | - | 23.85 | 23.85 | - | - | - | - | - | - | - | 17.50 | - | - | - | - | 17.50 | 17.50 |
| 5251 | 0695653 | BERGERMANN, RORY D | CA | CAD | 23.84 | - | - | - | - | 24.10 | 23.84 | - | - | - | - | - | - | - | 22.99 | - | - | - | - | 23.24 | 22.99 |
| 5252 | 8700805790 | ARNFINN GUNNAR ROEKKE | NO | NOK | 23.84 | - | - | - | - | 129.01 | 23.84 | 24.23 | - | - | - | - | 131.10 | 24.23 | 26.58 | - | - | - | - | 143.83 | 26.58 |
| 5253 | 7250004809 | YANG, JENNY | AU | AUD | 23.83 | - | - | - | - | 27.07 | 23.83 | 27.99 | - | - | - | - | 31.80 | 27.99 | 30.94 | - | - | - | - | 35.15 | 30.94 |
| 5254 | 7000287892 | BREITENBAUMER, ANDREAS | AT | EUR | 23.81 | - | - | - | - | 16.20 | 23.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5255 | 8906666774 | BEHNKE, HEIDI | DE | EUR | 23.78 | - | - | - | - | 16.18 | 23.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5256 | 7800224866 | IEMMA, ANTONELLA | IT | EUR | 23.77 | - | - | - | - | 16.17 | 23.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5257 | 7100103385 | DOS SANTOS, VITOR PAULO ANDRADE | PT | EUR | 23.77 | - | - | - | - | 16.17 | 23.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5258 | 7800306865 | D'ERAMO, GIOVANNA | IT | EUR | 23.75 | - | - | - | - | 16.16 | 23.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5259 | 7170016588 | MOREIRA, ROGERIO M | PT | EUR | 23.74 | - | - | - | - | 16.15 | 23.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5260 | 8906148444 | LANGE, WOLFGANG | DE | EUR | 23.74 | - | - | - | - | 16.15 | 23.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5261 | 7000195647 | KNEIDINGER, CHRISTINE | AT | EUR | 23.74 | - | - | - | - | 16.15 | 23.74 | - | - | - | - | - | - | - | 23.30 | - | - | - | - | 15.85 | 23.30 |
| 5262 | 7800264233 | FORGETTA, TINA | IT | EUR | 23.74 | - | - | - | - | 16.15 | 23.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5263 | 8880003827 | ALEXANDER, ANDREW LAWSON | GB | GBP | 23.73 | - | - | - | - | 12.05 | 23.73 | 94.32 | - | - | - | - | 47.90 | 94.32 | 1,028.03 | 52.76 | 103.88 | - | - | 469.35 | 924.15 |
| 5264 | 7800227225 | CAPPONI, IGOR | IT | EUR | 23.72 | - | - | - | - | 16.14 | 23.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5265 | 01096143 | BLACKWOOD , LEANA | US | USD | 23.71 | - | - | - | - | 23.71 | 23.71 | - | - | - | - | - | - | - | 21.96 | - | - | - | - | 21.96 | 21.96 |
| 5266 | 01082131 | STEELE , ANGELA B | US | USD | 23.69 | - | - | - | - | 23.69 | 23.69 | - | - | - | - | - | - | - | 10.38 | - | - | - | - | 10.38 | 10.38 |
| 5267 | 7100151488 | ORNELAS, FRANCISCO DUARTE MENDES | PT | EUR | 23.69 | - | - | - | - | 16.12 | 23.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5268 | 8002773440 | CENAN, HATCA | NL | EUR | 23.68 | - | - | - | - | 16.11 | 23.68 | - | - | - | - | - | - | - | 19.55 | - | - | - | - | 13.30 | 19.55 |
| 5269 | 0731820 | GIORDANO, NICHOLAS | US | USD | 23.67 | - | - | - | - | 23.67 | 23.67 | 23.37 | - | - | - | - | 23.37 | 23.37 | 196.56 | 160.00 | 160.00 | - | - | 36.56 | 36.56 |
| 5270 | 7800254455 | PETROSILLO, CARLA | IT | EUR | 23.66 | - | - | - | - | 16.10 | 23.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5271 | 8003431730 | OOSTERHOLT - VD VELDE, ANS JJV | NL | EUR | 23.65 | - | - | - | - | 16.09 | 23.65 | - | - | - | - | - | - | - | 21.62 | - | - | - | - | 14.71 | 21.62 |
| 5272 | 7800216640 | GRILLO, ANTONINO | IT | EUR | 23.65 | - | - | - | - | 16.09 | 23.65 | - | - | - | - | - | - | - | 29.10 | - | - | - | - | 19.80 | 29.10 |
| 5273 | 8702010260 | TOVIK, MARIT HELENE | NO | NOK | 23.64 | - | - | - | - | 127.90 | 23.64 | 23.75 | - | - | - | - | 128.50 | 23.75 | 25.45 | - | - | - | - | 137.73 | 25.45 |
| 5274 | 01142031 | LEPOIDEVIN , JEFFREY J | US | USD | 23.64 | - | - | - | - | 23.64 | 23.64 | - | - | - | - | - | - | - | 21.69 | - | - | - | - | 21.69 | 21.69 |
| 5275 | 8906339479 | KORBEL CONSULTING GMBH | DE | EUR | 23.64 | - | - | - | - | 16.08 | 23.64 | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | 28.75 | - | - | - | - | 19.56 | 28.75 |
| 5276 | 7800227067 | VEGLIANTE, ERMINIA | IT | EUR | 23.62 | - | - | - | - | 16.07 | 23.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5277 | 8906145370 | ROTH, HANS-GUENTHER | DE | EUR | 23.61 | - | - | - | - | 16.06 | 23.61 | - | - | - | - | - | - | - | 24.15 | - | - | - | - | 16.43 | 24.15 |
| 5278 | 8003584944 | KEUNEN, MARJA | NL | EUR | 23.61 | - | - | - | - | 16.06 | 23.61 | - | - | - | - | - | - | - | 23.91 | - | - | - | - | 16.27 | 23.91 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5279 | 7800048095 | CARAVAGGIO, MARCO FRANCO | IT | EUR | 23.61 | - | - | - | - | 16.06 | 23.61 | - | - | - | - | - | - | - | 22.75 | - | - | - | - | 15.48 | 22.75 |
| 5280 | 8906224277 | WELL TECC | DE | EUR | 23.59 | - | - | - | - | 16.05 | 23.59 | - | - | - | - | - | - | - | 98.17 | - | - | - | - | 66.79 | 98.17 |
| 5281 | 8003581289 | ZANT, SYBRAND | NL | EUR | 23.58 | - | - | - | - | 16.04 | 23.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5282 | 8906201254 | MUNCH, HEIDRUN | DE | EUR | 23.58 | - | - | - | - | 16.04 | 23.58 | - | - | - | - | - | - | - | 24.72 | - | - | - | - | 16.82 | 24.72 |
| 5283 | 01347964 | TAIRA, KENNY | US | USD | 23.57 | - | - | - | - | 23.57 | 23.57 | - | - | - | - | - | - | - | 13.64 | - | - | - | - | 13.64 | 13.64 |
| 5284 | 01319492 | GARCIA, RAYMOND B | US | USD | 23.57 | - | - | - | - | 23.57 | 23.57 | - | - | - | - | - | - | - | 17.33 | - | - | - | - | 17.33 | 17.33 |
| 5285 | 01264616 | EVANS, KAREN | US | USD | 23.57 | - | - | - | - | 23.57 | 23.57 | - | - | - | - | - | - | - | 19.20 | - | - | - | - | 19.20 | 19.20 |
| 5286 | 0293450 | MONROE, SHARMAN J | US | USD | 23.55 | - | - | - | - | 23.55 | 23.55 | - | - | - | - | - | - | - | 21.25 | - | - | - | - | 21.25 | 21.25 |
| 5287 | 8102456590 | LADEFOGED ANDERS | DK | DKK | 23.55 | - | - | - | - | 119.28 | 23.55 | 25.01 | - | - | - | - | 126.70 | 25.01 | 38.12 | - | - | - | - | 193.11 | 38.12 |
| 5288 | 7400543960 | CAVIEZEL, OTHMAR | CH | CHF | 23.55 | - | - | - | - | 26.01 | 23.55 | - | - | - | - | - | - | - | 12.71 | - | - | - | - | 14.04 | 12.71 |
| 5289 | 8702046330 | DELBEKK, KARIN MARGRETHE | NO | NOK | 23.53 | - | - | - | - | 127.34 | 23.53 | 24.11 | - | - | - | - | 130.48 | 24.11 | 25.98 | - | - | - | - | 140.56 | 25.98 |
| 5290 | 01227084 | POWELL, WILLIAM G | US | USD | 23.52 | - | - | - | - | 23.52 | 23.52 | - | - | - | - | - | - | - | 250.00 | 250.00 | - | 250.00 | 250.00 | - | - |
| 5291 | 0392346 | FORTUNATO, JOSEPH P | US | USD | 23.52 | - | - | - | - | 23.52 | 23.52 | 36.26 | - | - | - | - | 36.26 | 36.26 | - | - | - | - | - | - | - |
| 5292 | 7100123671 | FONSECA, MARIA DE LURDES AZEVEDO TORRES | PT | EUR | 23.52 | - | - | - | - | 16.00 | 23.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5293 | 7100128312 | DA SILVA, PEDRO FILIPE PEDROSA | PT | EUR | 23.52 | - | - | - | - | 16.00 | 23.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5294 | 8700221610 | COMMIT NET/ FREDDIE ANDERSEN | NO | NOK | 23.52 | - | - | - | - | 127.30 | 23.52 | 23.95 | - | - | - | - | 129.58 | 23.95 | 34.60 | - | - | - | - | 187.22 | 34.60 |
| 5295 | 7800307591 | TOPPI, PAOLA | IT | EUR | 23.50 | - | - | - | - | 15.99 | 23.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5296 | 7300045050 | RODRIGUEZ VELEZ, DIEGO | ES | EUR | 23.50 | - | - | - | - | 15.99 | 23.50 | 20.12 | - | - | - | - | 13.69 | 20.12 | 30.01 | - | - | - | - | 20.42 | 30.01 |
| 5297 | 7800297525 | MIRABELLI, MARISA | IT | EUR | 23.50 | - | - | - | - | 15.99 | 23.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5298 | 7800276514 | MASSAGLIA, EMILIO | IT | EUR | 23.49 | - | - | - | - | 15.98 | 23.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5299 | 7870019431 | FERRARA, PAOLA | IT | EUR | 23.49 | - | - | - | - | 15.98 | 23.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5300 | 01296306 | HENDERSON, STACEY K | US | USD | 23.48 | - | - | - | - | 23.48 | 23.48 | - | - | - | - | - | - | - | 19.30 | - | - | - | - | 19.30 | 19.30 |
| 5301 | 0519915 | BRAUN, CAROLYN E | US | USD | 23.48 | - | - | - | - | 23.48 | 23.48 | 22.90 | - | - | - | - | 22.90 | 22.90 | 21.82 | - | - | - | - | 21.82 | 21.82 |
| 5302 | 8702050855 | INFO NORSK INFORMASJONSFORMIDLING | NO | NOK | 23.47 | - | - | - | - | 127.00 | 23.47 | - | - | - | - | - | - | - | 25.88 | - | - | - | - | 140.02 | 25.88 |
| 5303 | 7100114547 | GRACA LEONARDO, PAULO JORGE | PT | EUR | 23.47 | - | - | - | - | 15.97 | 23.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5304 | 01073994 | EDMO , TONNA M | US | USD | 23.47 | - | - | - | - | 23.47 | 23.47 | 23.71 | - | - | - | - | 23.71 | 23.71 | 22.53 | - | - | - | - | 22.53 | 22.53 |
| 5305 | 8906289457 | SCHILD, GUDRUN | DE | EUR | 23.46 | - | - | - | - | 15.96 | 23.46 | - | - | - | - | - | - | - | 23.64 | - | - | - | - | 16.08 | 23.64 |
| 5306 | 8906479010 | POHL, ELKE | DE | EUR | 23.44 | - | - | - | - | 15.95 | 23.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5307 | 8906285297 | KLINGER, HEIKE MARIA | DE | EUR | 23.44 | - | - | - | - | 15.95 | 23.44 | - | - | - | - | - | - | - | 29.02 | - | - | - | - | 19.74 | 29.02 |
| 5308 | 7170015607 | LUZ, ANDRE FILIPE B | PT | EUR | 23.43 | - | - | - | - | 15.94 | 23.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5309 | 01149302 | ELLIOTT , FREDERICK C | US | USD | 23.42 | - | - | - | - | 23.42 | 23.42 | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 5310 | 8906282836 | BENDER, ERIK | DE | EUR | 23.42 | - | - | - | - | 15.93 | 23.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5311 | 8702181921 | WEHRMANN, JAN | NO | NOK | 23.40 | - | - | - | - | 126.60 | 23.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5312 | 7800304589 | DE GREGORI, MARCO | IT | EUR | 23.40 | - | - | - | - | 15.92 | 23.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5313 | 8906195411 | FRIEDRICH, LIESELOTTE U. EUGEN | DE | EUR | 23.39 | - | - | - | - | 15.91 | 23.39 | - | - | - | - | - | - | - | 27.74 | - | - | - | - | 18.87 | 27.74 |
| 5314 | 035704 | STEPHENS, MARK D | US | USD | 23.38 | - | - | - | - | 23.38 | 23.38 | 24.16 | - | - | - | - | 24.16 | 24.16 | 26.00 | - | - | - | - | 26.00 | 26.00 |
| 5315 | 0559671 | OWENS-HODGE, TOYA & RAY | US | USD | 23.38 | - | - | - | - | 23.38 | 23.38 | - | - | - | - | - | - | - | 17.47 | - | - | - | - | 17.47 | 17.47 |
| 5316 | 01259956 | NICHOLS, SCOTT H | US | USD | 23.37 | - | - | - | - | 23.37 | 23.37 | - | - | - | - | - | - | - | 17.02 | - | - | - | - | 17.02 | 17.02 |
| 5317 | 8103332795 | NIELSEN, SOFIE ØSTERGÅRD | DK | DKK | 23.36 | - | - | - | - | 118.35 | 23.36 | 27.32 | - | - | - | - | 138.39 | 27.32 | 30.28 | - | - | - | - | 153.40 | 30.28 |
| 5318 | 7800298002 | ROSSI, GIANLUCA | IT | EUR | 23.34 | - | - | - | - | 15.88 | 23.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5319 | 8906285301 | SCHEFFELMEIER, JENS | DE | EUR | 23.33 | - | - | - | - | 15.87 | 23.33 | 26.55 | - | - | - | - | 18.06 | 26.55 | 30.10 | - | - | - | - | 20.48 | 30.10 |
| 5320 | 8402672790 | PMC AB | SE | SEK | 23.33 | - | - | - | - | 149.53 | 23.33 | 24.58 | - | - | - | - | 157.53 | 24.58 | 75.59 | - | - | - | - | 484.45 | 75.59 |
| 5321 | 8404411888 | NILSSON-DAHLGREN, MAJKEN | SE | SEK | 23.33 | - | - | - | - | 149.50 | 23.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5322 | 7000197381 | TOBER, HARALD | AT | EUR | 23.30 | - | - | - | - | 15.85 | 23.30 | 24.49 | - | - | - | - | 16.66 | 24.49 | 343.38 | - | - | - | - | 233.61 | 343.38 |
| 5323 | 7800302305 | SAIOLA, LUCA | IT | EUR | 23.30 | - | - | - | - | 15.85 | 23.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5324 | 8103349222 | BRANDT, CARL ERIK | DK | DKK | 23.29 | - | - | - | - | 117.99 | 23.29 | 25.30 | - | - | - | - | 128.17 | 25.30 | 136.25 | - | - | - | - | 690.19 | 136.25 |
| 5325 | 8404412563 | ALM, ESBJORN | SE | SEK | 23.29 | - | - | - | - | 149.25 | 23.29 | 25.74 | - | - | - | - | 164.94 | 25.74 | 26.11 | - | - | - | - | 167.35 | 26.11 |
| 5326 | 0506322 | SUTHERLAND, GERALD | CA | CAD | 23.28 | - | - | - | - | 23.54 | 23.28 | - | - | - | - | - | - | - | 13.21 | - | - | - | - | 13.36 | 13.21 |
| 5327 | 7800302092 | MENNA, VINCENZO | IT | EUR | 23.28 | - | - | - | - | 15.84 | 23.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5328 | 8906242105 | J & F UWE BLANK | DE | EUR | 23.27 | - | - | - | - | 15.83 | 23.27 | 26.21 | - | - | - | - | 17.83 | 26.21 | 26.43 | - | - | - | - | 17.98 | 26.43 |
| 5329 | 01190391 | LUNDY , MICHAEL C | US | USD | 23.26 | - | - | - | - | 23.26 | 23.26 | 21.12 | - | - | - | - | 21.12 | 21.12 | 316.91 | 300.00 | - | 300.00 | 300.00 | 16.91 | 16.91 |
| 5330 | 7800227106 | ZITA, ROSARIA FAUSTA | IT | EUR | 23.25 | - | - | - | - | 15.82 | 23.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5331 | 8906489190 | SCHWALLER, ANTON | DE | EUR | 23.25 | - | - | - | - | 15.82 | 23.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5332 | 7800296892 | MELE, COSTANTINO | IT | EUR | 23.24 | - | - | - | - | 15.81 | 23.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5333 | 8003596844 | BRUIJSTEN, RINY | NL | EUR | 23.24 | - | - | - | - | 15.81 | 23.24 | 23.49 | - | - | - | - | 15.98 | 23.49 | 17.46 | - | - | - | - | 11.88 | 17.46 |
| 5334 | 7800296909 | BALACCO, MICHELE | IT | EUR | 23.24 | - | - | - | - | 15.81 | 23.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5335 | 8906255581 | SCHAFER, JURGEN | DE | EUR | 23.22 | - | - | - | - | 15.80 | 23.22 | - | - | - | - | - | - | - | 34.54 | - | - | - | - | 23.50 | 34.54 |
| 5336 | 0742388 | LEE, CAROLYN M | US | USD | 23.22 | - | - | - | - | 23.22 | 23.22 | - | - | - | - | - | - | - | 18.82 | - | - | - | - | 18.82 | 18.82 |
| 5337 | 8906693204 | HORN, KURT | DE | EUR | 23.22 | - | - | - | - | 15.80 | 23.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5338 | 7870021548 | SANTUCCI, SIMONA NEDA | IT | EUR | 23.21 | - | - | - | - | 15.79 | 23.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5339 | 7000285848 | OBERGRUBER, HERBERT | AT | EUR | 23.21 | - | - | - | - | 15.79 | 23.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5340 | 7000202775 | ZIMMER, FRANZISKA | AT | EUR | 23.19 | - | - | - | - | 15.78 | 23.19 | 24.77 | - | - | - | - | 16.85 | 24.77 | 48.95 | - | - | - | - | 33.30 | 48.95 |
| 5341 | 044948 | KING, NORMA | US | USD | 23.19 | - | - | - | - | 23.19 | 23.19 | - | - | - | - | - | - | - | 17.24 | - | - | - | - | 17.24 | 17.24 |
| 5342 | 01024501 | BLACKMON, OSCAR | US | USD | 23.19 | - | - | - | - | 23.19 | 23.19 | 21.39 | - | - | - | - | 21.39 | 21.39 | 15.20 | - | - | - | - | 15.20 | 15.20 |
| 5343 | 0615399 | WHITINGER, DAVID K | US | USD | 23.17 | - | - | - | - | 23.17 | 23.17 | - | - | - | - | - | - | - | 23.69 | - | - | - | - | 23.69 | 23.69 |
| 5344 | 7000288823 | STREINESBERGER, GEORG | AT | EUR | 23.17 | - | - | - | - | 15.76 | 23.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5345 | 01235655 | MALY, MAITAL S | US | USD | 23.16 | - | - | - | - | 23.16 | 23.16 | 223.98 | 200.00 | - | 200.00 | 200.00 | 23.98 | 23.98 | 225.87 | 200.00 | - | 200.00 | 200.00 | 25.87 | 25.87 |
| 5346 | 7250001489 | HALEN, ADAM | AU | AUD | 23.15 | - | - | - | - | 26.30 | 23.15 | 25.11 | - | - | - | - | 28.53 | 25.11 | 18.47 | - | - | - | - | 20.98 | 18.47 |
| 5347 | 01340413 | SILVA, LAWRENCE R | US | USD | 23.13 | - | - | - | - | 23.13 | 23.13 | - | - | - | - | - | - | - | 1,022.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | 22.00 | 22.00 |
| 5348 | 8101156500 | QUOTECH | DK | DKK | 23.13 | - | - | - | - | 117.18 | 23.13 | - | - | - | - | - | - | - | 58.12 | - | - | - | - | 294.39 | 58.12 |
| 5349 | 8906229060 | SCHMITT, RAINER | DE | EUR | 23.11 | - | - | - | - | 15.72 | 23.11 | 22.71 | - | - | - | - | 15.45 | 22.71 | 24.58 | - | - | - | - | 16.72 | 24.58 |
| 5350 | 7200158969 | KEOGH, NOELINE | AU | AUD | 23.11 | - | - | - | - | 26.25 | 23.11 | - | - | - | - | - | - | - | 10.77 | - | - | - | - | 12.23 | 10.77 |
| 5351 | 7800290892 | CASAVECCHIA, MARCO | IT | EUR | 23.11 | - | - | - | - | 15.72 | 23.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5352 | 01278373 | LONG, JEFFERY W | US | USD | 23.10 | - | - | - | - | 23.10 | 23.10 | - | - | - | - | - | - | - | 8.54 | - | - | - | - | 8.54 | 8.54 |
| 5353 | 7800214989 | MAZZENGA, PAOLO | IT | EUR | 23.09 | - | - | - | - | 15.71 | 23.09 | 43.63 | - | - | - | - | 29.68 | 43.63 | - | - | - | - | - | - | - |
| 5354 | 7250027708 | SCOTT, GLENN | AU | AUD | 23.08 | - | - | - | - | 26.22 | 23.08 | 17.27 | - | - | - | - | 19.62 | 17.27 | 288.47 | 200.00 | - | 200.00 | 176.05 | 127.71 | 112.42 |
| 5355 | 8906557033 | GRIEGER, MONIKA | DE | EUR | 23.08 | - | - | - | - | 15.70 | 23.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5356 | 8103437712 | VINDE-MARKETING | DK | DKK | 23.07 | - | - | - | - | 116.86 | 23.07 | - | - | - | - | - | - | - | 14.24 | - | - | - | - | 72.11 | 14.24 |
| 5357 | 0389618 | LOBO, VICTOR | US | USD | 23.07 | - | - | - | - | 23.07 | 23.07 | 23.50 | - | - | - | - | 23.50 | 23.50 | 22.51 | - | - | - | - | 22.51 | 22.51 |
| 5358 | 01357094 | CRONKHITE, TIMOTHY W | US | USD | 23.06 | - | - | - | - | 23.06 | 23.06 | - | - | - | - | - | - | - | 14.07 | - | - | - | - | 14.07 | 14.07 |
| 5359 | 7800240551 | CASTELLANI, ROSINA | IT | EUR | 23.05 | - | - | - | - | 15.68 | 23.05 | - | - | - | - | - | - | - | 24.03 | - | - | - | - | 16.35 | 24.03 |
| 5360 | 8103353994 | BERG, CLAUS | DK | DKK | 23.05 | - | - | - | - | 116.76 | 23.05 | - | - | - | - | - | - | - | 23.57 | - | - | - | - | 119.38 | 23.57 |
| 5361 | 8103476751 | BARSCHAT, CHANI | DK | DKK | 23.05 | - | - | - | - | 116.78 | 23.05 | - | - | - | - | - | - | - | 14.28 | - | - | - | - | 72.35 | 14.28 |
| 5362 | 01357760 | ANSELMO, CHRIS G | US | USD | 23.04 | - | - | - | - | 23.04 | 23.04 | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | 1,012.56 | 1,000.00 | - | 1,000.00 | 1,000.00 | 12.56 | 12.56 |
| 5363 | 8906624333 | VON HAFEN, JASMIN | DE | EUR | 23.03 | - | - | - | - | 15.67 | 23.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5364 | 8906375408 | VAILOCES, LORENZA | DE | EUR | 23.03 | - | - | - | - | 15.67 | 23.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5365 | 7800297982 | STAFFIERI, FLORIANO | IT | EUR | 23.03 | - | - | - | - | 15.67 | 23.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5366 | 01345252 | FENWICK, MICHAEL T | US | USD | 23.03 | - | - | - | - | 23.03 | 23.03 | - | - | - | - | - | - | - | 1,015.69 | 1,000.00 | - | 1,000.00 | 1,000.00 | 15.69 | 15.69 |
| 5367 | 7800228603 | BALSAMO, TARIK | IT | EUR | 23.03 | - | - | - | - | 15.67 | 23.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5368 | 8906664483 | BITTORF, KAI | DE | EUR | 23.02 | - | - | - | - | 15.66 | 23.02 | - | - | - | - | - | - | - | 33.62 | - | - | - | - | 22.87 | 33.62 |
| 5369 | 7250009852 | HERBERT, JULIE H | AU | AUD | 22.98 | - | - | - | - | 26.11 | 22.98 | 51.79 | - | - | - | - | 58.84 | 51.79 | 20.28 | - | - | - | - | 23.04 | 20.28 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5370 | 7400529660 | SCHMID, LORENZ & PATRICIA | CH | CHF | 22.97 | - | - | - | - | 25.36 | 22.97 | - | - | - | - | - | - | - | 21.84 | - | - | - | - | 24.12 | 21.84 |
| 5371 | 8702385189 | TESTAD, GERD S | NO | NOK | 22.96 | - | - | - | - | 124.25 | 22.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5372 | 7870002628 | MASTRILLO, ALFONSO | IT | EUR | 22.96 | - | - | - | - | 15.62 | 22.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5373 | 8906270194 | FUSSBALL-WEB-SHOP | DE | EUR | 22.96 | - | - | - | - | 15.62 | 22.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5374 | 01044541 | SINGH, AMRITA | US | USD | 22.95 | - | - | - | - | 22.95 | 22.95 | - | - | - | - | - | - | - | 21.49 | - | - | - | - | 21.49 | 21.49 |
| 5375 | 8470012663 | SORENSEN, KASPER ELNERS | SE | SEK | 22.94 | - | - | - | - | 147.01 | 22.94 | 25.07 | - | - | - | - | 160.69 | 25.07 | 18.20 | - | - | - | - | 116.61 | 18.20 |
| 5376 | 0648973 | CRASSI, LORI M | US | USD | 22.94 | - | - | - | - | 22.94 | 22.94 | - | - | - | - | - | - | - | 25.02 | - | - | - | - | 25.02 | 25.02 |
| 5377 | 7800307549 | ANASTASI, LIVIO | IT | EUR | 22.94 | - | - | - | - | 15.61 | 22.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5378 | 8906381154 | SCHEIBEL, KLAUS | DE | EUR | 22.90 | - | - | - | - | 15.58 | 22.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5379 | 7800309357 | SALVADORI, SIMONA | IT | EUR | 22.89 | - | - | - | - | 15.57 | 22.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5380 | 01351267 | LOPEZ, SYLVIA | US | USD | 22.89 | - | - | - | - | 22.89 | 22.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5381 | 8906317749 | HUNKE, REGINA | DE | EUR | 22.89 | - | - | - | - | 15.57 | 22.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5382 | 01348078 | TOLENTINO, MARC | US | USD | 22.86 | - | - | - | - | 22.86 | 22.86 | - | - | - | - | - | - | - | 12.81 | - | - | - | - | 12.81 | 12.81 |
| 5383 | 7800304992 | RUSSO, ALESSANDRO | IT | EUR | 22.86 | - | - | - | - | 15.55 | 22.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5384 | 6100049583 | PH-U PIOTR JAKÓBCZAK | PL | PLN | 22.85 | - | - | - | - | 56.09 | 22.85 | - | - | - | - | - | - | - | 12.23 | - | - | - | - | 30.02 | 12.23 |
| 5385 | 8906258114 | JAHN, LUTZ | DE | EUR | 22.84 | - | - | - | - | 15.54 | 22.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5386 | 8003055840 | COLLIN, EMIEL HG | NL | EUR | 22.84 | - | - | - | - | 15.54 | 22.84 | - | - | - | - | - | - | - | 39.94 | - | - | - | - | 27.17 | 39.94 |
| 5387 | 0568972 | CAMPBELL JR, MARY | US | USD | 22.82 | - | - | - | - | 22.82 | 22.82 | - | - | - | - | - | - | - | 330.58 | 300.00 | - | 300.00 | 300.00 | 30.58 | 30.58 |
| 5388 | 7250000424 | TURK, HABIB | AU | AUD | 22.81 | - | - | - | - | 25.91 | 22.81 | 21.80 | - | - | - | - | 24.77 | 21.80 | 10.07 | - | - | - | - | 11.44 | 10.07 |
| 5389 | 8702022073 | SKORVE, NORVEIG E & GUNNAR | NO | NOK | 22.81 | - | - | - | - | 123.43 | 22.81 | - | - | - | - | - | - | - | 16.93 | - | - | - | - | 91.64 | 16.93 |
| 5390 | 0567251 | HARPER, DANA | US | USD | 22.81 | - | - | - | - | 22.81 | 22.81 | - | - | - | - | - | - | - | 19.73 | - | - | - | - | 19.73 | 19.73 |
| 5391 | 7800296152 | PIZZUTO, CESARE | IT | EUR | 22.80 | - | - | - | - | 15.51 | 22.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5392 | 01351608 | ALEMAN, CYNTHIA | US | USD | 22.80 | - | - | - | - | 22.80 | 22.80 | - | - | - | - | - | - | - | 14.99 | - | - | - | - | 14.99 | 14.99 |
| 5393 | 8404589327 | KIHL, DANIEL | SE | SEK | 22.78 | - | - | - | - | 145.97 | 22.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5394 | 7800230931 | BURATTI, NADIA | IT | EUR | 22.78 | - | - | - | - | 15.50 | 22.78 | 42.54 | - | - | - | - | 28.94 | 42.54 | - | - | - | - | - | - | - |
| 5395 | 01046386 | BYINGTON, GUY | US | USD | 22.77 | - | - | - | - | 22.77 | 22.77 | 22.45 | - | - | - | - | 22.45 | 22.45 | 31.13 | - | - | - | - | 31.13 | 31.13 |
| 5396 | 8103439925 | SØRENSEN, BEATA ALINA | DK | DKK | 22.75 | - | - | - | - | 115.25 | 22.75 | - | - | - | - | - | - | - | 18.44 | - | - | - | - | 93.42 | 18.44 |
| 5397 | 01116537 | SOLOSABAL , JONI O | US | USD | 22.75 | - | - | - | - | 22.75 | 22.75 | 20.01 | - | - | - | - | 20.01 | 20.01 | 16.93 | - | - | - | - | 16.93 | 16.93 |
| 5398 | 8905366500 | GEIGER, ANDREAS | DE | EUR | 22.72 | - | - | - | - | 15.46 | 22.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5399 | 7800023086 | DE CRISTOFARO, GAETANO | IT | EUR | 22.71 | - | - | - | - | 15.45 | 22.71 | 22.12 | - | - | - | - | 15.05 | 22.12 | 21.00 | - | - | - | - | 14.29 | 21.00 |
| 5400 | 01150160 | HEITHOFF , AMY M | US | USD | 22.68 | - | - | - | - | 22.68 | 22.68 | - | - | - | - | - | - | - | 18.12 | - | - | - | - | 18.12 | 18.12 |
| 5401 | 8103397515 | MADSEN, GERT | DK | DKK | 22.65 | - | - | - | - | 114.71 | 22.65 | - | - | - | - | - | - | - | 23.56 | - | - | - | - | 119.32 | 23.56 |
| 5402 | 8905759580 | KRITSCHKER, JOERG | DE | EUR | 22.64 | - | - | - | - | 15.40 | 22.64 | 23.21 | - | - | - | - | 15.79 | 23.21 | 48.43 | - | - | - | - | 32.95 | 48.43 |
| 5403 | 8906537781 | KOCH, ROSALINDE | DE | EUR | 22.64 | - | - | - | - | 15.40 | 22.64 | 26.02 | - | - | - | - | 17.70 | 26.02 | 25.13 | - | - | - | - | 17.10 | 25.13 |
| 5404 | 8701699820 | ERIKSEN, GEIR ARNE | NO | NOK | 22.63 | - | - | - | - | 122.46 | 22.63 | 23.13 | - | - | - | - | 125.15 | 23.13 | 23.45 | - | - | - | - | 126.90 | 23.45 |
| 5405 | 01343542 | BENEFIELD-MCNAIR, ANGELA M | US | USD | 22.63 | - | - | - | - | 22.63 | 22.63 | - | - | - | - | - | - | - | 17.12 | - | - | - | - | 17.12 | 17.12 |
| 5406 | 8906474502 | GUTKNECHT, MANFRED | DE | EUR | 22.61 | - | - | - | - | 15.38 | 22.61 | - | - | - | - | - | - | - | 23.15 | - | - | - | - | 15.75 | 23.15 |
| 5407 | 8906270832 | BORNER, JOCHEN | DE | EUR | 22.61 | - | - | - | - | 15.38 | 22.61 | - | - | - | - | - | - | - | 206.72 | - | - | - | - | 140.64 | 206.72 |
| 5408 | 01038131 | LUCAS, MARIE | US | USD | 22.60 | - | - | - | - | 22.60 | 22.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5409 | 8103359691 | KBS BOGFØRING | DK | DKK | 22.60 | - | - | - | - | 114.47 | 22.60 | 26.63 | - | - | - | - | 134.87 | 26.63 | 33.97 | - | - | - | - | 172.05 | 33.97 |
| 5410 | 01257679 | KAREN MARTIN KLM COMMUNICATIONS | US | USD | 22.60 | - | - | - | - | 22.60 | 22.60 | - | - | - | - | - | - | - | 18.39 | - | - | - | - | 18.39 | 18.39 |
| 5411 | 8906241045 | DAIGFUSS, GEORG | DE | EUR | 22.59 | - | - | - | - | 15.37 | 22.59 | 23.08 | - | - | - | - | 15.70 | 23.08 | 30.13 | - | - | - | - | 20.50 | 30.13 |
| 5412 | 7250024792 | GKW FAMILY TRUST | AU | AUD | 22.58 | - | - | - | - | 25.65 | 22.58 | 22.90 | - | - | - | - | 26.02 | 22.90 | 19.01 | - | - | - | - | 21.60 | 19.01 |
| 5413 | 0721949 | MIH INTERNATIONAL | US | USD | 22.56 | - | - | - | - | 22.56 | 22.56 | 23.78 | - | - | - | - | 23.78 | 23.78 | 22.94 | - | - | - | - | 22.94 | 22.94 |
| 5414 | 8906721531 | LAUBE, ANDREA | DE | EUR | 22.55 | - | - | - | - | 15.34 | 22.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5415 | 01227685 | PLACENCIA, KRIS L | US | USD | 22.54 | - | - | - | - | 22.54 | 22.54 | - | - | - | - | - | - | - | 16.07 | - | - | - | - | 16.07 | 16.07 |
| 5416 | 8906237973 | THIEL, WERNER | DE | EUR | 22.53 | - | - | - | - | 15.33 | 22.53 | 24.15 | - | - | - | - | 16.43 | 24.15 | 24.30 | - | - | - | - | 16.53 | 24.30 |
| 5417 | 01121289 | SINQUEFIELD , DAVID M | US | USD | 22.53 | - | - | - | - | 22.53 | 22.53 | 19.51 | - | - | - | - | 19.51 | 19.51 | - | - | - | - | - | - | - |
| 5418 | 01226371 | SHAW, VIOLET A | CA | CAD | 22.53 | - | - | - | - | 22.78 | 22.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5419 | 01344711 | DAVENPORT, VICTORIA | US | USD | 22.52 | - | - | - | - | 22.52 | 22.52 | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - | 320.80 | 300.00 | - | 300.00 | 300.00 | 20.80 | 20.80 |
| 5420 | 7200139594 | ROBERT AND SANDRA GARE | AU | AUD | 22.50 | - | - | - | - | 25.56 | 22.50 | 29.18 | - | - | - | - | 33.15 | 29.18 | 26.41 | - | - | - | - | 30.00 | 26.41 |
| 5421 | 7370001809 | RC IMMOFISC S.L. | ES | EUR | 22.50 | - | - | - | - | 15.31 | 22.50 | - | - | - | - | - | - | - | 25.47 | - | - | - | - | 17.33 | 25.47 |
| 5422 | 8906178870 | MANN, JANA | DE | EUR | 22.50 | - | - | - | - | 15.31 | 22.50 | 22.37 | - | - | - | - | 15.22 | 22.37 | 21.71 | - | - | - | - | 14.77 | 21.71 |
| 5423 | 0623179 | LULLO, MILANIA L | US | USD | 22.50 | - | - | - | - | 22.50 | 22.50 | - | - | - | - | - | - | - | 70.65 | - | - | - | - | 70.65 | 70.65 |
| 5424 | 01283181 | GOULD, DARRYL P AND NICOLE | US | USD | 22.49 | - | - | - | - | 22.49 | 22.49 | 97.17 | - | - | - | - | 97.17 | 97.17 | 89.24 | - | - | - | - | 89.24 | 89.24 |
| 5425 | 01235525 | HOLLOWAY, JAMOND L | US | USD | 22.48 | - | - | - | - | 22.48 | 22.48 | - | - | - | - | - | - | - | 8.58 | - | - | - | - | 8.58 | 8.58 |
| 5426 | 8906242892 | SCHUNKE, IDA ANNA | DE | EUR | 22.47 | - | - | - | - | 15.29 | 22.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5427 | 8906540456 | SCHMIDT, MAGDALENE | DE | EUR | 22.47 | - | - | - | - | 15.29 | 22.47 | - | - | - | - | - | - | - | 23.62 | - | - | - | - | 16.07 | 23.62 |
| 5428 | 01354166 | RASHEED, ROSALIND | US | USD | 22.46 | - | - | - | - | 22.46 | 22.46 | - | - | - | - | - | - | - | 13.84 | - | - | - | - | 13.84 | 13.84 |
| 5429 | 01032165 | BRAY, SWANNIE | US | USD | 22.45 | - | - | - | - | 22.45 | 22.45 | 47.95 | - | - | - | - | 47.95 | 47.95 | 43.36 | - | - | - | - | 43.36 | 43.36 |
| 5430 | 01304371 | HOLZWARTH, RETHA A | US | USD | 22.44 | - | - | - | - | 22.44 | 22.44 | - | - | - | - | - | - | - | 1,018.14 | 1,000.00 | - | 1,000.00 | 1,000.00 | 18.14 | 18.14 |
| 5431 | 01246944 | SWANSON, BRYNN A | US | USD | 22.43 | - | - | - | - | 22.43 | 22.43 | 21.56 | - | - | - | - | 21.56 | 21.56 | 18.82 | - | - | - | - | 18.82 | 18.82 |
| 5432 | 8906430808 | SCHMALZ, URSULA | DE | EUR | 22.43 | - | - | - | - | 15.26 | 22.43 | - | - | - | - | - | - | - | 26.08 | - | - | - | - | 17.74 | 26.08 |
| 5433 | 8170012623 | KALLESØE, ANETTE MARIANE | DK | DKK | 22.42 | - | - | - | - | 113.57 | 22.42 | - | - | - | - | - | - | - | 19.44 | - | - | - | - | 98.49 | 19.44 |
| 5434 | 0626925 | WALKER, ROBERT | CA | CAD | 22.41 | - | - | - | - | 22.66 | 22.41 | - | - | - | - | - | - | - | 314.22 | 300.00 | - | 300.00 | 296.74 | 17.67 | 17.48 |
| 5435 | 01314865 | MAIELLO, MARC | US | USD | 22.41 | - | - | - | - | 22.41 | 22.41 | - | - | - | - | - | - | - | 12.88 | - | - | - | - | 12.88 | 12.88 |
| 5436 | 01418117 | LEE, ROSE | US | USD | 22.41 | - | - | - | - | 22.41 | 22.41 | 22.61 | - | - | - | - | 22.61 | 22.61 | - | - | - | - | - | - | - |
| 5437 | 8906453848 | SCHONENBERG, BJORN | DE | EUR | 22.40 | - | - | - | - | 15.24 | 22.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5438 | 01065051 | ROLLINS , INDIRA S | US | USD | 22.40 | - | - | - | - | 22.40 | 22.40 | - | - | - | - | - | - | - | 15.34 | - | - | - | - | 15.34 | 15.34 |
| 5439 | 8906698350 | HERTER, SINA | DE | EUR | 22.37 | - | - | - | - | 15.22 | 22.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5440 | 8702351136 | GRASDALSMOEN, ASLAK | NO | NOK | 22.37 | - | - | - | - | 121.04 | 22.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5441 | 8906448397 | HAPPE, RALF | DE | EUR | 22.36 | - | - | - | - | 15.21 | 22.36 | - | - | - | - | - | - | - | 24.06 | - | - | - | - | 16.37 | 24.06 |
| 5442 | 8906661053 | FISCHER, THILO | DE | EUR | 22.36 | - | - | - | - | 15.21 | 22.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5443 | 01182451 | QUINNEY , PAMELA S | US | USD | 22.35 | - | - | - | - | 22.35 | 22.35 | 20.42 | - | - | - | - | 20.42 | 20.42 | 19.45 | - | - | - | - | 19.45 | 19.45 |
| 5444 | 8906613826 | SCHROFF, PETER | DE | EUR | 22.34 | - | - | - | - | 15.20 | 22.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5445 | 0377811 | HONEY, RICK N. | CA | CAD | 22.34 | - | - | - | - | 22.59 | 22.34 | - | - | - | - | - | - | - | 23.11 | - | - | - | - | 23.36 | 23.11 |
| 5446 | 8906176787 | FELLERSMANN, CHRISTIANE | DE | EUR | 22.34 | - | - | - | - | 15.20 | 22.34 | 20.28 | - | - | - | - | 13.80 | 20.28 | 18.98 | - | - | - | - | 12.91 | 18.98 |
| 5447 | 01006586 | SCHNELL, JOHN AND SANDRA | US | USD | 22.33 | - | - | - | - | 22.33 | 22.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5448 | 8103457388 | ELLEGAARD, BENTE | DK | DKK | 22.33 | - | - | - | - | 113.13 | 22.33 | - | - | - | - | - | - | - | 21.61 | - | - | - | - | 109.49 | 21.61 |
| 5449 | 8906418822 | CIFTCI, BAYRAM | DE | EUR | 22.33 | - | - | - | - | 15.19 | 22.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5450 | 8906585745 | PIVETTA, DANIELA | DE | EUR | 22.31 | - | - | - | - | 15.18 | 22.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5451 | 8906567641 | HOTZINGER, GERALD | DE | EUR | 22.31 | - | - | - | - | 15.18 | 22.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5452 | 8702378103 | EKRE, OLE ANDREAS | NO | NOK | 22.31 | - | - | - | - | 120.70 | 22.31 | 23.84 | - | - | - | - | 129.00 | 23.84 | 24.31 | - | - | - | - | 131.56 | 24.31 |
| 5453 | 01330124 | SCOTT, BARBARA A | US | USD | 22.29 | - | - | - | - | 22.29 | 22.29 | - | - | - | - | - | - | - | 14.37 | - | - | - | - | 14.37 | 14.37 |
| 5454 | 01348242 | CHUA, ROSEMARIE B | US | USD | 22.28 | - | - | - | - | 22.28 | 22.28 | - | - | - | - | - | - | - | 13.64 | - | - | - | - | 13.64 | 13.64 |
| 5455 | 8882718664 | TELL A FRIEND NETWORK | GB | GBP | 22.27 | - | - | - | - | 11.31 | 22.27 | 25.64 | - | - | - | - | 13.02 | 25.64 | - | - | - | - | - | - | - |
| 5456 | 01217937 | TEDESCO , DAVID | US | USD | 22.26 | - | - | - | - | 22.26 | 22.26 | - | - | - | - | - | - | - | 11.67 | - | - | - | - | 11.67 | 11.67 |
| 5457 | 8880111224 | LOBBAN, CATHERINE A | GB | GBP | 22.25 | - | - | - | - | 11.30 | 22.25 | - | - | - | - | - | - | - | 24.77 | - | - | - | - | 12.58 | 24.77 |
| 5458 | 8103384603 | JOHANNSEN, KIRSTEN | DK | DKK | 22.25 | - | - | - | - | 112.70 | 22.25 | - | - | - | - | - | - | - | 19.96 | - | - | - | - | 101.09 | 19.96 |
| 5459 | 8103449086 | KARSTEN ANDERSEN | DK | DKK | 22.24 | - | - | - | - | 112.66 | 22.24 | - | - | - | - | - | - | - | 22.36 | - | - | - | - | 113.25 | 22.36 |
| 5460 | 8906266801 | EVELIN WOELK | DE | EUR | 22.24 | - | - | - | - | 15.13 | 22.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5461 | 8906229742 | VOLKER KAMMER | DE | EUR | 22.21 | - | - | - | - | 15.11 | 22.21 | - | - | - | - | - | - | - | 25.28 | - | - | - | - | 17.20 | 25.28 |
| 5462 | 8700883170 | SOLI, ARNE M | NO | NOK | 22.21 | - | - | - | - | 120.17 | 22.21 | - | - | - | - | - | - | - | 21.46 | - | - | - | - | 116.14 | 21.46 |
| 5463 | 8103345294 | ANDERSEN, KURT | DK | DKK | 22.21 | - | - | - | - | 112.50 | 22.21 | 38.91 | - | - | - | - | 197.08 | 38.91 | 21.61 | - | - | - | - | 109.46 | 21.61 |
| 5464 | 01099815 | RIVERO , LUCY | US | USD | 22.20 | - | - | - | - | 22.20 | 22.20 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 16.02 | - | - | - | - | 16.02 | 16.02 |
| 5465 | 7400548082 | HANDSCHIN, NICOLE | CH | CHF | 22.20 | - | - | - | - | 24.51 | 22.20 | 23.62 | - | - | - | - | 26.08 | 23.62 | 18.46 | - | - | - | - | 20.38 | 18.46 |
| 5466 | 0584598 | ANDERSON, MARTY S | CA | CAD | 22.18 | - | - | - | - | 22.42 | 22.18 | - | - | - | - | - | - | - | 23.08 | - | - | - | - | 23.33 | 23.08 |
| 5467 | 8103411050 | DRESCHER, HELLE STAHLHUT | DK | DKK | 22.17 | - | - | - | - | 112.28 | 22.17 | - | - | - | - | - | - | - | 23.79 | - | - | - | - | 120.52 | 23.79 |
| 5468 | 8103441784 | TEAM LIFE STYLE I/S | DK | DKK | 22.16 | - | - | - | - | 112.25 | 22.16 | - | - | - | - | - | - | - | 19.62 | - | - | - | - | 99.41 | 19.62 |
| 5469 | 01210304 | KLINHORMHUAL , EVERLIDA | US | USD | 22.15 | - | - | - | - | 22.15 | 22.15 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 13.88 | - | - | - | - | 13.88 | 13.88 |
| 5470 | 0551329 | TOMMY STEELE INTERNATIONAL | US | USD | 22.14 | - | - | - | - | 22.14 | 22.14 | - | - | - | - | - | - | - | 16.96 | - | - | - | - | 16.96 | 16.96 |
| 5471 | 8906153767 | PAUSCH, SUSANNE | DE | EUR | 22.14 | - | - | - | - | 15.06 | 22.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5472 | 8906150501 | COM GMBH | DE | EUR | 22.14 | - | - | - | - | 15.06 | 22.14 | 21.45 | - | - | - | - | 14.59 | 21.45 | 47.07 | - | - | - | - | 32.02 | 47.07 |
| 5473 | 01056959 | TRILOGY SYSTEMS LLC | US | USD | 22.10 | - | - | - | - | 22.10 | 22.10 | 22.55 | - | - | - | - | 22.55 | 22.55 | 22.01 | - | - | - | - | 22.01 | 22.01 |
| 5474 | 01147721 | QUINNEY , ERIC R | US | USD | 22.10 | - | - | - | - | 22.10 | 22.10 | - | - | - | - | - | - | - | 17.50 | - | - | - | - | 17.50 | 17.50 |
| 5475 | 01195114 | BACH , GREGORY P | US | USD | 22.10 | - | - | - | - | 22.10 | 22.10 | - | - | - | - | - | - | - | 18.35 | - | - | - | - | 18.35 | 18.35 |
| 5476 | 7000299088 | ZEINER, ROBERT | AT | EUR | 22.09 | - | - | - | - | 15.03 | 22.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5477 | 8700568490 | LEMTUN, TORBJØRN | NO | NOK | 22.08 | - | - | - | - | 119.47 | 22.08 | 37.93 | - | - | - | - | 205.25 | 37.93 | - | - | - | - | - | - | - |
| 5478 | 8906668321 | KETTERER, STEFAN | DE | EUR | 22.08 | - | - | - | - | 15.02 | 22.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5479 | 01348223 | LAROCHELLE, ERIC | CA | CAD | 22.06 | - | - | - | - | 22.30 | 22.06 | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 311.74 | 300.00 | - | 300.00 | 296.74 | 15.16 | 15.00 |
| 5480 | 0292305 | GRAHAM, MELANIE J | CA | CAD | 22.06 | - | - | - | - | 22.30 | 22.06 | - | - | - | - | - | - | - | 21.34 | - | - | - | - | 21.57 | 21.34 |
| 5481 | 8103326216 | TEAM MOMENTUM | DK | DKK | 22.03 | - | - | - | - | 111.57 | 22.03 | 78.73 | - | - | - | - | 398.83 | 78.73 | 504.73 | - | - | - | - | 2,556.73 | 504.73 |
| 5482 | 7000289912 | KEKEC, BENNO | AT | EUR | 22.02 | - | - | - | - | 14.98 | 22.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5483 | 8906429063 | BUHR, MICHAEL | DE | EUR | 22.02 | - | - | - | - | 14.98 | 22.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5484 | 0586730 | NIX, ROY W | US | USD | 22.01 | - | - | - | - | 22.01 | 22.01 | - | - | - | - | - | - | - | 17.04 | - | - | - | - | 17.04 | 17.04 |
| 5485 | 7800296341 | PIUMI, WAINER | IT | EUR | 21.99 | - | - | - | - | 14.96 | 21.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5486 | 8103457343 | NIEMANN HANDEL&MARKETING | DK | DKK | 21.99 | - | - | - | - | 111.41 | 21.99 | - | - | - | - | - | - | - | 21.18 | - | - | - | - | 107.28 | 21.18 |
| 5487 | 0654025 | YOUNGER, CAROL R | US | USD | 21.97 | - | - | - | - | 21.97 | 21.97 | - | - | - | - | - | - | - | 19.88 | - | - | - | - | 19.88 | 19.88 |
| 5488 | 8003759161 | TIMMERMANS, GERTON | NL | EUR | 21.97 | - | - | - | - | 14.95 | 21.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5489 | 8103340628 | M.J. HANDEL | DK | DKK | 21.97 | - | - | - | - | 111.31 | 21.97 | 22.65 | - | - | - | - | 114.71 | 22.65 | 24.69 | - | - | - | - | 125.05 | 24.69 |
| 5490 | 8906563630 | KOSTLER, MATTHIAS | DE | EUR | 21.97 | - | - | - | - | 14.95 | 21.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5491 | 8906569265 | KEIBE, YVONNE | DE | EUR | 21.97 | - | - | - | - | 14.95 | 21.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5492 | 8403235540 | WIX WORLD WIDE | SE | SEK | 21.95 | - | - | - | - | 140.67 | 21.95 | - | - | - | - | - | - | - | 12.57 | - | - | - | - | 80.56 | 12.57 |
| 5493 | 01199771 | REYNOLDS , RENEE | US | USD | 21.93 | - | - | - | - | 21.93 | 21.93 | - | - | - | - | - | - | - | 14.92 | - | - | - | - | 14.92 | 14.92 |
| 5494 | 01220382 | BELLONE , DANIEL F | US | USD | 21.93 | - | - | - | - | 21.93 | 21.93 | - | - | - | - | - | - | - | 12.76 | - | - | - | - | 12.76 | 12.76 |
| 5495 | 7800276151 | BRUNO GIOVANNI | IT | EUR | 21.92 | - | - | - | - | 14.91 | 21.92 | 22.43 | - | - | - | - | 15.26 | 22.43 | 22.44 | - | - | - | - | 15.27 | 22.44 |
| 5496 | 7200017928 | BAKER, JAMES ALBERT | AU | AUD | 21.91 | - | - | - | - | 24.89 | 21.91 | 20.45 | - | - | - | - | 23.23 | 20.45 | 19.89 | - | - | - | - | 22.59 | 19.89 |
| 5497 | 7000207584 | KALTENBRUNNER, GERTRAUD | AT | EUR | 21.90 | - | - | - | - | 14.90 | 21.90 | 22.83 | - | - | - | - | 15.53 | 22.83 | 47.74 | - | - | - | - | 32.48 | 47.74 |
| 5498 | 7200225729 | CROPP, STEWART | AU | AUD | 21.90 | - | - | - | - | 24.88 | 21.90 | 76.79 | - | - | - | - | 87.24 | 76.79 | 638.68 | 700.00 | - | 700.00 | 616.18 | 25.56 | 22.50 |
| 5499 | 7500505209 | MEJBLUM, HENRI | BE | EUR | 21.89 | - | - | - | - | 14.89 | 21.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5500 | 8906539602 | REHM, ROSA MARIA | DE | EUR | 21.86 | - | - | - | - | 14.87 | 21.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5501 | 7100058827 | FEZAS VITAL, SOFIA | PT | EUR | 21.86 | - | - | - | - | 14.87 | 21.86 | - | - | - | - | - | - | - | 28.53 | - | - | - | - | 19.41 | 28.53 |
| 5502 | 7100121039 | REIS, FERNANDO MANUEL LOPES | PT | EUR | 21.84 | - | - | - | - | 14.86 | 21.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5503 | 7250006358 | LLOYD, JUSTIN | AU | AUD | 21.80 | - | - | - | - | 24.76 | 21.80 | 21.99 | - | - | - | - | 24.98 | 21.99 | 23.01 | - | - | - | - | 26.14 | 23.01 |
| 5504 | 8102349790 | IVERSEN, BENNY | DK | DKK | 21.79 | - | - | - | - | 110.37 | 21.79 | - | - | - | - | - | - | - | 23.52 | - | - | - | - | 119.12 | 23.52 |
| 5505 | 8003744247 | PERSEVERANCE | NL | EUR | 21.78 | - | - | - | - | 14.82 | 21.78 | - | - | - | - | - | - | - | 24.66 | - | - | - | - | 16.78 | 24.66 |
| 5506 | 8906754117 | FRANK, MARTIN | DE | EUR | 21.78 | - | - | - | - | 14.82 | 21.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5507 | 8906413236 | LENK, GABRIELE | DE | EUR | 21.77 | - | - | - | - | 14.81 | 21.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5508 | 7400519032 | MANGIONE, MASSIMO | CH | CHF | 21.76 | - | - | - | - | 24.03 | 21.76 | 21.57 | - | - | - | - | 23.82 | 21.57 | 20.57 | - | - | - | - | 22.71 | 20.57 |
| 5509 | 8702064869 | GROENMO, TROND | NO | NOK | 21.76 | - | - | - | - | 117.73 | 21.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5510 | 0294101 | DYER, MALIKA M AND ADAM | US | USD | 21.75 | - | - | - | - | 21.75 | 21.75 | - | - | - | - | - | - | - | 13.52 | - | - | - | - | 13.52 | 13.52 |
| 5511 | 8905747420 | GRIMMER, GUNTHER | DE | EUR | 21.72 | - | - | - | - | 14.78 | 21.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5512 | 01304446 | GRAP III, ELMER T | US | USD | 21.71 | - | - | - | - | 21.71 | 21.71 | - | - | - | - | - | - | - | 13.08 | - | - | - | - | 13.08 | 13.08 |
| 5513 | 01101515 | BOWSER , JAKE K | US | USD | 21.71 | - | - | - | - | 21.71 | 21.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5514 | 01078171 | MIRZAYAN , REBECCA | US | USD | 21.69 | - | - | - | - | 21.69 | 21.69 | - | - | - | - | - | - | - | 20.98 | - | - | - | - | 20.98 | 20.98 |
| 5515 | 0229587 | GOODLOE, LYNN | US | USD | 21.69 | - | - | - | - | 21.69 | 21.69 | 21.47 | - | - | - | - | 21.47 | 21.47 | 18.56 | - | - | - | - | 18.56 | 18.56 |
| 5516 | 8103350708 | ELLEGAARD, KAJ HR | DK | DKK | 21.69 | - | - | - | - | 109.88 | 21.69 | 18.70 | - | - | - | - | 94.75 | 18.70 | 18.51 | - | - | - | - | 93.78 | 18.51 |
| 5517 | 8906454677 | SCHMIDT, MICHAEL | DE | EUR | 21.68 | - | - | - | - | 14.75 | 21.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5518 | 7100000011 | PAULO ALEXANDRE FERREIRA RODRIGUES UNIPESS | PT | EUR | 21.68 | - | - | - | - | 14.75 | 21.68 | 23.66 | - | - | - | - | 16.10 | 23.66 | 155.09 | - | - | - | - | 105.51 | 155.09 |
| 5519 | 0617970 | OLIVEROS, SHIRLEY-ANN A | US | USD | 21.65 | - | - | - | - | 21.65 | 21.65 | 21.61 | - | - | - | - | 21.61 | 21.61 | 20.66 | - | - | - | - | 20.66 | 20.66 |
| 5520 | 8700476080 | KJELL ASGEIR TRONES | NO | NOK | 21.65 | - | - | - | - | 117.14 | 21.65 | 120.14 | - | - | - | - | 650.14 | 120.14 | 127.28 | - | - | - | - | 688.73 | 127.28 |
| 5521 | 01087253 | KEILMAN , CHARLES | US | USD | 21.65 | - | - | - | - | 21.65 | 21.65 | - | - | - | - | - | - | - | 20.76 | - | - | - | - | 20.76 | 20.76 |
| 5522 | 01230950 | PITTS, RICHARD / GLORIA | US | USD | 21.64 | - | - | - | - | 21.64 | 21.64 | 22.15 | - | - | - | - | 22.15 | 22.15 | 15.27 | - | - | - | - | 15.27 | 15.27 |
| 5523 | 01334977 | CANBY, SCOTT | US | USD | 21.64 | - | - | - | - | 21.64 | 21.64 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 963.92 | 950.00 | - | 950.00 | 950.00 | 13.92 | 13.92 |
| 5524 | 0678457 | TORGERSON, RODNEY T | US | USD | 21.63 | - | - | - | - | 21.63 | 21.63 | 21.87 | - | - | - | - | 21.87 | 21.87 | 21.87 | - | - | - | - | 21.87 | 21.87 |
| 5525 | 8702348038 | HANSEN, MONA SØRBY | NO | NOK | 21.63 | - | - | - | - | 117.03 | 21.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5526 | 01209583 | DOTT , TOM E | US | USD | 21.63 | - | - | - | - | 21.63 | 21.63 | - | - | - | - | - | - | - | 19.96 | - | - | - | - | 19.96 | 19.96 |
| 5527 | 01381610 | GONZALEZ, ENALISA | US | USD | 21.62 | - | - | - | - | 21.62 | 21.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5528 | 8906614612 | WITTMANN, JOSEF | DE | EUR | 21.61 | - | - | - | - | 14.70 | 21.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5529 | 8906205535 | VON HACHT, WOLFGANG | DE | EUR | 21.61 | - | - | - | - | 14.70 | 21.61 | 21.09 | - | - | - | - | 14.35 | 21.09 | 19.61 | - | - | - | - | 13.34 | 19.61 |
| 5530 | 7250007703 | LOCKE, KIM N | AU | AUD | 21.61 | - | - | - | - | 24.55 | 21.61 | 16.62 | - | - | - | - | 18.88 | 16.62 | 13.70 | - | - | - | - | 15.56 | 13.70 |
| 5531 | 01126810 | MEIXEL , BRAD A | US | USD | 21.60 | - | - | - | - | 21.60 | 21.60 | - | - | - | - | - | - | - | 15.75 | - | - | - | - | 15.75 | 15.75 |
| 5532 | 8701108470 | FRØYSTAD, KEVIN | NO | NOK | 21.59 | - | - | - | - | 116.83 | 21.59 | 23.55 | - | - | - | - | 127.46 | 23.55 | 24.00 | - | - | - | - | 129.88 | 24.00 |
| 5533 | 8103402213 | NIELSEN, JOHN | DK | DKK | 21.57 | - | - | - | - | 109.25 | 21.57 | - | - | - | - | - | - | - | 21.61 | - | - | - | - | 109.48 | 21.61 |
| 5534 | 01065620 | KEILMAN , JAMES G | US | USD | 21.57 | - | - | - | - | 21.57 | 21.57 | - | - | - | - | - | - | - | 22.44 | - | - | - | - | 22.44 | 22.44 |
| 5535 | 01358246 | GARCIA, YESENIA AND LUIS | US | USD | 21.56 | - | - | - | - | 21.56 | 21.56 | - | - | - | - | - | - | - | 14.07 | - | - | - | - | 14.07 | 14.07 |
| 5536 | 8906362041 | RELIC, MICHAEL | DE | EUR | 21.55 | - | - | - | - | 14.66 | 21.55 | 22.58 | - | - | - | - | 15.36 | 22.58 | 39.08 | - | - | - | - | 26.59 | 39.08 |
| 5537 | 0417277 | LYNCH, LELA L | US | USD | 21.55 | - | - | - | - | 21.55 | 21.55 | - | - | - | - | - | - | - | 20.69 | - | - | - | - | 20.69 | 20.69 |
| 5538 | 8003736521 | KREKT, JAN | NL | EUR | 21.55 | - | - | - | - | 14.66 | 21.55 | - | - | - | - | - | - | - | 30.18 | - | - | - | - | 20.53 | 30.18 |
| 5539 | 7200207448 | SLATTERY, ALAN | AU | AUD | 21.54 | - | - | - | - | 24.47 | 21.54 | 17.36 | - | - | - | - | 19.72 | 17.36 | 23.53 | - | - | - | - | 26.73 | 23.53 |
| 5540 | 8003237500 | WORLD WIDE MARKETING GROUP | NL | EUR | 21.53 | - | - | - | - | 14.65 | 21.53 | - | - | - | - | - | - | - | 28.87 | - | - | - | - | 19.64 | 28.87 |
| 5541 | 0621137 | SPARKS, ANDRE | US | USD | 21.53 | - | - | - | - | 21.53 | 21.53 | 21.00 | - | - | - | - | 21.00 | 21.00 | 19.90 | - | - | - | - | 19.90 | 19.90 |
| 5542 | 8906802206 | LENART, JADWIGA | DE | EUR | 21.53 | - | - | - | - | 14.65 | 21.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5543 | 01231364 | PRODUCTION ENTERPRISES | US | USD | 21.52 | - | - | - | - | 21.52 | 21.52 | - | - | - | - | - | - | - | 13.11 | - | - | - | - | 13.11 | 13.11 |
| 5544 | 0593603 | HARRIS, ROBERT M | CA | CAD | 21.52 | - | - | - | - | 21.76 | 21.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5545 | 01263246 | FLORES, ELEAZAR | US | USD | 21.51 | - | - | - | - | 21.51 | 21.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5546 | 7250033068 | KOH, WENG M | AU | AUD | 21.50 | - | - | - | - | 24.42 | 21.50 | 195.91 | 200.00 | - | 200.00 | 176.05 | 22.56 | 19.86 | 19.28 | - | - | - | - | 21.90 | 19.28 |
| 5547 | 8103439907 | GULDAGER, JESPER | DK | DKK | 21.50 | - | - | - | - | 108.91 | 21.50 | - | - | - | - | - | - | - | 22.13 | - | - | - | - | 112.11 | 22.13 |
| 5548 | 01138419 | MCDOUGALL , DANIEL R | CA | CAD | 21.49 | - | - | - | - | 21.73 | 21.49 | - | - | - | - | - | - | - | 18.46 | - | - | - | - | 18.66 | 18.46 |
| 5549 | 8403025690 | TRYGG, IRENE | SE | SEK | 21.48 | - | - | - | - | 137.66 | 21.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5550 | 01109103 | VANN , ANTHONY J | US | USD | 21.47 | - | - | - | - | 21.47 | 21.47 | 22.66 | - | - | - | - | 22.66 | 22.66 | 470.88 | 450.00 | - | 450.00 | 450.00 | 20.88 | 20.88 |
| 5551 | 8103444408 | BEUSCHAU, MICHAEL | DK | DKK | 21.47 | - | - | - | - | 108.78 | 21.47 | 22.02 | - | - | - | - | 111.56 | 22.02 | 21.27 | - | - | - | - | 107.76 | 21.27 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5552 | 8902636210 | RIMBACH, DIETER | DE | EUR | 21.46 | - | - | - | - | 14.60 | 21.46 | 21.83 | - | - | - | - | 14.85 | 21.83 | 23.50 | - | - | - | - | 15.99 | 23.50 |
| 5553 | 8103365681 | KALLESØE GRAVERSEN | DK | DKK | 21.45 | - | - | - | - | 108.66 | 21.45 | 21.42 | - | - | - | - | 108.48 | 21.42 | 21.69 | - | - | - | - | 109.88 | 21.69 |
| 5554 | 01147065 | HUNOLD, BEN J | US | USD | 21.45 | - | - | - | - | 21.45 | 21.45 | - | - | - | - | - | - | - | 18.13 | - | - | - | - | 18.13 | 18.13 |
| 5555 | 01242989 | FAULK, RONALD A | US | USD | 21.44 | - | - | - | - | 21.44 | 21.44 | - | - | - | - | - | - | - | 12.47 | - | - | - | - | 12.47 | 12.47 |
| 5556 | 8903646640 | RAUSCH NETT-WORK | DE | EUR | 21.40 | - | - | - | - | 14.56 | 21.40 | 21.71 | - | - | - | - | 14.77 | 21.71 | 20.77 | - | - | - | - | 14.13 | 20.77 |
| 5557 | 01255327 | GOLDBERG, SHEILA | US | USD | 21.40 | - | - | - | - | 21.40 | 21.40 | 23.74 | - | - | - | - | 23.74 | 23.74 | 23.48 | - | - | - | - | 23.48 | 23.48 |
| 5558 | 8906174052 | WESSOLOWSKI, EVA MARIA | DE | EUR | 21.39 | - | - | - | - | 14.55 | 21.39 | - | - | - | - | - | - | - | 24.22 | - | - | - | - | 16.48 | 24.22 |
| 5559 | 7250007993 | SVENSSON, FINN | AU | AUD | 21.39 | - | - | - | - | 24.30 | 21.39 | 24.74 | - | - | - | - | 28.11 | 24.74 | 19.67 | - | - | - | - | 22.35 | 19.67 |
| 5560 | 8906493535 | LINNENBODEN, BRIGITTE | DE | EUR | 21.39 | - | - | - | - | 14.55 | 21.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5561 | 01243024 | MERLISS, SANDRA K | US | USD | 21.38 | - | - | - | - | 21.38 | 21.38 | - | - | - | - | - | - | - | 10.52 | - | - | - | - | 10.52 | 10.52 |
| 5562 | 7250018957 | KAIN, LIMOR | AU | AUD | 21.38 | - | - | - | - | 24.29 | 21.38 | - | - | - | - | - | - | - | 12.09 | - | - | - | - | 13.73 | 12.09 |
| 5563 | 8103349626 | RASMUSSEN, RALF | DK | DKK | 21.37 | - | - | - | - | 108.27 | 21.37 | - | - | - | - | - | - | - | 20.87 | - | - | - | - | 105.72 | 20.87 |
| 5564 | 8905770870 | KUEHN, ANGELIKA | DE | EUR | 21.36 | - | - | - | - | 14.53 | 21.36 | 44.49 | - | - | - | - | 30.27 | 44.49 | 45.70 | - | - | - | - | 31.09 | 45.70 |
| 5565 | 7000180014 | HOLZINGER, MARTIN | AT | EUR | 21.36 | - | - | - | - | 14.53 | 21.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5566 | 7250037138 | REA, DAVID | AU | AUD | 21.35 | - | - | - | - | 24.25 | 21.35 | 17.66 | - | - | - | - | 20.06 | 17.66 | 13.86 | - | - | - | - | 15.75 | 13.86 |
| 5567 | 8906666778 | STABEN, BRIGITTE | DE | EUR | 21.34 | - | - | - | - | 14.52 | 21.34 | - | - | - | - | - | - | - | 24.91 | - | - | - | - | 16.95 | 24.91 |
| 5568 | 0483618 | MIKE PRESSLEY | US | USD | 21.34 | - | - | - | - | 21.34 | 21.34 | 21.27 | - | - | - | - | 21.27 | 21.27 | 24.08 | - | - | - | - | 24.08 | 24.08 |
| 5569 | 8702355676 | CHRISTIANSEN, KNUT A | NO | NOK | 21.34 | - | - | - | - | 115.49 | 21.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5570 | 8905796000 | VOGEL, GERT ERIK | DE | EUR | 21.33 | - | - | - | - | 14.51 | 21.33 | - | - | - | - | - | - | - | 33.00 | - | - | - | - | 22.45 | 33.00 |
| 5571 | 01224778 | DANIEL , DEBORAH L | US | USD | 21.33 | - | - | - | - | 21.33 | 21.33 | - | - | - | - | - | - | - | 16.47 | - | - | - | - | 16.47 | 16.47 |
| 5572 | 7250026104 | BROWN FAMILY TRUST - ROB AND ALISON BROWN | AU | AUD | 21.33 | - | - | - | - | 24.23 | 21.33 | 200.31 | 200.00 | - | 200.00 | 176.05 | 27.56 | 24.26 | 197.33 | 200.00 | - | 200.00 | 176.05 | 24.18 | 21.28 |
| 5573 | 8103357273 | SBS CONSULTING | DK | DKK | 21.31 | - | - | - | - | 107.96 | 21.31 | - | - | - | - | - | - | - | 13.08 | - | - | - | - | 66.28 | 13.08 |
| 5574 | 01301556 | REYNOLDS, KATHERINE M | US | USD | 21.31 | - | - | - | - | 21.31 | 21.31 | - | - | - | - | - | - | - | 13.13 | - | - | - | - | 13.13 | 13.13 |
| 5575 | 01338133 | ZEIGLER, JOHNESE D | US | USD | 21.29 | - | - | - | - | 21.29 | 21.29 | - | - | - | - | - | - | - | 16.35 | - | - | - | - | 16.35 | 16.35 |
| 5576 | 8403405270 | NILSSON, MICHAEL | SE | SEK | 21.29 | - | - | - | - | 136.42 | 21.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5577 | 8702186203 | HOHOLM, JAN | NO | NOK | 21.28 | - | - | - | - | 115.16 | 21.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5578 | 7250000780 | BOUTIQUE PROPERTIES PTY LTD | AU | AUD | 21.27 | - | - | - | - | 24.16 | 21.27 | 13.20 | - | - | - | - | 14.99 | 13.20 | - | - | - | - | - | - | - |
| 5579 | 01205810 | LANZA , ROBERT J | US | USD | 21.25 | - | - | - | - | 21.25 | 21.25 | - | - | - | - | - | - | - | 18.19 | - | - | - | - | 18.19 | 18.19 |
| 5580 | 8103381761 | HECKMANN, ANN | DK | DKK | 21.25 | - | - | - | - | 107.62 | 21.25 | 23.11 | - | - | - | - | 117.05 | 23.11 | 23.19 | - | - | - | - | 117.48 | 23.19 |
| 5581 | 01306692 | DRYDEN, LAURA B | US | USD | 21.25 | - | - | - | - | 21.25 | 21.25 | - | - | - | - | - | - | - | 18.62 | - | - | - | - | 18.62 | 18.62 |
| 5582 | 8701205290 | MØRLAND, JENS MORTEN | NO | NOK | 21.24 | - | - | - | - | 114.96 | 21.24 | 22.36 | - | - | - | - | 120.98 | 22.36 | 25.06 | - | - | - | - | 135.61 | 25.06 |
| 5583 | 7200226000 | LETMIN PTY LTD | AU | AUD | 21.24 | - | - | - | - | 24.13 | 21.24 | 20.11 | - | - | - | - | 22.84 | 20.11 | 371.24 | 400.00 | - | 400.00 | 352.10 | 21.74 | 19.14 |
| 5584 | 01266270 | LARSEN, KATHALEEN A | US | USD | 21.24 | - | - | - | - | 21.24 | 21.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5585 | 01189641 | NUILA , CHRISTOF O | US | USD | 21.23 | - | - | - | - | 21.23 | 21.23 | - | - | - | - | - | - | - | 16.68 | - | - | - | - | 16.68 | 16.68 |
| 5586 | 8906654989 | UTWICH, LUDMILLA | DE | EUR | 21.22 | - | - | - | - | 14.44 | 21.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5587 | 8770002543 | RUUD, ASBJOERN | NO | NOK | 21.22 | - | - | - | - | 114.84 | 21.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5588 | 8103357555 | GTE NORD | DK | DKK | 21.22 | - | - | - | - | 107.51 | 21.22 | 20.34 | - | - | - | - | 103.02 | 20.34 | 21.26 | - | - | - | - | 107.69 | 21.26 |
| 5589 | 01350742 | EGINS, JAMES R | US | USD | 21.22 | - | - | - | - | 21.22 | 21.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5590 | 8702137970 | TREIDER, SOLVEIG A | NO | NOK | 21.21 | - | - | - | - | 114.77 | 21.21 | - | - | - | - | - | - | - | 27.31 | - | - | - | - | 147.79 | 27.31 |
| 5591 | 8906566150 | SCHMIDT, UWE | DE | EUR | 21.21 | - | - | - | - | 14.43 | 21.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5592 | 7000308661 | POLZLER, MICHAEL | AT | EUR | 21.21 | - | - | - | - | 14.43 | 21.21 | 20.77 | - | - | - | - | 14.13 | 20.77 | 26.33 | - | - | - | - | 17.91 | 26.33 |
| 5593 | 8404558841 | GOOD NETWORKS VARMDO HB | SE | SEK | 21.21 | - | - | - | - | 135.92 | 21.21 | - | - | - | - | - | - | - | 20.24 | - | - | - | - | 129.70 | 20.24 |
| 5594 | 7500530819 | DE SMET, PATRICK | BE | EUR | 21.21 | - | - | - | - | 14.43 | 21.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5595 | 7200052950 | MIZYED, SAMIR | AU | AUD | 21.18 | - | - | - | - | 24.06 | 21.18 | 17.93 | - | - | - | - | 20.37 | 17.93 | 17.69 | - | - | - | - | 20.10 | 17.69 |
| 5596 | 8906725171 | JACOBSEN, PETER | DE | EUR | 21.18 | - | - | - | - | 14.41 | 21.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5597 | 7000204614 | BRUCKMOSER, SIEGFRIED | AT | EUR | 21.18 | - | - | - | - | 14.41 | 21.18 | 22.37 | - | - | - | - | 15.22 | 22.37 | 22.74 | - | - | - | - | 15.47 | 22.74 |
| 5598 | 0534855 | INNOVATIVE & TECHNICAL SOLUTIONS INC | US | USD | 21.17 | - | - | - | - | 21.17 | 21.17 | 21.69 | - | - | - | - | 21.69 | 21.69 | 1,019.63 | 1,000.00 | - | 1,000.00 | 1,000.00 | 19.63 | 19.63 |
| 5599 | 8905235460 | FISCHER, MARION | DE | EUR | 21.17 | - | - | - | - | 14.40 | 21.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5600 | 01174456 | CHAMBERS , ANTWAN MR. | US | USD | 21.17 | - | - | - | - | 21.17 | 21.17 | - | - | - | - | - | - | - | 19.36 | - | - | - | - | 19.36 | 19.36 |
| 5601 | 01283968 | EDMOND, STANLEY | US | USD | 21.16 | - | - | - | - | 21.16 | 21.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5602 | 8906439220 | SCHULZ, ERHARD | DE | EUR | 21.15 | - | - | - | - | 14.39 | 21.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5603 | 8103440070 | PEDERSEN, BIRTHE | DK | DKK | 21.15 | - | - | - | - | 107.13 | 21.15 | - | - | - | - | - | - | - | 22.61 | - | - | - | - | 114.54 | 22.61 |
| 5604 | 0360486 | MARKS, EILEEN E | US | USD | 21.15 | - | - | - | - | 21.15 | 21.15 | - | - | - | - | - | - | - | 23.31 | - | - | - | - | 23.31 | 23.31 |
| 5605 | 8906588899 | KRAMMER, JOHANN | DE | EUR | 21.15 | - | - | - | - | 14.39 | 21.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5606 | 7250000494 | STEENDAM, GIL | AU | AUD | 21.14 | - | - | - | - | 24.01 | 21.14 | 12.47 | - | - | - | - | 14.17 | 12.47 | 12.13 | - | - | - | - | 13.78 | 12.13 |
| 5607 | 7000204736 | DIETACHMAIR, FRIEDRICH | AT | EUR | 21.14 | - | - | - | - | 14.38 | 21.14 | 50.26 | - | - | - | - | 34.19 | 50.26 | 298.33 | - | - | - | - | 202.96 | 298.33 |
| 5608 | 01137099 | APODACA, ALEX V | US | USD | 21.13 | - | - | - | - | 21.13 | 21.13 | - | - | - | - | - | - | - | 12.87 | - | - | - | - | 12.87 | 12.87 |
| 5609 | 01273527 | LAL, SAL | US | USD | 21.12 | - | - | - | - | 21.12 | 21.12 | 22.58 | - | - | - | - | 22.58 | 22.58 | 18.94 | - | - | - | - | 18.94 | 18.94 |
| 5610 | 8906288874 | LUDWIG CONSULTING | DE | EUR | 21.11 | - | - | - | - | 14.36 | 21.11 | 24.03 | - | - | - | - | 16.35 | 24.03 | 21.74 | - | - | - | - | 14.79 | 21.74 |
| 5611 | 091343 | J & E ENTERPRISES | US | USD | 21.11 | - | - | - | - | 21.11 | 21.11 | 182.38 | 160.00 | 160.00 | - | - | 22.38 | 22.38 | 109.52 | 80.00 | 80.00 | - | - | 29.52 | 29.52 |
| 5612 | 8003514841 | GLOBAL POWER | NL | EUR | 21.11 | - | - | - | - | 14.36 | 21.11 | 20.90 | - | - | - | - | 14.22 | 20.90 | 19.93 | - | - | - | - | 13.56 | 19.93 |
| 5613 | 01215493 | CAPRIOTTI OMAIRA | US | USD | 21.10 | - | - | - | - | 21.10 | 21.10 | 1,500.00 | 1,500.00 | - | 1,500.00 | 1,500.00 | - | - | 8.15 | - | - | - | - | 8.15 | 8.15 |
| 5614 | 01041535 | DOOLITTLE, CATHERINE | US | USD | 21.09 | - | - | - | - | 21.09 | 21.09 | - | - | - | - | - | - | - | 16.90 | - | - | - | - | 16.90 | 16.90 |
| 5615 | 01250799 | ATIGA, JASON J | US | USD | 21.09 | - | - | - | - | 21.09 | 21.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5616 | 8906209816 | THEIß, SABINE | DE | EUR | 21.08 | - | - | - | - | 14.34 | 21.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5617 | 8903195770 | PROTT, KATJA | DE | EUR | 21.08 | - | - | - | - | 14.34 | 21.08 | 22.43 | - | - | - | - | 15.26 | 22.43 | 22.80 | - | - | - | - | 15.51 | 22.80 |
| 5618 | 01270048 | GORAL, JOHN L | US | USD | 21.07 | - | - | - | - | 21.07 | 21.07 | - | - | - | - | - | - | - | 15.27 | - | - | - | - | 15.27 | 15.27 |
| 5619 | 8906747727 | SCHUSTER, PETER | DE | EUR | 21.06 | - | - | - | - | 14.33 | 21.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5620 | 8470000888 | RVP INTERNATIONAL AB | SE | SEK | 21.06 | - | - | - | - | 134.98 | 21.06 | 21.46 | - | - | - | - | 137.55 | 21.46 | 226.99 | - | - | - | - | 1,454.74 | 226.99 |
| 5621 | 8402603610 | NORDBLOM, HÅKAN | SE | SEK | 21.06 | - | - | - | - | 134.94 | 21.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5622 | 8906092040 | SCHOLZ, HEIKE | DE | EUR | 21.05 | - | - | - | - | 14.32 | 21.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5623 | 01284120 | CABALLERO, MARIA | US | USD | 21.05 | - | - | - | - | 21.05 | 21.05 | - | - | - | - | - | - | - | 11.88 | - | - | - | - | 11.88 | 11.88 |
| 5624 | 8404647681 | MACH, CHITHANH | SE | SEK | 21.04 | - | - | - | - | 134.87 | 21.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5625 | 8103443304 | CMR BYG / V | DK | DKK | 21.03 | - | - | - | - | 106.54 | 21.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5626 | 8906605832 | AULKE, JOSEF | DE | EUR | 21.03 | - | - | - | - | 14.31 | 21.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5627 | 8702130431 | AMUNDSEN, ELIN | NO | NOK | 21.03 | - | - | - | - | 113.78 | 21.03 | 19.51 | - | - | - | - | 105.59 | 19.51 | 21.25 | - | - | - | - | 114.97 | 21.25 |
| 5628 | 8906191378 | RAMMINGER-NIKKEN AG., HERMANN | DE | EUR | 21.02 | - | - | - | - | 14.30 | 21.02 | - | - | - | - | - | - | - | 68.00 | - | - | - | - | 46.26 | 68.00 |
| 5629 | 8103327166 | MØLLGÅRD, MICHAEL | DK | DKK | 21.01 | - | - | - | - | 106.45 | 21.01 | 22.01 | - | - | - | - | 111.51 | 22.01 | 20.31 | - | - | - | - | 102.89 | 20.31 |
| 5630 | 8103361562 | KREATIV REKLAME | DK | DKK | 21.00 | - | - | - | - | 106.37 | 21.00 | - | - | - | - | - | - | - | 22.50 | - | - | - | - | 113.95 | 22.50 |
| 5631 | 01094996 | GAUTHIER, TIM S | US | USD | 21.00 | - | - | - | - | 21.00 | 21.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5632 | 8906588842 | KOCH, MARTIN | DE | EUR | 20.99 | - | - | - | - | 14.28 | 20.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5633 | 8003413240 | HAARMAN, FERRY F.C.F. | NL | EUR | 20.99 | - | - | - | - | 14.28 | 20.99 | 19.76 | - | - | - | - | 13.44 | 19.76 | 19.68 | - | - | - | - | 13.39 | 19.68 |
| 5634 | 8906480389 | HAAZ, MARIANNE | DE | EUR | 20.95 | - | - | - | - | 14.25 | 20.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5635 | 0697051 | SCHENK, PHILLIP | US | USD | 20.94 | - | - | - | - | 20.94 | 20.94 | - | - | - | - | - | - | - | 20.60 | - | - | - | - | 20.60 | 20.60 |
| 5636 | 8103347335 | ØSTBERG MARKETING | DK | DKK | 20.94 | - | - | - | - | 106.07 | 20.94 | - | - | - | - | - | - | - | 19.44 | - | - | - | - | 98.47 | 19.44 |
| 5637 | 7400159812 | GANTENBEIN, WALTER | CH | CHF | 20.94 | - | - | - | - | 23.12 | 20.94 | 22.63 | - | - | - | - | 24.99 | 22.63 | 39.13 | - | - | - | - | 43.21 | 39.13 |
| 5638 | 7400529655 | VUAGNAT, DOMINIQUE | CH | CHF | 20.93 | - | - | - | - | 23.11 | 20.93 | - | - | - | - | - | - | - | 13.13 | - | - | - | - | 14.50 | 13.13 |
| 5639 | 0679989 | CHANEY, BURNETTE | US | USD | 20.93 | - | - | - | - | 20.93 | 20.93 | - | - | - | - | - | - | - | 22.20 | - | - | - | - | 22.20 | 22.20 |
| 5640 | 8904097300 | BIRGITS SCHREIBSTUEBERL DORN BIRGIT | DE | EUR | 20.93 | - | - | - | - | 14.24 | 20.93 | 21.12 | - | - | - | - | 14.37 | 21.12 | 25.25 | - | - | - | - | 17.18 | 25.25 |
| 5641 | 8003643041 | DEIMAN INTERNATIONAL | NL | EUR | 20.90 | - | - | - | - | 14.22 | 20.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5642 | 7000197703 | RACHBAUER, ERWIN | AT | EUR | 20.89 | - | - | - | - | 14.21 | 20.89 | - | - | - | - | - | - | - | 85.56 | - | - | - | - | 58.21 | 85.56 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5643 | 7000204055 | MARKOTIC, NATALIJA | AT | EUR | 20.89 | - | - | - | - | 14.21 | 20.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5644 | 8103121130 | NEW FUTURE MARKETING V/JAN SØRENSEN | DK | DKK | 20.87 | - | - | - | - | 105.70 | 20.87 | 21.45 | - | - | - | - | 108.67 | 21.45 | 20.38 | - | - | - | - | 103.26 | 20.38 |
| 5645 | 8403527540 | ANDREASSON, ESKIL | SE | SEK | 20.87 | - | - | - | - | 133.78 | 20.87 | 23.30 | - | - | - | - | 149.33 | 23.30 | 85.26 | - | - | - | - | 546.38 | 85.26 |
| 5646 | 8402584310 | AUGIAS AB | SE | SEK | 20.86 | - | - | - | - | 133.70 | 20.86 | 22.94 | - | - | - | - | 147.02 | 22.94 | 23.67 | - | - | - | - | 151.67 | 23.67 |
| 5647 | 8103388900 | SMITH, STANLEY | DK | DKK | 20.85 | - | - | - | - | 105.64 | 20.85 | 17.72 | - | - | - | - | 89.76 | 17.72 | 22.56 | - | - | - | - | 114.26 | 22.56 |
| 5648 | 0535440 | JONES, KENDRICK | US | USD | 20.85 | - | - | - | - | 20.85 | 20.85 | 22.50 | - | - | - | - | 22.50 | 22.50 | 20.33 | - | - | - | - | 20.33 | 20.33 |
| 5649 | 8003573673 | WHITE EAGLE | NL | EUR | 20.84 | - | - | - | - | 14.18 | 20.84 | - | - | - | - | - | - | - | 39.08 | - | - | - | - | 26.59 | 39.08 |
| 5650 | 8906481526 | FREITAG, GITTA | DE | EUR | 20.83 | - | - | - | - | 14.17 | 20.83 | - | - | - | - | - | - | - | 29.72 | - | - | - | - | 20.22 | 29.72 |
| 5651 | 01330449 | ROXBURGH, CHRISTIE A | US | USD | 20.82 | - | - | - | - | 20.82 | 20.82 | 30.11 | - | - | - | - | 30.11 | 30.11 | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - |
| 5652 | 01245354 | RUDIBAUGH, RACHEL J | US | USD | 20.81 | - | - | - | - | 20.81 | 20.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5653 | 8700008320 | THORBJOERNSEN, LIV WENCHE | NO | NOK | 20.80 | - | - | - | - | 112.54 | 20.80 | - | - | - | - | - | - | - | 24.99 | - | - | - | - | 135.25 | 24.99 |
| 5654 | 0674493 | SCOTT, STEVEN E | US | USD | 20.80 | - | - | - | - | 20.80 | 20.80 | - | - | - | - | - | - | - | 17.59 | - | - | - | - | 17.59 | 17.59 |
| 5655 | 8906452840 | PECHSTEIN, FRANK | DE | EUR | 20.80 | - | - | - | - | 14.15 | 20.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5656 | 7170021107 | REGO, MARIA NAZARE DIAS CARVALHO | PT | EUR | 20.78 | - | - | - | - | 14.14 | 20.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5657 | 8403308300 | JOHNSTON CONSULTING PRINTING & COMMUNICAT | SE | SEK | 20.78 | - | - | - | - | 133.17 | 20.78 | 22.18 | - | - | - | - | 142.12 | 22.18 | 49.91 | - | - | - | - | 319.88 | 49.91 |
| 5658 | 7200136256 | MANNELL, JENNIFER | AU | AUD | 20.77 | - | - | - | - | 23.60 | 20.77 | 16.53 | - | - | - | - | 18.78 | 16.53 | 16.28 | - | - | - | - | 18.50 | 16.28 |
| 5659 | 8402701670 | STALL BERG AB/THOMAS RYLANDER | SE | SEK | 20.76 | - | - | - | - | 133.05 | 20.76 | 21.08 | - | - | - | - | 135.09 | 21.08 | 22.09 | - | - | - | - | 141.59 | 22.09 |
| 5660 | 8700319280 | NÆVDAL, GEIR | NO | NOK | 20.76 | - | - | - | - | 112.36 | 20.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5661 | 7370009941 | TENREIRO GARCIA, JUAN | ES | EUR | 20.74 | - | - | - | - | 14.11 | 20.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5662 | 7100094072 | SEA SOUND LDA | PT | EUR | 20.74 | - | - | - | - | 14.11 | 20.74 | - | - | - | - | - | - | - | 54.81 | - | - | - | - | 37.29 | 54.81 |
| 5663 | 8906724370 | SCHULZ, HERMANN | DE | EUR | 20.73 | - | - | - | - | 14.10 | 20.73 | - | - | - | - | - | - | - | 31.22 | - | - | - | - | 21.24 | 31.22 |
| 5664 | 01163631 | BEST, LINCOLN M | US | USD | 20.73 | - | - | - | - | 20.73 | 20.73 | - | - | - | - | - | - | - | 15.14 | - | - | - | - | 15.14 | 15.14 |
| 5665 | 01200375 | ATTRACTION LLC. | US | USD | 20.73 | - | - | - | - | 20.73 | 20.73 | 36.76 | - | - | - | - | 36.76 | 36.76 | - | - | - | - | - | - | - |
| 5666 | 01359770 | BRYANT, SONYA | US | USD | 20.72 | - | - | - | - | 20.72 | 20.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5667 | 8702102614 | TEAM NIDAROS | NO | NOK | 20.70 | - | - | - | - | 112.00 | 20.70 | - | - | - | - | - | - | - | 20.96 | - | - | - | - | 113.43 | 20.96 |
| 5668 | 7100128937 | LINKBONUS LDA | PT | EUR | 20.70 | - | - | - | - | 14.08 | 20.70 | 21.18 | - | - | - | - | 14.41 | 21.18 | 43.89 | - | - | - | - | 29.86 | 43.89 |
| 5669 | 01205292 | COMBE , JULIE V | US | USD | 20.70 | - | - | - | - | 20.70 | 20.70 | - | - | - | - | - | - | - | 15.11 | - | - | - | - | 15.11 | 15.11 |
| 5670 | 01209832 | BUMPUS , BOYD B | US | USD | 20.70 | - | - | - | - | 20.70 | 20.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5671 | 8102871580 | CHRISTENSEN, ANDY M | DK | DKK | 20.69 | - | - | - | - | 104.83 | 20.69 | 20.54 | - | - | - | - | 104.06 | 20.54 | 22.14 | - | - | - | - | 112.15 | 22.14 |
| 5672 | 8906462859 | PINNECKE, HEIKO | DE | EUR | 20.68 | - | - | - | - | 14.07 | 20.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5673 | 8103365794 | N.C ELEKTRONIK | DK | DKK | 20.68 | - | - | - | - | 104.77 | 20.68 | - | - | - | - | - | - | - | 14.39 | - | - | - | - | 72.87 | 14.39 |
| 5674 | 01233095 | HALL, MICHAEL T | US | USD | 20.68 | - | - | - | - | 20.68 | 20.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5675 | 8103374333 | PEMA V/ PER ANDERSEN | DK | DKK | 20.67 | - | - | - | - | 104.68 | 20.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5676 | 8702369000 | NILSEN, RONNY | NO | NOK | 20.67 | - | - | - | - | 111.85 | 20.67 | - | - | - | - | - | - | - | 23.64 | - | - | - | - | 127.93 | 23.64 |
| 5677 | 8103444410 | ANDERSEN, PETER OVERGAARD | DK | DKK | 20.67 | - | - | - | - | 104.69 | 20.67 | - | - | - | - | - | - | - | 23.86 | - | - | - | - | 120.88 | 23.86 |
| 5678 | 8103344279 | JORUN SUMBERG-OLSEN | DK | DKK | 20.66 | - | - | - | - | 104.63 | 20.66 | 24.29 | - | - | - | - | 123.04 | 24.29 | 31.39 | - | - | - | - | 159.02 | 31.39 |
| 5679 | 8906366800 | PIETZSCH, SIMONE | DE | EUR | 20.65 | - | - | - | - | 14.05 | 20.65 | 437.97 | 282.28 | - | 282.28 | 414.92 | 15.68 | 23.05 | 216.85 | - | - | - | - | 147.53 | 216.85 |
| 5680 | 8906022990 | LOGEMANN, DIETFRIED | DE | EUR | 20.65 | - | - | - | - | 14.05 | 20.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5681 | 01367214 | JAMA, RAHEYE A | US | USD | 20.65 | - | - | - | - | 20.65 | 20.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5682 | 01016437 | REICH, MAX | US | USD | 20.64 | - | - | - | - | 20.64 | 20.64 | 470.71 | 450.00 | - | 450.00 | 450.00 | 20.71 | 20.71 | 322.79 | 300.00 | - | 300.00 | 300.00 | 22.79 | 22.79 |
| 5683 | 8906267498 | OLDSEN, HANS HEINRICH | DE | EUR | 20.64 | - | - | - | - | 14.04 | 20.64 | - | - | - | - | - | - | - | 32.07 | - | - | - | - | 21.82 | 32.07 |
| 5684 | 8906696556 | MANGANO, FRANCESCO | DE | EUR | 20.64 | - | - | - | - | 14.04 | 20.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5685 | 8003569301 | LS & M ADV.B. VOOR LOOPBAAN STRATEGIE & MAN | NL | EUR | 20.64 | - | - | - | - | 14.04 | 20.64 | 41.96 | - | - | - | - | 28.55 | 41.96 | 20.77 | - | - | - | - | 14.13 | 20.77 |
| 5686 | 8103408141 | JACOBSEN, MICHAEL BIRCH | DK | DKK | 20.63 | - | - | - | - | 104.52 | 20.63 | - | - | - | - | - | - | - | 19.64 | - | - | - | - | 99.48 | 19.64 |
| 5687 | 01252709 | PORTANIER-HICKS, MONICA R | US | USD | 20.62 | - | - | - | - | 20.62 | 20.62 | 17.96 | - | - | - | - | 17.96 | 17.96 | 15.10 | - | - | - | - | 15.10 | 15.10 |
| 5688 | 01227336 | GRAHAM, JAMES K | US | USD | 20.61 | - | - | - | - | 20.61 | 20.61 | - | - | - | - | - | - | - | 19.34 | - | - | - | - | 19.34 | 19.34 |
| 5689 | 8906760666 | BUSCH, LUDWIG | DE | EUR | 20.61 | - | - | - | - | 14.02 | 20.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5690 | 8902643340 | SCHAEFFER, SIGLINDE | DE | EUR | 20.58 | - | - | - | - | 14.00 | 20.58 | 20.14 | - | - | - | - | 13.70 | 20.14 | 23.08 | - | - | - | - | 15.70 | 23.08 |
| 5691 | 8103371456 | FJ SERVICE | DK | DKK | 20.57 | - | - | - | - | 104.22 | 20.57 | 24.00 | - | - | - | - | 121.57 | 24.00 | 21.20 | - | - | - | - | 107.39 | 21.20 |
| 5692 | 8906261813 | THIERBACH, GUNTER W. | DE | EUR | 20.55 | - | - | - | - | 13.98 | 20.55 | 21.77 | - | - | - | - | 14.81 | 21.77 | 22.18 | - | - | - | - | 15.09 | 22.18 |
| 5693 | 8906733722 | STABEN, JORG | DE | EUR | 20.55 | - | - | - | - | 13.98 | 20.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5694 | 7000297551 | EINFALT, SIEGLINDE | AT | EUR | 20.53 | - | - | - | - | 13.97 | 20.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5695 | 8882752037 | PHILP, JAMES A | GB | GBP | 20.52 | - | - | - | - | 10.42 | 20.52 | - | - | - | - | - | - | - | 33.47 | - | - | - | - | 17.00 | 33.47 |
| 5696 | 7000201555 | KANDLER, ERHARD | AT | EUR | 20.52 | - | - | - | - | 13.96 | 20.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5697 | 8970019553 | RULICKE, THOMAS | DE | EUR | 20.50 | - | - | - | - | 13.95 | 20.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5698 | 7000203165 | NARATH, ERICH | AT | EUR | 20.50 | - | - | - | - | 13.95 | 20.50 | 21.52 | - | - | - | - | 14.64 | 21.52 | 263.11 | 70.00 | 102.89 | - | - | 109.00 | 160.22 |
| 5699 | 8906417256 | DOS SANTOS ROCHA, MARIA MANUELA | DE | EUR | 20.50 | - | - | - | - | 13.95 | 20.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5700 | 8905789340 | SIAS - FALKO & CLAUS GORSKI | DE | EUR | 20.49 | - | - | - | - | 13.94 | 20.49 | - | - | - | - | - | - | - | 43.74 | - | - | - | - | 29.76 | 43.74 |
| 5701 | 0730078 | MUNN, CARL R | US | USD | 20.49 | - | - | - | - | 20.49 | 20.49 | - | - | - | - | - | - | - | 20.82 | - | - | - | - | 20.82 | 20.82 |
| 5702 | 8003595682 | DIJKE VAN, KAREL, KRYSTYNA | NL | EUR | 20.49 | - | - | - | - | 13.94 | 20.49 | 46.70 | - | - | - | - | 31.77 | 46.70 | 20.78 | - | - | - | - | 14.14 | 20.78 |
| 5703 | 01283468 | SOBERANES, SERGIO E | US | USD | 20.48 | - | - | - | - | 20.48 | 20.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5704 | 01300725 | CHICKERING, ROGER L | US | USD | 20.46 | - | - | - | - | 20.46 | 20.46 | - | - | - | - | - | - | - | 12.35 | - | - | - | - | 12.35 | 12.35 |
| 5705 | 8702351139 | KOLDEN, ESPEN | NO | NOK | 20.45 | - | - | - | - | 110.66 | 20.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5706 | 7070006700 | FRUEHSTUECK, JUERGEN | AT | EUR | 20.45 | - | - | - | - | 13.91 | 20.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5707 | 01349914 | HUNT, LYNNE | US | USD | 20.44 | - | - | - | - | 20.44 | 20.44 | - | - | - | - | - | - | - | 18.17 | - | - | - | - | 18.17 | 18.17 |
| 5708 | 7200154752 | SPRING, ANNETTE M | AU | AUD | 20.43 | - | - | - | - | 23.21 | 20.43 | - | - | - | - | - | - | - | 9.67 | - | - | - | - | 10.98 | 9.67 |
| 5709 | 8103343055 | BENZIN- FELSUM, HENRIETTE | DK | DKK | 20.43 | - | - | - | - | 103.50 | 20.43 | - | - | - | - | - | - | - | 21.32 | - | - | - | - | 108.00 | 21.32 |
| 5710 | 8906217107 | WISER, SANDRA | DE | EUR | 20.42 | - | - | - | - | 13.89 | 20.42 | - | - | - | - | - | - | - | 38.29 | - | - | - | - | 26.05 | 38.29 |
| 5711 | 01145554 | DENTON , SARAH J | US | USD | 20.42 | - | - | - | - | 20.42 | 20.42 | - | - | - | - | - | - | - | 16.78 | - | - | - | - | 16.78 | 16.78 |
| 5712 | 01195084 | AHERN , ELEANOR C | US | USD | 20.41 | - | - | - | - | 20.41 | 20.41 | 19.52 | - | - | - | - | 19.52 | 19.52 | 22.40 | - | - | - | - | 22.40 | 22.40 |
| 5713 | 8906194613 | WASSERBERG, ROSWITHA | DE | EUR | 20.40 | - | - | - | - | 13.88 | 20.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5714 | 8904099150 | KUNERT, GERHARD | DE | EUR | 20.40 | - | - | - | - | 13.88 | 20.40 | - | - | - | - | - | - | - | 24.09 | - | - | - | - | 16.39 | 24.09 |
| 5715 | 8906522669 | KLING, SIMONE | DE | EUR | 20.39 | - | - | - | - | 13.87 | 20.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5716 | 8970017412 | FRANK, GABRIELE | DE | EUR | 20.39 | - | - | - | - | 13.87 | 20.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5717 | 7200360933 | RYAN, DAN | AU | AUD | 20.38 | - | - | - | - | 23.15 | 20.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5718 | 01352805 | HILLIARD, RON R | US | USD | 20.38 | - | - | - | - | 20.38 | 20.38 | 18.44 | - | - | - | - | 18.44 | 18.44 | 16.98 | - | - | - | - | 16.98 | 16.98 |
| 5719 | 01374362 | RAINWATER, TIM P | US | USD | 20.37 | - | - | - | - | 20.37 | 20.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5720 | 7100114791 | ISIDORO, DENISE JOAO VIANA | PT | EUR | 20.37 | - | - | - | - | 13.86 | 20.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5721 | 01155855 | PERRY, REGINA | US | USD | 20.36 | - | - | - | - | 20.36 | 20.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5722 | 7000210740 | M & R WARENHANDELS GMBH | AT | EUR | 20.36 | - | - | - | - | 13.85 | 20.36 | 20.03 | - | - | - | - | 13.63 | 20.03 | 20.17 | - | - | - | - | 13.72 | 20.17 |
| 5723 | 7000295461 | KRIESSL, ELISABETH | AT | EUR | 20.36 | - | - | - | - | 13.85 | 20.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5724 | 8003158170 | CARING BV | NL | EUR | 20.36 | - | - | - | - | 13.85 | 20.36 | - | - | - | - | - | - | - | 24.94 | - | - | - | - | 16.97 | 24.94 |
| 5725 | 7250027140 | VERRALL, STEVEN N | AU | AUD | 20.35 | - | - | - | - | 23.12 | 20.35 | 31.29 | - | - | - | - | 35.55 | 31.29 | 22.07 | - | - | - | - | 25.07 | 22.07 |
| 5726 | 7200347676 | MUSTAF, ZAHRA | AU | AUD | 20.34 | - | - | - | - | 23.11 | 20.34 | - | - | - | - | - | - | - | 10.21 | - | - | - | - | 11.60 | 10.21 |
| 5727 | 8003512971 | MANGAL, SINGH & ANSOEJA, GANGARAM | NL | EUR | 20.34 | - | - | - | - | 13.84 | 20.34 | - | - | - | - | - | - | - | 19.39 | - | - | - | - | 13.19 | 19.39 |
| 5728 | 8402752050 | KARLSSON, STEN-ANDERS | SE | SEK | 20.34 | - | - | - | - | 130.36 | 20.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5729 | 01343247 | DOUGLASS, TANJA A | US | USD | 20.34 | - | - | - | - | 20.34 | 20.34 | - | - | - | - | - | - | - | 9.91 | - | - | - | - | 9.91 | 9.91 |
| 5730 | 01040402 | BRAGG, MARVA | US | USD | 20.34 | - | - | - | - | 20.34 | 20.34 | - | - | - | - | - | - | - | 12.60 | - | - | - | - | 12.60 | 12.60 |
| 5731 | 8103381174 | LANDMAND | DK | DKK | 20.33 | - | - | - | - | 102.99 | 20.33 | 21.64 | - | - | - | - | 109.61 | 21.64 | 20.54 | - | - | - | - | 104.04 | 20.54 |
| 5732 | 01351898 | CASTELAN, MARIO S | US | USD | 20.33 | - | - | - | - | 20.33 | 20.33 | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 5733 | 0201002 | JACKSON, MAVIS M | US | USD | 20.32 | - | - | - | - | 20.32 | 20.32 | - | - | - | - | - | - | - | 14.99 | - | - | - | - | 14.99 | 14.99 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5734 | 01040700 | GAUDREAULT,CAROLE/LOSIER,JEAN-JACQUES | CA | CAD | 20.32 | - | - | - | - | 20.54 | 20.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5735 | 8906217631 | WUNSCHE, MARCO | DE | EUR | 20.31 | - | - | - | - | 13.82 | 20.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5736 | 8102246640 | JOHANNES ANTIK SALG V/MARSKANDISEREN | DK | DKK | 20.31 | - | - | - | - | 102.90 | 20.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5737 | 8906417761 | BUCKEL, MARKUS | DE | EUR | 20.31 | - | - | - | - | 13.82 | 20.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5738 | 7200050855 | IAKOPO, AMELIA | AU | AUD | 20.30 | - | - | - | - | 23.06 | 20.30 | 38.36 | - | - | - | - | 43.58 | 38.36 | 47.40 | - | - | - | - | 53.85 | 47.40 |
| 5739 | 0671118 | DIFASI, JUDY | US | USD | 20.29 | - | - | - | - | 20.29 | 20.29 | 20.83 | - | - | - | - | 20.83 | 20.83 | 20.97 | - | - | - | - | 20.97 | 20.97 |
| 5740 | 8903265500 | PETER-GIGLIO, MONIKA | DE | EUR | 20.28 | - | - | - | - | 13.80 | 20.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5741 | 01339901 | LEYVA, MARIA E | US | USD | 20.27 | - | - | - | - | 20.27 | 20.27 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 5742 | 8906362853 | LANG, MARGIT | DE | EUR | 20.27 | - | - | - | - | 13.79 | 20.27 | 20.74 | - | - | - | - | 14.11 | 20.74 | 20.56 | - | - | - | - | 13.99 | 20.56 |
| 5743 | 8102995310 | TOFTEGAARD PROKYON V/L DOKTER KRISTENSEN | DK | DKK | 20.26 | - | - | - | - | 102.64 | 20.26 | 21.16 | - | - | - | - | 107.20 | 21.16 | 20.43 | - | - | - | - | 103.49 | 20.43 |
| 5744 | 8702045722 | DREYER, MAGNOR BJØRNAR | NO | NOK | 20.25 | - | - | - | - | 109.60 | 20.25 | - | - | - | - | - | - | - | 16.34 | - | - | - | - | 88.42 | 16.34 |
| 5745 | 8906445184 | SCHULENBURG, MARION | DE | EUR | 20.24 | - | - | - | - | 13.77 | 20.24 | - | - | - | - | - | - | - | 21.24 | - | - | - | - | 14.45 | 21.24 |
| 5746 | 01063192 | CLANTON, VERA L | US | USD | 20.24 | - | - | - | - | 20.24 | 20.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5747 | 8906177735 | PURSCHE, ANNETT | DE | EUR | 20.23 | - | - | - | - | 13.76 | 20.23 | 21.84 | - | - | - | - | 14.86 | 21.84 | 21.61 | - | - | - | - | 14.70 | 21.61 |
| 5748 | 8404624823 | MAKINTER AB | SE | SEK | 20.23 | - | - | - | - | 129.65 | 20.23 | - | - | - | - | - | - | - | 12.27 | - | - | - | - | 78.65 | 12.27 |
| 5749 | 7200341505 | JOEY AND MARY BALINO | AU | AUD | 20.23 | - | - | - | - | 22.98 | 20.23 | 29.66 | - | - | - | - | 33.69 | 29.66 | 20.93 | - | - | - | - | 23.78 | 20.93 |
| 5750 | 01369568 | JAMES, MAYOLA | US | USD | 20.23 | - | - | - | - | 20.23 | 20.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5751 | 8103348670 | HANSEN ANITA SZARYK ASH | DK | DKK | 20.23 | - | - | - | - | 102.50 | 20.23 | 21.38 | - | - | - | - | 108.31 | 21.38 | 15.21 | - | - | - | - | 77.05 | 15.21 |
| 5752 | 8404541155 | ERIKSSON, MARTIN | SE | SEK | 20.22 | - | - | - | - | 129.58 | 20.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5753 | 01348017 | DOI, STEVEN M | US | USD | 20.21 | - | - | - | - | 20.21 | 20.21 | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 5754 | 01068365 | WILLIAMS , DON D | US | USD | 20.20 | - | - | - | - | 20.20 | 20.20 | 21.80 | - | - | - | - | 21.80 | 21.80 | 22.43 | - | - | - | - | 22.43 | 22.43 |
| 5755 | 0549943 | SHANDLE, CLIFF L | US | USD | 20.18 | - | - | - | - | 20.18 | 20.18 | - | - | - | - | - | - | - | 16.42 | - | - | - | - | 16.42 | 16.42 |
| 5756 | 04382 | SCHWALM, ANDREW MICHAEL | US | USD | 20.17 | - | - | - | - | 20.17 | 20.17 | 20.41 | - | - | - | - | 20.41 | 20.41 | 19.84 | - | - | - | - | 19.84 | 19.84 |
| 5757 | 01301588 | ANTOMMARCHI, EDWARD | US | USD | 20.17 | - | - | - | - | 20.17 | 20.17 | - | - | - | - | - | - | - | 17.93 | - | - | - | - | 17.93 | 17.93 |
| 5758 | 7400117021 | ZAMBONI, TIZIANA | CH | CHF | 20.15 | - | - | - | - | 22.25 | 20.15 | 30.43 | - | - | - | - | 33.60 | 30.43 | - | - | - | - | - | - | - |
| 5759 | 8906471950 | HANSER, WALTER | DE | EUR | 20.15 | - | - | - | - | 13.71 | 20.15 | - | - | - | - | - | - | - | 25.19 | - | - | - | - | 17.14 | 25.19 |
| 5760 | 8003584345 | SWINKELS ELEKTRO | NL | EUR | 20.14 | - | - | - | - | 13.70 | 20.14 | 20.34 | - | - | - | - | 13.84 | 20.34 | 16.93 | - | - | - | - | 11.52 | 16.93 |
| 5761 | 8906556998 | SEEBERG, JURGEN | DE | EUR | 20.14 | - | - | - | - | 13.70 | 20.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5762 | 8881544160 | PHILP, HELEN G | GB | GBP | 20.14 | - | - | - | - | 10.23 | 20.14 | - | - | - | - | - | - | - | 21.97 | - | - | - | - | 11.16 | 21.97 |
| 5763 | 0618068 | MILLER, RANDY M | US | USD | 20.13 | - | - | - | - | 20.13 | 20.13 | 20.21 | - | - | - | - | 20.21 | 20.21 | 15.67 | - | - | - | - | 15.67 | 15.67 |
| 5764 | 8403917080 | FRODING, ERIK | SE | SEK | 20.13 | - | - | - | - | 129.03 | 20.13 | 22.51 | - | - | - | - | 144.27 | 22.51 | 264.73 | - | - | - | - | 1,696.58 | 264.73 |
| 5765 | 8970005771 | BAUER, THOMAS | DE | EUR | 20.12 | - | - | - | - | 13.69 | 20.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5766 | 8103331664 | NIELSEN, METTE GRY | DK | DKK | 20.11 | - | - | - | - | 101.89 | 20.11 | 21.55 | - | - | - | - | 109.17 | 21.55 | 23.31 | - | - | - | - | 118.08 | 23.31 |
| 5767 | 8906454651 | BIELEKE, ANDRE | DE | EUR | 20.11 | - | - | - | - | 13.68 | 20.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5768 | 7200270125 | THE CHAN FAMILY TRUST | AU | AUD | 20.10 | - | - | - | - | 22.83 | 20.10 | 20.39 | - | - | - | - | 23.16 | 20.39 | 20.88 | - | - | - | - | 23.72 | 20.88 |
| 5769 | 8702341405 | INGEBRIGTSEN, MARIT | NO | NOK | 20.10 | - | - | - | - | 108.77 | 20.10 | - | - | - | - | - | - | - | 20.07 | - | - | - | - | 108.61 | 20.07 |
| 5770 | 8103388609 | HJORTSØJ, NICLAS | DK | DKK | 20.10 | - | - | - | - | 101.80 | 20.10 | - | - | - | - | - | - | - | 23.73 | - | - | - | - | 120.20 | 23.73 |
| 5771 | 8700678970 | ROESAASBERGET, MORTEN | NO | NOK | 20.08 | - | - | - | - | 108.67 | 20.08 | - | - | - | - | - | - | - | 27.24 | - | - | - | - | 147.40 | 27.24 |
| 5772 | 0392415 | MCKENZIE, ETHEL E | US | USD | 20.08 | - | - | - | - | 20.08 | 20.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5773 | 8906431631 | RICHTER, PETER / KARSTENS GERMAINE | DE | EUR | 20.06 | - | - | - | - | 13.65 | 20.06 | 20.90 | - | - | - | - | 14.22 | 20.90 | 20.27 | - | - | - | - | 13.79 | 20.27 |
| 5774 | 8102440880 | KARLSEN, JØRGEN SJØBERG | DK | DKK | 20.06 | - | - | - | - | 101.59 | 20.06 | 19.67 | - | - | - | - | 99.65 | 19.67 | 19.26 | - | - | - | - | 97.55 | 19.26 |
| 5775 | 8103459543 | ANDERSEN, LEON | DK | DKK | 20.06 | - | - | - | - | 101.61 | 20.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5776 | 01119955 | JOBIN , ELIANE | CA | CAD | 20.05 | - | - | - | - | 20.27 | 20.05 | - | - | - | - | - | - | - | 763.17 | 750.00 | - | 750.00 | 741.85 | 21.55 | 21.32 |
| 5777 | 7000298605 | AMON, MANFRED | AT | EUR | 20.05 | - | - | - | - | 13.64 | 20.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5778 | 8906468422 | ZIMMERMANN, ROLF | DE | EUR | 20.02 | - | - | - | - | 13.62 | 20.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5779 | 097052 | BRADFORD JR, ODIS W | US | USD | 20.02 | - | - | - | - | 20.02 | 20.02 | 18.75 | - | - | - | - | 18.75 | 18.75 | 15.07 | - | - | - | - | 15.07 | 15.07 |
| 5780 | 7200308255 | AHMED, KHADRA | AU | AUD | 20.02 | - | - | - | - | 22.74 | 20.02 | - | - | - | - | - | - | - | 32.98 | - | - | - | - | 37.47 | 32.98 |
| 5781 | 01254633 | OKWEDY, BRIDGET | US | USD | 20.00 | - | - | - | - | 20.00 | 20.00 | 16.94 | - | - | - | - | 16.94 | 16.94 | 13.57 | - | - | - | - | 13.57 | 13.57 |
| 5782 | 01243717 | MIGITA, GINGER | US | USD | 20.00 | - | - | - | - | 20.00 | 20.00 | - | - | - | - | - | - | - | 7.81 | - | - | - | - | 7.81 | 7.81 |
| 5783 | 01299888 | DOWNS, PAMELA D | US | USD | 20.00 | - | - | - | - | 20.00 | 20.00 | - | - | - | - | - | - | - | 11.20 | - | - | - | - | 11.20 | 11.20 |
| 5784 | 0386108 | TURNER, TRACY L | US | USD | 19.99 | - | - | - | - | 19.99 | 19.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5785 | 8702378897 | PEDERSEN, JARLE | NO | NOK | 19.99 | - | - | - | - | 108.18 | 19.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5786 | 8903198840 | FRITZ, ERNST-GUENTER | DE | EUR | 19.99 | - | - | - | - | 13.60 | 19.99 | - | - | - | - | - | - | - | 22.06 | - | - | - | - | 15.01 | 22.06 |
| 5787 | 8906203194 | RICHTER, MARGIT | DE | EUR | 19.98 | - | - | - | - | 13.59 | 19.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5788 | 7250036381 | MICHAEL & VALERIE CRAMPTON | AU | AUD | 19.98 | - | - | - | - | 22.70 | 19.98 | - | - | - | - | - | - | - | 12.14 | - | - | - | - | 13.79 | 12.14 |
| 5789 | 8906495126 | HAAS, ALEXANDER | DE | EUR | 19.98 | - | - | - | - | 13.59 | 19.98 | - | - | - | - | - | - | - | 23.44 | - | - | - | - | 15.95 | 23.44 |
| 5790 | 8404326600 | TEAM UNIVERSE SPIRIT 3 | SE | SEK | 19.97 | - | - | - | - | 127.99 | 19.97 | - | - | - | - | - | - | - | 14.80 | - | - | - | - | 94.82 | 14.80 |
| 5791 | 8906725070 | WOLFRAM, PLAU | DE | EUR | 19.96 | - | - | - | - | 13.58 | 19.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5792 | 7000211853 | WEBER, MARGIT | AT | EUR | 19.95 | - | - | - | - | 13.57 | 19.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5793 | 7000196213 | AUGMUELLER, ROBERT | AT | EUR | 19.95 | - | - | - | - | 13.57 | 19.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5794 | 7000283221 | ORTNER, LIESBETH | AT | EUR | 19.93 | - | - | - | - | 13.56 | 19.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5795 | 8906146266 | HOFFMANN, CAROLA | DE | EUR | 19.93 | - | - | - | - | 13.56 | 19.93 | 19.28 | - | - | - | - | 13.12 | 19.28 | 36.45 | - | - | - | - | 24.80 | 36.45 |
| 5796 | 7000215149 | BOCK, GUENTHER | AT | EUR | 19.93 | - | - | - | - | 13.56 | 19.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5797 | 8906462334 | HORST OPOLKA | DE | EUR | 19.92 | - | - | - | - | 13.55 | 19.92 | - | - | - | - | - | - | - | 26.78 | - | - | - | - | 18.22 | 26.78 |
| 5798 | 8906458657 | VERHAAG, MARIA | DE | EUR | 19.90 | - | - | - | - | 13.54 | 19.90 | - | - | - | - | - | - | - | 21.08 | - | - | - | - | 14.34 | 21.08 |
| 5799 | 8906380974 | TIETZE, ULRICH | DE | EUR | 19.90 | - | - | - | - | 13.54 | 19.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5800 | 8103373081 | LM-TELENETWORK V/MARTIN HANSEN | DK | DKK | 19.90 | - | - | - | - | 100.81 | 19.90 | 23.20 | - | - | - | - | 117.51 | 23.20 | 22.17 | - | - | - | - | 112.31 | 22.17 |
| 5801 | 7400533205 | LECHMANN, IRENE | CH | CHF | 19.90 | - | - | - | - | 21.97 | 19.90 | - | - | - | - | - | - | - | 18.85 | - | - | - | - | 20.82 | 18.85 |
| 5802 | 8906438625 | KRATZ-GOUBEAUD, MARION | DE | EUR | 19.90 | - | - | - | - | 13.54 | 19.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5803 | 8903556500 | HENNINGER, ALFRED | DE | EUR | 19.90 | - | - | - | - | 13.54 | 19.90 | 26.71 | - | - | - | - | 18.17 | 26.71 | - | - | - | - | - | - | - |
| 5804 | 7250012959 | GULLIFORD, MICHAEL T | AU | AUD | 19.89 | - | - | - | - | 22.59 | 19.89 | 17.49 | - | - | - | - | 19.87 | 17.49 | 17.88 | - | - | - | - | 20.31 | 17.88 |
| 5805 | 7100184254 | CASUALNEWS UNIPLDA | PT | EUR | 19.89 | - | - | - | - | 13.53 | 19.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5806 | 7250009467 | TAYLOR, JUAINI R | AU | AUD | 19.88 | - | - | - | - | 22.58 | 19.88 | 106.72 | - | - | - | - | 121.24 | 106.72 | 80.23 | - | - | - | - | 91.14 | 80.23 |
| 5807 | 8701963720 | AARØY, ANN SØLVI | NO | NOK | 19.88 | - | - | - | - | 107.60 | 19.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5808 | 0713074 | TAYLOR, LAMAR | US | USD | 19.86 | - | - | - | - | 19.86 | 19.86 | 19.63 | - | - | - | - | 19.63 | 19.63 | 20.39 | - | - | - | - | 20.39 | 20.39 |
| 5809 | 8906480427 | NEUGEBAUER DE SALDANHA, MARIELUISE CHRISTIA | DE | EUR | 19.86 | - | - | - | - | 13.51 | 19.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5810 | 8702095219 | GREFSRUD, KARIANNE | NO | NOK | 19.85 | - | - | - | - | 107.44 | 19.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5811 | 01324972 | ARMSTRONG, ROBERT D | US | USD | 19.85 | - | - | - | - | 19.85 | 19.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5812 | 01268270 | DEEP, INC. | US | USD | 19.84 | - | - | - | - | 19.84 | 19.84 | - | - | - | - | - | - | - | 11.44 | - | - | - | - | 11.44 | 11.44 |
| 5813 | 0354880 | GENECCO, VINCENT P | US | USD | 19.82 | - | - | - | - | 19.82 | 19.82 | 40.28 | - | - | - | - | 40.28 | 40.28 | 40.24 | - | - | - | - | 40.24 | 40.24 |
| 5814 | 8906507083 | BUSS, SYLVIA | DE | EUR | 19.81 | - | - | - | - | 13.48 | 19.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5815 | 01144577 | WISWELL , CARLA R | US | USD | 19.80 | - | - | - | - | 19.80 | 19.80 | - | - | - | - | - | - | - | 20.78 | - | - | - | - | 20.78 | 20.78 |
| 5816 | 7000304420 | HELMBERGER, BIRGIT | AT | EUR | 19.78 | - | - | - | - | 13.46 | 19.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5817 | 8906459663 | FRUHLING, SILKE | DE | EUR | 19.78 | - | - | - | - | 13.46 | 19.78 | - | - | - | - | - | - | - | 23.19 | - | - | - | - | 15.78 | 23.19 |
| 5818 | 8906191556 | DUEHR, GERTRUD | DE | EUR | 19.78 | - | - | - | - | 13.46 | 19.78 | - | - | - | - | - | - | - | 17.11 | - | - | - | - | 11.64 | 17.11 |
| 5819 | 7900072294 | AMA FIONA, LEOTA | NZ | NZD | 19.78 | - | - | - | - | 25.67 | 19.78 | 167.17 | 200.00 | - | 200.00 | 154.08 | 16.99 | 13.09 | 12.78 | - | - | - | - | 16.59 | 12.78 |
| 5820 | 01355373 | ADAMO, SAL | CA | CAD | 19.78 | - | - | - | - | 20.00 | 19.78 | 1,186.96 | 1,200.00 | - | 1,200.00 | 1,186.96 | - | - | 692.39 | 700.00 | - | 700.00 | 692.39 | - | - |
| 5821 | 8906655410 | QUAPPE, ENRICO | DE | EUR | 19.77 | - | - | - | - | 13.45 | 19.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5822 | 7000288526 | WINTER, INGRID | AT | EUR | 19.76 | - | - | - | - | 13.44 | 19.76 | - | - | - | - | - | - | - | 21.06 | - | - | - | - | 14.33 | 21.06 |
| 5823 | 8906444175 | ERXLEBEN, EVELYNE | DE | EUR | 19.76 | - | - | - | - | 13.44 | 19.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5824 | 8906234544 | ROMCZAK, ANDRE | DE | EUR | 19.74 | - | - | - | - | 13.43 | 19.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5825 | 8906667770 | OETZEL, RENE | DE | EUR | 19.74 | - | - | - | - | 13.43 | 19.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5826 | 8906449517 | NOWOTNY, OLIVER | DE | EUR | 19.74 | - | - | - | - | 13.43 | 19.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5827 | 8906453552 | NEUDORFER, WILHELM | DE | EUR | 19.74 | - | - | - | - | 13.43 | 19.74 | - | - | - | - | - | - | - | 18.64 | - | - | - | - | 12.68 | 18.64 |
| 5828 | 8906350496 | BULHAO, FERNANDO | DE | EUR | 19.74 | - | - | - | - | 13.43 | 19.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5829 | 7400201035 | WILCOCKSON, VANESSA | CH | CHF | 19.73 | - | - | - | - | 21.79 | 19.73 | 19.68 | - | - | - | - | 21.73 | 19.68 | 15.44 | - | - | - | - | 17.05 | 15.44 |
| 5830 | 7500058271 | THONGMEE, PRATINTONG | BE | EUR | 19.73 | - | - | - | - | 13.42 | 19.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5831 | 790091896 | SAVEA, SIA | NZ | NZD | 19.73 | - | - | - | - | 25.61 | 19.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5832 | 7250036789 | BARTON, DARYL | AU | AUD | 19.73 | - | - | - | - | 22.41 | 19.73 | 16.56 | - | - | - | - | 18.81 | 16.56 | 10.56 | - | - | - | - | 12.00 | 10.56 |
| 5833 | 01390487 | MULRY, MICHAEL D | US | USD | 19.72 | - | - | - | - | 19.72 | 19.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5834 | 8906147856 | NEULAND, JENS | DE | EUR | 19.71 | - | - | - | - | 13.41 | 19.71 | - | - | - | - | - | - | - | 21.53 | - | - | - | - | 14.65 | 21.53 |
| 5835 | 01053563 | MAURA, ERIC | CA | CAD | 19.71 | - | - | - | - | 19.93 | 19.71 | - | - | - | - | - | - | - | 17.39 | - | - | - | - | 17.58 | 17.39 |
| 5836 | 8906142585 | HOEGG, THOMAS | DE | EUR | 19.71 | - | - | - | - | 13.41 | 19.71 | 39.05 | - | - | - | - | 26.57 | 39.05 | - | - | - | - | - | - | - |
| 5837 | 8906428278 | BLOBERGER, ISABELLE | DE | EUR | 19.71 | - | - | - | - | 13.41 | 19.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5838 | 0721198 | ANTHONY, ENYINNA O | US | USD | 19.71 | - | - | - | - | 19.71 | 19.71 | - | - | - | - | - | - | - | 15.27 | - | - | - | - | 15.27 | 15.27 |
| 5839 | 8905316960 | HILDEBRANDT, ULRIKE | DE | EUR | 19.70 | - | - | - | - | 13.40 | 19.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5840 | 8906563366 | BEIER, MICHAEL | DE | EUR | 19.70 | - | - | - | - | 13.40 | 19.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5841 | 8103330815 | FLADSÅ ERHVERVSSERVICE | DK | DKK | 19.69 | - | - | - | - | 99.72 | 19.69 | - | - | - | - | - | - | - | 40.75 | - | - | - | - | 206.42 | 40.75 |
| 5842 | 074124 | VISION PLUS INC. | US | USD | 19.68 | - | - | - | - | 19.68 | 19.68 | 21.22 | - | - | - | - | 21.22 | 21.22 | 28.21 | - | - | - | - | 28.21 | 28.21 |
| 5843 | 8906551581 | MARITA BENZING | DE | EUR | 19.67 | - | - | - | - | 13.38 | 19.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5844 | 8906746080 | KLASSEN, EUGEN | DE | EUR | 19.67 | - | - | - | - | 13.38 | 19.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5845 | 8103344876 | BIRTHE&SVEND SKAK PEDERSEN | DK | DKK | 19.66 | - | - | - | - | 99.61 | 19.66 | 21.91 | - | - | - | - | 111.01 | 21.91 | 20.30 | - | - | - | - | 102.82 | 20.30 |
| 5846 | 01254848 | BANNERMAN, DERYL L | US | USD | 19.66 | - | - | - | - | 19.66 | 19.66 | - | - | - | - | - | - | - | 21.49 | - | - | - | - | 21.49 | 21.49 |
| 5847 | 8702087124 | AKSDAL, LARS RUNE | NO | NOK | 19.65 | - | - | - | - | 106.32 | 19.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5848 | 8906467291 | RIEDEL, OLAF | DE | EUR | 19.62 | - | - | - | - | 13.35 | 19.62 | - | - | - | - | - | - | - | 22.15 | - | - | - | - | 15.07 | 22.15 |
| 5849 | 7250027652 | TANUVASA, PEPE | AU | AUD | 19.61 | - | - | - | - | 22.28 | 19.61 | 39.01 | - | - | - | - | 44.32 | 39.01 | 30.82 | - | - | - | - | 35.01 | 30.82 |
| 5850 | 8905882580 | JOHNSEN, OLAV | DE | EUR | 19.61 | - | - | - | - | 13.34 | 19.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5851 | 0401181 | FERRARE, GINO D | US | USD | 19.61 | - | - | - | - | 19.61 | 19.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5852 | 01225592 | BARNES, STEPHEN G | US | USD | 19.61 | - | - | - | - | 19.61 | 19.61 | - | - | - | - | - | - | - | 16.98 | - | - | - | - | 16.98 | 16.98 |
| 5853 | 0533708 | ALLEYNE, JUDY C.A | US | USD | 19.60 | - | - | - | - | 19.60 | 19.60 | - | - | (19.99) | 19.99 | 19.99 | - | - | 21.78 | - | - | - | - | 21.78 | 21.78 |
| 5854 | 8906208425 | STEINBACH, WERNER | DE | EUR | 19.59 | - | - | - | - | 13.33 | 19.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5855 | 0419159 | DE BRUIN, MARTIN | US | USD | 19.59 | - | - | - | - | 19.59 | 19.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5856 | 01088603 | WOOLFORD III , BISHOP | US | USD | 19.58 | - | - | - | - | 19.58 | 19.58 | 20.40 | - | - | - | - | 20.40 | 20.40 | 18.41 | - | - | - | - | 18.41 | 18.41 |
| 5857 | 8906605348 | SCHMITZ, GABRIELE | DE | EUR | 19.58 | - | - | - | - | 13.32 | 19.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5858 | 8906731580 | DORR, LEO | DE | EUR | 19.58 | - | - | - | - | 13.32 | 19.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5859 | 8103362715 | STENTEBJERG, LENE & THOMAS | DK | DKK | 19.57 | - | - | - | - | 99.14 | 19.57 | - | - | - | - | - | - | - | 30.80 | - | - | - | - | 156.03 | 30.80 |
| 5860 | 8403228320 | SALONG LOUISE | SE | SEK | 19.57 | - | - | - | - | 125.40 | 19.57 | - | - | - | - | - | - | - | 22.70 | - | - | - | - | 145.45 | 22.70 |
| 5861 | 0658628 | SHERIDAN, CHRISTINE | US | USD | 19.56 | - | - | - | - | 19.56 | 19.56 | - | - | - | - | - | - | - | 18.68 | - | - | - | - | 18.68 | 18.68 |
| 5862 | 8906237211 | SANI -TEL | DE | EUR | 19.56 | - | - | - | - | 13.31 | 19.56 | 20.36 | - | - | - | - | 13.85 | 20.36 | 23.30 | - | - | - | - | 15.85 | 23.30 |
| 5863 | 8906182650 | GENTZSCH, GERDA | DE | EUR | 19.56 | - | - | - | - | 13.31 | 19.56 | - | - | - | - | - | - | - | 27.94 | - | - | - | - | 19.01 | 27.94 |
| 5864 | 8906543466 | UHL, ANDREAS | DE | EUR | 19.55 | - | - | - | - | 13.30 | 19.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5865 | 8906526668 | BALDERMANN, RAINER | DE | EUR | 19.53 | - | - | - | - | 13.29 | 19.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5866 | 01044213 | BRIGGS, MATT | US | USD | 19.52 | - | - | - | - | 19.52 | 19.52 | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 5867 | 8003529241 | BONGERS, MARIJN W.M. | NL | EUR | 19.52 | - | - | - | - | 13.28 | 19.52 | 20.02 | - | - | - | - | 13.62 | 20.02 | 17.04 | - | - | - | - | 11.59 | 17.04 |
| 5868 | 8906550818 | THUMM, STEFAN | DE | EUR | 19.51 | - | - | - | - | 13.27 | 19.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5869 | 8906056820 | ROTH, NATASCHA | DE | EUR | 19.51 | - | - | - | - | 13.27 | 19.51 | 19.09 | - | - | - | - | 12.99 | 19.09 | 20.08 | - | - | - | - | 13.66 | 20.08 |
| 5870 | 01247233 | DRAGONETTI, MICHAEL | CA | CAD | 19.50 | - | - | - | - | 19.71 | 19.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5871 | 8906465917 | HILLE GBR | DE | EUR | 19.49 | - | - | - | - | 13.26 | 19.49 | - | - | - | - | - | - | - | 18.83 | - | - | - | - | 12.81 | 18.83 |
| 5872 | 7000228923 | BUCHMAYR, JOSEF | AT | EUR | 19.49 | - | - | - | - | 13.26 | 19.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5873 | 8003615021 | VAN GROOTEL, ALGO | NL | EUR | 19.48 | - | - | - | - | 13.25 | 19.48 | 19.74 | - | - | - | - | 13.43 | 19.74 | 15.85 | - | - | - | - | 10.78 | 15.85 |
| 5874 | 8906485502 | BAUBIOLOGIE LOWE | DE | EUR | 19.48 | - | - | - | - | 13.25 | 19.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5875 | 8170013847 | MWANGE, SAGALI | DK | DKK | 19.47 | - | - | - | - | 98.64 | 19.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5876 | 01198274 | GOODWIN , VIRGINIA J | US | USD | 19.47 | - | - | - | - | 19.47 | 19.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5877 | 01062892 | VARTANIAN, PETROS | CA | CAD | 19.46 | - | - | - | - | 19.67 | 19.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5878 | 8103357305 | RASMUSSEN, MOGENS | DK | DKK | 19.46 | - | - | - | - | 98.56 | 19.46 | 19.64 | - | - | - | - | 99.50 | 19.64 | 17.88 | - | - | - | - | 90.56 | 17.88 |
| 5879 | 8103439087 | JENSEN, KIRSTEN VUUST | DK | DKK | 19.46 | - | - | - | - | 98.56 | 19.46 | - | - | - | - | - | - | - | 241.54 | 1,125.00 | 2.17 | 1,114.00 | 219.92 | 98.54 | 19.45 |
| 5880 | 8906673160 | WUEBBENHORST, SONJA | DE | EUR | 19.45 | - | - | - | - | 13.23 | 19.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5881 | 8906188678 | LOOSEN, PETRA | DE | EUR | 19.45 | - | - | - | - | 13.23 | 19.45 | 19.86 | - | - | - | - | 13.51 | 19.86 | 62.76 | - | - | - | - | 42.70 | 62.76 |
| 5882 | 01367827 | GAINES, TOMIYA O | US | USD | 19.45 | - | - | - | - | 19.45 | 19.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5883 | 8702009427 | BILBEN, BRITT UNNI | NO | NOK | 19.45 | - | - | - | - | 105.23 | 19.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5884 | 8903674040 | BEBEK, KRESO | DE | EUR | 19.45 | - | - | - | - | 13.23 | 19.45 | - | - | - | - | - | - | - | 22.30 | - | - | - | - | 15.17 | 22.30 |
| 5885 | 01333732 | SANDOVAL, MARTIN | US | USD | 19.44 | - | - | - | - | 19.44 | 19.44 | - | - | - | - | - | - | - | 1,063.76 | 1,050.00 | - | 1,050.00 | 1,050.00 | 13.76 | 13.76 |
| 5886 | 8906216363 | STELZIG, JEANETT | DE | EUR | 19.43 | - | - | - | - | 13.22 | 19.43 | 20.14 | - | - | - | - | 13.70 | 20.14 | 23.91 | - | - | - | - | 16.27 | 23.91 |
| 5887 | 8103352331 | SH-TELE ENERGI | DK | DKK | 19.43 | - | - | - | - | 98.43 | 19.43 | 20.99 | - | - | - | - | 106.30 | 20.99 | 18.92 | - | - | - | - | 95.83 | 18.92 |
| 5888 | 8906563851 | LOCHNER, ENRICO | DE | EUR | 19.43 | - | - | - | - | 13.22 | 19.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5889 | 7000290581 | KRONBERGER, FERDINAND | AT | EUR | 19.43 | - | - | - | - | 13.22 | 19.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5890 | 8906445982 | HENTZSCH, MARIO | DE | EUR | 19.43 | - | - | - | - | 13.22 | 19.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5891 | 7250008688 | A AND L COSTAR | AU | AUD | 19.43 | - | - | - | - | 22.07 | 19.43 | 23.87 | - | - | - | - | 27.12 | 23.87 | 16.36 | - | - | - | - | 18.59 | 16.36 |
| 5892 | 01121853 | PEGUES SR, DENNIS R | US | USD | 19.42 | - | - | - | - | 19.42 | 19.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5893 | 8402214990 | KLEMAN, ANNIKA | SE | SEK | 19.42 | - | - | - | - | 124.44 | 19.42 | 20.90 | - | - | - | - | 133.94 | 20.90 | 21.31 | - | - | - | - | 136.60 | 21.31 |
| 5894 | 8103351463 | TRONIER, HANNE HT | DK | DKK | 19.41 | - | - | - | - | 98.30 | 19.41 | 21.38 | - | - | - | - | 108.29 | 21.38 | 19.66 | - | - | - | - | 99.61 | 19.66 |
| 5895 | 01099305 | REDMAN , LISA A | US | USD | 19.41 | - | - | - | - | 19.41 | 19.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5896 | 7000282208 | JANKAI, PATRIK | AT | EUR | 19.40 | - | - | - | - | 13.20 | 19.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5897 | 8101158710 | HANSSON, ALLAN | DK | DKK | 19.40 | - | - | - | - | 98.27 | 19.40 | - | - | - | - | - | - | - | 22.38 | - | - | - | - | 113.38 | 22.38 |
| 5898 | 01114426 | HAAS , JAMEE | US | USD | 19.38 | - | - | - | - | 19.38 | 19.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5899 | 01253763 | PIERRO, JAMES C | US | USD | 19.37 | - | - | - | - | 19.37 | 19.37 | - | - | - | - | - | - | - | 17.90 | - | - | - | - | 17.90 | 17.90 |
| 5900 | 0654977 | GIACOBELLO, MARGARET M | US | USD | 19.37 | - | - | - | - | 19.37 | 19.37 | - | - | - | - | - | - | - | 22.07 | - | - | - | - | 22.07 | 22.07 |
| 5901 | 01009150 | ALBRIGHT, KARYN | US | USD | 19.37 | - | - | - | - | 19.37 | 19.37 | 18.99 | - | - | - | - | 18.99 | 18.99 | 179.27 | 160.00 | 160.00 | - | - | 19.27 | 19.27 |
| 5902 | 7000308034 | WERNER, ANTON | AT | EUR | 19.36 | - | - | - | - | 13.17 | 19.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5903 | 01352502 | NELSON, GISADA | US | USD | 19.36 | - | - | - | - | 19.36 | 19.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5904 | 0235789 | ARSOV, DANNY | US | USD | 19.36 | - | - | - | - | 19.36 | 19.36 | - | - | - | - | - | - | - | 18.22 | - | - | - | - | 18.22 | 18.22 |
| 5905 | 7200345755 | BROUGHTON, ALEXIS KAURI | AU | AUD | 19.35 | - | - | - | - | 21.98 | 19.35 | 41.39 | - | - | - | - | 47.02 | 41.39 | - | - | - | - | - | - | - |
| 5906 | 8905866320 | TEAM AUSTRIA | DE | EUR | 19.34 | - | - | - | - | 13.16 | 19.34 | - | - | - | - | - | - | - | 28.71 | - | - | - | - | 19.53 | 28.71 |
| 5907 | 8102209350 | SCHLUNTZ CARSTEN | DK | DKK | 19.34 | - | - | - | - | 97.96 | 19.34 | 40.51 | - | - | - | - | 205.21 | 40.51 | 41.71 | - | - | - | - | 211.27 | 41.71 |
| 5908 | 01204797 | MA , VICTORIA E | US | USD | 19.34 | - | - | - | - | 19.34 | 19.34 | - | - | - | - | - | - | - | 15.80 | - | - | - | - | 15.80 | 15.80 |
| 5909 | 0646987 | GAUDET, SANDRA | CA | CAD | 19.34 | - | - | - | - | 19.55 | 19.34 | - | - | - | - | - | - | - | 19.77 | - | - | - | - | 19.99 | 19.77 |
| 5910 | 8906732654 | BENDIG, JUTTA | DE | EUR | 19.34 | - | - | - | - | 13.16 | 19.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5911 | 0673752 | ALEXANDER, BARRY | US | USD | 19.34 | - | - | - | - | 19.34 | 19.34 | - | - | - | - | - | - | - | 12.29 | - | - | - | - | 12.29 | 12.29 |
| 5912 | 8906721532 | SCHUSTER, IRMGARD | DE | EUR | 19.33 | - | - | - | - | 13.15 | 19.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5913 | 8906568653 | SCHILLING, STEPHAN | DE | EUR | 19.33 | - | - | - | - | 13.15 | 19.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5914 | 8906287392 | ROHRS, SWEN | DE | EUR | 19.33 | - | - | - | - | 13.15 | 19.33 | 21.42 | - | - | - | - | 14.57 | 21.42 | 21.55 | - | - | - | - | 14.66 | 21.55 |
| 5915 | 8906692894 | JANES, ACHIM | DE | EUR | 19.33 | - | - | - | - | 13.15 | 19.33 | - | - | - | - | - | - | - | 20.53 | - | - | - | - | 13.97 | 20.53 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5916 | 8906677623 | HOFFMANN, PAUL | DE | EUR | 19.33 | - | - | - | - | 13.15 | 19.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5917 | 01155370 | ALVAREZ , BLANCA | US | USD | 19.32 | - | - | - | - | 19.32 | 19.32 | - | - | - | - | - | - | - | 10.76 | - | - | - | - | 10.76 | 10.76 |
| 5918 | 8906656836 | HOFF CIRSTEN | DE | EUR | 19.31 | - | - | - | - | 13.14 | 19.31 | 20.71 | - | - | - | - | 14.09 | 20.71 | 329.63 | - | - | - | - | 224.26 | 329.63 |
| 5919 | 8906709341 | PAG, SUSANNE | DE | EUR | 19.30 | - | - | - | - | 13.13 | 19.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5920 | 7370007168 | DELGADO , NIURYS LUISA NUNEZ | ES | EUR | 19.30 | - | - | - | - | 13.13 | 19.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5921 | 01344770 | DAVIS, TERRY A | US | USD | 19.30 | - | - | - | - | 19.30 | 19.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5922 | 01325288 | DETRA, NICOLE | US | USD | 19.29 | - | - | - | - | 19.29 | 19.29 | - | - | - | - | - | - | - | 11.46 | - | - | - | - | 11.46 | 11.46 |
| 5923 | 01360978 | DALOTTO, GUSTAVO | US | USD | 19.29 | - | - | - | - | 19.29 | 19.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5924 | 0605724 | BORNEMANN, BRADLEY T | US | USD | 19.29 | - | - | - | - | 19.29 | 19.29 | 14.31 | - | - | - | - | 14.31 | 14.31 | 215.09 | 200.00 | - | 200.00 | 200.00 | 15.09 | 15.09 |
| 5925 | 8102186500 | BØGEL, ANITA | DK | DKK | 19.29 | - | - | - | - | 97.72 | 19.29 | 21.29 | - | - | - | - | 107.84 | 21.29 | 20.06 | - | - | - | - | 101.59 | 20.06 |
| 5926 | 7200231180 | SOUTHSHORE FAMILY TRUST | AU | AUD | 19.28 | - | - | - | - | 21.90 | 19.28 | 18.54 | - | - | - | - | 21.06 | 18.54 | 19.22 | - | - | - | - | 21.83 | 19.22 |
| 5927 | 01235177 | LATIMER, CURTIS D | US | USD | 19.28 | - | - | - | - | 19.28 | 19.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5928 | 8103339294 | JOHANSEN, UFFE | DK | DKK | 19.28 | - | - | - | - | 97.68 | 19.28 | - | - | - | - | - | - | - | 21.11 | - | - | - | - | 106.91 | 21.11 |
| 5929 | 01072489 | FOGG, REON C | US | USD | 19.28 | - | - | - | - | 19.28 | 19.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5930 | 7500430530 | DEMANDT, TOM | BE | EUR | 19.28 | - | - | - | - | 13.12 | 19.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5931 | 8002672550 | CROES, GERALD | NL | EUR | 19.28 | - | - | - | - | 13.12 | 19.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5932 | 0598739 | YOUNG, RACHEL | US | USD | 19.27 | - | - | - | - | 19.27 | 19.27 | - | - | - | - | - | - | - | 318.78 | 300.00 | - | 300.00 | 300.00 | 18.78 | 18.78 |
| 5933 | 8103343820 | RASMUSSEN, ILSELIL | DK | DKK | 19.27 | - | - | - | - | 97.60 | 19.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5934 | 01159936 | OKUMURA GERRARD , PAMELA K | US | USD | 19.27 | - | - | - | - | 19.27 | 19.27 | 18.93 | - | - | - | - | 18.93 | 18.93 | 16.03 | - | - | - | - | 16.03 | 16.03 |
| 5935 | 8906519261 | LUEDTKE, THOMAS | DE | EUR | 19.27 | - | - | - | - | 13.11 | 19.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5936 | 8906563822 | HAAS, TATJANA | DE | EUR | 19.27 | - | - | - | - | 13.11 | 19.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5937 | 8906500002 | GERLACH, MARKUS | DE | EUR | 19.27 | - | - | - | - | 13.11 | 19.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5938 | 01147111 | MILLER , KRIS M | US | USD | 19.26 | - | - | - | - | 19.26 | 19.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5939 | 8003429720 | TAVENIER, JAN | NL | EUR | 19.24 | - | - | - | - | 13.09 | 19.24 | 18.71 | - | - | - | - | 12.73 | 18.71 | 18.26 | - | - | - | - | 12.42 | 18.26 |
| 5940 | 8702383017 | ENGER, NUSTE | NO | NOK | 19.24 | - | - | - | - | 104.09 | 19.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5941 | 01194115 | CANNELLA, MARC/CINDY | US | USD | 19.24 | - | - | - | - | 19.24 | 19.24 | - | - | - | - | - | - | - | 19.24 | - | - | - | - | 19.24 | 19.24 |
| 5942 | 01300181 | BROWN, RAY | US | USD | 19.24 | - | - | - | - | 19.24 | 19.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5943 | 790021032 | RUSSELL WALTERS AND CAROLINE EVANS | NZ | NZD | 19.23 | - | - | - | - | 24.96 | 19.23 | - | - | - | - | - | - | - | 45.01 | - | - | - | - | 58.43 | 45.01 |
| 5944 | 7250035771 | KUTASOVIC, MAXENE | AU | AUD | 19.23 | - | - | - | - | 21.84 | 19.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5945 | 01373991 | SPRY JR, FREDIE | US | USD | 19.22 | - | - | - | - | 19.22 | 19.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5946 | 0641661 | VACHON, DENIS A | CA | CAD | 19.21 | - | - | - | - | 19.42 | 19.21 | - | - | - | - | - | - | - | 20.94 | - | - | - | - | 21.17 | 20.94 |
| 5947 | 8906230284 | TRAPP, ANDRE | DE | EUR | 19.21 | - | - | - | - | 13.07 | 19.21 | 19.02 | - | - | - | - | 12.94 | 19.02 | 19.46 | - | - | - | - | 13.24 | 19.46 |
| 5948 | 8906293617 | HEER, GUSTEL | DE | EUR | 19.21 | - | - | - | - | 13.07 | 19.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5949 | 01370400 | SOUZA, STACI R | US | USD | 19.18 | - | - | - | - | 19.18 | 19.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5950 | 7300038292 | PAS-ARTE 68. S.L | ES | EUR | 19.18 | - | - | - | - | 13.05 | 19.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5951 | 01267095 | MOSES, ARSHON S | US | USD | 19.18 | - | - | - | - | 19.18 | 19.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5952 | 0471794 | LINNEAR MALONE, VERA | US | USD | 19.18 | - | - | - | - | 19.18 | 19.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5953 | 8102517940 | GRELL, MARGIT | DK | DKK | 19.18 | - | - | - | - | 97.16 | 19.18 | 19.99 | - | - | - | - | 101.28 | 19.99 | 18.57 | - | - | - | - | 94.07 | 18.57 |
| 5954 | 8906746193 | STEINHAUSER, THOMAS | DE | EUR | 19.17 | - | - | - | - | 13.04 | 19.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5955 | 8103480825 | MIKKELSEN, JØRGEN | DK | DKK | 19.17 | - | - | - | - | 97.13 | 19.17 | 22.65 | - | - | - | - | 114.74 | 22.65 | 17.60 | - | - | - | - | 89.17 | 17.60 |
| 5956 | 01359684 | CHAHEL, ESTELLA | US | USD | 19.17 | - | - | - | - | 19.17 | 19.17 | - | - | - | - | - | - | - | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 5957 | 8906443246 | BARWICH, ANASTASIA | DE | EUR | 19.17 | - | - | - | - | 13.04 | 19.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5958 | 01066694 | ALLEN , STARR E | US | USD | 19.16 | - | - | - | - | 19.16 | 19.16 | - | - | - | - | - | - | - | 15.48 | - | - | - | - | 15.48 | 15.48 |
| 5959 | 8906695582 | KABECKER, EVA - MARIA | DE | EUR | 19.15 | - | - | - | - | 13.03 | 19.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5960 | 8906451675 | ALKER, TORSTEN | DE | EUR | 19.15 | - | - | - | - | 13.03 | 19.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5961 | 7000280810 | SCHERERBAUER, THOMAS | AT | EUR | 19.14 | - | - | - | - | 13.02 | 19.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5962 | 8906217020 | KRUPP, EDUARD | DE | EUR | 19.14 | - | - | - | - | 13.02 | 19.14 | 21.34 | - | - | - | - | 14.52 | 21.34 | 21.43 | - | - | - | - | 14.58 | 21.43 |
| 5963 | 8906760373 | HOFMANN, REINHARD | DE | EUR | 19.14 | - | - | - | - | 13.02 | 19.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5964 | 01261531 | PRATZ, JEANI F | US | USD | 19.13 | - | - | - | - | 19.13 | 19.13 | - | - | - | - | - | - | - | 19.74 | - | - | - | - | 19.74 | 19.74 |
| 5965 | 8906138187 | ZIER, ANETT | DE | EUR | 19.12 | - | - | - | - | 13.01 | 19.12 | - | - | - | - | - | - | - | 21.03 | - | - | - | - | 14.31 | 21.03 |
| 5966 | 7000288234 | WOSS, VOLKER | AT | EUR | 19.11 | - | - | - | - | 13.00 | 19.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5967 | 8003758078 | PETERS - MEIJERINK, JOLANDA | NL | EUR | 19.11 | - | - | - | - | 13.00 | 19.11 | - | - | - | - | - | - | - | 21.56 | - | - | - | - | 14.67 | 21.56 |
| 5968 | 01252796 | OSHINS, JULIE | US | USD | 19.11 | - | - | - | - | 19.11 | 19.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5969 | 7250024167 | HERREEN, CHRISTINA V | AU | AUD | 19.10 | - | - | - | - | 21.70 | 19.10 | 22.65 | - | - | - | - | 25.73 | 22.65 | 20.27 | - | - | - | - | 23.03 | 20.27 |
| 5970 | 8906217071 | WAGNER, JOERG | DE | EUR | 19.09 | - | - | - | - | 12.99 | 19.09 | - | - | - | - | - | - | - | 24.37 | - | - | - | - | 16.58 | 24.37 |
| 5971 | 7000295261 | HERRING - PRIMMER, SUSANNA | AT | EUR | 19.09 | - | - | - | - | 12.99 | 19.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5972 | 7370019383 | GARCIA MOLINA, CAROLINA | ES | EUR | 19.09 | - | - | - | - | 12.99 | 19.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5973 | 01315294 | JUNG, CHRISTINA | US | USD | 19.08 | - | - | - | - | 19.08 | 19.08 | - | - | - | - | - | - | - | 413.60 | 400.00 | - | 400.00 | 400.00 | 13.60 | 13.60 |
| 5974 | 01263544 | ENCARNACION, ANNE | US | USD | 19.08 | - | - | - | - | 19.08 | 19.08 | - | - | - | - | - | - | - | 15.75 | - | - | - | - | 15.75 | 15.75 |
| 5975 | 8906654028 | ECKERT, GERLINDE | DE | EUR | 19.08 | - | - | - | - | 12.98 | 19.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5976 | 8003078000 | DIJK VAN - VAN VLIET, MARIAN | NL | EUR | 19.08 | - | - | - | - | 12.98 | 19.08 | - | - | - | - | - | - | - | 20.61 | - | - | - | - | 14.02 | 20.61 |
| 5977 | 01368368 | GOETA SR, VANESSA | US | USD | 19.07 | - | - | - | - | 19.07 | 19.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5978 | 01073396 | BASTEN , RODNEY A | US | USD | 19.07 | - | - | - | - | 19.07 | 19.07 | - | - | - | - | - | - | - | 19.35 | - | - | - | - | 19.35 | 19.35 |
| 5979 | 8970024600 | WEBER, CHRISTIAN | DE | EUR | 19.06 | - | - | - | - | 12.97 | 19.06 | - | - | - | - | - | - | - | 19.55 | - | - | - | - | 13.30 | 19.55 |
| 5980 | 01142214 | UNEEKNESS LLC | US | USD | 19.06 | - | - | - | - | 19.06 | 19.06 | - | - | - | - | - | - | - | 11.88 | - | - | - | - | 11.88 | 11.88 |
| 5981 | 8906701242 | SETTELMEIER, DETLEF | DE | EUR | 19.06 | - | - | - | - | 12.97 | 19.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5982 | 01013181 | REID, MICHAEL | US | USD | 19.06 | - | - | - | - | 19.06 | 19.06 | 18.75 | - | - | - | - | 18.75 | 18.75 | 16.34 | - | - | - | - | 16.34 | 16.34 |
| 5983 | 8103391662 | RASMUSSEN, MARIA BENAVENTE | DK | DKK | 19.06 | - | - | - | - | 96.57 | 19.06 | 18.25 | - | - | - | - | 92.43 | 18.25 | 18.01 | - | - | - | - | 91.25 | 18.01 |
| 5984 | 01096930 | JOHNSON , AARON D | US | USD | 19.06 | - | - | - | - | 19.06 | 19.06 | - | - | - | - | - | - | - | 13.72 | - | - | - | - | 13.72 | 13.72 |
| 5985 | 8906255200 | GHOST OFFICE | DE | EUR | 19.06 | - | - | - | - | 12.97 | 19.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5986 | 7000309112 | WUND, ANDREAS | AT | EUR | 19.05 | - | - | - | - | 12.96 | 19.05 | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | - | - | - | - | - | - | - |
| 5987 | 7000303134 | THANHOFER, THERESIA | AT | EUR | 19.05 | - | - | - | - | 12.96 | 19.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5988 | 8003608359 | SILVERSTAR MANAGEMENT CARE B V | NL | EUR | 19.05 | - | - | - | - | 12.96 | 19.05 | - | - | - | - | - | - | - | 26.21 | - | - | - | - | 17.83 | 26.21 |
| 5989 | 8906142244 | ROMEO, FRANCESCO | DE | EUR | 19.05 | - | - | - | - | 12.96 | 19.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5990 | 8103375201 | KENNETH LUNDSGAARD | DK | DKK | 19.05 | - | - | - | - | 96.48 | 19.05 | 21.27 | - | - | - | - | 107.74 | 21.27 | 20.25 | - | - | - | - | 102.60 | 20.25 |
| 5991 | 8906657267 | HIRSCH, ALBERT | DE | EUR | 19.05 | - | - | - | - | 12.96 | 19.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5992 | 8402713100 | BERGLUND, NICLAS | SE | SEK | 19.05 | - | - | - | - | 122.07 | 19.05 | 20.53 | - | - | - | - | 131.57 | 20.53 | 138.89 | - | - | - | - | 890.14 | 138.89 |
| 5993 | 0678074 | INTERRANTE, CHRISTOPHER | US | USD | 19.04 | - | - | - | - | 19.04 | 19.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5994 | 7250014227 | HTI PTY LTD | AU | AUD | 19.03 | - | - | - | - | 21.62 | 19.03 | - | - | - | - | - | - | - | 152.50 | - | - | - | - | 173.24 | 152.50 |
| 5995 | 8906649881 | WUNSCHE, JULIANE | DE | EUR | 19.02 | - | - | - | - | 12.94 | 19.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5996 | 8906714608 | STEIN, OLIVER | DE | EUR | 19.02 | - | - | - | - | 12.94 | 19.02 | - | - | - | - | - | - | - | 20.74 | - | - | - | - | 14.11 | 20.74 |
| 5997 | 8906726480 | STEIN, KATRIN | DE | EUR | 19.02 | - | - | - | - | 12.94 | 19.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5998 | 7250005420 | MCCARTHY, FRANCIS | AU | AUD | 19.02 | - | - | - | - | 21.61 | 19.02 | 21.43 | - | - | - | - | 24.35 | 21.43 | 16.46 | - | - | - | - | 18.70 | 16.46 |
| 5999 | 8906180295 | MARTIN, JANA | DE | EUR | 19.01 | - | - | - | - | 12.93 | 19.01 | - | - | - | - | - | - | - | 19.34 | - | - | - | - | 13.16 | 19.34 |
| 6000 | 01375774 | JOHNSON, HOLLY | US | USD | 19.01 | - | - | - | - | 19.01 | 19.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6001 | 8906310816 | FAST, PETER | DE | EUR | 19.01 | - | - | - | - | 12.93 | 19.01 | 20.14 | - | - | - | - | 13.70 | 20.14 | 109.98 | - | - | - | - | 74.82 | 109.98 |
| 6002 | 01277743 | CASILLAS, RAMON | US | USD | 19.01 | - | - | - | - | 19.01 | 19.01 | 319.59 | 300.00 | - | 300.00 | 300.00 | 19.59 | 19.59 | 12.01 | - | - | - | - | 12.01 | 12.01 |
| 6003 | 7200344647 | GOWAR, MERRYL | AU | AUD | 19.00 | - | - | - | - | 21.58 | 19.00 | 16.17 | - | - | - | - | 18.37 | 16.17 | 11.06 | - | - | - | - | 12.56 | 11.06 |
| 6004 | 8702044182 | DAMLI, HÅVARD | NO | NOK | 19.00 | - | - | - | - | 102.83 | 19.00 | - | - | - | - | - | - | - | 19.20 | - | - | - | - | 103.88 | 19.20 |
| 6005 | 7200364181 | CHAND, PRAVEENA | AU | AUD | 19.00 | - | - | - | - | 21.59 | 19.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6006 | 8103330847 | HANSEN, MICHAEL M | DK | DKK | 18.99 | - | - | - | - | 96.18 | 18.99 | - | - | - | - | - | - | - | 19.51 | - | - | - | - | 98.83 | 19.51 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6007 | 8903467000 | HALBRITTER, PETER | DE | EUR | 18.99 | - | - | - | - | 12.92 | 18.99 | 20.37 | - | - | - | - | 13.86 | 20.37 | 117.84 | - | - | - | - | 80.17 | 117.84 |
| 6008 | 8906472496 | GOMER, EUGEN | DE | EUR | 18.99 | - | - | - | - | 12.92 | 18.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6009 | 7200136931 | FINAU, NERISA MARY | AU | AUD | 18.99 | - | - | - | - | 21.57 | 18.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6010 | 01248585 | SHOGE, SIMEON B | US | USD | 18.98 | - | - | - | - | 18.98 | 18.98 | - | - | - | - | - | - | - | 213.95 | 200.00 | - | 200.00 | 200.00 | 13.95 | 13.95 |
| 6011 | 01188807 | ROACH , MARY L | US | USD | 18.98 | - | - | - | - | 18.98 | 18.98 | 19.36 | - | - | - | - | 19.36 | 19.36 | 13.55 | - | - | - | - | 13.55 | 13.55 |
| 6012 | 01329112 | NUNEZ, LETICIA | US | USD | 18.98 | - | - | - | - | 18.98 | 18.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6013 | 01199911 | JURIAN , CHARLENE F | US | USD | 18.98 | - | - | - | - | 18.98 | 18.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6014 | 7800003640 | JONOTRON DI J HOFER & CO SAS | IT | EUR | 18.98 | - | - | - | - | 12.91 | 18.98 | - | - | - | - | - | - | - | 18.31 | - | - | - | - | 12.46 | 18.31 |
| 6015 | 8701898640 | GABRIELSEN, INGEBJØRG | NO | NOK | 18.98 | - | - | - | - | 102.70 | 18.98 | 17.27 | - | - | - | - | 93.45 | 17.27 | 16.99 | - | - | - | - | 91.94 | 16.99 |
| 6016 | 01302708 | VANHORN JR, CHARLES B | US | USD | 18.97 | - | - | - | - | 18.97 | 18.97 | - | - | - | - | - | - | - | 16.72 | - | - | - | - | 16.72 | 16.72 |
| 6017 | 8103453950 | SHAHID AHMAD, RIKKE GERDES | DK | DKK | 18.96 | - | - | - | - | 96.05 | 18.96 | 19.17 | - | - | - | - | 97.10 | 19.17 | 17.30 | - | - | - | - | 87.64 | 17.30 |
| 6018 | 01391850 | BRANDT, HENRY J | US | USD | 18.96 | - | - | - | - | 18.96 | 18.96 | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 6019 | 8906452924 | AGDE, ZOFIA | DE | EUR | 18.96 | - | - | - | - | 12.90 | 18.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6020 | 01366597 | FRY, KARRIE C | US | USD | 18.95 | - | - | - | - | 18.95 | 18.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6021 | 7200320666 | CHEW FAMILY TRUST | AU | AUD | 18.93 | - | - | - | - | 21.51 | 18.93 | 17.20 | - | - | - | - | 19.54 | 17.20 | 16.96 | - | - | - | - | 19.27 | 16.96 |
| 6022 | 8906200815 | RAAB, EDUARD | DE | EUR | 18.92 | - | - | - | - | 12.87 | 18.92 | 20.90 | - | - | - | - | 14.22 | 20.90 | 22.22 | - | - | - | - | 15.12 | 22.22 |
| 6023 | 8103408145 | PEDERSEN, BENNY | DK | DKK | 18.92 | - | - | - | - | 95.84 | 18.92 | 18.01 | - | - | - | - | 91.21 | 18.01 | 18.23 | - | - | - | - | 92.35 | 18.23 |
| 6024 | 7250008857 | LIDDELL, MARILEE J | AU | AUD | 18.92 | - | - | - | - | 21.49 | 18.92 | 23.82 | - | - | - | - | 27.06 | 23.82 | 21.47 | - | - | - | - | 24.39 | 21.47 |
| 6025 | 8103363287 | JØRGENSEN, PALLE B | DK | DKK | 18.92 | - | - | - | - | 95.86 | 18.92 | - | - | - | - | - | - | - | 20.54 | - | - | - | - | 104.07 | 20.54 |
| 6026 | 8906295655 | EHRHARDT, KATY | DE | EUR | 18.92 | - | - | - | - | 12.87 | 18.92 | - | - | - | - | - | - | - | 18.70 | - | - | - | - | 12.72 | 18.70 |
| 6027 | 8702146445 | BENDIKSEN, TONE | NO | NOK | 18.92 | - | - | - | - | 102.38 | 18.92 | 19.43 | - | - | - | - | 105.16 | 19.43 | 17.64 | - | - | - | - | 95.43 | 17.64 |
| 6028 | 8103450997 | SØRENSEN, JAN | DK | DKK | 18.90 | - | - | - | - | 95.72 | 18.90 | - | - | - | - | - | - | - | 18.02 | - | - | - | - | 91.27 | 18.02 |
| 6029 | 8702373000 | JUVLAND, LEONILA | NO | NOK | 18.90 | - | - | - | - | 102.29 | 18.90 | - | - | - | - | - | - | - | 21.01 | - | - | - | - | 113.68 | 21.01 |
| 6030 | 01255368 | FRAGATA, MATTHEW I | US | USD | 18.90 | - | - | - | - | 18.90 | 18.90 | - | - | - | - | - | - | - | 15.50 | - | - | - | - | 15.50 | 15.50 |
| 6031 | 8906168302 | EICHHORN, KURT | DE | EUR | 18.90 | - | - | - | - | 12.86 | 18.90 | 19.27 | - | - | - | - | 13.11 | 19.27 | 302.29 | - | - | - | - | 205.66 | 302.29 |
| 6032 | 8902275800 | WRACKMEYER, RENATE | DE | EUR | 18.89 | - | - | - | - | 12.85 | 18.89 | 18.34 | - | - | - | - | 12.48 | 18.34 | 18.42 | - | - | - | - | 12.53 | 18.42 |
| 6033 | 8906697693 | SUCHER, JUTTA | DE | EUR | 18.89 | - | - | - | - | 12.85 | 18.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6034 | 01288348 | MARTIN JR, LARRY | US | USD | 18.89 | - | - | - | - | 18.89 | 18.89 | - | - | - | - | - | - | - | 20.15 | - | - | - | - | 20.15 | 20.15 |
| 6035 | 0582328 | GEORGE, CHRISTINE M | US | USD | 18.89 | - | - | - | - | 18.89 | 18.89 | - | - | - | - | - | - | - | 20.95 | - | - | - | - | 20.95 | 20.95 |
| 6036 | 7400502697 | DUMRUL & CO | CH | CHF | 18.89 | - | - | - | - | 20.86 | 18.89 | 21.86 | - | - | - | - | 24.14 | 21.86 | 18.62 | - | - | - | - | 20.56 | 18.62 |
| 6037 | 7500056262 | BEN DOR, BENJAMIN | BE | EUR | 18.89 | - | - | - | - | 12.85 | 18.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6038 | 01189403 | YEGO , HELLEN C | US | USD | 18.88 | - | - | - | - | 18.88 | 18.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6039 | 01228817 | RAMIREZ, DIANE N | US | USD | 18.88 | - | - | - | - | 18.88 | 18.88 | - | - | - | - | - | - | - | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 6040 | 8402352960 | PRIOETT KOMMUNIKATION AB | SE | SEK | 18.88 | - | - | - | - | 120.99 | 18.88 | - | - | - | - | - | - | - | 20.16 | - | - | - | - | 129.17 | 20.16 |
| 6041 | 8402656000 | ANDERSSON PETER | SE | SEK | 18.88 | - | - | - | - | 121.02 | 18.88 | - | - | - | - | - | - | - | 16.15 | - | - | - | - | 103.52 | 16.15 |
| 6042 | 0659759 | SIEGFRIED, BONNIE S | US | USD | 18.87 | - | - | - | - | 18.87 | 18.87 | - | - | - | - | - | - | - | 21.68 | - | - | - | - | 21.68 | 21.68 |
| 6043 | 8003591772 | KOOLEN, FRANS | NL | EUR | 18.87 | - | - | - | - | 12.84 | 18.87 | 22.06 | - | - | - | - | 15.01 | 22.06 | 17.64 | - | - | - | - | 12.00 | 17.64 |
| 6044 | 8902263980 | STENZEL, KERSTIN | DE | EUR | 18.86 | - | - | - | - | 12.83 | 18.86 | - | - | - | - | - | - | - | 108.77 | - | - | - | - | 74.00 | 108.77 |
| 6045 | 8906435624 | RICHTER, UTE | DE | EUR | 18.86 | - | - | - | - | 12.83 | 18.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6046 | 0570769 | MALET, JOSHUA | US | USD | 18.86 | - | - | - | - | 18.86 | 18.86 | - | - | - | - | - | - | - | 17.93 | - | - | - | - | 17.93 | 17.93 |
| 6047 | 01307618 | KURAMOTO, DANIEL A | US | USD | 18.86 | - | - | - | - | 18.86 | 18.86 | - | - | - | - | - | - | - | 13.95 | - | - | - | - | 13.95 | 13.95 |
| 6048 | 7000219923 | JUSTIN, JOHANNES | AT | EUR | 18.86 | - | - | - | - | 12.83 | 18.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6049 | 01334594 | VOORHEES, JODY L | US | USD | 18.84 | - | - | - | - | 18.84 | 18.84 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 313.01 | 300.00 | - | 300.00 | 300.00 | 13.01 | 13.01 |
| 6050 | 8906362852 | PISCH, SANDRA | DE | EUR | 18.84 | - | - | - | - | 12.82 | 18.84 | - | - | - | - | - | - | - | 26.60 | - | - | - | - | 18.10 | 26.60 |
| 6051 | 8402483010 | PE ENERGY CONSULTING KB | SE | SEK | 18.84 | - | - | - | - | 120.73 | 18.84 | 18.66 | - | - | - | - | 119.59 | 18.66 | 26.55 | - | - | - | - | 170.17 | 26.55 |
| 6052 | 8882752678 | NARENTHIREN, ARAVINDAN | GB | GBP | 18.84 | - | - | - | - | 9.57 | 18.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6053 | 7950011055 | MARK AND JINEAN HEPI | NZ | NZD | 18.84 | - | - | - | - | 24.45 | 18.84 | 19.76 | - | - | - | - | 25.65 | 19.76 | 96.35 | - | - | - | - | 125.07 | 96.35 |
| 6054 | 8906552222 | ARNOLD, THOMAS | DE | EUR | 18.84 | - | - | - | - | 12.82 | 18.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6055 | 8906224565 | STROBEL, ULRICH | DE | EUR | 18.83 | - | - | - | - | 12.81 | 18.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6056 | 7000188266 | POLESNIG, ALEXANDRA | AT | EUR | 18.83 | - | - | - | - | 12.81 | 18.83 | - | - | - | - | - | - | - | 19.92 | - | - | - | - | 13.55 | 19.92 |
| 6057 | 7500505661 | MELA, LANDO | BE | EUR | 18.83 | - | - | - | - | 12.81 | 18.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6058 | 8003549991 | HANEGRAAF, TON A.C.H. | NL | EUR | 18.83 | - | - | - | - | 12.81 | 18.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6059 | 8906225074 | KOTTEN, WERNER | DE | EUR | 18.81 | - | - | - | - | 12.80 | 18.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6060 | 01152499 | JEX , CHRISTY K | US | USD | 18.81 | - | - | - | - | 18.81 | 18.81 | - | - | - | - | - | - | - | 20.33 | - | - | - | - | 20.33 | 20.33 |
| 6061 | 8403583050 | HULTMAN, LILL | SE | SEK | 18.81 | - | - | - | - | 120.53 | 18.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6062 | 01147195 | ENSEMBLE ENTERPRISES INC | US | USD | 18.81 | - | - | - | - | 18.81 | 18.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6063 | 01289139 | DACOSCOS, TRAVIS A | US | USD | 18.81 | - | - | - | - | 18.81 | 18.81 | - | - | - | - | - | - | - | 6.74 | - | - | - | - | 6.74 | 6.74 |
| 6064 | 01375787 | VAN DIEMEN, DEBRA G | US | USD | 18.80 | - | - | - | - | 18.80 | 18.80 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 6065 | 8906585942 | GRAJCAR, MAREK | DE | EUR | 18.80 | - | - | - | - | 12.79 | 18.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6066 | 8906701710 | ALLEN, ROY | DE | EUR | 18.80 | - | - | - | - | 12.79 | 18.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6067 | 7200145514 | ZYLINSKI, ELIZABETH | AU | AUD | 18.79 | - | - | - | - | 21.35 | 18.79 | 54.51 | - | - | - | - | 61.92 | 54.51 | 74.18 | - | - | - | - | 84.27 | 74.18 |
| 6068 | 8906475127 | SAUTER, GOTTFRIED | DE | EUR | 18.79 | - | - | - | - | 12.78 | 18.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6069 | 01279847 | RICE, QUIDNE M | US | USD | 18.79 | - | - | - | - | 18.79 | 18.79 | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 13.39 | 13.39 |
| 6070 | 01157837 | VELASCO , PATRICIO | US | USD | 18.78 | - | - | - | - | 18.78 | 18.78 | 21.25 | - | - | - | - | 21.25 | 21.25 | 19.29 | - | - | - | - | 19.29 | 19.29 |
| 6071 | 8402184740 | VEBER, CATHARINA & IVAN | SE | SEK | 18.78 | - | - | - | - | 120.34 | 18.78 | 20.08 | - | - | - | - | 128.67 | 20.08 | 20.56 | - | - | - | - | 131.77 | 20.56 |
| 6072 | 7200332242 | MATEBOTO, PAULIASI | AU | AUD | 18.78 | - | - | - | - | 21.33 | 18.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6073 | 7250007570 | TAYLOR, YVETTE N | AU | AUD | 18.77 | - | - | - | - | 21.32 | 18.77 | - | - | - | - | - | - | - | 10.32 | - | - | - | - | 11.72 | 10.32 |
| 6074 | 8906156301 | ROTH, MONIKA | DE | EUR | 18.77 | - | - | - | - | 12.77 | 18.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6075 | 7400604942 | PICARD, SERGE | CH | CHF | 18.77 | - | - | - | - | 20.73 | 18.77 | - | - | - | - | - | - | - | 13.26 | - | - | - | - | 14.64 | 13.26 |
| 6076 | 8702376524 | NORDBLOM, JUDITH | NO | NOK | 18.77 | - | - | - | - | 101.58 | 18.77 | - | - | - | - | - | - | - | 18.19 | - | - | - | - | 98.41 | 18.19 |
| 6077 | 0578325 | LANGFORD-JAMES, DIANNE C | US | USD | 18.77 | - | - | - | - | 18.77 | 18.77 | 20.05 | - | - | - | - | 20.05 | 20.05 | 316.45 | 300.00 | - | 300.00 | 300.00 | 16.45 | 16.45 |
| 6078 | 7500176624 | LAMBERT, MANUEL | BE | EUR | 18.77 | - | - | - | - | 12.77 | 18.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6079 | 8906731928 | BEHNKE, INA | DE | EUR | 18.77 | - | - | - | - | 12.77 | 18.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6080 | 8906286107 | SCHOLZ, ROLF | DE | EUR | 18.76 | - | - | - | - | 12.76 | 18.76 | - | - | - | - | - | - | - | 22.47 | - | - | - | - | 15.29 | 22.47 |
| 6081 | 8903585630 | SCHNEIDER, ROLAND | DE | EUR | 18.76 | - | - | - | - | 12.76 | 18.76 | - | - | - | - | - | - | - | 49.30 | - | - | - | - | 33.54 | 49.30 |
| 6082 | 7500530911 | PAVOT, ARNAULD | BE | EUR | 18.76 | - | - | - | - | 12.76 | 18.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6083 | 01158796 | MCB UTILITIES, LLC | US | USD | 18.76 | - | - | - | - | 18.76 | 18.76 | 13.31 | - | - | - | - | 13.31 | 13.31 | 12.47 | - | - | - | - | 12.47 | 12.47 |
| 6084 | 0564186 | TRUDELL, DIANE RM | CA | CAD | 18.75 | - | - | - | - | 18.96 | 18.75 | - | - | - | - | - | - | - | 17.63 | - | - | - | - | 17.82 | 17.63 |
| 6085 | 8402215230 | KJELLSTROM, TORBJORN | SE | SEK | 18.75 | - | - | - | - | 120.18 | 18.75 | 19.88 | - | - | - | - | 127.40 | 19.88 | 19.18 | - | - | - | - | 122.89 | 19.18 |
| 6086 | 8103356694 | JESPERSEN, LINE | DK | DKK | 18.74 | - | - | - | - | 94.94 | 18.74 | - | - | - | - | - | - | - | 19.19 | - | - | - | - | 97.21 | 19.19 |
| 6087 | 8906164888 | HOFFMANN, NICOLA | DE | EUR | 18.74 | - | - | - | - | 12.75 | 18.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6088 | 0360381 | HIGGINS, KEVIN D | US | USD | 18.74 | - | - | - | - | 18.74 | 18.74 | - | - | - | - | - | - | - | 16.51 | - | - | - | - | 16.51 | 16.51 |
| 6089 | 8906253980 | GOLDHORN, KATJA | DE | EUR | 18.74 | - | - | - | - | 12.75 | 18.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6090 | 01315168 | SANTOS, RAYMOND L | US | USD | 18.73 | - | - | - | - | 18.73 | 18.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6091 | 01379523 | INTERIANO, SANDRA M | US | USD | 18.73 | - | - | - | - | 18.73 | 18.73 | - | - | - | - | - | - | - | 800.00 | 800.00 | - | 800.00 | 800.00 | - | - |
| 6092 | 8906733728 | HEINZ, ULRICH | DE | EUR | 18.73 | - | - | - | - | 12.74 | 18.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6093 | 7250007735 | GRAEME L SMITH & CO | AU | AUD | 18.73 | - | - | - | - | 21.28 | 18.73 | 15.70 | - | - | - | - | 17.84 | 15.70 | 18.93 | - | - | - | - | 21.51 | 18.93 |
| 6094 | 01328240 | EICKHOF, ANDREW C | US | USD | 18.72 | - | - | - | - | 18.72 | 18.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6095 | 8701001800 | CHRISTENSEN, LARS IVAR | NO | NOK | 18.72 | - | - | - | - | 101.31 | 18.72 | - | - | - | - | - | - | - | 20.84 | - | - | - | - | 112.77 | 20.84 |
| 6096 | 8102988840 | BACH MARKETING | DK | DKK | 18.72 | - | - | - | - | 94.84 | 18.72 | 18.76 | - | - | - | - | 95.02 | 18.76 | 23.72 | - | - | - | - | 120.13 | 23.72 |
| 6097 | 8906238826 | VOGT, MICHAEL | DE | EUR | 18.71 | - | - | - | - | 12.73 | 18.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |