| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13196 | 01335456 | QUINONES, ANIBAL L | US | USD | - | - | - | - | - | - | - | 15.15 | - | - | - | - | 15.15 | 15.15 | - | - | - | - | - | - | - |
| 13197 | 01417113 | QUINONES JR, ATRHUR F | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13198 | 7200158966 | QUILL, EBEN | AU | AUD | - | - | - | - | - | - | - | 9.80 | - | - | - | - | 11.13 | 9.80 | - | - | - | - | - | - | - |
| 13199 | 01408890 | QUIJADA, HERMES H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13200 | 7670099342 | QUEVILLY, REMI | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 13201 | 01288079 | QUEVILLON, ISABELLE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 13202 | 7600692309 | QUEUDET, LUDOVIC | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 13203 | 01417037 | QUESADA, SAMMY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13204 | 7670114411 | QUESADA, BRUNO | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13205 | 7670112576 | QUENTIN, JENNIFER | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13206 | 7950016288 | QUEDLEY, ALISON | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.76 | - | - | - | - | 12.67 | 9.76 |
| 13207 | 7800310558 | QUATTROCIOCCHI, GIANLUCA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13208 | 7400526444 | QUARTENOUD, PATRICE P | CH | CHF | - | - | - | - | - | - | - | 14.36 | - | - | - | - | 15.86 | 14.36 | - | - | - | - | - | - | - |
| 13209 | 045392 | QUANTUM GROWTH PARTNERS | US | USD | - | - | - | - | - | - | - | 21.15 | - | - | - | - | 21.15 | 21.15 | - | - | - | - | - | - | - |
| 13210 | 01414608 | QUAN, LEON | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13211 | 7870005508 | QUADRINI, GIANLUCA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.75 | - | - | - | - | 16.16 | 23.75 |
| 13212 | 7200347622 | QUADE, TRACEY | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.30 | - | - | - | - | 11.70 | 10.30 |
| 13213 | 01317747 | QUACH, ANNA M | CA | CAD | - | - | - | - | - | - | - | 13.22 | - | - | - | - | 13.37 | 13.22 | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 13214 | 8170019423 | QUAADE, THOMAS | DK | DKK | - | - | - | - | - | - | - | 1,110.45 | 5,625.00 | - | 5,625.00 | 1,110.45 | - | - | - | - | - | - | - | - | - |
| 13215 | 7200355749 | QIN, ZHI YONG | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 13216 | 7200343886 | QIN, XIAOPEI | AU | AUD | - | - | - | - | - | - | - | 632.68 | 700.00 | - | 700.00 | 616.18 | 18.75 | 16.50 | 616.18 | 700.00 | - | 700.00 | 616.18 | - | - |
| 13217 | 7200344714 | QATA, SENITIKI | AU | AUD | - | - | - | - | - | - | - | 9.03 | - | - | - | - | 10.26 | 9.03 | - | - | - | - | - | - | - |
| 13218 | 7600668070 | PUYANE, CHRISTOPHE | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 13219 | 01314928 | PURWINS, CAREN L | US | USD | - | - | - | - | - | - | - | 16.52 | - | - | - | - | 16.52 | 16.52 | - | - | - | - | - | - | - |
| 13220 | 8003581298 | PURPLE CONNECTION | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.92 | - | - | - | - | 27.16 | 39.92 |
| 13221 | 01413385 | PURINGTON, JYL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13222 | 01417429 | PUREWAL, SUDEEP | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13223 | 01424506 | PURDUE, BRENT D | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13224 | 7900127597 | PUPUKE, REVA WILLIAM JOSEPH | NZ | NZD | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | - | - | - | - | - | - | - |
| 13225 | 7600690348 | PUPIN, MICKAEL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13226 | 01413424 | PUN, ALEXANDRA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - |
| 13227 | 7250047470 | PUMP IT PERSONAL TRAINING | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 13228 | 01403248 | PULIDO, CELINE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 13229 | 7250036816 | PULEIKU, MIKAELE | AU | AUD | - | - | - | - | - | - | - | 11.19 | - | - | - | - | 12.71 | 11.19 | - | - | - | - | - | - | - |
| 13230 | 0723704 | PULCHEON, LISA S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.47 | - | - | - | - | 16.47 | 16.47 |
| 13231 | 01340241 | PUGLIESE/ NIEDBALSKI, MICHAEL/MONIKA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 13232 | 7800319275 | PUGLIESE, CONCETTA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13233 | 7600681528 | PUGIBET, STEPHANE | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 13234 | 01336252 | PUGAL, ABDON C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.53 | - | - | - | - | 10.53 | 10.53 |
| 13235 | 7670117961 | PUECH, SANDRINE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 13236 | 7600536589 | PUECH, CHRISTELLE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 13237 | 01411273 | PUCCIO, YESENIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13238 | 7800222261 | PUCCINETTI, PIER LUIGI | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.32 | - | - | - | - | 19.27 | 28.32 |
| 13239 | 790030169 | PUANGA LIMITED | NZ | NZD | - | - | - | - | - | - | - | 12.21 | - | - | - | - | 15.85 | 12.21 | 11.79 | - | - | - | - | 15.31 | 11.79 |
| 13240 | 7200348991 | PUAMAU, ESITERI | AU | AUD | - | - | - | - | - | - | - | 14.26 | - | - | - | - | 16.20 | 14.26 | - | - | - | - | - | - | - |
| 13241 | 7250021755 | PSYCHO INC | AU | AUD | - | - | - | - | - | - | - | 15.20 | - | - | - | - | 17.27 | 15.20 | - | - | - | - | - | - | - |
| 13242 | 7250027565 | PSARRIS, JOHN | AU | AUD | - | - | - | - | - | - | - | 8.86 | - | - | - | - | 10.07 | 8.86 | - | - | - | - | - | - | - |
| 13243 | 6100089683 | PRZEMYSŁAW WOŁ | PL | PLN | - | - | - | - | - | - | - | 10.23 | - | - | - | - | 25.12 | 10.23 | - | - | - | - | - | - | - |
| 13244 | 6100356483 | PRZEMYSŁAW KNAPE | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 305.54 | 750.00 | - | 750.00 | 305.54 | - | - |
| 13245 | 6100046498 | PRZEMYSŁAW GŁBORA | PL | PLN | - | - | - | - | - | - | - | 10.78 | - | - | - | - | 26.45 | 10.78 | - | - | - | - | - | - | - |
| 13246 | 6100359677 | PRZEMYSŁAW DECYK | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.47 | - | - | - | - | 25.69 | 10.47 |
| 13247 | 6100030016 | PRZED. WIELOBRANŁOWE BLEGS-BOGDAN GÓRNY | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.10 | - | - | - | - | 24.80 | 10.10 |
| 13248 | 01079599 | PRUSA , PAULETTE M | US | USD | - | - | - | - | - | - | - | 14.35 | - | - | - | - | 14.35 | 14.35 | - | - | - | - | - | - | - |
| 13249 | 0270422 | PRUITT, MARCUS C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.55 | - | - | - | - | 14.55 | 14.55 |
| 13250 | 8906369653 | PRUESCHBERG, ARMIN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.06 | - | - | - | - | 12.97 | 19.06 |
| 13251 | 01404561 | PRUDHOMME WILLISTON, JASON | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 79.14 | 80.00 | - | 80.00 | 79.14 | - | - |
| 13252 | 01188099 | PROVOST , SUSAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.00 | - | - | - | - | 13.00 | 13.00 |
| 13253 | 7670115547 | PROVENZANO, FRANCESCA | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 13254 | 01355369 | PROVENCHER, PAUL | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.75 | - | - | - | - | 14.91 | 14.75 |
| 13255 | 7800263141 | PROSSLINER-SPRENGER, ANDREA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.18 | - | - | - | - | 15.77 | 23.18 |
| 13256 | 055277 | PROSPERITY 250 | US | USD | - | - | - | - | - | - | - | 80.00 | 80.00 | 80.00 | - | - | - | - | 93.81 | 80.00 | 80.00 | - | - | 13.81 | 13.81 |
| 13257 | 01424622 | PROSPER, MARK | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13258 | 01315160 | PROPST, BRYAN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.83 | - | - | - | - | 14.83 | 14.83 |
| 13259 | 01403820 | PROPHETE, ROMISH | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 13260 | 01345450 | PRONOVOST, ANDREANNE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 13261 | 7250006506 | PROENG CONSULTING | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.96 | - | - | - | - | 11.31 | 9.96 |
| 13262 | 01409324 | PROCTOR, TERRELL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | 3.98 | 96.02 | 96.02 | - | - |
| 13263 | 8103359719 | PROCONSULT APS | DK | DKK | - | - | - | - | - | - | - | 13.46 | - | - | - | - | 68.17 | 13.46 | - | - | - | - | - | - | - |
| 13264 | 8103422171 | PRO INVEST | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.41 | - | - | - | - | 67.93 | 13.41 |
| 13265 | 8103389700 | PRO CONSULT APS | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.99 | - | - | - | - | 86.07 | 16.99 |
| 13266 | 01409622 | PRITCHARD, DONNA B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13267 | 7800275182 | PRIORI, IVAN | IT | EUR | - | - | - | - | - | - | - | 23.90 | - | - | - | - | 16.26 | 23.90 | - | - | - | - | - | - | - |
| 13268 | 7250036926 | PRIOR, HAYLEY L | AU | AUD | - | - | - | - | - | - | - | 15.70 | - | - | - | - | 17.84 | 15.70 | - | - | - | - | - | - | - |
| 13269 | 01306122 | PRINDLE, NOELLA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.45 | - | - | - | - | 13.45 | 13.45 |
| 13270 | 01235207 | PRINDLE, KATHY P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.70 | - | - | - | - | 14.70 | 14.70 |
| 13271 | 01235003 | PRINCIOTTA, JOHN A | US | USD | - | - | - | - | - | - | - | 13.72 | - | - | - | - | 13.72 | 13.72 | - | - | - | - | - | - | - |
| 13272 | 01297260 | PRINCE, PATRICIA | US | USD | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 13.47 | 13.47 | - | - | - | - | - | - | - |
| 13273 | 01405068 | PRINCE, KEVIN F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 13274 | 01347324 | PRINCE, HASNAT | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.94 | - | - | - | - | 11.94 | 11.94 |
| 13275 | 790005034 | PRINCE, ERICA LYN | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.38 | - | - | - | - | 13.47 | 10.38 |
| 13276 | 01416999 | PRIMARY REAL ESTATE INVESTORS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13277 | 01264305 | PRIETO, JESUS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.62 | - | - | - | - | 15.62 | 15.62 |
| 13278 | 8906306336 | PRIES, GERALD | DE | EUR | - | - | - | - | - | - | - | 19.01 | - | - | - | - | 12.93 | 19.01 | - | - | - | - | - | - | - |
| 13279 | 01426267 | PRICE, JEROME | US | USD | - | - | - | - | - | - | - | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - |
| 13280 | 0698061 | PRICE, HARPER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.29 | - | - | - | - | 12.29 | 12.29 |
| 13281 | 01396928 | PREVO, ELIZABETH C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 13282 | 01325458 | PRETER, DEAN J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.71 | - | - | - | - | 14.71 | 14.71 |
| 13283 | 01428150 | PRESTLEY, JOYCE | US | USD | - | - | (452.00) | 452.00 | 452.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 13284 | 7250007332 | PRESS, GLEN | AU | AUD | - | - | - | - | - | - | - | 12.61 | - | - | - | - | 14.33 | 12.61 | - | - | - | - | - | - | - |
| 13285 | 7200216036 | PRESENTADO, ROQUE | AU | AUD | - | - | - | - | - | - | - | 12.78 | - | - | - | - | 14.52 | 12.78 | - | - | - | - | - | - | - |
| 13286 | 7800269387 | PRENNER, ERWIN | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.96 | - | - | - | - | 16.98 | 24.96 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13287 | 7950012638 | PRENDERGAST, SHAYNE P | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.96 | - | - | - | - | 12.93 | 9.96 |
| 13288 | 8906580370 | PREIß, MARION | DE | EUR | - | - | - | - | - | - | - | 26.91 | - | - | - | - | 18.31 | 26.91 | - | - | - | - | - | - | - |
| 13289 | 7400220447 | PREISIG-ROTH, KATHARINA | CH | CHF | - | - | - | - | - | - | - | 12.55 | - | - | - | - | 13.86 | 12.55 | - | - | - | - | - | - | - |
| 13290 | 7000308959 | PREINSTORFER, FLORIAN | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.56 | - | - | - | - | 17.39 | 25.56 |
| 13291 | 01412268 | PRATT, RICHELLE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13292 | 01295963 | PRATT, BRYCE | US | USD | - | - | - | - | - | - | - | 15.04 | - | - | - | - | 15.04 | 15.04 | - | - | - | - | - | - | - |
| 13293 | 01413342 | PRATT III, MORGAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13294 | 8906701050 | PRATORIUS, HEIKO | DE | EUR | - | - | - | - | - | - | - | 19.36 | - | - | - | - | 13.17 | 19.36 | - | - | - | - | - | - | - |
| 13295 | 7600648864 | PRAT, PIERRE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | 6.61 | 130.50 | 191.82 | - | - |
| 13296 | 8906242700 | PRASS, RALF - JUERGEN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 477.70 | 325.00 | 477.70 | - | - | - | - |
| 13297 | 01245734 | PRASS, ESOMA D | US | USD | - | - | - | - | - | - | - | 15.06 | - | - | - | - | 15.06 | 15.06 | - | - | - | - | - | - | - |
| 13298 | 7200364189 | PRASAD, VINOD | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 13299 | 7200332351 | PRASAD, DHIRENDRA | AU | AUD | - | - | - | - | - | - | - | 19.68 | - | - | - | - | 22.36 | 19.68 | - | - | - | - | - | - | - |
| 13300 | 7800274927 | PRANTNER, WERNER | IT | EUR | - | - | - | - | - | - | - | 27.57 | - | - | - | - | 18.76 | 27.57 | - | - | - | - | - | - | - |
| 13301 | 8103357187 | PRANA | DK | DKK | - | - | - | - | - | - | - | 52.50 | - | - | - | - | 265.95 | 52.50 | - | - | - | - | - | - | - |
| 13302 | 01418593 | PRAISE TABERNACLE DELIVERANCE CHURCH | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13303 | 01157750 | PRAGEL , ANDREW J | US | USD | - | - | - | - | - | - | - | 17.77 | - | - | - | - | 17.77 | 17.77 | - | - | - | - | - | - | - |
| 13304 | 6100354307 | PPU MEBLOBROD | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.69 | - | - | - | - | 26.23 | 10.69 |
| 13305 | 01261653 | POWERS, JAMES | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.71 | - | - | - | - | 13.71 | 13.71 |
| 13306 | 01294928 | POWERS, BRENDA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.39 | - | - | - | - | 11.39 | 11.39 |
| 13307 | 01299188 | POWERED BY VETERANS INC. | US | USD | - | - | - | - | - | - | - | 17.18 | - | - | - | - | 17.18 | 17.18 | 22.09 | - | - | - | - | 22.09 | 22.09 |
| 13308 | 01420069 | POWER, TIM | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13309 | 01260941 | POWER, MARY C | CA | CAD | - | - | - | - | - | - | - | 14.20 | - | - | - | - | 14.36 | 14.20 | - | - | - | - | - | - | - |
| 13310 | 01297347 | POWELL, TARIE D | US | USD | - | - | - | - | - | - | - | 13.81 | - | - | - | - | 13.81 | 13.81 | - | - | - | - | - | - | - |
| 13311 | 01296776 | POWELL, RHONNA S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 13.39 | 13.39 |
| 13312 | 01410288 | POWELL, REEN A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 13313 | 01412958 | POWELL, LINDSAY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 650.00 | - | 650.00 | 650.00 | 100.00 | 100.00 |
| 13314 | 01008485 | POWELL, FABIAN | US | USD | - | - | - | - | - | - | - | 22.74 | - | - | - | - | 22.74 | 22.74 | - | - | - | - | - | - | - |
| 13315 | 01009890 | POWELL, CIPRE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.53 | - | - | - | - | 13.53 | 13.53 |
| 13316 | 01319903 | POWELL, CHRISTOPHER A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.25 | - | - | - | - | 14.25 | 14.25 |
| 13317 | 01415744 | POWELL, BARNIUS | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13318 | 01126229 | POWELL , AYODELE Y | US | USD | - | - | - | - | - | - | - | 16.77 | - | - | - | - | 16.77 | 16.77 | - | - | - | - | - | - | - |
| 13319 | 7250033366 | POVOLNI, SUZIE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.80 | - | - | - | - | 10.00 | 8.80 |
| 13320 | 01318800 | POVEDA, HUGO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.09 | - | - | - | - | 13.09 | 13.09 |
| 13321 | 7600579481 | POUSSARD, DIMITRI | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 13322 | 01247912 | POURCHOT, MARGARET T | US | USD | - | - | - | - | - | - | - | 14.16 | - | - | - | - | 14.16 | 14.16 | - | - | - | - | - | - | - |
| 13323 | 7250006432 | POULTON, KEVIN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.16 | - | - | - | - | 11.54 | 10.16 |
| 13324 | 8103436898 | POULSEN, MARTHA H. | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.80 | - | - | - | - | 69.89 | 13.80 |
| 13325 | 8103392332 | POULSEN, MARIANNE VANG | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.47 | - | - | - | - | 88.50 | 17.47 |
| 13326 | 01261521 | POULSEN, JOSHUA B | US | USD | - | - | - | - | - | - | - | 14.77 | - | - | - | - | 14.77 | 14.77 | - | - | - | - | - | - | - |
| 13327 | 01338183 | POULSEN, DEELYN | US | USD | - | - | - | - | - | - | - | 14.08 | - | - | - | - | 14.08 | 14.08 | - | - | - | - | - | - | - |
| 13328 | 8103448602 | POULSEN, CHRISTIAN R | DK | DKK | - | - | - | - | - | - | - | 17.33 | - | - | - | - | 87.81 | 17.33 | - | - | - | - | - | - | - |
| 13329 | 8103412681 | POULSEN, ANN C | DK | DKK | - | - | - | - | - | - | - | 21.63 | - | - | - | - | 109.56 | 21.63 | - | - | - | - | - | - | - |
| 13330 | 7250036811 | POULI-LEFALE, HERNIN J | AU | AUD | - | - | - | - | - | - | - | 8.82 | - | - | - | - | 10.02 | 8.82 | - | - | - | - | - | - | - |
| 13331 | 0597174 | POULAKIS, JODY S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.68 | - | - | - | - | 17.68 | 17.68 |
| 13332 | 7670115153 | POUGNAULT, KENJI | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 13333 | 7670065460 | POUGET, SEBASTIEN | FR | EUR | - | - | - | - | - | - | - | 45.07 | - | - | - | - | 30.66 | 45.07 | - | - | - | - | - | - | - |
| 13334 | 7950021210 | POUESI, IOSELANI | NZ | NZD | - | - | - | - | - | - | - | 10.75 | - | - | - | - | 13.95 | 10.75 | - | - | - | - | - | - | - |
| 13335 | 01426316 | POTVIN, STEPHANE | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 13336 | 01426040 | POTVIN, LUC | CA | CAD | - | - | - | - | - | - | - | 494.57 | 500.00 | - | 500.00 | 494.57 | - | - | - | - | - | - | - | - | - |
| 13337 | 01407957 | POTVIN, GAETAN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 13338 | 01160400 | POTTER , TRICIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.04 | - | - | - | - | 13.04 | 13.04 |
| 13339 | 01243658 | POTOCKI, STEFAN A | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.00 | - | - | - | - | 18.20 | 18.00 |
| 13340 | 7800277609 | POSTIGLIONE, CRISTIANO | IT | EUR | - | - | - | - | - | - | - | 26.18 | - | - | - | - | 17.81 | 26.18 | - | - | - | - | - | - | - |
| 13341 | 8103351600 | POSTBORG, TONNY | DK | DKK | - | - | - | - | - | - | - | 18.42 | - | - | - | - | 93.31 | 18.42 | - | - | - | - | - | - | - |
| 13342 | 7170023089 | POSEIRO DO NASCIMENTO, PEDRO M | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 117.59 | 80.00 | - | 80.00 | 117.59 | - | - |
| 13343 | 01412423 | POSADAS, FREDDIE T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13344 | 8906424814 | PORTUGALL, ERICH | DE | EUR | - | - | - | - | - | - | - | 24.25 | - | - | - | - | 16.50 | 24.25 | - | - | - | - | - | - | - |
| 13345 | 01264472 | PORTUGAL, MARK D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.14 | - | - | - | - | 12.14 | 12.14 |
| 13346 | 7800230076 | PORTOLANO, GIOVANNI | IT | EUR | - | - | - | - | - | - | - | 23.44 | - | - | - | - | 15.95 | 23.44 | - | - | - | - | - | - | - |
| 13347 | 7800026353 | PORTO, SEBASTIANO | IT | EUR | - | - | - | - | - | - | - | 24.49 | - | - | - | - | 16.66 | 24.49 | - | - | - | - | - | - | - |
| 13348 | 01275413 | PORTMANN, BRUCE M | US | USD | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.60 | 13.60 | - | - | - | - | - | - | - |
| 13349 | 7600495122 | PORTILLO, PHILIPPE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 551.67 | - | - | - | - | 375.32 | 551.67 |
| 13350 | 01414545 | PORTILLO, MARGARET | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13351 | 0541077 | PORTER, WILLIE & IMOGENE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.97 | - | - | - | - | 14.97 | 14.97 |
| 13352 | 7250018882 | PORTER, INGRID T | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.25 | - | - | - | - | 13.92 | 12.25 |
| 13353 | 01209013 | PORTER , TODD B | US | USD | - | - | - | - | - | - | - | 13.34 | - | - | - | - | 13.34 | 13.34 | - | - | - | - | - | - | - |
| 13354 | 01154394 | PORRETTA, MATTHEW J | US | USD | - | - | - | - | - | - | - | 13.63 | - | - | - | - | 13.63 | 13.63 | - | - | - | - | - | - | - |
| 13355 | 7800278181 | PORPORA, MARIA GIUSEPPA | IT | EUR | - | - | - | - | - | - | - | 24.22 | - | - | - | - | 16.48 | 24.22 | - | - | - | - | - | - | - |
| 13356 | 01411632 | PORCIUNCULA, MARIE H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13357 | 8906289366 | POPOV, LILLI | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 29.40 | - | - | - | - | 20.00 | 29.40 |
| 13358 | 01110368 | POPIELINSKI, WALLACE L | US | USD | - | - | - | - | - | - | - | 13.19 | - | - | - | - | 13.19 | 13.19 | 12.04 | - | - | - | - | 12.04 | 12.04 |
| 13359 | 01114329 | POPIELINSKI , SUE A | US | USD | - | - | - | - | - | - | - | 25.50 | - | - | - | - | 25.50 | 25.50 | - | - | - | - | - | - | - |
| 13360 | 8906186959 | POPIELAS, HANS | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.59 | - | - | - | - | 16.05 | 23.59 |
| 13361 | 01004202 | POPE, WILLIE | US | USD | - | - | - | - | - | - | - | 23.25 | - | - | - | - | 23.25 | 23.25 | - | - | - | - | - | - | - |
| 13362 | 01420213 | POPE, STEVEN L | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13363 | 0701607 | POPE, SHEILA | US | USD | - | - | - | - | - | - | - | 21.87 | - | - | - | - | 21.87 | 21.87 | - | - | - | - | - | - | - |
| 13364 | 0556888 | POORE, DWAYNE S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.88 | - | - | - | - | 12.88 | 12.88 |
| 13365 | 01381492 | POOL, ANGELA C / CARL | US | USD | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | 800.00 | 800.00 | - | 800.00 | 800.00 | - | - |
| 13366 | 7250007985 | PONGA, KOROUA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.29 | - | - | - | - | 11.69 | 10.29 |
| 13367 | 01259651 | POND JR, RICKY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.18 | - | - | - | - | 8.18 | 8.18 |
| 13368 | 01422933 | PONCE, VICTOR | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13369 | 01418216 | PONCE, LINDA M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13370 | 01426372 | PONCE, GABRIEL | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 13371 | 01425047 | PONCE FARIAS, ARTURO | US | USD | - | - | - | - | - | - | - | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - |
| 13372 | 01233188 | POMEROY SR, MICHAEL W / POMEROY, STEPHANIE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.80 | - | - | - | - | 13.95 | 13.80 |
| 13373 | 01269179 | POMERLEAU, PIER-RICHARD | CA | CAD | - | - | - | - | - | - | - | 15.61 | - | - | - | - | 15.78 | 15.61 | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 13374 | 01278903 | POMERLEAU, CARL | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.16 | - | - | - | - | 14.32 | 14.16 |
| 13375 | 01312798 | POLZIN, JOSHUA J | US | USD | - | - | - | - | - | - | - | 15.03 | - | - | - | - | 15.03 | 15.03 | - | - | - | - | - | - | - |
| 13376 | 0582410 | POLSTON, SCOTT W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.14 | - | - | - | - | 17.14 | 17.14 |
| 13377 | 7870006888 | POLSINELLI, PASQUALE | IT | EUR | - | - | - | - | - | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13378 | 8906142182 | POLLMANN, RALF | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 30.31 | - | - | - | - | 20.62 | 30.31 |
| 13379 | 01272142 | POLLACK, CHARLOTTE F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.24 | - | - | - | - | 15.24 | 15.24 |
| 13380 | 7800316702 | POLISENA, NICOLA | IT | EUR | - | - | - | - | - | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 13381 | 01165388 | POLINSKY , STACY K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.06 | - | - | - | - | 15.06 | 15.06 |
| 13382 | 01342566 | POLIAHU, JOELLA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.18 | - | - | - | - | 10.18 | 10.18 |
| 13383 | 01375218 | POLETTI, MIKE J | US | USD | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.14 | 13.14 | - | - | - | - | - | - | - |
| 13384 | 8003608741 | POLEIJ, FRANK | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.14 | - | - | - | - | 11.66 | 17.14 |
| 13385 | 01317780 | POLANCO, OSCAR | CA | CAD | - | - | - | - | - | - | - | 13.45 | - | - | - | - | 13.60 | 13.45 | - | - | - | - | - | - | - |
| 13386 | 01305984 | POLANCO, OCTAVIO A | US | USD | - | - | - | - | - | - | - | 15.89 | - | - | - | - | 15.89 | 15.89 | - | - | - | - | - | - | - |
| 13387 | 01394773 | POLANCO, JORGE A | US | USD | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 13388 | 8003751263 | POL, MARIJKE | NL | EUR | - | - | - | - | - | - | - | 15.65 | - | - | - | - | 10.65 | 15.65 | - | - | - | - | - | - | - |
| 13389 | 01211791 | POISSON , ERIC | CA | CAD | - | - | - | - | - | - | - | 13.46 | - | - | - | - | 13.61 | 13.46 | - | - | - | - | - | - | - |
| 13390 | 01410411 | POIRIER, CHRISTINE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 13391 | 7670027686 | POIRIER, ANNICK | FR | EUR | - | - | - | - | - | - | - | 42.36 | - | - | - | - | 28.82 | 42.36 | - | - | - | - | - | - | - |
| 13392 | 01149892 | POIRIER , SYLVIE/MOREAU, SYLVAIN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 311.57 | 300.00 | - | 300.00 | 296.74 | 14.99 | 14.83 |
| 13393 | 8906190435 | POHL, PETER | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.31 | - | - | - | - | 17.22 | 25.31 |
| 13394 | 8906224958 | POHL, KARSTEN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.24 | - | - | - | - | 13.09 | 19.24 |
| 13395 | 7900120770 | POHATU, RHONDA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - |
| 13396 | 7000188082 | POGLONIK, THOMAS | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 29.28 | - | - | - | - | 19.92 | 29.28 |
| 13397 | 8906190765 | POESCHEL, KATHLEEN | DE | EUR | - | - | - | - | - | - | - | 21.27 | - | - | - | - | 14.47 | 21.27 | - | - | - | - | - | - | - |
| 13398 | 8906679937 | POELZLEITHNER, BARBARA SONJA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 31.29 | - | - | - | - | 21.29 | 31.29 |
| 13399 | 7670113085 | PODORIEZACK, MICHAEL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13400 | 7670113073 | PODORIEZACK, EMMANUELLE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13401 | 8906225284 | PODOLL, MARTIN & ZUZANNA | DE | EUR | - | - | - | - | - | - | - | 21.02 | - | - | - | - | 14.30 | 21.02 | - | - | - | - | - | - | - |
| 13402 | 7200361160 | PODLICH, PETER | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 13403 | 01413695 | POATY, TCHONDA N | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13404 | 01279307 | PLUTA, MELISSA S | US | USD | - | - | - | - | - | - | - | 13.89 | - | - | - | - | 13.89 | 13.89 | - | - | - | - | - | - | - |
| 13405 | 01309110 | PLUMP, PAMELA D | US | USD | - | - | - | - | - | - | - | 15.72 | - | - | - | - | 15.72 | 15.72 | - | - | - | - | - | - | - |
| 13406 | 01205153 | PLOURDE OUELLET, NATHALIE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.71 | - | - | - | - | 13.86 | 13.71 |
| 13407 | 7000294497 | PLEYER, BARBARA VIKTORIA | AT | EUR | - | - | - | - | - | - | - | 20.45 | - | - | - | - | 13.91 | 20.45 | - | - | - | - | - | - | - |
| 13408 | 01313440 | PLEAU, SIMON | CA | CAD | - | - | - | - | - | - | - | 14.35 | - | - | - | - | 14.51 | 14.35 | - | - | - | - | - | - | - |
| 13409 | 7600686022 | PLAUD, MARIE-NOELLE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 13410 | 7000204092 | PLATTNER, KURT | AT | EUR | - | - | - | - | - | - | - | 23.47 | - | - | - | - | 15.97 | 23.47 | - | - | - | - | - | - | - |
| 13411 | 7600558273 | PLATTEAU, PIERRE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.43 | - | - | - | - | 29.55 | 43.43 |
| 13412 | 01197215 | PLATA GALVAN , OSCAR | US | USD | - | - | - | - | - | - | - | 14.48 | - | - | - | - | 14.48 | 14.48 | - | - | - | - | - | - | - |
| 13413 | 01284102 | PLASCENCIA, SYLVIA | US | USD | - | - | - | - | - | - | - | 15.32 | - | - | - | - | 15.32 | 15.32 | - | - | - | - | - | - | - |
| 13414 | 01427330 | PLANTE, MATHIEU | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 13415 | 7600665147 | PLANQUE, JEAN MARC | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 13416 | 7000293956 | PLANK, MANUELA | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.37 | - | - | - | - | 13.86 | 20.37 |
| 13417 | 7000290481 | PLANK, HILDEGARD & HERBERT | AT | EUR | - | - | - | - | - | - | - | 21.90 | - | - | - | - | 14.90 | 21.90 | - | - | - | - | - | - | - |
| 13418 | 01299859 | PLACIDO, RENE | US | USD | - | - | - | - | - | - | - | 15.71 | - | - | - | - | 15.71 | 15.71 | - | - | - | - | - | - | - |
| 13419 | 01389497 | PLACIDE, ERIC | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 13420 | 0618118 | PITTMAN, LENA | US | USD | - | - | - | - | - | - | - | 15.47 | - | - | - | - | 15.47 | 15.47 | - | - | - | - | - | - | - |
| 13421 | 0649148 | PITTMAN, CHARLES (CHARLIE) & ROSEMARY (SISSY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.12 | - | - | - | - | 16.12 | 16.12 |
| 13422 | 7170010528 | PITO, FERNANDO RODRIGUES | PT | EUR | - | - | - | - | - | - | - | 23.53 | - | - | - | - | 16.01 | 23.53 | - | - | - | - | - | - | - |
| 13423 | 01072362 | PITA , ENRIQUE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.41 | - | - | - | - | 13.41 | 13.41 |
| 13424 | 0350265 | PISKO GALAN, KAREN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.16 | - | - | - | - | 16.34 | 16.16 |
| 13425 | 7250034371 | PISANO, ANGELA C | AU | AUD | - | - | - | - | - | - | - | 10.55 | - | - | - | - | 11.98 | 10.55 | - | - | - | - | - | - | - |
| 13426 | 01350321 | PIRTLE, ERICA L | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | 73.16 | 126.84 | 126.84 | - | - | - | - | - | - | - | - | - |
| 13427 | 01387427 | PIROOZFARD, MOHAMMAD T | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 13428 | 01419494 | PIRCHINER, VANDERLEIA S | US | USD | - | - | (625.00) | 625.00 | 625.00 | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 13429 | 01242265 | PIPKIN, BRIAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.64 | - | - | - | - | 19.64 | 19.64 |
| 13430 | 7250008875 | PIPERS FREEDOM | AU | AUD | - | - | - | - | - | - | - | 9.04 | - | - | - | - | 10.27 | 9.04 | - | - | - | - | - | - | - |
| 13431 | 6170014256 | PIOTR BARAŁSKI | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.08 | - | - | - | - | 24.74 | 10.08 |
| 13432 | 01296909 | PINTO, CESAR A | US | USD | - | - | - | - | - | - | - | 14.48 | - | - | - | - | 14.48 | 14.48 | - | - | - | - | - | - | - |
| 13433 | 7100002803 | PINTO MARTINS,MANUEL ANTONIO | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.34 | - | - | - | - | 17.24 | 25.34 |
| 13434 | 7400605133 | PINTO GONCALVES, LILIANA | CH | CHF | - | - | - | - | - | - | - | 13.18 | - | - | - | - | 14.55 | 13.18 | - | - | - | - | - | - | - |
| 13435 | 01346598 | PINTABONA, BRENDA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.91 | - | - | - | - | 16.91 | 16.91 |
| 13436 | 7600540721 | PINON, BERNARD | FR | EUR | - | - | - | - | - | - | - | 43.79 | - | - | - | - | 29.79 | 43.79 | - | - | - | - | - | - | - |
| 13437 | 01240257 | PINNOCK, IONIE H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.17 | - | - | - | - | 8.17 | 8.17 |
| 13438 | 01284158 | PINKERTON, JOSHUA | US | USD | - | - | - | - | - | - | - | - | - | (107.93) | 107.93 | 107.93 | - | - | - | - | - | - | - | - | - |
| 13439 | 7100128939 | PINHO RODRIGUES, JOSE CARLOS | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.86 | - | - | - | - | 16.23 | 23.86 |
| 13440 | 7100000012 | PINHO C ALMEIDA MIRA, ANA CARLA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 50.14 | - | - | - | - | 34.11 | 50.14 |
| 13441 | 01392242 | PINHEIRO, CYNTHIA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 13442 | 01136402 | PINHEIRO , TONY | CA | CAD | - | - | - | - | - | - | - | 120.92 | - | - | - | - | 122.25 | 120.92 | 101.35 | - | - | - | - | 102.46 | 101.35 |
| 13443 | 8906418062 | PINGEL, FRIEDRICH | DE | EUR | - | - | - | - | - | - | - | 21.21 | - | - | - | - | 14.43 | 21.21 | - | - | - | - | - | - | - |
| 13444 | 7670104566 | PINET, VERONIQUE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13445 | 7600688496 | PINET, CELINE | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 13446 | 01318770 | PINEDA, NANCY | US | USD | - | - | - | - | - | - | - | 22.54 | - | - | - | - | 22.54 | 22.54 | - | - | - | - | - | - | - |
| 13447 | 01413940 | PINEDA, GERARDO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13448 | 01403453 | PINEAULT, JULIE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 949.57 | 960.00 | - | 960.00 | 949.57 | - | - |
| 13449 | 01398547 | PINEAULT, ERICK | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 910.00 | 920.00 | - | 920.00 | 910.00 | - | - |
| 13450 | 01155906 | PINCHBACK , JOHN D | US | USD | - | - | - | - | - | - | - | 13.17 | - | - | - | - | 13.17 | 13.17 | - | - | - | - | - | - | - |
| 13451 | 01401427 | PINARDO, MARIO L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 13452 | 01418783 | PINA, ANITA | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 13453 | 7600462643 | PIMENTA, ERIC | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 312.87 | 180.00 | - | 180.00 | 264.58 | 32.85 | 48.29 |
| 13454 | 01412983 | PILOTE, JOSETTE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 13455 | 8103385720 | PILMARK, ALLAN | DK | DKK | - | - | - | - | - | - | - | 13.49 | - | - | - | - | 68.34 | 13.49 | - | - | - | - | - | - | - |
| 13456 | 7800212586 | PILLONI, ALBERTO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.69 | - | - | - | - | 16.12 | 23.69 |
| 13457 | 01304630 | PILKINGTON, CHRISTOPHER E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.48 | - | - | - | - | 14.48 | 14.48 |
| 13458 | 8103533963 | PILGAARD REVISION | DK | DKK | - | - | - | - | - | - | - | 12.57 | - | - | - | - | 63.66 | 12.57 | - | - | - | - | - | - | - |
| 13459 | 0348711 | PILCHER, THOMAS BW | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.94 | - | - | - | - | 12.94 | 12.94 |
| 13460 | 8906249177 | PILARSKY, URSZULA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.30 | - | - | - | - | 13.13 | 19.30 |
| 13461 | 0714599 | PILARCZYK, BERNARD R | US | USD | - | - | - | - | - | - | - | 25.24 | - | - | - | - | 25.24 | 25.24 | - | - | - | - | - | - | - |
| 13462 | 01410442 | PILAMUNGA, NANCY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13463 | 01401446 | PIKE, CRAIG | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 13464 | 8906465915 | PIHET, PIERRE | DE | EUR | - | - | - | - | - | - | - | 18.81 | - | - | - | - | 12.80 | 18.81 | - | - | - | - | - | - | - |
| 13465 | 01427014 | PIGNATARO, MANDE | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 13466 | 7800284812 | PIGNATARO, GIOLINDO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.64 | - | - | - | - | 16.76 | 24.64 |
| 13467 | 7250056622 | PIGGOTT, ERICK B | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 13468 | 01427321 | PIGEON, GINETTE | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13469 | 0525585 | PIGEON, VICTORIA G | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.64 | - | - | - | - | 13.79 | 13.64 |
| 13470 | 7670111490 | PIGATO, ALEXIS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 13471 | 8906649340 | PIETRUSKY, IRENE | DE | EUR | - | - | - | - | - | - | - | 20.67 | - | - | - | - | 14.06 | 20.67 | - | - | - | - | - | - | - |
| 13472 | 8906452932 | PIETRUSKY, DANIEL | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.06 | - | - | - | - | 15.69 | 23.06 |
| 13473 | 7800283013 | PIETROBONO, PAOLO | IT | EUR | - | - | - | - | - | - | - | 23.66 | - | - | - | - | 16.10 | 23.66 | - | - | - | - | - | - | - |
| 13474 | 01106149 | PIERRE-LOUIS , KETTLY | US | USD | - | - | - | - | - | - | - | 13.90 | - | - | - | - | 13.90 | 13.90 | - | - | - | - | - | - | - |
| 13475 | 0545596 | PIERRE, WOODLY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.77 | - | - | - | - | 14.77 | 14.77 |
| 13476 | 01404602 | PIERRE, SAMUEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 13477 | 01286883 | PIERRE, ROMYCHE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.44 | - | - | - | - | 15.44 | 15.44 |
| 13478 | 01342898 | PIERRE, RICAUD | US | USD | - | - | - | - | - | - | - | 16.32 | - | - | - | - | 16.32 | 16.32 | - | - | - | - | - | - | - |
| 13479 | 01413871 | PIERRE, LEONARD | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | - | - | - | - | 100.00 | 100.00 |
| 13480 | 0453627 | PIERRE, ALCINDOR | CA | CAD | - | - | - | - | - | - | - | 14.43 | - | - | - | - | 14.59 | 14.43 | - | - | - | - | - | - | - |
| 13481 | 0396575 | PIERCY, NORMAN | CA | CAD | - | - | - | - | - | - | - | 19.27 | - | - | - | - | 19.48 | 19.27 | - | - | - | - | - | - | - |
| 13482 | 01421837 | PIERCE, REBECCA J | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13483 | 01277240 | PIERCE, MANDI | US | USD | - | - | - | - | - | - | - | 13.79 | - | - | - | - | 13.79 | 13.79 | - | - | - | - | - | - | - |
| 13484 | 0442954 | PIERCE, EILEEN | US | USD | - | - | - | - | - | - | - | 14.15 | - | - | - | - | 14.15 | 14.15 | - | - | - | - | - | - | - |
| 13485 | 0624712 | PIELIN, ALLEN G | US | USD | - | - | - | - | - | - | - | 13.04 | - | - | - | - | 13.04 | 13.04 | - | - | - | - | - | - | - |
| 13486 | 8103475280 | PIEKARSKA WINTHER, TERESA ANNA | DK | DKK | - | - | - | - | - | - | - | 14.45 | - | - | - | - | 73.22 | 14.45 | - | - | - | - | - | - | - |
| 13487 | 7600622024 | PIEDRAS, AUDREY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - |
| 13488 | 6100352643 | PIECIU¿KO ROBERT | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.86 | - | - | - | - | 26.66 | 10.86 |
| 13489 | 7800224024 | PICONE, FILOMENA | IT | EUR | - | - | - | - | - | - | - | 24.78 | - | - | - | - | 16.86 | 24.78 | - | - | - | - | - | - | - |
| 13490 | 01414887 | PICO, JOHN J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13491 | 01382687 | PICKMANN, HEINZ | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 13492 | 01336881 | PICKMANN, GRETHEL J | CA | CAD | - | - | - | - | - | - | - | 15.07 | - | - | - | - | 15.24 | 15.07 | - | - | - | - | - | - | - |
| 13493 | 01304642 | PICKFORD, VONDA | US | USD | - | - | - | - | - | - | - | 13.18 | - | - | - | - | 13.18 | 13.18 | - | - | - | - | - | - | - |
| 13494 | 7000326131 | PICHLER, BERNHARD | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.30 | - | - | - | - | 13.81 | 20.30 |
| 13495 | 7600681893 | PICHEVIN, PASCAL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | 4.41 | 132.00 | 194.02 | - | - |
| 13496 | 0424355 | PICHE, YOLANDE | CA | CAD | - | - | - | - | - | - | - | 14.62 | - | - | - | - | 14.78 | 14.62 | - | - | - | - | - | - | - |
| 13497 | 7670009538 | PICHAUD, JEAN-OLIVIER | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | 2.20 | 133.50 | 196.23 | - | - | - | - | - | - | - | - | - |
| 13498 | 01243221 | PICETTI, JULIA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.32 | - | - | - | - | 18.32 | 18.32 |
| 13499 | 0546167 | PICCOLO, SUSAN M | CA | CAD | - | - | - | - | - | - | - | 18.80 | - | - | - | - | 19.01 | 18.80 | - | - | - | - | - | - | - |
| 13500 | 01403823 | PICARD, PIERRE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 13501 | 7600665621 | PICARD, PATRICK | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13502 | 7600695585 | PICARD, ALICE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 13503 | 7800296122 | PIAZZA, UMBERTO | IT | EUR | - | - | - | - | - | - | - | 24.00 | - | - | - | - | 16.33 | 24.00 | - | - | - | - | - | - | - |
| 13504 | 7670122685 | PIAU, CHRISTOPHE | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 13505 | 6100088551 | PHUP KAWIMA W¿ADYS¿AW KWAPISZEWSKI | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.45 | - | - | - | - | 28.10 | 11.45 |
| 13506 | 6170013567 | PHU'MAC-POL' ANDRZEJ MAMCARZ | PL | PLN | - | - | - | - | - | - | - | 11.50 | - | - | - | - | 28.22 | 11.50 | - | - | - | - | - | - | - |
| 13507 | 6100370564 | PHU MAX-INSTAL ¿UKASZ JAGIE¿¿O | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.74 | - | - | - | - | 28.81 | 11.74 |
| 13508 | 01045182 | PHOUANENAVONG, TONY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.51 | - | - | - | - | 15.51 | 15.51 |
| 13509 | 01396166 | PHOTHITAY, SAYASITH | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 623.15 | 630.00 | - | 630.00 | 623.15 | - | - |
| 13510 | 01353557 | PHOENIX, DONDRE | US | USD | - | - | - | - | - | - | - | 16.81 | - | - | - | - | 16.81 | 16.81 | - | - | - | - | - | - | - |
| 13511 | 01209195 | PHIPPEN, TRACI A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.48 | - | - | - | - | 13.48 | 13.48 |
| 13512 | 8882820895 | PHILP, ANNE E | GB | GBP | - | - | - | - | - | - | - | 15.32 | - | - | - | - | 7.78 | 15.32 | - | - | - | - | - | - | - |
| 13513 | 8882744958 | PHILP, AMY L | GB | GBP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.30 | - | - | - | - | 7.77 | 15.30 |
| 13514 | 01410774 | PHILLIPS, RICKEY M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13515 | 01348306 | PHILLIPS, PERNELL | US | USD | - | - | - | - | - | - | - | 14.57 | - | - | - | - | 14.57 | 14.57 | - | - | - | - | - | - | - |
| 13516 | 01406437 | PHILLIPS, PATRICIA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13517 | 01340455 | PHILLIPS, JAMES L | US | USD | - | - | - | - | - | - | - | 15.30 | - | - | - | - | 15.30 | 15.30 | - | - | - | - | - | - | - |
| 13518 | 01274075 | PHILLIPS, IANTHA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.07 | - | - | - | - | 13.07 | 13.07 |
| 13519 | 01406463 | PHILLIPS, GRACE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 13520 | 01258001 | PHILLIPS, ERIC W | US | USD | - | - | - | - | - | - | - | 15.22 | - | - | - | - | 15.22 | 15.22 | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 13521 | 01193542 | PHILLIPS , LEONARD J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.70 | - | - | - | - | 10.70 | 10.70 |
| 13522 | 0464139 | PHILLIPPI, BRETT C | US | USD | - | - | - | - | - | - | - | 16.52 | - | - | - | - | 16.52 | 16.52 | - | - | - | - | - | - | - |
| 13523 | 01321394 | PHILLIP, JEAN L | US | USD | - | - | - | - | - | - | - | 13.45 | - | - | - | - | 13.45 | 13.45 | - | - | - | - | - | - | - |
| 13524 | 01398777 | PHILIPPE, MARIE-HELENE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 13525 | 7600494189 | PHILIPPE ROGER | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 44.74 | - | - | - | - | 30.44 | 44.74 |
| 13526 | 7400536051 | PHILIPONA, ELIZAVETA | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.90 | - | - | - | - | 19.77 | 17.90 |
| 13527 | 01158581 | PHASE ONE ENTERPRISES | US | USD | - | - | - | - | - | - | - | 18.71 | - | - | - | - | 18.71 | 18.71 | - | - | - | - | - | - | - |
| 13528 | 01392051 | PHARR, RICHARD D | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 13529 | 01316341 | PHANOR, VIRGINIE J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.00 | - | - | - | - | 13.00 | 13.00 |
| 13530 | 01288025 | PHANG, HOUA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.45 | - | - | - | - | 12.45 | 12.45 |
| 13531 | 7250043488 | PHAN, WILLIAM | AU | AUD | - | - | - | - | - | - | - | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - | - | - | - | - | - | - | - |
| 13532 | 7250018961 | PHAN, THANH | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.61 | - | - | - | - | 17.73 | 15.61 |
| 13533 | 01258097 | PHAM, THIEN C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.02 | - | - | - | - | 13.02 | 13.02 |
| 13534 | 01411942 | PHAM, HIEU N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13535 | 01107290 | PHAM, FIONA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.80 | - | - | - | - | 15.80 | 15.80 |
| 13536 | 01329819 | PHA, MOUA W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.75 | - | - | - | - | 9.75 | 9.75 |
| 13537 | 01129866 | PH DEVELOPMENTS USA, INC. | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.18 | - | - | - | - | 14.18 | 14.18 |
| 13538 | 7400523511 | PFISTER, PETER | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.78 | - | - | - | - | 20.74 | 18.78 |
| 13539 | 8906205251 | PFEIFER, WILLI | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.08 | - | - | - | - | 12.98 | 19.08 |
| 13540 | 8906574378 | PFAFF, KURT | DE | EUR | - | - | - | - | - | - | - | 22.09 | - | - | - | - | 15.03 | 22.09 | - | - | - | - | - | - | - |
| 13541 | 7600682400 | PEZE, LAURENT | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13542 | 7600549672 | PEYRINT, LUDOVIC | FR | EUR | - | - | - | - | - | - | - | 41.26 | - | - | - | - | 28.07 | 41.26 | - | - | - | - | - | - | - |
| 13543 | 7800027581 | PETTRONE, BALDASSARRE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.53 | - | - | - | - | 17.37 | 25.53 |
| 13544 | 01307723 | PETTIT, ALLEN L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.21 | - | - | - | - | 11.21 | 11.21 |
| 13545 | 8404521551 | PETTERSSON, JAN OLOF | SE | SEK | - | - | - | - | - | - | - | 19.58 | - | - | - | - | 125.48 | 19.58 | - | - | - | - | - | - | - |
| 13546 | 8906478222 | PETT, PETER | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.52 | - | - | - | - | 18.72 | 27.52 |
| 13547 | 7200206358 | PETRUSIS, GEOFFREY THOMAS | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 13548 | 7800233655 | PETRULLI, DOMENICO | IT | EUR | - | - | - | - | - | - | - | 25.33 | - | - | - | - | 17.23 | 25.33 | - | - | - | - | - | - | - |
| 13549 | 7800214562 | PETRUCCELLI, VINCENZO | IT | EUR | - | - | - | - | - | - | - | 28.49 | - | - | - | - | 19.38 | 28.49 | - | - | - | - | - | - | - |
| 13550 | 0597100 | PETROSKI, DANIEL W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.99 | - | - | - | - | 12.99 | 12.99 |
| 13551 | 8003722852 | PETRONA BV | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.04 | - | - | - | - | 11.59 | 17.04 |
| 13552 | 7800296427 | PETROCCA, CARMINE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.55 | - | - | - | - | 16.02 | 23.55 |
| 13553 | 01262127 | PETRIE, SUSAN G | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.12 | - | - | - | - | 13.26 | 13.12 |
| 13554 | 0595646 | PETRIE, COURTNEY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.10 | - | - | - | - | 15.10 | 15.10 |
| 13555 | 0630938 | PETRAKIS, ELAINE KG | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.28 | - | - | - | - | 16.28 | 16.28 |
| 13556 | 01401692 | PETITCLERC, MICHELLE | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 949.57 | 960.00 | - | 960.00 | 949.57 | - | - |
| 13557 | 01413901 | PETION, JEAN RENE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 13558 | 7250009728 | PETERSON, WILLIAM | AU | AUD | - | - | - | - | - | - | - | 10.46 | - | - | - | - | 11.88 | 10.46 | - | - | - | - | - | - | - |
| 13559 | 01258887 | PETERSON, RUTH V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.66 | - | - | - | - | 13.66 | 13.66 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13560 | 01289255 | PETERSON, MATTHEW | US | USD | - | - | - | - | - | - | - | 13.41 | - | - | - | - | 13.41 | 13.41 | - | - | - | - | - | - | - |
| 13561 | 01419190 | PETERSON, HOLLY | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13562 | 01338232 | PETERSON, CHERYL K | US | USD | - | - | - | - | - | - | - | 14.84 | - | - | - | - | 14.84 | 14.84 | - | - | - | - | - | - | - |
| 13563 | 7950024252 | PETERSON, ANTHONY W | NZ | NZD | - | - | - | - | - | - | - | 8.80 | - | - | - | - | 11.42 | 8.80 | - | - | - | - | - | - | - |
| 13564 | 01335415 | PETERSON, ANTHONY J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 213.32 | 200.00 | - | 200.00 | 200.00 | 13.32 | 13.32 |
| 13565 | 01218848 | PETERSON , RALPH AND JOYCELYN | US | USD | - | - | - | - | - | - | - | 16.71 | - | - | - | - | 16.71 | 16.71 | - | - | - | - | - | - | - |
| 13566 | 8103487348 | PETERSEN, TINE FÆRGEMANN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.10 | - | - | - | - | 71.44 | 14.10 |
| 13567 | 8103478046 | PETERSEN, SUSAN | DK | DKK | - | - | - | - | - | - | - | 16.94 | - | - | - | - | 85.82 | 16.94 | - | - | - | - | - | - | - |
| 13568 | 8103514689 | PETERSEN, STEPHEN | DK | DKK | - | - | - | - | - | - | - | 1,110.45 | 5,625.00 | - | 5,625.00 | 1,110.45 | - | - | - | - | - | - | - | - | - |
| 13569 | 7250008814 | PETERSEN, SIMONE M | AU | AUD | - | - | - | - | - | - | - | 18.98 | - | - | - | - | 21.56 | 18.98 | 20.19 | - | - | - | - | 22.94 | 20.19 |
| 13570 | 7250027148 | PETERSEN, RODNEY | AU | AUD | - | - | - | - | - | - | - | 12.55 | - | - | - | - | 14.26 | 12.55 | - | - | - | - | - | - | - |
| 13571 | 8103452208 | PETERSEN, OLE LEHN | DK | DKK | - | - | - | - | - | - | - | 18.40 | - | - | - | - | 93.20 | 18.40 | - | - | - | - | - | - | - |
| 13572 | 8103496068 | PETERSEN, MARNA | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.11 | - | - | - | - | 66.40 | 13.11 |
| 13573 | 8103363677 | PETERSEN, MARIANNE | DK | DKK | - | - | - | - | - | - | - | 14.90 | - | - | - | - | 75.48 | 14.90 | - | - | - | - | - | - | - |
| 13574 | 01272644 | PETERSEN, JOSHUA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.73 | - | - | - | - | 13.73 | 13.73 |
| 13575 | 8103497420 | PETERSEN, JESPER | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - |
| 13576 | 8103506596 | PETERSEN, JACOB | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.93 | - | - | - | - | 65.48 | 12.93 |
| 13577 | 8102186240 | PETERSEN, BENTE | DK | DKK | - | - | - | - | - | - | - | 18.94 | - | - | - | - | 95.95 | 18.94 | - | - | - | - | - | - | - |
| 13578 | 01274887 | PETERS, WILLIAM S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.87 | - | - | - | - | 12.87 | 12.87 |
| 13579 | 01392415 | PETERS, THOMAS A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 13580 | 01189897 | PETERS , ADAM C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.71 | - | - | - | - | 13.71 | 13.71 |
| 13581 | 7400501606 | PETER, RITA | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.17 | - | - | - | - | 14.54 | 13.17 |
| 13582 | 8103499170 | PETER HOLM | DK | DKK | - | - | - | - | - | - | - | 19.39 | - | - | - | - | 98.20 | 19.39 | - | - | - | - | - | - | - |
| 13583 | 8103457173 | PETER AND SUSSAN KAYSER | DK | DKK | - | - | - | - | - | - | - | 18.65 | - | - | - | - | 94.49 | 18.65 | - | - | - | - | - | - | - |
| 13584 | 7300038281 | PESO BAJO, FRANCISCO GABRIEL | ES | EUR | - | - | - | - | - | - | - | 18.45 | - | - | - | - | 12.55 | 18.45 | - | - | - | - | - | - | - |
| 13585 | 01101652 | PERSAUD , KAREN L | US | USD | - | - | - | - | - | - | - | 23.41 | - | - | - | - | 23.41 | 23.41 | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 13586 | 01298358 | PERRY, MAURIO | US | USD | - | - | - | - | - | - | - | 19.29 | - | - | - | - | 19.29 | 19.29 | - | - | - | - | - | - | - |
| 13587 | 01309713 | PERRY, JOSEPH AND APRIL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.17 | - | - | - | - | 12.17 | 12.17 |
| 13588 | 01417007 | PERRY, CHRISTOPHER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13589 | 7400605063 | PERROTTA, SAVERIO | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.19 | - | - | - | - | 14.56 | 13.19 |
| 13590 | 01410407 | PERRON, CAROLINE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 13591 | 7600566173 | PERRIN, BENOIT | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.35 | - | - | - | - | 28.13 | 41.35 |
| 13592 | 7670063666 | PERRIN DE BRICHAMBAUT, GREGOIRE | FR | EUR | - | - | - | - | - | - | - | 45.20 | - | - | - | - | 30.75 | 45.20 | - | - | - | - | - | - | - |
| 13593 | 01262199 | PERRICCI, ANGELO | US | USD | - | - | - | - | - | - | - | 24.33 | - | - | - | - | 24.33 | 24.33 | - | - | - | - | - | - | - |
| 13594 | 7400548512 | PERRELLA, NICOLANGELO | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.28 | - | - | - | - | 14.66 | 13.28 |
| 13595 | 01423669 | PERREIRA, TAMMIE N | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13596 | 01416704 | PERREAULT, MARIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13597 | 01415875 | PERREAULT, JEAN | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 13598 | 01413887 | PERREAULT, DENISE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 13599 | 01417918 | PERRAS, SEBASTIEN | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 13600 | 01064418 | PERPETUAL SYSTEMS | US | USD | - | - | - | - | - | - | - | 140.86 | 120.00 | 120.00 | - | - | 20.86 | 20.86 | 780.00 | 780.00 | 280.00 | 500.00 | 500.00 | - | - |
| 13601 | 7800310948 | PERONTI, ANTONIETTA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13602 | 7000303687 | PERNSTEINER, ANDREAS | AT | EUR | - | - | - | - | - | - | - | 26.21 | - | - | - | - | 17.83 | 26.21 | - | - | - | - | - | - | - |
| 13603 | 8906166818 | PERNESCH, ROSEMARIE | DE | EUR | - | - | - | - | - | - | - | 21.37 | - | - | - | - | 14.54 | 21.37 | - | - | - | - | - | - | - |
| 13604 | 01413897 | PERKINS, JEROME | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13605 | 7900099246 | PERKINS, IAN JAMES | NZ | NZD | - | - | - | - | - | - | - | 11.71 | - | - | - | - | 15.20 | 11.71 | - | - | (123.26) | 160.00 | 123.26 | - | - |
| 13606 | 7600551196 | PERISINO, THIERRY | FR | EUR | - | - | - | - | - | - | - | 44.33 | - | - | - | - | 30.16 | 44.33 | - | - | - | - | - | - | - |
| 13607 | 7600665763 | PERIER, WALTER | FR | EUR | - | - | - | - | - | - | - | 529.16 | 360.00 | 2.21 | 358.50 | 526.95 | - | - | 529.16 | 360.00 | - | 360.00 | 529.16 | - | - |
| 13608 | 7600624861 | PERIER, VERONIQUE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 13609 | 7670115766 | PERIE, VERONIQUE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13610 | 7670061020 | PERIE, MATHIEU | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - |
| 13611 | 01304026 | PERFETTI, RYAN K | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.82 | - | - | - | - | 14.98 | 14.82 |
| 13612 | 7600658497 | PEREZ, SYLVIE | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 13613 | 01303570 | PEREZ, SONYA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.27 | - | - | - | - | 14.27 | 14.27 |
| 13614 | 7600693490 | PEREZ, SONIA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13615 | 01314257 | PEREZ, SHERRYBETH G | US | USD | - | - | - | - | - | - | - | 13.89 | - | - | - | - | 13.89 | 13.89 | - | - | - | - | - | - | - |
| 13616 | 01421008 | PEREZ, ROBERT E | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13617 | 01424687 | PEREZ, REBECA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13618 | 01245356 | PEREZ, MOISES A | US | USD | - | - | - | - | - | - | - | 14.51 | - | - | - | - | 14.51 | 14.51 | - | - | - | - | - | - | - |
| 13619 | 01269518 | PEREZ, JOSE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.61 | - | - | - | - | 14.61 | 14.61 |
| 13620 | 01428249 | PEREZ, JAYMES L | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 13621 | 01308608 | PEREZ, EDDIE R | US | USD | - | - | - | - | - | - | - | 15.70 | - | - | - | - | 15.70 | 15.70 | - | - | - | - | - | - | - |
| 13622 | 01417907 | PEREZ, DIANA M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13623 | 7600503933 | PEREZ, DANIELE | FR | EUR | - | - | - | - | - | - | - | 53.59 | - | - | - | - | 36.46 | 53.59 | - | - | - | - | - | - | - |
| 13624 | 01296709 | PEREZ, CHRISTIAN M | US | USD | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 13.06 | 13.06 | - | - | - | - | - | - | - |
| 13625 | 01371965 | PEREZ, BETTY E | US | USD | - | - | - | - | - | - | - | 800.00 | 800.00 | - | 800.00 | 800.00 | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 13626 | 01426785 | PEREZ, ARMONDO E | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 13627 | 01306763 | PEREZ SR, SANTOS M | US | USD | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 13.01 | 13.01 | - | - | - | - | - | - | - |
| 13628 | 7370004225 | PEREZ COSTAS, FELICITAS | ES | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 31.85 | - | - | - | - | 21.67 | 31.85 |
| 13629 | 7800279479 | PERELLA, FRANCESCO | IT | EUR | - | - | - | - | - | - | - | 37.92 | - | - | - | - | 25.80 | 37.92 | - | - | - | - | - | - | - |
| 13630 | 7800303983 | PERELLA, BENITO | IT | EUR | - | - | - | - | - | - | - | 29.21 | - | - | - | - | 19.87 | 29.21 | - | - | - | - | - | - | - |
| 13631 | 01402071 | PEREIRA, NATALIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 13632 | 7170016645 | PEREIRA, MARIA DOS SANTOS | PT | EUR | - | - | - | - | - | - | - | 24.18 | - | - | - | - | 16.45 | 24.18 | - | - | - | - | - | - | - |
| 13633 | 7170036394 | PEREIRA, JULIO DINIS M | PT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 13634 | 01417834 | PEREIRA, JOSE G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13635 | 7600603968 | PEREIRA, ANTOINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 48.51 | - | - | - | - | 33.00 | 48.51 |
| 13636 | 7170009328 | PEREIRA RIBEIRO MAIA GONCALVES, ERMELINDA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.49 | - | - | - | - | 18.70 | 27.49 |
| 13637 | 7100155747 | PEREIRA DOS SANTOS FERREIRA, RUI ANTONIO | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.78 | - | - | - | - | 19.58 | 28.78 |
| 13638 | 7600608072 | PERALTA, STEPHANE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 13639 | 0664336 | PERALES, CHRISTOPHER | US | USD | - | - | - | - | - | - | - | 16.70 | - | - | - | - | 16.70 | 16.70 | - | - | - | - | - | - | - |
| 13640 | 7800066498 | PERA, CONCETTA | IT | EUR | - | - | - | - | - | - | - | 34.94 | - | - | - | - | 23.77 | 34.94 | - | - | - | - | - | - | - |
| 13641 | 8103377681 | PER LUCHAU JENSEN | DK | DKK | - | - | - | - | - | - | - | 14.94 | - | - | - | - | 75.66 | 14.94 | - | - | - | - | - | - | - |
| 13642 | 01408493 | PEPONIS, CHRISTOPHER J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13643 | 01248898 | PEPE, VERONICA | US | USD | - | - | - | - | - | - | - | 20.16 | - | - | - | - | 20.16 | 20.16 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 13644 | 7800216160 | PEPE, CARMELA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.90 | - | - | - | - | 17.62 | 25.90 |
| 13645 | 01129504 | PEOPLES , VANESSA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.13 | - | - | - | - | 13.13 | 13.13 |
| 13646 | 01058181 | PENZARELLA , ANTHONY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.53 | - | - | - | - | 14.53 | 14.53 |
| 13647 | 7670110445 | PENT, JEAN PIERRE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13648 | 7670111645 | PENSA, GHISLAINE M | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13649 | 0648670 | PENNSYLVANIA CHRISTIAN ENDEAVOR | US | USD | - | - | - | - | - | - | - | 18.30 | - | - | - | - | 18.30 | 18.30 | - | - | - | - | - | - | - |
| 13650 | 01091416 | PENNER , LEN L | US | USD | - | - | - | - | - | - | - | 15.35 | - | - | - | - | 15.35 | 15.35 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13651 | 01289128 | PENGITORE JR, THOMAS A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.56 | - | - | - | - | 13.56 | 13.56 |
| 13652 | 7250010803 | PENE-ROYCROFT, HINEATA H | AU | AUD | - | - | - | - | - | - | - | 9.18 | - | - | - | - | 10.43 | 9.18 | - | - | - | - | - | - | - |
| 13653 | 01340234 | PENDLETON, AMBER L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.31 | - | - | - | - | 12.31 | 12.31 |
| 13654 | 7800281608 | PENDINI, MARIA | IT | EUR | - | - | - | - | - | - | - | 23.03 | - | - | - | - | 15.67 | 23.03 | - | - | - | - | - | - | - |
| 13655 | 01192752 | PENDERGRAFT , CHRIS D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 13.39 | 13.39 |
| 13656 | 7600591562 | PENARD, ALBERT | FR | EUR | - | - | - | - | - | - | - | 40.86 | - | - | - | - | 27.80 | 40.86 | - | - | - | - | - | - | - |
| 13657 | 7900129982 | PENAIA, JOHN SAMAGA | NZ | NZD | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | - | - | - | - | - | - | - |
| 13658 | 01411899 | PENA, NOE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13659 | 7170015007 | PENA, MARIA MARTA DE ALMEIDA RODRIGUES | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 29.81 | - | - | - | - | 20.28 | 29.81 |
| 13660 | 7600678352 | PENA, BRUNO | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13661 | 01330673 | PENA, ARECCIO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.66 | - | - | - | - | 10.66 | 10.66 |
| 13662 | 7950016515 | PELVIN, DENISE M | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.33 | - | - | - | - | 14.71 | 11.33 |
| 13663 | 01303882 | PELTZMAN, SHANE M | US | USD | - | - | - | - | - | - | - | 14.97 | - | - | - | - | 14.97 | 14.97 | - | - | - | - | - | - | - |
| 13664 | 7600677123 | PELLIZZARO, DENIS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | - | - | - | - | 400.00 | 587.95 |
| 13665 | 01423544 | PELLETIER, MICHEL M | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 13666 | 01422252 | PELLETIER, FRANCE | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 13667 | 01150888 | PELL , LAWRENCE N | US | USD | - | - | - | - | - | - | - | 14.16 | - | - | - | - | 14.16 | 14.16 | - | - | - | - | - | - | - |
| 13668 | 01125950 | PELISSIER , ROLLANDE | CA | CAD | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.75 | 13.60 | - | - | - | - | - | - | - |
| 13669 | 8906473666 | PELENYI, MARION | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.22 | - | - | - | - | 14.44 | 21.22 |
| 13670 | 01403904 | PELCHAT, MARC | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 13671 | 01401069 | PELAYO, RAMONA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 13672 | 7800261592 | PELAGATTI, PIERO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.08 | - | - | - | - | 15.70 | 23.08 |
| 13673 | 01410310 | PELAEZ, ROBERTO W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13674 | 7950052638 | PEKIPAKI, SIAKI | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 13675 | 7800285205 | PEDULLA, GIUSEPPE | IT | EUR | - | - | - | - | - | - | - | 35.06 | - | - | - | - | 23.85 | 35.06 | - | - | - | - | - | - | - |
| 13676 | 01296828 | PEDROSO, LAZARO J | US | USD | - | - | - | - | - | - | - | 20.87 | - | (168.02) | 168.02 | 168.02 | 20.87 | 20.87 | 200.00 | 200.00 | 3.98 | 196.02 | 196.02 | - | - |
| 13677 | 8702352952 | PEDERSEN, TORE | NO | NOK | - | - | - | - | - | - | - | 17.64 | - | - | - | - | 95.46 | 17.64 | - | - | - | - | - | - | - |
| 13678 | 8103339091 | PEDERSEN, TOM | DK | DKK | - | - | - | - | - | - | - | 17.59 | - | - | - | - | 89.09 | 17.59 | - | - | - | - | - | - | - |
| 13679 | 8102191310 | PEDERSEN, RUTH E | DK | DKK | - | - | - | - | - | - | - | 12.99 | - | - | - | - | 65.78 | 12.99 | - | - | - | - | - | - | - |
| 13680 | 8103474895 | PEDERSEN, REGINA | DK | DKK | - | - | - | - | - | - | - | 15.43 | - | - | - | - | 78.14 | 15.43 | - | - | - | - | - | - | - |
| 13681 | 8103403953 | PEDERSEN, MOGENS | DK | DKK | - | - | - | - | - | - | - | 21.29 | - | - | - | - | 107.82 | 21.29 | - | - | - | - | - | - | - |
| 13682 | 8702068983 | PEDERSEN, KJERSTI | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.04 | - | - | - | - | 97.64 | 18.04 |
| 13683 | 8103445096 | PEDERSEN, KETTY MARGRETHE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.12 | - | - | - | - | 76.61 | 15.12 |
| 13684 | 8701635050 | PEDERSEN, HEIDI SISSEL | NO | NOK | - | - | - | - | - | - | - | 16.33 | - | - | - | - | 88.38 | 16.33 | - | - | - | - | - | - | - |
| 13685 | 8103356156 | PEDERSEN, HANS LOHMANN | DK | DKK | - | - | - | - | - | - | - | 17.78 | - | - | - | - | 90.06 | 17.78 | - | - | - | - | - | - | - |
| 13686 | 8103491555 | PEDERSEN, GERT | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.56 | - | - | - | - | 78.83 | 15.56 |
| 13687 | 8103487036 | PEDERSEN, FREDDIE | DK | DKK | - | - | - | - | - | - | - | 16.61 | - | - | - | - | 84.15 | 16.61 | - | - | - | - | - | - | - |
| 13688 | 8103487313 | PEDERSEN, BJAKKE M | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.09 | - | - | - | - | 66.31 | 13.09 |
| 13689 | 0551732 | PEDDY, LOUISE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.07 | - | - | - | - | 15.07 | 15.07 |
| 13690 | 7600505801 | PECK, MARTIAL | FR | EUR | - | - | - | - | - | - | - | 382.17 | 260.00 | 382.17 | - | - | - | - | 43.05 | - | - | - | - | 29.29 | 43.05 |
| 13691 | 7800237919 | PECHLANER-UNTERKOFLER, HELENA | IT | EUR | - | - | - | - | - | - | - | 28.53 | - | - | - | - | 19.41 | 28.53 | - | - | - | - | - | - | - |
| 13692 | 7000306860 | PECARZ, CHRISTIAN | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.49 | - | - | - | - | 13.26 | 19.49 |
| 13693 | 0579577 | PEAVIE, LOUVENIA R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.48 | - | - | - | - | 15.48 | 15.48 |
| 13694 | 0587307 | PEAVIE, ARTHUR L | US | USD | - | - | - | - | - | - | - | 14.63 | - | - | - | - | 14.63 | 14.63 | - | - | - | - | - | - | - |
| 13695 | 7200362821 | PEARSON, RICHARD | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 13696 | 01408132 | PEARSON, MELISSA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13697 | 01390744 | PEARSON, DARNELL A | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 13698 | 01112568 | PEARSON III, JOHN A | US | USD | - | - | - | - | - | - | - | 15.45 | - | - | - | - | 15.45 | 15.45 | - | - | - | - | - | - | - |
| 13699 | 01155312 | PEARSON , ROCHELLE L (SHELLY) | US | USD | - | - | - | - | - | - | - | 14.55 | - | - | - | - | 14.55 | 14.55 | - | - | - | - | - | - | - |
| 13700 | 01338405 | PEAL, TAVON | US | USD | - | - | - | - | - | - | - | 16.76 | - | - | - | - | 16.76 | 16.76 | - | - | - | - | - | - | - |
| 13701 | 01426030 | PEACOCK, KIM | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 13702 | 01344844 | PEACOCK, GLENN | US | USD | - | - | - | - | - | - | - | 15.90 | - | - | - | - | 15.90 | 15.90 | - | - | - | - | - | - | - |
| 13703 | 01363887 | PEACE, DWIGHT O | US | USD | - | - | - | - | - | - | - | 15.60 | - | - | - | - | 15.60 | 15.60 | - | - | - | - | - | - | - |
| 13704 | 8103357407 | PEACE CONNECTION | DK | DKK | - | - | - | - | - | - | - | 16.82 | - | - | - | - | 85.21 | 16.82 | 38.79 | - | - | - | - | 196.49 | 38.79 |
| 13705 | 01190858 | PE'A, SHAYNE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.17 | - | - | - | - | 11.17 | 11.17 |
| 13706 | 01205419 | PEA , KAANOHIOKALA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.50 | - | - | - | - | 10.50 | 10.50 |
| 13707 | 7250030063 | PAYNE, SHARON M | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.21 | - | - | - | - | 12.73 | 11.21 |
| 13708 | 01414333 | PAYNE, DESIREE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13709 | 7600687984 | PAYAN, GREGORY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 13710 | 7600545232 | PAWLOWSKI, JEAN MARC | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.80 | - | - | - | - | 28.44 | 41.80 |
| 13711 | 6100061912 | PAWEŁ TOKARSKI | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.53 | - | - | - | - | 25.84 | 10.53 |
| 13712 | 6170065564 | PAWEŁ OLEJNIK | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 305.54 | 750.00 | - | 750.00 | 305.54 | - | - |
| 13713 | 7600670796 | PAVAN, FRANK | FR | EUR | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 13714 | 01155864 | PAULY , GAYLE K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.24 | - | - | - | - | 14.24 | 14.24 |
| 13715 | 8701354550 | PAULSEN, TOVE ELISABET OG EIVIN | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.60 | - | - | - | - | 89.82 | 16.60 |
| 13716 | 8103486230 | PAULSEN, MORTEN | DK | DKK | - | - | - | - | - | - | - | 13.71 | - | - | - | - | 69.47 | 13.71 | - | - | - | - | - | - | - |
| 13717 | 7100102230 | PAULO, PEDRO MIGUEL LOPES COSTA | PT | EUR | - | - | - | - | - | - | - | 20.14 | - | - | - | - | 13.70 | 20.14 | - | - | - | - | - | - | - |
| 13718 | 01331542 | PAULINO, YESSICA | US | USD | - | - | - | - | - | - | - | 16.54 | - | - | - | - | 16.54 | 16.54 | - | - | - | - | - | - | - |
| 13719 | 8906235142 | PAULICK, RALF | DE | EUR | - | - | - | - | - | - | - | 15.07 | - | - | - | - | 10.25 | 15.07 | 16.59 | - | - | - | - | 11.29 | 16.59 |
| 13720 | 8906293355 | PAULICK, FRANZ | DE | EUR | - | - | - | - | - | - | - | 26.71 | - | - | - | - | 18.17 | 26.71 | - | - | - | - | - | - | - |
| 13721 | 8906428309 | PAULICK, EDELTRAUD | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.14 | - | - | - | - | 10.30 | 15.14 |
| 13722 | 7950034899 | PAUL, KEITH AND WAIMARIA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.02 | - | - | - | - | 15.60 | 12.02 |
| 13723 | 01222717 | PAUL, JEAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.65 | - | - | - | - | 11.65 | 11.65 |
| 13724 | 01278463 | PAUL, GUEILA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.17 | - | - | - | - | 13.17 | 13.17 |
| 13725 | 01345700 | PAUL, ALIX | US | USD | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 13.06 | 13.06 | - | - | - | - | - | - | - |
| 13726 | 01402167 | PAUL RENE ROBICHAUD, KARINE STCOEUR | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 949.57 | 960.00 | - | 960.00 | 949.57 | - | - |
| 13727 | 01412975 | PAUL IRELAND SALES AGENCY INC | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2.97 | 3.00 | (527.14) | 535.94 | 530.11 | - | - |
| 13728 | 7250039281 | PATU, JANE L | AU | AUD | - | - | - | - | - | - | - | 13.86 | - | - | - | - | 15.74 | 13.86 | - | - | - | - | - | - | - |
| 13729 | 01285339 | PATTON, DUSTY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.71 | - | - | - | - | 13.71 | 13.71 |
| 13730 | 01410413 | PATTERSON, ZACHARY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13731 | 01422515 | PATTERSON, SHIRLEY H | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13732 | 01415438 | PATTERSON, SHERIS L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13733 | 01273393 | PATTERSON, JONATHAN T | US | USD | - | - | - | - | - | - | - | 14.25 | - | - | - | - | 14.25 | 14.25 | - | - | - | - | - | - | - |
| 13734 | 01402287 | PATTERSON, ISAAC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 13735 | 0626481 | PATTERSON, DALTON & PAULINE | US | USD | - | - | - | - | - | - | - | 20.66 | - | - | - | - | 20.66 | 20.66 | - | - | - | - | - | - | - |
| 13736 | 01410735 | PATTERSON JR, ZACHARY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13737 | 01211263 | PATTEN , KATHLEEN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.20 | - | - | - | - | 13.20 | 13.20 |
| 13738 | 7800273648 | PATTARO, ROBERTO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.84 | - | - | - | - | 16.22 | 23.84 |
| 13739 | 7870011791 | PATTA, ELENA | IT | EUR | - | - | - | - | - | - | - | 27.90 | - | - | - | - | 18.98 | 27.90 | - | - | - | - | - | - | - |
| 13740 | 6100026222 | PATRYK NIEŁORAWSKI | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.58 | - | - | - | - | 25.96 | 10.58 |
| 13741 | 7670093628 | PATRIX, LORE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13742 | 7670093629 | PATRIX, ADINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 13743 | 7250035627 | PATRICK NASH | AU | AUD | - | - | - | - | - | - | - | 9.67 | - | - | - | - | 10.99 | 9.67 | - | - | - | - | - | - | - |
| 13744 | 01186650 | PATNODE , MICHAEL J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.07 | - | - | - | - | 16.07 | 16.07 |
| 13745 | 01356506 | PATITO, CHERYL J | US | USD | - | - | - | - | - | - | - | 16.09 | - | - | - | - | 16.09 | 16.09 | - | - | - | - | - | - | - |
| 13746 | 01265113 | PATHWAY PRODUCTIONS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.93 | - | - | - | - | 15.93 | 15.93 |
| 13747 | 7200340916 | PATERSON, MELISSA KATE | AU | AUD | - | - | - | - | - | - | - | 8.86 | - | - | - | - | 10.07 | 8.86 | - | - | - | - | - | - | - |
| 13748 | 0724647 | PATERSON, ANDREW | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.83 | - | - | - | - | 13.98 | 13.83 |
| 13749 | 01394689 | PATEROPOULOS, CHARLENE & LOUIE | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 13750 | 01419870 | PATENAUDE, JOHANNE | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 13751 | 7900115901 | PATEL, VEENA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.26 | - | - | - | - | 14.61 | 11.26 |
| 13752 | 01418041 | PATEL, HARSHAD D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13753 | 01384165 | PATEL, ATEET | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 13754 | 7950027712 | PATEL, ASH C | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.12 | - | - | - | - | 14.44 | 11.12 |
| 13755 | 01355904 | PATEL, ANIL N | US | USD | - | - | - | - | - | - | - | 16.64 | - | - | - | - | 16.64 | 16.64 | - | - | - | - | - | - | - |
| 13756 | 01156271 | PATEL , MANISH | US | USD | - | - | - | - | - | - | - | 13.05 | - | - | - | - | 13.05 | 13.05 | - | - | - | - | - | - | - |
| 13757 | 7950011758 | PATEA, HOHEPA T | NZ | NZD | - | - | - | - | - | - | - | 13.07 | - | - | - | - | 16.96 | 13.07 | 107.24 | - | - | - | - | 139.20 | 107.24 |
| 13758 | 01422132 | PATE, SHAWN D | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13759 | 01235580 | PATE, JANALYN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.87 | - | - | - | - | 14.87 | 14.87 |
| 13760 | 8906485523 | PATALAN-CLAY, IWONA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 33.28 | - | - | - | - | 22.64 | 33.28 |
| 13761 | 7600679634 | PASTRE, JEREMY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13762 | 01344083 | PASTORES, CRISTINA A | US | USD | - | - | - | - | - | - | - | 19.59 | - | - | - | - | 19.59 | 19.59 | - | - | - | - | - | - | - |
| 13763 | 01426276 | PASSMORE, JOHN H | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 13764 | 7800285186 | PASSARELLI, GIANFRANCO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 13765 | 01405444 | PASQUIER, DOMINIQUE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 13766 | 7900094116 | PASOLO, MATILA | NZ | NZD | - | - | - | - | - | - | - | 10.56 | - | - | - | - | 13.71 | 10.56 | - | - | - | - | - | - | - |
| 13767 | 01325116 | PASKETT, MARIAN K | US | USD | - | - | - | - | - | - | - | 15.36 | - | - | - | - | 15.36 | 15.36 | - | - | - | - | - | - | - |
| 13768 | 01226901 | PASKETT, JASON C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.72 | - | - | - | - | 13.72 | 13.72 |
| 13769 | 01084274 | PASKETT , JED H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.59 | - | - | - | - | 10.59 | 10.59 |
| 13770 | 01082578 | PASKETT , DOUGLAS | US | USD | - | - | - | - | - | - | - | 13.24 | - | - | - | - | 13.24 | 13.24 | - | - | - | - | - | - | - |
| 13771 | 7200334483 | PASEKA, LATU | AU | AUD | - | - | - | - | - | - | - | 14.08 | - | - | - | - | 16.00 | 14.08 | - | - | - | - | - | - | - |
| 13772 | 7200334482 | PASEKA, FALAKIKO MAHE | AU | AUD | - | - | - | - | - | - | - | 10.92 | - | - | - | - | 12.41 | 10.92 | 11.43 | - | - | - | - | 12.99 | 11.43 |
| 13773 | 790066901 | PASEFIKA, APOLO | NZ | NZD | - | - | - | - | - | - | - | 11.71 | - | - | - | - | 15.20 | 11.71 | - | - | - | - | - | - | - |
| 13774 | 01307772 | PASCUAL, ANNIECLAIRE Z | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.86 | - | - | - | - | 14.01 | 13.86 |
| 13775 | 01265165 | PASCOBILLO, PAULO O | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.34 | - | - | - | - | 13.34 | 13.34 |
| 13776 | 01221981 | PASCOAL, VERA-LUCIA | US | USD | - | - | - | - | - | - | - | 22.76 | - | - | - | - | 22.76 | 22.76 | - | - | - | - | - | - | - |
| 13777 | 01332261 | PASCASIO, SAMUEL E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.48 | - | - | - | - | 16.48 | 16.48 |
| 13778 | 01334060 | PASCASIO, REMEDIOS E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.02 | - | - | - | - | 12.02 | 12.02 |
| 13779 | 01007202 | PARTRIDGE, BOB | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.89 | - | - | - | - | 13.89 | 13.89 |
| 13780 | 01420815 | PARTNERS, FRATTALI | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13781 | 01412095 | PARTIDA, OMAR J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13782 | 7800277246 | PARTH, MARIA | IT | EUR | - | - | - | - | - | - | - | 25.44 | - | - | - | - | 17.31 | 25.44 | - | - | - | - | - | - | - |
| 13783 | 01412650 | PARSONS, COREY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13784 | 01002852 | PARSONS, CARMEN | US | USD | - | - | - | - | - | - | - | 17.59 | - | - | - | - | 17.59 | 17.59 | - | - | - | - | - | - | - |
| 13785 | 01291703 | PARSON, JOSEPHINE C | US | USD | - | - | - | - | - | - | - | 20.54 | - | - | - | - | 20.54 | 20.54 | - | - | - | - | - | - | - |
| 13786 | 01176302 | PARSELL , RYAN L | US | USD | - | - | - | - | - | - | - | 14.78 | - | - | - | - | 14.78 | 14.78 | - | - | - | - | - | - | - |
| 13787 | 01293329 | PARRISH, MARILYN J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.27 | - | - | - | - | 11.27 | 11.27 |
| 13788 | 01267545 | PARRISH, JACOB D | US | USD | - | - | - | - | - | - | - | 20.02 | - | - | - | - | 20.02 | 20.02 | - | - | - | - | - | - | - |
| 13789 | 01414927 | PARRA, LILIANA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13790 | 01406219 | PARRA, CESAR | US | USD | - | - | (40.00) | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 13791 | 01275020 | PARRA, AMANDA | US | USD | - | - | - | - | - | - | - | 15.49 | - | - | - | - | 15.49 | 15.49 | - | - | - | - | - | - | - |
| 13792 | 01419265 | PARR, MARCELLA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13793 | 01050877 | PARLIN, JENNIFER | US | USD | - | - | - | - | - | - | - | 13.09 | - | - | - | - | 13.09 | 13.09 | - | - | - | - | - | - | - |
| 13794 | 01332062 | PARLEGRECO, DANIEL T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 13.47 | 13.47 |
| 13795 | 01268431 | PARKS, NAIMA S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 13.47 | 13.47 |
| 13796 | 01149373 | PARKS , MICHAEL E | US | USD | - | - | - | - | - | - | - | 14.36 | - | - | - | - | 14.36 | 14.36 | - | - | - | - | - | - | - |
| 13797 | 7250033302 | PARKER, SHIREEN K | AU | AUD | - | - | - | - | - | - | - | 8.85 | - | - | - | - | 10.05 | 8.85 | - | - | - | - | - | - | - |
| 13798 | 01275344 | PARKER, PAULINE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.42 | - | - | - | - | 13.42 | 13.42 |
| 13799 | 01281731 | PARKER, DESIREE J | US | USD | - | - | - | - | - | - | - | 13.82 | - | - | - | - | 13.82 | 13.82 | - | - | - | - | - | - | - |
| 13800 | 01321894 | PARKER, BENJAMIN J | US | USD | - | - | - | - | - | - | - | 13.05 | - | - | - | - | 13.05 | 13.05 | - | - | - | - | - | - | - |
| 13801 | 7250030328 | PARKER, ANDREW C | AU | AUD | - | - | - | - | - | - | - | 9.36 | - | - | - | - | 10.63 | 9.36 | - | - | - | - | - | - | - |
| 13802 | 01324710 | PARKER, AARON | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.59 | - | - | - | - | 12.59 | 12.59 |
| 13803 | 01282054 | PARKER JR, LARRY | US | USD | - | - | - | - | - | - | - | 13.52 | - | - | - | - | 13.52 | 13.52 | - | - | - | - | - | - | - |
| 13804 | 01304716 | PARKER JR, ALONZO L | US | USD | - | - | - | - | - | - | - | 15.75 | - | - | - | - | 15.75 | 15.75 | - | - | - | - | - | - | - |
| 13805 | 01157316 | PARKER , KEVIN M | US | USD | - | - | - | - | - | - | - | 17.70 | - | - | - | - | 17.70 | 17.70 | - | - | - | - | - | - | - |
| 13806 | 01404485 | PARK, PETER | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | 2.23 | 37.75 | 37.34 | - | - |
| 13807 | 01426779 | PARK, KYUNG | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 13808 | 01290677 | PARK, AMBER N | US | USD | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.14 | 13.14 | - | - | - | - | - | - | - |
| 13809 | 7800212655 | PARISI, MICHELE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.16 | - | - | - | - | 16.44 | 24.16 |
| 13810 | 7800295076 | PARISI, FRANCESCO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13811 | 01413298 | PARIS, ASELA R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13812 | 01090865 | PARIS , KERRI A | US | USD | - | - | - | - | - | - | - | 13.55 | - | - | - | - | 13.55 | 13.55 | - | - | - | - | - | - | - |
| 13813 | 01011406 | PARICIO, GARY | US | USD | - | - | - | - | - | - | - | 13.62 | - | - | - | - | 13.62 | 13.62 | - | - | - | - | - | - | - |
| 13814 | 7950035976 | PARIAU AND TEINAKORE UMAKI | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 13815 | 01158273 | PAREJA , ALISHA D | US | USD | - | - | - | - | - | - | - | 19.96 | - | - | - | - | 19.96 | 19.96 | 800.00 | 800.00 | - | 800.00 | 800.00 | - | - |
| 13816 | 01326154 | PAREDEZ, RITA E | US | USD | - | - | - | - | - | - | - | 13.85 | - | - | - | - | 13.85 | 13.85 | - | - | - | - | - | - | - |
| 13817 | 7600580302 | PAREDES, CHRISTIAN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 309.18 | 180.00 | - | 180.00 | 264.58 | 30.34 | 44.60 |
| 13818 | 7670110326 | PAREAU, OLIVIER | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13819 | 01422223 | PARE, SYLVIE | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 13820 | 7200220530 | PARE, GEOFF | AU | AUD | - | - | - | - | - | - | - | 16.36 | - | - | - | - | 18.59 | 16.36 | - | - | - | - | - | - | - |
| 13821 | 01394573 | PARDO, JOSEFAANTONIA A | US | USD | - | - | - | - | - | - | - | 800.00 | 800.00 | - | 800.00 | 800.00 | - | - | - | - | - | - | - | - | - |
| 13822 | 01417565 | PARDO, EDWIN V | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13823 | 01276074 | PARCHMENT, MIGEL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.77 | - | - | - | - | 13.77 | 13.77 |
| 13824 | 01331826 | PARAYNO, ZENIADA | US | USD | - | - | - | - | - | - | - | 13.25 | - | - | - | - | 13.25 | 13.25 | - | - | - | - | - | - | - |
| 13825 | 8103476699 | PARASKEVAS, KATERINA | DK | DKK | - | - | - | - | - | - | - | 14.53 | - | - | - | - | 73.60 | 14.53 | - | - | - | - | - | - | - |
| 13826 | 0552393 | PARAS, PAULINE | US | USD | - | - | - | - | - | - | - | 22.71 | - | - | - | - | 22.71 | 22.71 | - | - | - | - | - | - | - |
| 13827 | 7400530451 | PARADISO, ALEXANDRA PA | CH | CHF | - | - | - | - | - | - | - | 19.99 | - | - | - | - | 22.07 | 19.99 | - | - | - | - | - | - | - |
| 13828 | 01287118 | PARADIS, NICOLE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.99 | - | - | - | - | 14.14 | 13.99 |
| 13829 | 01283774 | PARADIS, JACQUES | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.01 | - | - | - | - | 15.17 | 15.01 |
| 13830 | 01261556 | PAPINI, WILLIAM T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.92 | - | - | - | - | 13.92 | 13.92 |
| 13831 | 8906154899 | PAPE, ULRIKE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.08 | - | - | - | - | 12.98 | 19.08 |
| 13832 | 7800319282 | PAPARELLA, MARIA | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13833 | 01315174 | PAPAIOANNOU, DESPINA A | CA | CAD | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.28 | 13.14 | - | - | - | - | - | - | - |
| 13834 | 7250025569 | PAPAGEORGAKIS, KERRY | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.87 | - | - | - | - | 10.08 | 8.87 |
| 13835 | 8906261921 | PAPADOPOULOS, CHRISTOS | DE | EUR | - | - | - | - | - | - | - | 78.70 | - | - | - | - | 53.54 | 78.70 | 411.49 | - | - | - | - | 279.95 | 411.49 |
| 13836 | 7800297313 | PAOLUCCI, STEFANO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.86 | - | - | - | - | 15.55 | 22.86 |
| 13837 | 7800273281 | PAOLIZZI, ROBERTA | IT | EUR | - | - | - | - | - | - | - | 24.90 | - | - | - | - | 16.94 | 24.90 | - | - | - | - | - | - | - |
| 13838 | 7800231741 | PAOLIZZI, DANTE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.44 | - | - | - | - | 17.31 | 25.44 |
| 13839 | 7600679165 | PAOLILLO, NATHALIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13840 | 01311440 | PANTOJA, SANDRA JENNIFER S | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 791.30 | 800.00 | - | 800.00 | 791.30 | - | - |
| 13841 | 7250033634 | PANNELL, MARTIN E | AU | AUD | - | - | - | - | - | - | - | 12.55 | - | - | - | - | 14.26 | 12.55 | - | - | - | - | - | - | - |
| 13842 | 7200129187 | PANKHURST, HELEN | AU | AUD | - | - | - | - | - | - | - | 9.74 | - | - | - | - | 11.07 | 9.74 | 11.79 | - | - | - | - | 13.39 | 11.79 |
| 13843 | 7600673130 | PANIZZON, STEPHANE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - |
| 13844 | 01412910 | PANIGADA SR, MATTEO W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13845 | 7800301860 | PANICCIA, GIANFRANCO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 13846 | 01408759 | PANIAGUA DOMINGUEZ, MARIA TERESA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 13847 | 7000280782 | PANHOLZL, ALBERT | AT | EUR | - | - | - | - | - | - | - | 18.81 | - | - | - | - | 12.80 | 18.81 | - | - | - | - | - | - | - |
| 13848 | 7950050252 | PANG, RAN | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 731.86 | 950.00 | - | 950.00 | 731.86 | - | - |
| 13849 | 7600632190 | PANDELE, YVETTE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 241.89 | 135.00 | - | 135.00 | 198.43 | 29.57 | 43.46 |
| 13850 | 0627616 | PANASIEWICZ, THOMAS | US | USD | - | - | - | - | - | - | - | 15.94 | - | - | - | - | 15.94 | 15.94 | - | - | - | - | - | - | - |
| 13851 | 01116538 | PANAGOULIAS, PANAGIOTA | US | USD | - | - | - | - | - | - | - | 13.91 | - | - | - | - | 13.91 | 13.91 | - | - | - | - | - | - | - |
| 13852 | 7250024375 | PANAGIOTIS KALANTZIS AND SOPHIA KALANTZIS | AU | AUD | - | - | - | - | - | - | - | 9.22 | - | - | - | - | 10.47 | 9.22 | - | - | - | - | - | - | - |
| 13853 | 01350636 | PAN, CATHERINE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4.03 | - | - | - | - | 4.03 | 4.03 |
| 13854 | 7250037321 | PAMPLONA, LOVELYN B | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 13855 | 7250030524 | PAMPLING, SHANE M | AU | AUD | - | - | - | - | - | - | - | 21.88 | - | - | - | - | 24.86 | 21.88 | - | - | - | - | - | - | - |
| 13856 | 8906283734 | PALZ, ROLAND | DE | EUR | - | - | - | - | - | - | - | 27.19 | - | - | - | - | 18.50 | 27.19 | - | - | - | - | - | - | - |
| 13857 | 7800284655 | PALOMBO, MARIA CARLA | IT | EUR | - | - | - | - | - | - | - | 29.03 | - | - | - | - | 19.75 | 29.03 | - | - | - | - | - | - | - |
| 13858 | 7800214986 | PALOMBI, ONELIA | IT | EUR | - | - | - | - | - | - | - | 40.29 | - | - | - | - | 27.41 | 40.29 | - | - | - | - | - | - | - |
| 13859 | 01398895 | PALOMAR, GEORGE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 13860 | 7800304255 | PALMERINI, MARIKA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.31 | - | - | - | - | 15.86 | 23.31 |
| 13861 | 01416834 | PALMER, KENDRA R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13862 | 01411594 | PALMER, KATIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13863 | 0703080 | PALMER, JASON N | US | USD | - | - | - | - | - | - | - | 13.84 | - | - | - | - | 13.84 | 13.84 | - | - | - | - | - | - | - |
| 13864 | 01276066 | PALMER JR, WILLIAM | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.20 | - | - | - | - | 13.20 | 13.20 |
| 13865 | 01148645 | PALMER , GLENN B | US | USD | - | - | - | - | - | - | - | 13.91 | - | - | - | - | 13.91 | 13.91 | - | - | - | - | - | - | - |
| 13866 | 01406494 | PALM, DYLESTER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13867 | 01414448 | PALM, DAVID | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13868 | 8103377070 | PALLIS | DK | DKK | - | - | - | - | - | - | - | 13.32 | - | - | - | - | 67.45 | 13.32 | - | - | - | - | - | - | - |
| 13869 | 7870014208 | PALLADINO, ANGELO | IT | EUR | - | - | - | - | - | - | - | 23.44 | - | - | - | - | 15.95 | 23.44 | - | - | - | - | - | - | - |
| 13870 | 7600590559 | PALENI, FABIEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 91.35 | - | - | - | - | 62.15 | 91.35 |
| 13871 | 01352871 | PALCES, CLEO T | US | USD | - | - | - | - | - | - | - | 20.25 | - | - | - | - | 20.25 | 20.25 | - | - | - | - | - | - | - |
| 13872 | 7100111389 | PALAVRA, RICARDO JORGE MARQUES | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 44.61 | - | - | - | - | 30.35 | 44.61 |
| 13873 | 01349219 | PALACIOS, MARYANN | US | USD | - | - | - | - | - | - | - | 14.00 | - | - | - | - | 14.00 | 14.00 | - | - | - | - | - | - | - |
| 13874 | 7670118826 | PALACCIO, VALERIE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 13875 | 7800297323 | PALA, GIANMARCO | IT | EUR | - | - | - | - | - | - | - | 23.68 | - | - | - | - | 16.11 | 23.68 | - | - | - | - | - | - | - |
| 13876 | 7200355968 | PAK, KAREN | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 13877 | 7170020190 | PAIVA E COUTO, LDA | PT | EUR | - | - | - | - | - | - | - | 23.06 | - | - | - | - | 15.69 | 23.06 | - | - | - | - | - | - | - |
| 13878 | 01413925 | PAISO, DAVIDS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13879 | 7600615613 | PAIS, MICHAEL | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 13880 | 7250030818 | PAING, KHA LY | AU | AUD | - | - | - | - | - | - | - | 9.74 | - | - | - | - | 11.06 | 9.74 | 16.47 | - | - | - | - | 18.71 | 16.47 |
| 13881 | 01415381 | PAGUIO, SUSANA C | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13882 | 7800042653 | PAGNONI, MARIA ANGELA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 30.22 | - | - | - | - | 20.56 | 30.22 |
| 13883 | 7600631305 | PAGNIER, JEAN-PIERRE | FR | EUR | - | - | - | - | - | - | - | 46.35 | - | - | - | - | 31.53 | 46.35 | - | - | - | - | - | - | - |
| 13884 | 7800288562 | PAGLIAROLI, ENRICA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 30.78 | - | - | - | - | 20.94 | 30.78 |
| 13885 | 01411880 | PAGER, STEVE W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13886 | 01418248 | PAGDILAO, FRANCIS A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13887 | 01399110 | PAGDANGANAN, RONALD P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 13888 | 01418918 | PAGAN, STUART W | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13889 | 8103444453 | PAGAARD, BODIL | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.36 | - | - | - | - | 77.80 | 15.36 |
| 13890 | 8103451511 | PAGAARD HAUSEN, PAULA | DK | DKK | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 66.67 | 13.16 | - | - | - | - | - | - | - |
| 13891 | 01402029 | PAEZ, FABIAN DANILO | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 13892 | 790086136 | PAEWAI, LEWIS HOHEPA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.37 | - | - | - | - | 13.46 | 10.37 |
| 13893 | 8702156500 | PAECH, ANDREAS ERNST LOTHAR | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.35 | - | - | - | - | 93.88 | 17.35 |
| 13894 | 7800305352 | PADOY, ELIANE MICHELE | IT | EUR | - | - | - | - | - | - | - | 26.46 | - | - | - | - | 18.00 | 26.46 | - | - | - | - | - | - | - |
| 13895 | 01425769 | PADLEY, GORDON W | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 13896 | 01411368 | PADILLA, LAURA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13897 | 01312703 | PADILLA, JOSEPH | US | USD | - | - | - | - | - | - | - | 14.82 | - | - | - | - | 14.82 | 14.82 | - | - | - | - | - | - | - |
| 13898 | 01425651 | PADILLA, IVETH | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13899 | 01404980 | PADILLA, EDGARDO | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 79.13 | 80.00 | - | 80.00 | 79.13 | - | - |
| 13900 | 01401400 | PADILLA, CARMEN | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 13901 | 01421808 | PADILLA SR, MATTHEW P | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13902 | 01360367 | PACLEB, MARYNOR G | US | USD | - | - | - | - | - | - | - | 15.57 | - | - | - | - | 15.57 | 15.57 | - | - | - | - | - | - | - |
| 13903 | 0690251 | PACKARD, MICHAEL G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.32 | - | - | - | - | 15.32 | 15.32 |
| 13904 | 01347279 | PACHINO, JOSEPH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.39 | - | - | - | - | 14.39 | 14.39 |
| 13905 | 7000288786 | PACHER, ANDREAS | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.00 | - | - | - | - | 13.61 | 20.00 |
| 13906 | 01421943 | PACHECO, EDWARD G | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13907 | 7600521472 | PACHECO, CHRISTOPHE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 72.19 | - | - | - | - | 49.11 | 72.19 |
| 13908 | 01304654 | PACHE, SINDRI | US | USD | - | - | - | - | - | - | - | 14.61 | - | - | - | - | 14.61 | 14.61 | - | - | - | - | - | - | - |
| 13909 | 7800310159 | PACE, MASSIMO | IT | EUR | - | - | - | - | - | - | - | 25.50 | - | - | - | - | 17.35 | 25.50 | 2,498.79 | 1,700.00 | - | 1,700.00 | 2,498.79 | - | - |
| 13910 | 01254268 | PACE, ELLEN | US | USD | - | - | - | - | - | - | - | 19.00 | - | - | - | - | 19.00 | 19.00 | - | - | - | - | - | - | - |
| 13911 | 01194310 | PACE , KEVIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.75 | - | - | - | - | 17.75 | 17.75 |
| 13912 | 8103500835 | PAAMEJER, JACK JESPER | DK | DKK | - | - | - | - | - | - | - | 13.31 | - | - | - | - | 67.43 | 13.31 | - | - | - | - | - | - | - |
| 13913 | 01408589 | PAALUA, SYLVESTER H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13914 | 7950055581 | P.E.J PARTNERSHIP | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 13915 | 7950013194 | P & S E HEATH | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.50 | - | - | - | - | 11.04 | 8.50 |
| 13916 | 7250004806 | P & P FRAZER | AU | AUD | - | - | - | - | - | - | - | 12.98 | - | - | - | - | 14.74 | 12.98 | - | - | - | - | - | - | - |
| 13917 | 7250049251 | P & M RETAILERS PTY LTD | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - |
| 13918 | 7200343728 | OZ POWER STARS P/L | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.33 | - | - | - | - | 10.60 | 9.33 |
| 13919 | 01304087 | OWN YOUR FUTURE LLC | US | USD | - | - | - | - | - | - | - | 16.12 | - | - | - | - | 16.12 | 16.12 | - | - | - | - | - | - | - |
| 13920 | 7250030793 | OWENS, STEPHEN J | AU | AUD | - | - | - | - | - | - | - | 9.39 | - | - | - | - | 10.67 | 9.39 | - | - | - | - | - | - | - |
| 13921 | 01275055 | OWENS, JEANINE | US | USD | - | - | - | - | - | - | - | 13.92 | - | - | - | - | 13.92 | 13.92 | - | - | - | - | - | - | - |
| 13922 | 7250010294 | OWEN, GLENDA A | AU | AUD | - | - | - | - | - | - | - | 9.75 | - | - | - | - | 11.08 | 9.75 | - | - | - | - | - | - | - |
| 13923 | 01348248 | OWEN, COLLEEN M | US | USD | - | - | - | - | - | - | - | 15.78 | - | - | - | - | 15.78 | 15.78 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13924 | 0621743 | OWEN, BEVERLY J | US | USD | - | - | - | - | - | - | - | 15.87 | - | - | - | - | 15.87 | 15.87 | - | - | - | - | - | - | - |
| 13925 | 01080953 | OVITT , KRISTEN | US | USD | - | - | - | - | - | - | - | 14.40 | - | - | - | - | 14.40 | 14.40 | - | - | - | - | - | - | - |
| 13926 | 0628552 | OVERSTREET, EMMANUELLA K | US | USD | - | - | - | - | - | - | - | 21.69 | - | - | - | - | 21.69 | 21.69 | - | - | - | - | - | - | - |
| 13927 | 8103506761 | OVERBY, JØRGEN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.66 | - | - | - | - | 69.19 | 13.66 |
| 13928 | 7670115411 | OUSTRY, FABIEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13929 | 7670073852 | OUSSALEM, FRANCOIS | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 13930 | 7670070883 | OURNAC, STEPHANIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13931 | 01402314 | OUMIDA, ABDELILLAH | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 13932 | 01311848 | OUMHOUH, RAJAA | CA | CAD | - | - | - | - | - | - | - | 15.83 | - | - | - | - | 16.00 | 15.83 | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 13933 | 7670109757 | OULDBOUKHITINE, JASMINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13934 | 01301157 | OUIMETTE, DOROTHY | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.07 | - | - | - | - | 15.24 | 15.07 |
| 13935 | 01405580 | OUELLETTE, MARC | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 910.00 | 920.00 | - | 920.00 | 910.00 | - | - |
| 13936 | 01167403 | OUELLETTE , FRANCIS | CA | CAD | - | - | - | - | - | - | - | 14.63 | - | - | - | - | 14.79 | 14.63 | - | - | - | - | - | - | - |
| 13937 | 01396897 | OUELLET, CHARLES | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 13938 | 7500532192 | OUEDRAOGO, WENDHUUNI YANN | BE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.40 | - | - | - | - | 13.20 | 19.40 |
| 13939 | 7600578984 | OUCHIKH, DAVID | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13940 | 8906284694 | OTTE, KLAUS | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.73 | - | - | - | - | 12.74 | 18.73 |
| 13941 | 7870023670 | OTTAVIANI, FABRIZIO | IT | EUR | - | - | - | - | - | - | - | 24.12 | - | - | - | - | 16.41 | 24.12 | - | - | - | - | - | - | - |
| 13942 | 7600569731 | OTT, THIERRY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | 4.41 | 132.00 | 194.02 | - | - |
| 13943 | 8906287245 | OTT, HERMANN | DE | EUR | - | - | - | - | - | - | - | 19.64 | - | - | - | - | 13.36 | 19.64 | - | - | - | - | - | - | - |
| 13944 | 8906649208 | OTREBSKI, SIMONE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.87 | - | - | - | - | 12.84 | 18.87 |
| 13945 | 01410619 | OTIS, ROCH | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 13946 | 8906493255 | OSWALD-WINTERGERST, CLAUDIA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.70 | - | - | - | - | 14.08 | 20.70 |
| 13947 | 7250039332 | OSUGHRUE, SHANE D | AU | AUD | - | - | - | - | - | - | - | 9.76 | - | - | - | - | 11.09 | 9.76 | - | - | - | - | - | - | - |
| 13948 | 01304291 | OSTREICHER, MAYER | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.49 | - | - | - | - | 16.67 | 16.49 |
| 13949 | 01262888 | OSTLER, DANE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.52 | - | - | - | - | 14.52 | 14.52 |
| 13950 | 8906670822 | OSTERWALD, SIMONE | DE | EUR | - | - | - | - | - | - | - | 22.47 | - | - | - | - | 15.29 | 22.47 | - | - | - | - | - | - | - |
| 13951 | 8906294900 | OSTERLOH ANNETTE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 29.62 | - | - | - | - | 20.15 | 29.62 |
| 13952 | 7000306383 | OSTERBAUER, JOSEF | AT | EUR | - | - | - | - | - | - | - | 19.31 | - | - | - | - | 13.14 | 19.31 | - | - | - | - | - | - | - |
| 13953 | 01425204 | OSORNIO, MANUEL A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13954 | 7100184866 | OSORIO E SILVA, ARTUR MANUEL | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.50 | - | - | - | - | 18.03 | 26.50 |
| 13955 | 7200306342 | OSMAN, KIIN | AU | AUD | - | - | - | - | - | - | - | 16.36 | - | - | - | - | 18.58 | 16.36 | 24.06 | - | - | - | - | 27.33 | 24.06 |
| 13956 | 01147545 | OSKWAREK III, ZYGMUNT M | US | USD | - | - | - | - | - | - | - | 13.99 | - | - | - | - | 13.99 | 13.99 | - | - | - | - | - | - | - |
| 13957 | 7800010161 | OSKAR, LEIMGRUBER | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.31 | - | - | - | - | 17.90 | 26.31 |
| 13958 | 8103444441 | OSINKA, ANDRZEJ KAROL | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.56 | - | - | - | - | 68.70 | 13.56 |
| 13959 | 01367820 | OSBORNE, JOSEPH | US | USD | - | - | - | - | - | - | - | 778.19 | 750.00 | - | 750.00 | 750.00 | 28.19 | 28.19 | 1,250.00 | 1,250.00 | - | 1,250.00 | 1,250.00 | - | - |
| 13960 | 01167259 | OSBORNE , JEFF | CA | CAD | - | - | - | - | - | - | - | 14.17 | - | - | - | - | 14.33 | 14.17 | - | - | - | - | - | - | - |
| 13961 | 01413441 | OSAKUE, SPENCER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13962 | 01279375 | ORTIZ, KARLA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.94 | - | - | - | - | 11.94 | 11.94 |
| 13963 | 01313228 | ORTIZ, KAREN | US | USD | - | - | - | - | - | - | - | 13.57 | - | - | - | - | 13.57 | 13.57 | - | - | - | - | - | - | - |
| 13964 | 01232157 | ORTIZ, EDNA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.65 | - | - | - | - | 13.80 | 13.65 |
| 13965 | 01423926 | ORTEGA, TEODORO A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13966 | 01388964 | ORTEGA, JULIO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 710.00 | 710.00 | - | 710.00 | 710.00 | - | - |
| 13967 | 01356845 | ORTEGA, HECTOR M | US | USD | - | - | - | - | - | - | - | 17.71 | - | - | - | - | 17.71 | 17.71 | - | - | - | - | - | - | - |
| 13968 | 01410417 | ORTEGA, AGNES | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 13969 | 01284863 | ORTANEZ, TIFFAINY F | US | USD | - | - | - | - | - | - | - | 14.07 | - | - | - | - | 14.07 | 14.07 | - | - | - | - | - | - | - |
| 13970 | 01400265 | ORSULAK, STEPHANIE C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 13971 | 01382387 | ORRICK, FRANK A | US | USD | - | - | - | - | - | - | - | 17.82 | - | - | - | - | 17.82 | 17.82 | - | - | - | - | - | - | - |
| 13972 | 01337610 | ORR, MICHELLE | US | USD | - | - | - | - | - | - | - | 16.51 | - | - | - | - | 16.51 | 16.51 | - | - | - | - | - | - | - |
| 13973 | 01277567 | ORR, JERRY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.41 | - | - | - | - | 13.41 | 13.41 |
| 13974 | 01288563 | OROZCO, REBECA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.50 | - | - | - | - | 16.50 | 16.50 |
| 13975 | 01310020 | ORNELAS, JORGE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.74 | - | - | - | - | 10.74 | 10.74 |
| 13976 | 01206793 | ORLOWSKI , SHAWNA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.20 | - | - | - | - | 10.20 | 10.20 |
| 13977 | 8103392331 | ORLOF, HANNA | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 222.09 | 1,125.00 | 13.03 | 1,059.00 | 209.06 | - | - |
| 13978 | 8103487136 | ORLIEN, MICHAEL | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.63 | - | - | - | - | 69.06 | 13.63 |
| 13979 | 01411217 | ORILLO, MARC S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13980 | 01400630 | ORIBIO, ESMA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 13981 | 7600668969 | ORFILA, STANISLAS | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 13982 | 01406104 | ORENS, MARY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 13983 | 01407834 | OREJEL, LAURA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13984 | 0555598 | ORDWAY, ERIN | US | USD | - | - | - | - | - | - | - | 14.05 | - | - | - | - | 14.05 | 14.05 | - | - | - | - | - | - | - |
| 13985 | 01407452 | ORDWAY, AUBRI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | (93.02) | 293.02 | 293.02 | - | - |
| 13986 | 8103450402 | ØRDAM, LISBET | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.41 | - | - | - | - | 72.99 | 14.41 |
| 13987 | 7800279232 | ORABONA, LUCIA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 13988 | 7250058511 | OPTICOM | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 13989 | 7250032253 | OPPORTUNITY KNOCKS | AU | AUD | - | - | - | - | - | - | - | 10.24 | - | - | - | - | 11.63 | 10.24 | - | - | - | - | - | - | - |
| 13990 | 8906501414 | OPOLKA, MARGIT | DE | EUR | - | - | - | - | - | - | - | 18.96 | - | - | - | - | 12.90 | 18.96 | - | - | - | - | - | - | - |
| 13991 | 8002353270 | OPHEY - MOORS, ANITA | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.18 | - | - | - | - | 10.33 | 15.18 |
| 13992 | 01299914 | OPHER, JACQUELINE M | US | USD | - | - | - | - | - | - | - | 14.23 | - | - | - | - | 14.23 | 14.23 | - | - | - | - | - | - | - |
| 13993 | 01413457 | OPAL, NANCY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13994 | 01144567 | ONWUEGBU , TIFFANY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.84 | - | - | - | - | 14.84 | 14.84 |
| 13995 | 01423809 | ONUKOGU, DON | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 13996 | 01409623 | ONTIVEROS, ROSALINDA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 13997 | 01325591 | ONTIVEROS, JORGE R | US | USD | - | - | - | - | - | - | - | 14.30 | - | - | - | - | 14.30 | 14.30 | - | - | - | - | - | - | - |
| 13998 | 7250037791 | ONOSI, ELIZABETH | AU | AUD | - | - | - | - | - | - | - | 187.64 | 200.00 | - | 200.00 | 176.05 | 13.17 | 11.59 | - | - | - | - | - | - | - |
| 13999 | 7600687208 | ONIFADE, ISSIAK | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | 2.21 | 748.50 | 1,100.20 | - | - |
| 14000 | 7250032303 | ONG, AARON S | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.91 | - | - | - | - | 10.12 | 8.91 |
| 14001 | 7200309669 | O'NEILL, VICTORIA | AU | AUD | - | - | - | - | - | - | - | 9.29 | - | - | - | - | 10.55 | 9.29 | - | - | - | - | - | - | - |
| 14002 | 01410718 | ONEIL, RICHARD | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14003 | 0302332 | ONE MIND INC | US | USD | - | - | - | - | - | - | - | 13.09 | - | - | - | - | 13.09 | 13.09 | - | - | - | - | - | - | - |
| 14004 | 8906192454 | OMISCHL, SUSANNE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.26 | - | - | - | - | 13.10 | 19.26 |
| 14005 | 01214031 | OMILIG , JASON | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.62 | - | - | - | - | 12.62 | 12.62 |
| 14006 | 01323515 | OMAR, SHAMSO M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.50 | - | - | - | - | 13.50 | 13.50 |
| 14007 | 01308850 | OMAR, HIDERIA T | US | USD | - | - | - | - | - | - | - | 16.14 | - | - | - | - | 16.14 | 16.14 | - | - | - | - | - | - | - |
| 14008 | 0449383 | OLVERA GROUP | US | USD | - | - | - | - | - | - | - | 22.35 | - | - | - | - | 22.35 | 22.35 | - | - | - | - | - | - | - |
| 14009 | 01283649 | OLSON, BUZZ | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.03 | - | - | - | - | 10.03 | 10.03 |
| 14010 | 8103391574 | OLSEN, NIELS | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.17 | - | - | - | - | 76.82 | 15.17 |
| 14011 | 01392486 | OLSEN, NATHAN D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 14012 | 8103483692 | OLSEN, CHARLOTTE | DK | DKK | - | - | - | - | - | - | - | 16.49 | - | - | - | - | 83.54 | 16.49 | - | - | - | - | - | - | - |
| 14013 | 8103452691 | OLSEN, BJØRN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.08 | - | - | - | - | 71.31 | 14.08 |
| 14014 | 01084757 | OLSEN , MICHAEL D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.24 | - | - | - | - | 13.24 | 13.24 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14015 | 01286018 | OLMRE, PATRICIA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.22 | - | - | - | - | 14.22 | 14.22 |
| 14016 | 01412656 | OLIVO, LEONARDO A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14017 | 01257349 | OLIVER, THOMAS C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.91 | - | - | - | - | 11.91 | 11.91 |
| 14018 | 0564600 | OLIVER, ELIJAH & ELKE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.22 | - | - | - | - | 12.22 | 12.22 |
| 14019 | 7000235799 | OLIVER PUTSCHOGL | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.12 | - | - | - | - | 15.05 | 22.12 |
| 14020 | 01115724 | OLIVER , DEVIN | US | USD | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.14 | 13.14 | - | - | - | - | - | - | - |
| 14021 | 7100113185 | OLIVEIRA SANTOS COELHO, MARIA DE LURDES | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,053.65 | 700.00 | - | 700.00 | 1,028.91 | 16.83 | 24.74 |
| 14022 | 7100115925 | OLIVEIRA DA SILVA, ANTONIO AUGUSTO | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 71.55 | - | - | - | - | 48.68 | 71.55 |
| 14023 | 7250033264 | OLIVE, TOBY | AU | AUD | - | - | - | - | - | - | - | 9.70 | - | - | - | - | 11.02 | 9.70 | - | - | - | - | - | - | - |
| 14024 | 01415312 | OLIVAS-KUOHI, DONNA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14025 | 01302394 | OLIVAS, DEBROAH S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.16 | - | - | - | - | 12.16 | 12.16 |
| 14026 | 01304077 | OLIVAS, DANIEL | US | USD | - | - | - | - | - | - | - | 13.12 | - | - | - | - | 13.12 | 13.12 | - | - | - | - | - | - | - |
| 14027 | 01093097 | OLINGER , TERRY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.15 | - | - | - | - | 13.15 | 13.15 |
| 14028 | 6100566321 | OLIMPIA MRÓWKA | PL | PLN | - | - | - | - | - | - | - | 162.95 | 400.00 | - | 400.00 | 162.95 | - | - | - | - | - | - | - | - | - |
| 14029 | 01303555 | OLGUIN, MARIA L | US | USD | - | - | - | - | - | - | - | 13.36 | - | - | - | - | 13.36 | 13.36 | - | - | - | - | - | - | - |
| 14030 | 01191111 | OLESON , SHANNON F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.03 | - | - | - | - | 12.03 | 12.03 |
| 14031 | 8103479306 | OLESEN, LENNIE B. | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.72 | - | - | - | - | 79.63 | 15.72 |
| 14032 | 01219688 | OLER , WILLIAM | US | USD | - | - | - | - | - | - | - | 14.20 | - | - | - | - | 14.20 | 14.20 | - | - | - | - | - | - | - |
| 14033 | 01389592 | OLALDE, MA EUGENIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 14034 | 01335404 | OKUMDAYE, KINGLSEY O | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.49 | - | - | - | - | 12.49 | 12.49 |
| 14035 | 7200281651 | O'KELLY, MATTHEW | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.99 | - | - | - | - | 19.30 | 16.99 |
| 14036 | 01245352 | OKELBERRY, RICHARD H | US | USD | - | - | - | - | - | - | - | 22.11 | - | - | - | - | 22.11 | 22.11 | - | - | - | - | - | - | - |
| 14037 | 01206418 | OKAFOR , IFEANYI M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.70 | - | - | - | - | 12.70 | 12.70 |
| 14038 | 01341844 | OKADA, ELEANOR A | US | USD | - | - | - | - | - | - | - | 14.19 | - | - | - | - | 14.19 | 14.19 | - | - | - | - | - | - | - |
| 14039 | 01351687 | OKA, RONA R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 14040 | 01229309 | OJIE, YVONNE O | US | USD | - | - | - | - | - | - | - | 13.45 | - | - | - | - | 13.45 | 13.45 | - | - | - | - | - | - | - |
| 14041 | 01283278 | OJEDA, ESTHELA B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.46 | - | - | - | - | 11.46 | 11.46 |
| 14042 | 01197524 | OJEDA , CONCEPCION M | US | USD | - | - | - | - | - | - | - | 18.49 | - | - | - | - | 18.49 | 18.49 | - | - | - | - | - | - | - |
| 14043 | 8700822420 | ØIEN, ARILD | NO | NOK | - | - | - | - | - | - | - | 29.05 | - | - | - | - | 157.18 | 29.05 | - | - | - | - | - | - | - |
| 14044 | 7600368513 | OHLUND, AXEL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 101.04 | - | - | - | - | 68.74 | 101.04 |
| 14045 | 8404723088 | OHLSSON, GORAN | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.58 | - | - | - | - | 112.66 | 17.58 |
| 14046 | 8402282440 | OHLSON, HELENA | SE | SEK | - | - | - | - | - | - | - | 29.31 | - | - | - | - | 187.87 | 29.31 | - | - | - | - | - | - | - |
| 14047 | 0152899 | OHLONE HUMANE SOCIETY, INC. | US | USD | - | - | - | - | - | - | - | 13.48 | - | - | - | - | 13.48 | 13.48 | - | - | - | - | - | - | - |
| 14048 | 7250006959 | OHLBACK, GRACE M | AU | AUD | - | - | - | - | - | - | - | 11.72 | - | - | - | - | 13.31 | 11.72 | - | - | - | - | - | - | - |
| 14049 | 01403605 | OHERN, MARGARET M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 14050 | 7200312286 | O'HEHIR, TARRYN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.60 | - | - | - | - | 14.31 | 12.60 |
| 14051 | 01309904 | OH, BYUNG UK | US | USD | - | - | - | - | - | - | - | 16.95 | - | - | - | - | 16.95 | 16.95 | - | - | - | - | - | - | - |
| 14052 | 8702384048 | OGWENO, DANIEL O | NO | NOK | - | - | - | - | - | - | - | 16.52 | - | - | - | - | 89.37 | 16.52 | - | - | - | - | - | - | - |
| 14053 | 7400601688 | OGUEY, CATERINA | CH | CHF | - | - | - | - | - | - | - | 15.53 | - | - | - | - | 17.15 | 15.53 | - | - | - | - | - | - | - |
| 14054 | 8103531010 | OEZCAN, TAHIR | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 44.93 | - | - | - | - | 227.58 | 44.93 |
| 14055 | 8701059130 | OEYNES KONSULT | NO | NOK | - | - | - | - | - | - | - | 19.24 | - | - | - | - | 104.09 | 19.24 | - | - | - | - | - | - | - |
| 14056 | 7800256630 | OETTL, SEPP | IT | EUR | - | - | - | - | - | - | - | 25.05 | - | - | - | - | 17.04 | 25.05 | - | - | - | - | - | - | - |
| 14057 | 8103441696 | OERBY, B. FRANK | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.18 | - | - | - | - | 71.82 | 14.18 |
| 14058 | 8702101733 | OEPSTAD, TORGEIR | NO | NOK | - | - | - | - | - | - | - | 17.29 | - | - | - | - | 93.57 | 17.29 | - | - | - | - | - | - | - |
| 14059 | 01085572 | OEHLSCHLAGER , BRONWEN | US | USD | - | - | - | - | - | - | - | 15.81 | - | - | - | - | 15.81 | 15.81 | - | - | - | - | - | - | - |
| 14060 | 8906234190 | OECHSNER, HUBERT | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.71 | - | - | - | - | 16.13 | 23.71 |
| 14061 | 7250028336 | ODERA, MARIKO | AU | AUD | - | - | - | - | - | - | - | 12.19 | - | - | - | - | 13.85 | 12.19 | - | - | - | - | - | - | - |
| 14062 | 8702195820 | ØDEGÅRD, TORE JONNY | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.85 | - | - | - | - | 112.84 | 20.85 |
| 14063 | 7200210841 | O'CONNELL, MICHELE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.81 | - | - | - | - | 11.14 | 9.81 |
| 14064 | 01425844 | OCETNIK JR, ANDREW | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 14065 | 01426006 | OCCEAN, PASCAL | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 14066 | 01421723 | OCAMPO, ANGELA M | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 14067 | 01412563 | OBRIEN, LISA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14068 | 01280216 | OBRIEN, JEFFERY P | US | USD | - | - | - | - | - | - | - | 14.16 | - | - | - | - | 14.16 | 14.16 | - | - | - | - | - | - | - |
| 14069 | 01267428 | OBRIEN, DAVID J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.95 | - | - | - | - | 13.95 | 13.95 |
| 14070 | 7250016573 | OBRIEN, DANIEL P - TEAM DANIEL | AU | AUD | - | - | - | - | - | - | - | 9.45 | - | - | - | - | 10.73 | 9.45 | - | - | - | - | - | - | - |
| 14071 | 0688562 | OBREGON, TANIA M | US | USD | - | - | - | - | - | - | - | 133.29 | 120.00 | 120.00 | - | - | 13.29 | 13.29 | 200.00 | 200.00 | 200.00 | - | - | - | - |
| 14072 | 01335420 | OBREGON, IDALIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.44 | - | - | - | - | 11.44 | 11.44 |
| 14073 | 01311601 | OBREGON PENNEY, ANDRES AND SANDY | US | USD | - | - | - | - | - | - | - | 14.78 | - | - | - | - | 14.78 | 14.78 | - | - | - | - | - | - | - |
| 14074 | 01198889 | OBLIN , PASCAL | CA | CAD | - | - | - | - | - | - | - | 767.44 | 750.00 | - | 750.00 | 741.85 | 25.87 | 25.59 | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 14075 | 01412953 | OBILOR, DEROY C | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14076 | 01341874 | OBAR, MATTHEW | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.68 | - | - | - | - | 12.68 | 12.68 |
| 14077 | 01263399 | OATES, GLENDA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 13.06 | 13.06 |
| 14078 | 01405822 | OAKES, JAMES R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14079 | 01408506 | OAKES, ANDRIANA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14080 | 0494401 | O CONNOR, TYE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.74 | - | - | - | - | 15.91 | 15.74 |
| 14081 | 7200324452 | NYMAN, MARY POLLY | AU | AUD | - | - | - | - | - | - | - | 13.34 | - | - | - | - | 15.16 | 13.34 | 14.89 | - | - | - | - | 16.91 | 14.89 |
| 14082 | 8404712969 | NYMAN, CAROLINE | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.34 | - | - | - | - | 117.55 | 18.34 |
| 14083 | 8402521010 | NYMAN, ANNETTE | SE | SEK | - | - | - | - | - | - | - | 11.71 | - | - | - | - | 75.02 | 11.71 | 72.33 | - | - | - | - | 463.56 | 72.33 |
| 14084 | 7200324029 | NYHOLT, VICKI | AU | AUD | - | - | - | - | - | - | - | 10.00 | - | - | - | - | 11.36 | 10.00 | - | - | - | - | - | - | - |
| 14085 | 8103450401 | NYELAND, STEFFEN | DK | DKK | - | - | - | - | - | - | - | 14.30 | - | - | - | - | 72.42 | 14.30 | - | - | - | - | - | - | - |
| 14086 | 7400529471 | NYDEGGER, VALERIE | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.15 | - | - | - | - | 17.83 | 16.15 |
| 14087 | 8702374191 | NYBORG, BJORNAR | NO | NOK | - | - | - | - | - | - | - | 16.61 | - | - | - | - | 89.88 | 16.61 | - | - | - | - | - | - | - |
| 14088 | 8103492401 | NYBERG, BIRGITTE | DK | DKK | - | - | - | - | - | - | - | 13.79 | - | - | - | - | 69.87 | 13.79 | - | - | - | - | - | - | - |
| 14089 | 8103500227 | NYARUKEMBA, ENABYAYI | DK | DKK | - | - | - | - | - | - | - | 13.28 | - | - | - | - | 67.25 | 13.28 | - | - | - | - | - | - | - |
| 14090 | 7900030455 | NY, RATHMONY | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.63 | - | - | - | - | 13.80 | 10.63 |
| 14091 | 7250019221 | NUTTALL, ASHLEY L | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.26 | - | - | - | - | 13.93 | 12.26 |
| 14092 | 7950011394 | NUTTALL, ADRIAN W | NZ | NZD | - | - | - | - | - | - | - | 10.53 | - | - | - | - | 13.67 | 10.53 | - | - | - | - | - | - | - |
| 14093 | 01410034 | NURSE, WRENLEY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14094 | 01157402 | NUNO ALVAREZ , JAIME | US | USD | - | - | - | - | - | - | - | 13.31 | - | - | - | - | 13.31 | 13.31 | - | - | - | - | - | - | - |
| 14095 | 01405071 | NUNNERY, TIFFANI B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14096 | 7200216882 | NUNN, JANE | AU | AUD | - | - | - | - | - | - | - | 11.38 | - | - | - | - | 12.93 | 11.38 | - | - | - | - | - | - | - |
| 14097 | 01343868 | NUNN, BEVERLEY D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.49 | - | - | - | - | 14.49 | 14.49 |
| 14098 | 01338518 | NUNEZ, ROSA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6.67 | - | - | - | - | 6.67 | 6.67 |
| 14099 | 01417934 | NUNEZ, NELLIE | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14100 | 01413929 | NUNEZ, MARIO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14101 | 01274593 | NUNES, ALEX | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 13.01 | 13.01 |
| 14102 | 7900034578 | NUKU, CHRISTINE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.15 | - | - | - | - | 13.17 | 10.15 |
| 14103 | 8103537027 | NUKANYA, EGIDE VICTOR | DK | DKK | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - | - | - | - | - | - | - | - |
| 14104 | 01421449 | NUGENT, LUCITA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14105 | 01303987 | NTAKABURIMVO, NICODEME | CA | CAD | - | - | - | - | - | - | - | 16.59 | - | - | - | - | 16.77 | 16.59 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14106 | 7600660146 | NSIMBA-KISOLOKELE, CHARLES | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.66 | - | - | - | - | 29.70 | 43.66 |
| 14107 | 7200150011 | NOVOSEL, MIRNA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.44 | - | - | - | - | 14.13 | 12.44 |
| 14108 | 01315788 | NOVO JR, TONY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.31 | - | - | - | - | 12.31 | 12.31 |
| 14109 | 01422516 | NOVAK, RENATE | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14110 | 01420000 | NOUIRA, ABDELHAKIM | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 14111 | 8906359740 | NOTHEN, SASCHA | DE | EUR | - | - | - | - | - | - | - | 21.27 | - | - | - | - | 14.47 | 21.27 | - | - | - | - | - | - | - |
| 14112 | 7800302748 | NOTARMEI, LUANA | IT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 14113 | 01417740 | NORWOOD-JONES, JEFFREY R | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14114 | 01169347 | NORWOOD , CATHERINE S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.12 | - | - | - | - | 14.12 | 14.12 |
| 14115 | 8882805111 | NORRIS, RICHARD J. | GB | GBP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.79 | - | - | - | - | 7.51 | 14.79 |
| 14116 | 01113772 | NORMAND, DENIS | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.86 | - | - | - | - | 16.03 | 15.86 |
| 14117 | 01415339 | NORMAN, CLARA M | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 14118 | 01078751 | NORMAN , SHARON | CA | CAD | - | - | - | - | - | - | - | 14.19 | - | - | - | - | 14.35 | 14.19 | - | - | - | - | - | - | - |
| 14119 | 01153413 | NORMAN , GARY A | US | USD | - | - | - | - | - | - | - | 13.10 | - | - | - | - | 13.10 | 13.10 | - | - | - | - | - | - | - |
| 14120 | 7250015827 | NORM AND ROSE BRODAL | AU | AUD | - | - | - | - | - | - | - | 10.36 | - | - | - | - | 11.77 | 10.36 | - | - | - | - | - | - | - |
| 14121 | 01419624 | NORK, JAMES | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14122 | 01339513 | NORIEGA, RAYMUNDO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.02 | - | - | - | - | 11.02 | 11.02 |
| 14123 | 8102362120 | NØRGAARD, MICHAEL | DK | DKK | - | - | - | - | - | - | - | 15.78 | - | - | - | - | 79.92 | 15.78 | 15.15 | - | - | - | - | 76.74 | 15.15 |
| 14124 | 8404564317 | NOREN, EMELIE | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.48 | - | - | - | - | 118.46 | 18.48 |
| 14125 | 8702124756 | NORDTVEIT, TORMOD | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.90 | - | - | - | - | 96.86 | 17.90 |
| 14126 | 8903271110 | NOPPER, SIEGFRIED | DE | EUR | - | - | - | - | - | - | - | 20.62 | - | - | - | - | 14.03 | 20.62 | - | - | - | - | - | - | - |
| 14127 | 7200318541 | NOOROA, TEREPAI | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.66 | - | - | - | - | 14.38 | 12.66 |
| 14128 | 01421910 | NONG JR, NINI M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14129 | 01319449 | NOLASCO, LORENA | US | USD | - | - | - | - | - | - | - | 13.00 | - | - | - | - | 13.00 | 13.00 | - | - | - | - | - | - | - |
| 14130 | 01404978 | NOJABA, AFSHIN | CA | CAD | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - | - | - | - | - | - | - | - |
| 14131 | 01132603 | NOGUEIRA , STACY R | US | USD | - | - | - | - | - | - | - | 13.29 | - | - | - | - | 13.29 | 13.29 | - | - | - | - | - | - | - |
| 14132 | 01404100 | NOFZIGER, TRAVIS M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14133 | 8906262938 | NOETHEN, PAULA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.56 | - | - | - | - | 18.07 | 26.56 |
| 14134 | 01238122 | NOEL, SEBASTIEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - |
| 14135 | 01351321 | NOEL, ORLANDO O | US | USD | - | - | - | - | - | - | - | 16.35 | - | - | - | - | 16.35 | 16.35 | - | - | - | - | - | - | - |
| 14136 | 01412150 | NOEL, MARIE ANTOINE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14137 | 7250008433 | NOEL BILTRIS FAMILY TRUST | AU | AUD | - | - | - | - | - | - | - | 379.29 | 300.00 | 211.26 | 60.00 | 52.82 | 130.88 | 115.21 | 162.84 | 60.00 | 52.82 | - | - | 124.98 | 110.02 |
| 14138 | 01276650 | NOCHEZ, RONALD I | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.13 | - | - | - | - | 14.13 | 14.13 |
| 14139 | 7600686618 | NOCERA, SANDY | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 14140 | 7670118105 | NOCERA, JEAN LUC | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 14141 | 7600677380 | NOCERA, AURELIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 14142 | 7800217418 | NOBILI, LUCIANO | IT | EUR | - | - | - | - | - | - | - | 36.19 | - | - | - | - | 24.62 | 36.19 | - | - | - | - | - | - | - |
| 14143 | 01299449 | NKIAMA, NGOMA | CA | CAD | - | - | - | - | - | - | - | 13.55 | - | - | - | - | 13.70 | 13.55 | - | - | - | - | - | - | - |
| 14144 | 01425718 | NIXON, BRETT D | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 14145 | 790091910 | NIUMEITOLU-MOTULIKI, BRIGGITTE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 14146 | 7950048776 | NIUMATA, CANDICE | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | 5.49 | 192.88 | 148.59 | - | - | 731.87 | 950.00 | 6.87 | 941.10 | 725.00 | - | - |
| 14147 | 0288114 | NIU, EDWARD L | US | USD | - | - | - | - | - | - | - | 19.23 | - | - | - | - | 19.23 | 19.23 | - | - | - | - | - | - | - |
| 14148 | 8906563108 | NITSCHKE, ANGELA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.80 | - | - | - | - | 14.83 | 21.80 |
| 14149 | 8103326329 | NISSUM, ULLA | DK | DKK | - | - | - | - | - | - | - | 18.41 | - | - | - | - | 93.25 | 18.41 | - | - | - | - | - | - | - |
| 14150 | 8103471296 | NISSEN, STEEN | DK | DKK | - | - | - | - | - | - | - | 14.87 | - | - | - | - | 75.34 | 14.87 | - | - | - | - | - | - | - |
| 14151 | 7250007532 | NISSEN, CAROL A | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.99 | - | - | - | - | 10.21 | 8.99 |
| 14152 | 01405622 | NISHIZAWA, HARRIET | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 14153 | 7250008368 | NIOTEAU, CEDRIC | AU | AUD | - | - | - | - | - | - | - | 12.61 | - | - | - | - | 14.33 | 12.61 | - | - | - | - | - | - | - |
| 14154 | 7950033183 | NININU | NZ | NZD | - | - | - | - | - | - | - | 13.35 | - | - | - | - | 17.33 | 13.35 | - | - | - | - | - | - | - |
| 14155 | 01226868 | NINE JR, RAYMOND F | US | USD | - | - | - | - | - | - | - | 13.20 | - | - | - | - | 13.20 | 13.20 | - | - | - | - | - | - | - |
| 14156 | 6100574634 | NINA MYTKOŁ | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 162.95 | 400.00 | - | 400.00 | 162.95 | - | - |
| 14157 | 8404426410 | NILSSON, RONNIE | SE | SEK | - | - | - | - | - | - | - | 13.68 | - | - | - | - | 87.67 | 13.68 | 14.53 | - | - | - | - | 93.11 | 14.53 |
| 14158 | 8404720055 | NILSSON, PATRIC | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.34 | - | - | - | - | 130.33 | 20.34 |
| 14159 | 8702171412 | NILSEN, SVEIN TORE | NO | NOK | - | - | - | - | - | - | - | 20.66 | - | - | - | - | 111.79 | 20.66 | - | - | - | - | - | - | - |
| 14160 | 7950011459 | NIKORA, JESSICA K | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.52 | - | - | - | - | 14.95 | 11.52 |
| 14161 | 8906073570 | NIKLAS, LOTHAR | DE | EUR | - | - | - | - | - | - | - | 412.96 | - | - | - | - | 280.95 | 412.96 | 423.19 | - | - | - | - | 287.91 | 423.19 |
| 14162 | 7400511233 | NIKEZIC, DRAGANA | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.80 | - | - | - | - | 17.45 | 15.80 |
| 14163 | 0695209 | NIKAIDO, DEANNA | US | USD | - | - | - | - | - | - | - | 15.27 | - | - | - | - | 15.27 | 15.27 | - | - | - | - | - | - | - |
| 14164 | 01410339 | NIEV, SAMNANG | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14165 | 01225240 | NIETO SR., FELIX | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.72 | - | - | - | - | 13.72 | 13.72 |
| 14166 | 8003737137 | NIERADZIK DANUTA | NL | EUR | - | - | - | - | - | - | - | 17.45 | - | - | - | - | 11.87 | 17.45 | - | - | - | - | - | - | - |
| 14167 | 01411343 | NIEMIER, TIM A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14168 | 01410761 | NIELSON, SANDRA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14169 | 8103355821 | NIELSEN-GOTSAED, HENRIK | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.00 | - | - | - | - | 70.91 | 14.00 |
| 14170 | 8103121150 | NIELSEN,ERNA | DK | DKK | - | - | - | - | - | - | - | 23.44 | - | - | - | - | 118.74 | 23.44 | - | - | - | - | - | - | - |
| 14171 | 8103518945 | NIELSEN, VOLHA | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.05 | - | - | - | - | 66.13 | 13.05 |
| 14172 | 8103388291 | NIELSEN, THOMAS | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 58.36 | - | - | - | - | 295.60 | 58.36 |
| 14173 | 0682264 | NIELSEN, STEPHANIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 312.60 | 300.00 | - | 300.00 | 300.00 | 12.60 | 12.60 |
| 14174 | 8103386926 | NIELSEN, RANDILINA | DK | DKK | - | - | - | - | - | - | - | 13.58 | - | - | - | - | 68.81 | 13.58 | - | - | - | - | - | - | - |
| 14175 | 8103477021 | NIELSEN, MALENE HVIID | DK | DKK | - | - | - | - | - | - | - | 15.00 | - | - | - | - | 75.98 | 15.00 | - | - | - | - | - | - | - |
| 14176 | 8103389381 | NIELSEN, LENE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.48 | - | - | - | - | 78.42 | 15.48 |
| 14177 | 8103471806 | NIELSEN, LARS | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.54 | - | - | - | - | 68.60 | 13.54 |
| 14178 | 8103482112 | NIELSEN, KNUD E. | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.80 | - | - | - | - | 74.95 | 14.80 |
| 14179 | 8102568760 | NIELSEN, KIRSTEN I | DK | DKK | - | - | - | - | - | - | - | 19.08 | - | - | - | - | 96.64 | 19.08 | - | - | - | - | - | - | - |
| 14180 | 8103489214 | NIELSEN, KAREN V | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.36 | - | - | - | - | 93.00 | 18.36 |
| 14181 | 8103507370 | NIELSEN, JESPER | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.46 | - | - | - | - | 78.32 | 15.46 |
| 14182 | 0630896 | NIELSEN, JEFF L | US | USD | - | - | - | - | - | - | - | 18.49 | - | - | - | - | 18.49 | 18.49 | 80.00 | 80.00 | 80.00 | - | - | - | - |
| 14183 | 8403233330 | NIELSEN, JEANETTE | SE | SEK | - | - | - | - | - | - | - | 18.18 | - | - | - | - | 116.50 | 18.18 | - | - | - | - | - | - | - |
| 14184 | 8103477168 | NIELSEN, JACOB LINDKVIST | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.52 | - | - | - | - | 78.64 | 15.52 |
| 14185 | 8103476755 | NIELSEN, IB PAASCH | DK | DKK | - | - | - | - | - | - | - | 17.69 | - | - | - | - | 89.61 | 17.69 | - | - | - | - | - | - | - |
| 14186 | 8103507853 | NIELSEN, HANNE DUUS | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.28 | - | - | - | - | 87.52 | 17.28 |
| 14187 | 8103458248 | NIELSEN, GUNNAR | DK | DKK | - | - | - | - | - | - | - | 16.07 | - | - | - | - | 81.40 | 16.07 | - | - | - | - | - | - | - |
| 14188 | 8103442907 | NIELSEN, GRETHE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.31 | - | - | - | - | 82.61 | 16.31 |
| 14189 | 8103348636 | NIELSEN, FINN | DK | DKK | - | - | - | - | - | - | - | 13.53 | - | - | - | - | 68.56 | 13.53 | - | - | - | - | - | - | - |
| 14190 | 8103473091 | NIELSEN, ESTHER MARIE | DK | DKK | - | - | - | - | - | - | - | 13.70 | - | - | - | - | 69.41 | 13.70 | - | - | - | - | - | - | - |
| 14191 | 8170017987 | NIELSEN, ERIK C | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - |
| 14192 | 8103399240 | NIELSEN, BODIL | DK | DKK | - | - | - | - | - | - | - | 25.41 | - | - | - | - | 128.69 | 25.41 | - | - | - | - | - | - | - |
| 14193 | 8103506732 | NIELSEN, ANDERS | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.05 | - | - | - | - | 86.36 | 17.05 |
| 14194 | 8103348043 | NIELSEN, ALEX HØJBERG | DK | DKK | - | - | - | - | - | - | - | 19.66 | - | - | - | - | 99.59 | 19.66 | - | - | - | - | - | - | - |
| 14195 | 0631272 | NIELSEN, AARON D | US | USD | - | - | - | - | - | - | - | 20.35 | - | - | - | - | 20.35 | 20.35 | - | - | - | - | - | - | - |
| 14196 | 8103429103 | NIELS JØRGEN LOHFF NIELSEN | DK | DKK | - | - | - | - | - | - | - | 17.54 | - | - | - | - | 88.85 | 17.54 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14197 | 8103409793 | NIELS J MØLLER | DK | DKK | - | - | - | - | - | - | - | 12.50 | - | - | - | - | 63.32 | 12.50 | 22.99 | - | - | - | - | 116.45 | 22.99 |
| 14198 | 01348467 | NICOLE HACHÉ, RINO HACHÉ | CA | CAD | - | - | - | - | - | - | - | 13.41 | - | - | - | - | 13.56 | 13.41 | - | - | - | - | - | - | - |
| 14199 | 7670064840 | NICOLAU, JÉRÉMY JO | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - |
| 14200 | 7600502370 | NICOLAS, PATRICK | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 52.39 | - | - | - | - | 35.64 | 52.39 |
| 14201 | 0439970 | NICOLAISEN, MARK G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.24 | - | - | - | - | 13.24 | 13.24 |
| 14202 | 8103328433 | NICLOU MANAGEMENT | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.67 | - | - | - | - | 74.32 | 14.67 |
| 14203 | 0525643 | NICKOLI, GERALD | US | USD | - | - | - | - | - | - | - | 17.15 | - | - | - | - | 17.15 | 17.15 | - | - | - | - | - | - | - |
| 14204 | 01111628 | NICKENS , RODNEY R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.82 | - | - | - | - | 13.82 | 13.82 |
| 14205 | 01275040 | NICKELS JR, JEFFREY K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.46 | - | - | - | - | 13.46 | 13.46 |
| 14206 | 01398794 | NICKEL II, WALTER N | US | USD | - | - | - | - | - | - | - | 1,400.00 | 1,400.00 | - | 1,400.00 | 1,400.00 | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 14207 | 01320348 | NICHOLS, LINDA M | US | USD | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 13.06 | 13.06 | - | - | - | - | - | - | - |
| 14208 | 01211207 | NICHOLS , KORREY | US | USD | - | - | - | - | - | - | - | 17.70 | - | - | - | - | 17.70 | 17.70 | - | - | - | - | - | - | - |
| 14209 | 01063550 | NICHOLS , CATHLENE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.10 | - | - | - | - | 13.10 | 13.10 |
| 14210 | 7200340175 | NICHOLLS, MANIA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.35 | - | - | - | - | 10.62 | 9.35 |
| 14211 | 0568131 | NICHOLLS, DAVE C | US | USD | - | - | - | - | - | - | - | 15.01 | - | - | - | - | 15.01 | 15.01 | - | - | - | - | - | - | - |
| 14212 | 7200348918 | NI, GUOYING | AU | AUD | - | - | - | - | - | - | - | 12.43 | - | - | - | - | 14.12 | 12.43 | 13.14 | - | - | - | - | 14.93 | 13.14 |
| 14213 | 01421709 | NGUYEN, VU | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14214 | 01394988 | NGUYEN, VAN T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 14215 | 7250036092 | NGUYEN, TUAN C | AU | AUD | - | - | - | - | - | - | - | 8.82 | - | - | - | - | 10.02 | 8.82 | - | - | - | - | - | - | - |
| 14216 | 7200283691 | NGUYEN, TRINH | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.29 | - | - | - | - | 10.55 | 9.29 |
| 14217 | 01335487 | NGUYEN, TOAN N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.81 | - | - | - | - | 12.81 | 12.81 |
| 14218 | 01335251 | NGUYEN, TIEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.78 | - | - | - | - | 9.78 | 9.78 |
| 14219 | 01347901 | NGUYEN, THUYHANG T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 14220 | 7250035195 | NGUYEN, THUAN D | AU | AUD | - | - | - | - | - | - | - | 12.22 | - | - | - | - | 13.88 | 12.22 | - | - | - | - | - | - | - |
| 14221 | 01243620 | NGUYEN, THO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.52 | - | - | - | - | 10.52 | 10.52 |
| 14222 | 01344337 | NGUYEN, THIEU D | US | USD | - | - | - | - | - | - | - | 13.94 | - | - | - | - | 13.94 | 13.94 | - | - | - | - | - | - | - |
| 14223 | 01403598 | NGUYEN, SON T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 14224 | 7250029803 | NGUYEN, PHUONG | AU | AUD | - | - | - | - | - | - | - | 9.63 | - | - | - | - | 10.94 | 9.63 | - | - | - | - | - | - | - |
| 14225 | 7250015372 | NGUYEN, PHU M | AU | AUD | - | - | - | - | - | - | - | 10.17 | - | - | - | - | 11.55 | 10.17 | - | - | - | - | - | - | - |
| 14226 | 01266900 | NGUYEN, OANH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.53 | - | - | - | - | 12.53 | 12.53 |
| 14227 | 01396915 | NGUYEN, NHU HUYNH T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | 1.99 | 38.01 | 38.01 | - | - |
| 14228 | 7250031068 | NGUYEN, NHI P | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.22 | - | - | - | - | 10.47 | 9.22 |
| 14229 | 7250030478 | NGUYEN, NGA | AU | AUD | - | - | - | - | - | - | - | 9.78 | - | - | - | - | 11.11 | 9.78 | - | - | - | - | - | - | - |
| 14230 | 7250029878 | NGUYEN, MINH T | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.50 | - | - | - | - | 10.79 | 9.50 |
| 14231 | 01415319 | NGUYEN, KHANH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14232 | 01395344 | NGUYEN, JOHN T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 30.00 | 80.00 | - | - | - | - |
| 14233 | 01345470 | NGUYEN, JIMMY V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.68 | - | - | - | - | 13.68 | 13.68 |
| 14234 | 01411940 | NGUYEN, HUY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14235 | 01421708 | NGUYEN, HUY | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14236 | 01413604 | NGUYEN, HOP | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (452.00) | 452.00 | 452.00 | - | - |
| 14237 | 01413840 | NGUYEN, HOANG | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14238 | 7250032224 | NGUYEN, HIEP V | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.89 | - | - | - | - | 11.23 | 9.89 |
| 14239 | 01333052 | NGUYEN, HAI V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.63 | - | - | - | - | 10.63 | 10.63 |
| 14240 | 01306293 | NGUYEN, DAVID C | US | USD | - | - | - | - | - | - | - | 15.77 | - | - | - | - | 15.77 | 15.77 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 14241 | 01430765 | NGUYEN, CRYSTAL | US | USD | - | - | (452.00) | 452.00 | 452.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 14242 | 01308723 | NGUYEN, CHRISTINE | US | USD | - | - | - | - | - | - | - | 15.25 | - | - | - | - | 15.25 | 15.25 | - | - | - | - | - | - | - |
| 14243 | 01403623 | NGUYEN, BARNETTE F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14244 | 7250005290 | NGUYEN, ANDY | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.95 | - | - | - | - | 11.30 | 9.95 |
| 14245 | 790067211 | NGUTU, METUA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.88 | - | - | - | - | 12.83 | 9.88 |
| 14246 | 01129965 | NGOV , ELBERT | US | USD | - | - | - | - | - | - | - | 14.33 | - | - | - | - | 14.33 | 14.33 | - | - | - | - | - | - | - |
| 14247 | 7600644091 | NGO, FREDERIC | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - |
| 14248 | 01391747 | NGAU, AUSTIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 14249 | 7200307924 | NGATOKOTORU TITO | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.27 | - | - | - | - | 10.53 | 9.27 |
| 14250 | 7200309594 | NGATOKOA | AU | AUD | - | - | - | - | - | - | - | 13.34 | - | - | - | - | 15.16 | 13.34 | 13.79 | - | - | - | - | 15.67 | 13.79 |
| 14251 | 7670119038 | NGANKOE MANI, CECILE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 14252 | 7950031018 | NG SHIU, SONNY AND RUTA | NZ | NZD | - | - | - | - | - | - | - | 9.74 | - | - | - | - | 12.64 | 9.74 | - | - | - | - | - | - | - |
| 14253 | 01354943 | NFP INTERNATIONAL INC | US | USD | - | - | - | - | - | - | - | 16.00 | - | - | - | - | 16.00 | 16.00 | - | - | - | - | - | - | - |
| 14254 | 0688610 | NEXT STEP COMMUNICATIONS | US | USD | - | - | - | - | - | - | - | 19,289.28 | 11,402.34 | 2,402.34 | 9,000.00 | 9,000.00 | 7,886.94 | 7,886.94 | 38,878.46 | 32,143.11 | 12,641.80 | 19,501.31 | 19,501.31 | 6,735.35 | 6,735.35 |
| 14255 | 01203320 | NEXON LLC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.47 | - | - | - | - | 14.47 | 14.47 |
| 14256 | 0661912 | NEWTON SWINNERTON, COLLEEN B | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.20 | - | - | - | - | 23.45 | 23.20 |
| 14257 | 01405114 | NEWMAN-BELL, TARA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 14258 | 7250030469 | NEWMAN, MICHEAL N | AU | AUD | - | - | - | - | - | - | - | 9.88 | - | - | - | - | 11.22 | 9.88 | - | - | - | - | - | - | - |
| 14259 | 7250034219 | NEWMAN, JOSEPHINE L | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.42 | - | - | - | - | 11.84 | 10.42 |
| 14260 | 01228666 | NEWMAN, CORINNE M | US | USD | - | - | - | - | - | - | - | 20.22 | - | - | - | - | 20.22 | 20.22 | - | - | - | - | - | - | - |
| 14261 | 01415413 | NEWELL, JAMES A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14262 | 01009058 | NEWCOMB, RACHELLE | US | USD | - | - | - | - | - | - | - | 21.08 | - | - | - | - | 21.08 | 21.08 | - | - | - | - | - | - | - |
| 14263 | 01095392 | NEWBOLD , LATICIA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.18 | - | - | - | - | 15.18 | 15.18 |
| 14264 | 7250010028 | NEWBEY, LISA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.56 | - | - | - | - | 10.86 | 9.56 |
| 14265 | 01310098 | NEWBERRY, MINDY M | US | USD | - | - | - | - | - | - | - | 13.09 | - | - | - | - | 13.09 | 13.09 | - | - | - | - | - | - | - |
| 14266 | 01308178 | NEWBERRY, JEREMY D | US | USD | - | - | - | - | - | - | - | 18.27 | - | - | - | - | 18.27 | 18.27 | - | - | - | - | - | - | - |
| 14267 | 01161158 | NEW LIFE SOLUTIONS LLC. | US | USD | - | - | - | - | - | - | - | 13.35 | - | - | - | - | 13.35 | 13.35 | - | - | - | - | - | - | - |
| 14268 | 7250000301 | NEW HORIZONS TRUST | AU | AUD | - | - | - | - | - | - | - | 14.28 | - | - | - | - | 16.22 | 14.28 | 15.48 | - | - | - | - | 17.59 | 15.48 |
| 14269 | 01242561 | NEW COVENANT CHURCH OF GOD IN CHRIST | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.99 | - | - | - | - | 9.99 | 9.99 |
| 14270 | 01260479 | NEUMANN, ARIC A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.08 | - | - | - | - | 20.08 | 20.08 |
| 14271 | 8906356994 | NEUFELD, PETER | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.11 | - | - | - | - | 16.40 | 24.11 |
| 14272 | 01147046 | NETTLETON , MAX D | US | USD | - | - | - | - | - | - | - | 15.06 | - | - | - | - | 15.06 | 15.06 | - | - | - | - | - | - | - |
| 14273 | 7100118032 | NETO, MANUEL ELIAS DE JESUS | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.37 | - | - | - | - | 15.90 | 23.37 |
| 14274 | 01105000 | NET RUNNER GLOBAL, INC | US | USD | - | - | - | - | - | - | - | 15.31 | - | - | - | - | 15.31 | 15.31 | - | - | - | - | - | - | - |
| 14275 | 8702163531 | NES, BEATE | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.66 | - | - | - | - | 95.58 | 17.66 |
| 14276 | 01418241 | NERVEGNA, OMAR S | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14277 | 8702384612 | NERSTAD, PER ARNE | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.04 | - | - | - | - | 108.46 | 20.04 |
| 14278 | 8103382389 | NERLOV, BIRGITTE | DK | DKK | - | - | - | - | - | - | - | 14.53 | - | - | - | - | 73.58 | 14.53 | - | - | - | - | - | - | - |
| 14279 | 01381346 | NERI, EDUARDO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 14280 | 7250021440 | NERI, DARIO | AU | AUD | - | - | - | - | - | - | - | 22.81 | - | - | - | - | 25.91 | 22.81 | - | - | - | - | - | - | - |
| 14281 | 7600637911 | NERAUX, PASCAL | FR | EUR | - | - | - | - | - | - | - | 41.27 | - | - | - | - | 28.08 | 41.27 | - | - | - | - | - | - | - |
| 14282 | 7250058238 | NEPIA, HANA | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | 1.60 | 198.18 | 174.45 | - | - | - | - | - | - | - | - | - |
| 14283 | 01414686 | NEMORIN, SAEL D | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 14284 | 01204315 | NEMETH, ANTON Z | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.07 | - | - | - | - | 13.21 | 13.07 |
| 14285 | 01321470 | NELSON, SHAYVONE J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.52 | - | - | - | - | 16.52 | 16.52 |
| 14286 | 01408936 | NELSON, PAULINE B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14287 | 0514307 | NELSON, NICHOLE | US | USD | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 13.01 | 13.01 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14288 | 01394626 | NELSON, NEDSON | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14289 | 0227361 | NELSON, DOROTHY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.57 | - | - | - | - | 17.57 | 17.57 |
| 14290 | 01254211 | NELSON, CLAUDIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.54 | - | - | - | - | 13.54 | 13.54 |
| 14291 | 01194927 | NELSON , TRACI | US | USD | - | - | - | - | - | - | - | 17.69 | - | - | - | - | 17.69 | 17.69 | - | - | - | - | - | - | - |
| 14292 | 7250038751 | NEISH, SHARON | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 14293 | 8906661107 | NEISEKE, GABRIELE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.18 | - | - | - | - | 17.81 | 26.18 |
| 14294 | 7600590601 | NEIRO, CHRISTOPHE | FR | EUR | - | - | - | - | - | - | - | 42.05 | - | - | - | - | 28.61 | 42.05 | - | - | - | - | - | - | - |
| 14295 | 7250008629 | NEIL, VALENTINE A | AU | AUD | - | - | - | - | - | - | - | 13.44 | - | - | - | - | 15.27 | 13.44 | - | - | - | - | - | - | - |
| 14296 | 01327911 | NEGRETE, JUAN C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.87 | - | - | - | - | 13.87 | 13.87 |
| 14297 | 7670098332 | NEFZI, ZEINEB | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | 2.21 | 748.50 | 1,100.20 | - | - |
| 14298 | 0340315 | NEEL, MICHAEL | US | USD | - | - | - | - | - | - | - | 15.67 | - | - | - | - | 15.67 | 15.67 | - | - | - | - | - | - | - |
| 14299 | 01011643 | NEAR, TERRY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.27 | - | - | - | - | 13.27 | 13.27 |
| 14300 | 01327447 | NEAL, MARLY T | US | USD | - | - | - | - | - | - | - | 14.88 | - | - | - | - | 14.88 | 14.88 | - | - | - | - | - | - | - |
| 14301 | 01399801 | NEAL, GEORGE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14302 | 01209708 | NEAL , HARVEY L | US | USD | - | - | - | - | - | - | - | 14.74 | - | - | - | - | 14.74 | 14.74 | - | - | - | - | - | - | - |
| 14303 | 01415872 | NDIAYE, IBRAHIMA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 14304 | 01413986 | NAZIR, YASEEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14305 | 01146733 | NAZAIRE , JEAN N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | 80.00 | - | - | - | - |
| 14306 | 01417293 | NAYLOR, ISAAC | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14307 | 01347386 | NAVEJAR, RIVA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.20 | - | - | - | - | 15.20 | 15.20 |
| 14308 | 7200325781 | NAVE, CHRISTOPHER | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.96 | - | - | - | - | 11.32 | 9.96 |
| 14309 | 01408911 | NAVARRO, VICKIE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14310 | 01348233 | NAVARRO, HERBERT A | US | USD | - | - | - | - | - | - | - | 16.00 | - | - | - | - | 16.00 | 16.00 | - | - | - | - | - | - | - |
| 14311 | 7670117446 | NAVARRO, CHRISTOPHE | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 14312 | 01342940 | NAVARRO, BLANCA L | US | USD | - | - | - | - | - | - | - | 19.31 | - | - | - | - | 19.31 | 19.31 | - | - | - | - | - | - | - |
| 14313 | 01304273 | NAVARRO JR, JOEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.58 | - | - | - | - | 13.58 | 13.58 |
| 14314 | 01313119 | NAVA, MARIA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 13.06 | 13.06 |
| 14315 | 01408783 | NAVA, GLORIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14316 | 01425681 | NAVA, EDWIN C | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 14317 | 01284027 | NAVA HOLLOWAY, ALIVETTE | US | USD | - | - | - | - | - | - | - | 16.77 | - | - | - | - | 16.77 | 16.77 | - | - | - | - | - | - | - |
| 14318 | 8906466788 | NAUMANN & CO. GBR. | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.68 | - | - | - | - | 13.39 | 19.68 |
| 14319 | 7950032108 | NAU, CANDICE O | NZ | NZD | - | - | - | - | - | - | - | 13.54 | - | - | - | - | 17.58 | 13.54 | - | - | - | - | - | - | - |
| 14320 | 8701387330 | NATVIG, KRISTIN | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 38.97 | - | - | - | - | 210.90 | 38.97 |
| 14321 | 01388887 | NATIVIDAD, MERLY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14322 | 7800256018 | NATALIZIA, VALDO | IT | EUR | - | - | - | - | - | - | - | 35.38 | - | - | - | - | 24.07 | 35.38 | - | - | - | - | - | - | - |
| 14323 | 7800213642 | NATALIZIA, STELVIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 33.23 | - | - | - | - | 22.61 | 33.23 |
| 14324 | 01328481 | NASSIB, NASRO H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.62 | - | - | - | - | 12.62 | 12.62 |
| 14325 | 01422375 | NASSER, SARA A | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 14326 | 01412888 | NASSAR, CAMIL J | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 14327 | 8903493000 | NASSAL, JOSEF | DE | EUR | - | - | - | - | - | - | - | 189.72 | - | - | - | - | 129.07 | 189.72 | - | - | - | - | - | - | - |
| 14328 | 01288421 | NASMAN, EDDIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.60 | 13.60 |
| 14329 | 7250034789 | NASIGANIYAVI, ISEI | AU | AUD | - | - | - | - | - | - | - | 12.72 | - | - | - | - | 14.45 | 12.72 | - | - | - | - | - | - | - |
| 14330 | 01413533 | NASH, DETRA R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14331 | 01363877 | NASH, DANIELLE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 14332 | 0625949 | NARICK, CAROL L | US | USD | - | - | - | - | - | - | - | 13.51 | - | - | - | - | 13.51 | 13.51 | - | - | - | - | - | - | - |
| 14333 | 7800250867 | NARDOZI, DANIELA | IT | EUR | - | - | - | - | - | - | - | 27.21 | - | - | - | - | 18.51 | 27.21 | - | - | - | - | - | - | - |
| 14334 | 7800279129 | NARDONE, MARIA PASQUA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.55 | - | - | - | - | 18.06 | 26.55 |
| 14335 | 01286473 | NARAYAN, MARI M | CA | CAD | - | - | - | - | - | - | - | 14.31 | - | - | - | - | 14.47 | 14.31 | - | - | - | - | - | - | - |
| 14336 | 01268712 | NAPIER, TAMMY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.98 | - | - | - | - | 14.98 | 14.98 |
| 14337 | 7950050016 | NANSEN, JOSEPHINE | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 14338 | 7200282235 | NANQUIL, MARITES SONZA | AU | AUD | - | - | - | - | - | - | - | 11.92 | - | - | - | - | 13.54 | 11.92 | - | - | - | - | - | - | - |
| 14339 | 01086578 | NALLY, TERRI L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.30 | - | - | - | - | 14.30 | 14.30 |
| 14340 | 01342519 | NALDER, SHAWN M | US | USD | - | - | - | - | - | - | - | 15.60 | - | - | - | - | 15.60 | 15.60 | - | - | - | - | - | - | - |
| 14341 | 7200327796 | NAKAZATO, YOSHI | AU | AUD | - | - | - | - | - | - | - | 9.45 | - | - | - | - | 10.74 | 9.45 | 9.17 | - | - | - | - | 10.42 | 9.17 |
| 14342 | 01238179 | NAKANISHI, MIKA | US | USD | - | - | - | - | - | - | - | 19.46 | - | - | - | - | 19.46 | 19.46 | - | - | - | - | - | - | - |
| 14343 | 01045269 | NAKAMURA, GRACE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.51 | - | - | - | - | 13.51 | 13.51 |
| 14344 | 01246653 | NAKAMURA, CARENE T | US | USD | - | - | - | - | - | - | - | 16.26 | - | - | - | - | 16.26 | 16.26 | - | - | - | - | - | - | - |
| 14345 | 01348013 | NAKAHARA, SCOTT AND LYNN | US | USD | - | - | - | - | - | - | - | 15.44 | - | - | - | - | 15.44 | 15.44 | - | - | - | - | - | - | - |
| 14346 | 7900128718 | NAJOAN, ZACHARIA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 14347 | 7670037653 | NAIMO, JACQUELINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.89 | - | - | - | - | 29.86 | 43.89 |
| 14348 | 0718340 | NAGY, MARY S | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.06 | - | - | - | - | 15.23 | 15.06 |
| 14349 | 0730743 | NAGY, BEN J | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.53 | - | - | - | - | 13.68 | 13.53 |
| 14350 | 01358489 | NAFO, HASSAN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 593.48 | 600.00 | 2.23 | 597.75 | 591.25 | - | - |
| 14351 | 01305454 | NADIA LANDUCCI, GERARDO PALMA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.33 | - | - | - | - | 16.51 | 16.33 |
| 14352 | 7670111569 | NADEGE, GALEY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 14353 | 01427309 | NADEAU, YVAN E | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 14354 | 7400542330 | NADALET, IRIS | CH | CHF | - | - | - | - | - | - | - | 14.76 | - | - | - | - | 16.30 | 14.76 | - | - | - | - | - | - | - |
| 14355 | 01415382 | NADA, HASSAN M | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | 2.22 | 97.75 | 96.69 | - | - |
| 14356 | 7600575053 | NAAMAR, KARIM | FR | EUR | - | - | - | - | - | - | - | 43.38 | - | - | - | - | 29.51 | 43.38 | - | - | - | - | - | - | - |
| 14357 | 01303657 | N AND D PROFESSIONAL GROUP | US | USD | - | - | - | - | - | - | - | 14.72 | - | - | - | - | 14.72 | 14.72 | - | - | - | - | - | - | - |
| 14358 | 7600648066 | MZE SAID SAID, FATIMA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 53.15 | - | - | - | - | 36.16 | 53.15 |
| 14359 | 6100420432 | MYTKOŁ MAREK | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 366.64 | 900.00 | - | 900.00 | 366.64 | - | - |
| 14360 | 0335737 | MYRICK, MICHAEL O | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.04 | - | - | - | - | 14.04 | 14.04 |
| 14361 | 01405002 | MYLES, KALVIN J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 14362 | 7200126777 | MYERSON, ANTHONY | AU | AUD | - | - | - | - | - | - | - | 13.07 | - | - | - | - | 14.85 | 13.07 | - | - | - | - | - | - | - |
| 14363 | 01268764 | MYERS, MARICELA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7.53 | - | - | - | - | 7.53 | 7.53 |
| 14364 | 01247269 | MYERS, DELLA M | US | USD | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 13.16 | 13.16 | - | - | - | - | - | - | - |
| 14365 | 0333081 | MYERS, DAVID J | US | USD | - | - | - | - | - | - | - | 13.37 | - | - | - | - | 13.37 | 13.37 | - | - | - | - | - | - | - |
| 14366 | 01167534 | MYERS , JAMIE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.88 | - | - | - | - | 10.88 | 10.88 |
| 14367 | 01023338 | MYERESS, RONALD | US | USD | - | - | - | - | - | - | - | 17.88 | - | - | - | - | 17.88 | 17.88 | - | - | - | - | - | - | - |
| 14368 | 8103438576 | MY VISION V/MARIANNE K.FREDRIKSEN | DK | DKK | - | - | - | - | - | - | - | 19.57 | - | - | - | - | 99.15 | 19.57 | - | - | - | - | - | - | - |
| 14369 | 7250056837 | MWANRI, LILLIAN | AU | AUD | - | - | - | - | - | - | - | 660.20 | 750.00 | - | 750.00 | 660.20 | - | - | - | - | - | - | - | - | - |
| 14370 | 01315643 | MWANGI, PETER M | US | USD | - | - | - | - | - | - | - | 16.73 | - | - | - | - | 16.73 | 16.73 | - | - | - | - | - | - | - |
| 14371 | 7250023107 | MUTU, FIONA J | AU | AUD | - | - | - | - | - | - | - | 12.01 | - | - | - | - | 13.64 | 12.01 | - | - | - | - | - | - | - |
| 14372 | 01414733 | MUTO, DOMINICK C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14373 | 7250034359 | MUTEKEDE, JUDITH | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.80 | - | - | - | - | 10.00 | 8.80 |
| 14374 | 7950050267 | MUSU, FALETOLU | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 14375 | 8103508356 | MUSINSKI, LUNA | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.06 | - | - | - | - | 71.21 | 14.06 |
| 14376 | 8906435470 | MUSIC & MARKETING CONCEPTS | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.68 | - | - | - | - | 12.71 | 18.68 |
| 14377 | 7800306448 | MUSCEDERE, ANDREA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 14378 | 7250031343 | MUSCAT AND DEWING | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.55 | - | - | - | - | 11.99 | 10.55 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14379 | 7250000283 | MURTI, ROBERT | AU | AUD | - | - | - | - | - | - | - | 26.80 | - | - | - | - | 30.45 | 26.80 | - | - | - | - | - | - | - |
| 14380 | 7950011357 | MURTHA 4 LIMITED | NZ | NZD | - | - | - | - | - | - | - | 8.57 | - | - | - | - | 11.13 | 8.57 | - | - | - | - | - | - | - |
| 14381 | 01248902 | MURTAZA, ALI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.19 | - | - | - | - | 12.19 | 12.19 |
| 14382 | 01367350 | MURRIETTA, CECIL M | US | USD | - | - | - | - | - | - | - | 13.89 | - | - | - | - | 13.89 | 13.89 | - | - | - | - | - | - | - |
| 14383 | 01410180 | MURRELL, DALE E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14384 | 7950027640 | MURRAY-MACGREGOR, ANGELA C | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.78 | - | - | - | - | 12.70 | 9.78 |
| 14385 | 01303992 | MURRAY, RAYLENE B | US | USD | - | - | - | - | - | - | - | 21.71 | - | - | - | - | 21.71 | 21.71 | - | - | - | - | - | - | - |
| 14386 | 8880119474 | MURRAY, CHRISTINE C A | GB | GBP | - | - | - | - | - | - | - | 17.60 | - | - | - | - | 8.94 | 17.60 | - | - | - | - | - | - | - |
| 14387 | 01327170 | MURRAY JR, GARETH E | US | USD | - | - | - | - | - | - | - | 14.60 | - | - | - | - | 14.60 | 14.60 | - | - | - | - | - | - | - |
| 14388 | 7950022704 | MURRAY ASSOCIATES | NZ | NZD | - | - | - | - | - | - | - | 10.52 | - | - | - | - | 13.65 | 10.52 | - | - | - | - | - | - | - |
| 14389 | 7800241152 | MURRA, GIANLUIGI | IT | EUR | - | - | - | - | - | - | - | 28.71 | - | - | - | - | 19.53 | 28.71 | - | - | - | - | - | - | - |
| 14390 | 01268615 | MURPHY, HEDILISA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.79 | - | - | - | - | 14.79 | 14.79 |
| 14391 | 01125991 | MURPHY , CHARLES C | US | USD | - | - | - | - | - | - | - | 13.37 | - | - | - | - | 13.37 | 13.37 | - | - | - | - | - | - | - |
| 14392 | 01421926 | MURILLO, MANNY G | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14393 | 01427343 | MURILLO, ELVIA | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 14394 | 7670100262 | MURIGNEUX, GILLES | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 14395 | 7250030353 | MURESAN, LOREDANA A | AU | AUD | - | - | - | - | - | - | - | 11.19 | - | - | - | - | 12.71 | 11.19 | - | - | - | - | - | - | - |
| 14396 | 7250030404 | MURDOCH, CHENOA E | AU | AUD | - | - | - | - | - | - | - | 9.14 | - | - | - | - | 10.38 | 9.14 | - | - | - | - | - | - | - |
| 14397 | 7800263132 | MURA, CARMINE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.62 | - | - | - | - | 17.43 | 25.62 |
| 14398 | 01264243 | MUPFAWA, MICHAEL AND DAVIDZO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.32 | - | - | - | - | 16.32 | 16.32 |
| 14399 | 01283307 | MUNRO, BRENDA G | US | USD | - | - | - | - | - | - | - | 14.13 | - | - | - | - | 14.13 | 14.13 | - | - | - | - | - | - | - |
| 14400 | 7950050747 | MUNRO, ANGELA N | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 14401 | 01403511 | MUNOZ, STEVEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14402 | 01419286 | MUNOZ, MARILYN C | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 14403 | 01411295 | MUNOZ, GAIL L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14404 | 0599859 | MUNOZ, DAVID | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.28 | - | - | - | - | 16.28 | 16.28 |
| 14405 | 01426631 | MUNOZ, DANNY E | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 14406 | 01397211 | MUNOZ, CHRISTINA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14407 | 01421645 | MUNOZ SR, GUILLERMO J | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14408 | 7670118690 | MUNOZ HÉREDIA, MARIA CARMEN | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 14409 | 8170007727 | MUNK LAURITSEN, ALEX | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.64 | - | - | - | - | 74.14 | 14.64 |
| 14410 | 7470002147 | MUNJEKOVIC MARJANOVIC, JASNA | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.21 | - | - | - | - | 14.59 | 13.21 |
| 14411 | 01351094 | MUNIZ, MICHELLE | US | USD | - | - | - | - | - | - | - | 16.97 | - | - | - | - | 16.97 | 16.97 | - | - | - | - | - | - | - |
| 14412 | 01411328 | MUNIZ SR, GONZALO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14413 | 8906485926 | MUNCHSCHWANDER U MUNCHSCHWANDER GBR | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.10 | - | - | - | - | 19.12 | 28.10 |
| 14414 | 7250035263 | MUN, WING KEEN (WILKIN ) | AU | AUD | - | - | - | - | - | - | - | 9.97 | - | - | - | - | 11.33 | 9.97 | - | - | - | - | - | - | - |
| 14415 | 7100049559 | MULTICONFORTO LDA | PT | EUR | - | - | - | - | - | - | - | 23.72 | - | - | - | - | 16.14 | 23.72 | - | - | - | - | - | - | - |
| 14416 | 8103450462 | MULTI SERVICE | DK | DKK | - | - | - | - | - | - | - | 13.11 | - | - | - | - | 66.40 | 13.11 | - | - | - | - | - | - | - |
| 14417 | 01412033 | MULLIN, PATRICK R | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 14418 | 8906274337 | MULLER, SVEN | DE | EUR | - | - | - | - | - | - | - | 26.10 | - | - | - | - | 17.76 | 26.10 | - | - | - | - | - | - | - |
| 14419 | 7250029084 | MULLER, NICHOLAS | AU | AUD | - | - | - | - | - | - | - | 10.18 | - | - | - | - | 11.57 | 10.18 | - | - | - | - | - | - | - |
| 14420 | 8906219610 | MULLER, JENS - CHRISTOPH | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.53 | - | - | - | - | 14.65 | 21.53 |
| 14421 | 7950050913 | MULIPOLA, MYRA | NZ | NZD | - | - | - | - | - | - | - | 308.16 | 200.00 | - | 200.00 | 154.08 | 200.00 | 154.08 | - | - | - | - | - | - | - |
| 14422 | 7250027660 | MULE FAMILY TRUST FUND, BYRONESSNICE TRUST | AU | AUD | - | - | - | - | - | - | - | 15.52 | - | - | - | - | 17.63 | 15.52 | - | - | - | - | - | - | - |
| 14423 | 8003512701 | MULDER, FRANK F C | NL | EUR | - | - | - | - | - | - | - | 18.86 | - | - | - | - | 12.83 | 18.86 | - | - | - | - | - | - | - |
| 14424 | 8103535096 | MULBJERG, HENRIK NOERREGAARD | DK | DKK | - | - | - | - | - | - | - | 13.63 | - | - | - | - | 69.02 | 13.63 | - | - | - | - | - | - | - |
| 14425 | 01214477 | MUJICA JR, ALEJANDRO | US | USD | - | - | - | - | - | - | - | 15.84 | - | - | - | - | 15.84 | 15.84 | - | - | - | - | - | - | - |
| 14426 | 7000145114 | MUHRINGER, MARTIN | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 32.16 | - | - | - | - | 21.88 | 32.16 |
| 14427 | 01150612 | MUHAMMAD , JOSHUA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.75 | - | - | - | - | 12.75 | 12.75 |
| 14428 | 7600586578 | MUGNIER, ANNE | FR | EUR | - | - | - | - | - | - | - | 46.33 | - | - | - | - | 31.52 | 46.33 | - | - | - | - | - | - | - |
| 14429 | 8905103820 | MUELLER, STEFAN | DE | EUR | - | - | - | - | - | - | - | 19.58 | - | - | - | - | 13.32 | 19.58 | - | - | - | - | - | - | - |
| 14430 | 8906179914 | MUELLER, ROSWITHA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.67 | - | - | - | - | 14.06 | 20.67 |
| 14431 | 0133349 | MUDGE, GARRY F. | US | USD | - | - | - | - | - | - | - | 22.38 | - | - | - | - | 22.38 | 22.38 | - | - | - | - | - | - | - |
| 14432 | 01192709 | MUBDI BEY , ATIYYA | US | USD | - | - | - | - | - | - | - | 14.21 | - | - | - | - | 14.21 | 14.21 | - | - | - | - | - | - | - |
| 14433 | 8103479653 | MTH MARKETING V/MARK WERMUTH JENSEN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 66.18 | 13.06 |
| 14434 | 062526 | MT. CALVARY BAPTIST CHURCH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.86 | - | - | - | - | 13.86 | 13.86 |
| 14435 | 093335 | MT WADE M B CHURCH | US | USD | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 13.06 | 13.06 | - | - | - | - | - | - | - |
| 14436 | 7600115700 | MSL CONSULTING | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 59.78 | - | - | - | - | 40.67 | 59.78 |
| 14437 | 01418418 | MRYGLOD CO GPN, RAE-LYNN E | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 14438 | 7250025565 | MR WILLIAM TEPOU/ MISS HELEN TUPUOLA | AU | AUD | - | - | - | - | - | - | - | 11.63 | - | - | - | - | 13.21 | 11.63 | - | - | - | - | - | - | - |
| 14439 | 8906462368 | MR LANDKREIS ANSBACH GMBH | DE | EUR | - | - | - | - | - | - | - | 28.49 | - | - | - | - | 19.38 | 28.49 | - | - | - | - | - | - | - |
| 14440 | 7800222308 | MOZZONI, SILVIA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 31.26 | - | - | - | - | 21.27 | 31.26 |
| 14441 | 8906757245 | MOZIGEMBA, HERBERT | DE | EUR | - | - | - | - | - | - | - | 19.59 | - | - | - | - | 13.33 | 19.59 | - | - | - | - | - | - | - |
| 14442 | 01272980 | MOYA, YENY | US | USD | - | - | - | - | - | - | - | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 14.91 | - | - | - | - | 14.91 | 14.91 |
| 14443 | 01272059 | MOYA, RUBEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.77 | - | - | - | - | 12.77 | 12.77 |
| 14444 | 01192087 | MOVIN ON UP, LLC. | US | USD | - | - | - | - | - | - | - | 16.76 | - | - | - | - | 16.76 | 16.76 | - | - | - | - | - | - | - |
| 14445 | 7600548196 | MOURREAU, YANN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 65.94 | - | - | - | - | 44.86 | 65.94 |
| 14446 | 7600639854 | MOURLAN, BERNARD | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 46.65 | - | - | - | - | 31.74 | 46.65 |
| 14447 | 01244213 | MOURANT JR, ROD & CHRISTINA | US | USD | - | - | - | - | - | - | - | 18.95 | - | - | - | - | 18.95 | 18.95 | - | - | - | - | - | - | - |
| 14448 | 7200322355 | MOUNTEY, DENISE MARGARETTE | AU | AUD | - | - | - | - | - | - | - | 12.50 | - | - | - | - | 14.20 | 12.50 | 176.05 | 200.00 | 1.60 | 198.18 | 174.45 | - | - |
| 14449 | 7950028207 | MOUNGAAFI PONGI | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.56 | - | - | - | - | 16.30 | 12.56 |
| 14450 | 01240290 | MOULTRIE SR, JAMES L | US | USD | - | - | - | - | - | - | - | 14.05 | - | - | - | - | 14.05 | 14.05 | - | - | - | - | - | - | - |
| 14451 | 01240295 | MOULTRIE JR, JAMES L | US | USD | - | - | - | - | - | - | - | 13.79 | - | - | - | - | 13.79 | 13.79 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 14452 | 01420100 | MOULTON, ROSALIND | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 14453 | 01165270 | MOULTON , ALTHEA D | CA | CAD | - | - | - | - | - | - | - | 16.91 | - | - | - | - | 17.10 | 16.91 | - | - | - | - | - | - | - |
| 14454 | 7600505733 | MOULIN, GERALDINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.22 | - | - | - | - | 28.04 | 41.22 |
| 14455 | 7400604936 | MOULIN, FREDY | CH | CHF | - | - | - | - | - | - | - | 12.62 | - | - | - | - | 13.94 | 12.62 | - | - | - | - | - | - | - |
| 14456 | 01347046 | MOULES, ELZA O | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.11 | - | - | - | - | 14.11 | 14.11 |
| 14457 | 7600493892 | MOUILLE, AURELIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 14458 | 7800232088 | MOTTOLA, SEFORA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.39 | - | - | - | - | 66.94 | 98.39 |
| 14459 | 7800232089 | MOTTOLA, ANNAMARIA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 61.85 | - | - | - | - | 42.08 | 61.85 |
| 14460 | 01301914 | MOTHERWAY, ROBERT J | US | USD | - | - | - | - | - | - | - | 13.23 | - | - | - | - | 13.23 | 13.23 | - | - | - | - | - | - | - |
| 14461 | 01311208 | MOTAYNE, MYRTLE J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.49 | - | - | - | - | 11.49 | 11.49 |
| 14462 | 01417606 | MOTA, GERARDO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14463 | 01332284 | MOSQUERA, JUAN F | US | USD | - | - | - | - | - | - | - | 15.21 | - | - | - | - | 15.21 | 15.21 | - | - | - | - | - | - | - |
| 14464 | 0432665 | MOSLEY, CARL R | US | USD | - | - | - | - | - | - | - | 13.18 | - | - | - | - | 13.18 | 13.18 | 12.97 | - | - | - | - | 12.97 | 12.97 |
| 14465 | 01265728 | MOSES, JOSEPH S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.43 | - | - | - | - | 12.43 | 12.43 |
| 14466 | 01365952 | MOSES, JAMES R | US | USD | - | - | - | - | - | - | - | - | - | (27.00) | 27.00 | 27.00 | - | - | - | - | - | - | - | - | - |
| 14467 | 7600688114 | MOSCHEROSCH, VINCENT | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 14468 | 7800279402 | MOSCETTA, ROBERTO | IT | EUR | - | - | - | - | - | - | - | 42.23 | - | - | - | - | 28.73 | 42.23 | - | - | - | - | - | - | - |
| 14469 | 7800017444 | MOSCATELLI, SABRINA | IT | EUR | - | - | - | - | - | - | - | 29.47 | - | - | - | - | 20.05 | 29.47 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14470 | 8882741773 | MORTON, ROBIN B | GB | GBP | - | - | - | - | - | - | - | 19.32 | - | - | - | - | 9.81 | 19.32 | - | - | - | - | - | - | - |
| 14471 | 7250019572 | MORTLOCK, HELENE M | AU | AUD | - | - | - | - | - | - | - | 65.81 | - | - | - | - | 74.76 | 65.81 | - | - | - | - | - | - | - |
| 14472 | 8103459548 | MORTEN, FREDRIKSEN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.63 | - | - | - | - | 94.37 | 18.63 |
| 14473 | 8702144662 | MORTEN HALVORSEN SERVIVE AV | NO | NOK | - | - | - | - | - | - | - | 21.14 | - | - | - | - | 114.37 | 21.14 | - | - | - | - | - | - | - |
| 14474 | 0522047 | MORSON JR, BOSSIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.81 | - | - | - | - | 13.81 | 13.81 |
| 14475 | 01383352 | MORSE, CLARENCE C | US | USD | - | - | (27.00) | 27.00 | 27.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 14476 | 0693919 | MORROW, TERRIE L | US | USD | - | - | - | - | - | - | - | 13.80 | - | - | - | - | 13.80 | 13.80 | - | - | - | - | - | - | - |
| 14477 | 01267594 | MORRISS, DAVID B | US | USD | - | - | - | - | - | - | - | 13.68 | - | - | - | - | 13.68 | 13.68 | - | - | - | - | - | - | - |
| 14478 | 7900123305 | MORRISON, STUART | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 14479 | 01300528 | MORRISON, SHEILA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.07 | - | - | - | - | 13.07 | 13.07 |
| 14480 | 01130108 | MORRISON , MATTHEW L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.90 | - | - | - | - | 14.90 | 14.90 |
| 14481 | 01150915 | MORRISON , GARY | US | USD | - | - | - | - | - | - | - | 14.08 | - | - | - | - | 14.08 | 14.08 | - | - | - | - | - | - | - |
| 14482 | 01151106 | MORRISON , CYNTHIA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.94 | - | - | - | - | 13.94 | 13.94 |
| 14483 | 01400992 | MORRIS, WILLIAM | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14484 | 01240691 | MORRIS, SHANNA V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.51 | - | - | - | - | 13.51 | 13.51 |
| 14485 | 7950011419 | MORRIS, POIHAERE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.15 | - | - | - | - | 13.18 | 10.15 |
| 14486 | 7250032463 | MORRIS, MICHELLE L | AU | AUD | - | - | - | - | - | - | - | 8.93 | - | - | - | - | 10.14 | 8.93 | - | - | - | - | - | - | - |
| 14487 | 01115012 | MORRIS, LORINDA S | US | USD | - | - | - | - | - | - | - | 16.06 | - | - | - | - | 16.06 | 16.06 | - | - | - | - | - | - | - |
| 14488 | 01301639 | MORRIS, LEON S | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.16 | - | - | - | - | 14.32 | 14.16 |
| 14489 | 01331730 | MORRIS, KATHERINE L | US | USD | - | - | - | - | - | - | - | 13.65 | - | - | - | - | 13.65 | 13.65 | - | - | - | - | - | - | - |
| 14490 | 0706779 | MORRIS, GREG A | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.79 | - | - | - | - | 19.00 | 18.79 |
| 14491 | 031810 | MORRIS, BENTLEY D | US | USD | - | - | - | - | - | - | - | 13.18 | - | - | - | - | 13.18 | 13.18 | - | - | - | - | - | - | - |
| 14492 | 01156864 | MORRIS , SUE | US | USD | - | - | - | - | - | - | - | 22.07 | - | - | - | - | 22.07 | 22.07 | - | - | - | - | - | - | - |
| 14493 | 01195172 | MORRIS , LESLIE TOO R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.13 | - | - | - | - | 14.13 | 14.13 |
| 14494 | 01092375 | MORRIS , DEBRA E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.12 | - | - | - | - | 13.12 | 13.12 |
| 14495 | 7800058461 | MORONI, FABIOLA | IT | EUR | - | - | - | - | - | - | - | 31.10 | - | - | - | - | 21.16 | 31.10 | - | - | - | - | - | - | - |
| 14496 | 01326013 | MORONES, HUGO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.11 | - | - | - | - | 12.11 | 12.11 |
| 14497 | 01308867 | MORLEY, D CRAIG | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.91 | - | - | - | - | 12.91 | 12.91 |
| 14498 | 7600587314 | MORI, YVETTE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.23 | - | - | - | - | 28.05 | 41.23 |
| 14499 | 7800299623 | MORGONI, NICCOLO | IT | EUR | - | - | - | - | - | - | - | 26.63 | - | - | - | - | 18.12 | 26.63 | - | - | - | - | - | - | - |
| 14500 | 7200302032 | MORGAN, WALNA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.20 | - | - | - | - | 11.59 | 10.20 |
| 14501 | 7250036386 | MORGAN, PAUL G | AU | AUD | - | - | - | - | - | - | - | 10.82 | - | - | - | - | 12.29 | 10.82 | - | - | - | - | - | - | - |
| 14502 | 7950022700 | MORGAN, MIRTH A | NZ | NZD | - | - | - | - | - | - | - | 27.62 | - | - | - | - | 35.85 | 27.62 | 25.38 | - | - | - | - | 32.94 | 25.38 |
| 14503 | 01409430 | MORGAN, KELLIE S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14504 | 0619054 | MORETTI, MICHAEL J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.40 | - | - | - | - | 17.40 | 17.40 |
| 14505 | 01334288 | MORENO, JAMIE | US | USD | - | - | (254.00) | 254.00 | 254.00 | - | - | - | - | - | - | - | - | - | 14.27 | - | - | - | - | 14.27 | 14.27 |
| 14506 | 01275882 | MORENO, ELIDIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.19 | - | - | - | - | 13.19 | 13.19 |
| 14507 | 01281962 | MORENO, CARLOS M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.52 | - | - | - | - | 13.52 | 13.52 |
| 14508 | 01293998 | MORENO, ALBERTO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.13 | - | - | - | - | 11.13 | 11.13 |
| 14509 | 01300534 | MORENO, ABEL | US | USD | - | - | - | - | - | - | - | 15.07 | - | - | - | - | 15.07 | 15.07 | - | - | - | - | - | - | - |
| 14510 | 7870028115 | MORELLI, GENESIO | IT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 14511 | 7100129175 | MOREIRA, FERNANDO JORGE LOPES GONCALVES | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 31.00 | - | - | - | - | 21.09 | 31.00 |
| 14512 | 7100128332 | MOREIRA RODRIGUES, INES | PT | EUR | - | - | - | - | - | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | - | - | - | - | - | - | - |
| 14513 | 01082922 | MOREHOUSE , SHARON A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.04 | - | - | - | - | 11.04 | 11.04 |
| 14514 | 01295529 | MOREAU, SIMON | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | 2.23 | 197.75 | 195.60 | - | - | - | - | - | - | - | - | - |
| 14515 | 7600695967 | MOREAU, JEAN LOUIS | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 14516 | 01415791 | MORAVEC, TREVOR D | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14517 | 7600696447 | MORANDEAU, SYLVIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 14518 | 01358893 | MORAN, TIBURCIO G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.78 | - | - | - | - | 15.78 | 15.78 |
| 14519 | 01348555 | MORAN, MARIO | US | USD | - | - | - | - | - | - | - | 13.04 | - | - | - | - | 13.04 | 13.04 | - | - | - | - | - | - | - |
| 14520 | 01293868 | MORAN, ALEX | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.71 | - | - | - | - | 11.71 | 11.71 |
| 14521 | 01274191 | MORALES, MARY M | US | USD | - | - | - | - | - | - | - | 20.36 | - | - | - | - | 20.36 | 20.36 | - | - | - | - | - | - | - |
| 14522 | 01403162 | MORALES, MARIA C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 14523 | 01324607 | MORALES, GUSTAVO H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.21 | - | - | - | - | 13.21 | 13.21 |
| 14524 | 01352561 | MORALES, EDMUND | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.42 | - | - | - | - | 12.42 | 12.42 |
| 14525 | 01226367 | MORALES, CARLOS | US | USD | - | - | - | - | - | - | - | 14.33 | - | - | - | - | 14.33 | 14.33 | - | - | - | - | - | - | - |
| 14526 | 7100194193 | MORAIS, NELSON ALMEIDA H. | PT | EUR | - | - | - | - | - | - | - | 1,469.88 | 1,000.00 | 2.20 | 998.50 | 1,467.68 | - | - | 1,690.36 | 1,150.00 | 6.61 | 1,145.50 | 1,683.75 | - | - |
| 14527 | 01319034 | MORA, DULCE C | US | USD | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 13.16 | 13.16 | - | - | - | - | - | - | - |
| 14528 | 01058841 | MOORE/MOORE, THOMAS/NELSON | CA | CAD | - | - | - | - | - | - | - | 15.03 | - | - | - | - | 15.20 | 15.03 | - | - | - | - | - | - | - |
| 14529 | 01238828 | MOORE, ROCHELLE R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.54 | - | - | - | - | 11.54 | 11.54 |
| 14530 | 01216692 | MOORE, NICOLE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 14531 | 01343705 | MOORE, MICHAEL J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.05 | - | - | - | - | 11.05 | 11.05 |
| 14532 | 01401666 | MOORE, MICHAEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14533 | 7400609250 | MOORE, LIBBY | CH | CHF | - | - | - | - | - | - | - | 14.34 | - | - | - | - | 15.83 | 14.34 | - | - | - | - | - | - | - |
| 14534 | 01416733 | MOORE, KINDRA R | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14535 | 01411895 | MOORE, AMIRA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14536 | 01321349 | MOORE III, RICHARD F | US | USD | - | - | - | - | - | - | - | 14.81 | - | - | - | - | 14.81 | 14.81 | - | - | - | - | - | - | - |
| 14537 | 7250036021 | MOORE CHOICES | AU | AUD | - | - | - | - | - | - | - | 12.93 | - | - | - | - | 14.69 | 12.93 | - | - | - | - | - | - | - |
| 14538 | 01416640 | MOORE AND PERSAUD, BERNADETTE AND PERRY | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 14539 | 0358733 | MOONEY, GREGORY S. | US | USD | - | - | - | - | - | - | - | 14.11 | - | - | - | - | 14.11 | 14.11 | - | - | - | - | - | - | - |
| 14540 | 01293583 | MOON, FELICIA L | US | USD | - | - | (424.00) | 424.00 | 424.00 | - | - | - | - | - | - | - | - | - | - | - | (452.10) | 452.10 | 452.10 | - | - |
| 14541 | 01300493 | MOODY, MARIA B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.05 | - | - | - | - | 15.05 | 15.05 |
| 14542 | 01402626 | MOODIE, DANIEL A | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 14543 | 7670038024 | MONY, ISABELLE | FR | EUR | - | - | - | - | - | - | - | 45.79 | - | - | - | - | 31.15 | 45.79 | - | - | - | - | - | - | - |
| 14544 | 01196831 | MONTREUIL , DONNA L | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 14545 | 01410272 | MONTPETIT, ALEXANDRE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | 2.22 | 97.75 | 96.69 | - | - |
| 14546 | 01399408 | MONTOYA, TIM D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 14547 | 01425281 | MONTOYA JR, INDALECIO | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14548 | 01135459 | MONTOYA , LINDA | US | USD | - | - | - | - | - | - | - | 43.61 | - | - | - | - | 43.61 | 43.61 | - | - | - | - | - | - | - |
| 14549 | 01280567 | MONTION, DAVE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.99 | - | - | - | - | 14.99 | 14.99 |
| 14550 | 01410672 | MONTINOLA, SIMON | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 14551 | 01402948 | MONTILLA, PERCY P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14552 | 7400522613 | MONTIGEL, KARIN | CH | CHF | - | - | - | - | - | - | - | 15.83 | - | - | - | - | 17.48 | 15.83 | - | - | - | - | - | - | - |
| 14553 | 8906303500 | MONTIGEL, JORG | DE | EUR | - | - | - | - | - | - | - | 24.49 | - | - | - | - | 16.66 | 24.49 | - | - | - | - | - | - | - |
| 14554 | 0673708 | MONTGOMERY, TRISTAN M | US | USD | - | - | - | - | - | - | - | 13.57 | - | - | - | - | 13.57 | 13.57 | - | - | - | - | - | - | - |
| 14555 | 01328934 | MONTGOMERY, RENE C | US | USD | - | - | - | - | - | - | - | 13.81 | - | - | - | - | 13.81 | 13.81 | - | - | - | - | - | - | - |
| 14556 | 7670013600 | MONTET, ALICIA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 46.65 | - | - | - | - | 31.74 | 46.65 |
| 14557 | 01401148 | MONTESA, AGNES S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14558 | 01343108 | MONTES, RICHEY T | US | USD | - | - | - | - | - | - | - | 15.26 | - | - | - | - | 15.26 | 15.26 | - | - | - | - | - | - | - |
| 14559 | 01426063 | MONTES, DANIEL | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 14560 | 01411225 | MONTES, BOB | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14561 | 7600678987 | MONTEIL, JULIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 14562 | 7200251904 | MONTAGUE, LAURENCE | AU | AUD | - | - | - | - | - | - | - | 9.67 | - | - | - | - | 10.98 | 9.67 | - | - | - | - | - | - | - |
| 14563 | 7670111547 | MONTAGNE, AXELLE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 14564 | 7800301922 | MONTAGNANI, GIULIA | IT | EUR | - | - | - | - | - | - | - | 28.03 | - | - | - | - | 19.07 | 28.03 | - | - | - | - | - | - | - |
| 14565 | 7600668069 | MONTAGNA, JESSICA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 14566 | 01415833 | MONROY, NORMA A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14567 | 01414567 | MONREAL, RAMIRO | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14568 | 01407582 | MONGRIO, JANAINA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14569 | 01105109 | MONGRAIN, SUZANNE | CA | CAD | - | - | - | - | - | - | - | 13.97 | - | - | - | - | 14.12 | 13.97 | - | - | - | - | - | - | - |
| 14570 | 01082456 | MONGRAIN , LOUIS | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.75 | - | - | - | - | 42.21 | 41.75 |
| 14571 | 01268295 | MONGO, MARCELLOS M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.64 | - | - | - | - | 13.64 | 13.64 |
| 14572 | 01035558 | MONEY, SANDY | US | USD | - | - | - | - | - | - | - | 21.38 | - | - | - | - | 21.38 | 21.38 | - | - | - | - | - | - | - |
| 14573 | 7950046613 | MONEY, CUSHLA D | NZ | NZD | - | - | - | - | - | - | - | 154.08 | - | - | - | - | 200.00 | 154.08 | - | - | - | - | - | - | - |
| 14574 | 01274136 | MONES, MARY K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 14575 | 01324781 | MONCLOVA-GLASCOCK, JOSEFA | US | USD | - | - | - | - | - | - | - | 13.13 | - | - | - | - | 13.13 | 13.13 | - | - | - | - | - | - | - |
| 14576 | 01418119 | MONCLOVA, LORENZA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14577 | 01420364 | MONAHAN, RON G | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2.97 | 3.00 | (470.76) | 478.94 | 473.73 | - | - |
| 14578 | 7800252555 | MONACO, MARGHERITA | IT | EUR | - | - | - | - | - | - | - | 28.99 | - | - | - | - | 19.72 | 28.99 | - | - | - | - | - | - | - |
| 14579 | 8103496329 | MOLS, INGRID | DK | DKK | - | - | - | - | - | - | - | 15.05 | - | - | - | - | 76.26 | 15.05 | - | - | - | - | - | - | - |
| 14580 | 7250055548 | MOLONEY, CATHERINE | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 14581 | 7800225046 | MOLLICA, GLORIA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.86 | - | - | - | - | 16.23 | 23.86 |
| 14582 | 01337602 | MOLLET, PETER B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7.95 | - | - | - | - | 7.95 | 7.95 |
| 14583 | 8906504255 | MOLLER, PETRA | DE | EUR | - | - | - | - | - | - | - | 22.47 | - | - | - | - | 15.29 | 22.47 | - | - | - | - | - | - | - |
| 14584 | 8906663980 | MOLLER, KARL-HEINZ | DE | EUR | - | - | - | - | - | - | - | 19.28 | - | - | - | - | 13.12 | 19.28 | - | - | - | - | - | - | - |
| 14585 | 8402247900 | MOLLER, GLENN | SE | SEK | - | - | - | - | - | - | - | 18.94 | - | - | - | - | 121.40 | 18.94 | - | - | - | - | - | - | - |
| 14586 | 8103489115 | MØLLER, FREJA | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - |
| 14587 | 8906490954 | MOLL, WINFRIED | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.66 | - | - | - | - | 16.78 | 24.66 |
| 14588 | 8906445611 | MOLL, MARGARETHE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 37.38 | - | - | - | - | 25.43 | 37.38 |
| 14589 | 01283223 | MOLINA, RICARDO J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.92 | - | - | - | - | 13.92 | 13.92 |
| 14590 | 01299290 | MOLINA, MEGAN E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.23 | - | - | - | - | 14.23 | 14.23 |
| 14591 | 01404785 | MOLINA, LILLIAN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 14592 | 01421913 | MOLINA, JESUS E | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14593 | 01390772 | MOLINA, EDWARD A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14594 | 01363970 | MOLINA, EDGARDO V | US | USD | - | - | - | - | - | - | - | 13.31 | - | - | - | - | 13.31 | 13.31 | - | - | - | - | - | - | - |
| 14595 | 01320659 | MOLINA, EDGAR R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6.41 | - | - | - | - | 6.41 | 6.41 |
| 14596 | 01394703 | MOLINA, BERNARDINO C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 14597 | 01411584 | MOLINA JR, ROBERTO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14598 | 01129578 | MOLINA , MARTHA | US | USD | - | - | - | - | - | - | - | 13.05 | - | - | - | - | 13.05 | 13.05 | - | - | - | - | - | - | - |
| 14599 | 01126247 | MOLINA , GUDELIO | US | USD | - | - | - | - | - | - | - | 561.73 | 525.00 | - | 525.00 | 525.00 | 36.73 | 36.73 | - | - | - | - | - | - | - |
| 14600 | 7600584356 | MOLIERA, YASMINA | FR | EUR | - | - | - | - | - | - | - | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | - | - | - | - | - | - | - |
| 14601 | 8103330057 | MOLBERG, HENRIK | DK | DKK | - | - | - | - | - | - | - | 17.38 | - | - | - | - | 88.02 | 17.38 | - | - | - | - | - | - | - |
| 14602 | 7900070774 | MOKARAKA, CHRISTINE (KEAROA) | NZ | NZD | - | - | - | - | - | - | - | 13.17 | - | - | - | - | 17.10 | 13.17 | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 14603 | 7600549684 | MOINE MUNIER, SYLVIE | FR | EUR | - | - | - | - | - | - | - | 43.21 | - | - | - | - | 29.40 | 43.21 | - | - | - | - | - | - | - |
| 14604 | 7900029622 | MOHI, ANAISE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.71 | - | - | - | - | 12.61 | 9.71 |
| 14605 | 01289736 | MOHAMMAD, FOUZIA | CA | CAD | - | - | - | - | - | - | - | 13.54 | - | - | - | - | 13.69 | 13.54 | - | - | - | - | - | - | - |
| 14606 | 7200343977 | MOHAMED, NADIFO | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 185.16 | 200.00 | - | 200.00 | 176.05 | 10.35 | 9.11 |
| 14607 | 01415328 | MOHAMED, MOSAAD R | US | USD | - | - | - | - | - | - | - | 1,300.00 | 1,300.00 | - | 1,300.00 | 1,300.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14608 | 01406514 | MOHAMED, MAHBUB | US | USD | - | - | - | - | - | - | - | - | - | (87.00) | 87.00 | 87.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14609 | 7950047855 | MOHAMED, JAFAR | NZ | NZD | - | - | - | - | - | - | - | 731.87 | 950.00 | 6.87 | 941.10 | 725.00 | - | - | - | - | - | - | - | - | - |
| 14610 | 01415959 | MOHAMED, BADRI A | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 14611 | 7200344051 | MOHAMAD NORDIN, NORHISHAM | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 14612 | 8103394117 | MOGENSEN, MONICA | DK | DKK | - | - | - | - | - | - | - | 22.08 | - | - | - | - | 111.84 | 22.08 | - | - | - | - | - | - | - |
| 14613 | 01410759 | MOGEL, KOLE D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14614 | 01409362 | MOGEL, KAYCEE | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 950.00 | 950.00 | - | 950.00 | 950.00 | - | - |
| 14615 | 01391085 | MOFFET, STEPHANIE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 14616 | 01205722 | MOEAI , ENI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.12 | - | - | - | - | 12.12 | 12.12 |
| 14617 | 8702121754 | MOE, PER ASBJØRN | NO | NOK | - | - | - | - | - | - | - | 27.79 | - | - | - | - | 150.38 | 27.79 | - | - | - | - | - | - | - |
| 14618 | 01148142 | MODLIN, SHILONDA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7.84 | - | - | - | - | 7.84 | 7.84 |
| 14619 | 7870028119 | MODESTI, MAURIZIO | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | 6.61 | 395.50 | 581.34 | - | - | - | - | - | - | - | - | - |
| 14620 | 01418343 | MODABERPOUR, DANNY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14621 | 01421244 | MOBLEY, JOHN PAUL | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14622 | 01420963 | MOBLEY, ANNA R | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14623 | 01420671 | MOBARRY, ELAINE L | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14624 | 01413057 | MOBARRY, CHAD E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14625 | 8702376689 | MOASTUEN, BJØRN | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.50 | - | - | - | - | 89.31 | 16.50 |
| 14626 | 7250047351 | MOANANU, MARIE M | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | 4.80 | 194.54 | 171.25 | - | - |
| 14627 | 01257133 | MOAFANUA, FIAAOGA L | US | USD | - | - | - | - | - | - | - | 22.79 | - | - | - | - | 22.79 | 22.79 | - | - | - | - | - | - | - |
| 14628 | 7900108469 | MNANJOT KALKAT | NZ | NZD | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | - | - | - | - | - | - | - |
| 14629 | 7250051978 | MK BOLES INVESTEMNTS P/L | AU | AUD | - | - | - | - | - | - | - | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - | - | - | - | - | - | - | - |
| 14630 | 019214 | MJR CONSULTING INC | US | USD | - | - | - | - | - | - | - | 14.17 | - | - | - | - | 14.17 | 14.17 | - | - | - | - | - | - | - |
| 14631 | 7800021683 | MIZZELLI, CELESTINA | IT | EUR | - | - | - | - | - | - | - | 22.96 | - | - | - | - | 15.62 | 22.96 | - | - | - | - | - | - | - |
| 14632 | 01350047 | MIZELL, MATTHEW A | US | USD | - | - | - | - | - | - | - | 17.78 | - | - | - | - | 17.78 | 17.78 | - | - | - | - | - | - | - |
| 14633 | 7250037951 | MIU, MOUI T | AU | AUD | - | - | - | - | - | - | - | 9.15 | - | - | - | - | 10.40 | 9.15 | - | - | - | - | - | - | - |
| 14634 | 7250024104 | MITTLER DAMON, MAX | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.42 | - | - | - | - | 14.11 | 12.42 |
| 14635 | 7000300520 | MITTERMAIR, MICHA | AT | EUR | - | - | - | - | - | - | - | 22.89 | - | - | - | - | 15.57 | 22.89 | - | - | - | - | - | - | - |
| 14636 | 8404661021 | MITONA | SE | SEK | - | - | - | - | - | - | - | 15.10 | - | - | - | - | 96.75 | 15.10 | - | - | - | - | - | - | - |
| 14637 | 01277086 | MITOLA, ANTHONY A | US | USD | - | - | - | - | - | - | - | 15.02 | - | - | - | - | 15.02 | 15.02 | - | - | - | - | - | - | - |
| 14638 | 072579 | MITNAUL, EARL T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.61 | - | - | - | - | 14.61 | 14.61 |
| 14639 | 7950036470 | MITCHELL, TARISSA | NZ | NZD | - | - | - | - | - | - | - | 10.40 | - | - | - | - | 13.50 | 10.40 | - | - | - | - | - | - | - |
| 14640 | 7100147965 | MITCHELL, RUI | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.33 | - | - | - | - | 17.23 | 25.33 |
| 14641 | 01424840 | MITCHELL, RONZELL R | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14642 | 0734555 | MITCHELL, RONALD B | US | USD | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 13.16 | 13.16 | 12.33 | - | - | - | - | 12.33 | 12.33 |
| 14643 | 7250016297 | MITCHELL, MYRA E | AU | AUD | - | - | - | - | - | - | - | 9.67 | - | - | - | - | 10.98 | 9.67 | - | - | - | - | - | - | - |
| 14644 | 01233954 | MITCHELL, DEBORAH A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.37 | - | - | - | - | 17.37 | 17.37 |
| 14645 | 01263507 | MITCHELL, BENJAMIN R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.54 | - | - | - | - | 11.54 | 11.54 |
| 14646 | 01058149 | MITCHELL SR, JASON R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.06 | - | - | - | - | 21.06 | 21.06 |
| 14647 | 01138185 | MITCHELL , VERNON R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.19 | - | - | - | - | 13.19 | 13.19 |
| 14648 | 01089234 | MITCHELL , SHAREE K | US | USD | - | - | - | - | - | - | - | 13.23 | - | - | - | - | 13.23 | 13.23 | - | - | - | - | - | - | - |
| 14649 | 7200337525 | MITCH BRICE AND ALBERT PORTA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.59 | - | - | - | - | 10.89 | 9.59 |
| 14650 | 7000216630 | MISTLBERGER, ERWIN | AT | EUR | - | - | - | - | - | - | - | 18.77 | - | - | - | - | 12.77 | 18.77 | - | - | - | - | - | - | - |
| 14651 | 8906500999 | MISCHKE, SYLVANA | DE | EUR | - | - | - | - | - | - | - | 24.28 | - | - | - | - | 16.52 | 24.28 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14652 | 01324854 | MISA-PUA, KUINI L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.10 | - | - | - | - | 11.10 | 11.10 |
| 14653 | 01426623 | MISAKA, CRISTIANE | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 14654 | 01280842 | MISA, LUPELELE | US | USD | - | - | - | - | - | - | - | 18.34 | - | - | - | - | 18.34 | 18.34 | - | - | - | - | - | - | - |
| 14655 | 01313401 | MISA, ELI J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.47 | - | - | - | - | 16.47 | 16.47 |
| 14656 | 7250036201 | MIROSLAV BICANIC FAMILY TRUST | AU | AUD | - | - | - | - | - | - | - | 8.83 | - | - | - | - | 10.03 | 8.83 | - | - | - | - | - | - | - |
| 14657 | 6100405142 | MIROSLAW KRYSKA SUPORT | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.60 | - | - | - | - | 26.03 | 10.60 |
| 14658 | 7600535163 | MIRMAND, JACQUES | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 47.51 | - | - | - | - | 32.32 | 47.51 |
| 14659 | 8103512176 | MIREREKO, BANIA | DK | DKK | - | - | - | - | - | - | - | 14.86 | - | - | - | - | 75.26 | 14.86 | - | - | - | - | - | - | - |
| 14660 | 01284073 | MIRELES, JOSE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.57 | - | - | - | - | 13.57 | 13.57 |
| 14661 | 01414241 | MIRANDA, MANUEL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 650.00 | - | 650.00 | 650.00 | 100.00 | 100.00 |
| 14662 | 01278790 | MIRANDA, LEMUEL B | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.73 | - | - | - | - | 13.88 | 13.73 |
| 14663 | 01281991 | MIRANDA, GEORGE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.62 | - | - | - | - | 10.62 | 10.62 |
| 14664 | 7250019418 | MIRANDA, FRANK C | AU | AUD | - | - | - | - | - | - | - | 9.48 | - | - | - | - | 10.77 | 9.48 | - | - | - | - | - | - | - |
| 14665 | 7800299072 | MIRABELLA, GIUSEPPE | IT | EUR | - | - | - | - | - | - | - | 23.21 | - | - | - | - | 15.79 | 23.21 | - | - | - | - | - | - | - |
| 14666 | 01332015 | MINTER, SETH S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 13.47 | 13.47 |
| 14667 | 01188162 | MINTER , CEDRIC A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.67 | - | - | - | - | 13.67 | 13.67 |
| 14668 | 7800302271 | MINOTTI, DANIELE | IT | EUR | - | - | - | - | - | - | - | 24.66 | - | - | - | - | 16.78 | 24.66 | - | - | - | - | - | - | - |
| 14669 | 01363425 | MINOR, KERMIT (BUTCH) | US | USD | - | - | - | - | - | - | - | 13.75 | - | - | - | - | 13.75 | 13.75 | - | - | - | - | - | - | - |
| 14670 | 01138081 | MINO, JANET L | US | USD | - | - | - | - | - | - | - | 15.41 | - | - | - | - | 15.41 | 15.41 | 600.00 | 600.00 | 3.98 | 596.02 | 596.02 | - | - |
| 14671 | 01340226 | MINNESOTA JURISDICTION CHURCH OF GOD IN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4.98 | - | - | - | - | 4.98 | 4.98 |
| 14672 | 0586244 | MINIER, JAYNE A | US | USD | - | - | - | - | - | - | - | 22.14 | - | - | - | - | 22.14 | 22.14 | - | - | - | - | - | - | - |
| 14673 | 01388408 | MINERVA, DOUGLAS C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14674 | 7800217481 | MINERALE, ALDO | IT | EUR | - | - | - | - | - | - | - | 33.01 | - | - | - | - | 22.46 | 33.01 | - | - | - | - | - | - | - |
| 14675 | 01417922 | MINER, LINDSAY M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14676 | 7800223377 | MILU S.S. | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.99 | - | - | - | - | 12.92 | 18.99 |
| 14677 | 01206288 | MILTON , JEANNIE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.68 | - | - | - | - | 13.68 | 13.68 |
| 14678 | 01420826 | MILSAP III, JIMMY D | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14679 | 7200129250 | MILOVANOVIC, STEVAN | AU | AUD | - | - | - | - | - | - | - | 12.17 | - | - | - | - | 13.82 | 12.17 | - | - | - | - | - | - | - |
| 14680 | 01397042 | MILOSOVIC, CONNIE P | CA | CAD | - | - | - | - | - | - | - | 296.74 | 300.00 | 4.45 | 295.50 | 292.29 | - | - | - | - | - | - | - | - | - |
| 14681 | 01060602 | MILONE , HEATHER C | US | USD | - | - | - | - | - | - | - | 15.23 | - | - | - | - | 15.23 | 15.23 | - | - | - | - | - | - | - |
| 14682 | 01134662 | MILLS, RON S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.13 | - | - | - | - | 12.13 | 12.13 |
| 14683 | 01123658 | MILLIONAIRES-IN-MOTION, INC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.00 | - | - | - | - | 14.00 | 14.00 |
| 14684 | 01267838 | MILLHEIM, JOSEPH G | US | USD | - | - | - | - | - | - | - | 13.88 | - | - | - | - | 13.88 | 13.88 | - | - | - | - | - | - | - |
| 14685 | 7600666120 | MILLET, THIERRY | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 14686 | 7670010705 | MILLET, JEROME | FR | EUR | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 1,322.89 | 900.00 | - | 900.00 | 1,322.89 | - | - |
| 14687 | 01300705 | MILLER, TREVOR O | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.66 | - | - | - | - | 10.66 | 10.66 |
| 14688 | 01265904 | MILLER, TRACY J | US | USD | - | - | - | - | - | - | - | 16.65 | - | - | - | - | 16.65 | 16.65 | - | - | - | - | - | - | - |
| 14689 | 01236017 | MILLER, SHAWN C | US | USD | - | - | - | - | - | - | - | 14.81 | - | - | - | - | 14.81 | 14.81 | - | - | - | - | - | - | - |
| 14690 | 01421063 | MILLER, RUSSELL | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 14691 | 7250053001 | MILLER, ROBERT | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 14692 | 01089609 | MILLER, MARTHA L | US | USD | - | - | - | - | - | - | - | 14.69 | - | - | - | - | 14.69 | 14.69 | - | - | - | - | - | - | - |
| 14693 | 01397173 | MILLER, JOLENE | US | USD | - | - | - | - | - | - | - | - | - | (67.00) | 67.00 | 67.00 | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 14694 | 01361098 | MILLER, JODY L | US | USD | - | - | - | - | - | - | - | 13.91 | - | - | - | - | 13.91 | 13.91 | - | - | - | - | - | - | - |
| 14695 | 01265225 | MILLER, JODY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.89 | - | - | - | - | 14.89 | 14.89 |
| 14696 | 01394722 | MILLER, HENRY O | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14697 | 01403548 | MILLER, CHRISTINE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 14698 | 01235818 | MILLER, CASON | US | USD | - | - | - | - | - | - | - | 24.23 | - | - | - | - | 24.23 | 24.23 | - | - | - | - | - | - | - |
| 14699 | 7200265682 | MILLER, ALLAN | AU | AUD | - | - | - | - | - | - | - | 9.01 | - | - | - | - | 10.24 | 9.01 | - | - | - | - | - | - | - |
| 14700 | 01299573 | MILLER SR, KEVIN L | US | USD | - | - | - | - | - | - | - | 13.80 | - | - | - | - | 13.80 | 13.80 | - | - | - | - | - | - | - |
| 14701 | 01167453 | MILLER , MICHELLE R | US | USD | - | - | - | - | - | - | - | 14.68 | - | - | - | - | 14.68 | 14.68 | - | - | - | - | - | - | - |
| 14702 | 01120454 | MILLER , KYLE E | US | USD | - | - | - | - | - | - | - | 15.74 | - | (19.99) | 19.99 | 19.99 | 15.74 | 15.74 | - | - | - | - | - | - | - |
| 14703 | 01179843 | MILLER , HEATHER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.67 | - | - | - | - | 11.67 | 11.67 |
| 14704 | 01179550 | MILLER , BRETT | US | USD | - | - | - | - | - | - | - | 13.78 | - | - | - | - | 13.78 | 13.78 | - | - | - | - | - | - | - |
| 14705 | 01301578 | MILLEN, GREGORY M | US | USD | - | - | - | - | - | - | - | 13.11 | - | - | - | - | 13.11 | 13.11 | - | - | - | - | - | - | - |
| 14706 | 01272502 | MILLEN, DOUGLAS B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.95 | - | - | - | - | 17.95 | 17.95 |
| 14707 | 01412143 | MILLEDGE, JESSICA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14708 | 7200346801 | MILLANE, DANIEL | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.59 | - | - | - | - | 10.89 | 9.59 |
| 14709 | 0419154 | MILKOWSKI, JEFFREY T | US | USD | - | - | - | - | - | - | - | 16.69 | - | - | - | - | 16.69 | 16.69 | - | - | - | - | - | - | - |
| 14710 | 7870002861 | MILIONI, GIULIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.05 | - | - | - | - | 17.04 | 25.05 |
| 14711 | 01341637 | MILICH, DANICA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.81 | - | - | - | - | 12.95 | 12.81 |
| 14712 | 7400541889 | MILIC, DIJANA | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.51 | - | - | - | - | 14.92 | 13.51 |
| 14713 | 8702181724 | MILES, WILLIAM POLK | NO | NOK | - | - | - | - | - | - | - | 27.39 | - | - | - | - | 148.21 | 27.39 | - | - | - | - | - | - | - |
| 14714 | 8702172311 | MILES, JORUN ELI | NO | NOK | - | - | - | - | - | - | - | 21.10 | - | - | - | - | 114.17 | 21.10 | - | - | - | - | - | - | - |
| 14715 | 01257950 | MILES, GERALD A | US | USD | - | - | - | - | - | - | - | 15.31 | - | - | - | - | 15.31 | 15.31 | - | - | - | - | - | - | - |
| 14716 | 8906679907 | MILDER, ALFRED | DE | EUR | - | - | - | - | - | - | - | 23.49 | - | - | - | - | 15.98 | 23.49 | - | - | - | - | - | - | - |
| 14717 | 7250026067 | MILCHARD, ANDY | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.57 | - | - | - | - | 13.14 | 11.57 |
| 14718 | 01405778 | MILA, TORITA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14719 | 8906253990 | MIKWAUSCHK, JANA | DE | EUR | - | - | - | - | - | - | - | 20.40 | - | - | - | - | 13.88 | 20.40 | - | - | - | - | - | - | - |
| 14720 | 7250028234 | MIKUS-CUNNINGHAM & ASSOCIATES | AU | AUD | - | - | - | - | - | - | - | 11.49 | - | - | - | - | 13.05 | 11.49 | - | - | - | - | - | - | - |
| 14721 | 0387295 | MIKOFF JR, ROSCOE R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.91 | - | - | - | - | 17.91 | 17.91 |
| 14722 | 8170001767 | MIKKELSEN, LARS | DK | DKK | - | - | - | - | - | - | - | 14.61 | - | - | - | - | 74.01 | 14.61 | - | - | - | - | - | - | - |
| 14723 | 01259555 | MIKHALCHENKO, NATASHA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 13.06 | 13.06 |
| 14724 | 01029233 | MIKESH, JOHN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.98 | - | - | - | - | 14.98 | 14.98 |
| 14725 | 01412229 | MIHI, HALAT | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | - | - | - | - | 100.00 | 98.91 |
| 14726 | 7600688610 | MIHALI, ELISABETA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 14727 | 01396957 | MIHALAKOS, COSTA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 14728 | 7250035169 | MIHAJLOVIC, PAUL | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.78 | - | - | - | - | 12.25 | 10.78 |
| 14729 | 8906465396 | MIETH, WILHELM | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.52 | - | - | - | - | 15.32 | 22.52 |
| 14730 | 7250033145 | MIDDLETON, ARON | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.59 | - | - | - | - | 10.89 | 9.59 |
| 14731 | 8103448059 | MIDDELBOE, LARS | DK | DKK | - | - | - | - | - | - | - | 15.98 | - | - | - | - | 80.94 | 15.98 | - | - | - | - | - | - | - |
| 14732 | 7200233611 | MIDD WEST MANAGEMENT PTY LTD | AU | AUD | - | - | - | - | - | - | - | 11.99 | - | - | - | - | 13.62 | 11.99 | - | - | - | - | - | - | - |
| 14733 | 7250032678 | MICKE, TIMOTHY L | AU | AUD | - | - | - | - | - | - | - | 9.88 | - | - | - | - | 11.22 | 9.88 | - | - | - | - | - | - | - |
| 14734 | 01410134 | MICK, LISA G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14735 | 01389107 | MICHIOKA, CHERYL A | US | USD | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - | 1,500.00 | 1,500.00 | - | 1,500.00 | 1,500.00 | - | - |
| 14736 | 8905490810 | MICHEL, SANDRA | DE | EUR | - | - | - | - | - | - | - | 18.98 | - | - | - | - | 12.91 | 18.98 | - | - | - | - | - | - | - |
| 14737 | 01326644 | MICHEL, MARIECARMEL | US | USD | - | - | - | - | - | - | - | 13.75 | - | - | - | - | 13.75 | 13.75 | - | - | - | - | - | - | - |
| 14738 | 8905471790 | MICHEL, KAREN | DE | EUR | - | - | - | - | - | - | - | 27.94 | - | - | - | - | 19.01 | 27.94 | - | - | - | - | - | - | - |
| 14739 | 7670119966 | MICHAUD, LAURENT | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 14740 | 01396812 | MICHAUD, FRANCOIS P | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 14741 | 01273411 | MICHAELS, MIKE R | US | USD | - | - | - | - | - | - | - | 14.06 | - | - | - | - | 14.06 | 14.06 | - | - | - | - | - | - | - |
| 14742 | 8906263174 | MICHAEL, RALF | DE | EUR | - | - | - | - | - | - | - | 22.44 | - | - | - | - | 15.27 | 22.44 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14743 | 8906630767 | MICHAEL KLIESCH GMBH | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.50 | - | - | - | - | 18.03 | 26.50 |
| 14744 | 8103480041 | MICHAEL J.OLESEN | DK | DKK | - | - | - | - | - | - | - | 22.56 | - | - | - | - | 114.30 | 22.56 | - | - | - | - | - | - | - |
| 14745 | 8906576591 | MICHAEL COPITZKY | DE | EUR | - | - | - | - | - | - | - | 19.21 | - | - | - | - | 13.07 | 19.21 | 18.36 | - | - | - | - | 12.49 | 18.36 |
| 14746 | 6100319077 | MICHAŁ LIPIŁSKI | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.63 | - | - | - | - | 28.54 | 11.63 |
| 14747 | 7200352277 | MIAO, WOLF | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 14748 | 01405033 | MIAO, LAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14749 | 7250009110 | MIANO, SHELLY L | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.31 | - | - | - | - | 13.98 | 12.31 |
| 14750 | 01010885 | MHOON, MARY | US | USD | - | - | - | - | - | - | - | 19.50 | - | - | - | - | 19.50 | 19.50 | - | - | - | - | - | - | - |
| 14751 | 7670100902 | MHAMDI, SALIM | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,300.84 | 885.00 | - | 885.00 | 1,300.84 | - | - |
| 14752 | 0637528 | MEZORI, CARLA D | US | USD | - | - | - | - | - | - | - | 14.46 | - | - | - | - | 14.46 | 14.46 | - | - | - | - | - | - | - |
| 14753 | 7600670141 | MEZADOURIAN, VIRGINIE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 14754 | 01403505 | MEZA, PORNTIP | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14755 | 01302427 | MEYETTE, BEN M | US | USD | - | - | - | - | - | - | - | 14.43 | - | - | - | - | 14.43 | 14.43 | - | - | - | - | - | - | - |
| 14756 | 01337323 | MEYER, LORA L | US | USD | - | - | - | - | - | - | - | 13.98 | - | - | - | - | 13.98 | 13.98 | - | - | - | - | - | - | - |
| 14757 | 01180209 | MEYER , CYNTHIA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.70 | - | - | - | - | 13.70 | 13.70 |
| 14758 | 01041318 | MEUNIER, GINETTE | US | USD | - | - | - | - | - | - | - | 17.54 | - | - | - | - | 17.54 | 17.54 | - | - | - | - | - | - | - |
| 14759 | 0442337 | METZGER, ROBERT L | US | USD | - | - | - | - | - | - | - | 19.41 | - | - | - | - | 19.41 | 19.41 | - | - | - | - | - | - | - |
| 14760 | 01106194 | METZGER , DAMEON L | US | USD | - | - | - | - | - | - | - | 14.66 | - | - | - | - | 14.66 | 14.66 | - | - | - | - | - | - | - |
| 14761 | 8906469628 | METTJES, ERWIN | DE | EUR | - | - | - | - | - | - | - | 18.89 | - | - | - | - | 12.85 | 18.89 | - | - | - | - | - | - | - |
| 14762 | 01151089 | METELLUS , CARL B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.17 | - | - | - | - | 10.17 | 10.17 |
| 14763 | 01407479 | METCALFE, CHARLES | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - |
| 14764 | 01410085 | METCALFE, ANNA K | US | USD | - | - | - | - | - | - | - | 45.74 | 45.74 | 22.87 | 22.87 | 22.87 | - | - | 330.42 | 330.42 | 330.42 | - | - | - | - |
| 14765 | 7600675652 | METAYER, PASCAL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 14766 | 7900116479 | METAURIKI, ELEANORE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 14767 | 6170054770 | METAL-SYSTEM KRZYSZTOF HESS | PL | PLN | - | - | - | - | - | - | - | 162.95 | 400.00 | - | 400.00 | 162.95 | - | - | - | - | - | - | - | - | - |
| 14768 | 7100116636 | MESTRE, MARIA CRISTINA LANCA | PT | EUR | - | - | - | - | - | - | - | 26.02 | - | - | - | - | 17.70 | 26.02 | - | - | - | - | - | - | - |
| 14769 | 7400219579 | MESSMER KUNZLE, RUTH | CH | CHF | - | - | - | - | - | - | - | 15.70 | - | - | - | - | 17.34 | 15.70 | - | - | - | - | - | - | - |
| 14770 | 01326873 | MESSINA, FRANK C | US | USD | - | - | - | - | - | - | - | 14.59 | - | - | - | - | 14.59 | 14.59 | - | - | - | - | - | - | - |
| 14771 | 8906606575 | MESSERSCHMID, WILLI | DE | EUR | - | - | - | - | - | - | - | 21.46 | - | - | - | - | 14.60 | 21.46 | - | - | - | - | - | - | - |
| 14772 | 7600697005 | MESSAGER, LOIC | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 14773 | 7670109906 | MESONA, CYRILLE F | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 14774 | 01235067 | MERYSE, GINA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 417.72 | 400.00 | - | 400.00 | 395.65 | 22.31 | 22.07 |
| 14775 | 0455590 | MERTZ, LORI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.34 | - | - | - | - | 18.34 | 18.34 |
| 14776 | 0629485 | MERTEN, ERIC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.24 | - | - | - | - | 14.24 | 14.24 |
| 14777 | 01268389 | MERRILL, LARRY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.28 | - | - | - | - | 16.28 | 16.28 |
| 14778 | 7300045082 | MERLIN GLOBAL MARKETING ,SL | ES | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.64 | - | - | - | - | 26.97 | 39.64 |
| 14779 | 01371097 | MERINO-ROJAS, LESLIE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 14780 | 7670116925 | MERIFIELD, PRISCILLIA | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 14781 | 7600648906 | MEREL, JOCELYNE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 14782 | 01422949 | MERCY, DEBRA J | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14783 | 01420811 | MERCURIO, VINCE | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 14784 | 7670118906 | MERCURI, NELLIE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 14785 | 01126496 | MERCIER , R RENE | CA | CAD | - | - | - | - | - | - | - | 14.41 | - | - | - | - | 14.57 | 14.41 | - | - | - | - | - | - | - |
| 14786 | 01357343 | MERCADO, PETER D | US | USD | - | - | - | - | - | - | - | 13.83 | - | - | - | - | 13.83 | 13.83 | - | - | - | - | - | - | - |
| 14787 | 01411116 | MERCADO, CELESTINO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14788 | 7670110716 | MEOU, BAPTISTE | FR | EUR | - | - | - | - | - | - | - | 529.15 | 360.00 | - | 360.00 | 529.15 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 14789 | 8903293370 | MENZEL, VIOLA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.03 | - | - | - | - | 16.35 | 24.03 |
| 14790 | 8906694199 | MENZEL, KARSTEN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.14 | - | - | - | - | 13.70 | 20.14 |
| 14791 | 8906670825 | MENNICKE, SUSAN UND GERHARD | DE | EUR | - | - | - | - | - | - | - | 22.81 | - | - | - | - | 15.52 | 22.81 | - | - | - | - | - | - | - |
| 14792 | 8906670824 | MENNICKE, MICHAEL & ILONA | DE | EUR | - | - | - | - | - | - | - | 18.70 | - | - | - | - | 12.72 | 18.70 | - | - | - | - | - | - | - |
| 14793 | 8906560871 | MENNICKE, ILONA & GERHARD | DE | EUR | - | - | - | - | - | - | - | 26.91 | - | - | - | - | 18.31 | 26.91 | - | - | - | - | - | - | - |
| 14794 | 7250006569 | MENE, LIMA S | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.53 | - | - | - | - | 10.83 | 9.53 |
| 14795 | 01427913 | MENDOZA, NANCY C | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 14796 | 01350207 | MENDOZA, MELISSA F | US | USD | - | - | - | - | - | - | - | 15.17 | - | - | - | - | 15.17 | 15.17 | - | - | - | - | - | - | - |
| 14797 | 01414261 | MENDOZA, MARIO L | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 14798 | 01357239 | MENDOZA, JOE | US | USD | - | - | - | - | - | - | - | 15.31 | - | - | - | - | 15.31 | 15.31 | - | - | - | - | - | - | - |
| 14799 | 01121939 | MENDOZA , PETER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.54 | - | - | - | - | 1.54 | 1.54 |
| 14800 | 01143849 | MENDIVIL , JOAN A | US | USD | - | - | - | - | - | - | - | 15.76 | - | - | - | - | 15.76 | 15.76 | - | - | - | - | - | - | - |
| 14801 | 01407263 | MENDIOLA, SARAH A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14802 | 01397966 | MENDIOLA, JOHN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14803 | 01427220 | MENDEZ, JESSICA B | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 14804 | 01416811 | MENDEZ, ESTHER L | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14805 | 01422904 | MENDEZ, DAVID | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14806 | 01302874 | MENDEZ, AMILCAR G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.62 | - | - | - | - | 14.62 | 14.62 |
| 14807 | 01413978 | MENDES, CARRIE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14808 | 8003738754 | MENDEL, JAN | NL | EUR | - | - | - | - | - | - | - | 14.86 | - | - | - | - | 10.11 | 14.86 | - | - | - | - | - | - | - |
| 14809 | 01406008 | MENARD, FERDINAND | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 14810 | 7670019966 | MENARD, CAROLINE | FR | EUR | - | - | - | - | - | - | - | 40.86 | - | - | - | - | 27.80 | 40.86 | - | - | - | - | - | - | - |
| 14811 | 01137955 | MENARD , JIMMY | CA | CAD | - | - | - | - | - | - | - | 15.88 | - | - | - | - | 16.05 | 15.88 | - | - | - | - | - | - | - |
| 14812 | 7600543133 | MENA, THIBAULT | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 55.15 | - | - | - | - | 37.52 | 55.15 |
| 14813 | 01327969 | MENA SR, ALEXIS I | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6.12 | - | - | - | - | 6.12 | 6.12 |
| 14814 | 7100050777 | MENA E SILVA, HERMINIA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.05 | - | - | - | - | 19.08 | 28.05 |
| 14815 | 7800215555 | MEMOLI, ANTONIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.65 | - | - | - | - | 16.09 | 23.65 |
| 14816 | 01238250 | MELTZER, LANDON J | US | USD | - | - | - | - | - | - | - | 18.12 | - | - | - | - | 18.12 | 18.12 | - | - | - | - | - | - | - |
| 14817 | 01317498 | MELTON, KENNETH D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.43 | - | - | - | - | 9.43 | 9.43 |
| 14818 | 01301900 | MELTON, JOSEPH M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.33 | - | - | - | - | 11.33 | 11.33 |
| 14819 | 7600682869 | MELONI, DANY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 14820 | 01401724 | MELO JR, PONCIANO C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14821 | 7100015000 | MELO DOS SANTOS, ANTONIO | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.97 | - | - | - | - | 19.03 | 27.97 |
| 14822 | 01408150 | MELLEMA, ANGEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14823 | 7250017151 | MELISSA AND PHIL DUPEROUZEL | AU | AUD | - | - | - | - | - | - | - | 9.46 | - | - | - | - | 10.75 | 9.46 | - | - | - | - | - | - | - |
| 14824 | 01240539 | MELI, VALERIE A | US | USD | - | - | - | - | - | - | - | 13.66 | - | - | - | - | 13.66 | 13.66 | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 14825 | 8702355725 | MELGAARD, FRANK ARNE | NO | NOK | - | - | - | - | - | - | - | 20.53 | - | - | - | - | 111.11 | 20.53 | - | - | - | - | - | - | - |
| 14826 | 01207039 | MELENDEZ , CARLOS E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.16 | - | - | - | - | 14.16 | 14.16 |
| 14827 | 7870021208 | MELE, MICHELE | IT | EUR | - | - | - | - | - | - | - | 40.63 | - | - | - | - | 27.64 | 40.63 | - | - | - | - | - | - | - |
| 14828 | 01316333 | MELE, JEFFREY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7.32 | - | - | - | - | 7.32 | 7.32 |
| 14829 | 7870024529 | MELE, AUGUSTO | IT | EUR | - | - | - | - | - | - | - | 27.13 | - | - | - | - | 18.46 | 27.13 | - | - | - | - | - | - | - |
| 14830 | 7950030438 | MELE KALATIOLA MOIMOI | NZ | NZD | - | - | - | - | - | - | - | 9.81 | - | - | - | - | 12.73 | 9.81 | - | - | - | - | - | - | - |
| 14831 | 8103449213 | MELDGAARD HESTE | DK | DKK | - | - | - | - | - | - | - | 13.45 | - | - | - | - | 68.15 | 13.45 | - | - | - | - | - | - | - |
| 14832 | 01398826 | MELCHIORRE, JOSEPH P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14833 | 8906419315 | MELANIE BLANKMANN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.29 | - | - | - | - | 12.44 | 18.29 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14834 | 01395236 | MEKHAIEL, MINA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 14835 | 01233725 | MEJIA, SAUL | US | USD | - | - | - | - | - | - | - | 13.34 | - | - | - | - | 13.34 | 13.34 | - | - | - | - | - | - | - |
| 14836 | 01426563 | MEJIA, LUIS A | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 14837 | 01410072 | MEJIA, JUAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14838 | 01405007 | MEJIA JR, JOSE R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 14839 | 7600592050 | MEIMOUN, SOPHIE | FR | EUR | - | - | - | - | - | - | - | 46.64 | - | - | - | - | 31.73 | 46.64 | - | - | - | - | - | - | - |
| 14840 | 8906203078 | MEIER, HANS - JOACHIM | DE | EUR | - | - | - | - | - | - | - | 22.68 | - | - | - | - | 15.43 | 22.68 | - | - | - | - | - | - | - |
| 14841 | 7600680952 | MEIER, DAVID | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 14842 | 01424096 | MEHMOOD, IRFAN | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 14843 | 7600564598 | MEHEUT, CEDRIC | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 50.98 | - | - | - | - | 34.68 | 50.98 |
| 14844 | 7670115729 | MEGRET, PIERRE R | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 14845 | 6100383660 | MEGA-DACH-SYSTEM | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.00 | - | - | - | - | 46.64 | 19.00 |
| 14846 | 7250001694 | MEGA VISIONS 118 | AU | AUD | - | - | - | - | - | - | - | 15.69 | - | - | - | - | 17.82 | 15.69 | - | - | - | - | - | - | - |
| 14847 | 8002279760 | MEESSEN A.M.A | NL | EUR | - | - | - | - | - | - | - | 16.40 | - | - | - | - | 11.16 | 16.40 | 46.98 | - | - | - | - | 31.96 | 46.98 |
| 14848 | 01260444 | MEERDO, ANDREW J | US | USD | - | - | - | - | - | - | - | 13.32 | - | - | - | - | 13.32 | 13.32 | - | - | - | - | - | - | - |
| 14849 | 01426220 | MEEHAN, SANDRA A | US | USD | - | - | - | - | - | - | - | - | - | (452.00) | 452.00 | 452.00 | - | - | - | - | - | - | - | - | - |
| 14850 | 01418347 | MEEDS, ROBERTA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14851 | 01414554 | MEDRANO, GILBERTO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14852 | 01419463 | MEDORO, ROBERT | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14853 | 7200143967 | MEDLON PTY LTD | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.76 | - | - | - | - | 11.09 | 9.76 |
| 14854 | 01303491 | MEDINA, REBECCA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.33 | - | - | - | - | 12.33 | 12.33 |
| 14855 | 01412149 | MEDINA, MARIO A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | - | - | - | - | 100.00 | 100.00 |
| 14856 | 01401690 | MEDINA, JESUS N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 14857 | 01413904 | MEDINA, DAVID | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14858 | 01368890 | MEDINA, CLAUDIA | US | USD | - | - | - | - | - | - | - | 14.46 | - | - | - | - | 14.46 | 14.46 | - | - | - | - | - | - | - |
| 14859 | 01422729 | MEDINA, CAROLINA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14860 | 01262737 | MEDINA, ADELINA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.22 | - | - | - | - | 12.22 | 12.22 |
| 14861 | 7800266086 | MEDERLE, BRIGITTE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.64 | - | - | - | - | 16.76 | 24.64 |
| 14862 | 8905251750 | MEDDE, UTE | DE | EUR | - | - | - | - | - | - | - | 23.77 | - | - | - | - | 16.17 | 23.77 | - | - | - | - | - | - | - |
| 14863 | 7800229215 | MEDDA, MASSIMILIANO | IT | EUR | - | - | - | - | - | - | - | 37.14 | - | - | - | - | 25.27 | 37.14 | 220.48 | 150.00 | 11.02 | 142.50 | 209.46 | - | - |
| 14864 | 01210245 | MECHAM , LENA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.87 | - | - | - | - | 11.87 | 11.87 |
| 14865 | 01164748 | MEATOGA, JONATHAN | US | USD | - | - | - | - | - | - | - | 14.79 | - | - | - | - | 14.79 | 14.79 | - | - | - | - | - | - | - |
| 14866 | 7250033764 | MEARS, ANNETTE | AU | AUD | - | - | - | - | - | - | - | 8.97 | - | - | - | - | 10.19 | 8.97 | - | - | - | - | - | - | - |
| 14867 | 01400394 | MEANS, KATHRYN A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14868 | 01406855 | MEANS, DEANNA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14869 | 7200115862 | MEAGHER, COLIN | AU | AUD | - | - | - | - | - | - | - | 11.39 | - | - | - | - | 12.94 | 11.39 | - | - | - | - | - | - | - |
| 14870 | 7200351469 | MEAFOOU, PAEA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | 8.01 | 190.90 | 168.04 | - | - |
| 14871 | 0678824 | MEADE, SHARON A | US | USD | - | - | - | - | - | - | - | 14.48 | - | - | - | - | 14.48 | 14.48 | - | - | - | - | - | - | - |
| 14872 | 01261680 | MEADE, JOSH R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.11 | - | - | - | - | 13.11 | 13.11 |
| 14873 | 8103459418 | MDV CONSULT V/MIK DE VRIES | DK | DKK | - | - | - | - | - | - | - | 13.02 | - | - | - | - | 65.97 | 13.02 | - | - | - | - | - | - | - |
| 14874 | 7250051650 | MCWHA, BUBSIE A | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 14875 | 01281771 | MCRAE, JOSEPH C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.96 | - | - | - | - | 11.96 | 11.96 |
| 14876 | 01296978 | MCQUIGGAN, PATRICK | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.07 | - | - | - | - | 14.07 | 14.07 |
| 14877 | 01247832 | MCQUEEN, CLIFFORD B | US | USD | - | - | - | - | - | - | - | 14.08 | - | - | - | - | 14.08 | 14.08 | - | - | - | - | - | - | - |
| 14878 | 01403543 | MCQUEEN, CASSANDRA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 14879 | 0595599 | MCQUARRIE, DEBORAH | CA | CAD | - | - | - | - | - | - | - | 15.01 | - | - | - | - | 15.18 | 15.01 | - | - | - | - | - | - | - |
| 14880 | 01258254 | MCPHATE JR, ROBERT L | US | USD | - | - | - | - | - | - | - | 13.61 | - | - | - | - | 13.61 | 13.61 | - | - | - | - | - | - | - |
| 14881 | 01343037 | MCPHAIL, OLIVER T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.56 | - | - | - | - | 15.56 | 15.56 |
| 14882 | 01410341 | MCNEESE, TERRI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14883 | 7950034055 | MCNAUGHT, HAUA K | NZ | NZD | - | - | - | - | - | - | - | 9.92 | - | - | - | - | 12.88 | 9.92 | - | - | - | - | - | - | - |
| 14884 | 01414591 | MCNAIR, RENEE C | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14885 | 01312972 | MCMURRAY, NANCYJO | US | USD | - | - | - | - | - | - | - | 13.96 | - | - | - | - | 13.96 | 13.96 | - | - | - | - | - | - | - |
| 14886 | 0587039 | MCMULLIN, LARRY | US | USD | - | - | - | - | - | - | - | 14.81 | - | - | - | - | 14.81 | 14.81 | - | - | - | - | - | - | - |
| 14887 | 01434183 | MCMULLEN, JEFF T | US | USD | - | - | (505.00) | 505.00 | 505.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 14888 | 01176485 | MCMILLER , WILLIE F | US | USD | - | - | - | - | - | - | - | 13.33 | - | - | - | - | 13.33 | 13.33 | - | - | - | - | - | - | - |
| 14889 | 01410796 | MCMILLAN, JAMES V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14890 | 01342689 | MCMELROY, EVELYN T | US | USD | - | - | - | - | - | - | - | 16.08 | - | - | - | - | 16.08 | 16.08 | - | - | - | - | - | - | - |
| 14891 | 7200123399 | MCMASTER, STUART | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.37 | - | - | - | - | 10.65 | 9.37 |
| 14892 | 01131485 | MCLEOD , KELSEY M | US | USD | - | - | - | - | - | - | - | 15.64 | - | - | - | - | 15.64 | 15.64 | - | - | - | - | - | - | - |
| 14893 | 7250030276 | MCLENNAN, PETER J | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.61 | - | - | - | - | 12.05 | 10.61 |
| 14894 | 01425751 | MCLELLAN, CAMILLE AND STEVE F | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 14895 | 01041672 | MCLEAN, ROBERT | US | USD | - | - | - | - | - | - | - | 20.00 | - | - | - | - | 20.00 | 20.00 | - | - | - | - | - | - | - |
| 14896 | 7250022986 | MCLEAN, DAVID A | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.91 | - | - | - | - | 10.12 | 8.91 |
| 14897 | 01416446 | MCLAURIN, LYDIA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14898 | 01008831 | MCLAUGHLIN, DOROTHY | US | USD | - | - | - | - | - | - | - | 17.81 | - | - | - | - | 17.81 | 17.81 | - | - | - | - | - | - | - |
| 14899 | 7250030319 | MCLAREN, DIANNE M | AU | AUD | - | - | - | - | - | - | - | 12.19 | - | - | - | - | 13.85 | 12.19 | - | - | - | - | - | - | - |
| 14900 | 01303235 | MCKOY, DANIEL L | US | USD | - | - | - | - | - | - | - | 13.22 | - | - | - | - | 13.22 | 13.22 | - | - | - | - | - | - | - |
| 14901 | 01405510 | MCKNIGHT, ROBERT | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 14902 | 01405936 | MCKNIGHT, AURORA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14903 | 01336751 | MCKINNEY, PRINCESS ESTOCIA S | US | USD | - | - | - | - | - | - | - | 13.57 | - | - | - | - | 13.57 | 13.57 | - | - | - | - | - | - | - |
| 14904 | 0606133 | MCKINNEY, MURPHY & BESSIE | US | USD | - | - | - | - | - | - | - | 18.86 | - | - | - | - | 18.86 | 18.86 | - | - | - | - | - | - | - |
| 14905 | 0692743 | MCKINNEY, MARY F | US | USD | - | - | - | - | - | - | - | 19.08 | - | - | - | - | 19.08 | 19.08 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 14906 | 01383185 | MCKINLEY, CHRIS A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 800.00 | 800.00 | - | 800.00 | 800.00 | - | - |
| 14907 | 7250035251 | MCKENDRY, SONE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.77 | - | - | - | - | 12.23 | 10.77 |
| 14908 | 01330751 | MCKELVIE, THERESE L | US | USD | - | - | - | - | - | - | - | 13.33 | - | - | - | - | 13.33 | 13.33 | - | - | - | - | - | - | - |
| 14909 | 01219313 | MCKELVIE, GREGORY | US | USD | - | - | - | - | - | - | - | 14.00 | - | - | - | - | 14.00 | 14.00 | 13.45 | - | - | - | - | 13.45 | 13.45 |
| 14910 | 01219760 | MCKANE , WILLIAM T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 210.92 | 200.00 | - | 200.00 | 200.00 | 10.92 | 10.92 |
| 14911 | 01337973 | MCKAGUE, DENISE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.87 | - | - | - | - | 11.87 | 11.87 |
| 14912 | 01310700 | MCINTIER, BLAIR R | US | USD | - | - | - | - | - | - | - | 13.27 | - | - | - | - | 13.27 | 13.27 | - | - | - | - | - | - | - |
| 14913 | 01286158 | MCINNES, KRYSTINE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.09 | - | - | - | - | 13.23 | 13.09 |
| 14914 | 01260333 | MCINANEY-JONES, MAUREEN M | US | USD | - | - | - | - | - | - | - | 17.95 | - | - | - | - | 17.95 | 17.95 | - | - | - | - | - | - | - |
| 14915 | 7900129711 | MCILHAGGA, ANITA | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 14916 | 01343023 | MCGRIFF, LAMONT Q | US | USD | - | - | - | - | - | - | - | 15.02 | - | - | - | - | 15.02 | 15.02 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 14917 | 7900120768 | MCGREGOR, MELANIE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 14918 | 01259489 | MCGREGOR, MAVARINE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 13.47 | 13.47 |
| 14919 | 01240472 | MCGRAY, GREG C | US | USD | - | - | - | - | - | - | - | 14.22 | - | - | - | - | 14.22 | 14.22 | - | - | - | - | - | - | - |
| 14920 | 01364398 | MCGRATH, STEVE C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 14921 | 7950058493 | MCGRATH, MATA | NZ | NZD | - | - | - | - | - | - | - | 577.79 | 750.00 | - | 750.00 | 577.79 | - | - | - | - | - | - | - | - | - |
| 14922 | 0492562 | MCGOWAN, MICHELE A | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.33 | - | - | - | - | 18.53 | 18.33 |
| 14923 | 01269691 | MCGOVERN, JANE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.04 | - | - | - | - | 13.04 | 13.04 |
| 14924 | 01269699 | MCGOVERN, DANIEL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.41 | - | - | - | - | 14.41 | 14.41 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14925 | 01345221 | MCGLAWN, JEFFREY W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.25 | - | - | - | - | 8.25 | 8.25 |
| 14926 | 01400710 | MCGINNIS, MARGIE G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14927 | 01389820 | MCGIFFERT, DOMINIC J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | 5.97 | 34.03 | 34.03 | - | - |
| 14928 | 01057095 | MCGEE , HEIDI R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.56 | - | - | - | - | 13.56 | 13.56 |
| 14929 | 01194411 | MCGAVOCK , LAVADA J | US | USD | - | - | - | - | - | - | - | 13.69 | - | - | - | - | 13.69 | 13.69 | - | - | - | - | - | - | - |
| 14930 | 01160396 | MCGARY , JENNIFER | US | USD | - | - | - | - | - | - | - | 17.41 | - | - | - | - | 17.41 | 17.41 | - | - | - | - | - | - | - |
| 14931 | 7250011712 | MCFARLANE, SCOTT D | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.91 | - | - | - | - | 10.12 | 8.91 |
| 14932 | 7250053159 | MCFADRIES, ROBERT A | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 14933 | 01269222 | MCELVEEN, TERRELL L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.00 | - | - | - | - | 13.00 | 13.00 |
| 14934 | 0108863 | MCELDOWNEY, KIMBERLY & SCOTT A | US | USD | - | - | - | - | - | - | - | 16.89 | - | - | - | - | 16.89 | 16.89 | - | - | - | - | - | - | - |
| 14935 | 01404850 | MCDONELL, LAUREN C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14936 | 01343249 | MCDONALD, MICHAEL C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.95 | - | - | - | - | 8.95 | 8.95 |
| 14937 | 7250029134 | MCDONALD, MARSHALL | AU | AUD | - | - | - | - | - | - | - | 9.05 | - | - | - | - | 10.28 | 9.05 | - | - | - | - | - | - | - |
| 14938 | 01307636 | MCDONALD, KIM A | US | USD | - | - | - | - | - | - | - | 14.74 | - | - | - | - | 14.74 | 14.74 | - | - | - | - | - | - | - |
| 14939 | 0266958 | MCDONALD, KENNETH H | CA | CAD | - | - | - | - | - | - | - | 13.22 | - | - | - | - | 13.37 | 13.22 | - | - | - | - | - | - | - |
| 14940 | 7950037153 | MCDONALD, JACQUELINE A | NZ | NZD | - | - | - | - | - | - | - | 11.71 | - | - | - | - | 15.20 | 11.71 | - | - | - | - | - | - | - |
| 14941 | 01076882 | MCDONALD , MARIAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.36 | - | - | - | - | 11.36 | 11.36 |
| 14942 | 01244820 | MCDANIELS, JODY F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.45 | - | - | - | - | 12.45 | 12.45 |
| 14943 | 01313953 | MCDANIEL, ALYSSA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.65 | - | - | - | - | 12.65 | 12.65 |
| 14944 | 7200329612 | MCCURDY, TERRY | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - |
| 14945 | 01038045 | MCCULLOUGH, JASON | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 263.96 | 250.00 | - | 250.00 | 247.28 | 16.86 | 16.68 |
| 14946 | 01143796 | MCCRAKEN, ANNETTE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.50 | - | - | - | - | 13.50 | 13.50 |
| 14947 | 01337937 | MCCOY, SHERI L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.85 | - | - | - | - | 12.85 | 12.85 |
| 14948 | 0577145 | MCCOY, QUEEN | US | USD | - | - | - | - | - | - | - | 21.69 | - | - | - | - | 21.69 | 21.69 | - | - | - | - | - | - | - |
| 14949 | 01405868 | MCCOY, LOIS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 14950 | 01092006 | MCCOY , ERIC J | US | USD | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 13.01 | 13.01 | - | - | - | - | - | - | - |
| 14951 | 01035559 | MCCORMACK, ANN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.57 | - | - | - | - | 12.57 | 12.57 |
| 14952 | 01143168 | MCCORD , SEAN P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.38 | - | - | - | - | 13.38 | 13.38 |
| 14953 | 7250035530 | MCCONNELL, TERRY M | AU | AUD | - | - | - | - | - | - | - | 9.20 | - | - | - | - | 10.45 | 9.20 | - | - | - | - | - | - | - |
| 14954 | 01335426 | MCCONNELL, TERESA W | US | USD | - | - | - | - | - | - | - | 213.00 | 200.00 | 5.97 | 194.03 | 194.03 | 13.00 | 13.00 | - | - | - | - | - | - | - |
| 14955 | 01145078 | MCCONNELL , JAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.69 | - | - | - | - | 14.69 | 14.69 |
| 14956 | 01282007 | MCCOLLOUGH, RUSSELL J | US | USD | - | - | - | - | - | - | - | 16.09 | - | - | - | - | 16.09 | 16.09 | - | - | - | - | - | - | - |
| 14957 | 7200341862 | MCCOLLOM, ROBYN ANNE | AU | AUD | - | - | - | - | - | - | - | 11.03 | - | - | - | - | 12.53 | 11.03 | - | - | - | - | - | - | - |
| 14958 | 0564977 | MCCLUNG, WALLA G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.42 | - | - | - | - | 14.42 | 14.42 |
| 14959 | 7250024803 | MCCLELLAND, LARAINE A | AU | AUD | - | - | - | - | - | - | - | 9.58 | - | - | - | - | 10.88 | 9.58 | - | - | - | - | - | - | - |
| 14960 | 01418120 | MCCLEEREY, DIANE D | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14961 | 01324633 | MCCHANCEY, JOHN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.95 | - | - | - | - | 10.95 | 10.95 |
| 14962 | 01350998 | MCCASLIN, MARK L | US | USD | - | - | - | - | - | - | - | 16.41 | - | - | - | - | 16.41 | 16.41 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 14963 | 7950029608 | MCCARTHY, QUZON | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.61 | - | - | - | - | 15.07 | 11.61 |
| 14964 | 01421095 | MCCARTHY, KRISTOPHER C | US | USD | - | - | (87.00) | 87.00 | 87.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14965 | 01422551 | MCCARTHY, DUSTIN W | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14966 | 7250037202 | MCCARTHY, ALISON | AU | AUD | - | - | - | - | - | - | - | 11.76 | - | - | - | - | 13.36 | 11.76 | - | - | - | - | - | - | - |
| 14967 | 01169412 | MCCARTHY , DELVIN L | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.40 | - | - | - | - | 13.55 | 13.40 |
| 14968 | 01421602 | MCCALL II, DANNY R | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14969 | 01328006 | MCCAIN, JINA R | US | USD | - | - | - | - | - | - | - | 13.03 | - | - | - | - | 13.03 | 13.03 | 11.81 | - | - | - | - | 11.81 | 11.81 |
| 14970 | 01400599 | MCBRIDE, EDWIN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 14971 | 01148772 | MCBRIDE , NATASHA S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.33 | - | - | - | - | 14.33 | 14.33 |
| 14972 | 01407553 | MCAVOY, MAGDALENA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14973 | 7900041855 | MCAVEN, KERENA LYNNE | NZ | NZD | - | - | - | - | - | - | - | 9.77 | - | - | - | - | 12.68 | 9.77 | - | - | - | - | - | - | - |
| 14974 | 7200136770 | MCAULIFFE, MARGARET | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.82 | - | - | - | - | 11.16 | 9.82 |
| 14975 | 01410773 | MCADORY, CYNTHIA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14976 | 01306236 | MC VEIGH, IAN M | US | USD | - | - | - | - | - | - | - | 14.14 | - | - | - | - | 14.14 | 14.14 | - | - | - | - | - | - | - |
| 14977 | 01402651 | MC NEIL, EARL | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 1,120.00 | 1,120.00 | - | 1,120.00 | 1,120.00 | - | - |
| 14978 | 8906379616 | MBS - GDBR | DE | EUR | - | - | - | - | - | - | - | 25.24 | - | - | - | - | 17.17 | 25.24 | - | - | - | - | - | - | - |
| 14979 | 7670116965 | M'BOW, AMADOU | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 14980 | 01356307 | MBOMBO, CHARLES M | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 14981 | 01401062 | MBEM NDOCK, JACQUES | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 14982 | 7800277501 | MAZZONE, MARIA FELICIA | IT | EUR | - | - | - | - | - | - | - | 23.52 | - | - | - | - | 16.00 | 23.52 | - | - | - | - | - | - | - |
| 14983 | 7800316701 | MAZZOCCO, GIUSEPPINA | IT | EUR | - | - | - | - | - | - | - | 293.98 | 200.00 | - | 200.00 | 293.98 | - | - | 1,175.90 | 800.00 | - | 800.00 | 1,175.90 | - | - |
| 14984 | 7800302750 | MAZZOCCHIA, MANUELA | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 14985 | 7250058328 | MAZZITELLI, PAUL A | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 14986 | 7800232086 | MAZZEO, MARCO | IT | EUR | - | - | - | - | - | - | - | 27.06 | - | - | - | - | 18.41 | 27.06 | - | - | - | - | - | - | - |
| 14987 | 7800265230 | MAZZA, GIULIANO | IT | EUR | - | - | - | - | - | - | - | 64.79 | - | - | - | - | 44.08 | 64.79 | - | - | - | - | - | - | - |
| 14988 | 01404668 | MAZON, YOLANDA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,800.00 | 2,800.00 | - | 2,800.00 | 2,800.00 | - | - |
| 14989 | 01413082 | MAZON, ANDRE R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14990 | 7600521794 | MAZIER, VINCENT | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.63 | - | - | - | - | 29.68 | 43.63 |
| 14991 | 7800272052 | MAZAGG, KARIN | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.14 | - | - | - | - | 16.42 | 24.14 |
| 14992 | 0587952 | MAYS, CEDRIC / LULA | US | USD | - | - | - | - | - | - | - | 15.98 | - | - | - | - | 15.98 | 15.98 | - | - | - | - | - | - | - |
| 14993 | 7670109939 | MAYRAN, SOPHIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 14994 | 01264390 | MAYO, VICTOR | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.01 | - | - | - | - | 15.01 | 15.01 |
| 14995 | 01366158 | MAYO, PAULETTE J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.64 | - | - | - | - | 11.64 | 11.64 |
| 14996 | 01415267 | MAYNARD, MARILYN E | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14997 | 01402042 | MAYNARD, KELLIE E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14998 | 7600679505 | MAYNARD RAINELLI, ELODIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 14999 | 01410369 | MAYES, BEN A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15000 | 8070001431 | MAYER, ESTHER | NL | EUR | - | - | - | - | - | - | - | 20.96 | - | - | - | - | 14.26 | 20.96 | - | - | - | - | - | - | - |
| 15001 | 7250011110 | MAYER, CARLA J | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.70 | - | - | - | - | 12.16 | 10.70 |
| 15002 | 7670113846 | MAYDA, MARIE CLAIRE | FR | EUR | - | - | - | - | - | - | - | 1,300.84 | 885.00 | - | 885.00 | 1,300.84 | - | - | - | - | - | - | - | - | - |
| 15003 | 790076285 | MAYBELZ | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.73 | - | - | - | - | 12.63 | 9.73 |
| 15004 | 7250050452 | MAYA LATIN AMERICAN WHOLESALER | AU | AUD | - | - | - | - | - | - | - | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 15005 | 01334458 | MAY, RAYMOND | US | USD | - | - | - | - | - | - | - | 15.47 | - | - | - | - | 15.47 | 15.47 | - | - | - | - | - | - | - |
| 15006 | 01337507 | MAY, JEFF S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.81 | - | - | - | - | 13.81 | 13.81 |
| 15007 | 7950021537 | MAXWELL, JAMES R | NZ | NZD | - | - | - | - | - | - | - | 11.39 | - | - | - | - | 14.79 | 11.39 | - | - | - | - | - | - | - |
| 15008 | 7950020432 | MAXWELL, HINERERE BONNIE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.99 | - | - | - | - | 18.16 | 13.99 |
| 15009 | 7000285458 | MAXL, GERNOT | AT | EUR | - | - | - | - | - | - | - | 21.77 | - | - | - | - | 14.81 | 21.77 | - | - | - | - | - | - | - |
| 15010 | 01269641 | MAXEDON, ROSEMARY | US | USD | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.14 | 13.14 | - | - | - | - | - | - | - |
| 15011 | 01268718 | MAXEDON, DELREED | US | USD | - | - | - | - | - | - | - | 13.12 | - | - | - | - | 13.12 | 13.12 | - | - | - | - | - | - | - |
| 15012 | 8906692739 | MAUZ, BERNHARD | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.31 | - | - | - | - | 13.14 | 19.31 |
| 15013 | 7600151685 | MAURER, ASTRID | FR | EUR | - | - | - | - | - | - | - | 43.39 | - | - | - | - | 29.52 | 43.39 | - | - | - | - | - | - | - |
| 15014 | 790037256 | MAUNGARONGO MARAI TRUSTEE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.85 | - | - | - | - | 11.49 | 8.85 |
| 15015 | 01261519 | MAULIT, NEL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.09 | - | - | - | - | 13.09 | 13.09 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15016 | 0714729 | MAUGHAN, STUART | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.05 | - | - | - | - | 13.05 | 13.05 |
| 15017 | 01233263 | MAUGHAN, DANIEL P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (502.00) | 502.00 | 502.00 | - | - |
| 15018 | 7400503821 | MATZKE, ALENA | CH | CHF | - | - | - | - | - | - | - | 14.55 | - | - | - | - | 16.07 | 14.55 | - | - | - | - | - | - | - |
| 15019 | 01196760 | MATUSZKIEWICZ , VIKKI D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.46 | - | - | - | - | 13.46 | 13.46 |
| 15020 | 0629193 | MATUS, CARMEN | US | USD | - | - | - | - | - | - | - | 13.85 | - | - | - | - | 13.85 | 13.85 | - | - | - | - | - | - | - |
| 15021 | 7600650969 | MATUNGU, GABRIEL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 47.49 | - | - | - | - | 32.31 | 47.49 |
| 15022 | 8402153900 | MATTSSON, BERTIL | SE | SEK | - | - | - | - | - | - | - | 35.82 | - | - | - | - | 229.55 | 35.82 | 36.91 | - | - | - | - | 236.54 | 36.91 |
| 15023 | 01407526 | MATTOS, MARIA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15024 | 8902227600 | MATTHIAS PLETZER-DOLL | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 34.38 | - | - | - | - | 23.39 | 34.38 |
| 15025 | 7200278704 | MATTHEWS, WAYNE | AU | AUD | - | - | - | - | - | - | - | 9.44 | - | - | - | - | 10.72 | 9.44 | - | - | - | - | - | - | - |
| 15026 | 01411257 | MATTHEWS, MARY K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15027 | 7950011312 | MATTHEW AND MIDGE SWASBROOK | NZ | NZD | - | - | - | - | - | - | - | 14.13 | - | - | - | - | 18.34 | 14.13 | - | - | - | - | - | - | - |
| 15028 | 7670018001 | MATTERA, JEAN-PHILIPPE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 15029 | 7800317671 | MATTACOLA, MONICA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 15030 | 01280332 | MATTA, LORAINE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.01 | - | - | - | - | 15.01 | 15.01 |
| 15031 | 01295683 | MATOUSH, JOHNNY | CA | CAD | - | - | - | - | - | - | - | 13.73 | - | - | - | - | 13.88 | 13.73 | - | - | - | - | - | - | - |
| 15032 | 7100147994 | MATOS LAGE MIRANDA, TIAGO JOAO | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.68 | - | - | - | - | 17.47 | 25.68 |
| 15033 | 01306182 | MATLOCK, SUSAN M | US | USD | - | - | - | - | - | - | - | 14.26 | - | - | - | - | 14.26 | 14.26 | - | - | - | - | - | - | - |
| 15034 | 01416010 | MATIONG, LILIA P | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15035 | 7900070722 | MATICH, NICOLE GAIL | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.82 | - | - | - | - | 14.05 | 10.82 |
| 15036 | 01407601 | MATIAS, ANDREW | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15037 | 7670118951 | MATHIEU, JEROME | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15038 | 7670017924 | MATHIEU, ADRIEN | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 15039 | 8102258710 | MATHIESEN, KAJ | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.98 | - | - | - | - | 70.83 | 13.98 |
| 15040 | 01402052 | MATHEY, JASON L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 15041 | 7600641282 | MATHEY, DANIELLE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.14 | - | - | - | - | 29.35 | 43.14 |
| 15042 | 01244443 | MATHEWS, TROY B | US | USD | - | - | - | - | - | - | - | 13.29 | - | - | - | - | 13.29 | 13.29 | - | - | - | - | - | - | - |
| 15043 | 0606713 | MATHEWS, STEVEN E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.57 | - | - | - | - | 14.57 | 14.57 |
| 15044 | 0595936 | MATHEWS, MARK D | US | USD | - | - | - | - | - | - | - | 13.54 | - | - | - | - | 13.54 | 13.54 | - | - | - | - | - | - | - |
| 15045 | 7250031548 | MATHEWS, LUCY | AU | AUD | - | - | - | - | - | - | - | 10.22 | - | - | - | - | 11.61 | 10.22 | - | - | - | - | - | - | - |
| 15046 | 0627395 | MATHEWS, ISAAC | US | USD | - | - | - | - | - | - | - | 13.18 | - | - | - | - | 13.18 | 13.18 | - | - | - | - | - | - | - |
| 15047 | 7200358482 | MATHEWS, BEN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 15048 | 7670123716 | MATHERON, JORIS | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 15049 | 7250010064 | MATHEIN, JAMES T | AU | AUD | - | - | - | - | - | - | - | 9.70 | - | - | - | - | 11.02 | 9.70 | - | - | - | - | - | - | - |
| 15050 | 8906563572 | MATERNE, ANNIKA | DE | EUR | - | - | - | - | - | - | - | 20.03 | - | - | - | - | 13.63 | 20.03 | - | - | - | - | - | - | - |
| 15051 | 01412248 | MATEO, SEVERO B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15052 | 7250020818 | MATEJKO, ALICJA J | AU | AUD | - | - | - | - | - | - | - | 9.56 | - | - | - | - | 10.86 | 9.56 | - | - | - | - | - | - | - |
| 15053 | 7250008707 | MATCHETT, WARWICK K | AU | AUD | - | - | - | - | - | - | - | 11.05 | - | - | - | - | 12.55 | 11.05 | - | - | - | - | - | - | - |
| 15054 | 7250014770 | MATCHETT, PAMELA V | AU | AUD | - | - | - | - | - | - | - | 13.00 | - | - | - | - | 14.77 | 13.00 | - | - | - | - | - | - | - |
| 15055 | 01418137 | MATAR, FIBI | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 15056 | 7200309596 | MATAORA, WESLEY | AU | AUD | - | - | - | - | - | - | - | 12.24 | - | - | - | - | 13.90 | 12.24 | - | - | - | - | - | - | - |
| 15057 | 7900110142 | MATAI'A, VANESSA | NZ | NZD | - | - | - | - | - | - | - | 11.01 | - | - | - | - | 14.29 | 11.01 | - | - | - | - | - | - | - |
| 15058 | 7670069972 | MATABOS, GAELLE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | 6.61 | 395.50 | 581.34 | - | - | - | - | - | - | - | - | - |
| 15059 | 01284843 | MATA, ALMA G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.96 | - | - | - | - | 13.96 | 13.96 |
| 15060 | 01241089 | MASUNAGA, SHOICHI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.11 | - | - | - | - | 14.11 | 14.11 |
| 15061 | 01254887 | MASUDA, NOBUTAKA | US | USD | - | - | - | - | - | - | - | 14.62 | - | - | - | - | 14.62 | 14.62 | - | - | - | - | - | - | - |
| 15062 | 7600683657 | MASTOR EPOUSE LKHADRE, RHITA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15063 | 01318681 | MASTERSON, LENIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.41 | - | - | - | - | 11.41 | 11.41 |
| 15064 | 7900028348 | MASTERS, JANICE RAUKURA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.53 | - | - | - | - | 13.67 | 10.53 |
| 15065 | 01411879 | MASTERS, BRANDON J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15066 | 01149232 | MASTER KEY ASSOCIATES, LLC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.12 | - | - | - | - | 14.12 | 14.12 |
| 15067 | 7670112385 | MASSON, EMILIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15068 | 01422922 | MASSON, CHARLES | CA | CAD | - | - | - | - | - | - | - | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - | - | - | - | - | - | - | - |
| 15069 | 01072729 | MASSON , KEVIN W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.12 | - | - | - | - | 18.12 | 18.12 |
| 15070 | 01313305 | MASSEY, LORETTA | US | USD | - | - | - | - | - | - | - | 18.04 | - | - | - | - | 18.04 | 18.04 | - | - | (72.00) | 72.00 | 72.00 | - | - |
| 15071 | 01105516 | MASSEY , MELVIN M | US | USD | - | - | - | - | - | - | - | 14.49 | - | - | - | - | 14.49 | 14.49 | - | - | - | - | - | - | - |
| 15072 | 01145869 | MASSEY , JAMES R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.78 | - | - | - | - | 24.78 | 24.78 |
| 15073 | 7600691262 | MASSART, LUC | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15074 | 7800295031 | MASSA, VITTORIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.31 | - | - | - | - | 17.22 | 25.31 |
| 15075 | 7600698562 | MASQUERE, JOELLE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 15076 | 7600668098 | MASONI, NICOLAS | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 15077 | 01321498 | MASONGSONG, VINCENT | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 15078 | 790094964 | MASON, WIRINIA | NZ | NZD | - | - | - | - | - | - | - | 11.99 | - | - | - | - | 15.57 | 11.99 | - | - | - | - | - | - | - |
| 15079 | 0443769 | MASON, SHARON | CA | CAD | - | - | - | - | - | - | - | 25.25 | - | - | - | - | 25.53 | 25.25 | 26.43 | - | - | - | - | 26.72 | 26.43 |
| 15080 | 01335345 | MASON, MIKE | US | USD | - | - | - | - | - | - | - | 14.64 | - | - | - | - | 14.64 | 14.64 | - | - | - | - | - | - | - |
| 15081 | 0579187 | MASON, JOHNNIE R | US | USD | - | - | - | - | - | - | - | 15.37 | - | - | - | - | 15.37 | 15.37 | - | - | - | - | - | - | - |
| 15082 | 01137277 | MASJID AL-BAQI,INC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.31 | - | - | - | - | 14.31 | 14.31 |
| 15083 | 01272655 | MASINI, MARCUS J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.42 | - | - | - | - | 14.42 | 14.42 |
| 15084 | 7250036448 | MASIMA, HAISINI | AU | AUD | - | - | - | - | - | - | - | 9.53 | - | - | - | - | 10.83 | 9.53 | 13.07 | - | - | - | - | 14.85 | 13.07 |
| 15085 | 7250052521 | MASIKA, JOSEPH | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 660.20 | 750.00 | - | 750.00 | 660.20 | - | - |
| 15086 | 01399027 | MASERE, GLENN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 15087 | 8404634042 | MASEN DATA | SE | SEK | - | - | - | - | - | - | - | 14.79 | - | - | - | - | 94.77 | 14.79 | - | - | - | - | - | - | - |
| 15088 | 7900094101 | MASELINO, KATALINA ENITE | NZ | NZD | - | - | - | - | - | - | - | 490.74 | 620.00 | 93.82 | 498.22 | 383.82 | 17.01 | 13.10 | 250.06 | 300.00 | 237.98 | (8.90) | (6.86) | 24.59 | 18.94 |
| 15089 | 7900094111 | MASELINO, EPI ALAISA | NZ | NZD | - | - | - | - | - | - | - | 167.34 | 200.00 | - | 200.00 | 154.08 | 17.21 | 13.26 | - | - | - | - | - | - | - |
| 15090 | 01375731 | MASCIANGELO, CARLA L | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 15091 | 7800299657 | MASCI, MARIA | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15092 | 7800221155 | MASCHERETTI, ANGELO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.86 | - | - | - | - | 16.91 | 24.86 |
| 15093 | 7600682105 | MASBOU, SEVERINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15094 | 7600682106 | MASBOU, OLIVIER | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15095 | 01308683 | MASANIAI, DONNA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 5.66 | - | - | - | - | 5.66 | 5.66 |
| 15096 | 7800274675 | MARZIALE, ANTONIETTA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.46 | - | - | - | - | 17.32 | 25.46 |
| 15097 | 01301717 | MARZAN, ALFREDO D | US | USD | - | - | - | - | - | - | - | 13.85 | - | - | - | - | 13.85 | 13.85 | - | - | - | - | - | - | - |
| 15098 | 7950051230 | MARYAM LIMITED | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 731.86 | 950.00 | - | 950.00 | 731.86 | - | - |
| 15099 | 7600675323 | MARULLO, JULIEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | 8.82 | 744.00 | 1,093.59 | - | - |
| 15100 | 0433758 | MARTYNSE, JESSICA A | CA | CAD | - | - | - | - | - | - | - | 14.24 | - | - | - | - | 14.40 | 14.24 | - | - | - | - | - | - | - |
| 15101 | 7670058780 | MARTY, VENAIG | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 15102 | 7600648722 | MARTY, AURELIEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 15103 | 8702157382 | MARTINSEN, JAN IDAR | NO | NOK | - | - | - | - | - | - | - | 18.82 | - | - | - | - | 101.83 | 18.82 | - | - | - | - | - | - | - |
| 15104 | 7600699747 | MARTINS, NICOLAS | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15105 | 7170034766 | MARTINS, LÚIS MIGUEL F | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 15106 | 7170034688 | MARTINS, JOAO MANUEL FERREIRA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15107 | 7100103226 | MARTINS, FRANCISCO GABRIEL COELHO | PT | EUR | - | - | - | - | - | - | - | 24.00 | - | - | - | - | 16.33 | 24.00 | - | - | - | - | - | - | - |
| 15108 | 7100101881 | MARTINS, ADRIANO MANUEL | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 33.44 | - | - | - | - | 22.75 | 33.44 |
| 15109 | 7170004069 | MARTINS PERINHAS, LUIS MIGUEL | PT | EUR | - | - | - | - | - | - | - | 22.53 | - | - | - | - | 15.33 | 22.53 | - | - | - | - | - | - | - |
| 15110 | 7100188762 | MARTINS DA SILVA CAIO, ANGELO MANUEL | PT | EUR | - | - | - | - | - | - | - | 25.13 | - | - | - | - | 17.10 | 25.13 | - | - | - | - | - | - | - |
| 15111 | 7100188062 | MARTINS BARROS DA COSTA, ROSA DE JESUS | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.68 | - | - | - | - | 17.47 | 25.68 |
| 15112 | 01232622 | MARTINEZ, SONIA | US | USD | - | - | - | - | - | - | - | 16.38 | - | - | - | - | 16.38 | 16.38 | - | - | - | - | - | - | - |
| 15113 | 01418415 | MARTINEZ, SAUL E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15114 | 01279872 | MARTINEZ, ROSA | US | USD | - | - | - | - | - | - | - | 13.51 | - | - | - | - | 13.51 | 13.51 | - | - | - | - | - | - | - |
| 15115 | 01332827 | MARTINEZ, ROGER B | US | USD | - | - | - | - | - | - | - | 15.59 | - | - | - | - | 15.59 | 15.59 | - | - | - | - | - | - | - |
| 15116 | 01289591 | MARTINEZ, RICKY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.53 | - | - | - | - | 13.53 | 13.53 |
| 15117 | 01335798 | MARTINEZ, OFELIA | US | USD | - | - | - | - | - | - | - | 17.50 | - | - | - | - | 17.50 | 17.50 | - | - | - | - | - | - | - |
| 15118 | 01367213 | MARTINEZ, NELSON | US | USD | - | - | - | - | - | - | - | 19.21 | - | - | - | - | 19.21 | 19.21 | - | - | - | - | - | - | - |
| 15119 | 01426569 | MARTINEZ, JUAN M | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 15120 | 01418618 | MARTINEZ, JORGE | CA | CAD | - | - | - | - | - | - | - | 840.76 | 850.00 | - | 850.00 | 840.76 | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 15121 | 01407833 | MARTINEZ, JOANN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15122 | 01269592 | MARTINEZ, FABIOLA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.94 | - | - | - | - | 13.94 | 13.94 |
| 15123 | 01360901 | MARTINEZ, ESBEYDE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.71 | - | - | - | - | 14.71 | 14.71 |
| 15124 | 01275767 | MARTINEZ, CARMEN | US | USD | - | - | - | - | - | - | - | 16.98 | - | - | - | - | 16.98 | 16.98 | 24.57 | - | - | - | - | 24.57 | 24.57 |
| 15125 | 01103743 | MARTINEZ , LAURA L | US | USD | - | - | - | - | - | - | - | 14.36 | - | - | - | - | 14.36 | 14.36 | - | - | - | - | - | - | - |
| 15126 | 01192281 | MARTINEZ , ARIEL A | US | USD | - | - | - | - | - | - | - | 1,066.39 | 1,000.00 | - | 1,000.00 | 1,000.00 | 66.39 | 66.39 | 1,800.00 | 1,800.00 | - | 1,800.00 | 1,800.00 | - | - |
| 15127 | 7400602261 | MARTINET-STUDER, ODETTE | CH | CHF | - | - | - | - | - | - | - | 13.24 | - | - | - | - | 14.62 | 13.24 | - | - | - | - | - | - | - |
| 15128 | 7800304065 | MARTINELLI, ROBERTO | IT | EUR | - | - | - | - | - | - | - | 23.56 | - | - | - | - | 16.03 | 23.56 | - | - | - | - | - | - | - |
| 15129 | 01197639 | MARTINDALE , LORETTA R | US | USD | - | - | - | - | - | - | - | 18.31 | - | - | - | - | 18.31 | 18.31 | - | - | - | - | - | - | - |
| 15130 | 01375244 | MARTIN, RICHARD | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 15131 | 01410348 | MARTIN, PAULINE I | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 15132 | 7600687687 | MARTIN, MICHAEL | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15133 | 01257094 | MARTIN, MEGAN M | US | USD | - | - | - | - | - | - | - | 13.31 | - | - | - | - | 13.31 | 13.31 | - | - | - | - | - | - | - |
| 15134 | 01289733 | MARTIN, KATIE | US | USD | - | - | - | - | - | - | - | 19.60 | - | - | - | - | 19.60 | 19.60 | - | - | - | - | - | - | - |
| 15135 | 01056354 | MARTIN, DWAYNE L | CA | CAD | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.28 | 13.14 | - | - | - | - | - | - | - |
| 15136 | 7600656373 | MARTIN, DENIS | FR | EUR | - | - | - | - | - | - | - | 529.16 | 360.00 | - | 360.00 | 529.16 | - | - | - | - | - | - | - | - | - |
| 15137 | 01409576 | MARTIN, DEAN O | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 15138 | 01247394 | MARTIN, DALE R | US | USD | - | - | - | - | - | - | - | 13.45 | - | - | - | - | 13.45 | 13.45 | - | - | - | - | - | - | - |
| 15139 | 0477664 | MARTIN, CINDY | US | USD | - | - | - | - | - | - | - | 13.94 | - | - | - | - | 13.94 | 13.94 | - | - | - | - | - | - | - |
| 15140 | 01426991 | MARTIN, CINDI M | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 15141 | 01416622 | MARTIN, ASHLEY A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15142 | 01422951 | MARTIN, ANTOINETTE M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15143 | 7900027327 | MARTIN WATERHOUSE, MARLENE MARAMA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.98 | - | - | - | - | 12.96 | 9.98 |
| 15144 | 01255832 | MARTIN JR, JIM F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.32 | - | - | - | - | 15.32 | 15.32 |
| 15145 | 0475866 | MARTIN JR, CHARLIE B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.56 | - | - | - | - | 14.56 | 14.56 |
| 15146 | 01083982 | MARTIN , WAYNE R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.80 | - | - | - | - | 10.80 | 10.80 |
| 15147 | 01153174 | MARTIN , BRIGITTE | CA | CAD | - | - | - | - | - | - | - | 14.82 | - | - | - | - | 14.98 | 14.82 | - | - | - | - | - | - | - |
| 15148 | 01304415 | MARTIAL, KEVIN M | CA | CAD | - | - | - | - | - | - | - | 14.33 | - | - | - | - | 14.49 | 14.33 | - | - | - | - | - | - | - |
| 15149 | 7250026854 | MARTELL, IULIA E | AU | AUD | - | - | - | - | - | - | - | 10.12 | - | - | - | - | 11.50 | 10.12 | - | - | - | - | - | - | - |
| 15150 | 01261313 | MARTEL, GISELE/LAPOINTE, YVON | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,038.59 | 1,050.00 | - | 1,050.00 | 1,038.59 | - | - |
| 15151 | 6100424439 | MARTA PIETRAS | PL | PLN | - | - | - | - | - | - | - | 10.40 | - | - | - | - | 25.52 | 10.40 | - | - | - | - | - | - | - |
| 15152 | 01228992 | MARSTON, PHYLLIS C | US | USD | - | - | - | - | - | - | - | 13.21 | - | - | - | - | 13.21 | 13.21 | - | - | - | - | - | - | - |
| 15153 | 7250054049 | MARSTERS, JUNIOR | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 15154 | 7950038506 | MARSTERS, DEBORAH | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 15155 | 7670020347 | MARSOLLE, CHRISTOPHER | FR | EUR | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 661.44 | 450.00 | - | 450.00 | 661.44 | - | - |
| 15156 | 0515985 | MARSHALL, ROBBIE | US | USD | - | - | - | - | - | - | - | 16.08 | - | - | - | - | 16.08 | 16.08 | - | - | - | - | - | - | - |
| 15157 | 8882764841 | MARSH, SUSAN A | GB | GBP | - | - | - | - | - | - | - | 15.69 | - | - | - | - | 7.97 | 15.69 | - | - | - | - | - | - | - |
| 15158 | 7950055940 | MARSH, SHERYN | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 15159 | 7800296087 | MARSEGLIA, ANTONIO | IT | EUR | - | - | - | - | - | - | - | 25.50 | - | - | - | - | 17.35 | 25.50 | - | - | - | - | - | - | - |
| 15160 | 01230931 | MARSDEN, TERRENCE M | US | USD | - | - | - | - | - | - | - | 19.87 | - | - | - | - | 19.87 | 19.87 | - | - | - | - | - | - | - |
| 15161 | 01413320 | MARSDEN, TABITHA | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15162 | 01169784 | MARRUFFO , LINDA | US | USD | - | - | - | - | - | - | - | 15.52 | - | - | - | - | 15.52 | 15.52 | - | - | - | - | - | - | - |
| 15163 | 7600700237 | MARRO, JULIEN | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15164 | 01257217 | MARRIOTT, JENNIFER S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.43 | - | - | - | - | 11.43 | 11.43 |
| 15165 | 7600694850 | MARRET, SYLVAIN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15166 | 01162078 | MARRERO , RENE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.13 | - | - | - | - | 8.13 | 8.13 |
| 15167 | 7800297973 | MARRA, FIORENZO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.02 | - | - | - | - | 16.34 | 24.02 |
| 15168 | 01229363 | MARQUIS, RYAN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.29 | - | - | - | - | 15.29 | 15.29 |
| 15169 | 01408640 | MARQUEZ, WINONA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15170 | 01412760 | MARQUEZ, HUGO V | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15171 | 7100092401 | MARQUES, NELSON PINHEIRO | PT | EUR | - | - | - | - | - | - | - | 25.97 | - | - | - | - | 17.67 | 25.97 | - | - | - | - | - | - | - |
| 15172 | 7670075721 | MARQUES, FILIPE | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 15173 | 7100000193 | MARQUES DE SANTOS, RAUL | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.55 | - | - | - | - | 16.02 | 23.55 |
| 15174 | 8906447074 | MARQUARDT, ANDREA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.43 | - | - | - | - | 15.26 | 22.43 |
| 15175 | 7250005033 | MARNIK COMMUNICATIONS | AU | AUD | - | - | - | - | - | - | - | 9.97 | - | - | - | - | 11.33 | 9.97 | - | - | - | - | - | - | - |
| 15176 | 8003609369 | MARNECS MANAGEMENT | NL | EUR | - | - | - | - | - | - | - | 18.77 | - | - | - | - | 12.77 | 18.77 | - | - | - | - | - | - | - |
| 15177 | 01325816 | MARLOW, PATRICIA B | US | USD | - | - | - | - | - | - | - | 13.64 | - | - | - | - | 13.64 | 13.64 | - | - | - | - | - | - | - |
| 15178 | 01422189 | MARKS, THADDEUS M | US | USD | - | - | - | - | - | - | - | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - |
| 15179 | 01419988 | MARKS, MIKE P | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15180 | 01304294 | MARKS, KATHRYN F | US | USD | - | - | - | - | - | - | - | 14.00 | - | - | - | - | 14.00 | 14.00 | - | - | - | - | - | - | - |
| 15181 | 0321051 | MARKS, DALE A | US | USD | - | - | - | - | - | - | - | 22.61 | - | - | - | - | 22.61 | 22.61 | - | - | - | - | - | - | - |
| 15182 | 01338180 | MARKOTIC, UPUTO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.65 | - | - | - | - | 11.65 | 11.65 |
| 15183 | 01336913 | MARKHAM, RANDY S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.04 | - | - | - | - | 10.04 | 10.04 |
| 15184 | 01324476 | MARKHAM, PAUL E | US | USD | - | - | - | - | - | - | - | 580.00 | 580.00 | 80.00 | 500.00 | 500.00 | - | - | 1,148.95 | 1,140.00 | 640.00 | 500.00 | 500.00 | 8.95 | 8.95 |
| 15185 | 01419942 | MARKGRAAFF, PETER N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15186 | 6100087775 | MARKETING POŚREDNICTWO HANDLOWE M.GUZEK | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.24 | - | - | - | - | 27.58 | 11.24 |
| 15187 | 8403310560 | MARKET MAN AB | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.38 | - | - | - | - | 79.32 | 12.38 |
| 15188 | 01421028 | MARKEN, ROB E | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15189 | 6100045593 | MARKANN ANNA KOŁOSOWSKA | PL | PLN | - | - | - | - | - | - | - | 9.97 | - | - | - | - | 24.47 | 9.97 | - | - | - | - | - | - | - |
| 15190 | 01426984 | MARK, CHARLENE P | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 15191 | 7950027872 | MARK AND SUE ARNOLD | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.56 | - | - | - | - | 27.98 | 21.56 |
| 15192 | 7950013056 | MARIU, SHARON M | NZ | NZD | - | - | - | - | - | - | - | 11.42 | - | - | - | - | 14.83 | 11.42 | - | - | - | - | - | - | - |
| 15193 | 7900128676 | MARIU, PETER | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 731.87 | 950.00 | - | 950.00 | 731.87 | - | - |
| 15194 | 7800044631 | MARINO, MICHELE | IT | EUR | - | - | - | - | - | - | - | 26.44 | - | - | - | - | 17.99 | 26.44 | - | - | - | - | - | - | - |
| 15195 | 7800049307 | MARINO, MAURIZIO | IT | EUR | - | - | - | - | - | - | - | 50.71 | - | - | - | - | 34.50 | 50.71 | 46.76 | - | - | - | - | 31.81 | 46.76 |
| 15196 | 7600540973 | MARINE INFORMATIQUE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 50.14 | - | - | - | - | 34.11 | 50.14 |
| 15197 | 01110331 | MARIN-ALRAREZ, MILDRED | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.56 | - | - | - | - | 13.56 | 13.56 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15198 | 01045494 | MARIN, ANDRES | US | USD | - | - | - | - | - | - | - | 27.30 | - | - | - | - | 27.30 | 27.30 | - | - | - | - | - | - | - |
| 15199 | 01218880 | MARIN PELLETIER , TANIA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.75 | 13.60 |
| 15200 | 7600574783 | MARILHET, COLETTE | FR | EUR | - | - | - | - | - | - | - | 48.62 | - | - | - | - | 33.08 | 48.62 | - | - | - | - | - | - | - |
| 15201 | 7600694515 | MARIETTA, JEROME | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15202 | 01354211 | MARICH, PAUL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.23 | - | - | - | - | 9.23 | 9.23 |
| 15203 | 7800311807 | MARIANO, LAURA | IT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - |
| 15204 | 7800297554 | MARIANO, FABIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 15205 | 7800297555 | MARIANO, DANIELE | IT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 15206 | 0624621 | MARIANNE PIELIN | US | USD | - | - | - | - | - | - | - | 18.64 | - | - | - | - | 18.64 | 18.64 | - | - | - | - | - | - | - |
| 15207 | 8404732112 | MARIANNE NILSSON | SE | SEK | - | - | - | - | - | - | - | 23.03 | - | - | - | - | 147.60 | 23.03 | 22.15 | - | - | - | - | 141.93 | 22.15 |
| 15208 | 6100323351 | MARIANNA ¿WIECA | PL | PLN | - | - | - | - | - | - | - | 10.23 | - | - | - | - | 25.11 | 10.23 | - | - | - | - | - | - | - |
| 15209 | 6100076221 | MARIA PIRÓG | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.87 | - | - | - | - | 24.23 | 9.87 |
| 15210 | 01348240 | MARIA PAZ HERNANDEZ | US | USD | - | - | - | - | - | - | - | 16.50 | - | - | - | - | 16.50 | 16.50 | - | - | - | - | - | - | - |
| 15211 | 7170033866 | MARIA AMELIA, SILVA CAMPOS SILVA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15212 | 01139339 | MARGOLIS , MEGAN L | US | USD | - | - | - | - | - | - | - | 25.00 | - | - | - | - | 25.00 | 25.00 | - | - | - | - | - | - | - |
| 15213 | 8906584757 | MARGATHE, EDUARD | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.24 | - | - | - | - | 12.41 | 18.24 |
| 15214 | 7600580880 | MAREUIL DUPONT, NADINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 58.80 | 40.00 | - | 40.00 | 58.80 | - | - |
| 15215 | 7250037432 | MARERAKI, DONNA M | AU | AUD | - | - | - | - | - | - | - | 13.76 | - | - | - | - | 15.63 | 13.76 | - | - | - | - | - | - | - |
| 15216 | 6100386274 | MAREK ZALIWSKI | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.02 | - | - | - | - | 27.04 | 11.02 |
| 15217 | 6170049247 | MAREK CIENKI | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.87 | - | - | - | - | 31.58 | 12.87 |
| 15218 | 01418907 | MARECHAL, FRANCOIS | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 15219 | 01063467 | MARCOUX, LOUIS | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 15220 | 7800270690 | MARCOTULLI, LARA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 38.98 | - | - | - | - | 26.52 | 38.98 |
| 15221 | 01341654 | MARCOS, MIKE | US | USD | - | - | - | - | - | - | - | 14.18 | - | - | - | - | 14.18 | 14.18 | - | - | - | - | - | - | - |
| 15222 | 7600616348 | MARCOS, JOSE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 57.68 | - | - | - | - | 39.24 | 57.68 |
| 15223 | 01413474 | MARCONI, ROXANA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 650.00 | - | 650.00 | 650.00 | 100.00 | 100.00 |
| 15224 | 01413445 | MARCONI SR, PETER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15225 | 7600582135 | MARCON, VERONIQUE | FR | EUR | - | - | - | - | - | - | - | 51.64 | - | - | - | - | 35.13 | 51.64 | - | - | - | - | - | - | - |
| 15226 | 7800310662 | MARCOCCIO, LUIGI | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | 1,469.88 | 1,000.00 | - | 1,000.00 | 1,469.88 | - | - |
| 15227 | 8103484664 | MARCIMARK, RENE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.71 | - | - | - | - | 84.64 | 16.71 |
| 15228 | 7800004340 | MARCHINI, BIANCA MARIA | IT | EUR | - | - | - | - | - | - | - | 230.40 | 130.00 | (102.90) | 200.00 | 293.98 | 26.75 | 39.32 | 105.55 | - | - | - | - | 71.81 | 105.55 |
| 15229 | 7600688369 | MARCHIANO, JEAN-MARIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15230 | 7800231351 | MARCHETTI, DANIELA | IT | EUR | - | - | - | - | - | - | - | 30.24 | - | - | - | - | 20.57 | 30.24 | - | - | - | - | - | - | - |
| 15231 | 7800296738 | MARCHESELLI, ANDREA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.81 | - | - | - | - | 15.52 | 22.81 |
| 15232 | 7870001837 | MARCHESE, ANTONIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.27 | - | - | - | - | 17.19 | 25.27 |
| 15233 | 7600605701 | MARCHAND, GILLES | FR | EUR | - | - | - | - | - | - | - | 42.99 | - | - | - | - | 29.25 | 42.99 | - | - | - | - | - | - | - |
| 15234 | 01421758 | MARCHAND, CLAUDE | CA | CAD | - | - | - | - | - | - | - | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - | - | - | - | - | - | - | - |
| 15235 | 7670116416 | MARCHAND, CELINE | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 15236 | 01305398 | MARCELLUS, MARIE F | US | USD | - | - | - | - | - | - | - | 14.46 | - | - | - | - | 14.46 | 14.46 | - | - | - | - | - | - | - |
| 15237 | 7600603642 | MARCELLIN, PHILIPPE | FR | EUR | - | - | - | - | - | - | - | 43.07 | - | - | - | - | 29.30 | 43.07 | - | - | - | - | - | - | - |
| 15238 | 01347555 | MARCELLE, DARON | US | USD | - | - | - | - | - | - | - | 14.61 | - | - | - | - | 14.61 | 14.61 | - | - | - | - | - | - | - |
| 15239 | 01125087 | MARCELINO , PAULA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.95 | - | - | - | - | 14.10 | 13.95 |
| 15240 | 01423465 | MARCEAU-PELLETIER, SIMON | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 15241 | 7670111150 | MARCACCENI, TERENCE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 15242 | 7400513343 | MARAGGIULO, VINCENCO | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.54 | - | - | - | - | 14.95 | 13.54 |
| 15243 | 01417110 | MAOUHUB, ABDEL A | CA | CAD | - | - | - | - | - | - | - | 642.93 | 650.00 | - | 650.00 | 642.93 | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 15244 | 7200200305 | MAO, YI | AU | AUD | - | - | - | - | - | - | - | 20.57 | - | - | - | - | 23.37 | 20.57 | 15.49 | - | - | - | - | 17.60 | 15.49 |
| 15245 | 01411640 | MANZO, ROSA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15246 | 7600657585 | MANZANO, FROILAN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15247 | 7250056852 | MANYUON, DENG E | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 15248 | 01410379 | MANUYAG, DIANGRACE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - |
| 15249 | 7950052836 | MANUFALEALILI, MALA | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 15250 | 01313406 | MANUELITO, DAWN L | US | USD | - | - | - | - | - | - | - | 13.05 | - | - | - | - | 13.05 | 13.05 | - | - | - | - | - | - | - |
| 15251 | 01426064 | MANUELITO, DARRYL J | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 15252 | 01157747 | MANUELE , STEVEN S | US | USD | - | - | - | - | - | - | - | 14.08 | - | - | - | - | 14.08 | 14.08 | - | - | - | - | - | - | - |
| 15253 | 01425840 | MANUEL, EMILY G | US | USD | - | - | - | - | - | - | - | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - |
| 15254 | 7250012108 | MANUEL & CHERIE M ZAGORIANOS | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.20 | - | - | - | - | 10.45 | 9.20 |
| 15255 | 7870030308 | MANU, IOANA MIHAELA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,792.77 | 1,900.00 | - | 1,900.00 | 2,792.77 | - | - |
| 15256 | 01066687 | MANU , SIMON P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.66 | - | - | - | - | 14.66 | 14.66 |
| 15257 | 7800215802 | MANTA, DAVIDE ANGELO | IT | EUR | - | - | - | - | - | - | - | 30.43 | - | - | - | - | 20.70 | 30.43 | - | - | - | - | - | - | - |
| 15258 | 01211763 | MANSKER , JOHN H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.51 | - | - | - | - | 13.51 | 13.51 |
| 15259 | 01407821 | MANSARE, ABOUBACAR | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15260 | 0291410 | MANNING, VERONICA G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.18 | - | - | - | - | 13.18 | 13.18 |
| 15261 | 01301073 | MANNING, SCOTT J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.41 | - | - | - | - | 12.41 | 12.41 |
| 15262 | 7250007542 | MANNING, ELUNED | AU | AUD | - | - | - | - | - | - | - | 11.62 | - | - | - | - | 13.20 | 11.62 | - | - | - | - | - | - | - |
| 15263 | 7950022745 | MANNING, CRAIG E | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.80 | - | - | - | - | 12.72 | 9.80 |
| 15264 | 8906483529 | MANLIG-QASSIS, IRIS | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.97 | - | - | - | - | 15.63 | 22.97 |
| 15265 | 01416527 | MANIAGO, ROLAND D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15266 | 7600687389 | MANI , ARNAUD | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 15267 | 01414249 | MANGWA CHUISSE, JACQUES | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 15268 | 7600668178 | MANGOT, STEPHANE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15269 | 01319503 | MANGOMA, AURORA C | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 14.57 | - | - | - | - | 14.73 | 14.57 |
| 15270 | 01144046 | MANGOLA , ROBERT A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7.35 | - | - | - | - | 7.35 | 7.35 |
| 15271 | 01280296 | MANGIO, ROSANNE T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.75 | - | - | - | - | 16.75 | 16.75 |
| 15272 | 7800309891 | MANGIANTE, MAURO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - |
| 15273 | 7870004324 | MANFREDI, GIUSEPPE | IT | EUR | - | - | - | - | - | - | - | 24.43 | - | - | - | - | 16.62 | 24.43 | - | - | - | - | - | - | - |
| 15274 | 8103437565 | MANDRUP, IDA | DK | DKK | - | - | - | - | - | - | - | 18.32 | - | - | - | - | 92.82 | 18.32 | - | - | - | - | - | - | - |
| 15275 | 7800279474 | MANCINI, FABRIZIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.65 | - | - | - | - | 16.09 | 23.65 |
| 15276 | 01420600 | MANABAT, ARTHUR S | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15277 | 01021420 | MAMMOSER, PATRICIA | US | USD | - | - | - | - | - | - | - | 16.18 | - | - | - | - | 16.18 | 16.18 | - | - | - | - | - | - | - |
| 15278 | 7950041663 | MAMEA, LEULI K | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | 13.72 | 182.20 | 140.36 | - | - |
| 15279 | 01407998 | MAMBU, ANNETTE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15280 | 7600640943 | MALY, OLIVIER | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 47.93 | - | - | - | - | 32.61 | 47.93 |
| 15281 | 7600606771 | MALY, ARNAUD | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.17 | - | - | - | - | 28.01 | 41.17 |
| 15282 | 7600672776 | MALSCH, ISABEL | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15283 | 0204473 | MALO, IVAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 13.01 | 13.01 |
| 15284 | 7250008369 | MALLIS, LUCY A | AU | AUD | - | - | - | - | - | - | - | 15.95 | - | - | - | - | 18.12 | 15.95 | - | - | - | - | - | - | - |
| 15285 | 7600667391 | MALLET, TEDDY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 15286 | 7600695577 | MALLET, FRANCOISE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15287 | 01414508 | MALLARI, IRIS U | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15288 | 01405297 | MALLARI, ANTONIO R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,920.00 | 1,920.00 | - | 1,920.00 | 1,920.00 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15289 | 7800215936 | MALLAMACI, STEFANO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.91 | - | - | - | - | 17.63 | 25.91 |
| 15290 | 7800281196 | MALIZIA, ANNAMARIA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.58 | - | - | - | - | 16.72 | 24.58 |
| 15291 | 01136678 | MALINOWSKI, ERIN & DAVID | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 763.33 | 740.00 | 240.00 | 500.00 | 500.00 | 23.33 | 23.33 |
| 15292 | 8103453927 | MALIK, AURANGZEAB | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.11 | - | - | - | - | 71.49 | 14.11 |
| 15293 | 01217767 | MALIK , AHMED | US | USD | - | - | - | - | - | - | - | 14.67 | - | - | - | - | 14.67 | 14.67 | - | - | - | - | - | - | - |
| 15294 | 7100002800 | MALHEIRO, CRISTIANA LUISA FERREIRA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 70.75 | - | - | - | - | 48.13 | 70.75 |
| 15295 | 01402237 | MALDONADO, ERIC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 15296 | 01158694 | MALDONADO JR, HECTOR | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.23 | - | - | - | - | 13.23 | 13.23 |
| 15297 | 7950034459 | MALCOLM, KEEPA B | NZ | NZD | - | - | - | - | - | - | - | 12.44 | - | - | - | - | 16.15 | 12.44 | - | - | - | - | - | - | - |
| 15298 | 7600537165 | MALBRANQUE, SYLVIE | FR | EUR | - | - | - | - | - | - | - | 44.67 | - | - | - | - | 30.39 | 44.67 | - | - | - | - | - | - | - |
| 15299 | 01272766 | MALBAS, PAULO G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.13 | - | - | - | - | 11.13 | 11.13 |
| 15300 | 0599739 | MALATESTA, VINCENT J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.89 | - | - | - | - | 13.89 | 13.89 |
| 15301 | 7400526683 | MALARD, PATRICE | CH | CHF | - | - | - | - | - | - | - | 12.55 | - | - | - | - | 13.86 | 12.55 | 49.28 | - | - | - | - | 54.42 | 49.28 |
| 15302 | 7250024898 | MAL AND DORIS SEAH | AU | AUD | - | - | - | - | - | - | - | 9.61 | - | - | - | - | 10.92 | 9.61 | - | - | - | - | - | - | - |
| 15303 | 7200346565 | MAKUEI, GABRIEL MAKUEI DENG | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.01 | - | - | - | - | 10.23 | 9.01 |
| 15304 | 0699012 | MAKUCH, MARION J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.28 | - | - | - | - | 15.28 | 15.28 |
| 15305 | 01287808 | MAKSOUDIAN, TALEEN M | US | USD | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.60 | 13.60 | - | - | - | - | - | - | - |
| 15306 | 01207301 | MAKSOUDIAN , SAMA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.11 | - | - | - | - | 13.11 | 13.11 |
| 15307 | 7950011697 | MAKNIT | NZ | NZD | - | - | - | - | - | - | - | 9.81 | - | - | - | - | 12.73 | 9.81 | - | - | - | - | - | - | - |
| 15308 | 7900074552 | MAKISI, STEVEN RENWICK VAINGA | NZ | NZD | - | - | - | - | - | - | - | 9.89 | - | - | - | - | 12.84 | 9.89 | - | - | - | - | - | - | - |
| 15309 | 8402473150 | MAKINEN GLOBAL PARTNERS HB | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.71 | - | - | - | - | 94.30 | 14.71 |
| 15310 | 7950015822 | MAKIHA, TEKAI | NZ | NZD | - | - | - | - | - | - | - | 9.72 | - | - | - | - | 12.62 | 9.72 | - | - | - | - | - | - | - |
| 15311 | 7950030795 | MAKI, NGAPERA M | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.54 | - | - | - | - | 13.68 | 10.54 |
| 15312 | 01276604 | MAKENGO, SUZY | CA | CAD | - | - | - | - | - | - | - | 13.73 | - | - | - | - | 13.88 | 13.73 | - | - | - | - | - | - | - |
| 15313 | 01277955 | MAKELL, DEESA | US | USD | - | - | - | - | - | - | - | 16.06 | - | - | - | - | 16.06 | 16.06 | - | - | - | - | - | - | - |
| 15314 | 01251418 | MAKAYAN, JENNIFER C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.76 | - | - | - | - | 10.76 | 10.76 |
| 15315 | 7200323809 | MAKA, MELE | AU | AUD | - | - | - | - | - | - | - | 11.65 | - | - | - | - | 13.23 | 11.65 | - | - | - | - | - | - | - |
| 15316 | 0615029 | MAJOR, MAY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (99.00) | 99.00 | 99.00 | - | - |
| 15317 | 7170012046 | MAJOR, LUIS ANTONIO | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.71 | - | - | - | - | 18.17 | 26.71 |
| 15318 | 8906181717 | MAJOR - TEL | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.02 | - | - | - | - | 14.98 | 22.02 |
| 15319 | 8103442618 | MAJGAARD, MICHAEL | DK | DKK | - | - | - | - | - | - | - | 16.63 | - | - | - | - | 84.25 | 16.63 | - | - | - | - | - | - | - |
| 15320 | 8103477169 | MAJGAARD, BENTE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.22 | - | - | - | - | 72.04 | 14.22 |
| 15321 | 7600672407 | MAJESTER, ANDRE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15322 | 01323147 | MAJDI, HAMZA | CA | CAD | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 544.02 | 550.00 | - | 550.00 | 544.02 | - | - |
| 15323 | 01401023 | MAJANO, ALEXANDER | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 15324 | 01151976 | MAIYO , BARNABAS K | US | USD | - | - | - | - | - | - | - | 21.31 | - | - | - | - | 21.31 | 21.31 | - | - | - | - | - | - | - |
| 15325 | 8906187239 | MAISEL, SIEGFRIED | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.80 | - | - | - | - | 13.47 | 19.80 |
| 15326 | 7900094124 | MAINU'U, MELITA RITCHIE | NZ | NZD | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | - | - | - | - | - | - | - |
| 15327 | 8905324730 | MAIER, SYLVIO | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.90 | - | - | - | - | 18.30 | 26.90 |
| 15328 | 7000286075 | MAIER, JOHANN | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.80 | - | - | - | - | 13.47 | 19.80 |
| 15329 | 7100049960 | MAIATEAM UNIPESSOAL LDA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 29.15 | - | - | - | - | 19.83 | 29.15 |
| 15330 | 7250032073 | MAI, PHUC | AU | AUD | - | - | - | - | - | - | - | 9.54 | - | - | - | - | 10.84 | 9.54 | - | - | - | - | - | - | - |
| 15331 | 01408626 | MAHRADY, KARIM | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 15332 | 7200233963 | MAHONY, PETER | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 54.14 | - | - | - | - | 61.50 | 54.14 |
| 15333 | 01278844 | MAHONEY, KERI L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.37 | - | - | - | - | 11.37 | 11.37 |
| 15334 | 01302060 | MAHON, TASHA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 13.01 | 13.01 |
| 15335 | 7950039618 | MAHMOUD, ZAREH | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 15336 | 7250036663 | MAHINA, HAMAKO | AU | AUD | - | - | - | - | - | - | - | 10.07 | - | - | - | - | 11.44 | 10.07 | 10.95 | - | - | - | - | 12.44 | 10.95 |
| 15337 | 0216704 | MAHER, MATTHEW P | US | USD | - | - | - | - | - | - | - | 15.85 | - | - | - | - | 15.85 | 15.85 | - | - | - | - | - | - | - |
| 15338 | 7200334463 | MAHE, MELE | AU | AUD | - | - | - | - | - | - | - | 11.95 | - | - | - | - | 13.57 | 11.95 | - | - | - | - | - | - | - |
| 15339 | 7600580813 | MAHE, BEATRICE | FR | EUR | - | - | - | - | - | - | - | 51.50 | - | - | - | - | 35.04 | 51.50 | - | - | - | - | - | - | - |
| 15340 | 01403348 | MAHARG, ETHEL R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 15341 | 7250036356 | MAHANGA, LAMONA E | AU | AUD | - | - | - | - | - | - | - | 8.99 | - | - | - | - | 10.21 | 8.99 | 9.81 | - | - | - | - | 11.14 | 9.81 |
| 15342 | 01414677 | MAGPANTAY, PAUL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15343 | 7600628316 | MAGNANOU, CLAUDINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.22 | - | - | - | - | 28.04 | 41.22 |
| 15344 | 7670118596 | MAGNAN, JEREMY | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15345 | 01017687 | MAGLOIRE, WENDY | US | USD | - | - | - | - | - | - | - | 17.26 | - | - | - | - | 17.26 | 17.26 | - | - | - | - | - | - | - |
| 15346 | 01423189 | MAGLOIRE, SAFI | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 15347 | 01017686 | MAGLOIRE, REY | US | USD | - | - | - | - | - | - | - | 21.71 | - | - | - | - | 21.71 | 21.71 | 19.97 | - | - | - | - | 19.97 | 19.97 |
| 15348 | 01338295 | MAGLOIRE SR, ANDREW A | US | USD | - | - | - | - | - | - | - | 14.41 | - | - | - | - | 14.41 | 14.41 | - | - | - | - | - | - | - |
| 15349 | 01288549 | MAGHANOY, GERALYN T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.08 | - | - | - | - | 13.08 | 13.08 |
| 15350 | 7670110126 | MAGERAND, SOPHIE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15351 | 6100385525 | MAGDALENA ZALECH | PL | PLN | - | - | - | - | - | - | - | 10.71 | - | - | - | - | 26.29 | 10.71 | - | - | - | - | - | - | - |
| 15352 | 7250033890 | MAGARELLI, SILVANA | AU | AUD | - | - | - | - | - | - | - | 15.46 | - | - | - | - | 17.56 | 15.46 | - | - | - | - | - | - | - |
| 15353 | 01060192 | MAGARELLI - SEMISA , MARIE A | US | USD | - | - | - | - | - | - | - | 14.11 | - | - | - | - | 14.11 | 14.11 | - | - | - | - | - | - | - |
| 15354 | 01408965 | MAGALHAES, OLAVO F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15355 | 7000290234 | MAG. PLANK, SANDRA | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.53 | - | - | - | - | 16.69 | 24.53 |
| 15356 | 7000198593 | MAG IMBODEN, CHRISTIAN | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.42 | - | - | - | - | 13.89 | 20.42 |
| 15357 | 7950018441 | MAFI, JONATHAN G | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.81 | - | - | - | - | 14.03 | 10.81 |
| 15358 | 01402676 | MAESTRA, JOSE N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 15359 | 01138307 | MAESTAS JR, JOEY R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.52 | - | - | - | - | 12.52 | 12.52 |
| 15360 | 01123215 | MAESTAS , KAREN W | US | USD | - | - | - | - | - | - | - | 18.26 | - | - | - | - | 18.26 | 18.26 | - | - | - | - | - | - | - |
| 15361 | 01421467 | MAES, LORA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15362 | 01239126 | MAENPAA, BETH M | US | USD | - | - | - | - | - | - | - | 14.65 | - | - | - | - | 14.65 | 14.65 | - | - | - | - | - | - | - |
| 15363 | 8103471728 | MADSEN, TENNA | DK | DKK | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - | - | - | - | - | - | - | - |
| 15364 | 8103437133 | MADSEN, ALLAN | DK | DKK | - | - | - | - | - | - | - | 22.43 | - | - | - | - | 113.61 | 22.43 | - | - | - | - | - | - | - |
| 15365 | 01163137 | MADSEN , JON W | US | USD | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 13.47 | 13.47 | - | - | - | - | - | - | - |
| 15366 | 01423548 | MADRAY, TIMOTHY | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15367 | 01427194 | MADER, KYLA M | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 15368 | 7100055241 | MADEIRA, JOAQUIM | PT | EUR | - | - | - | - | - | - | - | 293.98 | 200.00 | - | 200.00 | 293.98 | - | - | 52.24 | - | - | - | - | 35.54 | 52.24 |
| 15369 | 01244889 | MADDUX, KENNETH J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.76 | - | - | - | - | 15.76 | 15.76 |
| 15370 | 01401529 | MADDOX, PAUL C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 15371 | 7870039549 | MADDALENI, ELIO | IT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 15372 | 7670032860 | MADANI, NOURDDINE | FR | EUR | - | - | - | - | - | - | - | 1,322.89 | 900.00 | 6.61 | 895.50 | 1,316.28 | - | - | - | - | - | - | - | - | - |
| 15373 | 01415306 | MACUGAY, PETER A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15374 | 055804 | MACSHANE III, JAMES L | US | USD | - | - | - | - | - | - | - | 13.67 | - | - | - | - | 13.67 | 13.67 | - | - | - | - | - | - | - |
| 15375 | 01400977 | MACON, VIRGIL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 15376 | 7250010847 | MACLOT, LEE W | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.68 | - | - | - | - | 11.00 | 9.68 |
| 15377 | 01342109 | MACKSEY, PAMELA S& ALFRED J | US | USD | - | - | - | - | - | - | - | 17.80 | - | - | - | - | 17.80 | 17.80 | - | - | - | - | - | - | - |
| 15378 | 01194964 | MACKLEY , STEVE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.24 | - | - | - | - | 10.24 | 10.24 |
| 15379 | 01265722 | MACKEY, JULIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 13.01 | 13.01 |