| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21750 | 01421574 | ANYANWU, NWABUEZE J | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 21751 | 01300685 | ANWAR, LISA | US | USD | - | - | - | - | - | - | - | 22.40 | - | - | - | - | 22.40 | 22.40 | - | - | - | - | - | - | - |
| 21752 | 01387852 | ANTONIO, FRANCISCO | CA | CAD | - | - | - | - | - | - | - | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - | 395.66 | 400.00 | - | 400.00 | 395.66 | - | - |
| 21753 | 7100115802 | ANTONIO DAS NEVES PEREIRA | PT | EUR | - | - | - | - | - | - | - | 1,249.40 | 850.00 | - | 850.00 | 1,249.40 | - | - | 612.67 | 400.00 | - | 400.00 | 587.95 | 16.82 | 24.72 |
| 21754 | 7800047101 | ANTONELLI, GIAMPIERO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.94 | - | - | - | - | 16.29 | 23.94 |
| 21755 | 01335298 | ANTOMMARCHI SR, EFRAIN N | US | USD | - | - | - | - | - | - | - | 13.75 | - | - | - | - | 13.75 | 13.75 | - | - | - | - | - | - | - |
| 21756 | 01264615 | ANTOINE, RIGUERRE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.90 | - | - | - | - | 14.05 | 13.90 |
| 21757 | 7600631522 | ANTJE STEIDTEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 21758 | 7600652317 | ANTIN, GERARD | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.16 | - | - | - | - | 29.36 | 43.16 |
| 21759 | 8404734635 | ANTIKVARIAT BOKHYLLAN | SE | SEK | - | - | - | - | - | - | - | 13.31 | - | - | - | - | 85.30 | 13.31 | - | - | - | - | - | - | - |
| 21760 | 01262935 | ANTHONY, MARYANN | US | USD | - | - | - | - | - | - | - | 13.42 | - | - | - | - | 13.42 | 13.42 | - | - | - | - | - | - | - |
| 21761 | 01343570 | ANTHONY, ELSWORTH | CA | CAD | - | - | - | - | - | - | - | 14.58 | - | - | - | - | 14.74 | 14.58 | - | - | - | - | - | - | - |
| 21762 | 01313227 | ANTHONY, ALVIN L | US | USD | - | - | - | - | - | - | - | 14.48 | - | - | - | - | 14.48 | 14.48 | - | - | - | - | - | - | - |
| 21763 | 01212414 | ANTHONY , DEAN S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.20 | - | - | - | - | 13.20 | 13.20 |
| 21764 | 8700533570 | ANSNES, LARS | NO | NOK | - | - | - | - | - | - | - | 19.61 | - | - | - | - | 106.12 | 19.61 | - | - | - | - | - | - | - |
| 21765 | 8404355910 | ANNIKAS STICK & RAMA KB | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.80 | - | - | - | - | 88.43 | 13.80 |
| 21766 | 7250036561 | ANNIE ROGERS | AU | AUD | - | - | - | - | - | - | - | 187.75 | 200.00 | - | 200.00 | 176.05 | 13.29 | 11.70 | 187.42 | 200.00 | - | 200.00 | 176.05 | 12.92 | 11.37 |
| 21767 | 7600662590 | ANNIC, JOELLE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 21768 | 8103476787 | ANNE MARIE BUGGE | DK | DKK | - | - | - | - | - | - | - | 23.32 | - | - | - | - | 118.12 | 23.32 | - | - | - | - | - | - | - |
| 21769 | 8103487400 | ANNE HAISLUND PETERSEN | DK | DKK | - | - | - | - | - | - | - | 15.28 | - | - | - | - | 77.40 | 15.28 | - | - | - | - | - | - | - |
| 21770 | 01300681 | ANNAMUNTHODO, NICHOLAS | US | USD | - | - | - | - | - | - | - | 22.11 | - | - | - | - | 22.11 | 22.11 | - | - | - | - | - | - | - |
| 21771 | 01350489 | ANNALINGAM, ARUNATHARAN | CA | CAD | - | - | - | - | - | - | - | 15.87 | - | - | - | - | 16.04 | 15.87 | - | - | - | - | - | - | - |
| 21772 | 6100570201 | ANNA ST‹PIE‹ | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 305.54 | 750.00 | - | 750.00 | 305.54 | - | - |
| 21773 | 6100328480 | ANNA OLSZOWSKA | PL | PLN | - | - | - | - | - | - | - | 10.15 | - | - | - | - | 24.92 | 10.15 | - | - | - | - | - | - | - |
| 21774 | 6100139383 | ANNA MALINOWSKA | PL | PLN | - | - | - | - | - | - | - | 10.67 | - | - | - | - | 26.20 | 10.67 | - | - | - | - | - | - | - |
| 21775 | 6100587742 | ANNA IWANIEC | PL | PLN | - | - | - | - | - | - | - | 162.95 | 400.00 | - | 400.00 | 162.95 | - | - | - | - | - | - | - | - | - |
| 21776 | 01115527 | ANNA HICKS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.73 | - | - | - | - | 13.73 | 13.73 |
| 21777 | 8103399785 | ANLÆGSSTRUKTØR | DK | DKK | - | - | - | - | - | - | - | 19.27 | - | - | - | - | 97.59 | 19.27 | - | - | - | - | - | - | - |
| 21778 | 7100129207 | ANJOS, SANDRA FILIPE MARCAL DOS | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 21779 | 7250036291 | ANI, LOIGRACE | AU | AUD | - | - | - | - | - | - | - | 8.81 | - | - | - | - | 10.01 | 8.81 | - | - | - | - | - | - | - |
| 21780 | 01229173 | ANGULO, ROSE M | US | USD | - | - | - | - | - | - | - | 19.94 | - | - | - | - | 19.94 | 19.94 | - | - | - | - | - | - | - |
| 21781 | 01418417 | ANGOY, DEXTER | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 21782 | 7670123317 | ANGIBERT, LUCILLE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 21783 | 01323518 | ANGARITA, LIZBETH | US | USD | - | - | - | - | - | - | - | 15.91 | - | - | - | - | 15.91 | 15.91 | - | - | - | - | - | - | - |
| 21784 | 8003806496 | ANES RIBEIRO,NILSON JORGE & SOARES FIRMINO,S | NL | EUR | - | - | - | - | - | - | - | 23.65 | - | - | - | - | 16.09 | 23.65 | - | - | - | - | - | - | - |
| 21785 | 6100413962 | ANDRZEJ PLUTA | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.34 | - | - | - | - | 27.83 | 11.34 |
| 21786 | 6100355111 | ANDRZEJ MILECKI | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.23 | - | - | - | - | 47.20 | 19.22 |
| 21787 | 01409432 | ANDRIJAUSKAS, VIDA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 21788 | 7670086464 | ANDRIEUX, GHISLAINE | FR | EUR | - | - | - | - | - | - | - | 2,381.20 | 1,620.00 | - | 1,620.00 | 2,381.20 | - | - | 1,322.89 | 900.00 | - | 900.00 | 1,322.89 | - | - |
| 21789 | 7670102803 | ANDRIEUX, CHRISTOPHE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 21790 | 7950013763 | ANDREWS, TYRONE H | NZ | NZD | - | - | - | - | - | - | - | 11.29 | - | - | - | - | 14.66 | 11.29 | - | - | - | - | - | - | - |
| 21791 | 01410152 | ANDREWS, RONDA K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 21792 | 01410359 | ANDREWS, ROBERT E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 21793 | 01412094 | ANDREWS, NAOMI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 21794 | 01334720 | ANDREWS, EMBER L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.15 | - | - | - | - | 13.15 | 13.15 |
| 21795 | 01322826 | ANDRESS, WILLIAM C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.07 | - | - | - | - | 14.07 | 14.07 |
| 21796 | 8702376370 | ANDRESEN, SOLVEIG B. | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.33 | - | - | - | - | 93.78 | 17.33 |
| 21797 | 01426655 | ANDRES, EDITHA M | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 21798 | 8770009507 | ANDREASSEN, BJOERN CHRISTIAN | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.93 | - | - | - | - | 113.28 | 20.93 |
| 21799 | 8103371110 | ANDREASEN, TORBEN | DK | DKK | - | - | - | - | - | - | - | 13.69 | - | - | - | - | 69.35 | 13.69 | - | - | - | - | - | - | - |
| 21800 | 8103505577 | ANDREASEN, JØRN | DK | DKK | - | - | - | - | - | - | - | 13.96 | - | - | - | - | 70.70 | 13.96 | - | - | - | - | - | - | - |
| 21801 | 8906662021 | ANDREAS, CURTEN | DE | EUR | - | - | - | - | - | - | - | 20.11 | - | - | - | - | 13.68 | 20.11 | - | - | - | - | - | - | - |
| 21802 | 8906537402 | ANDREAS WURTHNER | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.28 | - | - | - | - | 19.24 | 28.28 |
| 21803 | 8904836640 | ANDRE BRUCKMANN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,337.12 | - | - | - | - | 909.68 | 1,337.12 |
| 21804 | 01422288 | ANDRADE, RAMONA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 21805 | 01366209 | ANDRADE, MIRNA | US | USD | - | - | - | - | - | - | - | 14.81 | - | - | - | - | 14.81 | 14.81 | - | - | - | - | - | - | - |
| 21806 | 01416452 | ANDRADE, JORGE E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 21807 | 01416653 | ANDRADE, DORA J | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 21808 | 7100037517 | ANDRADE SANTOS, MARIA JOSE | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.87 | - | - | - | - | 16.24 | 23.87 |
| 21809 | 7100111484 | ANDRADE E SILVA, JONAS DE SA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 60.28 | - | - | - | - | 41.01 | 60.28 |
| 21810 | 8102700000 | ANDERSSON, JEANETTE | DK | DKK | - | - | - | - | - | - | - | 14.34 | - | - | - | - | 72.62 | 14.34 | - | - | - | - | - | - | - |
| 21811 | 7400166272 | ANDERSSON, GREGER | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.21 | - | - | - | - | 15.69 | 14.21 |
| 21812 | 8404648214 | ANDERSSON, FREDRIK | SE | SEK | - | - | - | - | - | - | - | 21.09 | - | - | - | - | 135.13 | 21.09 | - | - | - | - | - | - | - |
| 21813 | 0469730 | ANDERSON, VIOLA | US | USD | - | - | - | - | - | - | - | 14.07 | - | - | - | - | 14.07 | 14.07 | - | - | - | - | - | - | - |
| 21814 | 01424665 | ANDERSON, RONALD J | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 21815 | 0686064 | ANDERSON, RENEE L | US | USD | - | - | - | - | - | - | - | 15.12 | - | - | - | - | 15.12 | 15.12 | - | - | - | - | - | - | - |
| 21816 | 0396644 | ANDERSON, RENA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.44 | - | - | - | - | 14.60 | 14.44 |
| 21817 | 01350275 | ANDERSON, PRISCILLA D | US | USD | - | - | - | - | - | - | - | 16.90 | - | - | - | - | 16.90 | 16.90 | - | - | - | - | - | - | - |
| 21818 | 01401779 | ANDERSON, MORGAN B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 21819 | 01403485 | ANDERSON, MARIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 21820 | 01385152 | ANDERSON, KEVIN J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 21821 | 01414103 | ANDERSON, JULIE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 21822 | 01261174 | ANDERSON, IRENE E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.25 | - | - | - | - | 13.25 | 13.25 |
| 21823 | 01405773 | ANDERSON, GRETCHEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 21824 | 01409428 | ANDERSON, GREGORY T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 21825 | 01421274 | ANDERSON, CHAUNCY J | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 21826 | 7200238268 | ANDERSON, CHARMAINE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.38 | - | - | - | - | 14.06 | 12.38 |
| 21827 | 01184691 | ANDERSON , LISA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.26 | - | - | - | - | 14.26 | 14.26 |
| 21828 | 01191500 | ANDERSON , AKILAH M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.04 | - | - | - | - | 13.04 | 13.04 |
| 21829 | 8103444001 | ANDERSEN, THOMAS | DK | DKK | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 66.58 | 13.14 | - | - | - | - | - | - | - |
| 21830 | 8103527541 | ANDERSEN, MORTEN | DK | DKK | - | - | - | - | - | - | - | 222.09 | 1,125.00 | - | 1,125.00 | 222.09 | - | - | 1,110.45 | 5,625.00 | - | 5,625.00 | 1,110.45 | - | - |
| 21831 | 8103359692 | ANDERSEN, MARTIN | DK | DKK | - | - | - | - | - | - | - | 18.03 | - | - | - | - | 91.34 | 18.03 | - | - | - | - | - | - | - |
| 21832 | 8103484732 | ANDERSEN, MARTIN | DK | DKK | - | - | - | - | - | - | - | 13.71 | - | - | - | - | 69.46 | 13.71 | - | - | - | - | - | - | - |
| 21833 | 8103446781 | ANDERSEN, MARIANNE | DK | DKK | - | - | - | - | - | - | - | 15.23 | - | - | - | - | 77.16 | 15.23 | - | - | - | - | - | - | - |
| 21834 | 8103439365 | ANDERSEN, LINDA E | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.22 | - | - | - | - | 102.43 | 20.22 |
| 21835 | 8103474473 | ANDERSEN, KAJ | DK | DKK | - | - | - | - | - | - | - | 17.24 | - | - | - | - | 87.34 | 17.24 | - | - | - | - | - | - | - |
| 21836 | 8103446160 | ANDERSEN, GUDRUN VALBORG | DK | DKK | - | - | - | - | - | - | - | 16.58 | - | - | - | - | 83.97 | 16.58 | - | - | - | - | - | - | - |
| 21837 | 8103448958 | ANDERSEN, FINN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.90 | - | - | - | - | 70.43 | 13.90 |
| 21838 | 8103349291 | ANDERSEN, ENA | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.05 | - | - | - | - | 66.11 | 13.05 |
| 21839 | 8103487037 | ANDERSEN, ELVA | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.38 | - | - | - | - | 82.99 | 16.38 |
| 21840 | 8702378882 | ANDERSEN, CHARLOTTE | NO | NOK | - | - | - | - | - | - | - | 16.47 | - | - | - | - | 89.11 | 16.47 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21841 | 8103491242 | ANDERSEN, BO FRANKE | DK | DKK | - | - | - | - | - | - | - | 14.30 | - | - | - | - | 72.45 | 14.30 | - | - | - | - | - | - | - |
| 21842 | 8103430782 | ANDERSEN, ANNEGRETHE | DK | DKK | - | - | - | - | - | - | - | 33.61 | - | - | - | - | 170.25 | 33.61 | - | - | - | - | - | - | - |
| 21843 | 8103506815 | ANDERSEN, ANNE MARIE | DK | DKK | - | - | - | - | - | - | - | 16.55 | - | - | - | - | 83.83 | 16.55 | - | - | - | - | - | - | - |
| 21844 | 8906504700 | ANDERS, ADELHEID | DE | EUR | - | - | - | - | - | - | - | 21.02 | - | - | - | - | 14.30 | 21.02 | - | - | - | - | - | - | - |
| 21845 | 8103363674 | ANDERS TROLLE TRADING | DK | DKK | - | - | - | - | - | - | - | 14.27 | - | - | - | - | 72.26 | 14.27 | - | - | - | - | - | - | - |
| 21846 | 01297146 | ANDEREGG, LEAH | US | USD | - | - | - | - | - | - | - | 13.59 | - | - | - | - | 13.59 | 13.59 | - | - | - | - | - | - | - |
| 21847 | 01327916 | ANDAYA, MERLYN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 211.85 | 200.00 | - | 200.00 | 200.00 | 11.85 | 11.85 |
| 21848 | 01297510 | ANAYA, RALPH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.70 | - | - | - | - | 10.70 | 10.70 |
| 21849 | 01186644 | ANANDA INTERNATIONAL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.10 | - | - | - | - | 15.10 | 15.10 |
| 21850 | 01162148 | ANABLE , KIMBERLY R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.63 | - | - | - | - | 9.63 | 9.63 |
| 21851 | 7950029053 | ANA PETERS AND SAM SAOLELE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.96 | - | - | - | - | 12.93 | 9.96 |
| 21852 | 7600505694 | AMZIANE, MIREILLE | FR | EUR | - | - | - | - | - | - | - | 42.95 | - | - | - | - | 29.22 | 42.95 | - | - | - | - | - | - | - |
| 21853 | 7200307953 | AMUNDSEN, STEVE | AU | AUD | - | - | - | - | - | - | - | 10.96 | - | - | - | - | 12.45 | 10.96 | - | - | - | - | - | - | - |
| 21854 | 01147083 | AMSPACKER , ELLEN L | US | USD | - | - | - | - | - | - | - | 14.43 | - | - | - | - | 14.43 | 14.43 | - | - | - | - | - | - | - |
| 21855 | 01152597 | AMSPACKER , DALE | US | USD | - | - | - | - | - | - | - | 16.93 | - | - | - | - | 16.93 | 16.93 | - | - | - | - | - | - | - |
| 21856 | 01288309 | AMRAM, MWOT | US | USD | - | - | - | - | - | - | - | 13.95 | - | - | - | - | 13.95 | 13.95 | - | - | - | - | - | - | - |
| 21857 | 7250017152 | AMP IMPORTERS & EXPORTERS | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.89 | - | - | - | - | 11.23 | 9.89 |
| 21858 | 01321001 | AMOSA, TUIFAGALILO T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.74 | - | - | - | - | 11.74 | 11.74 |
| 21859 | 01358355 | AMORIO, ARSENIO A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.25 | - | - | - | - | 11.25 | 11.25 |
| 21860 | 8906476684 | AMLER, GUNTER | DE | EUR | - | - | - | - | - | - | - | 19.53 | - | - | - | - | 13.29 | 19.53 | - | - | - | - | - | - | - |
| 21861 | 8905796150 | AMK FINANZBERATUNGSGESELLSCHAFT MBH | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.27 | - | - | - | - | 14.47 | 21.27 |
| 21862 | 7600683012 | AMIEL, ALEXANDRINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 21863 | 01401469 | AMIANA, GERELYN B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 21864 | 01090049 | AMERMAN , KIMBRA M | US | USD | - | - | - | - | - | - | - | 15.32 | - | - | - | - | 15.32 | 15.32 | - | - | - | - | - | - | - |
| 21865 | 7900026102 | AMERIKA, SINA | NZ | NZD | - | - | - | - | - | - | - | 10.47 | - | - | - | - | 13.59 | 10.47 | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 21866 | 01423376 | AMBROSIO, VIVIANA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 21867 | 7000222876 | AMBERGER WILFRIED | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.95 | - | - | - | - | 13.57 | 19.95 |
| 21868 | 01212045 | AMBAL , VILMA C | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.84 | - | - | - | - | 16.01 | 15.84 |
| 21869 | 01419486 | AMAYA, NICOLAS W | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 21870 | 01302766 | AMAYA, LUIS S | US | USD | - | - | - | - | - | - | - | 1,500.00 | 1,500.00 | 1.99 | 1,498.01 | 1,498.01 | - | - | - | - | - | - | - | - | - |
| 21871 | 7200317551 | AMATO, NANUA CARMEN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.01 | - | - | - | - | 10.23 | 9.01 |
| 21872 | 7600593939 | AMART, THIERRY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.72 | - | - | - | - | 27.70 | 40.72 |
| 21873 | 7250035397 | AMARASINGHE, SARATH | AU | AUD | - | - | - | - | - | - | - | 11.03 | - | - | - | - | 12.53 | 11.03 | - | - | - | - | - | - | - |
| 21874 | 01422178 | AMANZE, ADANNA C | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 21875 | 01265780 | AMALTOV, ILAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.02 | - | - | - | - | 14.02 | 14.02 |
| 21876 | 01397137 | AMADOR, JOSE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 21877 | 7170003341 | AMADO, MARIA GUILHERMINA MARQUES RODRIGUE | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.87 | - | - | - | - | 16.24 | 23.87 |
| 21878 | 01349853 | ALVORD, JANENE AND ALAN | US | USD | - | - | - | - | - | - | - | 14.28 | - | - | - | - | 14.28 | 14.28 | - | - | - | - | - | - | - |
| 21879 | 7100117864 | ALVES, HELENA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.40 | - | - | - | - | 13.20 | 19.40 |
| 21880 | 7170021106 | ALVES, EDUARDO MANUEL | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.56 | - | - | - | - | 12.63 | 18.56 |
| 21881 | 0404382 | ALVES, ANTONIO | CA | CAD | - | - | - | - | - | - | - | 13.26 | - | - | - | - | 13.41 | 13.26 | - | - | - | - | - | - | - |
| 21882 | 7600555541 | ALVES GOMES, AUGUSTO MARIO | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.11 | - | - | - | - | 29.33 | 43.11 |
| 21883 | 7100172672 | ALVES DE SOUSA, HERCILIA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - |
| 21884 | 7100104590 | ALVES BARRADAS, HELENA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.66 | - | - | - | - | 16.78 | 24.66 |
| 21885 | 01268534 | ALVERS, JAMIE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.50 | - | - | - | - | 15.50 | 15.50 |
| 21886 | 01403235 | ALVEAR, ELIZABETH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 21887 | 01045504 | ALVAS, VINCENT | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.97 | - | - | - | - | 10.97 | 10.97 |
| 21888 | 01243729 | ALVAREZ, REBECA E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.43 | - | - | - | - | 12.43 | 12.43 |
| 21889 | 01245361 | ALVAREZ, MIGUEL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.06 | - | - | - | - | 14.06 | 14.06 |
| 21890 | 01327915 | ALVAREZ, JOSE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.33 | - | - | - | - | 12.33 | 12.33 |
| 21891 | 01129451 | ALVAREZ, HENRY | US | USD | - | - | - | - | - | - | - | 17.09 | - | - | - | - | 17.09 | 17.09 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 21892 | 01213409 | ALVAREZ , SANQUANITA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.60 | - | - | - | - | 14.60 | 14.60 |
| 21893 | 01205458 | ALVAREZ , LINCOLN H | US | USD | - | - | - | - | - | - | - | 13.12 | - | - | - | - | 13.12 | 13.12 | - | - | - | - | - | - | - |
| 21894 | 01422182 | ALVARADO, SUSANA D | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 21895 | 01415291 | ALVARADO, JACOBO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 21896 | 01418081 | ALVARADO, ENA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 21897 | 01400380 | ALVARADO SR, JUAN | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 21898 | 01415440 | ALVARADO JR, AGUSTIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 21899 | 01421966 | ALTSTATT, JOHN | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 21900 | 01418331 | ALTINDOR, TAMEKA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (452.00) | 452.00 | 452.00 | - | - |
| 21901 | 01205775 | ALTENBURG , THOMAS H | CA | CAD | - | - | - | - | - | - | - | 13.50 | - | - | - | - | 13.65 | 13.50 | - | - | - | - | - | - | - |
| 21902 | 7000188086 | ALTBART, ANA | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.09 | - | - | - | - | 13.67 | 20.09 |
| 21903 | 7250030443 | ALTAMURA, LAWRENCE | AU | AUD | - | - | - | - | - | - | - | 11.06 | - | - | - | - | 12.57 | 11.06 | - | - | - | - | - | - | - |
| 21904 | 8882741772 | ALSOP, DAVID S | GB | GBP | - | - | - | - | - | - | - | 24.95 | - | - | - | - | 12.67 | 24.95 | - | - | - | - | - | - | - |
| 21905 | 01132638 | ALQUISOLA , AARON M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.09 | - | - | - | - | 13.09 | 13.09 |
| 21906 | 0410622 | ALPHA ORACLE LLC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.10 | - | - | - | - | 15.10 | 15.10 |
| 21907 | 7950034884 | ALOUA, SIONE T | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.44 | - | - | - | - | 14.85 | 11.44 |
| 21908 | 01299960 | ALONZO, YESENIA M | US | USD | - | - | - | - | - | - | - | 16.80 | - | - | - | - | 16.80 | 16.80 | - | - | - | - | - | - | - |
| 21909 | 01233581 | ALONSO, CORRIE L | US | USD | - | - | - | - | - | - | - | 13.49 | - | - | - | - | 13.49 | 13.49 | - | - | - | - | - | - | - |
| 21910 | 01212907 | ALOI , JOANNE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.77 | - | - | - | - | 12.77 | 12.77 |
| 21911 | 7250000330 | ALN INVESTMENTS PTY LTD | AU | AUD | - | - | - | - | - | - | - | 63.39 | - | - | - | - | 72.01 | 63.39 | - | - | - | - | - | - | - |
| 21912 | 7100103118 | ALMEIDA, ROSA MARIA DINIS | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.47 | - | - | - | - | 18.69 | 27.47 |
| 21913 | 7100196946 | ALMEIDA, LUIS | PT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 21914 | 01334450 | ALMEIDA, CASSIANO J | US | USD | - | - | - | - | - | - | - | 13.91 | - | - | - | - | 13.91 | 13.91 | - | - | - | - | - | - | - |
| 21915 | 7170026806 | ALMEIDA PINTO, DANIEL ALEXANDRE | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - |
| 21916 | 7100048149 | ALMEIDA FERNANDES, MARIA LUISA COSTA SILVA G | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.59 | - | - | - | - | 16.05 | 23.59 |
| 21917 | 01300756 | ALLOSADA, FAUSTO | US | USD | - | - | - | - | - | - | - | 14.53 | - | - | - | - | 14.53 | 14.53 | - | - | - | - | - | - | - |
| 21918 | 01422013 | ALLISON, RUSSELL | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 21919 | 7600637186 | ALLIOD, MARION | FR | EUR | - | - | - | - | - | - | - | 43.27 | - | - | - | - | 29.44 | 43.27 | - | - | - | - | - | - | - |
| 21920 | 01336586 | ALLI, MUNTAZ | CA | CAD | - | - | - | - | - | - | - | 13.34 | - | - | - | - | 13.49 | 13.34 | - | - | - | - | - | - | - |
| 21921 | 01218291 | ALLENBACH , TIMOTHY J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.46 | - | - | - | - | 12.46 | 12.46 |
| 21922 | 01377536 | ALLEN, PITAKSA W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 21923 | 01137294 | ALLEN, PETER L | US | USD | - | - | - | - | - | - | - | 14.26 | - | - | - | - | 14.26 | 14.26 | - | - | - | - | - | - | - |
| 21924 | 01408599 | ALLEN, NICHOLAS B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 21925 | 01339583 | ALLEN, MAXSINE | US | USD | - | - | - | - | - | - | - | 15.17 | - | - | - | - | 15.17 | 15.17 | - | - | - | - | - | - | - |
| 21926 | 01409443 | ALLEN, JAMISON D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 21927 | 01421812 | ALLEN, GREGG | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 21928 | 7250038511 | ALLEN, GLEN M | AU | AUD | - | - | - | - | - | - | - | 10.98 | - | - | - | - | 12.47 | 10.98 | - | - | - | - | - | - | - |
| 21929 | 01340717 | ALLEN, CHUCK | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (27.00) | 27.00 | 27.00 | - | - |
| 21930 | 01322443 | ALLEN, ANITA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.81 | - | - | - | - | 11.81 | 11.81 |
| 21931 | 0350348 | ALLEN JR, ERNEST | US | USD | - | - | - | - | - | - | - | 15.89 | - | - | - | - | 15.89 | 15.89 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21932 | 01065591 | ALLEN , PATRICIA A | US | USD | - | - | - | - | - | - | - | 18.81 | - | - | - | - | 18.81 | 18.81 | - | - | - | - | - | - | - |
| 21933 | 01152450 | ALLEN , MARCI W | US | USD | - | - | - | - | - | - | - | 15.69 | - | - | - | - | 15.69 | 15.69 | - | - | - | - | - | - | - |
| 21934 | 01189688 | ALLEN , BRENDA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.68 | - | - | - | - | 13.68 | 13.68 |
| 21935 | 01125114 | ALLDREDGE , JAY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.98 | - | - | - | - | 14.98 | 14.98 |
| 21936 | 7670111223 | ALLARD, FLORIAN P | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 786.38 | 535.00 | - | 535.00 | 786.38 | - | - |
| 21937 | 7250033029 | ALLAN, NAOMI | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.51 | - | - | - | - | 10.80 | 9.51 |
| 21938 | 7250026288 | ALLAN, DOUGLAS J | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.47 | - | - | - | - | 11.89 | 10.47 |
| 21939 | 7900070501 | ALLAN PARKER, TARA DAYNE | NZ | NZD | - | - | - | - | - | - | - | 9.68 | - | - | - | - | 12.56 | 9.68 | - | - | - | - | - | - | - |
| 21940 | 7900001133 | ALLAN - MOETAUA, ESTELLE | NZ | NZD | - | - | - | - | - | - | - | 9.69 | - | - | - | - | 12.58 | 9.69 | - | - | - | - | - | - | - |
| 21941 | 8701635530 | ALL IMPORT | NO | NOK | - | - | - | - | - | - | - | 17.85 | - | - | - | - | 96.61 | 17.85 | - | - | - | - | - | - | - |
| 21942 | 01408117 | ALKATIB, ALVIN K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 21943 | 01418623 | ALISNA-RAGSAC, BRYSON C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 21944 | 01311128 | ALIPOUR-BECKLES, JOAN | US | USD | - | - | - | - | - | - | - | 13.94 | - | - | - | - | 13.94 | 13.94 | - | - | - | - | - | - | - |
| 21945 | 0702999 | ALIPIO, CECILIA C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.33 | - | - | - | - | 11.33 | 11.33 |
| 21946 | 6100340616 | ALINA NOWAK | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.73 | - | - | - | - | 23.89 | 9.73 |
| 21947 | 6100047912 | ALICJA UHER | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.05 | - | - | - | - | 24.66 | 10.05 |
| 21948 | 6100380841 | ALICJA KRZYWKOWSKA | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.48 | - | - | - | - | 42.91 | 17.48 |
| 21949 | 7600692389 | ALIAS, CHRISTIAN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 21950 | 7600688318 | ALIAS, ALEXANDRE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 21951 | 01355941 | ALI, MOHAMED A | US | USD | - | - | - | - | - | - | - | 14.67 | - | - | - | - | 14.67 | 14.67 | - | - | - | - | - | - | - |
| 21952 | 01411287 | ALI, HASAN J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 21953 | 01099459 | ALI, ADNAN | CA | CAD | - | - | - | - | - | - | - | 15.43 | - | - | - | - | 15.60 | 15.43 | - | - | - | - | - | - | - |
| 21954 | 01391579 | ALGAHAIM, HAFED | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 21955 | 8770011924 | ALFREDSENS KONSULENT FIRMA | NO | NOK | - | - | - | - | - | - | - | 591.35 | 3,200.00 | - | 3,200.00 | 591.35 | - | - | - | - | - | - | - | - | - |
| 21956 | 6100384707 | ALFRED KORCZYK | PL | PLN | - | - | - | - | - | - | - | 10.65 | - | - | - | - | 26.14 | 10.65 | - | - | - | - | - | - | - |
| 21957 | 7870003048 | ALFANO, ANTONELLO | IT | EUR | - | - | - | - | - | - | - | 24.59 | - | - | - | - | 16.73 | 24.59 | - | - | - | - | - | - | - |
| 21958 | 01280129 | ALFALAHI, YAQOUB A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.75 | - | - | - | - | 13.75 | 13.75 |
| 21959 | 8906725221 | ALF, HALINA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.81 | - | - | - | - | 12.80 | 18.81 |
| 21960 | 01367872 | ALEXANDER, TAMMIE S | US | USD | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 13.06 | 13.06 | - | - | - | - | - | - | - |
| 21961 | 01254138 | ALEXANDER, SAUNDRA F | US | USD | - | - | - | - | - | - | - | 16.82 | - | - | - | - | 16.82 | 16.82 | - | - | - | - | - | - | - |
| 21962 | 0231606 | ALEXANDER, RENEE A. | CA | CAD | - | - | - | - | - | - | - | 24.71 | - | - | - | - | 24.98 | 24.71 | 34.98 | - | - | - | - | 35.36 | 34.98 |
| 21963 | 7250028148 | ALEXANDER, KATHRYN J | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 51.71 | - | - | - | - | 58.74 | 51.71 |
| 21964 | 7670113529 | ALEXANDER, GUILLAUME | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,300.84 | 885.00 | - | 885.00 | 1,300.84 | - | - |
| 21965 | 7670114694 | ALEXANDER ALFRED | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 21966 | 01093905 | ALEX , BROOKE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.89 | - | - | - | - | 14.89 | 14.89 |
| 21967 | 7800227536 | ALESSANDRO, MARIA GRAZIA | IT | EUR | - | - | - | - | - | - | - | 28.10 | - | - | - | - | 19.12 | 28.10 | - | - | - | - | - | - | - |
| 21968 | 01223295 | ALEO, MARJORIE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.64 | - | - | - | - | 8.64 | 8.64 |
| 21969 | 01325520 | ALENDER, STEVEN C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.08 | - | - | - | - | 13.08 | 13.08 |
| 21970 | 6100403300 | ALEKSANDRA WI¿CKIEWICZ | PL | PLN | - | - | - | - | - | - | - | 10.06 | - | - | - | - | 24.70 | 10.06 | - | - | - | - | - | - | - |
| 21971 | 6100403307 | ALEKSANDRA W¿OSI¿SKA | PL | PLN | - | - | - | - | - | - | - | 14.10 | - | - | - | - | 34.60 | 14.10 | - | - | - | - | - | - | - |
| 21972 | 6100421086 | ALEKSANDRA SZWED | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.75 | - | - | - | - | 26.39 | 10.75 |
| 21973 | 6170049248 | ALEKSANDRA CIENKA | PL | PLN | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 33.39 | 13.60 | - | - | - | - | - | - | - |
| 21974 | 7950052344 | ALE, LEOTA L | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 21975 | 7250036753 | ALDRIDGE, JEREMY M | AU | AUD | - | - | - | - | - | - | - | 16.88 | - | - | - | - | 19.18 | 16.88 | - | - | - | - | - | - | - |
| 21976 | 7250032138 | ALDINGA BAY DINGO | AU | AUD | - | - | - | - | - | - | - | 12.71 | - | - | - | - | 14.44 | 12.71 | - | - | - | - | - | - | - |
| 21977 | 01332935 | ALCUITAS, HERELI | US | USD | - | - | - | - | - | - | - | 14.13 | - | - | - | - | 14.13 | 14.13 | - | - | - | - | - | - | - |
| 21978 | 01332104 | ALCOBENDAS, MICHELLE & DANNY | US | USD | - | - | - | - | - | - | - | 217.70 | 200.00 | - | 200.00 | 200.00 | 17.70 | 17.70 | - | - | - | - | - | - | - |
| 21979 | 01332123 | ALCOBENDAS, LEINA LEIGH A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.40 | - | - | - | - | 8.40 | 8.40 |
| 21980 | 01276002 | ALCIN, ROBENS P | US | USD | - | - | - | - | - | - | - | 14.26 | - | - | - | - | 14.26 | 14.26 | - | - | - | - | - | - | - |
| 21981 | 01324754 | ALCIN, PIERRE T | US | USD | - | - | - | - | - | - | - | 13.11 | - | - | - | - | 13.11 | 13.11 | - | - | - | - | - | - | - |
| 21982 | 01341262 | ALCARAZ, ADAM | US | USD | - | - | - | - | - | - | - | 14.35 | - | - | - | - | 14.35 | 14.35 | - | - | - | - | - | - | - |
| 21983 | 7250036807 | ALCANTARA, MARIO E | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 290.61 | 300.00 | - | 300.00 | 264.08 | 30.14 | 26.53 |
| 21984 | 01349913 | ALCANTARA, LISA M | US | USD | - | - | - | - | - | - | - | 14.06 | - | - | - | - | 14.06 | 14.06 | - | - | - | - | - | - | - |
| 21985 | 8906442516 | ALBRECHT, ILSTRAUD | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.28 | - | - | - | - | 15.84 | 23.28 |
| 21986 | 7670122982 | ALBO, ANAIS | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 21987 | 01102041 | ALBERTSON, PAUL W | US | USD | - | - | - | - | - | - | - | 15.66 | - | - | - | - | 15.66 | 15.66 | - | - | - | - | - | - | - |
| 21988 | 01082262 | ALBERTSON , JANET E | US | USD | - | - | - | - | - | - | - | 15.40 | - | - | - | - | 15.40 | 15.40 | - | - | - | - | - | - | - |
| 21989 | 8103366272 | ALBERTSEN, JETTE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.95 | - | - | - | - | 65.59 | 12.95 |
| 21990 | 01403435 | ALBERT, YOLANDE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 949.56 | 960.00 | - | 960.00 | 949.56 | - | - |
| 21991 | 01201558 | ALBERT , DENIS | CA | CAD | - | - | - | - | - | - | - | 13.33 | - | - | - | - | 13.48 | 13.33 | - | - | - | - | - | - | - |
| 21992 | 01165541 | ALBERS , KEVIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.41 | - | - | - | - | 13.41 | 13.41 |
| 21993 | 01089632 | ALBERS , HERMINIA D | US | USD | - | - | - | - | - | - | - | 15.15 | - | - | - | - | 15.15 | 15.15 | - | - | - | - | - | - | - |
| 21994 | 7800285028 | ALBER, MARGIT | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 21995 | 01404514 | ALBANO, TROY | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 1,520.00 | 1,520.00 | - | 1,520.00 | 1,520.00 | - | - |
| 21996 | 01394365 | ALAYU, TERESITA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 21997 | 6100404060 | AL-ART STUDIO SK | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.59 | - | - | - | - | 28.46 | 11.59 |
| 21998 | 01398018 | ALAOUIE, MOHAMAD | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 21999 | 01347687 | ALAOUI, OTHMAN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 22000 | 01312218 | ALAOUI ISMAILI, HASSAN | CA | CAD | - | - | - | - | - | - | - | 1,038.59 | 1,050.00 | - | 1,050.00 | 1,038.59 | - | - | 13.36 | - | - | - | - | 13.51 | 13.36 |
| 22001 | 01290230 | ALABY, VLADIMIR | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.01 | - | - | - | - | 14.01 | 14.01 |
| 22002 | 7600675478 | AKKERMANS, MONIQUE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 22003 | 0394671 | AKINS, JAMAINE E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.49 | - | - | - | - | 13.49 | 13.49 |
| 22004 | 7250034774 | AKEHURST, ISOBEL S | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.46 | - | - | - | - | 13.02 | 11.46 |
| 22005 | 7950041986 | AKBARI, WAHIDULLAH | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 22006 | 7950030200 | AJJAM, HUSSEIN | NZ | NZD | - | - | - | - | - | - | - | 11.19 | - | - | - | - | 14.53 | 11.19 | - | - | - | - | - | - | - |
| 22007 | 0393913 | AJAMIAN, LINDA E | US | USD | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.14 | 13.14 | - | - | - | - | - | - | - |
| 22008 | 01125564 | AJ &M CO. LLC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.65 | - | - | - | - | 14.65 | 14.65 |
| 22009 | 01417040 | AITMBAREK, JAMILA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 22010 | 7250030049 | AITKEN-ASHHLEY, DIONE | AU | AUD | - | - | - | - | - | - | - | 10.96 | - | - | - | - | 12.45 | 10.96 | - | - | - | - | - | - | - |
| 22011 | 01358575 | AISSI, YAYA MARIE THÉRÈSE | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 22012 | 790082353 | AISAKE, FAAMASANI | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.49 | - | - | - | - | 18.81 | 14.49 |
| 22013 | 01292173 | AIOLUPOTEA, LOPETI A | US | USD | - | - | - | - | - | - | - | 13.19 | - | - | - | - | 13.19 | 13.19 | - | - | - | - | - | - | - |
| 22014 | 01324496 | AINSWORTH, JUSTIN A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.60 | - | - | - | - | 14.60 | 14.60 |
| 22015 | 7600619672 | AIMARAH ELGOYHEN, YVONNE | FR | EUR | - | - | - | - | - | - | - | 40.74 | - | - | - | - | 27.72 | 40.74 | - | - | - | - | - | - | - |
| 22016 | 7800312485 | AIELLO, TONI | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.75 | - | - | - | - | 16.16 | 23.75 |
| 22017 | 7600661809 | AHROUCH, KARIMA | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 22018 | 01401766 | AHN, HYE RYUNG | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 640.00 | 640.00 | - | 640.00 | 640.00 | - | - |
| 22019 | 7200308251 | AHMED, ZAHRO | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.74 | - | - | - | - | 20.15 | 17.74 |
| 22020 | 01414604 | AHMED, MUSTAFA H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 22021 | 01325858 | AHMAD, STEPHEN W | US | USD | - | - | - | - | - | - | - | 13.80 | - | - | - | - | 13.80 | 13.80 | - | - | - | - | - | - | - |
| 22022 | 01403102 | AHLERS, SANDRA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22023 | 01325494 | AHLERS, LINDA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 22024 | 7600688338 | AH-KOON, JULIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - |
| 22025 | 7670069244 | AHDADA, BRAHIM | FR | EUR | - | - | - | - | - | - | - | 1,058.31 | 720.00 | 6.62 | 715.50 | 1,051.69 | - | - | - | - | - | - | - | - | - |
| 22026 | 8170017110 | AH RAADGIVNING | DK | DKK | - | - | - | - | - | - | - | 1,110.45 | 5,625.00 | - | 5,625.00 | 1,110.45 | - | - | 222.09 | 1,125.00 | - | 1,125.00 | 222.09 | - | - |
| 22027 | 01400947 | AGYAPONG, BENEDICT O | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 22028 | 01406922 | AGUSTIN, KRISTOFFER S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 22029 | 01388422 | AGUSTIN, JULIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 240.00 | 240.00 | - | 240.00 | 240.00 | - | - |
| 22030 | 01416774 | AGUIRRE, NOE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 22031 | 01328491 | AGUILERA, JUAN C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.87 | - | - | - | - | 11.87 | 11.87 |
| 22032 | 01412571 | AGUILAR, VILMA O | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 22033 | 01421503 | AGUILAR, LAURA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 22034 | 01414776 | AGUILAR, JOSEFINA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 22035 | 01264497 | AGUILAR, GUILLERMO A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.22 | - | - | - | - | 12.22 | 12.22 |
| 22036 | 01289019 | AGUILAR, DONNA M | US | USD | - | - | - | - | - | - | - | 13.03 | - | - | - | - | 13.03 | 13.03 | - | - | - | - | - | - | - |
| 22037 | 01143718 | AGUILAR , CLAUDIA R | US | USD | - | - | - | - | - | - | - | 13.56 | - | - | - | - | 13.56 | 13.56 | - | - | - | - | - | - | - |
| 22038 | 01342851 | AGUIAR, PAUL | US | USD | - | - | - | - | - | - | - | 17.23 | - | - | - | - | 17.23 | 17.23 | - | - | - | - | - | - | - |
| 22039 | 01417273 | AGUERO, EDWARD P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 22040 | 01275470 | AGU, PAUL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 22041 | 6100556616 | AGRO-CENTR S.C. | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.59 | - | - | - | - | 28.46 | 11.59 |
| 22042 | 01422352 | AGONOY, RUBY P | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 22043 | 01405668 | AGONOY, MARGARETTE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 22044 | 01415739 | AGONOY JR, NORBERTO A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 22045 | 01419801 | AGMATA, ERICSON G | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 22046 | 8103537356 | AGHASSIPOUR, TAMILLA S | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - |
| 22047 | 6100050294 | AGENT UBEZPIECZENIOWY EWA WOJCIECHOWSKA | PL | PLN | - | - | - | - | - | - | - | 10.79 | - | - | - | - | 26.49 | 10.79 | - | - | - | - | - | - | - |
| 22048 | 6170040020 | AGENCJA USŁUG FINANSOWYCH 'WAKAN' NORBERT | PL | PLN | - | - | - | - | - | - | - | 61.11 | 150.00 | - | 150.00 | 61.11 | - | - | 73.22 | 150.00 | - | 150.00 | 61.11 | 29.72 | 12.11 |
| 22049 | 6100337667 | AGENCJA RAPID SERVICE | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.51 | - | - | - | - | 45.44 | 18.51 |
| 22050 | 7250031609 | AGBINYA, ELIZABETH | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.87 | - | - | - | - | 11.21 | 9.87 |
| 22051 | 01424823 | AGBAYANI, RACHEL | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 22052 | 01407162 | AGAGON, BEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 22053 | 7100104206 | AFONSO RODRIGUES, JOAO MANUEL | PT | EUR | - | - | - | - | - | - | - | 705.54 | 480.00 | - | 480.00 | 705.54 | - | - | - | - | - | - | - | - | - |
| 22054 | 0571212 | AFFINITY SYSTEMS, LLC | US | USD | - | - | - | - | - | - | - | 93.16 | 80.00 | 80.00 | - | - | 13.16 | 13.16 | 700.00 | 700.00 | 200.00 | 500.00 | 500.00 | - | - |
| 22055 | 01338479 | AFELE, UATI | US | USD | - | - | - | - | - | - | - | 15.70 | - | - | - | - | 15.70 | 15.70 | - | - | - | - | - | - | - |
| 22056 | 01427911 | AFABLE, JONATHAN | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 22057 | 8906499660 | AESCHT, WILTRUD | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.68 | - | - | - | - | 13.39 | 19.68 |
| 22058 | 01292968 | ADVINCULA, EDWIN | US | USD | - | - | - | - | - | - | - | 15.17 | - | - | - | - | 15.17 | 15.17 | - | - | - | - | - | - | - |
| 22059 | 01418234 | ADRIAN, DONOVAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 22060 | 7250010324 | ADRIA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.08 | - | - | - | - | 25.08 | 22.08 |
| 22061 | 01393733 | ADRAED MARTINEZ, LETICIA O | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 22062 | 01426829 | ADRA, IBRAHIM | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 22063 | 0493694 | ADOLPH, DONALD J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.56 | - | - | - | - | 19.56 | 19.56 |
| 22064 | 8003587854 | ADMINISTRATIEKANTOOR BE JE | NL | EUR | - | - | - | - | - | - | - | 21.77 | - | - | - | - | 14.81 | 21.77 | - | - | - | - | - | - | - |
| 22065 | 8404730807 | ADMAPAGE KB | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.14 | - | - | - | - | 90.59 | 14.14 |
| 22066 | 01300241 | ADKINS, TONYA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.01 | - | - | - | - | 17.01 | 17.01 |
| 22067 | 0490613 | ADKINS, RYAN | US | USD | - | - | - | - | - | - | - | 13.23 | - | - | - | - | 13.23 | 13.23 | - | - | - | - | - | - | - |
| 22068 | 01284035 | ADKINS, CHAD R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.24 | - | - | - | - | 13.24 | 13.24 |
| 22069 | 01342177 | ADFIELD, DONOVAN J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.98 | - | - | - | - | 12.98 | 12.98 |
| 22070 | 01342678 | ADEVA, EMMAUEL | US | USD | - | - | - | - | - | - | - | 13.57 | - | - | - | - | 13.57 | 13.57 | - | - | - | - | - | - | - |
| 22071 | 7600530706 | ADELER, GEORGES | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 42.39 | - | - | - | - | 28.84 | 42.39 |
| 22072 | 0564205 | ADDISON, ELLEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.15 | - | - | - | - | 15.15 | 15.15 |
| 22073 | 7950036632 | ADDIE AND HERB WILLIAMS | NZ | NZD | - | - | - | - | - | - | - | 14.89 | - | - | - | - | 19.33 | 14.89 | - | - | - | - | - | - | - |
| 22074 | 8103441341 | ADDCOM | DK | DKK | - | - | - | - | - | - | - | 14.88 | - | - | - | - | 75.35 | 14.88 | - | - | - | - | - | - | - |
| 22075 | 7800040732 | ADDAMO, GIUSEPPE ROSARIO | IT | EUR | - | - | - | - | - | - | - | 26.34 | - | - | - | - | 17.92 | 26.34 | - | - | - | - | - | - | - |
| 22076 | 7600697685 | ADAOUST, FREDERIC | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 22077 | 01337382 | ADAMSON, TIFFANI S | US | USD | - | - | - | - | - | - | - | 13.20 | - | - | - | - | 13.20 | 13.20 | - | - | - | - | - | - | - |
| 22078 | 01291625 | ADAMSON, JONATHAN A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.95 | - | - | - | - | 12.95 | 12.95 |
| 22079 | 8103488411 | ADAMSEN, BERIT | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.87 | - | - | - | - | 95.60 | 18.87 |
| 22080 | 01312014 | ADAMS, SHARON G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.62 | - | - | - | - | 15.62 | 15.62 |
| 22081 | 01350494 | ADAMS, RICHARD M | US | USD | - | - | - | - | - | - | - | 217.61 | 200.00 | - | 200.00 | 200.00 | 17.61 | 17.61 | - | - | - | - | - | - | - |
| 22082 | 01401337 | ADAMS, JOSH L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,160.00 | 1,160.00 | - | 1,160.00 | 1,160.00 | - | - |
| 22083 | 7200311622 | ADAMS, GEORGE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.03 | - | - | - | - | 10.26 | 9.03 |
| 22084 | 01117359 | ADAMS, DANIEL J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.29 | - | - | - | - | 13.29 | 13.29 |
| 22085 | 01322658 | ADAMS, ANTOINETTE (TONI) | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.91 | - | - | - | - | 9.91 | 9.91 |
| 22086 | 01325585 | ADAMS, ANDREW AND AUDREY | US | USD | - | - | - | - | - | - | - | 13.27 | - | - | - | - | 13.27 | 13.27 | - | - | - | - | - | - | - |
| 22087 | 01282078 | ADAMS, AL M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.24 | - | - | - | - | 15.24 | 15.24 |
| 22088 | 01106214 | ADAMS , KIMBERLY R | US | USD | - | - | (437.00) | 437.00 | 437.00 | - | - | - | - | - | - | - | - | - | 463.07 | 450.00 | - | 450.00 | 450.00 | 13.07 | 13.07 |
| 22089 | 01223310 | ADAMS , HEATHER E | US | USD | - | - | (287.00) | 287.00 | 287.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 22090 | 7600641818 | ADAMOU, FOUAD | FR | EUR | - | - | - | - | - | - | - | 661.44 | 450.00 | - | 450.00 | 661.44 | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - |
| 22091 | 01421955 | ADAMLE, KIM R | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 22092 | 01349863 | ADAM, GERARD | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 22093 | 7670028079 | ADAM, FABIENNE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 22094 | 8906424443 | ADAM, ANGELIKA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.51 | - | - | - | - | 12.59 | 18.51 |
| 22095 | 6100112990 | ADAM RYBAK | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.38 | - | - | - | - | 25.47 | 10.38 |
| 22096 | 6100051227 | ADAM PARYLAK | PL | PLN | - | - | - | - | - | - | - | 9.59 | - | - | - | - | 23.53 | 9.59 | - | - | - | - | - | - | - |
| 22097 | 6100357616 | ADAM KOT | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.41 | - | - | - | - | 25.55 | 10.41 |
| 22098 | 6100353501 | ADAM DRZEWICKI | PL | PLN | - | - | - | - | - | - | - | 10.23 | - | - | - | - | 25.12 | 10.23 | - | - | - | - | - | - | - |
| 22099 | 6100326900 | ADAM CHMIELEWSKI | PL | PLN | - | - | - | - | - | - | - | 10.62 | - | - | - | - | 26.06 | 10.62 | - | - | - | - | - | - | - |
| 22100 | 01116890 | ADAM , JACQUES | CA | CAD | - | - | - | - | - | - | - | 13.74 | - | - | - | - | 13.89 | 13.74 | - | - | - | - | - | - | - |
| 22101 | 3000012627 | ADAIR, RICIA | CA | CAD | - | - | - | - | - | - | - | 16.94 | - | - | - | - | 17.13 | 16.94 | - | - | - | - | - | - | - |
| 22102 | 01405856 | ACUNA, EMMA | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 22103 | 8102173960 | ACTIVE TEAM INTERNATIONAL/NIELSEN, KELD | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.52 | - | - | - | - | 98.86 | 19.52 |
| 22104 | 8401154040 | ACTIONPLANT AB | SE | SEK | - | - | - | - | - | - | - | 17.79 | - | - | - | - | 113.99 | 17.79 | - | - | - | - | - | - | - |
| 22105 | 7100116587 | ACOVEL SERVICOS REPRESENTACOES LDA | PT | EUR | - | - | - | - | - | - | - | 27.85 | - | - | - | - | 18.95 | 27.85 | - | - | - | - | - | - | - |
| 22106 | 01345433 | ACOSTA, MELISSA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.29 | - | - | - | - | 12.29 | 12.29 |
| 22107 | 01340011 | ACOSTA, MARIO A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.66 | - | - | - | - | 12.66 | 12.66 |
| 22108 | 01342523 | ACOSTA JR, OSBALDO | US | USD | - | - | - | - | - | - | - | 14.13 | - | - | - | - | 14.13 | 14.13 | - | - | - | - | - | - | - |
| 22109 | 01147495 | ACOB , MARLENE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 211.86 | 200.00 | - | 200.00 | 200.00 | 11.86 | 11.86 |
| 22110 | 01413701 | ACKERMAN, SHAWN AND NICOLE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | - | - | - | - | 100.00 | 100.00 |
| 22111 | 01409669 | ACKERMAN, JAKE J | US | USD | - | - | - | - | - | - | - | 650.00 | - | - | - | - | 650.00 | 650.00 | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 22112 | 7400609151 | ACIERNO, GIULIANO | CH | CHF | - | - | - | - | - | - | - | 12.49 | - | - | - | - | 13.79 | 12.49 | - | - | - | - | - | - | - |
| 22113 | 01417620 | ACIDERA, LEONARDA J | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22114 | 8906597568 | ACHATZ, DIETMAR | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.14 | - | - | - | - | 14.38 | 21.14 |
| 22115 | 01331440 | ACEVEDO, MARISOL A | US | USD | - | - | - | - | - | - | - | 14.77 | - | - | - | - | 14.77 | 14.77 | - | - | - | - | - | - | - |
| 22116 | 01293683 | ACEVEDO, JUAN | US | USD | - | - | - | - | - | - | - | 16.32 | - | - | - | - | 16.32 | 16.32 | - | - | - | - | - | - | - |
| 22117 | 01321840 | ACEVEDO, EVELYN M | US | USD | - | - | - | - | - | - | - | 13.61 | - | - | - | - | 13.61 | 13.61 | - | - | - | - | - | - | - |
| 22118 | 01262900 | ACENA, JOCELYN E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.74 | - | - | - | - | 13.74 | 13.74 |
| 22119 | 01276999 | ACCUTRONIC SECURITY SYSTEMS, INC. | US | USD | - | - | - | - | - | - | - | 13.55 | - | - | - | - | 13.55 | 13.55 | - | - | - | - | - | - | - |
| 22120 | 01176624 | ACAMPORA , RAFFAELA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.70 | - | - | - | - | 11.70 | 11.70 |
| 22121 | 01226078 | ABSALON II , NOEL B | US | USD | - | - | - | - | - | - | - | 29.40 | - | - | - | - | 29.40 | 29.40 | 22.80 | - | - | - | - | 22.80 | 22.80 |
| 22122 | 01421489 | ABRIA, HELEN C | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 22123 | 01417563 | ABRIA, ARCHIMEDES J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 22124 | 7170011406 | ABREU, JORGE CARNEIRO | PT | EUR | - | - | - | - | - | - | - | 26.74 | - | - | - | - | 18.19 | 26.74 | - | - | - | - | - | - | - |
| 22125 | 7170007794 | ABREU PATRAO, MANUEL FERNANDO | PT | EUR | - | - | - | - | - | - | - | 761.35 | 500.00 | - | 500.00 | 734.94 | 17.97 | 26.41 | 1,028.92 | 700.00 | - | 700.00 | 1,028.92 | - | - |
| 22126 | 01335344 | ABRAMS, SUSAN L | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.56 | - | - | - | - | 13.71 | 13.56 |
| 22127 | 7600688503 | ABRAMIN, EMMANUELLE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 22128 | 01426313 | ABRAHAM, AURINO B | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 22129 | 7600545460 | ABONDANCE, NATHALIE | FR | EUR | - | - | - | - | - | - | - | 48.98 | - | - | - | - | 33.32 | 48.98 | - | - | - | - | - | - | - |
| 22130 | 01407192 | ABOKAR, ABDULKADIR A | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 22131 | 7100191344 | ABILIO, AZEVEDO FERREIRA | PT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 22132 | 01410150 | ABIGANIA-BUENO, MARY JEAN F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 22133 | 01410149 | ABIGANIA, EDITHA S | US | USD | - | - | - | - | - | - | - | - | - | (747.00) | 747.00 | 747.00 | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 22134 | 01418510 | ABIGANIA, ADORA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 22135 | 7670119126 | ABID, FARID | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 22136 | 01398814 | ABELL, JEFFREY J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 22137 | 8103347522 | ABEL, KNUD | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.66 | - | - | - | - | 84.37 | 16.66 |
| 22138 | 01415360 | ABDULWAHID SR, ABDULLATIF | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 22139 | 01138514 | ABDULMALIK , KHALID | US | USD | - | - | - | - | - | - | - | 15.44 | - | - | - | - | 15.44 | 15.44 | - | - | - | - | - | - | - |
| 22140 | 01203431 | ABDUL-KARIM , ABDUL-QAWIY R | US | USD | - | - | - | - | - | - | - | 13.85 | - | - | - | - | 13.85 | 13.85 | - | - | - | - | - | - | - |
| 22141 | 01410191 | ABDOULAYE, HADJAR IBRAHIM I | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 22142 | 01291620 | ABDI, MOHAMMED H | US | USD | - | - | - | - | - | - | - | 19.78 | - | - | - | - | 19.78 | 19.78 | - | - | - | - | - | - | - |
| 22143 | 01326243 | ABDI, HUJALI K | US | USD | - | - | - | - | - | - | - | 13.38 | - | - | - | - | 13.38 | 13.38 | - | - | - | - | - | - | - |
| 22144 | 7250049867 | ABDI, DAHIR M | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 22145 | 01410269 | ABDEL-GAWAD, KHALIL | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 22146 | 7250031663 | ABDALLA, YOUSSEF A | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.74 | - | - | - | - | 11.06 | 9.74 |
| 22147 | 7470006586 | ABBUEHL, ROLAND | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.43 | - | - | - | - | 14.83 | 13.43 |
| 22148 | 01277195 | ABBOUD, ADRIEN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.82 | - | - | - | - | 13.97 | 13.82 |
| 22149 | 01334603 | ABBEY, CHERRE L | US | USD | - | - | - | - | - | - | - | 17.19 | - | - | - | - | 17.19 | 17.19 | - | - | - | - | - | - | - |
| 22150 | 7950039735 | ABBAWAAJII, ZAHARA A | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 22151 | 7800267934 | ABBATE, ENZO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.99 | - | - | - | - | 17.68 | 25.99 |
| 22152 | 01399564 | ABBASNEZHAD, JOHN E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 22153 | 8170018106 | ABAZIBRA, VENHAR | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - |
| 22154 | 7250049206 | ABARCAR, RUTH ANN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 22155 | 01281269 | ABAD, LORNA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.10 | - | - | - | - | 14.10 | 14.10 |
| 22156 | 01237908 | ABAD, JOSE V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 13.39 | 13.39 |
| 22157 | 8003777922 | AARTS, MARIAN C W | NL | EUR | - | - | - | - | - | - | - | 17.17 | - | - | - | - | 11.68 | 17.17 | - | - | - | - | - | - | - |
| 22158 | 01120610 | AARONS, MARC A. | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.57 | - | - | - | - | 12.57 | 12.57 |
| 22159 | 7250003722 | AARISHA PTY LTD | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.80 | - | - | - | - | 11.13 | 9.80 |
| 22160 | 8003756402 | AALBERS, DRIES | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.93 | - | - | - | - | 11.52 | 16.93 |
| 22161 | 8102969610 | AAGAARD, LONE | DK | DKK | - | - | - | - | - | - | - | 30.05 | - | - | - | - | 152.24 | 30.05 | - | - | - | - | - | - | - |
| 22162 | 8103482626 | AAGAARD, FRANK | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.45 | - | - | - | - | 83.32 | 16.45 |
| 22163 | 8103442162 | AABY ANTI RUST | DK | DKK | - | - | - | - | - | - | - | 12.95 | - | - | - | - | 65.60 | 12.95 | - | - | - | - | - | - | - |
| 22164 | 7400549037 | A1 DRUCKER EXPRESS | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.17 | - | - | - | - | 20.06 | 18.17 |
| 22165 | 8906512690 | A.HULBE TRAINER UND BERATER FUR UNTERNEHME | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.14 | - | - | - | - | 29.35 | 43.14 |
| 22166 | 7950034442 | A&W ENTERPRISES | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.54 | - | - | - | - | 13.68 | 10.54 |
| 22167 | 7250009949 | A PULSE ENTERPRISES | AU | AUD | - | - | - | - | - | - | - | 11.16 | - | - | - | - | 12.68 | 11.16 | - | - | - | - | - | - | - |
| 22168 | 7250027966 | A DITORA & D ARMSTRONG | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.14 | - | - | - | - | 10.38 | 9.14 |
| 22169 | 7250037823 | A & Z TITAN MANAGEMENT PTY LTD | AU | AUD | - | - | - | - | - | - | - | 13.26 | - | - | - | - | 15.06 | 13.26 | - | - | - | - | - | - | - |
| 22170 | 7250000729 | A & S TOFILAU PROJECTS | AU | AUD | - | - | - | - | - | - | - | 191.04 | 180.00 | 107.23 | 58.18 | 51.22 | 37.02 | 32.59 | 105.09 | 60.00 | 52.82 | - | - | 59.38 | 52.27 |
| 22171 | 01342542 | 9143-4035 QUE INC. | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 22172 | 01026588 | 6 ONE SEVEN | US | USD | - | - | - | - | - | - | - | 14.13 | - | - | - | - | 14.13 | 14.13 | - | - | - | - | - | - | - |
| 22173 | 01112615 | 4 OPTIONS, LLC. | US | USD | - | - | - | - | - | - | - | 16.96 | - | - | - | - | 16.96 | 16.96 | - | - | - | - | - | - | - |
| 22174 | 8003616287 | 3TIMES | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.52 | - | - | - | - | 11.24 | 16.52 |
| 22175 | 01362605 | 168 LEGAL SERVICES INC | US | USD | - | - | - | - | - | - | - | 14.26 | - | - | - | - | 14.26 | 14.26 | - | - | - | - | - | - | - |
| 22176 | 01359702 | 1 STOP PROMOTION SHOP | US | USD | - | - | - | - | - | - | - | 15.04 | - | - | - | - | 15.04 | 15.04 | - | - | - | - | - | - | - |
| 22177 | 7200358735 | 1 SPEED | AU | AUD | - | - | - | - | - | - | - | 9.45 | - | - | - | - | 10.73 | 9.45 | - | - | - | - | - | - | - |
| 22178 | 6170040166 | ¿UKOWSKI JAROS¿AW | PL | PLN | - | - | - | - | - | - | - | 9.69 | - | - | - | - | 23.79 | 9.69 | - | - | - | - | - | - | - |
| 22179 | 6100330540 | ¿ARSKI HENRYK | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.31 | - | - | - | - | 25.31 | 10.31 |
| 22180 | 7250003569 | ANGELA & ERIC BRANDES | AU | AUD | - | - | - | - | - | - | - | 10.56 | - | - | - | - | 12.00 | 10.56 | - | - | - | - | - | - | - |
| 22181 | 01200940 | LOPEZ , TOMAS E | US | USD | (59.26) | - | - | - | - | (59.26) | (59.26) | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 22182 | 01148432 | GOLDEN AGE RESOURCES, LLC | US | USD | (100.00) | (100.00) | 128.00 | (228.00) | (228.00) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 22183 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22184 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22185 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22186 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22187 | | | | | | | | | | | | | | | | | | | | | | | | | |
| 22188 | | | | | | | | | | | | | | | | | | | | | | | | | |

# ACN GLOBAL COMMISSIONS ANALYSIS
## TOP 300 EARNERS (CAB & COM.)
### January 2008 (Ranked by January Results)
(INCLUDES SPECIAL BONUSES & ADJUSTMENTS / STATED IN US)

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | | | | | January-08 | | | | | | December-07 | | | | November-07 | | | |
| 6 | TEAMID | RANK | NAME | CO | CAB | BNS & ADJ | COM. | TOTAL | | | CAB | BNS & ADJ | COM. | TOTAL | CAB | BNS & ADJ | COM. | TOTAL |
| 7 | 0318189 | 1 | UN International LLC | US | 35,979.86 | 2,712.00 | 193,864.84 | 232,556.70 | 4,287.15 | 2.3% | 28,054.15 | 1,279.62 | 189,577.69 | 218,911.46 | 38,130.14 | 1,319.23 | 180,055.69 | 219,505.06 |
| 8 | 0158664 | 2 | WEBER, JEFF S | US | 10,154.27 | 5,000.00 | 77,895.00 | 93,049.27 | 52,190.45 | 203.0% | 3,020.00 | 3,000.00 | 25,704.55 | 31,724.55 | 6,040.00 | 5,554.02 | 24,563.64 | 36,157.66 |
| 9 | 0127398 | 3 | SAX AND ASSOCIATES INC | US | 17,722.75 | 6,939.69 | 54,382.73 | 79,045.17 | (30,369.47) | -35.8% | 18,869.45 | 3,574.03 | 84,752.20 | 107,195.68 | 30,367.11 | 6,259.13 | 79,399.98 | 116,026.22 |
| 10 | 01030648 | 4 | MOMENTUM GROUP INC. | US | 15,475.05 | - | 52,213.95 | 67,689.00 | (600.93) | -1.1% | 9,267.89 | 2,985.34 | 52,814.88 | 65,068.11 | 10,398.62 | 3,823.94 | 39,468.94 | 53,691.50 |
| 11 | 0153 | 5 | CHOICES INC | US | 5,024.28 | 37,363.23 | 5,394.75 | 47,782.26 | (31,386.31) | -85.3% | 3,587.82 | 4,949.16 | 36,781.06 | 45,318.04 | 7,180.38 | 4,746.45 | 34,381.80 | 46,308.63 |
| 12 | 0356204 | 6 | MCB ENTERPRISES INC-MIKE BISUTTI | US | 6,798.62 | 2,000.00 | 38,450.36 | 47,248.98 | (580.54) | -1.5% | 5,711.95 | 5,000.00 | 39,030.90 | 49,742.85 | 12,380.00 | 5,200.00 | 37,377.15 | 54,957.15 |
| 13 | 01034105 | 7 | 9090-1646 QUEBEC INC. | CA | 21,953.85 | 1,881.55 | 21,757.17 | 45,592.57 | 1,097.71 | 5.3% | 24,246.14 | 2,720.25 | 20,659.46 | 47,625.85 | 41,489.27 | 13,529.39 | 18,719.97 | 73,738.63 |
| 14 | 8402180730 | 8 | JERAPP AB | SE | 13,010.10 | 3,509.11 | 23,836.07 | 40,355.28 | 1,200.94 | 5.3% | 9,875.67 | 3,605.36 | 22,635.13 | 36,116.16 | 14,811.06 | 6,783.38 | 22,784.05 | 44,378.49 |
| 15 | 8882809078 | 9 | ABOVE AND BEYOND LIMITED | GB | 10,648.68 | 7,099.10 | 14,815.90 | 32,563.68 | (25.68) | -0.2% | 8,546.97 | 3,483.37 | 14,841.58 | 26,871.92 | 10,188.85 | 3,342.27 | 15,180.91 | 28,712.03 |
| 16 | 04724 | 10 | SPEAR, CHARLES W | US | 3,941.81 | 2,334.04 | 22,317.17 | 28,593.02 | (639.63) | -2.8% | 2,607.06 | 2,363.46 | 22,956.80 | 27,927.32 | 4,930.14 | 1,897.67 | 22,310.12 | 29,137.93 |
| 17 | 03358 | 11 | ANJACOR MARKETING INC | US | 2,280.00 | - | 25,633.50 | 27,913.50 | 1,472.30 | 6.1% | 1,540.00 | - | 24,161.20 | 25,701.20 | 2,500.00 | 5,000.00 | 22,880.64 | 30,380.64 |
| 18 | 8882753710 | 12 | GRANDIOSA LIMITED | GB | (39,124.04) | 59,214.50 | 6,755.47 | 26,845.93 | 874.02 | 14.9% | 6,862.25 | 9,753.44 | 5,881.45 | 22,497.14 | 9,775.91 | 6,823.26 | 5,922.46 | 22,521.63 |
| 19 | 7370024761 | 13 | CANO-FLORES, DOMINIQUE | ES | 12,148.52 | 11,060.70 | 3,371.61 | 26,580.83 | 519.54 | 18.2% | 11,962.12 | 8,782.42 | 2,852.07 | 23,596.61 | 16,123.05 | 12,995.17 | 2,850.10 | 31,968.32 |
| 20 | 028368 | 14 | VOLONINO, DANIEL A | US | 5,550.89 | 0.01 | 20,435.15 | 25,986.05 | (726.42) | -3.4% | 4,504.68 | 1,979.33 | 21,161.57 | 27,645.58 | 7,358.41 | 6,965.79 | 20,460.45 | 34,784.65 |
| 21 | 8880003983 | 15 | QUANTIUS INTERNATIONAL LTD | GB | 2,703.73 | (57.28) | 22,694.96 | 25,341.41 | (644.44) | -2.8% | 2,026.73 | - | 23,339.40 | 25,366.13 | 2,204.42 | (56.65) | 23,371.69 | 25,519.46 |
| 22 | 7800004001 | 16 | TEAM CAV 2004 S.R.L. FILIPPO SILVI | IT | 3,704.09 | 3,674.69 | 14,751.97 | 22,130.75 | 389.41 | 2.7% | 4,527.21 | 3,674.69 | 14,362.56 | 22,564.46 | 6,902.96 | 7,288.69 | 13,619.57 | 27,811.22 |
| 23 | 8402181400 | 17 | MH AB | SE | 2,906.03 | (22.07) | 18,728.29 | 21,612.25 | 274.60 | 1.5% | 2,455.22 | - | 18,453.69 | 20,908.91 | 2,963.14 | (153.98) | 18,811.63 | 21,620.79 |
| 24 | 0694457 | 18 | XS INTERNATIONAL | US | 3,759.82 | 7,999.71 | 9,231.63 | 20,991.16 | 4,279.49 | 86.4% | 3,820.28 | 7,519.60 | 4,952.14 | 16,292.02 | 7,447.20 | 11,518.14 | 4,142.73 | 23,108.07 |
| 25 | 01037304 | 19 | SAC GLOBAL FOUNDERS, LLC | US | 7,720.00 | 5,500.01 | 7,664.80 | 20,884.81 | (9.74) | -0.1% | 5,561.45 | 6,000.00 | 7,674.54 | 19,235.99 | 9,287.45 | 15,473.33 | 6,574.31 | 31,335.09 |
| 26 | 0207428 | 20 | MASER, PATRICK | US | 7,580.00 | 5,500.02 | 7,628.47 | 20,708.49 | (29.44) | -0.4% | 5,680.00 | 8,000.00 | 7,657.91 | 21,337.91 | 6,600.00 | 12,996.82 | 6,724.13 | 26,320.95 |
| 27 | 01041294 | 21 | 9135-0827 QUEBEC INC. | CA | 9,280.44 | 6,923.91 | 3,869.28 | 20,073.63 | 283.54 | 7.9% | 9,685.65 | 4,965.13 | 3,585.74 | 18,236.52 | 6,454.40 | 8,902.16 | 3,096.01 | 18,452.57 |
| 28 | 01174253 | 22 | DOWD , JENNIFER E & DARIN | US | 6,720.00 | 11,500.00 | 1,735.55 | 19,955.55 | (2,494.64) | -59.0% | 4,400.00 | 5,500.00 | 4,230.19 | 14,130.19 | 10,160.00 | 16,500.00 | 3,445.35 | 30,105.35 |
| 29 | 7600465561 | 23 | ANNIE VASSAL NZABA ALLIANCE MARKETING | FR | 4,086.24 | 11,391.54 | 3,413.08 | 18,890.86 | 279.64 | 8.9% | 2,528.17 | 5,512.04 | 3,133.44 | 11,173.65 | 3,439.49 | 6,614.45 | 3,336.97 | 13,390.91 |
| 30 | 0560972 | 24 | SYSTEMS INC - SPENCER HUNN | US | 3,119.91 | - | 15,524.43 | 18,644.34 | 2.05 | 0.0% | 2,700.78 | 1,500.00 | 15,522.38 | 19,723.16 | (3,143.52) | 14,643.42 | 14,480.94 | 25,980.84 |
| 31 | 0134453 | 25 | A SAGGESE ENTERPRISES | US | 2,080.00 | - | 16,498.73 | 18,578.73 | (312.79) | -1.9% | 1,740.00 | - | 16,811.52 | 18,551.52 | 2,220.00 | 1,500.00 | 16,332.01 | 20,052.01 |
| 32 | 8902220000 | 26 | GUENTHER-MILES-ULLRICH | DE | (172.38) | 356.12 | 17,024.56 | 17,208.30 | (1,020.85) | -5.7% | 493.77 | - | 18,045.41 | 18,539.18 | 154.34 | - | 18,454.65 | 18,608.99 |
| 33 | 0575945 | 27 | HUNN, MARTHA P | US | 3,340.00 | 2,000.00 | 10,818.65 | 16,158.65 | (64.96) | -0.6% | 1,820.00 | 2,000.00 | 10,883.61 | 14,703.61 | 4,360.00 | 5,000.00 | 10,094.07 | 19,454.07 |
| 34 | 7600660113 | 28 | GOMIS, ALAIN | FR | 4,696.25 | 11,391.54 | - | 16,087.79 | - | #DIV/0! | 1,455.18 | 367.47 | - | 1,822.65 | - | - | - | - |
| 35 | 8102358820 | 29 | VISION MARKETING - SUSANNA & FINN DAMSBO | DK | 1,568.28 | 1,848.00 | 12,296.39 | 15,712.67 | 1,338.35 | 12.2% | 2,427.60 | 2,512.09 | 10,958.04 | 15,897.73 | 4,596.03 | 2,839.30 | 12,154.22 | 19,589.55 |
| 36 | 8101156320 | 30 | GLOBAL DISTRIBUTION NETWORK V/ K. A. MOHRBUTTER | DK | 365.21 | (29.61) | 14,443.75 | 14,779.35 | (771.60) | -5.1% | (1,518.98) | 2,191.30 | 15,215.35 | 15,887.67 | 1,418.71 | (233.93) | 14,718.11 | 15,902.89 |
| 37 | 01031606 | 31 | REY & REY ENTERPRISES INC. | US | 1,878.68 | - | 12,761.56 | 14,640.24 | (3,439.83) | -21.2% | 9,105.18 | (4,770.61) | 16,201.39 | 20,535.96 | 16,074.58 | (1,270.23) | 29,261.24 | 44,065.59 |
| 38 | 01041303 | 32 | EMPIRE LAMONTAGNE INC | CA | 6,824.88 | 5,388.13 | 2,194.56 | 14,407.57 | 95.34 | 4.5% | 5,678.07 | 9,829.39 | 2,099.22 | 17,606.68 | 9,007.11 | 15,180.04 | 1,628.77 | 25,815.92 |
| 39 | 01123422 | 33 | DEEBLE , JEREMY L | US | 4,880.00 | 2,000.00 | 6,756.14 | 13,636.14 | 605.76 | 9.8% | 3,220.00 | - | 6,150.38 | 9,370.38 | 6,480.00 | 2,000.00 | 5,007.76 | 13,487.76 |
| 40 | 013488 | 34 | COREY R. ANDERSON INC. | US | 1,243.86 | 500.00 | 11,843.36 | 13,587.22 | (715.81) | -5.7% | 400.00 | - | 12,559.17 | 12,959.17 | 1,041.40 | 1,000.00 | 12,513.92 | 14,555.32 |
| 41 | 7600621228 | 35 | VERGÉ, FLORENT | FR | 3,152.86 | 10,289.14 | 40.74 | 13,482.74 | 40.74 | #DIV/0! | 2,197.46 | 6,981.91 | - | 9,179.37 | 764.33 | 2,616.38 | - | 3,380.71 |
| 42 | 7600515598 | 36 | VIGNAUD, GERALD | FR | 3,998.06 | 9,186.72 | - | 13,184.78 | (52.40) | -100.0% | 2,506.14 | 5,879.50 | 52.40 | 8,438.04 | 3,057.34 | 7,349.38 | 544.97 | 10,951.69 |
| 43 | 081951 | 37 | NEXT WORLD DEVELOPMENT INC | US | 2,891.19 | 500.00 | 9,565.03 | 12,956.22 | 30.86 | 0.3% | 3,231.80 | 482.01 | 9,534.17 | 13,247.98 | 3,585.28 | 500.00 | 9,271.34 | 13,356.62 |
| 44 | 01148725 | 38 | NATHAN GOLDBERG | CA | 4,352.15 | 4,945.64 | 3,481.70 | 12,779.49 | 90.33 | 2.7% | 4,984.52 | 9,858.28 | 3,391.37 | 18,234.17 | 8,108.16 | 19,691.61 | 2,385.59 | 30,185.36 |
| 45 | 0623933 | 39 | RESIDUAL SYSTEMS, INC-CRAIG AND CHELSEA KOTTER | US | 3,079.82 | 5,499.70 | 4,067.64 | 12,647.16 | 166.10 | 4.3% | 1,801.56 | 2,003.00 | 3,901.54 | 7,706.10 | 3,839.78 | 8,504.58 | 3,310.52 | 15,654.88 |
| 46 | 01044449 | 40 | UHRIN, JASON | US | 2,800.00 | 9,500.00 | 26.36 | 12,326.36 | 0.91 | 3.6% | 1,800.00 | 5,000.00 | 25.45 | 6,825.45 | 2,640.00 | 7,000.00 | 18.18 | 9,658.18 |
| 47 | 01399648 | 41 | OKOPNY, MARCUS | CA | 2,769.56 | 9,396.73 | - | 12,166.29 | - | #DIV/0! | 870.44 | 494.56 | - | 1,365.00 | 2,927.83 | 7,913.03 | - | 10,840.86 |
| 48 | 0569889 | 42 | BURT, AARON | US | 4,800.00 | 5,000.00 | 2,142.63 | 11,942.63 | 59.42 | 2.9% | 3,520.00 | 2,000.00 | 2,083.21 | 7,603.21 | 6,600.00 | 9,000.00 | 1,872.84 | 17,472.84 |
| 49 | 02124 | 43 | KANE, MICHAEL P | US | 1,060.00 | - | 10,784.41 | 11,844.41 | (294.91) | -2.7% | 560.00 | - | 11,079.32 | 11,639.32 | 1,440.00 | - | 10,698.99 | 12,138.99 |
| 50 | 01041299 | 44 | TURCOTTE, SIMON | CA | 5,621.38 | 3,121.45 | 2,925.56 | 11,668.39 | 261.28 | 9.8% | 6,004.29 | 12,919.87 | 2,664.28 | 21,588.44 | 11,651.61 | 10,732.09 | 2,486.19 | 24,869.89 |
| 51 | 01032884 | 45 | WGH GLOBAL LLC | US | 4,439.82 | - | 7,151.45 | 11,591.27 | 16.87 | 0.2% | 3,920.72 | - | 7,134.58 | 11,055.30 | 4,327.87 | - | 6,018.10 | 10,345.97 |
| 52 | 8404512410 | 46 | NOFELET AB | SE | 2,046.11 | 1,352.54 | 7,186.61 | 10,585.26 | 168.89 | 2.4% | 1,773.78 | 1,448.92 | 7,017.72 | 10,240.42 | 3,646.27 | 5,570.20 | 6,936.77 | 16,153.24 |
| 53 | 01031171 | 47 | FERRARO, GREG | US | 2,760.00 | 3,000.00 | 4,496.28 | 10,256.28 | (109.79) | -2.4% | 2,080.00 | 3,500.00 | 4,606.07 | 10,186.07 | 3,080.00 | 5,000.00 | 4,411.16 | 12,491.16 |
| 54 | 0375431 | 48 | TITAN GLOBAL, LLC MATT & LISA RASMUSSEN | US | 1,885.70 | 642.89 | 7,659.50 | 10,188.09 | 101.52 | 1.3% | 1,677.30 | 60.76 | 7,557.98 | 9,296.04 | 2,191.97 | 84.23 | 7,245.09 | 9,521.29 |
| 55 | 01309929 | 49 | BORELLI, GERALD P | US | 3,040.00 | 7,000.00 | - | 10,040.00 | (31.66) | -100.0% | 2,480.00 | 8,000.00 | 31.66 | 10,511.66 | 2,240.00 | 6,500.00 | - | 8,740.00 |
| 56 | 7600619913 | 50 | FOLTRAN, FABRICE | FR | 2,484.07 | 7,349.39 | 137.46 | 9,970.92 | 39.21 | 39.9% | 2,197.47 | 5,879.50 | 98.25 | 8,175.22 | 1,624.20 | 6,511.56 | 72.92 | 8,208.68 |
| 57 | 01125483 | 51 | STREET, JEFFREY J | US | 2,560.00 | 4,500.00 | 2,813.58 | 9,873.58 | 48.18 | 1.7% | 2,000.00 | 2,000.00 | 2,765.40 | 6,765.40 | 2,440.00 | - | 2,334.36 | 4,774.36 |
| 58 | 0201886 | 52 | ASENSIO, AL | CA | 2,730.00 | - | 7,053.04 | 9,783.04 | 294.66 | 4.4% | 2,156.31 | 1,978.26 | 6,758.38 | 10,892.95 | 2,852.53 | (26.78) | 6,957.94 | 9,783.69 |
| 59 | 7250004716 | 53 | PICCINOTTI, EUGENE | AU | 1,285.19 | 2,200.67 | 6,055.03 | 9,540.89 | 424.51 | 7.5% | 2,218.27 | 869.37 | 5,630.52 | 8,718.16 | 3,063.32 | 2,629.86 | 5,384.24 | 11,077.42 |
| 60 | 7370004966 | 54 | JAN-ERIC NYMAN S.L. | ES | 405.91 | - | 9,112.42 | 9,518.33 | (9,883.33) | -52.0% | 840.64 | - | 18,995.75 | 19,836.39 | 1,725.52 | - | 20,008.09 | 21,733.61 |
| 61 | 091164 | 55 | RVP INTERNATIONAL | US | 1,404.71 | - | 7,951.03 | 9,355.74 | (194.81) | -2.4% | 908.65 | - | 8,145.84 | 9,054.49 | 1,601.14 | 1.74 | 7,687.27 | 9,290.15 |
| 62 | 01040729 | 56 | EVOLUTION | CA | 3,363.04 | 3,462.97 | 2,412.90 | 9,238.91 | 44.03 | 1.9% | 4,154.35 | 6,429.34 | 2,368.87 | 12,952.56 | 6,188.00 | 12,775.35 | 2,150.79 | 21,114.14 |
| 63 | 7600565231 | 57 | BAUDIN, LIONEL | FR | 1,815.28 | 6,981.91 | 225.29 | 9,022.48 | 37.76 | 20.1% | 955.41 | 367.47 | 187.53 | 1,510.41 | 1,337.58 | 4,409.63 | 180.60 | 5,927.81 |
| 64 | 8880000435 | 58 | FLORENCE PETTET & JOHN MACDOUGALL | GB | 198.77 | - | 8,764.96 | 8,963.73 | 122.89 | 1.4% | 166.44 | - | 8,642.07 | 8,808.51 | - | - | 8,060.19 | 8,060.19 |
| 65 | 7600650937 | 59 | MONTEIRO, N'DATINGLON | FR | 3,072.05 | 5,879.50 | - | 8,951.55 | - | #DIV/0! | 2,101.90 | 6,981.92 | - | 9,083.82 | 2,197.47 | 4,777.09 | - | 6,974.56 |
| 66 | 8101156510 | 60 | GLOBAL VISION TEAM APS | DK | - | - | 8,930.03 | 8,930.03 | (582.71) | -6.1% | 103.02 | - | 9,512.74 | 9,615.76 | 103.64 | - | 9,046.44 | 9,150.08 |
| 67 | 8402180710 | 61 | GODEVÄRN, ROGER | SE | 110.10 | - | 8,811.92 | 8,922.02 | 540.10 | 6.5% | 23.73 | - | 8,271.82 | 8,295.55 | 46.09 | - | 8,616.17 | 8,662.26 |
| 68 | 7600214411 | 62 | VINCENT CAREIL DEVELOPPEMENT INTERNATIONAL SARL | FR | 2,014.12 | 1,465.00 | 5,221.50 | 8,700.62 | 294.43 | 6.0% | 2,358.10 | 1,449.54 | 4,927.07 | 8,734.71 | 3,319.79 | 1,236.17 | 5,055.25 | 9,611.21 |
| 69 | 7470009404 | 63 | LUFI GMBH | CH | 105.19 | - | 8,546.67 | 8,651.86 | (309.22) | -3.5% | - | - | 8,855.89 | 8,855.89 | - | - | 9,327.43 | 9,327.43 |
| 70 | 7600572689 | 64 | PIRE, SIMON | FR | 2,190.09 | 6,246.98 | 59.84 | 8,496.91 | 59.84 | #DIV/0! | 2,388.54 | 7,349.38 | - | 9,737.92 | 2,197.46 | 5,879.51 | - | 8,076.97 |
| 71 | 01313104 | 65 | PRESANT, JANEL | US | 2,400.00 | 5,500.00 | 349.83 | 8,249.83 | 37.07 | 11.9% | 1,680.00 | 4,500.00 | 312.76 | 6,492.76 | 2,880.00 | 9,700.00 | 210.31 | 12,790.31 |
| 72 | 0388705 | 66 | LEGACY ENTERPRISES INTERNATIONAL INC | US | 440.00 | 500.00 | 7,286.09 | 8,226.09 | (166.10) | -2.2% | 480.00 | 2,000.00 | 7,452.19 | 9,932.19 | 2,660.00 | 2,660.00 | 7,316.56 | 12,636.56 |
| 73 | 8001151030 | 67 | SEG INTERNATIONAL | NL | 343.21 | 24.14 | 7,798.19 | 8,165.54 | (60.98) | -0.8% | 257.24 | - | 7,859.17 | 8,116.41 | - | - | 7,346.94 | 7,346.94 |
| 74 | 8001149330 | 68 | MARTIN & KIMBERLY DUBBELD | NL | 323.14 | - | 7,772.57 | 8,095.71 | (269.29) | -3.3% | 573.32 | (58.87) | 8,041.86 | 8,556.31 | 51.45 | - | 7,399.87 | 7,451.32 |
| 75 | 0580381 | 69 | THE X-FACTOR SYSTEM, LLC | US | 1,280.00 | 500.00 | 6,314.09 | 8,094.09 | (1.14) | 0.0% | 860.00 | - | 6,315.23 | 7,175.23 | 1,680.00 | 500.00 | 5,730.93 | 7,910.93 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | 01076368 | 70 | KOVACEVIC , DOMO | CA | 4,035.65 | 2,472.82 | 1,571.38 | 8,079.85 | (380.47) | -19.5% | 3,758.69 | 8,408.49 | 1,951.85 | 14,119.03 | 3,390.74 | 2,451.14 | 1,315.54 | 7,157.42 |
| 77 | 01045296 | 71 | LUDINGTON, JOSHUA | US | 1,560.00 | 6,500.00 | 17.48 | 8,077.48 | 0.01 | 0.1% | 1,600.00 | 3,000.00 | 17.47 | 4,617.47 | 1,440.00 | 2,000.00 | 18.82 | 3,458.82 |
| 78 | 0147696 | 72 | GLOBAL COMMUNICATIONS NETWORK INC | US | 1,636.54 | - | 6,291.31 | 7,927.85 | (108.87) | -1.7% | 961.67 | 500.00 | 6,400.18 | 7,861.85 | 2,209.98 | 500.00 | 6,148.13 | 8,858.11 |
| 79 | 8402240780 | 73 | MATTSSON, BJÖRN | SE | - | - | 7,762.56 | 7,762.56 | 7,658.92 | 7389.9% | - | - | 103.64 | 103.64 | - | - | 1,794.18 | 1,794.18 |
| 80 | 01153581 | 74 | DESMARAIS , NIDA S | US | 2,240.00 | 5,500.00 | 13.65 | 7,753.65 | 13.65 | #DIV/0! | 1,120.00 | 3,500.00 | - | 4,620.00 | 1,840.00 | 3,000.00 | - | 4,840.00 |
| 81 | 7600596291 | 75 | ZENASNI, ALEXANDRE | FR | 1,815.30 | 5,879.50 | - | 7,694.80 | - | #DIV/0! | 859.87 | 367.47 | - | 1,227.34 | 2,484.07 | 7,349.38 | 96.28 | 9,929.73 |
| 82 | 01111271 | 76 | KARP , FLORENCE | US | 2,160.00 | 5,503.07 | 23.06 | 7,686.13 | (3.69) | -13.8% | 560.00 | 1,000.00 | 26.75 | 1,586.75 | 1,440.00 | 2,000.00 | 183.54 | 3,623.54 |
| 83 | 7100038561 | 77 | EURICO LOPES-UNIPESSOAL,LTDA | PT | 3,329.65 | 1,458.57 | 2,775.43 | 7,563.65 | (254.72) | -8.4% | 3,027.94 | 4,042.16 | 3,030.15 | 10,100.25 | 4,400.81 | 1,603.63 | 2,838.52 | 8,842.96 |
| 84 | 0543505 | 78 | LIFE, LLC | US | 1,800.00 | 5,680.00 | - | 7,480.00 | (646.57) | -100.0% | 1,160.00 | 1,795.89 | 646.57 | 3,602.46 | 1,360.00 | 4,580.00 | 1,815.84 | 7,755.84 |
| 85 | 7250000106 | 79 | SELF TRANSFORMATION CENTRE PTY LTD, RON MCDIARMII | AU | 1,113.82 | - | 6,243.16 | 7,356.98 | 570.81 | 10.1% | 2,359.69 | 867.11 | 5,672.35 | 8,899.15 | 4,157.06 | 3,492.19 | 5,547.75 | 13,197.00 |
| 86 | 01196601 | 80 | JOSEPH , MIKE | CA | 2,388.52 | 4,945.64 | - | 7,334.16 | - | #DIV/0! | 2,294.78 | 7,418.46 | - | 9,713.24 | 1,186.95 | 2,225.54 | - | 3,412.49 |
| 87 | 01148408 | 81 | MACKIE , CODY T | US | 2,640.00 | 4,500.00 | 13.28 | 7,153.28 | 13.28 | #DIV/0! | 2,000.00 | 8,500.00 | - | 10,500.00 | 2,160.00 | 3,500.00 | - | 5,660.00 |
| 88 | 7600555834 | 82 | TOUKAM, NICODEME EDDY | FR | 3,083.79 | 4,037.76 | - | 7,121.55 | - | #DIV/0! | 3,967.92 | 6,240.36 | - | 10,208.28 | 6,746.73 | 17,271.03 | - | 24,017.76 |
| 89 | 8882825760 | 83 | GRANBERG MARKETING LIMITED | GB | 95.10 | - | 6,865.04 | 6,960.14 | (284.05) | -4.0% | 378.46 | - | 7,149.09 | 7,527.55 | 600.39 | - | 6,598.13 | 7,198.52 |
| 90 | 024955 | 84 | TEAM ONE LOVE | US | 1,251.00 | - | 5,631.34 | 6,882.34 | (300.35) | -5.1% | 1,278.66 | 503.90 | 5,931.69 | 7,714.25 | 2,779.57 | 4,990.09 | 5,527.41 | 13,297.07 |
| 91 | 0325030 | 85 | KUIAVA, BETH | US | - | - | 6,853.50 | 6,853.50 | (236.44) | -3.3% | - | - | 7,089.94 | 7,089.94 | - | - | 6,810.31 | 6,810.31 |
| 92 | 7600555831 | 86 | ZYAT, JIHANE | FR | 2,182.77 | 4,409.63 | 95.85 | 6,688.25 | 95.85 | #DIV/0! | 2,425.30 | 2,939.75 | - | 5,365.05 | 6,548.30 | (2,939.75) | - | 3,608.55 |
| 93 | 8903208800 | 87 | WENNER, MICHAEL | DE | 95.74 | - | 6,461.22 | 6,556.96 | (425.85) | -6.2% | 51.45 | - | 6,887.07 | 6,938.52 | 126.17 | - | 6,990.18 | 7,116.35 |
| 94 | 01062803 | 88 | ADVANCED REALTY | US | 1,843.98 | 4,496.02 | - | 6,340.00 | - | #DIV/0! | - | - | - | - | - | - | - | - |
| 95 | 01244229 | 89 | SERVICES DE GESTION LEM INC | CA | 1,740.99 | 4,530.26 | - | 6,271.25 | - | #DIV/0! | 1,734.38 | 5,811.17 | - | 7,545.55 | 3,208.10 | 8,898.44 | - | 12,106.54 |
| 96 | 01035271 | 90 | AIFS INC. - JERRY KOLKER | US | 1,839.64 | 1,999.64 | 2,391.64 | 6,230.92 | 48.00 | 2.0% | 2,646.24 | 4,002.44 | 2,343.64 | 8,992.32 | 1,760.00 | 4,000.00 | 2,177.85 | 7,937.85 |
| 97 | 7800230886 | 91 | RAMONDO, GIUSEPPE | IT | 1,736.30 | 4,319.58 | 60.25 | 6,116.13 | 6.47 | 12.0% | 926.02 | 4,409.63 | 53.78 | 5,389.43 | 1,646.27 | 2,939.75 | 48.37 | 4,634.39 |
| 98 | 8880003975 | 92 | DIEPBRINK, HENK | GB | - | - | 6,024.36 | 6,024.36 | (47.14) | -0.8% | - | - | 6,071.50 | 6,071.50 | - | - | 6,108.87 | 6,108.87 |
| 99 | 0617940 | 93 | VALLE, STEPHAN J | US | 1,998.43 | 3,998.12 | - | 5,996.55 | (16.44) | -100.0% | 1,120.00 | 3,000.00 | 16.44 | 4,136.44 | 1,440.00 | 3,500.00 | - | 4,940.00 |
| 100 | 7600579470 | 94 | GALLE, FRÉDÉRIQUE MARIE FRANÇOISE | FR | 2,248.91 | 2,939.75 | 750.87 | 5,939.53 | 85.90 | 12.9% | 1,043.62 | 2,939.75 | 664.97 | 4,648.34 | 1,807.73 | 4,379.60 | 672.04 | 6,859.37 |
| 101 | 7600651469 | 95 | SGHAIER, ANNOIR | FR | 2,101.92 | 3,836.38 | - | 5,938.30 | - | #DIV/0! | - | 1,058.31 | - | 1,058.31 | - | 2,116.62 | - | 2,116.62 |
| 102 | 7600473690 | 96 | SARL C.J.V.P. | FR | 1,910.83 | 2,204.82 | 1,808.08 | 5,923.73 | 143.74 | 8.6% | 1,499.27 | 2,204.82 | 1,664.34 | 5,368.43 | 2,850.08 | 6,013.27 | 1,691.18 | 10,554.53 |
| 103 | 8882234340 | 97 | JOHN N MACDOUGALL & FLORENCE PETTET | GB | - | - | 5,898.99 | 5,898.99 | 132.99 | 2.3% | - | - | 5,766.00 | 5,766.00 | - | - | 5,260.07 | 5,260.07 |
| 104 | 7600619937 | 98 | TUMINELLO, CEDRIC | FR | 2,403.25 | 3,307.22 | 45.05 | 5,755.52 | 45.05 | #DIV/0! | 2,043.12 | 4,409.63 | - | 6,452.75 | 2,454.69 | 4,409.63 | - | 6,864.32 |
| 105 | 7800028535 | 99 | POMPA, ANTONELLA | IT | 1,080.36 | 2,939.75 | 1,622.43 | 5,642.54 | (9.70) | -0.6% | 1,080.35 | 367.47 | 1,632.13 | 3,079.95 | 977.47 | 367.47 | 1,570.87 | 2,915.81 |
| 106 | 012744 | 100 | SCHENK, JANET A | US | 200.00 | - | 5,418.13 | 5,618.13 | (11,946.99) | -68.8% | 40.00 | - | 17,365.12 | 17,405.12 | 160.00 | - | - | 160.00 |
| 107 | 7600521510 | 101 | XERRI, SWANN | FR | 2,675.18 | 1,522.12 | 1,412.33 | 5,609.63 | 269.31 | 23.6% | 2,521.79 | 2,564.14 | 1,143.02 | 6,228.95 | 4,044.40 | 2,572.29 | 1,230.77 | 7,847.46 |
| 108 | 7600651286 | 102 | FORTUNATO, SERGE | FR | 1,690.38 | 3,829.99 | - | 5,520.37 | - | #DIV/0! | 2,192.03 | 6,526.57 | - | 8,718.60 | 2,885.47 | 8,368.31 | 77.58 | 11,331.36 |
| 109 | 7600584164 | 103 | GIRO, BRUNO | FR | 1,337.59 | 4,042.16 | 47.49 | 5,427.24 | 47.49 | #DIV/0! | 2,101.92 | 5,879.50 | - | 7,981.42 | 2,197.47 | 7,716.84 | - | 9,914.31 |
| 110 | 01008828 | 104 | N'SINQ SYSTEMS, INC. | US | 800.00 | - | 4,618.27 | 5,418.27 | 252.47 | 5.8% | 620.00 | - | 4,365.80 | 4,985.80 | 1,280.00 | - | 3,704.27 | 4,984.27 |
| 111 | 7600115692 | 105 | FRANCE CONSEIL PARIS | FR | 1,719.75 | 2,939.75 | 739.63 | 5,399.13 | 122.47 | 19.8% | 573.25 | 367.47 | 617.16 | 1,557.88 | 1,058.30 | 367.47 | 682.04 | 2,107.81 |
| 112 | 7600193765 | 106 | VENET, CATHERINE | FR | 1,065.65 | 2,939.75 | 1,388.80 | 5,394.20 | 122.36 | 9.7% | 1,183.25 | 367.47 | 1,266.44 | 2,817.16 | 1,271.44 | 2,939.75 | 1,390.94 | 5,602.13 |
| 113 | 01041648 | 107 | GUILLAUME TREMBLAY | CA | 1,666.02 | 3,692.56 | - | 5,358.58 | - | #DIV/0! | 1,910.06 | 3,008.44 | - | 4,918.50 | 2,530.51 | 3,558.18 | 17.38 | 6,106.07 |
| 114 | 01082063 | 108 | BARTUSEK , AGNES | CA | 1,819.99 | 3,461.95 | - | 5,281.94 | - | #DIV/0! | 870.44 | 2,769.56 | - | 3,640.00 | 633.05 | 494.56 | 14.60 | 1,142.21 |
| 115 | 01132895 | 109 | NO LIMIT PRODUCTIONS,LLC | US | 1,600.00 | 2,000.00 | 1,627.16 | 5,227.16 | 79.57 | 5.1% | 760.00 | 2,000.00 | 1,547.59 | 4,307.59 | 1,440.00 | 2,000.00 | 1,143.87 | 4,583.87 |
| 116 | 01124056 | 110 | LOFRANCO , FRANCO | CA | 1,266.08 | 3,956.51 | - | 5,222.59 | (18.79) | -100.0% | 633.04 | - | 18.79 | 651.83 | 1,610.31 | 3,434.25 | 17.76 | 5,062.32 |
| 117 | 0531580 | 111 | HALL FAMILY ENTERPRISES INC | US | 1,359.22 | 2,000.00 | 1,761.84 | 5,121.06 | 6.44 | 0.4% | 720.00 | - | 1,755.40 | 2,475.40 | 1,520.00 | 1,500.00 | 1,574.58 | 4,594.58 |
| 118 | 7600504027 | 112 | CATCH THE RAINBOW | FR | 1,830.00 | 1,837.34 | 1,423.77 | 5,091.11 | 413.80 | 41.0% | 2,638.42 | 5,879.50 | 1,009.97 | 9,527.89 | 3,042.54 | 7,308.75 | 1,079.78 | 11,431.07 |
| 119 | 01229057 | 113 | ARROYO, PETER J | US | 2,000.00 | 3,000.00 | - | 5,000.00 | - | #DIV/0! | 1,120.00 | 1,500.00 | - | 2,620.00 | 1,320.00 | 1,500.00 | - | 2,820.00 |
| 120 | 0502700 | 114 | GRAND, JENNIFER | US | 80.00 | - | 4,882.90 | 4,962.90 | (67.18) | -1.4% | 120.00 | - | 4,950.08 | 5,070.08 | 760.00 | 2,288.95 | 4,851.70 | 7,900.65 |
| 121 | 0325014 | 115 | MARIA, ASHLYN | US | - | - | 4,924.95 | 4,924.95 | (45.60) | -0.9% | - | - | 4,970.55 | 4,970.55 | - | - | 4,661.58 | 4,661.58 |
| 122 | 0519376 | 116 | BASH HOLDINGS/STEVEN STRACHAN | US | 1,040.00 | 1,945.25 | 1,835.11 | 4,820.36 | 49.34 | 2.8% | 600.92 | - | 1,785.77 | 2,386.69 | 679.18 | 1,000.00 | 1,188.78 | 2,867.96 |
| 123 | 7600509875 | 117 | RENERIC, NICOLAS | FR | 1,337.59 | 2,939.75 | 477.31 | 4,754.65 | 477.31 | #DIV/0! | 859.88 | 2,939.75 | - | 3,799.63 | 859.87 | 2,939.75 | 230.89 | 4,030.51 |
| 124 | 7470003664 | 118 | HUMBERT, DAVID | CH | 1,515.85 | 3,223.64 | 12.88 | 4,752.37 | 12.88 | #DIV/0! | 943.89 | 1,727.77 | - | 2,671.66 | 1,237.73 | 1,956.97 | 98.73 | 3,293.43 |
| 125 | 011 | 119 | ABUNDANT COMMUNICATIONS INTERNATIONAL NETWORK | US | (2,960.00) | 3,000.00 | 4,645.88 | 4,685.88 | (169.10) | -3.5% | 280.00 | - | 4,814.98 | 5,094.98 | 280.00 | - | 4,755.17 | 5,035.17 |
| 126 | 7100000014 | 120 | ALFABYTE-REPRESENTAÇÕES, LDA | PT | 678.96 | 1,011.31 | 2,821.72 | 4,511.99 | (289.21) | -9.3% | 1,778.54 | (70.79) | 3,110.93 | 4,818.68 | 5,064.04 | 786.06 | 4,072.49 | 9,922.59 |
| 127 | 7600539977 | 121 | PALOMBI, LUDOVIC | FR | 1,506.63 | 2,939.75 | - | 4,446.38 | - | #DIV/0! | 1,014.22 | 2,572.28 | - | 3,586.50 | 2,866.25 | 6,246.97 | - | 9,113.22 |
| 128 | 01035297 | 122 | REY, ANGELA | US | - | - | 4,385.08 | 4,385.08 | (292.78) | -6.3% | - | - | 4,677.86 | 4,677.86 | - | - | 4,631.96 | 4,631.96 |
| 129 | 0581041 | 123 | DIXIE INC- TERRY AND RHONDA PORTER | US | 520.00 | - | 3,858.03 | 4,378.03 | 2,401.52 | 164.9% | 240.00 | - | 1,456.51 | 1,696.51 | 640.00 | 1,500.00 | 1,333.40 | 3,473.40 |
| 130 | 7250004715 | 124 | PICCINOTTI, KAREN | AU | - | - | 4,365.85 | 4,365.85 | 187.52 | 4.5% | - | - | 4,178.33 | 4,178.33 | - | - | 4,058.38 | 4,058.38 |
| 131 | 7670037100 | 125 | GUARDADO, LIONEL | FR | 1,344.94 | 2,939.75 | - | 4,284.69 | - | #DIV/0! | 668.79 | 367.47 | - | 1,036.26 | - | - | - | - |
| 132 | 01332871 | 126 | CLAWSON JR, KENNETH C | US | 1,120.00 | 3,000.00 | 117.07 | 4,237.07 | 39.65 | 51.2% | 560.00 | 800.00 | 77.42 | 1,437.42 | - | 2,250.00 | 58.83 | 2,308.83 |
| 133 | 8902270600 | 127 | LIPPERT-JESSE-RUPPEL | DE | - | - | 4,224.63 | 4,224.63 | (288.28) | -6.4% | - | - | 4,512.91 | 4,512.91 | - | 3,272.69 | 1,227.14 | 4,499.83 |
| 134 | 0250513 | 128 | TEAM REVOLUTION LLC | US | 1,280.00 | 500.00 | 2,395.10 | 4,175.10 | 576.05 | 31.7% | 2,080.00 | 2,500.00 | 1,819.05 | 6,399.05 | 2,480.00 | 4,001.91 | 2,149.77 | 8,631.68 |
| 135 | 047381 | 129 | SECCHIAROLI, DOMINIC | US | - | - | 4,173.67 | 4,173.67 | 677.07 | 19.4% | 480.00 | - | 3,496.60 | 3,976.60 | 600.00 | - | 4,482.15 | 5,082.15 |
| 136 | 7600619970 | 130 | GREGORY, DAVID | FR | 4,071.56 | - | 60.18 | 4,131.74 | 12.53 | 26.3% | 4,122.99 | 4,409.64 | 47.65 | 8,580.28 | 5,820.70 | 11,759.00 | 693.44 | 18,273.14 |
| 137 | 7600214321 | 131 | MARIE TEAM | FR | 889.28 | 367.47 | 2,722.68 | 3,979.43 | 204.27 | 8.1% | 983.68 | 2,343.20 | 2,518.41 | 5,845.29 | 727.59 | 367.47 | 2,668.91 | 3,763.97 |
| 138 | 7800277776 | 132 | AZUR TEAM DEVELOPPEMENT | IT | 499.75 | 1,102.41 | 2,367.09 | 3,969.25 | (9.30) | -0.4% | 1,418.43 | 1,102.41 | 2,376.39 | 4,897.23 | - | - | - | - |
| 139 | 7600616745 | 133 | SALCEDO, GEOFFREY | FR | - | 3,968.67 | - | 3,968.67 | - | #DIV/0! | - | 1,587.47 | - | 1,587.47 | - | 1,322.89 | - | 1,322.89 |
| 140 | 058919 | 134 | SELUDO, MARTIN C | US | 1,439.88 | 2,499.77 | 13.61 | 3,953.26 | (0.63) | -4.4% | 760.00 | 1,500.00 | 14.24 | 2,274.24 | 1,680.00 | 2,000.00 | 11.56 | 3,691.56 |
| 141 | 0321046 | 135 | PELTON, LINDA L | US | 946.17 | 2,911.29 | 83.07 | 3,940.53 | (3.53) | -4.1% | 476.61 | - | 86.60 | 563.21 | 1,204.62 | 2,844.91 | 82.88 | 4,132.41 |
| 142 | 0231002 | 136 | THE FAMILY NETWORK | CA | 316.53 | - | 3,602.27 | 3,918.80 | (201.62) | -5.3% | 39.57 | - | 3,803.89 | 3,843.46 | 474.79 | - | 3,863.34 | 4,338.13 |
| 143 | 7600632685 | 137 | MAURICE, BETTY | FR | 957.61 | 2,937.55 | - | 3,895.16 | - | #DIV/0! | - | 264.58 | - | 264.58 | 2.21 | 1,585.25 | 46.76 | 1,634.22 |
| 144 | 8903216300 | 138 | LAGALY, FRANK | DE | - | 3,786.49 | 91.50 | 3,877.99 | (4,058.38) | -97.8% | - | - | 4,149.88 | 4,149.88 | - | - | 4,295.17 | 4,295.17 |
| 145 | 01359422 | 139 | HAMMOND, MARK E | US | 308.00 | 3,552.00 | - | 3,860.00 | (14.80) | -100.0% | 800.00 | 500.00 | 14.80 | 1,314.80 | 80.00 | 1,250.00 | 23.25 | 1,353.25 |
| 146 | 01030647 | 140 | DANA DOUGLAS DBA MOMENTUM GROUP INC. | US | - | - | 3,850.13 | 3,850.13 | 30.29 | 0.8% | - | - | 3,819.84 | 3,819.84 | - | - | 10,736.13 | 10,736.13 |
| 147 | 01334670 | 141 | ALLAMI, SAAD | CA | 1,345.45 | 2,473.31 | - | 3,818.76 | - | #DIV/0! | 946.59 | 489.93 | - | 1,436.52 | 710.33 | 1,975.95 | - | 2,686.28 |
| 148 | 790011992 | 142 | LGP GROUP LTD | NZ | 1,308.45 | 780.95 | 1,664.11 | 3,753.51 | (44.57) | -2.6% | 2,636.40 | 2,010.63 | 1,708.68 | 6,355.71 | 2,997.25 | 3,949.73 | 1,655.89 | 8,602.87 |
| 149 | 7600577988 | 143 | CHAPPARD, GUILLAUME | FR | 764.32 | 2,939.75 | - | 3,704.07 | (51.45) | -100.0% | 191.08 | - | 51.45 | 242.53 | - | - | - | - |
| 150 | 01226474 | 144 | FACIO, ARTURO | US | 1,440.00 | 2,000.00 | 262.16 | 3,702.16 | 116.23 | 79.6% | 80.00 | 300.00 | 145.93 | 525.93 | - | 1,550.00 | 126.49 | 1,676.49 |
| 151 | 01403382 | 145 | HOLDER, CHRIS | US | - | 3,700.00 | - | 3,700.00 | - | #DIV/0! | - | 800.00 | - | 800.00 | - | 1,250.00 | - | 1,250.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | 0375201 | 146 | CAM CAS, INC. | US | - | - | 3,685.75 | 3,685.75 | (30.87) | -0.8% | - | - | 3,716.62 | 3,716.62 | - | - | 3,518.73 | 3,518.73 |
| 153 | 0325016 | 147 | NOLAN, LISA | US | - | - | 3,684.96 | 3,684.96 | (184.86) | -4.8% | - | - | 3,869.82 | 3,869.82 | - | - | 3,900.00 | 3,900.00 |
| 154 | 7800276050 | 148 | MAURELLI, DANIELE | IT | 720.23 | 2,939.75 | - | 3,659.98 | - | #DIV/0! | 617.34 | 1,469.88 | - | 2,087.22 | 1,440.46 | 4,409.63 | 27.13 | 5,877.22 |
| 155 | 01331225 | 149 | SOWERBY, JEREMIE A | CA | 1,147.39 | 2,472.97 | - | 3,620.36 | - | #DIV/0! | 1,942.39 | 5,874.93 | - | 7,817.32 | 395.65 | 593.48 | - | 989.13 |
| 156 | 0571296 | 150 | NEWBORN, KENNETH | US | 1,120.00 | 2,500.00 | - | 3,620.00 | - | #DIV/0! | 640.00 | 2,000.00 | - | 2,640.00 | 1,840.00 | 6,000.00 | - | 7,840.00 |
| 157 | 7300123500 | 151 | SOARES REIS, JOAO PAULO | ES | 874.57 | 1,469.88 | 1,267.24 | 3,611.69 | (97.01) | -7.1% | 1,152.72 | 140.77 | 1,364.25 | 2,657.74 | 926.03 | 1,141.37 | 1,265.71 | 3,333.11 |
| 158 | 0445770 | 152 | BREHM, MARLENE | US | 1,040.00 | - | 2,563.83 | 3,603.83 | 77.45 | 3.1% | 841.56 | 1,000.00 | 2,486.38 | 4,327.94 | 2,000.00 | 660.00 | 2,219.09 | 4,879.09 |
| 159 | 01035937 | 153 | GLOBAL INCOME PARTNERS | US | 680.00 | 2,766.66 | 41.46 | 3,488.12 | (38.46) | -48.1% | 1,600.00 | 2,846.67 | 79.92 | 4,526.59 | 1,840.00 | 6,266.67 | - | 8,106.67 |
| 160 | 01039856 | 154 | HERRICK, GAIL S | US | - | - | 3,487.22 | 3,487.22 | (31.24) | -0.9% | - | - | 3,518.46 | 3,518.46 | - | - | 3,215.89 | 3,215.89 |
| 161 | 8102584670 | 155 | WORLD WIDE NETWORK | DK | 403.69 | - | 3,058.80 | 3,462.49 | (270.12) | -8.1% | 553.67 | - | 3,328.92 | 3,882.59 | 1,043.50 | (233.93) | 3,064.20 | 3,873.77 |
| 162 | 01242583 | 156 | RIENDEAU, MARC-ANDRE | CA | 949.56 | 2,472.82 | - | 3,422.38 | (19.13) | -100.0% | 1,186.96 | 3,808.14 | 19.13 | 5,014.23 | 158.26 | (98.91) | - | 59.35 |
| 163 | 01123247 | 157 | ST-ONGE , DENIS | CA | 1,424.35 | 1,978.25 | - | 3,402.60 | - | #DIV/0! | 1,107.82 | 3,461.95 | - | 4,569.77 | 1,661.74 | 4,451.07 | - | 6,112.81 |
| 164 | 01406268 | 158 | CROSS, ANNALLINE D | US | - | 3,400.00 | - | 3,400.00 | - | #DIV/0! | - | 1,700.00 | - | 1,700.00 | 1.99 | 38.01 | - | 40.00 |
| 165 | 01156918 | 159 | SIROIS, JEAN-NOEL | CA | 593.48 | 2,721.05 | 37.92 | 3,352.45 | (892.09) | -95.9% | 910.79 | 1,443.34 | 930.01 | 3,284.14 | 1,214.66 | 1,950.55 | 29.20 | 3,194.41 |
| 166 | 8902193100 | 160 | SCHOLL MARKETING | DE | 88.57 | - | 3,218.34 | 3,306.91 | (82.09) | -2.5% | - | - | 3,300.43 | 3,300.43 | - | - | 3,545.02 | 3,545.02 |
| 167 | 8902275900 | 161 | WRACKMEYER, LUTZ | DE | - | - | 3,274.18 | 3,274.18 | (205.25) | -5.9% | - | - | 3,479.43 | 3,479.43 | - | - | 3,575.88 | 3,575.88 |
| 168 | 7250031818 | 162 | ADVANCE INTERNATIONAL TRADING & CONSULTING PTY L' | AU | 1,056.32 | 2,200.67 | 9.44 | 3,266.43 | (11.92) | -55.8% | 1,214.76 | 3,468.25 | 21.36 | 4,704.37 | 897.87 | 1,320.40 | 17.79 | 2,236.06 |
| 169 | 01033550 | 163 | BYINGTON, JENIFER | US | 1,412.35 | 1,000.00 | 828.45 | 3,240.80 | 37.63 | 4.8% | 561.85 | 2.52 | 790.82 | 1,355.19 | 918.38 | 2,236.88 | 663.62 | 3,818.88 |
| 170 | 01045302 | 164 | MARTINEZ, FELIPE | US | 1,240.00 | 2,000.00 | - | 3,240.00 | (17.83) | -100.0% | 680.00 | 500.00 | 17.83 | 1,197.83 | 40.00 | - | - | 40.00 |
| 171 | 0325031 | 165 | TYLER, GAIL | US | - | - | 3,204.06 | 3,204.06 | (85.91) | -2.6% | - | - | 3,289.97 | 3,289.97 | - | - | 3,328.20 | 3,328.20 |
| 172 | 8903438840 | 166 | MEDDE, LUIGI | DE | - | - | 3,129.83 | 3,129.83 | 3,011.59 | 2547.0% | - | 3,243.46 | 118.24 | 3,361.70 | - | - | 3,536.74 | 3,536.74 |
| 173 | 01302384 | 167 | ELOURZADI, ABDERRAZAK | CA | 1,147.51 | 1,978.26 | - | 3,125.77 | - | #DIV/0! | 1,343.74 | 2,472.82 | - | 3,816.56 | 1,604.19 | 3,714.91 | - | 5,319.10 |
| 174 | 01143616 | 168 | KREMS , STEVEN | US | 1,280.00 | 1,500.00 | 330.47 | 3,110.47 | 3.87 | 1.2% | 160.00 | - | 326.60 | 486.60 | 880.00 | 500.00 | 243.61 | 1,623.61 |
| 175 | 01195835 | 169 | HIT THE ROCK DINO DEL GROSSO | CA | 1,107.83 | 1,483.69 | 515.43 | 3,106.95 | 64.11 | 14.2% | 2,373.91 | 9,396.73 | 451.32 | 12,221.96 | 3,988.42 | 9,859.38 | 379.12 | 14,226.92 |
| 176 | 0482254 | 170 | KREPCIO, CHRISTOPHER | US | 440.00 | - | 2,656.66 | 3,096.66 | (266.35) | -9.1% | 160.00 | - | 2,923.01 | 3,083.01 | 480.00 | - | 3,119.71 | 3,599.71 |
| 177 | 0169633 | 171 | TEJADA, EFRAIN | US | 1,040.00 | 500.00 | 1,532.67 | 3,072.67 | 7.20 | 0.5% | 240.00 | - | 1,525.47 | 1,765.47 | 520.00 | - | 1,395.65 | 1,915.65 |
| 178 | 0565389 | 172 | GENTILCORE, PHILLIP J | US | 1,085.97 | 1,494.03 | 485.13 | 3,065.13 | 7.10 | 1.5% | 433.98 | 496.02 | 478.03 | 1,458.03 | 327.96 | 492.04 | 436.53 | 1,256.53 |
| 179 | 7800004170 | 173 | CIPRESSI, RICCARDO | IT | 257.23 | - | 2,805.27 | 3,062.50 | 83.43 | 3.1% | 771.70 | - | 2,721.84 | 3,493.54 | 463.02 | - | 2,646.86 | 3,109.88 |
| 180 | 7250001135 | 174 | JANKE, KEITH | AU | - | - | 3,036.91 | 3,036.91 | 336.98 | 12.5% | - | - | 2,699.93 | 2,699.93 | - | - | 2,725.34 | 2,725.34 |
| 181 | 8906200800 | 175 | BAUER, HELMUT | DE | - | - | 3,021.92 | 3,021.92 | (65.89) | -2.1% | - | - | 3,087.81 | 3,087.81 | - | - | 3,228.73 | 3,228.73 |
| 182 | 0363065 | 176 | CAVING, INC | US | - | - | 3,017.45 | 3,017.45 | (23.38) | -0.8% | - | - | 3,040.83 | 3,040.83 | - | - | 2,813.58 | 2,813.58 |
| 183 | 01119406 | 177 | LAROCQUE , FRANÇOIS | CA | 1,503.49 | 1,483.69 | 13.97 | 3,001.15 | 13.97 | #DIV/0! | 2,017.83 | 7,913.03 | - | 9,930.86 | 2,136.53 | 4,945.64 | - | 7,082.17 |
| 184 | 8906567788 | 178 | TEAM SPIRIT-TWEETEL LTD | DE | - | - | 2,982.96 | 2,982.96 | (290.19) | -8.9% | 44.55 | - | 3,273.15 | 3,317.70 | - | - | 3,344.33 | 3,344.33 |
| 185 | 7800004320 | 179 | MANGANELLO, VINCENZO | IT | 771.70 | 367.47 | 1,843.59 | 2,982.76 | (47.62) | -2.5% | 257.23 | - | 1,891.21 | 2,148.44 | 51.45 | - | 1,816.28 | 1,867.73 |
| 186 | 8906156577 | 180 | GINATEL | DE | - | - | 2,968.50 | 2,968.50 | (171.87) | -5.5% | - | - | 3,140.37 | 3,140.37 | - | - | 3,240.13 | 3,240.13 |
| 187 | 0636409 | 181 | LIFEWORKS INTERNATIONAL | US | - | - | 2,939.71 | 2,939.71 | 613.98 | 26.4% | - | - | 2,325.73 | 2,325.73 | - | - | 1,882.83 | 1,882.83 |
| 188 | 0388379 | 182 | HUDSON, TONI L | US | - | - | 2,928.13 | 2,928.13 | 2,863.19 | 4409.0% | - | 3,163.70 | 64.94 | 3,228.64 | - | - | 3,023.33 | 3,023.33 |
| 189 | 01157521 | 183 | LUDLOW , KURT B | US | 959.76 | 499.87 | 1,443.99 | 2,903.62 | 1,419.63 | 5827.7% | 603.12 | 2,004.49 | 24.36 | 2,631.97 | 2,519.57 | 6,508.03 | 20.11 | 9,047.71 |
| 190 | 01040410 | 184 | DYNASTY MARKETING INC/NEKODA BRAGG | US | 1,439.64 | 0.05 | 1,440.44 | 2,880.13 | 92.06 | 6.8% | 1,483.12 | - | 1,348.38 | 2,831.50 | 2,161.90 | 7,552.23 | 1,237.92 | 10,952.05 |
| 191 | 8881118360 | 185 | WINTERGREEN, LTD. | GB | - | - | 2,824.90 | 2,824.90 | (323.13) | -10.3% | - | - | 3,148.03 | 3,148.03 | - | - | 3,040.29 | 3,040.29 |
| 192 | 01093453 | 186 | VELARDE , LEX A | US | 1,280.00 | 1,500.00 | 24.03 | 2,804.03 | 5.03 | 26.5% | 960.00 | 1,500.00 | 19.00 | 2,479.00 | 640.00 | 500.00 | 17.84 | 1,157.84 |
| 193 | 01317739 | 187 | DELA CRUZ, ARIEL M | CA | 2,294.80 | 494.56 | - | 2,789.36 | - | #DIV/0! | 2,096.97 | 4,945.64 | - | 7,042.61 | 1,186.96 | 494.56 | 16.15 | 1,697.67 |
| 194 | 01297272 | 188 | KAHLER, KIMBERLY S | US | 1,760.00 | 500.00 | 500.99 | 2,760.99 | 29.93 | 6.4% | 1,800.00 | 3,000.00 | 471.06 | 5,271.06 | 3,760.00 | 5,000.00 | 389.25 | 9,149.25 |
| 195 | 8905743890 | 189 | MARTENSON GMBH | DE | - | - | 2,733.36 | 2,733.36 | (160.93) | -5.6% | - | - | 2,894.29 | 2,894.29 | - | - | 3,016.52 | 3,016.52 |
| 196 | 7600551888 | 190 | HILLER, EMMANUEL | FR | 44.10 | - | 2,683.70 | 2,727.80 | 325.70 | 13.8% | 88.19 | - | 2,358.00 | 2,446.19 | 132.29 | - | 2,422.50 | 2,554.79 |
| 197 | 01113034 | 191 | STAFF , DUSTIN | US | - | 2,700.00 | 15.91 | 2,715.91 | 15.91 | #DIV/0! | - | 2,250.00 | - | 2,250.00 | - | 300.00 | 14.35 | 314.35 |
| 198 | 8902275530 | 192 | WRACKMEYER, LIENHARD | DE | - | - | 2,704.00 | 2,704.00 | (218.29) | -7.5% | - | - | 2,922.29 | 2,922.29 | - | - | 2,989.37 | 2,989.37 |
| 199 | 7600460492 | 193 | JEANSON, BENOIT | FR | 1,065.65 | 367.47 | 1,267.71 | 2,700.83 | 18.33 | 1.5% | 699.09 | 2,933.08 | 1,249.38 | 4,881.55 | 1,183.24 | 734.94 | 1,300.74 | 3,218.92 |
| 200 | 01240013 | 194 | HERNANDEZ, JACQUELINE | US | 1,200.00 | 1,500.00 | - | 2,700.00 | - | #DIV/0! | 800.00 | 1,500.00 | - | 2,300.00 | 320.00 | 1,700.00 | 20.83 | 2,040.83 |
| 201 | 01251914 | 195 | BREWSTER, MARK | US | 800.00 | 1,500.00 | 385.81 | 2,685.81 | 44.72 | 13.1% | 800.00 | 500.00 | 341.09 | 1,641.09 | 960.00 | 1,500.00 | 235.81 | 2,695.81 |
| 202 | 8101153400 | 196 | OLL & VICKI KOU | DK | - | - | 2,656.82 | 2,656.82 | (216.52) | -7.5% | 98.70 | - | 2,873.34 | 2,972.04 | 93.70 | - | 2,712.96 | 2,811.66 |
| 203 | 7250000412 | 197 | ADSTRO CORPORATION PTY LTD | AU | 290.48 | 1,320.40 | 1,043.14 | 2,654.02 | (748.02) | -41.8% | 343.31 | 440.13 | 1,791.16 | 2,574.60 | 1,152.81 | 1,883.46 | - | 3,036.27 |
| 204 | 01338032 | 198 | KOLKER, DOUGLAS | US | 1,120.00 | 1,500.00 | 27.36 | 2,647.36 | 5.19 | 23.4% | 1,120.00 | 3,000.00 | 22.17 | 4,142.17 | 1,280.00 | 1,500.00 | 12.77 | 2,792.77 |
| 205 | 0534566 | 199 | DANIELLE LIN ENTERPRISES, INC | US | 640.00 | 500.00 | 1,506.57 | 2,646.57 | 450.17 | 42.6% | 280.00 | - | 1,056.40 | 1,336.40 | 600.00 | 502.86 | 51.53 | 1,154.39 |
| 206 | 0425363 | 200 | BOBO, L. MATTHEW | US | 40.00 | 1,112.07 | 1,467.11 | 2,619.18 | 1,467.11 | #DIV/0! | 160.00 | - | - | 160.00 | 160.00 | - | 1,496.06 | 1,656.06 |
| 207 | 8700822510 | 201 | PÅL C NILSEN AS | NO | 110.88 | - | 2,475.96 | 2,586.84 | 30.43 | 1.2% | 613.88 | (225.80) | 2,445.53 | 2,833.61 | 443.52 | - | 2,649.11 | 3,092.63 |
| 208 | 01144277 | 202 | JR COMMUNICATIONS, INC | US | 1,000.00 | - | 1,537.66 | 2,537.66 | 48.46 | 3.3% | 681.45 | - | 1,489.20 | 2,170.65 | 1,889.79 | 4,466.68 | 1,189.52 | 7,545.99 |
| 209 | 7250007698 | 203 | THE LIGHTHOUSE TRUST - DENNY & ELIZABETH HODGSON | AU | 158.45 | - | 2,366.95 | 2,525.40 | 117.81 | 5.2% | 448.94 | - | 2,249.14 | 2,698.08 | 396.12 | 1,540.47 | 2,028.30 | 3,964.89 |
| 210 | 01211869 | 204 | WILLIAMS , MONICA M | CA | 1,028.70 | 1,483.69 | - | 2,512.39 | - | #DIV/0! | 1,266.08 | 1,483.69 | - | 2,749.77 | 870.43 | 1,978.26 | - | 2,848.69 |
| 211 | 7250000130 | 205 | LIFE IN BALANCE SEMINARS PTY LTD | AU | 234.52 | 2.02 | 2,264.25 | 2,500.79 | 175.92 | 8.4% | 274.39 | 1,066.53 | 2,088.33 | 3,429.25 | 1,188.02 | 642.21 | 2,008.41 | 3,838.64 |
| 212 | 7250005816 | 206 | DR ANN AND BRAD MCCOY | AU | 52.82 | 176.05 | 2,256.87 | 2,485.74 | 197.39 | 9.6% | 105.63 | 52.82 | 2,059.48 | 2,217.93 | 660.21 | 1,320.40 | 1,899.96 | 3,880.57 |
| 213 | 01125605 | 207 | MERISIER , MICHAEL J | US | 960.00 | 1,500.00 | 18.38 | 2,478.38 | 18.38 | #DIV/0! | 560.00 | 500.00 | - | 1,060.00 | 1,600.00 | 5,000.00 | - | 6,600.00 |
| 214 | 01085030 | 208 | PLAY TO WIN | US | 440.00 | 2,000.00 | 23.33 | 2,463.33 | 23.33 | #DIV/0! | - | - | - | - | 1,320.00 | 1,000.00 | 34.72 | 2,354.72 |
| 215 | 0602854 | 209 | JD BEAGLEY ENTERPRISES | US | 1,320.00 | 500.00 | 630.85 | 2,450.85 | 102.37 | 19.4% | 400.00 | 2,000.00 | 528.48 | 2,928.48 | 1,360.00 | 3,500.00 | 430.41 | 5,290.41 |
| 216 | 01045111 | 210 | AL & MARY THOMAS FAMILY LTD | US | - | - | 2,442.57 | 2,442.57 | (65.21) | -2.6% | - | - | 2,507.78 | 2,507.78 | - | - | 2,202.88 | 2,202.88 |
| 217 | 7000188083 | 211 | POGLONIK, ELISABETH | AT | - | - | 2,427.03 | 2,427.03 | (116.68) | -4.6% | 51.45 | - | 2,543.71 | 2,595.16 | 617.35 | - | 2,526.57 | 3,143.92 |
| 218 | 7200211599 | 212 | YONG YI FINANCIAL SERVICES PTY LTD | AU | 845.04 | 660.20 | 914.50 | 2,419.74 | 76.73 | 9.2% | 1,109.14 | 1,293.99 | 837.77 | 3,240.90 | 818.66 | - | 602.23 | 1,420.89 |
| 219 | 8002617600 | 213 | CECILE & JEAN HABETS | NL | - | - | 2,407.36 | 2,407.36 | 74.27 | 3.2% | - | - | 2,333.09 | 2,333.09 | - | - | 2,101.41 | 2,101.41 |
| 220 | 7300045058 | 214 | SOTOCOM INTERNATIONAL MARKETING, S.L. | ES | - | - | 2,402.60 | 2,402.60 | (99.41) | -4.0% | - | - | 2,502.01 | 2,502.01 | - | - | 2,648.38 | 2,648.38 |
| 221 | 8905471770 | 215 | KREUTZER - MICHEL GDBR | DE | - | - | 2,399.97 | 2,399.97 | (243.41) | -9.2% | - | - | 2,643.38 | 2,643.38 | - | - | 2,746.24 | 2,746.24 |
| 222 | 0518041 | 216 | TROJAN, LEONARD L | US | 1,360.00 | 1,000.00 | 22.57 | 2,382.57 | 22.57 | #DIV/0! | - | - | - | - | 553.00 | 1,987.00 | - | 2,540.00 |
| 223 | 8102333820 | 217 | GLOBAL CONNECTION - NELLE & JOHN GEDE | DK | 449.13 | - | 1,912.41 | 2,361.54 | (140.94) | -6.9% | 251.70 | - | 2,053.35 | 2,305.05 | 789.65 | - | 2,049.51 | 2,839.16 |
| 224 | 0688572 | 218 | FEUERBORN, GREGORY D | US | 200.00 | - | 2,155.10 | 2,355.10 | (62.47) | -2.8% | 160.00 | 2,000.00 | 2,217.57 | 4,377.57 | 360.00 | - | - | 360.00 |
| 225 | 01400900 | 219 | THERIEN, JEAN-ROCH V | CA | 870.44 | 1,483.69 | - | 2,354.13 | - | #DIV/0! | 79.13 | 2,225.53 | - | 2,304.66 | - | 5,835.85 | - | 5,835.85 |
| 226 | 8903216400 | 220 | SPITTA, ANDY C | DE | - | - | 2,337.45 | 2,337.45 | (64.03) | -2.7% | - | - | 2,401.48 | 2,401.48 | - | - | 2,646.23 | 2,646.23 |
| 227 | 01403136 | 221 | MIURA, ERIC M | US | - | 2,300.00 | - | 2,300.00 | - | #DIV/0! | - | 900.00 | - | 900.00 | - | 1,040.00 | - | 1,040.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | 0353262 | 222 | MAGALDI, DIANA M. | US | - | - | 2,251.61 | 2,251.61 | (72.86) | -3.1% | - | - | 2,324.47 | 2,324.47 | - | - | 2,130.75 | 2,130.75 |
| 229 | 7600648052 | 223 | WARNON, CLAIRE | FR | - | 2,248.91 | - | 2,248.91 | (47.11) | -100.0% | - | 264.58 | 47.11 | 311.69 | - | 1,190.60 | - | 1,190.60 |
| 230 | 7670117366 | 224 | SAEZ, STYVE | FR | - | 2,248.91 | - | 2,248.91 | - | #DIV/0! | - | 1,058.31 | - | 1,058.31 | - | 1,102.41 | - | 1,102.41 |
| 231 | 7800310049 | 225 | CONTRADA, ANNA | IT | - | - | 2,246.31 | 2,246.31 | (1,877.62) | -45.5% | - | - | 4,123.93 | 4,123.93 | - | 1,469.88 | - | 1,469.88 |
| 232 | 7000177960 | 226 | KOHN, NICOLE | AT | - | - | 2,245.84 | 2,245.84 | 112.58 | 5.3% | - | - | 2,133.26 | 2,133.26 | - | - | 2,124.20 | 2,124.20 |
| 233 | 7600214419 | 227 | DPML - HENRY DUBROEUCQ | FR | 499.76 | - | 1,705.61 | 2,205.37 | 161.36 | 10.4% | 404.22 | - | 1,544.25 | 1,948.47 | 948.08 | - | 1,651.01 | 2,599.09 |
| 234 | 0530862 | 228 | ORDWAY, MARY | US | 160.00 | - | 2,039.61 | 2,199.61 | (86.15) | -4.1% | 80.00 | - | 2,125.76 | 2,205.76 | 231.51 | - | 2,217.93 | 2,449.44 |
| 235 | 094074 | 229 | HURD OF US PARTNERSHIP | US | 520.00 | - | 1,674.06 | 2,194.06 | 87.35 | 5.5% | 400.00 | - | 1,586.71 | 1,986.71 | 2,120.00 | 5,500.00 | 1,381.21 | 9,001.21 |
| 236 | 8902223500 | 230 | KLEIN, HARALD | DE | - | 2,189.89 | - | 2,189.89 | (46.76) | -100.0% | - | - | 46.76 | 46.76 | - | - | 2,283.52 | 2,283.52 |
| 237 | 7250004368 | 231 | HANICORN PTY. LIMITED | AU | 336.99 | 597.03 | 1,236.50 | 2,170.52 | 67.05 | 5.7% | 538.48 | 436.17 | 1,169.45 | 2,144.10 | 738.55 | 374.59 | 1,202.18 | 2,315.32 |
| 238 | 0340180 | 232 | RASKIN, LARRY | US | 320.00 | - | 1,822.35 | 2,142.35 | (7.54) | -0.4% | 240.00 | 11,309.87 | 1,829.89 | 13,379.76 | 240.00 | 14,597.45 | 1,660.88 | 16,498.33 |
| 239 | 7800004006 | 233 | MORGANTI, STEFANO | IT | - | 1,028.92 | 1,096.81 | 2,125.73 | 1,022.01 | 1366.3% | - | - | 74.80 | 74.80 | - | - | - | - |
| 240 | 7670111272 | 234 | BEAUSOLEIL, JEAN-LOUIS | FR | - | 2,116.63 | - | 2,116.63 | - | #DIV/0! | - | 1,058.31 | - | 1,058.31 | - | 1,102.41 | - | 1,102.41 |
| 241 | 01045341 | 235 | WYCLIFFE, SEAN | US | 800.00 | - | 1,314.39 | 2,114.39 | (72.19) | -5.2% | 320.00 | - | 1,386.58 | 1,706.58 | 200.00 | - | 1,226.70 | 1,426.70 |
| 242 | 8904313040 | 236 | BRONGERS, JIMI | DE | - | 1,116.81 | 993.83 | 2,110.64 | 940.15 | 1751.4% | - | - | 53.68 | 53.68 | - | - | 1,169.70 | 1,169.70 |
| 243 | 8906656178 | 237 | SMILE CONCEPT GMBH | DE | - | 2,043.54 | 56.08 | 2,099.62 | (2,021.79) | -97.3% | - | - | 2,077.87 | 2,077.87 | - | - | 2,110.31 | 2,110.31 |
| 244 | 8102226760 | 238 | NEW LIFE NETWORK | DK | 355.34 | - | 1,744.10 | 2,099.44 | (51.56) | -2.9% | 650.98 | 296.75 | 1,795.66 | 2,743.39 | 463.92 | - | 1,767.48 | 2,231.40 |
| 245 | 017675 | 239 | ABUNDANT STREAMS INC | US | - | - | 2,084.65 | 2,084.65 | (132.28) | -6.0% | - | - | 2,216.93 | 2,216.93 | - | - | 2,116.48 | 2,116.48 |
| 246 | 01300373 | 240 | BLANK, JORDAN | US | 560.00 | 1,500.00 | - | 2,060.00 | - | #DIV/0! | 800.00 | 1,000.00 | - | 1,800.00 | 1,040.00 | 4,000.00 | 14.14 | 5,054.14 |
| 247 | 8905759300 | 241 | WINTER, ANDREAS & WINTER, ANGELIKA | DE | - | - | 2,059.62 | 2,059.62 | (114.09) | -5.2% | - | - | 2,173.71 | 2,173.71 | - | - | 2,222.44 | 2,222.44 |
| 248 | 0364778 | 242 | GLOBAL RESIDUAL INC. | US | - | - | 2,052.96 | 2,052.96 | (7.35) | -0.4% | - | - | 2,060.31 | 2,060.31 | - | - | 2,047.11 | 2,047.11 |
| 249 | 7800024680 | 243 | CINCOTTI, DOMENICO | IT | - | - | 2,018.36 | 2,018.36 | 62.79 | 3.2% | - | - | 1,955.57 | 1,955.57 | - | - | 1,860.85 | 1,860.85 |
| 250 | 01042155 | 244 | AMBROISE, MATHIEU | CA | 1,518.09 | 494.56 | - | 2,012.65 | (13.79) | -100.0% | 1,198.58 | 3,588.82 | 13.79 | 4,801.19 | 3,667.70 | 9,369.03 | - | 13,036.73 |
| 251 | 7670020832 | 245 | NOEL, NICOLAS | FR | - | 1,984.33 | - | 1,984.33 | (40.82) | -100.0% | - | 264.58 | 40.82 | 305.40 | - | 859.88 | - | 859.88 |
| 252 | 01401008 | 246 | QUEK, BOON | CA | - | 1,978.25 | - | 1,978.25 | - | #DIV/0! | - | 296.74 | - | 296.74 | - | 3,006.95 | - | 3,006.95 |
| 253 | 01277978 | 247 | AHMAD, QUDDOOS | CA | 474.79 | 1,483.69 | 14.80 | 1,973.28 | 14.80 | #DIV/0! | 712.19 | 989.12 | - | 1,701.31 | 237.39 | - | - | 237.39 |
| 254 | 8402801290 | 248 | MÖLLER, SÖREN | SE | - | 978.55 | 982.63 | 1,961.18 | 962.03 | 4670.0% | - | - | 20.60 | 20.60 | - | - | 973.34 | 973.34 |
| 255 | 01404435 | 249 | ARTADI, TERRI | US | - | 1,950.00 | - | 1,950.00 | - | #DIV/0! | - | 1,750.00 | - | 1,750.00 | - | 3,460.00 | - | 3,460.00 |
| 256 | 0450815 | 250 | FOR JUSTICE,FREEDOM, AND THE RIGHTS OF THE AFFLICTI | US | 1,120.00 | - | 824.04 | 1,944.04 | 824.04 | #DIV/0! | - | - | - | - | 160.00 | - | 2,373.68 | 2,533.68 |
| 257 | 01150927 | 251 | DEITA, EROLANDO | CA | 910.01 | 494.56 | 519.39 | 1,923.96 | (56.40) | -9.8% | 2,133.56 | 7,418.46 | 575.79 | 10,127.81 | 1,570.75 | 2,939.68 | 15.46 | 4,525.89 |
| 258 | 8001148980 | 252 | SYLMOR ENTERPRISE | NL | - | - | 1,865.09 | 1,865.09 | (105.60) | -5.4% | 102.89 | - | 1,970.69 | 2,073.58 | - | - | 1,748.34 | 1,748.34 |
| 259 | 7600508024 | 253 | COUDER, PIERRE | FR | 845.18 | 367.47 | 643.92 | 1,856.57 | 34.88 | 5.7% | 330.73 | - | 609.04 | 939.77 | 874.57 | 367.47 | 588.92 | 1,830.96 |
| 260 | 7670117578 | 254 | VEDRENNE, CHRISTIANE | FR | - | 1,852.05 | - | 1,852.05 | - | #DIV/0! | - | - | - | - | - | 1,102.41 | - | 1,102.41 |
| 261 | 7600614740 | 255 | BEOLETTO, FABRIZIO | FR | - | 1,852.05 | - | 1,852.05 | - | #DIV/0! | - | 926.02 | - | 926.02 | - | - | - | - |
| 262 | 7600650938 | 256 | AOUAT, TARECK | FR | - | 1,852.05 | - | 1,852.05 | - | #DIV/0! | - | 463.01 | - | 463.01 | - | - | - | - |
| 263 | 7600689405 | 257 | CHALLADI, MABYL | FR | - | 1,852.04 | - | 1,852.04 | - | #DIV/0! | - | 198.43 | - | 198.43 | - | 1,102.41 | - | 1,102.41 |
| 264 | 01242345 | 258 | BLOOMING HILLS REALITY | US | 1,080.00 | 500.00 | 269.42 | 1,849.42 | 63.95 | 31.1% | 40.00 | 750.00 | 205.47 | 995.47 | - | 950.00 | 16.26 | 966.26 |
| 265 | 7800069841 | 259 | BIG HUNTER JACK S.R.L. | IT | - | - | 1,845.44 | 1,845.44 | 102.84 | 5.9% | 411.56 | - | 1,742.60 | 2,154.16 | 1,721.22 | 4,275.87 | 1,599.08 | 7,596.17 |
| 266 | 7250001480 | 260 | FISHER, SIMON | AU | - | - | 1,820.18 | 1,820.18 | 156.81 | 9.4% | - | - | 1,663.37 | 1,663.37 | - | - | 1,543.48 | 1,543.48 |
| 267 | 01045095 | 261 | ENTOURAGE | US | 881.99 | 498.01 | 432.54 | 1,812.54 | (53.81) | -11.1% | 72.53 | - | 486.35 | 558.88 | 739.57 | 475.94 | 375.86 | 1,591.37 |
| 268 | 01040718 | 262 | GRIMARD, GAETAN | CA | 791.31 | 989.13 | 16.56 | 1,797.00 | (0.32) | -1.9% | 1,305.66 | 3,461.95 | 16.88 | 4,784.49 | 1,424.35 | 4,451.08 | 839.09 | 6,714.52 |
| 269 | 8103443926 | 263 | C.J. HANDEL | DK | - | 1,776.72 | 16.11 | 1,792.83 | 16.11 | #DIV/0! | - | 296.12 | - | 296.12 | - | 1,036.42 | 24.48 | 1,060.90 |
| 270 | 7670006755 | 264 | ROMOLI, BRIGITTE | FR | 1,050.96 | 734.94 | - | 1,785.90 | - | #DIV/0! | - | - | - | - | - | 1,455.18 | - | 1,455.18 |
| 271 | 01424534 | 265 | KUBO, ANNA | US | - | - | 1,781.30 | 1,781.30 | (18.13) | -1.0% | - | - | 1,799.43 | 1,799.43 | - | - | - | - |
| 272 | 0243826 | 266 | FOSTER, BARRY I | CA | 79.14 | - | 1,702.14 | 1,781.28 | (77.13) | -4.3% | 79.13 | 1,744.07 | 1,779.27 | 3,602.47 | 79.13 | - | 50.41 | 129.54 |
| 273 | 7600578284 | 267 | CUESTA, OLIVIER | FR | 2,146.03 | (367.47) | - | 1,778.56 | - | #DIV/0! | 2,212.16 | 5,512.04 | - | 7,724.20 | 3,791.53 | 7,710.24 | - | 11,501.77 |
| 274 | 8881118370 | 268 | WALTER, VINCENT | GB | - | - | 1,762.18 | 1,762.18 | (142.80) | -7.5% | - | - | 1,904.98 | 1,904.98 | - | - | 1,938.23 | 1,938.23 |
| 275 | 0484481 | 269 | ORDWAY, JOSHUA | US | 160.00 | - | 1,599.11 | 1,759.11 | (89.05) | -5.3% | 40.00 | - | 1,688.16 | 1,728.16 | 600.86 | 500.00 | 33.26 | 1,134.12 |
| 276 | 8700855440 | 270 | BREJE DA | NO | - | - | 1,758.48 | 1,758.48 | (5.16) | -0.3% | - | - | 1,763.64 | 1,763.64 | - | - | 1,924.49 | 1,924.49 |
| 277 | 7600532148 | 271 | DIBLASI, CHARLES | FR | 756.99 | - | 1,001.29 | 1,758.28 | 1,001.29 | #DIV/0! | 1,466.47 | 360.86 | - | 1,827.33 | 2,491.43 | 2,939.75 | 280.01 | 5,711.19 |
| 278 | 01156382 | 272 | AISSI , EUGENE | CA | 1,337.95 | 392.59 | 19.81 | 1,750.35 | 19.81 | #DIV/0! | - | - | - | - | 1,937.37 | 2,530.66 | 18.33 | 4,486.36 |
| 279 | 7800007551 | 273 | RIZZUTO, DAVIDE | IT | - | - | 1,749.05 | 1,749.05 | 38.72 | 2.3% | - | - | 1,710.33 | 1,710.33 | - | - | 1,586.72 | 1,586.72 |
| 280 | 01046385 | 274 | SHANNON, JASON | US | - | - | 1,741.00 | 1,741.00 | (52.29) | -2.9% | - | - | 1,793.29 | 1,793.29 | 472.91 | 3,540.54 | 1,695.18 | 5,708.63 |
| 281 | 01184734 | 275 | EGGLESTON , DIANE L | US | 840.00 | - | 894.65 | 1,734.65 | 68.71 | 8.3% | 640.00 | 1,500.00 | 825.94 | 2,965.94 | 2,080.00 | 6,500.00 | 792.85 | 9,372.85 |
| 282 | 7600506951 | 276 | MENA, FLORIAN | FR | 1,734.45 | - | - | 1,734.45 | - | #DIV/0! | 1,102.40 | - | - | 1,102.40 | 1,014.22 | - | - | 1,014.22 |
| 283 | 7600212921 | 277 | LABORDE, GUY | FR | - | - | 1,725.55 | 1,725.55 | 110.88 | 6.9% | - | - | 1,614.67 | 1,614.67 | - | - | 453.25 | 453.25 |
| 284 | 8103537201 | 278 | ELAMIN, FOWZI OMER | DK | - | 1,702.69 | - | 1,702.69 | - | #DIV/0! | - | - | - | - | - | - | - | - |
| 285 | 7600520708 | 279 | FREDERIC REYMOND | FR | 308.67 | - | 1,388.47 | 1,697.14 | 137.19 | 11.0% | 1,013.09 | (226.70) | 1,251.28 | 2,037.67 | 1,021.55 | 2,939.76 | 1,310.60 | 5,271.91 |
| 286 | 8103154000 | 280 | NIELSEN, KENT | DK | 296.12 | - | 1,399.04 | 1,695.16 | (61.56) | -4.2% | 49.35 | - | 1,460.60 | 1,509.95 | 148.06 | - | 1,422.41 | 1,570.47 |
| 287 | 8905552590 | 281 | SCHREIBER, MARTIN | DE | - | - | 1,691.75 | 1,691.75 | (99.16) | -5.5% | - | - | 1,790.91 | 1,790.91 | - | - | 1,879.63 | 1,879.63 |
| 288 | 7170035336 | 282 | SANTOS, VICTOR MENDES DOS | PT | - | 1,690.36 | - | 1,690.36 | - | #DIV/0! | - | - | - | - | - | - | - | - |
| 289 | 01034107 | 283 | ABBOUD, ELIAS | CA | - | - | 1,678.19 | 1,678.19 | 11.94 | 0.7% | - | - | 1,666.25 | 1,666.25 | - | - | 1,496.89 | 1,496.89 |
| 290 | 0385544 | 284 | RENATA FERRARE | US | - | - | 1,677.77 | 1,677.77 | (89.84) | -5.1% | - | - | 1,767.61 | 1,767.61 | - | - | 1,790.51 | 1,790.51 |
| 291 | 7600461639 | 285 | BLANCHET, BERNARD | FR | 382.16 | 367.47 | 917.89 | 1,667.52 | 77.58 | 9.2% | 573.25 | - | 840.31 | 1,413.56 | 1,175.89 | 367.47 | 723.38 | 2,266.74 |
| 292 | 0174759 | 286 | RAW TEAM POWER | US | 240.00 | - | 1,414.81 | 1,654.81 | 76.00 | 5.7% | 320.00 | - | 1,338.81 | 1,658.81 | 440.00 | 2,000.00 | 1,201.72 | 3,641.72 |
| 293 | 7950026654 | 287 | EDWARDS, ANETA M | NZ | 342.33 | 1,309.65 | - | 1,651.98 | (135.34) | -100.0% | - | 154.08 | 135.34 | 289.42 | - | 539.27 | 117.35 | 656.62 |
| 294 | 7250002684 | 288 | PANIZZA, ANTHONY | AU | - | - | 1,651.51 | 1,651.51 | 108.52 | 7.0% | - | - | 1,542.99 | 1,542.99 | - | - | 1,416.75 | 1,416.75 |
| 295 | 8404722414 | 289 | JA PERSSON HANDELSBOLAG | SE | 267.37 | - | 1,377.42 | 1,644.79 | (78.78) | -5.4% | 354.82 | - | 1,456.20 | 1,811.02 | 61.64 | - | 1,541.75 | 1,603.39 |
| 296 | 8003220500 | 290 | HANJOS PROMOTION INTERNATIONAL | NL | - | 748.75 | 892.60 | 1,641.35 | 761.74 | 582.1% | - | - | 130.86 | 130.86 | - | - | 346.96 | 346.96 |
| 297 | 7600631771 | 291 | FOURCADE, ROSINE | FR | - | 1,631.57 | - | 1,631.57 | - | #DIV/0! | - | - | - | - | - | - | - | - |
| 298 | 0360904 | 292 | WILLIAMS, JOHNNIE B | US | 1,160.00 | - | 466.90 | 1,626.90 | (16.86) | -3.5% | 600.00 | - | 483.76 | 1,083.76 | 840.00 | - | 401.14 | 1,241.14 |
| 299 | 01213068 | 293 | HOLDEMAN , LYNDON | US | 1,080.00 | 500.00 | 25.59 | 1,605.59 | 0.09 | 0.4% | 640.00 | 500.00 | 25.50 | 1,165.50 | 1,040.00 | - | 22.94 | 1,062.94 |
| 300 | 01095132 | 294 | DUPONT-HEBERT , SACHA | CA | 1,107.83 | 494.56 | - | 1,602.39 | (15.15) | -100.0% | 1,107.83 | 2,967.38 | 15.15 | 4,090.36 | 791.32 | 493.24 | - | 1,284.56 |
| 301 | 01428267 | 295 | MADRIGAL, YSELA | US | - | 1,600.00 | - | 1,600.00 | - | #DIV/0! | - | 150.00 | - | 150.00 | - | - | - | - |
| 302 | 01186563 | 296 | NUCCIO , LAURIE M | US | 560.00 | 1,000.00 | 23.88 | 1,583.88 | (2.63) | -9.9% | 560.00 | - | 26.51 | 586.51 | 560.00 | 3,000.00 | 20.93 | 3,580.93 |
| 303 | 7100052000 | 297 | GUARDA DUQUE, VALDEMAR | PT | 1,220.38 | 361.57 | - | 1,581.95 | - | #DIV/0! | 1,543.36 | 4,409.63 | - | 5,952.99 | 1,234.69 | 734.94 | 66.03 | 2,035.66 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304 | 01290598 | 298 | ROE, ANDY J | US | 800.00 | 500.00 | 281.08 | 1,581.08 | 36.98 | 15.1% | 80.00 | - | 244.10 | 324.10 | 160.00 | 1,050.00 | 179.11 | 1,389.11 |
| 305 | 01074043 | 299 | PROGRESSIVE SYSTEMS, INC. | US | 80.00 | - | 1,497.38 | 1,577.38 | (38.13) | -2.5% | 40.00 | - | 1,535.51 | 1,575.51 | 160.00 | - | 1,448.81 | 1,608.81 |
| 306 | 01215221 | 300 | CAPRIOTTI , PATRICK | US | 720.00 | 500.00 | 343.82 | 1,563.82 | (24.43) | -6.6% | 880.00 | 1,500.00 | 368.25 | 2,748.25 | 400.00 | - | 296.55 | 696.55 |
| 307 | 8906476668 | 301 | WECZERA, SILVIO | DE | - | 1,491.56 | 60.53 | 1,552.09 | (1,549.41) | -96.2% | - | - | 1,609.94 | 1,609.94 | - | - | 1,744.62 | 1,744.62 |
| 308 | 01402268 | 302 | CORNWELL, MELINDA M | US | - | 1,550.00 | - | 1,550.00 | - | #DIV/0! | - | - | - | - | - | 1,120.00 | - | 1,120.00 |
| 309 | 8103378609 | 303 | LINGUA - KARIN JACOBSEN | DK | 797.02 | 710.27 | 40.85 | 1,548.14 | 2.94 | 7.8% | 517.66 | - | 37.91 | 555.57 | 849.90 | 290.03 | 298.02 | 1,437.95 |
| 310 | 8103257830 | 304 | TELEFONI V/ BJARNE STEEN LARSEN | DK | - | - | 1,544.52 | 1,544.52 | (173.00) | -10.1% | - | - | 1,717.52 | 1,717.52 | - | - | 1,592.12 | 1,592.12 |
| 311 | 8103245230 | 305 | PEDERSEN, FINN | DK | - | - | 1,542.60 | 1,542.60 | (42.76) | -2.7% | - | - | 1,585.36 | 1,585.36 | - | - | 1,522.79 | 1,522.79 |
| 312 | 097013 | 306 | LASER RVP, INC | US | 40.00 | - | 1,499.89 | 1,539.89 | (71.90) | -4.6% | 40.00 | - | 1,571.79 | 1,611.79 | 640.00 | 500.00 | 1,435.91 | 2,575.91 |
| 313 | 7100109407 | 307 | DA SILVA, LUCIANO DUARTE | PT | 1,131.80 | 367.47 | 40.02 | 1,539.29 | (5.34) | -11.8% | 411.56 | - | 45.36 | 456.92 | 205.78 | - | 314.79 | 520.57 |
| 314 | 0335183 | 308 | VONG, LAM | CA | 633.99 | 495.32 | 409.84 | 1,539.15 | (27.75) | -6.3% | 456.98 | 476.02 | 437.59 | 1,370.59 | 309.16 | - | 394.13 | 703.29 |
| 315 | 7800049523 | 309 | MANGANELLO, FABIO | IT | - | - | 1,530.83 | 1,530.83 | 71.98 | 4.9% | - | - | 1,458.85 | 1,458.85 | - | - | 1,446.49 | 1,446.49 |
| 316 | 7100042506 | 310 | RIBEIRO, JOSE MARIA DE SOUSA | PT | 1,131.80 | 367.47 | 26.68 | 1,525.95 | (3.38) | -11.2% | - | - | 30.06 | 30.06 | - | - | 81.40 | 81.40 |
| 317 | | | | | | | | | | | | | | | | | | |
| 318 | | | | | | | | | | | | | | | | | | |
| 319 | | | | | 440,657.01 | 614,213.82 | 1,267,946.06 | | | | | | | | | | | |
| 320 | | | | | 27,739.60 | 132,597.51 | (11,083.82) | 2,324,380.71 | | | 412,917.41 | 481,616.31 | 1,279,029.88 | 2,176,311.85 | 609,312.98 | 735,773.49 | 1,221,065.44 | 2,566,151.91 |
| 321 | | | | | 6.7% | 27.5% | -0.9% | 148,068.86 | | | (196,395.57) | (254,157.18) | 57,964.44 | (389,840.06) | | | | |
| 322 | | | | | | | | 6.8% | | | -32.2% | -34.5% | 4.7% | -15.2% | | | | |
| 323 | | | | | | | | | | | | | | | | | | |
| 324 | | | | | | | | | | | | | | | | | | |
| 325 | | | | | | | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TEAMID | NAME | CTRY | JAN CONVCAB | JAN CONVADJM | JAN CONVCOMM | JAN TTL CONVPAY | DEC CONVCAB | DEC CONVADJM | DEC CONVCOMM | DEC TTL CONVPAY | NOV CONVCAB | NOV CONVADJM | NOV CONVCOMM | NOV TTL CONVPAY |
| 2 | 0318189 | UN International LLC | US | 35,979.86 | 2,712.00 | 193,864.84 | 232,556.70 | 28,054.15 | 1,279.62 | 189,577.69 | 218,911.46 | 38,130.14 | 1,319.23 | 180,055.69 | 219,505.06 |
| 3 | 0158664 | WEBER, JEFF S | US | 10,154.27 | 5,000.00 | 77,895.00 | 93,049.27 | 3,020.00 | 3,000.00 | 25,704.55 | 31,724.55 | 6,040.00 | 5,554.02 | 24,563.64 | 36,157.66 |
| 4 | 0127398 | SAX AND ASSOCIATES INC | US | 17,722.75 | 6,939.69 | 54,382.73 | 79,045.17 | 18,869.45 | 3,574.03 | 84,752.20 | 107,195.68 | 30,367.11 | 6,259.13 | 79,399.98 | 116,026.22 |
| 5 | 01030648 | MOMENTUM GROUP INC. | US | 15,475.05 | - | 52,213.95 | 67,689.00 | 9,267.89 | 2,985.34 | 52,814.88 | 65,068.11 | 10,398.62 | 3,823.94 | 39,468.94 | 53,691.50 |
| 6 | 0153 | CHOICES INC | US | 5,024.28 | 37,363.23 | 5,394.75 | 47,782.26 | 3,587.82 | 4,949.16 | 36,781.06 | 45,318.04 | 7,180.38 | 4,746.45 | 34,381.80 | 46,308.63 |
| 7 | 0356204 | MCB ENTERPRISES INC-MIKE BISUTTI | US | 6,798.62 | 2,000.00 | 38,450.36 | 47,248.98 | 5,711.95 | 5,000.00 | 39,030.90 | 49,742.85 | 12,380.00 | 5,200.00 | 37,377.15 | 54,957.15 |
| 8 | 01034105 | 9090-1646 QUEBEC INC. | CA | 21,953.85 | 1,881.55 | 21,757.17 | 45,592.57 | 24,246.14 | 2,720.25 | 20,659.46 | 47,625.85 | 41,489.27 | 13,529.39 | 18,719.97 | 73,738.63 |
| 9 | 8402180730 | JERAPP AB | SE | 13,010.10 | 3,509.11 | 23,836.07 | 40,355.28 | 9,875.67 | 3,605.36 | 22,635.13 | 36,116.16 | 14,811.06 | 6,783.38 | 22,784.05 | 44,378.49 |
| 10 | 8882809078 | ABOVE AND BEYOND LIMITED | GB | 10,648.68 | 7,099.10 | 14,815.90 | 32,563.68 | 8,546.97 | 3,483.37 | 14,841.58 | 26,871.92 | 10,188.85 | 3,342.27 | 15,180.91 | 28,712.03 |
| 11 | 04724 | SPEAR, CHARLES W | US | 3,941.81 | 2,334.04 | 22,317.17 | 28,593.02 | 2,607.06 | 2,363.46 | 22,956.80 | 27,927.32 | 4,930.14 | 1,897.67 | 22,310.12 | 29,137.93 |
| 12 | 03358 | ANJACOR MARKETING INC | US | 2,280.00 | - | 25,633.50 | 27,913.50 | 1,540.00 | - | 24,161.20 | 25,701.20 | 2,500.00 | 5,000.00 | 22,880.64 | 30,380.64 |
| 13 | 8882753710 | GRANDIOSA LIMITED | GB | (39,124.04) | 59,214.50 | 6,755.47 | 26,845.93 | 6,862.25 | 9,753.44 | 5,881.45 | 22,497.14 | 9,775.91 | 6,823.26 | 5,922.46 | 22,521.63 |
| 14 | 7370024761 | CANO-FLORES, DOMINIQUE | ES | 12,148.52 | 11,060.70 | 3,371.61 | 26,580.83 | 11,962.12 | 8,782.42 | 2,852.07 | 23,596.61 | 16,123.05 | 12,995.17 | 2,850.10 | 31,968.32 |
| 15 | 028368 | VOLONINO, DANIEL A | US | 5,550.89 | 0.01 | 20,435.15 | 25,986.05 | 4,504.68 | 1,979.33 | 21,161.57 | 27,645.58 | 7,358.41 | 6,965.79 | 20,460.45 | 34,784.65 |
| 16 | 8880003983 | QUANTIUS INTERNATIONAL LTD | GB | 2,703.73 | (57.28) | 22,694.96 | 25,341.41 | 2,026.73 | - | 23,339.40 | 25,366.13 | 2,204.42 | (56.65) | 23,371.69 | 25,519.46 |
| 17 | 7800004001 | TEAM CAV 2004 S.R.L. FILIPPO SILVI | IT | 3,704.09 | 3,674.69 | 14,751.97 | 22,130.75 | 4,527.21 | 3,674.69 | 14,362.56 | 22,564.46 | 6,902.96 | 7,288.69 | 13,619.57 | 27,811.22 |
| 18 | 8402181400 | MH AB | SE | 2,906.03 | (22.07) | 18,728.29 | 21,612.25 | 2,455.22 | - | 18,453.69 | 20,908.91 | 2,963.14 | (153.98) | 18,811.63 | 21,620.79 |
| 19 | 0694457 | XS INTERNATIONAL | US | 3,759.82 | 7,999.71 | 9,231.63 | 20,991.16 | 3,820.28 | 7,519.60 | 4,952.14 | 16,292.02 | 7,447.20 | 11,518.14 | 4,142.73 | 23,108.07 |
| 20 | 01037304 | SAC GLOBAL FOUNDERS, LLC | US | 7,720.00 | 5,500.01 | 7,664.80 | 20,884.81 | 5,561.45 | 6,000.00 | 7,674.54 | 19,235.99 | 9,287.45 | 15,473.33 | 6,574.31 | 31,335.09 |
| 21 | 0207428 | MASER, PATRICK | US | 7,580.00 | 5,500.02 | 7,628.47 | 20,708.49 | 5,680.00 | 8,000.00 | 7,657.91 | 21,337.91 | 6,600.00 | 12,996.82 | 6,724.13 | 26,320.95 |
| 22 | 01041294 | 9135-0827 QUEBEC INC. | CA | 9,280.44 | 6,923.91 | 3,869.28 | 20,073.63 | 9,685.65 | 4,965.13 | 3,585.74 | 18,236.52 | 6,454.40 | 8,902.16 | 3,096.01 | 18,452.57 |
| 23 | 01174253 | DOWD , JENNIFER E & DARIN | US | 6,720.00 | 11,500.00 | 1,735.55 | 19,955.55 | 4,400.00 | 5,500.00 | 4,230.19 | 14,130.19 | 10,160.00 | 16,500.00 | 3,445.35 | 30,105.35 |
| 24 | 7600465561 | ANNIE VASSAL NZABA ALLIANCE MARKET | FR | 4,086.24 | 11,391.54 | 3,413.08 | 18,890.86 | 2,528.17 | 5,512.04 | 3,133.44 | 11,173.65 | 3,439.49 | 6,614.45 | 3,336.97 | 13,390.91 |
| 25 | 0560972 | SYSTEMS INC - SPENCER HUNN | US | 3,119.91 | - | 15,524.43 | 18,644.34 | 2,700.78 | 1,500.00 | 15,522.38 | 19,723.16 | (3,143.52) | 14,643.42 | 14,480.94 | 25,980.84 |
| 26 | 0134453 | A SAGGESE ENTERPRISES | US | 2,080.00 | - | 16,498.73 | 18,578.73 | 1,740.00 | - | 16,811.52 | 18,551.52 | 2,220.00 | 1,500.00 | 16,332.01 | 20,052.01 |
| 27 | 8902220000 | GUENTHER-MILES-ULLRICH | DE | (172.38) | 356.12 | 17,024.56 | 17,208.30 | 493.77 | - | 18,045.41 | 18,539.18 | 154.34 | - | 18,454.65 | 18,608.99 |
| 28 | 0575945 | HUNN, MARTHA P | US | 3,340.00 | 2,000.00 | 10,818.65 | 16,158.65 | 1,820.00 | 2,000.00 | 10,883.61 | 14,703.61 | 4,360.00 | 5,000.00 | 10,094.07 | 19,454.07 |
| 29 | 7600660113 | GOMIS, ALAIN | FR | 4,696.25 | 11,391.54 | - | 16,087.79 | 1,455.18 | 367.47 | - | 1,822.65 | - | - | - | - |
| 30 | 8102358820 | VISION MARKETING - SUSANNA & FINN ( | DK | 1,568.28 | 1,848.00 | 12,296.39 | 15,712.67 | 2,427.60 | 2,512.09 | 10,958.04 | 15,897.73 | 4,596.03 | 2,839.30 | 12,154.22 | 19,589.55 |
| 31 | 8101156320 | GLOBAL DISTRIBUTION NETWORK V/ K. | DK | 365.21 | (29.61) | 14,443.75 | 14,779.35 | (1,518.98) | 2,191.30 | 15,215.35 | 15,887.67 | 1,418.71 | (233.93) | 14,718.11 | 15,902.89 |
| 32 | 01031606 | REY & REY ENTERPRISES INC. | US | 1,878.68 | - | 12,761.56 | 14,640.24 | 9,105.18 | (4,770.61) | 16,201.39 | 20,535.96 | 16,074.58 | (1,270.23) | 29,261.24 | 44,065.59 |
| 33 | 01041303 | EMPIRE LAMONTAGNE INC | CA | 6,824.88 | 5,388.13 | 2,194.56 | 14,407.57 | 5,678.07 | 9,829.39 | 2,099.22 | 17,606.68 | 9,007.11 | 15,180.04 | 1,628.77 | 25,815.92 |
| 34 | 01123422 | DEEBLE , JEREMY L | US | 4,880.00 | 2,000.00 | 6,756.14 | 13,636.14 | 3,220.00 | - | 6,150.38 | 9,370.38 | 6,480.00 | 2,000.00 | 5,007.76 | 13,487.76 |
| 35 | 013488 | COREY R. ANDERSON INC. | US | 1,243.86 | 500.00 | 11,843.36 | 13,587.22 | 400.00 | - | 12,559.17 | 12,959.17 | 1,041.40 | 1,000.00 | 12,513.92 | 14,555.32 |
| 36 | 7600621228 | VERGÉ, FLORENT | FR | 3,152.86 | 10,289.14 | 40.74 | 13,482.74 | 2,197.46 | 6,981.91 | - | 9,179.37 | 764.33 | 2,616.38 | - | 3,380.71 |
| 37 | 7600515598 | VIGNAUD, GERALD | FR | 3,998.06 | 9,186.72 | - | 13,184.78 | 2,506.14 | 5,879.50 | 52.40 | 8,438.04 | 3,057.34 | 7,349.38 | 544.97 | 10,951.69 |
| 38 | 081951 | NEXT WORLD DEVELOPMENT INC | US | 2,891.19 | 500.00 | 9,565.03 | 12,956.22 | 3,231.80 | 482.01 | 9,534.17 | 13,247.98 | 3,585.28 | 500.00 | 9,271.34 | 13,356.62 |
| 39 | 01148725 | NATHAN GOLDBERG | CA | 4,352.15 | 4,945.64 | 3,481.70 | 12,779.49 | 4,984.52 | 9,858.28 | 3,391.37 | 18,234.17 | 8,108.16 | 19,691.61 | 2,385.59 | 30,185.36 |
| 40 | 0623933 | RESIDUAL SYSTEMS, INC-CRAIG AND CH | US | 3,079.82 | 5,499.70 | 4,067.64 | 12,647.16 | 1,801.56 | 2,003.00 | 3,901.54 | 7,706.10 | 3,839.78 | 8,504.58 | 3,310.52 | 15,654.88 |
| 41 | 01044449 | UHRIN, JASON | US | 2,800.00 | 9,500.00 | 26.36 | 12,326.36 | 1,800.00 | 5,000.00 | 25.45 | 6,825.45 | 2,640.00 | 7,000.00 | 18.18 | 9,658.18 |
| 42 | 01399648 | OKOPNY, MARCUS | CA | 2,769.56 | 9,396.73 | - | 12,166.29 | 870.44 | 494.56 | - | 1,365.00 | 2,927.83 | 7,913.03 | - | 10,840.86 |
| 43 | 0569889 | BURT, AARON | US | 4,800.00 | 5,000.00 | 2,142.63 | 11,942.63 | 3,520.00 | 2,000.00 | 2,083.21 | 7,603.21 | 6,600.00 | 9,000.00 | 1,872.84 | 17,472.84 |
| 44 | 02124 | KANE, MICHAEL P | US | 1,060.00 | - | 10,784.41 | 11,844.41 | 560.00 | - | 11,079.32 | 11,639.32 | 1,440.00 | - | 10,698.99 | 12,138.99 |
| 45 | 01041299 | TURCOTTE, SIMON | CA | 5,621.38 | 3,121.45 | 2,925.56 | 11,668.39 | 6,004.29 | 12,919.87 | 2,664.28 | 21,588.44 | 11,651.61 | 10,732.09 | 2,486.19 | 24,869.89 |
| 46 | 01032884 | WGH GLOBAL LLC | US | 4,439.82 | - | 7,151.45 | 11,591.27 | 3,920.72 | - | 7,134.58 | 11,055.30 | 4,327.87 | - | 6,018.10 | 10,345.97 |
| 47 | 8404512410 | NOFELET AB | SE | 2,046.11 | 1,352.54 | 7,186.61 | 10,585.26 | 1,773.78 | 1,448.92 | 7,017.72 | 10,240.42 | 3,646.27 | 5,570.20 | 6,936.77 | 16,153.24 |
| 48 | 01031171 | FERRARO, GREG | US | 2,760.00 | 3,000.00 | 4,496.28 | 10,256.28 | 2,080.00 | 3,500.00 | 4,606.07 | 10,186.07 | 3,080.00 | 5,000.00 | 4,411.16 | 12,491.16 |
| 49 | 0375431 | TITAN GLOBAL, LLC MATT & LISA RASML | US | 1,885.70 | 642.89 | 7,659.50 | 10,188.09 | 1,677.30 | 60.76 | 7,557.98 | 9,296.04 | 2,191.97 | 84.23 | 7,245.09 | 9,521.29 |
| 50 | 01309929 | BORELLI, GERALD P | US | 3,040.00 | 7,000.00 | - | 10,040.00 | 2,480.00 | 8,000.00 | 31.66 | 10,511.66 | 2,240.00 | 6,500.00 | - | 8,740.00 |
| 51 | 7600619913 | FOLTRAN, FABRICE | FR | 2,484.07 | 7,349.39 | 137.46 | 9,970.92 | 2,197.47 | 5,879.50 | 98.25 | 8,175.22 | 1,624.20 | 6,511.56 | 72.92 | 8,208.68 |
| 52 | 01125483 | STREET, JEFFREY J | US | 2,560.00 | 4,500.00 | 2,813.58 | 9,873.58 | 2,000.00 | 2,000.00 | 2,765.40 | 6,765.40 | 2,440.00 | - | 2,334.36 | 4,774.36 |
| 53 | 0201886 | ASENSIO, AL | CA | 2,730.00 | - | 7,053.04 | 9,783.04 | 2,156.31 | 1,978.26 | 6,758.38 | 10,892.95 | 2,852.53 | (26.78) | 6,957.94 | 9,783.69 |
| 54 | 7250004716 | PICCINOTTI, EUGENE | AU | 1,285.19 | 2,200.67 | 6,055.03 | 9,540.89 | 2,218.27 | 869.37 | 5,630.52 | 8,718.16 | 3,063.32 | 2,629.86 | 5,384.24 | 11,077.42 |
| 55 | 7370004966 | JAN-ERIC NYMAN S.L. | ES | 405.91 | - | 9,112.42 | 9,518.33 | 840.64 | - | 18,995.75 | 19,836.39 | 1,725.52 | - | 20,008.09 | 21,733.61 |
| 56 | 091164 | RVP INTERNATIONAL | US | 1,404.71 | - | 7,951.03 | 9,355.74 | 908.65 | - | 8,145.84 | 9,054.49 | 1,601.14 | 1.74 | 7,687.27 | 9,290.15 |
| 57 | 01040729 | EVOLUTION | CA | 3,363.04 | 3,462.97 | 2,412.90 | 9,238.91 | 4,154.35 | 6,429.34 | 2,368.87 | 12,952.56 | 6,188.00 | 12,775.35 | 2,150.79 | 21,114.14 |
| 58 | 7600565231 | BAUDIN, LIONEL | FR | 1,815.28 | 6,981.91 | 225.29 | 9,022.48 | 955.41 | 367.47 | 187.53 | 1,510.41 | 1,337.58 | 4,409.63 | 180.60 | 5,927.81 |
| 59 | 8880000435 | FLORENCE PETTET & JOHN MACDOUGAL | GB | 198.77 | - | 8,764.96 | 8,963.73 | 166.44 | - | 8,642.07 | 8,808.51 | - | - | 8,060.19 | 8,060.19 |
| 60 | 7600650937 | MONTEIRO, N'DATINGLON | FR | 3,072.05 | 5,879.50 | - | 8,951.55 | 2,101.90 | 6,981.92 | - | 9,083.82 | 2,197.47 | 4,777.09 | - | 6,974.56 |
| 61 | 8101156510 | GLOBAL VISION TEAM APS | DK | - | - | 8,930.03 | 8,930.03 | 103.02 | - | 9,512.74 | 9,615.76 | 103.64 | - | 9,046.44 | 9,150.08 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 8402180710 | GODEVÄRN, ROGER | SE | 110.10 | - | 8,811.92 | 8,922.02 | 23.73 | - | 8,271.82 | 8,295.55 | 46.09 | - | 8,616.17 | 8,662.26 |
| 63 | 7600214411 | VINCENT CAREIL DEVELOPPEMENT INTE | FR | 2,014.12 | 1,465.00 | 5,221.50 | 8,700.62 | 2,358.10 | 1,449.54 | 4,927.07 | 8,734.71 | 3,319.79 | 1,236.17 | 5,055.25 | 9,611.21 |
| 64 | 7470009404 | LUFI GMBH | CH | 105.19 | - | 8,546.67 | 8,651.86 | - | - | 8,855.89 | 8,855.89 | - | - | 9,327.43 | 9,327.43 |
| 65 | 7600572689 | PIRE, SIMON | FR | 2,190.09 | 6,246.98 | 59.84 | 8,496.91 | 2,388.54 | 7,349.38 | - | 9,737.92 | 2,197.46 | 5,879.51 | - | 8,076.97 |
| 66 | 01313104 | PRESANT, JANEL | US | 2,400.00 | 5,500.00 | 349.83 | 8,249.83 | 1,680.00 | 4,500.00 | 312.76 | 6,492.76 | 2,880.00 | 9,700.00 | 210.31 | 12,790.31 |
| 67 | 0388705 | LEGACY ENTERPRISES INTERNATIONAL I | US | 440.00 | 500.00 | 7,286.09 | 8,226.09 | 480.00 | 2,000.00 | 7,452.19 | 9,932.19 | 2,660.00 | 2,660.00 | 7,316.56 | 12,636.56 |
| 68 | 8001151030 | SEG INTERNATIONAL | NL | 343.21 | 24.14 | 7,798.19 | 8,165.54 | 257.24 | - | 7,859.17 | 8,116.41 | - | - | 7,346.94 | 7,346.94 |
| 69 | 8001149330 | MARTIN & KIMBERLY DUBBELD | NL | 323.14 | - | 7,772.57 | 8,095.71 | 573.32 | (58.87) | 8,041.86 | 8,556.31 | 51.45 | - | 7,399.87 | 7,451.32 |
| 70 | 0580381 | THE X-FACTOR SYSTEM, LLC | US | 1,280.00 | 500.00 | 6,314.09 | 8,094.09 | 860.00 | - | 6,315.23 | 7,175.23 | 1,680.00 | 500.00 | 5,730.93 | 7,910.93 |
| 71 | 01076368 | KOVACEVIC , DOMO | CA | 4,035.65 | 2,472.82 | 1,571.38 | 8,079.85 | 3,758.69 | 8,408.49 | 1,951.85 | 14,119.03 | 3,390.74 | 2,451.14 | 1,315.54 | 7,157.42 |
| 72 | 01045296 | LUDINGTON, JOSHUA | US | 1,560.00 | 6,500.00 | 17.48 | 8,077.48 | 1,600.00 | 3,000.00 | 17.47 | 4,617.47 | 1,440.00 | 2,000.00 | 18.82 | 3,458.82 |
| 73 | 0147696 | GLOBAL COMMUNICATIONS NETWORK II | US | 1,636.54 | - | 6,291.31 | 7,927.85 | 961.67 | 500.00 | 6,400.18 | 7,861.85 | 2,209.98 | 500.00 | 6,148.13 | 8,858.11 |
| 74 | 8402240780 | MATTSSON, BJÖRN | SE | - | - | 7,762.56 | 7,762.56 | - | - | 103.64 | 103.64 | - | - | 1,794.18 | 1,794.18 |
| 75 | 01153581 | DESMARAIS , NIDA S | US | 2,240.00 | 5,500.00 | 13.65 | 7,753.65 | 1,120.00 | 3,500.00 | - | 4,620.00 | 1,840.00 | 3,000.00 | - | 4,840.00 |
| 76 | 7600596291 | ZENASNI, ALEXANDRE | FR | 1,815.30 | 5,879.50 | - | 7,694.80 | 859.87 | 367.47 | - | 1,227.34 | 2,484.07 | 7,349.38 | 96.28 | 9,929.73 |
| 77 | 01111271 | KARP , FLORENCE | US | 2,160.00 | 5,503.07 | 23.06 | 7,686.13 | 560.00 | 1,000.00 | 26.75 | 1,586.75 | 1,440.00 | 2,000.00 | 183.54 | 3,623.54 |
| 78 | 7100038561 | EURICO LOPES-UNIPESSOAL,LTDA | PT | 3,329.65 | 1,458.57 | 2,775.43 | 7,563.65 | 3,027.94 | 4,042.16 | 3,030.15 | 10,100.25 | 4,400.81 | 1,603.63 | 2,838.52 | 8,842.96 |
| 79 | 0543505 | LIFE, LLC | US | 1,800.00 | 5,680.00 | - | 7,480.00 | 1,160.00 | 1,795.89 | 646.57 | 3,602.46 | 1,360.00 | 4,580.00 | 1,815.84 | 7,755.84 |
| 80 | 7250000106 | SELF TRANSFORMATION CENTRE PTY LT | AU | 1,113.82 | - | 6,243.16 | 7,356.98 | 2,359.69 | 867.11 | 5,672.35 | 8,899.15 | 4,157.06 | 3,492.19 | 5,547.75 | 13,197.00 |
| 81 | 01196601 | JOSEPH , MIKE | CA | 2,388.52 | 4,945.64 | - | 7,334.16 | 2,294.78 | 7,418.46 | - | 9,713.24 | 1,186.95 | 2,225.54 | - | 3,412.49 |
| 82 | 01148408 | MACKIE , CODY T | US | 2,640.00 | 4,500.00 | 13.28 | 7,153.28 | 2,000.00 | 8,500.00 | - | 10,500.00 | 2,160.00 | 3,500.00 | - | 5,660.00 |
| 83 | 7600555834 | TOUKAM, NICODEME EDDY | FR | 3,083.79 | 4,037.76 | - | 7,121.55 | 3,967.92 | 6,240.36 | - | 10,208.28 | 6,746.73 | 17,271.03 | - | 24,017.76 |
| 84 | 8882825760 | GRANBERG MARKETING LIMITED | GB | 95.10 | - | 6,865.04 | 6,960.14 | 378.46 | - | 7,149.09 | 7,527.55 | 600.39 | - | 6,598.13 | 7,198.52 |
| 85 | 024955 | TEAM ONE LOVE | US | 1,251.00 | - | 5,631.34 | 6,882.34 | 1,278.66 | 503.90 | 5,931.69 | 7,714.25 | 2,779.57 | 4,990.09 | 5,527.41 | 13,297.07 |
| 86 | 0325030 | KUIAVA, BETH | US | - | - | 6,853.50 | 6,853.50 | - | - | 7,089.94 | 7,089.94 | - | - | 6,810.31 | 6,810.31 |
| 87 | 7600555831 | ZYAT, JIHANE | FR | 2,182.77 | 4,409.63 | 95.85 | 6,688.25 | 2,425.30 | 2,939.75 | - | 5,365.05 | 6,548.30 | (2,939.75) | - | 3,608.55 |
| 88 | 8903208800 | WENNER, MICHAEL | DE | 95.74 | - | 6,461.22 | 6,556.96 | 51.45 | - | 6,887.07 | 6,938.52 | 126.17 | - | 6,990.18 | 7,116.35 |
| 89 | 01062803 | ADVANCED REALTY | US | 1,843.98 | 4,496.02 | - | 6,340.00 | - | - | - | - | - | - | - | - |
| 90 | 01244229 | SERVICES DE GESTION LEM INC | CA | 1,740.99 | 4,530.26 | - | 6,271.25 | 1,734.38 | 5,811.17 | - | 7,545.55 | 3,208.10 | 8,898.44 | - | 12,106.54 |
| 91 | 01035271 | AIFS INC. - JERRY KOLKER | US | 1,839.64 | 1,999.64 | 2,391.64 | 6,230.92 | 2,646.24 | 4,002.44 | 2,343.64 | 8,992.32 | 1,760.00 | 4,000.00 | 2,177.85 | 7,937.85 |
| 92 | 7800230886 | RAMONDO, GIUSEPPE | IT | 1,736.30 | 4,319.58 | 60.25 | 6,116.13 | 926.02 | 4,409.63 | 53.78 | 5,389.43 | 1,646.27 | 2,939.75 | 48.37 | 4,634.39 |
| 93 | 8880003975 | DIEPBRINK, HENK | GB | - | - | 6,024.36 | 6,024.36 | - | - | 6,071.50 | 6,071.50 | - | - | 6,108.87 | 6,108.87 |
| 94 | 0617940 | VALLE, STEPHAN J | US | 1,998.43 | 3,998.12 | - | 5,996.55 | 1,120.00 | 3,000.00 | 16.44 | 4,136.44 | 1,440.00 | 3,500.00 | - | 4,940.00 |
| 95 | 7600579470 | GALLE, FRÉDÉRIQUE MARIE FRANÇOISE | FR | 2,248.91 | 2,939.75 | 750.87 | 5,939.53 | 1,043.62 | 2,939.75 | 664.97 | 4,648.34 | 1,807.73 | 4,379.60 | 672.04 | 6,859.37 |
| 96 | 7600651469 | SGHAIER, ANNOIR | FR | 2,101.92 | 3,836.38 | - | 5,938.30 | - | 1,058.31 | - | 1,058.31 | - | 2,116.62 | - | 2,116.62 |
| 97 | 7600473690 | SARL C.J.V.P. | FR | 1,910.83 | 2,204.82 | 1,808.08 | 5,923.73 | 1,499.27 | 2,204.82 | 1,664.34 | 5,368.43 | 2,850.08 | 6,013.27 | 1,691.18 | 10,554.53 |
| 98 | 8882234340 | JOHN N MACDOUGALL & FLORENCE PET | GB | - | - | 5,898.99 | 5,898.99 | - | - | 5,766.00 | 5,766.00 | - | - | 5,260.07 | 5,260.07 |
| 99 | 7600619937 | TUMINELLO, CEDRIC | FR | 2,403.25 | 3,307.22 | 45.05 | 5,755.52 | 2,043.12 | 4,409.63 | - | 6,452.75 | 2,454.69 | 4,409.63 | - | 6,864.32 |
| 100 | 7800028535 | POMPA, ANTONELLA | IT | 1,080.36 | 2,939.75 | 1,622.43 | 5,642.54 | 1,080.35 | 367.47 | 1,632.13 | 3,079.95 | 977.47 | 367.47 | 1,570.87 | 2,915.81 |
| 101 | 012744 | SCHENK, JANET A | US | 200.00 | - | 5,418.13 | 5,618.13 | 40.00 | - | 17,365.12 | 17,405.12 | 160.00 | - | - | 160.00 |
| 102 | 7600521510 | XERRI, SWANN | FR | 2,675.18 | 1,522.12 | 1,412.33 | 5,609.63 | 2,521.79 | 2,564.14 | 1,143.02 | 6,228.95 | 4,044.40 | 2,572.29 | 1,230.77 | 7,847.46 |
| 103 | 7600651286 | FORTUNATO, SERGE | FR | 1,690.38 | 3,829.99 | - | 5,520.37 | 2,192.03 | 6,526.57 | - | 8,718.60 | 2,885.47 | 8,368.31 | 77.58 | 11,331.36 |
| 104 | 7600584164 | GIRO, BRUNO | FR | 1,337.59 | 4,042.16 | 47.49 | 5,427.24 | 2,101.92 | 5,879.50 | - | 7,981.42 | 2,197.47 | 7,716.84 | - | 9,914.31 |
| 105 | 01008828 | N'SINQ SYSTEMS, INC. | US | 800.00 | - | 4,618.27 | 5,418.27 | 620.00 | - | 4,365.80 | 4,985.80 | 1,280.00 | - | 3,704.27 | 4,984.27 |
| 106 | 7600115692 | FRANCE CONSEIL PARIS | FR | 1,719.75 | 2,939.75 | 739.63 | 5,399.13 | 573.25 | 367.47 | 617.16 | 1,557.88 | 1,058.30 | 367.47 | 682.04 | 2,107.81 |
| 107 | 7600193765 | VENET, CATHERINE | FR | 1,065.65 | 2,939.75 | 1,388.80 | 5,394.20 | 1,183.25 | 367.47 | 1,266.44 | 2,817.16 | 1,271.44 | 2,939.75 | 1,390.94 | 5,602.13 |
| 108 | 01041648 | GUILLAUME TREMBLAY | CA | 1,666.02 | 3,692.56 | - | 5,358.58 | 1,910.06 | 3,008.44 | - | 4,918.50 | 2,530.51 | 3,558.18 | 17.38 | 6,106.07 |
| 109 | 01082063 | BARTUSEK , AGNES | CA | 1,819.99 | 3,461.95 | - | 5,281.94 | 870.44 | 2,769.56 | - | 3,640.00 | 633.05 | 494.56 | 14.60 | 1,142.21 |
| 110 | 01132895 | NO LIMIT PRODUCTIONS,LLC | US | 1,600.00 | 2,000.00 | 1,627.16 | 5,227.16 | 760.00 | 2,000.00 | 1,547.59 | 4,307.59 | 1,440.00 | 2,000.00 | 1,143.87 | 4,583.87 |
| 111 | 01124056 | LOFRANCO , FRANCO | CA | 1,266.08 | 3,956.51 | - | 5,222.59 | 633.04 | - | 18.79 | 651.83 | 1,610.31 | 3,434.25 | 17.76 | 5,062.32 |
| 112 | 0531580 | HALL FAMILY ENTERPRISES INC | US | 1,359.22 | 2,000.00 | 1,761.84 | 5,121.06 | 720.00 | - | 1,755.40 | 2,475.40 | 1,520.00 | 1,500.00 | 1,574.58 | 4,594.58 |
| 113 | 7600504027 | CATCH THE RAINBOW | FR | 1,830.00 | 1,837.34 | 1,423.77 | 5,091.11 | 2,638.42 | 5,879.50 | 1,009.97 | 9,527.89 | 3,042.54 | 7,308.75 | 1,079.78 | 11,431.07 |
| 114 | 01229057 | ARROYO, PETER J | US | 2,000.00 | 3,000.00 | - | 5,000.00 | 1,120.00 | 1,500.00 | - | 2,620.00 | 1,320.00 | 1,500.00 | - | 2,820.00 |
| 115 | 0502700 | GRAND, JENNIFER | US | 80.00 | - | 4,882.90 | 4,962.90 | 120.00 | - | 4,950.08 | 5,070.08 | 760.00 | 2,288.95 | 4,851.70 | 7,900.65 |
| 116 | 0325014 | MARIA, ASHLYN | US | - | - | 4,924.95 | 4,924.95 | - | - | 4,970.55 | 4,970.55 | - | - | 4,661.58 | 4,661.58 |
| 117 | 0519376 | BASH HOLDINGS/STEVEN STRACHAN | US | 1,040.00 | 1,945.25 | 1,835.11 | 4,820.36 | 600.92 | - | 1,785.77 | 2,386.69 | 679.18 | 1,000.00 | 1,188.78 | 2,867.96 |
| 118 | 7600509875 | RENERIC, NICOLAS | FR | 1,337.59 | 2,939.75 | 477.31 | 4,754.65 | 859.88 | 2,939.75 | - | 3,799.63 | 859.87 | 2,939.75 | 230.89 | 4,030.51 |
| 119 | 7470003664 | HUMBERT, DAVID | CH | 1,515.85 | 3,223.64 | 12.88 | 4,752.37 | 943.89 | 1,727.77 | - | 2,671.66 | 1,237.73 | 1,956.97 | 98.73 | 3,293.43 |
| 120 | 011 | ABUNDANT COMMUNICATIONS INTERNA | US | (2,960.00) | 3,000.00 | 4,645.88 | 4,685.88 | 280.00 | - | 4,814.98 | 5,094.98 | 280.00 | - | 4,755.17 | 5,035.17 |
| 121 | 7100000014 | ALFABYTE-REPRESENTAÇÕES, LDA | PT | 678.96 | 1,011.31 | 2,821.72 | 4,511.99 | 1,778.54 | (70.79) | 3,110.93 | 4,818.68 | 5,064.04 | 786.06 | 4,072.49 | 9,922.59 |
| 122 | 7600539977 | PALOMBI, LUDOVIC | FR | 1,506.63 | 2,939.75 | - | 4,446.38 | 1,014.22 | 2,572.28 | - | 3,586.50 | 2,866.25 | 6,246.97 | - | 9,113.22 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | 01035297 | REY, ANGELA | US | - | - | 4,385.08 | 4,385.08 | - | - | 4,677.86 | 4,677.86 | - | - | 4,631.96 | 4,631.96 |
| 124 | 0581041 | DIXIE INC- TERRY AND RHONDA PORTER | US | 520.00 | - | 3,858.03 | 4,378.03 | 240.00 | - | 1,456.51 | 1,696.51 | 640.00 | 1,500.00 | 1,333.40 | 3,473.40 |
| 125 | 7250004715 | PICCINOTTI, KAREN | AU | - | - | 4,365.85 | 4,365.85 | - | - | 4,178.33 | 4,178.33 | - | - | 4,058.38 | 4,058.38 |
| 126 | 7670037100 | GUARDADO, LIONEL | FR | 1,344.94 | 2,939.75 | - | 4,284.69 | 668.79 | 367.47 | - | 1,036.26 | - | - | - | - |
| 127 | 01332871 | CLAWSON JR, KENNETH C | US | 1,120.00 | 3,000.00 | 117.07 | 4,237.07 | 560.00 | 800.00 | 77.42 | 1,437.42 | - | 2,250.00 | 58.83 | 2,308.83 |
| 128 | 8902270600 | LIPPERT-JESSE-RUPPEL | DE | - | - | 4,224.63 | 4,224.63 | - | - | 4,512.91 | 4,512.91 | - | 3,272.69 | 1,227.14 | 4,499.83 |
| 129 | 0250513 | TEAM REVOLUTION LLC | US | 1,280.00 | 500.00 | 2,395.10 | 4,175.10 | 2,080.00 | 2,500.00 | 1,819.05 | 6,399.05 | 2,480.00 | 4,001.91 | 2,149.77 | 8,631.68 |
| 130 | 047381 | SECCHIAROLI, DOMINIC | US | - | - | 4,173.67 | 4,173.67 | 480.00 | - | 3,496.60 | 3,976.60 | 600.00 | - | 4,482.15 | 5,082.15 |
| 131 | 7600619970 | GREGORY, DAVID | FR | 4,071.56 | - | 60.18 | 4,131.74 | 4,122.99 | 4,409.64 | 47.65 | 8,580.28 | 5,820.70 | 11,759.00 | 693.44 | 18,273.14 |
| 132 | 7600214321 | MARIE TEAM | FR | 889.28 | 367.47 | 2,722.68 | 3,979.43 | 983.68 | 2,343.20 | 2,518.41 | 5,845.29 | 727.59 | 367.47 | 2,668.91 | 3,763.97 |
| 133 | 7800277776 | AZUR TEAM DEVELOPPEMENT | IT | 499.75 | 1,102.41 | 2,367.09 | 3,969.25 | 1,418.43 | 1,102.41 | 2,376.39 | 4,897.23 | - | - | - | - |
| 134 | 7600616745 | SALCEDO, GEOFFREY | FR | - | 3,968.67 | - | 3,968.67 | - | 1,587.47 | - | 1,587.47 | - | 1,322.89 | - | 1,322.89 |
| 135 | 058919 | SELUDO, MARTIN C | US | 1,439.88 | 2,499.77 | 13.61 | 3,953.26 | 760.00 | 1,500.00 | 14.24 | 2,274.24 | 1,680.00 | 2,000.00 | 11.56 | 3,691.56 |
| 136 | 0321046 | PELTON, LINDA L | US | 946.17 | 2,911.29 | 83.07 | 3,940.53 | 476.61 | - | 86.60 | 563.21 | 1,204.62 | 2,844.91 | 82.88 | 4,132.41 |
| 137 | 0231002 | THE FAMILY NETWORK | CA | 316.53 | - | 3,602.27 | 3,918.80 | 39.57 | - | 3,803.89 | 3,843.46 | 474.79 | - | 3,863.34 | 4,338.13 |
| 138 | 7600632685 | MAURICE, BETTY | FR | 957.61 | 2,937.55 | - | 3,895.16 | - | 264.58 | - | 264.58 | 2.21 | 1,585.25 | 46.76 | 1,634.22 |
| 139 | 8903216300 | LAGALY, FRANK | DE | - | 3,786.49 | 91.50 | 3,877.99 | - | - | 4,149.88 | 4,149.88 | - | - | 4,295.17 | 4,295.17 |
| 140 | 01359422 | HAMMOND, MARK E | US | 308.00 | 3,552.00 | - | 3,860.00 | 800.00 | 500.00 | 14.80 | 1,314.80 | 80.00 | 1,250.00 | 23.25 | 1,353.25 |
| 141 | 01030647 | DANA DOUGLAS DBA MOMENTUM GROU | US | - | - | 3,850.13 | 3,850.13 | - | - | 3,819.84 | 3,819.84 | - | - | 10,736.13 | 10,736.13 |
| 142 | 01334670 | ALLAMI, SAAD | CA | 1,345.45 | 2,473.31 | - | 3,818.76 | 946.59 | 489.93 | - | 1,436.52 | 710.33 | 1,975.95 | - | 2,686.28 |
| 143 | 790011992 | LGP GROUP LTD | NZ | 1,308.45 | 780.95 | 1,664.11 | 3,753.51 | 2,636.40 | 2,010.63 | 1,708.68 | 6,355.71 | 2,997.25 | 3,949.73 | 1,655.89 | 8,602.87 |
| 144 | 7600577988 | CHAPPARD, GUILLAUME | FR | 764.32 | 2,939.75 | - | 3,704.07 | 191.08 | - | 51.45 | 242.53 | - | - | - | - |
| 145 | 01226474 | FACIO, ARTURO | US | 1,440.00 | 2,000.00 | 262.16 | 3,702.16 | 80.00 | 300.00 | 145.93 | 525.93 | - | 1,550.00 | 126.49 | 1,676.49 |
| 146 | 01403382 | HOLDER, CHRIS | US | - | 3,700.00 | - | 3,700.00 | - | 800.00 | - | 800.00 | - | 1,250.00 | - | 1,250.00 |
| 147 | 0375201 | CAM CAS, INC. | US | - | - | 3,685.75 | 3,685.75 | - | - | 3,716.62 | 3,716.62 | - | - | 3,518.73 | 3,518.73 |
| 148 | 0325016 | NOLAN, LISA | US | - | - | 3,684.96 | 3,684.96 | - | - | 3,869.82 | 3,869.82 | - | - | 3,900.00 | 3,900.00 |
| 149 | 7800276050 | MAURELLI, DANIELE | IT | 720.23 | 2,939.75 | - | 3,659.98 | 617.34 | 1,469.88 | - | 2,087.22 | 1,440.46 | 4,409.63 | 27.13 | 5,877.22 |
| 150 | 01331225 | SOWERBY, JEREMIE A | CA | 1,147.39 | 2,472.97 | - | 3,620.36 | 1,942.39 | 5,874.93 | - | 7,817.32 | 395.65 | 593.48 | - | 989.13 |
| 151 | 0571296 | NEWBORN, KENNETH | US | 1,120.00 | 2,500.00 | - | 3,620.00 | 640.00 | 2,000.00 | - | 2,640.00 | 1,840.00 | 6,000.00 | - | 7,840.00 |
| 152 | 7300123500 | SOARES REIS, JOAO PAULO | ES | 874.57 | 1,469.88 | 1,267.24 | 3,611.69 | 1,152.72 | 140.77 | 1,364.25 | 2,657.74 | 926.03 | 1,141.37 | 1,265.71 | 3,333.11 |
| 153 | 0445770 | BREHM, MARLENE | US | 1,040.00 | - | 2,563.83 | 3,603.83 | 841.56 | 1,000.00 | 2,486.38 | 4,327.94 | 2,000.00 | 660.00 | 2,219.09 | 4,879.09 |
| 154 | 01035937 | GLOBAL INCOME PARTNERS | US | 680.00 | 2,766.66 | 41.46 | 3,488.12 | 1,600.00 | 2,846.67 | 79.92 | 4,526.59 | 1,840.00 | 6,266.67 | - | 8,106.67 |
| 155 | 01039856 | HERRICK, GAIL S | US | - | - | 3,487.22 | 3,487.22 | - | - | 3,518.46 | 3,518.46 | - | - | 3,215.89 | 3,215.89 |
| 156 | 8102584670 | WORLD WIDE NETWORK | DK | 403.69 | - | 3,058.80 | 3,462.49 | 553.67 | - | 3,328.92 | 3,882.59 | 1,043.50 | (233.93) | 3,064.20 | 3,873.77 |
| 157 | 01242583 | RIENDEAU, MARC-ANDRE | CA | 949.56 | 2,472.82 | - | 3,422.38 | 1,186.96 | 3,808.14 | 19.13 | 5,014.23 | 158.26 | (98.91) | - | 59.35 |
| 158 | 01123247 | ST-ONGE , DENIS | CA | 1,424.35 | 1,978.25 | - | 3,402.60 | 1,107.82 | 3,461.95 | - | 4,569.77 | 1,661.74 | 4,451.07 | - | 6,112.81 |
| 159 | 01406268 | CROSS, ANNALLINE D | US | - | 3,400.00 | - | 3,400.00 | - | 1,700.00 | - | 1,700.00 | 1.99 | 38.01 | - | 40.00 |
| 160 | 01156918 | SIROIS, JEAN-NOEL | CA | 593.48 | 2,721.05 | 37.92 | 3,352.45 | 910.79 | 1,443.34 | 930.01 | 3,284.14 | 1,214.66 | 1,950.55 | 29.20 | 3,194.41 |
| 161 | 8902193100 | SCHOLL MARKETING | DE | 88.57 | - | 3,218.34 | 3,306.91 | - | - | 3,300.43 | 3,300.43 | - | - | 3,545.02 | 3,545.02 |
| 162 | 8902275900 | WRACKMEYER, LUTZ | DE | - | - | 3,274.18 | 3,274.18 | - | - | 3,479.43 | 3,479.43 | - | - | 3,575.88 | 3,575.88 |
| 163 | 7250031818 | ADVANCE INTERNATIONAL TRADING & C | AU | 1,056.32 | 2,200.67 | 9.44 | 3,266.43 | 1,214.76 | 3,468.25 | 21.36 | 4,704.37 | 897.87 | 1,320.40 | 17.79 | 2,236.06 |
| 164 | 01033550 | BYINGTON, JENIFER | US | 1,412.35 | 1,000.00 | 828.45 | 3,240.80 | 561.85 | 2.52 | 790.82 | 1,355.19 | 918.38 | 2,236.88 | 663.62 | 3,818.88 |
| 165 | 01045302 | MARTINEZ, FELIPE | US | 1,240.00 | 2,000.00 | - | 3,240.00 | 680.00 | 500.00 | 17.83 | 1,197.83 | 40.00 | - | - | 40.00 |
| 166 | 0325031 | TYLER, GAIL | US | - | - | 3,204.06 | 3,204.06 | - | - | 3,289.97 | 3,289.97 | - | - | 3,328.20 | 3,328.20 |
| 167 | 8903438840 | MEDDE, LUIGI | DE | - | - | 3,129.83 | 3,129.83 | - | 3,243.46 | 118.24 | 3,361.70 | - | - | 3,536.74 | 3,536.74 |
| 168 | 01302384 | ELOURZADI, ABDERRAZAK | CA | 1,147.51 | 1,978.26 | - | 3,125.77 | 1,343.74 | 2,472.82 | - | 3,816.56 | 1,604.19 | 3,714.91 | - | 5,319.10 |
| 169 | 01143616 | KREMS , STEVEN | US | 1,280.00 | 1,500.00 | 330.47 | 3,110.47 | 160.00 | - | 326.60 | 486.60 | 880.00 | 500.00 | 243.61 | 1,623.61 |
| 170 | 01195835 | HIT THE ROCK DINO DEL GROSSO | CA | 1,107.83 | 1,483.69 | 515.43 | 3,106.95 | 2,373.91 | 9,396.73 | 451.32 | 12,221.96 | 3,988.42 | 9,859.38 | 379.12 | 14,226.92 |
| 171 | 0482254 | KREPCIO, CHRISTOPHER | US | 440.00 | - | 2,656.66 | 3,096.66 | 160.00 | - | 2,923.01 | 3,083.01 | 480.00 | - | 3,119.71 | 3,599.71 |
| 172 | 0169633 | TEJADA, EFRAIN | US | 1,040.00 | 500.00 | 1,532.67 | 3,072.67 | 240.00 | - | 1,525.47 | 1,765.47 | 520.00 | - | 1,395.65 | 1,915.65 |
| 173 | 0565389 | GENTILCORE, PHILLIP J | US | 1,085.97 | 1,494.03 | 485.13 | 3,065.13 | 483.98 | 496.02 | 478.03 | 1,458.03 | 327.96 | 492.04 | 436.53 | 1,256.53 |
| 174 | 7800004170 | CIPRESSI, RICCARDO | IT | 257.23 | - | 2,805.27 | 3,062.50 | 771.70 | - | 2,721.84 | 3,493.54 | 463.02 | - | 2,646.86 | 3,109.88 |
| 175 | 7250001135 | JANKE, KEITH | AU | - | - | 3,036.91 | 3,036.91 | - | - | 2,699.93 | 2,699.93 | - | - | 2,725.34 | 2,725.34 |
| 176 | 8906200800 | BAUER, HELMUT | DE | - | - | 3,021.92 | 3,021.92 | - | - | 3,087.81 | 3,087.81 | - | - | 3,228.73 | 3,228.73 |
| 177 | 0363065 | CAVING, INC | US | - | - | 3,017.45 | 3,017.45 | - | - | 3,040.83 | 3,040.83 | - | - | 2,813.58 | 2,813.58 |
| 178 | 01119406 | LAROCQUE , FRANÇOIS | CA | 1,503.49 | 1,483.69 | 13.97 | 3,001.15 | 2,017.83 | 7,913.03 | - | 9,930.86 | 2,136.53 | 4,945.64 | - | 7,082.17 |
| 179 | 8906567788 | TEAM SPIRIT-TWEETEL LTD | DE | - | - | 2,982.96 | 2,982.96 | 44.55 | - | 3,273.15 | 3,317.70 | - | - | 3,344.33 | 3,344.33 |
| 180 | 7800004320 | MANGANELLO, VINCENZO | IT | 771.70 | 367.47 | 1,843.59 | 2,982.76 | 257.23 | - | 1,891.21 | 2,148.44 | 51.45 | - | 1,816.28 | 1,867.73 |
| 181 | 8906156577 | GINATEL | DE | - | - | 2,968.50 | 2,968.50 | - | - | 3,140.37 | 3,140.37 | - | - | 3,240.13 | 3,240.13 |
| 182 | 0636409 | LIFEWORKS INTERNATIONAL | US | - | - | 2,939.71 | 2,939.71 | - | - | 2,325.73 | 2,325.73 | - | - | 1,882.83 | 1,882.83 |
| 183 | 0388379 | HUDSON, TONI L | US | - | - | 2,928.13 | 2,928.13 | - | 3,163.70 | 64.94 | 3,228.64 | - | - | 3,023.33 | 3,023.33 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | 01157521 | LUDLOW , KURT B | US | 959.76 | 499.87 | 1,443.99 | 2,903.62 | 603.12 | 2,004.49 | 24.36 | 2,631.97 | 2,519.57 | 6,508.03 | 20.11 | 9,047.71 |
| 185 | 01040410 | DYNASTY MARKETING INC/NEKODA BRA | US | 1,439.64 | 0.05 | 1,440.44 | 2,880.13 | 1,483.12 | - | 1,348.38 | 2,831.50 | 2,161.90 | 7,552.23 | 1,237.92 | 10,952.05 |
| 186 | 8881118360 | WINTERGREEN, LTD. | GB | - | - | 2,824.90 | 2,824.90 | - | - | 3,148.03 | 3,148.03 | - | - | 3,040.29 | 3,040.29 |
| 187 | 01093453 | VELARDE , LEX A | US | 1,280.00 | 1,500.00 | 24.03 | 2,804.03 | 960.00 | 1,500.00 | 19.00 | 2,479.00 | 640.00 | 500.00 | 17.84 | 1,157.84 |
| 188 | 01317739 | DELA CRUZ, ARIEL M | CA | 2,294.80 | 494.56 | - | 2,789.36 | 2,096.97 | 4,945.64 | - | 7,042.61 | 1,186.96 | 494.56 | 16.15 | 1,697.67 |
| 189 | 01297272 | KAHLER, KIMBERLY S | US | 1,760.00 | 500.00 | 500.99 | 2,760.99 | 1,800.00 | 3,000.00 | 471.06 | 5,271.06 | 3,760.00 | 5,000.00 | 389.25 | 9,149.25 |
| 190 | 8905743890 | MARTENSON GMBH | DE | - | - | 2,733.36 | 2,733.36 | - | - | 2,894.29 | 2,894.29 | - | - | 3,016.52 | 3,016.52 |
| 191 | 7600551888 | HILLER, EMMANUEL | FR | 44.10 | - | 2,683.70 | 2,727.80 | 88.19 | - | 2,358.00 | 2,446.19 | 132.29 | - | 2,422.50 | 2,554.79 |
| 192 | 01113034 | STAFF , DUSTIN | US | - | 2,700.00 | 15.91 | 2,715.91 | - | 2,250.00 | - | 2,250.00 | - | 300.00 | 14.35 | 314.35 |
| 193 | 8902275530 | WRACKMEYER, LIENHARD | DE | - | - | 2,704.00 | 2,704.00 | - | - | 2,922.29 | 2,922.29 | - | - | 2,989.37 | 2,989.37 |
| 194 | 7600460492 | JEANSON, BENOIT | FR | 1,065.65 | 367.47 | 1,267.71 | 2,700.83 | 699.09 | 2,933.08 | 1,249.38 | 4,881.55 | 1,183.24 | 734.94 | 1,300.74 | 3,218.92 |
| 195 | 01240013 | HERNANDEZ, JACQUELINE | US | 1,200.00 | 1,500.00 | - | 2,700.00 | 800.00 | 1,500.00 | - | 2,300.00 | 320.00 | 1,700.00 | 20.83 | 2,040.83 |
| 196 | 01251914 | BREWSTER, MARK | US | 800.00 | 1,500.00 | 385.81 | 2,685.81 | 800.00 | 500.00 | 341.09 | 1,641.09 | 960.00 | 1,500.00 | 235.81 | 2,695.81 |
| 197 | 8101153400 | OLL & VICKI KOU | DK | - | - | 2,656.82 | 2,656.82 | 98.70 | - | 2,873.34 | 2,972.04 | 98.70 | - | 2,712.96 | 2,811.66 |
| 198 | 7250000412 | ADSTRO CORPORATION PTY LTD | AU | 290.48 | 1,320.40 | 1,043.14 | 2,654.02 | 343.31 | 440.13 | 1,791.16 | 2,574.60 | 1,152.81 | 1,883.46 | - | 3,036.27 |
| 199 | 01338032 | KOLKER, DOUGLAS | US | 1,120.00 | 1,500.00 | 27.36 | 2,647.36 | 1,120.00 | 3,000.00 | 22.17 | 4,142.17 | 1,280.00 | 1,500.00 | 12.77 | 2,792.77 |
| 200 | 0534566 | DANIELLE LIN ENTERPRISES, INC | US | 640.00 | 500.00 | 1,506.57 | 2,646.57 | 280.00 | - | 1,056.40 | 1,336.40 | 600.00 | 502.86 | 51.53 | 1,154.39 |
| 201 | 0425363 | BOBO, L. MATTHEW | US | 40.00 | 1,112.07 | 1,467.11 | 2,619.18 | 160.00 | - | - | 160.00 | 160.00 | - | 1,496.06 | 1,656.06 |
| 202 | 8700822510 | PÅL C NILSEN AS | NO | 110.88 | - | 2,475.96 | 2,586.84 | 613.88 | (225.80) | 2,445.53 | 2,833.61 | 443.52 | - | 2,649.11 | 3,092.63 |
| 203 | 01144277 | JR COMMUNICATIONS, INC | US | 1,000.00 | - | 1,537.66 | 2,537.66 | 681.45 | - | 1,489.20 | 2,170.65 | 1,889.79 | 4,466.68 | 1,189.52 | 7,545.99 |
| 204 | 7250007698 | THE LIGHTHOUSE TRUST - DENNY & ELI | AU | 158.45 | - | 2,366.95 | 2,525.40 | 448.94 | - | 2,249.14 | 2,698.08 | 396.12 | 1,540.47 | 2,028.30 | 3,964.89 |
| 205 | 01211869 | WILLIAMS , MONICA M | CA | 1,028.70 | 1,483.69 | - | 2,512.39 | 1,266.08 | 1,483.69 | - | 2,749.77 | 870.43 | 1,978.26 | - | 2,848.69 |
| 206 | 7250000130 | LIFE IN BALANCE SEMINARS PTY LTD | AU | 234.52 | 2.02 | 2,264.25 | 2,500.79 | 274.39 | 1,066.53 | 2,088.33 | 3,429.25 | 1,188.02 | 642.21 | 2,008.41 | 3,838.64 |
| 207 | 7250005816 | DR ANN AND BRAD MCCOY | AU | 52.82 | 176.05 | 2,256.87 | 2,485.74 | 105.63 | 52.82 | 2,059.48 | 2,217.93 | 660.21 | 1,320.40 | 1,899.96 | 3,880.57 |
| 208 | 01125605 | MERISIER , MICHAEL J | US | 960.00 | 1,500.00 | 18.38 | 2,478.38 | 560.00 | 500.00 | - | 1,060.00 | 1,600.00 | 5,000.00 | - | 6,600.00 |
| 209 | 01085030 | PLAY TO WIN | US | 440.00 | 2,000.00 | 23.33 | 2,463.33 | - | - | - | - | 1,320.00 | 1,000.00 | 34.72 | 2,354.72 |
| 210 | 0602854 | JD BEAGLEY ENTERPRISES | US | 1,320.00 | 500.00 | 630.85 | 2,450.85 | 400.00 | 2,000.00 | 528.48 | 2,928.48 | 1,360.00 | 3,500.00 | 430.41 | 5,290.41 |
| 211 | 01045111 | AL & MARY THOMAS FAMILY LTD | US | - | - | 2,442.57 | 2,442.57 | - | - | 2,507.78 | 2,507.78 | - | - | 2,202.88 | 2,202.88 |
| 212 | 7000188083 | POGLONIK, ELISABETH | AT | - | - | 2,427.03 | 2,427.03 | 51.45 | - | 2,543.71 | 2,595.16 | 617.35 | - | 2,526.57 | 3,143.92 |
| 213 | 7200211599 | YONG YI FINANCIAL SERVICES PTY LTD | AU | 845.04 | 660.20 | 914.50 | 2,419.74 | 1,109.14 | 1,293.99 | 837.77 | 3,240.90 | 818.66 | - | 602.23 | 1,420.89 |
| 214 | 8002617600 | CECILE & JEAN HABETS | NL | - | - | 2,407.36 | 2,407.36 | - | - | 2,333.09 | 2,333.09 | - | - | 2,101.41 | 2,101.41 |
| 215 | 7300045058 | SOTOCOM INTERNATIONAL MARKETING, | ES | - | - | 2,402.60 | 2,402.60 | - | - | 2,502.01 | 2,502.01 | - | - | 2,648.38 | 2,648.38 |
| 216 | 8905471770 | KREUTZER - MICHEL GDBR | DE | - | - | 2,399.97 | 2,399.97 | - | - | 2,643.38 | 2,643.38 | - | - | 2,746.24 | 2,746.24 |
| 217 | 0518041 | TROJAN, LEONARD L | US | 1,360.00 | 1,000.00 | 22.57 | 2,382.57 | - | - | - | - | 553.00 | 1,987.00 | - | 2,540.00 |
| 218 | 8102333820 | GLOBAL CONNECTION - NELLE & JOHN G | DK | 449.13 | - | 1,912.41 | 2,361.54 | 251.70 | - | 2,053.35 | 2,305.05 | 789.65 | - | 2,049.51 | 2,839.16 |
| 219 | 0688572 | FEUERBORN, GREGORY D | US | 200.00 | - | 2,155.10 | 2,355.10 | 160.00 | 2,000.00 | 2,217.57 | 4,377.57 | 360.00 | - | - | 360.00 |
| 220 | 01400900 | THERIEN, JEAN-ROCH V | CA | 870.44 | 1,483.69 | - | 2,354.13 | 79.13 | 2,225.53 | - | 2,304.66 | - | 5,835.85 | - | 5,835.85 |
| 221 | 8903216400 | SPITTA, ANDY C | DE | - | - | 2,337.45 | 2,337.45 | - | - | 2,401.48 | 2,401.48 | - | - | 2,646.23 | 2,646.23 |
| 222 | 01403136 | MIURA, ERIC M | US | - | 2,300.00 | - | 2,300.00 | - | 900.00 | - | 900.00 | - | 1,040.00 | - | 1,040.00 |
| 223 | 0353262 | MAGALDI, DIANA M. | US | - | - | 2,251.61 | 2,251.61 | - | - | 2,324.47 | 2,324.47 | - | - | 2,130.75 | 2,130.75 |
| 224 | 7600648052 | WARNON, CLAIRE | FR | - | 2,248.91 | - | 2,248.91 | - | 264.58 | 47.11 | 311.69 | - | 1,190.60 | - | 1,190.60 |
| 225 | 7670117366 | SAEZ, STYVE | FR | - | 2,248.91 | - | 2,248.91 | - | 1,058.31 | - | 1,058.31 | - | 1,102.41 | - | 1,102.41 |
| 226 | 7800310049 | CONTRADA, ANNA | IT | - | - | 2,246.31 | 2,246.31 | - | - | 4,123.93 | 4,123.93 | - | 1,469.88 | - | 1,469.88 |
| 227 | 7000177960 | KOHN, NICOLE | AT | - | - | 2,245.84 | 2,245.84 | - | - | 2,133.26 | 2,133.26 | - | - | 2,124.20 | 2,124.20 |
| 228 | 7600214419 | DPML - HENRY DUBROEUCQ | FR | 499.76 | - | 1,705.61 | 2,205.37 | 404.22 | - | 1,544.25 | 1,948.47 | 948.08 | - | 1,651.01 | 2,599.09 |
| 229 | 0530862 | ORDWAY, MARY | US | 160.00 | - | 2,039.61 | 2,199.61 | 80.00 | - | 2,125.76 | 2,205.76 | 231.51 | - | 2,217.93 | 2,449.44 |
| 230 | 094074 | HURD OF US PARTNERSHIP | US | 520.00 | - | 1,674.06 | 2,194.06 | 400.00 | - | 1,586.71 | 1,986.71 | 2,120.00 | 5,500.00 | 1,381.21 | 9,001.21 |
| 231 | 8902223500 | KLEIN, HARALD | DE | - | 2,189.89 | - | 2,189.89 | - | - | 46.76 | 46.76 | - | - | 2,283.52 | 2,283.52 |
| 232 | 7250004368 | HANICORN PTY. LIMITED | AU | 336.99 | 597.03 | 1,236.50 | 2,170.52 | 538.48 | 436.17 | 1,169.45 | 2,144.10 | 738.55 | 374.59 | 1,202.18 | 2,315.32 |
| 233 | 0340180 | RASKIN, LARRY | US | 320.00 | - | 1,822.35 | 2,142.35 | 240.00 | 11,309.87 | 1,829.89 | 13,379.76 | 240.00 | 14,597.45 | 1,660.88 | 16,498.33 |
| 234 | 7800004006 | MORGANTI, STEFANO | IT | - | 1,028.92 | 1,096.81 | 2,125.73 | - | - | 74.80 | 74.80 | - | - | - | - |
| 235 | 7670111272 | BEAUSOLEIL, JEAN-LOUIS | FR | - | 2,116.63 | - | 2,116.63 | - | 1,058.31 | - | 1,058.31 | - | 1,102.41 | - | 1,102.41 |
| 236 | 01045341 | WYCLIFFE, SEAN | US | 800.00 | - | 1,314.39 | 2,114.39 | 320.00 | - | 1,386.58 | 1,706.58 | 200.00 | - | 1,226.70 | 1,426.70 |
| 237 | 8904313040 | BRONGERS, JIMI | DE | - | 1,116.81 | 993.83 | 2,110.64 | - | - | 53.68 | 53.68 | - | - | 1,169.70 | 1,169.70 |
| 238 | 8906656178 | SMILE CONCEPT GMBH | DE | - | 2,043.54 | 56.08 | 2,099.62 | - | - | 2,077.87 | 2,077.87 | - | - | 2,110.31 | 2,110.31 |
| 239 | 8102226760 | NEW LIFE NETWORK | DK | 355.34 | - | 1,744.10 | 2,099.44 | 650.98 | 296.75 | 1,795.66 | 2,743.39 | 463.92 | - | 1,767.48 | 2,231.40 |
| 240 | 017675 | ABUNDANT STREAMS INC | US | - | - | 2,084.65 | 2,084.65 | - | - | 2,216.93 | 2,216.93 | - | - | 2,116.48 | 2,116.48 |
| 241 | 01300373 | BLANK, JORDAN | US | 560.00 | 1,500.00 | - | 2,060.00 | 800.00 | 1,000.00 | - | 1,800.00 | 1,040.00 | 4,000.00 | 14.14 | 5,054.14 |
| 242 | 8905759300 | WINTER, ANDREAS & WINTER, ANGELIK | DE | - | - | 2,059.62 | 2,059.62 | - | - | 2,173.71 | 2,173.71 | - | - | 2,222.44 | 2,222.44 |
| 243 | 0364778 | GLOBAL RESIDUAL INC. | US | - | - | 2,052.96 | 2,052.96 | - | - | 2,060.31 | 2,060.31 | - | - | 2,047.11 | 2,047.11 |
| 244 | 7800024680 | CINCOTTI, DOMENICO | IT | - | - | 2,018.36 | 2,018.36 | - | - | 1,955.57 | 1,955.57 | - | - | 1,860.85 | 1,860.85 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245 | 01042155 | AMBROISE, MATHIEU | CA | 1,518.09 | 494.56 | - | 2,012.65 | 1,198.58 | 3,588.82 | 13.79 | 4,801.19 | 3,667.70 | 9,369.03 | - | 13,036.73 |
| 246 | 7670020832 | NOEL, NICOLAS | FR | - | 1,984.33 | - | 1,984.33 | - | 264.58 | 40.82 | 305.40 | - | 859.88 | - | 859.88 |
| 247 | 01401008 | QUEK, BOON | CA | - | 1,978.25 | - | 1,978.25 | - | 296.74 | - | 296.74 | - | 3,006.95 | - | 3,006.95 |
| 248 | 01277978 | AHMAD, QUDDOOS | CA | 474.79 | 1,483.69 | 14.80 | 1,973.28 | 712.19 | 989.12 | - | 1,701.31 | 237.39 | - | - | 237.39 |
| 249 | 8402801290 | MÖLLER, SÖREN | SE | - | 978.55 | 982.63 | 1,961.18 | - | - | 20.60 | 20.60 | - | - | 973.34 | 973.34 |
| 250 | 01404435 | ARTADI, TERRI | US | - | 1,950.00 | - | 1,950.00 | - | 1,750.00 | - | 1,750.00 | - | 3,460.00 | - | 3,460.00 |
| 251 | 0450815 | FOR JUSTICE,FREEDOM, AND THE RIGHT | US | 1,120.00 | - | 824.04 | 1,944.04 | - | - | - | - | 160.00 | - | 2,373.68 | 2,533.68 |
| 252 | 01150927 | DEITA, EROLANDO | CA | 910.01 | 494.56 | 519.39 | 1,923.96 | 2,133.56 | 7,418.46 | 575.79 | 10,127.81 | 1,570.75 | 2,939.68 | 15.46 | 4,525.89 |
| 253 | 8001148980 | SYLMOR ENTERPRISE | NL | - | - | 1,865.09 | 1,865.09 | 102.89 | - | 1,970.69 | 2,073.58 | - | - | 1,748.34 | 1,748.34 |
| 254 | 7600508024 | COUDER, PIERRE | FR | 845.18 | 367.47 | 643.92 | 1,856.57 | 330.73 | - | 609.04 | 939.77 | 874.57 | 367.47 | 588.92 | 1,830.96 |
| 255 | 7670117578 | VEDRENNE, CHRISTIANE | FR | - | 1,852.05 | - | 1,852.05 | - | - | - | - | - | 1,102.41 | - | 1,102.41 |
| 256 | 7600614740 | BEOLETTO, FABRIZIO | FR | - | 1,852.05 | - | 1,852.05 | - | 926.02 | - | 926.02 | - | - | - | - |
| 257 | 7600650938 | AOUAT, TARECK | FR | - | 1,852.05 | - | 1,852.05 | - | 463.01 | - | 463.01 | - | - | - | - |
| 258 | 7600689405 | CHALLADI, MABYL | FR | - | 1,852.04 | - | 1,852.04 | - | 198.43 | - | 198.43 | - | 1,102.41 | - | 1,102.41 |
| 259 | 01242345 | BLOOMING HILLS REALTY | US | 1,080.00 | 500.00 | 269.42 | 1,849.42 | 40.00 | 750.00 | 205.47 | 995.47 | - | 950.00 | 16.26 | 966.26 |
| 260 | 7800069841 | BIG HUNTER JACK S.R.L. | IT | - | - | 1,845.44 | 1,845.44 | 411.56 | - | 1,742.60 | 2,154.16 | 1,721.22 | 4,275.87 | 1,599.08 | 7,596.17 |
| 261 | 7250001480 | FISHER, SIMON | AU | - | - | 1,820.18 | 1,820.18 | - | - | 1,663.37 | 1,663.37 | - | - | 1,543.48 | 1,543.48 |
| 262 | 01045095 | ENTOURAGE | US | 881.99 | 498.01 | 432.54 | 1,812.54 | 72.53 | - | 486.35 | 558.88 | 739.57 | 475.94 | 375.86 | 1,591.37 |
| 263 | 01040718 | GRIMARD, GAETAN | CA | 791.31 | 989.13 | 16.56 | 1,797.00 | 1,305.66 | 3,461.95 | 16.88 | 4,784.49 | 1,424.35 | 4,451.08 | 839.09 | 6,714.52 |
| 264 | 8103443926 | C.J. HANDEL | DK | - | 1,776.72 | 16.11 | 1,792.83 | - | 296.12 | - | 296.12 | - | 1,036.42 | 24.48 | 1,060.90 |
| 265 | 7670006755 | ROMOLI, BRIGITTE | FR | 1,050.96 | 734.94 | - | 1,785.90 | - | - | - | - | - | 1,455.18 | - | 1,455.18 |
| 266 | 01424534 | KUBO, ANNA | US | - | - | 1,781.30 | 1,781.30 | - | - | 1,799.43 | 1,799.43 | - | - | - | - |
| 267 | 0243826 | FOSTER, BARRY I | CA | 79.14 | - | 1,702.14 | 1,781.28 | 79.13 | 1,744.07 | 1,779.27 | 3,602.47 | 79.13 | - | 50.41 | 129.54 |
| 268 | 7600578284 | CUESTA, OLIVIER | FR | 2,146.03 | (367.47) | - | 1,778.56 | 2,212.16 | 5,512.04 | - | 7,724.20 | 3,791.53 | 7,710.24 | - | 11,501.77 |
| 269 | 8881118370 | WALTER, VINCENT | GB | - | - | 1,762.18 | 1,762.18 | - | - | 1,904.98 | 1,904.98 | - | - | 1,938.23 | 1,938.23 |
| 270 | 0484481 | ORDWAY, JOSHUA | US | 160.00 | - | 1,599.11 | 1,759.11 | 40.00 | - | 1,688.16 | 1,728.16 | 600.86 | 500.00 | 33.26 | 1,134.12 |
| 271 | 8700855440 | BREJE DA | NO | - | - | 1,758.48 | 1,758.48 | - | - | 1,763.64 | 1,763.64 | - | - | 1,924.49 | 1,924.49 |
| 272 | 7600532148 | DIBLASI, CHARLES | FR | 756.99 | - | 1,001.29 | 1,758.28 | 1,466.47 | 360.86 | - | 1,827.33 | 2,491.43 | 2,939.75 | 280.01 | 5,711.19 |
| 273 | 01156382 | AISSI , EUGENE | CA | 1,337.95 | 392.59 | 19.81 | 1,750.35 | - | - | - | - | 1,937.37 | 2,530.66 | 18.33 | 4,486.36 |
| 274 | 7800007551 | RIZZUTO, DAVIDE | IT | - | - | 1,749.05 | 1,749.05 | - | - | 1,710.33 | 1,710.33 | - | - | 1,586.72 | 1,586.72 |
| 275 | 01046385 | SHANNON, JASON | US | - | - | 1,741.00 | 1,741.00 | - | - | 1,793.29 | 1,793.29 | 472.91 | 3,540.54 | 1,695.18 | 5,708.63 |
| 276 | 01184734 | EGGLESTON , DIANE L | US | 840.00 | - | 894.65 | 1,734.65 | 640.00 | 1,500.00 | 825.94 | 2,965.94 | 2,080.00 | 6,500.00 | 792.85 | 9,372.85 |
| 277 | 7600506951 | MENA, FLORIAN | FR | 1,734.45 | - | - | 1,734.45 | 1,102.40 | - | - | 1,102.40 | 1,014.22 | - | - | 1,014.22 |
| 278 | 7600212921 | LABORDE, GUY | FR | - | - | 1,725.55 | 1,725.55 | - | - | 1,614.67 | 1,614.67 | - | - | 453.25 | 453.25 |
| 279 | 8103537201 | ELAMIN, FOWZI OMER | DK | - | 1,702.69 | - | 1,702.69 | - | - | - | - | - | - | - | - |
| 280 | 7600520708 | FREDERIC REYMOND | FR | 308.67 | - | 1,388.47 | 1,697.14 | 1,013.09 | (226.70) | 1,251.28 | 2,037.67 | 1,021.55 | 2,939.76 | 1,310.60 | 5,271.91 |
| 281 | 8103154000 | NIELSEN, KENT | DK | 296.12 | - | 1,399.04 | 1,695.16 | 49.35 | - | 1,460.60 | 1,509.95 | 148.06 | - | 1,422.41 | 1,570.47 |
| 282 | 8905552590 | SCHREIBER, MARTIN | DE | - | - | 1,691.75 | 1,691.75 | - | - | 1,790.91 | 1,790.91 | - | - | 1,879.63 | 1,879.63 |
| 283 | 7170035336 | SANTOS, VICTOR MENDES DOS | PT | - | 1,690.36 | - | 1,690.36 | - | - | - | - | - | - | - | - |
| 284 | 01034107 | ABBOUD, ELIAS | CA | - | - | 1,678.19 | 1,678.19 | - | - | 1,666.25 | 1,666.25 | - | - | 1,496.89 | 1,496.89 |
| 285 | 0385544 | RENATA FERRARE | US | - | - | 1,677.77 | 1,677.77 | - | - | 1,767.61 | 1,767.61 | - | - | 1,790.51 | 1,790.51 |
| 286 | 7600461639 | BLANCHET, BERNARD | FR | 382.16 | 367.47 | 917.89 | 1,667.52 | 573.25 | - | 840.31 | 1,413.56 | 1,175.89 | 367.47 | 723.38 | 2,266.74 |
| 287 | 0174759 | RAW TEAM POWER | US | 240.00 | - | 1,414.81 | 1,654.81 | 320.00 | - | 1,338.81 | 1,658.81 | 440.00 | 2,000.00 | 1,201.72 | 3,641.72 |
| 288 | 7950026654 | EDWARDS, ANETA M | NZ | 342.33 | 1,309.65 | - | 1,651.98 | - | 154.08 | 135.34 | 289.42 | - | 539.27 | 117.35 | 656.62 |
| 289 | 7250002684 | PANIZZA, ANTHONY | AU | - | - | 1,651.51 | 1,651.51 | - | - | 1,542.99 | 1,542.99 | - | - | 1,416.75 | 1,416.75 |
| 290 | 8404722414 | JA PERSSON HANDELSBOLAG | SE | 267.37 | - | 1,377.42 | 1,644.79 | 354.82 | - | 1,456.20 | 1,811.02 | 61.64 | - | 1,541.75 | 1,603.39 |
| 291 | 8003220500 | HANJOS PROMOTION INTERNATIONAL | NL | - | 748.75 | 892.60 | 1,641.35 | - | - | 130.86 | 130.86 | - | - | 346.96 | 346.96 |
| 292 | 7600631771 | FOURCADE, ROSINE | FR | - | 1,631.57 | - | 1,631.57 | - | - | - | - | - | - | - | - |
| 293 | 0360904 | WILLIAMS, JOHNNIE B | US | 1,160.00 | - | 466.90 | 1,626.90 | 600.00 | - | 483.76 | 1,083.76 | 840.00 | - | 401.14 | 1,241.14 |
| 294 | 01213068 | HOLDEMAN , LYNDON | US | 1,080.00 | 500.00 | 25.59 | 1,605.59 | 640.00 | 500.00 | 25.50 | 1,165.50 | 1,040.00 | - | 22.94 | 1,062.94 |
| 295 | 01095132 | DUPONT-HEBERT , SACHA | CA | 1,107.83 | 494.56 | - | 1,602.39 | 1,107.83 | 2,967.38 | 15.15 | 4,090.36 | 791.32 | 493.24 | - | 1,284.56 |
| 296 | 01428267 | MADRIGAL, YSELA | US | - | 1,600.00 | - | 1,600.00 | - | 150.00 | - | 150.00 | - | - | - | - |
| 297 | 01186563 | NUCCIO , LAURIE M | US | 560.00 | 1,000.00 | 23.88 | 1,583.88 | 560.00 | - | 26.51 | 586.51 | 560.00 | 3,000.00 | 20.93 | 3,580.93 |
| 298 | 7100052000 | GUARDA DUQUE, VALDEMAR | PT | 1,220.38 | 361.57 | - | 1,581.95 | 1,543.36 | 4,409.63 | - | 5,952.99 | 1,234.69 | 734.94 | 66.03 | 2,035.66 |
| 299 | 01290598 | ROE, ANDY J | US | 800.00 | 500.00 | 281.08 | 1,581.08 | 80.00 | - | 244.10 | 324.10 | 160.00 | 1,050.00 | 179.11 | 1,389.11 |
| 300 | 01074043 | PROGRESSIVE SYSTEMS, INC. | US | 80.00 | - | 1,497.38 | 1,577.38 | 40.00 | - | 1,535.51 | 1,575.51 | 160.00 | - | 1,448.81 | 1,608.81 |
| 301 | 01215221 | CAPRIOTTI , PATRICK | US | 720.00 | 500.00 | 343.82 | 1,563.82 | 880.00 | 1,500.00 | 368.25 | 2,748.25 | 400.00 | - | 296.55 | 696.55 |
| 302 | 8906476668 | WECZERA, SILVIO | DE | - | 1,491.56 | 60.53 | 1,552.09 | - | - | 1,609.94 | 1,609.94 | - | - | 1,744.62 | 1,744.62 |
| 303 | 01402268 | CORNWELL, MELINDA M | US | - | 1,550.00 | - | 1,550.00 | - | - | - | - | - | 1,120.00 | - | 1,120.00 |
| 304 | 8103378609 | LINGUA - KARIN JACOBSEN | DK | 797.02 | 710.27 | 40.85 | 1,548.14 | 517.66 | - | 37.91 | 555.57 | 849.90 | 290.03 | 298.02 | 1,437.95 |
| 305 | 8103257830 | TELEFONI V/ BJARNE STEEN LARSEN | DK | - | - | 1,544.52 | 1,544.52 | - | - | 1,717.52 | 1,717.52 | - | - | 1,592.12 | 1,592.12 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | 8103245230 | PEDERSEN, FINN | DK | - | - | 1,542.60 | 1,542.60 | - | - | 1,585.36 | 1,585.36 | - | - | 1,522.79 | 1,522.79 |
| 307 | 097013 | LASER RVP, INC | US | 40.00 | - | 1,499.89 | 1,539.89 | 40.00 | - | 1,571.79 | 1,611.79 | 640.00 | 500.00 | 1,435.91 | 2,575.91 |
| 308 | 7100109407 | DA SILVA, LUCIANO DUARTE | PT | 1,131.80 | 367.47 | 40.02 | 1,539.29 | 411.56 | - | 45.36 | 456.92 | 205.78 | - | 314.79 | 520.57 |
| 309 | 0335183 | VONG, LAM | CA | 633.99 | 495.32 | 409.84 | 1,539.15 | 456.98 | 476.02 | 437.59 | 1,370.59 | 309.16 | - | 394.13 | 703.29 |
| 310 | 7800049523 | MANGANELLO, FABIO | IT | - | - | 1,530.83 | 1,530.83 | - | - | 1,458.85 | 1,458.85 | - | - | 1,446.49 | 1,446.49 |
| 311 | 7100042506 | RIBEIRO, JOSE MARIA DE SOUSA | PT | 1,131.80 | 367.47 | 26.68 | 1,525.95 | - | - | 30.06 | 30.06 | - | - | 81.40 | 81.40 |
| 312 | 01286825 | BLANCHARD, MARIE-JOSEE | CA | 1,028.70 | 494.56 | - | 1,523.26 | 712.17 | 2,472.82 | - | 3,184.99 | 1,107.83 | 1,730.97 | - | 2,838.80 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **ACN GLOBAL COMMISSIONS ANALYSIS** | | | | |
| 2 | **TOTAL REPS BY EARNINGS LEVEL** | | | | |
| 3 | **Jan-08** | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | **Earnings** | **# of Reps** | | | |
| 7 | $0 to $100 | 19,491 | | | |
| 8 | $101 to $500 | 1,448 | | | |
| 9 | $501 to $1000 | 653 | | | |
| 10 | $1,001 to $1,500 | 272 | | | |
| 11 | $1,501 to $2,000 | 73 | | | |
| 12 | $2,001 to $5,000 | 133 | | | |
| 13 | $5,001 + | 114 | | | |