| | |
|---|---|
| **From:** | Robert Stevanovski <rstevano@acninc.com> |
| **Sent:** | Wednesday, February 17, 2010 11:06 AM |
| **To:** | Kim Johnson |
| **Subject:** | FW: Top 300 Earners January 2010 |
| **Attachments:** | Top 300 Earners 0110.zip |

Print for me

---

**From:** Linda Rogers
**Sent:** Tuesday, February 16, 2010 5:33 PM
**To:** Chip Barker; Dave Stevanovski; Robert Stevanovski; Dave Merriman; Greg Provenzano; Brian Krass; Mike Cupisz; Tony Cupisz
**Cc:** Donna Morris; Linda Rogers; Siri Kittikoune; Mark Woodward
**Subject:** Top 300 Earners January 2010

Hello All ,

Attached are the  January 2010  Top 300 Earners reports .

Thanks

*Linda Rogers*
*ACN, Inc.*
*Financial Planning & Analyst*
*704-260-3561 ofc.*
*704-260-3640 fax*
*LRogers@acninc.com*

1

ACN 16

**CONFIDENTIAL**                                                                                                   ACN013646

**Produced in Native Format**

ACN 16A

**CONFIDENTIAL**

ACN013647

# ACN GLOBAL COMMISSIONS ANALYSIS
## TOP 300 EARNERS (CAB & COM.)
### January 2010 (Ranked by January Results)
(INCLUDES SPECIAL BONUSES & ADJUSTMENTS / STATED IN USD)

| RANK | TEAMID | NAME | CO | January-10 CAB | BNS & ADJ | COM. | TOTAL | Diff CAB | BNS & ADJ | COM | COM % | Difference CAB | BNS & ADJ | COM. | December-09 CAB | BNS & ADJ | COM. | TOTAL | November-09 CAB | BNS & ADJ | COM. | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 0318197 | UN INTERNATIONAL 1 LLC | US | 78,917.45 | 53,829.57 | 153,465.49 | 286,212.51 | (20,090.00) | (20,090.00) | 821.40 | (0.20) | (20,090.00) | 821.40 | 99,007.45 | 53,008.17 | 152,008.41 | 304,024.03 | 84,960.49 | 12,832.30 | 191,888.88 | 289,681.67 |
| 2 | 01174253 | DOWD, JENNIFER E & DARIN | US | 29,428.68 | 30,005.12 | 61,782.22 | 121,216.02 | (2,203.40) | (2,203.40) | 496.82 | (0.07) | (2,203.40) | 496.82 | 31,632.08 | 29,508.30 | 61,971.72 | 123,112.10 | 27,515.00 | 25,498.85 | 58,496.59 | 111,510.44 |
| 3 | 0207428 | MASER, PATRICK | US | 26,210.00 | 27,500.00 | 67,012.10 | 120,722.10 | (2,501.58) | (2,501.58) | (15,001.39) | (0.09) | (2,501.58) | (15,001.39) | 28,711.58 | 42,501.39 | 68,968.64 | 140,181.61 | 32,199.17 | 46,500.00 | 72,334.40 | 151,033.57 |
| 4 | 0123422 | DEEBLE, JEREMY L | US | 26,148.68 | 14,500.99 | 70,436.95 | 111,086.62 | (2,948.68) | (2,948.68) | (1,994.34) | (0.10) | (2,948.68) | (1,994.34) | 29,097.36 | 16,495.33 | 70,166.63 | 115,759.32 | 28,357.82 | 24,984.89 | 65,463.24 | 118,805.95 |
| 5 | 0158664 | GLOBAL EMPIRE INTERNATIONAL IN | US | 7,745.73 | 9,953.90 | 80,088.77 | 97,788.40 | (13,937.62) | (13,937.62) | 12,940.14 | (0.64) | (13,937.62) | 12,940.14 | 21,683.35 | (2,986.24) | 82,914.45 | 101,611.56 | 18,425.80 | 5,000.00 | 82,430.34 | 105,856.14 |
| 6 | 0103405 | 9090-1646 QUEBEC INC. | CA | 25,050.63 | 4,295.66 | 67,913.84 | 97,260.13 | (11,199.92) | (11,199.92) | 4,567.53 | (0.31) | (11,199.92) | 4,567.53 | 36,250.55 | (271.87) | 67,075.41 | 103,054.09 | 36,165.13 | 10,240.22 | 65,940.52 | 112,345.87 |
| 7 | 01300648 | MOMENTUM GROUP INC. | US | 22,618.72 | 1,000.00 | 73,421.69 | 97,040.41 | (1,875.96) | (1,875.96) |  | (0.08) | (1,875.96) |  | 24,494.68 | 1,000.00 | 61,733.48 | 87,228.16 | 21,069.02 | 500.00 | 59,847.39 | 81,416.41 |
| 8 | 028368 | DANNY VEE INC. | US | 20,157.01 | 4,947.91 | 64,548.61 | 89,653.53 | 8,148.63 | 8,148.63 | (33.13) | 0.68 | 8,148.63 | (33.13) | 12,008.38 | 4,981.04 | 66,534.80 | 83,524.22 | 11,017.34 | 5,000.00 | 32,550.68 | 48,568.02 |
| 9 | 0356204 | MCB ENTERPRISES INC-MIKE BISUT | US | 11,645.00 | 10,000.00 | 59,928.36 | 81,573.36 | (3,995.00) | (3,995.00) | (5,080.00) | (0.26) | (3,995.00) | (5,080.00) | 15,640.00 |  | 62,195.42 | 92,915.42 | 15,535.00 | 12,000.00 | 61,971.20 | 89,506.20 |
| 10 | 03358 | ANJACOR MARKETING INC | US | 23,379.90 | 2,000.00 | 55,971.60 | 81,351.50 | (3,032.26) | (3,032.26) | 2,000.00 | (0.11) | (3,032.26) | 2,000.00 | 26,412.16 | 15,080.00 | 55,785.23 | 82,197.39 | 21,075.69 | 3,000.00 | 53,800.58 | 77,876.27 |
| 11 | 0127398 | SAX AND ASSOCIATES INC | US | 16,613.31 | 12,193.31 | 46,933.95 | 75,740.57 | 2,690.01 | 2,690.01 | 6,057.28 | 0.19 | 2,690.01 | 6,057.28 | 13,923.30 |  | 48,425.42 | 62,348.72 | 13,218.74 | 7,295.57 | 46,817.68 | 67,331.99 |
| 12 | 0560972 | SYSTEMS INC - SPENCER HUNN | US | 12,211.72 |  | 62,753.27 | 74,964.99 | (3,795.23) | (3,795.23) | (5,000.00) | (0.24) | (3,795.23) | (5,000.00) | 16,006.95 | 5,000.00 | 63,943.82 | 84,950.77 | 19,174.67 | 2,000.00 | 62,328.31 | 83,502.98 |
| 13 | 0153 | CHOICES INC | US | 17,957.96 | 9,920.91 | 38,674.26 | 66,553.13 | (4,341.98) | (4,341.98) | 142.45 | (0.19) | (4,341.98) | 142.45 | 22,299.94 | 9,778.46 | 103,571.96 | 135,650.36 | 7,927.40 | 15,325.40 | 44,915.40 | 68,168.20 |
| 14 | 7370024761 | CANO-FLORES, DOMINIQUE | ES | 19,339.42 | 5,865.41 | 23,130.44 | 48,335.27 | (19,950.44) | (19,950.44) | (12,303.03) | (0.51) | (19,950.44) | (12,303.03) | 39,289.86 | 18,168.44 | 23,033.97 | 80,492.27 | 36,883.17 | 9,080.75 | 23,999.88 | 69,964.00 |
| 15 | 888003983 | QUANTIUS INTERNATIONAL LTD | GB | 6,824.14 | 6,306.90 | 34,199.85 | 47,330.89 | (4,160.34) | (4,160.34) | 2,722.51 | (0.38) | (4,160.34) | 2,722.51 | 10,984.48 | 3,584.39 | 34,698.67 | 49,267.54 | 9,563.62 | 5,809.71 | 34,571.63 | 49,944.96 |
| 16 | 767031896 | MAGLIOCCO NETWORK CONSULTING | FR | 17,900.05 | 23,798.76 | 4,052.04 | 45,750.85 | (6,756.42) | (6,756.42) | (7,720.99) | (0.27) | (6,756.42) | (7,720.99) | 24,656.47 | 31,519.75 | 3,312.01 | 59,488.23 | 23,396.74 | 33,498.04 | 2,592.79 | 59,487.57 |
| 17 | 888275371O | GRANDIOSA LIMITED | GB | 20,004.42 | 3,828.33 | 21,797.11 | 45,629.86 | (17,958.12) | (17,958.12) | (44.63) | (0.47) | (17,958.12) | (44.63) | 37,962.54 | 3,872.96 | 21,387.08 | 63,222.58 | 31,600.58 | 6,135.17 | 20,479.41 | 58,215.16 |
| 18 | 8402180730 | JERAPP AB | SE | 8,672.86 | 1,165.15 | 33,605.35 | 43,443.36 | (9,660.13) | (9,660.13) | 1,099.60 | (0.53) | (9,660.13) | 1,099.60 | 18,332.99 | 33,952.20 | 52,350.84 | 52,350.84 | 15,717.69 | 1,265.22 | 32,921.42 | 49,904.33 |
| 19 | 0124056 | 700061 CANADA INC. | CA | 10,992.40 | 18,050.02 | 13,323.04 | 42,365.46 | (1,264.51) | (1,264.51) | (12,154.64) | (0.10) | (1,264.51) | (12,154.64) | 12,256.91 | 30,204.66 | 12,320.83 | 54,782.40 | 12,842.57 | 31,156.89 | 11,191.14 | 55,190.60 |
| 20 | 0107304 | SAC GLOBAL FOUNDERS, LLC | US | 10,565.00 | 5,000.00 | 26,561.44 | 42,126.44 | (530.00) | (530.00) |  | (0.05) | (530.00) |  | 11,095.00 | 5,000.00 | 28,373.83 | 44,468.83 | 10,665.00 | 5,000.00 | 27,830.92 | 43,495.92 |
| 21 | 730004508l | MYRIAM DE LA SIERRA SL | ES | 26,234.53 | 6,875.69 | 6,058.79 | 39,169.01 | 4,751.92 | 4,751.92 | (13,117.69) | 0.22 | 4,751.92 | (13,117.69) | 21,482.61 | 19,993.38 | 5,421.73 | 46,897.72 | 16,916.81 | 13,142.38 | 5,007.60 | 35,066.79 |
| 22 | 01309929 | BORELLI, GERALD P | ES | 5,130.00 | 15,000.00 | 17,715.19 | 37,845.19 | (447.15) | (447.15) | 3,078.51 | (0.08) | (447.15) | 3,078.51 | 5,577.15 | 11,921.49 | 18,331.27 | 35,829.91 | 10,665.00 | 2,000.00 | 5,012.18 | 7,222.18 |
| 23 | 7800040001 | TEAM CAV 2004 S.R.L.  FILIPPO SILV | IT | 12,933.34 | 10,826.69 | 12,638.74 | 36,398.77 | 1,156.65 | 1,156.65 | 4,178.05 | 0.10 | 1,156.65 | 4,178.05 | 11,776.69 | 6,648.64 | 12,505.56 | 30,930.89 | 7,249.33 | 210.00 | 12,462.68 | 26,854.21 |
| 24 | 7670668805 | SARL NK EXELSIOR | FR | 18,712.08 | 17,035.34 |  | 35,747.42 | 18,712.08 | 18,712.08 | 17,035.34 | #DIV/0! | 18,712.08 | 17,035.34 |  |  |  |  |  |  |  |  |
| 25 | 04724 | ADVANTAGE GLOBAL PARTNERS, LLC | US | 3,735.29 | 6,770.38 | 24,897.30 | 35,402.97 | (1,000.55) | (1,000.55) | 1,469.11 | (0.21) | (1,000.55) | 1,469.11 | 4,735.84 | 5,301.27 | 25,897.48 | 35,934.59 | 4,959.41 | 8,385.45 | 25,415.46 | 38,760.32 |
| 26 | 01041303 | EMPIRE LAMONTAGNE INC | CA | 8,691.26 | 3,359.52 | 21,660.59 | 33,711.37 | (2,481.80) | (2,481.80) | 2,388.99 | (0.22) | (2,481.80) | 2,388.99 | 11,173.06 | 970.53 | 21,598.86 | 33,742.45 | 11,496.56 | 5,260.59 | 20,602.05 | 37,359.20 |
| 27 | 7600619970 | EURL GREGORY, DAVID | FR | 13,584.47 | 3,649.67 | 14,411.62 | 31,645.76 | 3,456.83 | 3,456.83 | (64.37) | 0.34 | 3,456.83 | (64.37) | 10,127.64 | 3,714.04 | 14,186.19 | 28,027.87 | 9,249.14 | 6,213.71 | 10,841.75 | 26,304.60 |
| 28 | 7800069841 | BIG HUNTER JACK S.R.L. | IT | 11,756.21 | 16,572.22 | 3,282.97 | 31,611.40 | 2,207.09 | 2,207.09 | 8,863.47 | 0.23 | 2,207.09 | 8,863.47 | 9,549.12 | 7,708.75 | 3,291.47 | 20,549.34 | 6,049.44 | 4,613.85 | 3,034.32 | 13,697.61 |
| 29 | 0580381 | THE X-FACTOR SYSTEM, LLC | US | 4,099.21 | 2,500.00 | 22,157.62 | 28,756.83 | (1,095.79) | (1,095.79) | 500.00 | (0.21) | (1,095.79) | 500.00 | 5,195.00 | 2,000.00 | 22,245.35 | 29,440.35 | 2,414.23 |  | 21,102.19 | 23,516.42 |
| 30 | 1800763 | 1800763 ONTARIO LTD. | CA | 7,550.47 | 4,804.49 | 14,780.26 | 27,135.22 | (1,589.62) | (1,589.62) | (9,973.24) | (0.17) | (1,589.62) | (9,973.24) | 9,140.09 | 14,777.73 | 13,895.13 | 37,812.95 | 9,526.90 | 9,929.94 | 12,985.21 | 32,442.05 |
| 31 | 7600830040 | HALET NETWORK CONSULTING | FR | 6,635.11 | 19,126.81 |  | 25,761.92 | 6,635.11 | 6,635.11 | 19,126.81 | #DIV/0! | 6,635.11 | 19,126.81 |  |  |  |  |  |  |  |  |
| 32 | 0028884 | WGH GLOBAL LLC | US | 3,962.27 | 7,879.67 | 11,829.33 | 25,030.29 | (6,807.87) | (6,807.87) | 500.00 | (0.63) | (6,807.87) | 500.00 | 10,770.14 | 2,000.00 | 40,579.12 | 53,349.26 | 11,378.62 | 2,000.00 | 39,218.90 | 52,597.52 |
| 33 | 0694457 | XS INTERNATIONAL | US | 5,063.76 | 5,000.00 | 13,933.46 | 24,772.76 | (2,503.02) | (2,503.02) | (6,219.66) | (0.33) | (2,503.02) | (6,219.66) | 7,566.78 | 14,099.33 | 13,062.67 | 34,728.78 | 5,766.20 | 12,325.40 | 14,505.95 | 32,597.55 |
| 34 | 0375431 | TITAN GLOBAL, LLC MATT & LISA RA | US | 3,754.69 | 5,939.20 | 13,933.46 | 23,456.85 | (611.51) | (611.51) | 4,390.48 | (0.14) | (611.51) | 4,390.48 | 4,366.20 | 1,548.72 | 14,059.75 | 19,974.67 | 3,704.98 | 9,333.42 | 12,334.10 | 25,372.50 |
| 35 | 7600515598 | FOLLOW THE STARS | FR | 9,600.71 | 6,287.51 | 7,568.63 | 23,123.93 | (2,441.04) | (2,441.04) | (2,583.11) | (0.20) | (2,441.04) | (2,583.11) | 12,041.75 | 8,870.62 | 7,158.97 | 28,071.34 | 8,500.98 | 6,277.99 | 6,546.00 | 21,324.97 |
| 36 | 8402181400 | MH AB | SE | 2,971.47 | 72.04 | 20,080.42 | 23,123.93 | (1,385.31) | (1,385.31) | (3,211.51) | (0.32) | (1,385.31) | (3,211.51) | 4,356.78 | 3,283.55 | 20,328.90 | 27,969.23 | 3,395.84 | 1,621.75 | 20,024.67 | 25,042.26 |
| 37 | 01311304 | PRESANT, JANEL | US | 4,180.00 | 7,986.12 | 10,518.25 | 22,684.37 | (1,034.72) | (1,034.72) | (9,013.76) | (0.20) | (1,034.72) | (9,013.76) | 5,214.72 | 16,999.88 | 10,529.05 | 32,743.65 | 5,170.00 | 9,494.72 | 9,868.86 | 24,533.58 |
| 38 | 01041294 | 9135-0827 QUEBEC INC. | CA | 4,127.61 | 3,832.50 | 14,636.90 | 22,597.01 | (1,119.29) | (1,119.29) | (3,883.51) | (0.21) | (1,119.29) | (3,883.51) | 5,246.90 | 7,716.01 | 14,269.17 | 27,232.08 | 5,242.74 | 7,598.09 | 13,724.83 | 26,565.66 |
| 39 | 012744 | THE RASKIN GROUP LLC 2 | US | 2,282.04 | 1,770.35 | 18,495.07 | 22,547.46 | (535.91) | (535.91) | 130.84 | (0.19) | (535.91) | 130.84 | 2,817.95 | 1,639.51 | 18,613.37 | 23,070.83 | 2,318.34 | 1,957.88 | 17,911.25 | 22,187.47 |
| 40 | 01148725 | MARKETING GOLD STANDARD INC. | CA | 4,906.76 | 5,266.44 | 11,716.69 | 21,889.89 | (5,255.23) | (5,255.23) | (14,097.70) | (0.52) | (5,255.23) | (14,097.70) | 10,161.99 | 19,364.14 | 12,010.17 | 41,536.30 | 10,107.47 | 24,370.13 | 12,998.52 | 47,476.12 |
| 41 | 7670406547 | EMAM, MOHAMED | FR | 6,806.52 | 14,641.51 |  | 21,448.03 | 6,806.52 | 6,806.52 |  | #DIV/0! | 6,806.52 |  |  |  |  |  | 649.94 | 1,435.58 |  | 2,085.52 |
| 42 | 01399648 | OKOPNY, MARCUS | CA | 3,806.38 | 12,822.75 | 4,690.77 | 21,319.90 | (1,330.24) | (1,330.24) | 5,921.25 | (0.26) | (1,330.24) | 5,921.25 | 5,136.62 | 6,901.50 | 4,925.44 | 16,963.56 | 938.77 | 5,385.49 | 2,563.62 | 8,887.88 |
| 43 | 0134453 | A SAGGESE ENTERPRISES | US | 1,645.88 | 500.00 | 18,230.03 | 20,375.91 | (499.12) | (499.12) | 500.00 | (0.23) | (499.12) | 500.00 | 2,145.00 |  | 19,048.03 | 21,193.03 | 1,409.23 |  | 19,340.84 | 20,750.07 |
| 44 | 7600621228 | FV CONSEIL NET WORK MARKETING | FR | 6,392.27 | 8,356.37 | 5,521.35 | 20,269.99 | (2,069.70) | (2,069.70) | 4,827.99 | (0.24) | (2,069.70) | 4,827.99 | 8,461.97 | 3,528.38 | 5,478.05 | 17,468.40 | 8,434.95 | 7,713.57 | 5,436.00 | 21,584.52 |
| 45 | 081951 | NEXT WORLD DEVELOPMENT INC · B | US | 5,143.24 | 2,000.00 | 13,053.58 | 20,196.82 | 704.14 | 704.14 | (2,000.00) | 0.16 | 704.14 | (2,000.00) | 4,439.10 | 4,000.00 | 13,494.86 | 21,933.96 | 4,694.53 | 2,000.00 | 12,836.25 | 19,530.78 |
| 46 | 01125483 | J & J STREET ENTERPRISES INC | ES | 2,810.00 | 10,020.06 | 6,133.71 | 18,963.77 | (1,320.00) | (1,320.00) | 5,019.55 | (0.32) | (1,320.00) | 5,019.55 | 4,130.00 | 5,000.51 | 6,339.56 | 15,470.07 | 4,138.76 | 13,310.62 | 6,152.31 | 23,601.69 |
| 47 | 7370171644 | S. I. T. MARGA-FERRAN, S.C.P. | ES | 1,299.88 | 17,512.67 | 72.25 | 18,884.80 | 499.95 | 499.95 | 16,041.38 | 0.62 | 499.95 | 16,041.38 | 799.93 | 1,471.29 |  | 2,271.22 |  |  |  |  |
| 48 | 0575945 | HUNN, MARTHA P | US | 1,835.00 | 10,000.00 | 7,023.61 | 18,858.21 | (75.00) | (75.00) | 599.46 | (0.04) | (75.00) | 599.46 | 1,910.00 | 5,000.00 | 16,805.75 | 18,616.29 | 2,510.00 | 2,000.00 | 16,359.37 | 20,869.37 |
| 49 | 01144277 | JR COMMUNICATIONS, INC | US | 3,890.00 |  | 14,965.61 | 18,855.61 | 720.00 | 720.00 | 5,000.00 | 0.23 | 720.00 | 5,000.00 | 3,170.00 | 5,000.00 | 5,117.16 | 13,287.16 | 3,290.00 | 4,912.17 | 13,202.17 | 13,202.17 |
| 50 | 737000496 | JAN-ERIC NYMAN S.L. | ES | 1,876.38 | 117.00 | 16,692.98 | 18,686.38 | (1,103.27) | (1,103.27) | (364.14) | (0.37) | (1,103.27) | (364.14) | 2,979.63 | 481.18 | 17,125.41 | 20,586.22 | 2,465.41 | 70.89 | 17,163.45 | 19,699.75 |
| 51 | 7370074841 | C.G. SPAIN S.C.P. | ES | 8,501.36 | 8,128.90 | 2,013.54 | 18,643.80 | (5,342.35) | (5,342.35) | (3,217.92) | (0.39) | (5,342.35) | (3,217.92) | 13,843.71 | 11,346.82 | 1,719.83 | 26,910.36 | 4,751.71 | 5,654.48 | 1,606.45 | 12,012.64 |
| 52 | 8102358820 | VISION MARKETING - SUSANNA & FI | DK | 4,152.36 | 4,404.34 | 9,531.51 | 18,088.21 | 1,218.18 | 1,218.18 | 2,117.07 | 0.42 | 1,218.18 | 2,117.07 | 2,934.18 | 2,287.27 | 9,812.60 | 15,034.05 | 1,590.71 | 1,655.04 | 9,648.03 | 12,893.78 |
| 53 | 0147696 | GLOBAL COMMUNICATIONS NETWO | US | 3,815.74 | 2,132.47 | 11,752.09 | 17,700.30 | 893.48 | 893.48 | (49.18) | 0.31 | 893.48 | (49.18) | 2,922.26 | 2,181.65 | 11,740.08 | 16,843.99 | 2,846.10 | 4,762.24 | 10,786.13 | 18,394.47 |
| 54 | 01041299 | TURCOTTE, SIMON | CA | 4,243.54 | 4,815.23 | 8,510.01 | 17,568.78 | (2,153.58) | (2,153.58) | (2,941.47) | (0.34) | (2,153.58) | (2,941.47) | 6,397.12 | 7,756.70 | 8,406.30 | 22,560.12 | 5,814.22 | 10,271.48 | 8,237.73 | 24,323.43 |
| 55 | 710000014 | ALFABYTE-REPRESENTAÇÕES, LDA | PT | 7,134.86 | 2,296.08 | 7,932.44 | 17,363.38 | 226.60 | 226.60 | (2,700.17) | 0.03 | 226.60 | (2,700.17) | 6,908.26 | 4,996.25 | 7,652.24 | 19,556.75 | 4,561.06 | 7,656.87 | 15,708.98 | 15,708.98 |
| 56 | 7600638594 | MERLO, SEBASTIEN | FR | 9,320.58 | 6,392.27 | 1,613.08 | 17,325.93 | (1,814.11) | (1,814.11) | 3,017.68 | (0.16) | (1,814.11) | 3,017.68 | 11,134.69 | 9,249.15 | 3,017.68 | 23,401.52 | 7,206.47 | 6,349.42 | 1,388.20 | 14,944.09 |
| 57 | 01723098 | OLIVAN, ROBERT & DIANA | ES | 2,970.00 | 12,500.00 | 1,351.75 | 16,821.75 | 1,510.00 | 1,510.00 | 6,000.00 | 1.03 | 1,510.00 | 6,000.00 | 1,460.00 | 6,500.00 | 1,176.25 | 9,336.25 | 990.00 | 3,500.00 | 31.78 | 4,521.78 |
| 58 | 0569889 | BURT, AARON | US | 3,755.00 | 8,000.00 | 4,830.14 | 16,585.14 | (1,805.00) | (1,805.00) | (7,000.00) | (0.32) | (1,805.00) | (7,000.00) | 5,560.00 | 15,000.00 | 4,905.67 | 25,465.67 | 5,245.00 | 13,500.00 | 4,545.02 | 23,290.02 |
| 59 | 01601606 | REY & REY ENTERPRISES INC. | US | 1,145.23 | (1.99) | 14,968.11 | 16,111.35 | (505.17) | (505.17) | (1.99) | (0.31) | (505.17) | (1.99) | 1,650.40 |  | 15,292.47 | 16,942.87 | 1,863.21 |  | 16,727.83 | 18,591.04 |
| 60 | 0133550 | BYINGTON, JENIFER | US | 1,695.10 | 10,852.99 | 3,222.01 | 15,770.10 | 717.81 | 717.81 | 7,457.67 | 0.73 | 717.81 | 7,457.67 | 977.29 | 3,395.32 | 3,378.17 | 7,750.78 | 1,333.05 | 8,257.32 | 3,291.53 | 12,881.90 |
| 61 | 01544076 | 1240513 ONTARIO LTD. | CA | 2,736.97 | 12,117.31 | 759.23 | 15,613.51 | (548.53) | (548.53) | 1,085.74 | (0.17) | (548.53) | 1,085.74 | 3,285.50 | 11,031.57 | 752.50 | 15,069.57 | 2,596.06 | 6,154.51 | 715.59 | 9,466.16 |
| 62 | 091164 | RVP INTERNATIONAL | US | 2,162.42 | 39.62 | 12,926.56 | 15,128.60 | (37.20) | (37.20) | 96.24 | (0.02) | (37.20) | 96.24 | 2,199.62 |  | 13,031.18 | 15,174.18 | 3,385.68 | 10,179.34 | 12,363.67 | 25,928.69 |
| 63 | 7800293869 | GIACOMI, LUCA | IT | 3,594.78 | 11,269.99 | 27.58 | 14,892.35 | (205.33) | (205.33) | 5,950.84 | (18.51) | (205.33) | 5,950.84 | 3,800.11 | 5,319.15 |  | 5,113.82 | 1,199.88 | 3,956.78 | 21.73 | 5,178.39 |
| 64 | 7600521516 | LEADUP INTERNATIONAL | FR | 5,628.24 | 4,099.63 | 5,127.14 | 14,855.01 | (1,799.65) | (1,799.65) | (6,377.97) | (0.24) | (1,799.65) | (6,377.97) | 7,427.89 | 10,477.60 | 5,192.68 | 23,098.17 | 6,420.84 | 3,783.68 | 10,371.42 | 20,575.94 |
| 65 | 8101156320 | GLOBAL DISTRIBUTION NETWORK | DK | 2,272.97 | 156.99 | 12,402.20 | 14,832.16 | 546.48 | 546.48 | (991.97) | 0.32 | 546.48 | (991.97) | 1,726.49 | 1,148.96 | 12,822.88 | 15,698.33 | 7,206.47 | 226.38 | 12,815.98 | 15,002.14 |
| 66 | 7600702832 | ALLIANCE MARKETING SARL | FR | 3,227.57 | 1,710.09 | 9,894.23 | 14,831.89 | 851.47 | 851.47 | 1,674.38 | 0.36 | 851.47 | 1,674.38 | 2,376.10 |  | 35.71 | 2,411.81 |  |  |  |  |
| 67 | 7100038561 | EURICO LOPES-UNIPESSOAL,LTDA | PT | 6,296.21 | 3,444.28 | 4,938.93 | 14,679.42 | 1,294.42 | 1,294.42 | 906.02 | 0.26 | 1,294.42 | 906.02 | 5,001.79 | 2,538.26 | 4,747.36 | 12,287.41 | 2,854.06 | 1,588.92 | 4,833.60 | 9,276.58 |
| 68 | 0201886 | 1705393 ONTARIO INC | CA | 1,789.66 |  | 12,644.47 | 14,434.13 | (654.27) | (654.27) |  | (0.27) | (654.27) |  | 2,443.93 |  | 12,285.42 | 14,729.35 | 2,517.76 | 11,878.63 | 14,396.39 | 14,396.39 |
| 69 | 02027756 | MILLER, DARREN J. | US | 1,350.00 |  | 3,000.00 | 14,350.00 | 1,000.00 | 1,000.00 | 10,000.00 | 2.86 | 1,000.00 | 10,000.00 | 350.00 |  |  | 350.00 |  |  |  |  |
| 70 | 01903511 | ROSATI-ROURKE, LISA C | US | 2,200.00 | 10,000.00 |  | 14,200.00 | (400.00) | (400.00) | 1,500.00 | (0.15) | (400.00) | 1,500.00 | 2,600.00 | 10,500.00 | 19.41 | 13,119.41 | 1,800.00 | 8,000.00 |  | 9,800.00 |
| 71 | 01602344 | BOERSMA, LESLIE | US | 2,050.00 | 10,500.00 | 1,168.16 | 13,718.16 | 100.00 | 100.00 | 1,500.00 | 0.05 | 100.00 | 1,500.00 | 1,950.00 | 9,000.00 | 1,062.85 | 12,012.85 | 2,350.00 | 9,000.00 | 44.48 | 11,394.48 |

| | | | | | January-10 | | | | Diff | | Difference | | | December-09 | | | | | November-09 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEAMID | RANK | NAME | CO | CAB | BNS & ADJ | COM. | TOTAL | COM | COM % | CAB | BNS & ADJ | CAB | BNS & ADJ | COM. | TOTAL | CAB | BNS & ADJ | COM. | TOTAL | | |
| 7250004716 | 72 | PICCINOTTI, EUGENE | AU | 1,811.08 | 699.19 | 11,199.79 | 13,710.06 | (3,002.96) | (0.62) | (3,002.96) | (1,860.15) | 4,814.04 | 2,559.34 | 11,169.33 | 18,542.71 | 4,306.52 | 2,514.43 | 10,347.39 | 17,168.34 | | |
| 0103171 | 73 | FERRARO, GREG | US | 4,470.00 | 6,000.00 | 3,199.14 | 13,669.14 | 370.00 | 0.09 | 370.00 | (700.00) | 4,100.00 | 6,700.00 | 4,859.18 | 15,559.18 | 2,730.00 | 9,500.00 | 4,778.76 | 17,008.76 | | |
| 7670138567 | 74 | CALVET-PENENT COMMUNICATION | FR | 4,970.97 | 6,535.11 | 1,812.12 | 13,318.20 | (3,056.86) | (0.38) | (3,056.86) | (3,678.24) | 8,027.83 | 10,213.35 | 1,594.08 | 19,835.26 | 6,863.66 | 9,500.00 | 1,468.91 | 12,360.76 | | |
| 0623933 | 75 | RESIDUAL SYSTEMS, INC-CRAIG ANC | US | 2,055.76 | 2,500.00 | 8,666.20 | 13,221.96 | (1,182.46) | (0.37) | (1,182.46) | (3,489.78) | 3,238.22 | 5,989.78 | 8,730.59 | 17,958.59 | 4,028.19 | 6,863.66 | | | | |
| 01035271 | 76 | AIFS INC. - JERRY KOLKER | US | 2,610.00 | 5,000.00 | 5,519.26 | 13,129.26 | (430.00) | (0.14) | (430.00) | (5.87) | 3,040.00 | 5,005.87 | 5,735.30 | 13,781.17 | 3,720.00 | 7,000.00 | 8,419.02 | 19,139.02 | | |
| 01297272 | 77 | KAHLER, KIMBERLY S | US | 1,250.00 | 9,500.00 | 2,117.90 | 12,867.98 | (30.00) | (0.02) | (30.00) | (2,499.09) | 1,280.00 | 11,999.17 | 2,127.41 | 15,406.58 | 2,630.00 | 5,000.00 | 5,671.40 | 13,301.40 | | |
| 01040410 | 78 | DYNASTY MARKETING INC/NEKODA I | US | 2,057.71 | 4,982.05 | 5,808.51 | 12,848.27 | (1,147.88) | (0.36) | (1,147.88) | (4,898.79) | 3,205.59 | 9,880.84 | 5,951.90 | 19,038.33 | 1,690.00 | 7,000.00 | 2,026.78 | 10,712.18 | | |
| 0235789 | 79 | ARSOV, DANNY | US | 2,000.00 | 10,000.00 | 796.43 | 12,796.43 | 900.00 | 0.82 | 900.00 | 6,000.00 | 1,100.00 | 4,000.00 | 702.04 | 5,802.04 | 3,185.74 | 6,398.06 | 5,646.61 | 15,230.41 | | |
| 7370074744 | 80 | SALMERON, ALEXANDRE | FR | 2,971.17 | 9,759.96 | | 12,731.13 | (697.66) | (0.19) | (697.66) | 859.65 | 3,668.83 | 8,900.31 | | 12,569.14 | 600.00 | 1,000.00 | 581.22 | 2,181.22 | | |
| 7370074744 | 81 | MAJAGOBAR, S.L. | ES | 2,699.75 | 9,963.37 | 59.45 | 12,722.57 | (399.97) | (0.13) | (399.97) | 2,399.78 | 3,099.72 | 7,563.59 | | 10,724.39 | 2,506.92 | 8,399.22 | 45.85 | 10,951.99 | | |
| 7800276050 | 82 | MAURELLI, DANIELE | IT | 3,799.65 | 8,627.78 | | 12,427.43 | 1,949.81 | 1.05 | 1,949.81 | 2,399.78 | 1,849.84 | 4,335.31 | | 6,185.15 | 1,999.81 | 3,456.82 | 56.88 | 5,513.51 | | |
| 7300123500 | 83 | SOARES REIS, JOAO PAULO | ES | 4,759.79 | 3,084.15 | 4,489.14 | 12,333.08 | 173.31 | 0.04 | 173.31 | (1,111.00) | 4,586.48 | 4,195.15 | 4,314.17 | 13,095.80 | 1,949.82 | 2,899.73 | 24.20 | 4,873.75 | | |
| 7600572689 | 84 | SARL SP CONSULTING | FR | 3,985.33 | 5,935.18 | 2,240.64 | 12,161.15 | (785.67) | (0.16) | (785.67) | (1,111.00) | 4,586.48 | 4,195.15 | 2,244.14 | 15,521.51 | 3,834.42 | 2,289.69 | 4,397.47 | 10,521.78 | | |
| 7600214321 | 85 | MARIE TEAM | FR | 3,676.24 | 3,628.23 | 4,843.11 | 12,149.58 | (1,806.97) | (0.33) | (1,806.97) | (2,528.34) | 4,771.00 | 8,506.37 | 4,824.08 | 16,465.86 | 2,564.05 | 5,249.52 | 2,242.11 | 10,055.78 | | |
| 0130647 | 86 | DANA DOUGLAS DBA MOMENTUM GR | US | 180.00 | | 11,511.26 | 11,691.26 | 20.00 | 0.13 | 20.00 | | 160.00 | | 12,031.81 | 12,191.81 | 220.00 | 5,413.79 | 4,785.15 | 14,262.85 | | |
| 0132895 | 87 | NO LIMIT PRODUCTIONS,LLC | US | 1,616.84 | 4,990.06 | 4,919.43 | 11,526.33 | (93.16) | (0.05) | (93.16) | (2,012.34) | 1,710.00 | 7,002.40 | 5,332.02 | 14,044.42 | 810.00 | 2,000.00 | 12,083.03 | 12,303.03 | | |
| 7600214411 | 88 | VINCENT CAREIL DEVELOPPEMENT 1 | FR | 2,279.66 | 1,599.54 | 7,597.42 | 11,476.62 | (975.02) | (0.30) | (975.02) | (12.34) | 3,254.68 | 1,611.88 | 7,677.07 | 12,543.63 | 3,934.34 | 3,724.98 | 3,257.23 | 6,067.23 | | |
| 7600579470 | 89 | SARL REUSSIR ENSEMBLE | FR | 3,949.63 | 3,813.94 | 3,687.30 | 11,450.87 | (185.71) | (0.04) | (185.71) | 1,699.85 | 4,135.34 | 2,114.09 | 3,708.54 | 9,957.97 | 4,156.76 | 6,677.96 | 7,552.03 | 15,211.35 | | |
| 0175873 | 90 | RIISAGER, RON | US | 1,850.00 | 9,000.00 | 561.90 | 11,411.90 | (1,500.00) | (0.45) | (1,500.00) | (4,000.00) | 3,350.00 | 13,000.00 | 526.30 | 16,876.30 | 1,000.00 | 7,500.00 | 3,690.95 | 14,525.67 | | |
| 7600193765 | 91 | VENET, CATHERINE | FR | (1,745.98) | 9,880.95 | 3,173.85 | 11,308.82 | (5,588.49) | (1.45) | (5,588.49) | (4,000.00) | 3,842.51 | 3,392.54 | 3,293.97 | 10,529.02 | 2,749.74 | 7,500.00 | 492.52 | 8,992.52 | | |
| 0157521 | 92 | ERG LLC (KURT LUDLOW) | FR | 2,172.23 | 1,997.49 | 7,112.54 | 11,282.26 | (214.22) | (0.09) | (214.22) | (501.80) | 2,386.45 | 2,499.29 | 7,142.79 | 12,028.53 | 3,268.86 | 6,007.41 | 3,268.54 | 6,125.41 | | |
| 740604949 | 93 | MARCEL BISCHOF & MARIE THERESE | CH | 3,057.82 | 7,567.81 | 515.83 | 11,141.46 | (1,996.59) | (0.40) | (1,996.59) | (2,552.79) | 5,054.41 | 10,120.60 | 7,142.79 | 15,175.01 | 580.55 | 6,007.41 | 6,845.68 | 16,121.95 | | |
| 7670711699 | 94 | CHEIKH MULTI-SERVICES | FR | 3,913.93 | 7,220.76 | | 11,134.69 | 3,913.93 | #DIV/0! | 3,913.93 | 7,220.76 | | | | | | 428.21 | 228.62 | 1,237.38 | | |
| 8001149330 | 95 | TAKE IT OR LEAVE IT MARTIN DUBB | NL | 1,098.79 | 135.71 | 9,899.57 | 11,134.07 | (499.00) | (0.31) | (499.00) | (121.42) | 1,597.79 | 257.13 | 8,412.68 | 10,267.60 | 1,099.90 | 464.24 | 7,836.25 | 9,400.39 | | |
| 01740321 | 96 | TEAM INTEGRITY INC. | US | 2,110.00 | 5,000.00 | 3,874.71 | 10,984.71 | (1,550.00) | (0.42) | (1,550.00) | (5,007.45) | 3,660.00 | 10,007.45 | 3,762.87 | 17,430.32 | 1,480.00 | 7,000.00 | 2,883.80 | 11,363.80 | | |
| 013488 | 97 | COREY R. ANDERSON INC. | US | 952.24 | 2,015.07 | 7,896.62 | 10,863.93 | (478.18) | (0.33) | (478.18) | (1,423.72) | 1,430.42 | 3,438.79 | 8,308.27 | 13,177.48 | 2,273.72 | 6,916.29 | 8,430.03 | 17,620.04 | | |
| 7670100661 | 98 | ALEX REW TELECOMUNICACIONES S | ES | 2,147.46 | 7,656.44 | 768.79 | 10,572.69 | 247.64 | 0.13 | 247.64 | 3,421.11 | 1,899.82 | 4,235.33 | 730.75 | 6,865.90 | 2,885.45 | 6,916.29 | 722.03 | 4,957.36 | | |
| 0195835 | 99 | HIT THE ROCK DINO DEL GROSSO | CA | 2,104.29 | 4,753.11 | 3,565.82 | 10,423.22 | 184.01 | 0.10 | 184.01 | (1,008.31) | 1,920.28 | 5,761.42 | 3,330.64 | 11,012.34 | 812.33 | 3,848.31 | 2,183.04 | 6,843.68 | | |
| 7605040849 | 100 | DOS SANTOS MARTINS, STEPHANE | FR | 2,599.76 | 7,806.42 | | 10,406.18 | (478.54) | (0.16) | (478.54) | (3,028.29) | 3,078.30 | 4,778.13 | 2,957.90 | 10,814.33 | 1,485.59 | 3,399.68 | 4,885.27 | 4,885.27 | | |
| 01830559 | 101 | WEBER, WESTON A AND GINA | US | 2,558.08 | 7,371.61 | 457.54 | 10,387.23 | (110.20) | (0.04) | (110.20) | (3,071.81) | 2,668.28 | 10,443.42 | 404.54 | 13,516.24 | 2,462.27 | 7,433.33 | 10,259.95 | 10,259.95 | | |
| 8405512410 | 102 | NOFLET AB | SE | 648.79 | 7,207.35 | 2,492.44 | 10,348.58 | (181.52) | (0.22) | (181.52) | 359.49 | 830.31 | 6,847.86 | 2,429.16 | 10,107.33 | 1,465.31 | 6,298.52 | 364.35 | 10,045.66 | | |
| 7670126225 | 103 | SARL ESPRIT DEQUIPE | FR | 3,842.49 | 3,301.13 | 3,201.55 | 10,345.17 | 30,663.58 | (1.14) | 30,663.58 | (47,638.31) | (26,821.09) | 50,939.44 | 3,135.44 | 27,253.79 | 7,356.47 | 6,506.54 | 2,281.83 | 10,868.39 | | |
| 7600596291 | 104 | TEAM MARSEILLE MARKETING | FR | 2,276.10 | 6,606.54 | 1,422.94 | 10,305.58 | (209.37) | (0.08) | (209.37) | (449.96) | 2,485.47 | 7,056.50 | 1,405.36 | 10,947.33 | 3,378.27 | 5,685.19 | 3,005.38 | 10,474.33 | | |
| 7770016160 | 105 | CATCH THE RAINBOW LTD | IE | 2,642.62 | 1,557.00 | 6,086.75 | 10,286.37 | (4,492.43) | (0.63) | (4,492.43) | (3,035.44) | 7,135.05 | 4,592.44 | 6,078.18 | 17,805.67 | 5,513.79 | 4,121.05 | 1,410.87 | 15,594.56 | | |
| 01229057 | 106 | ARROYO, PETER J | US | 1,670.00 | 5,000.00 | 3,457.98 | 10,127.98 | 360.00 | 0.27 | 360.00 | (4,000.00) | 1,310.00 | 9,000.69 | 3,455.26 | 13,765.95 | 2,486.20 | 2,500.00 | 3,222.38 | 8,208.58 | | |
| 7670110464 | 107 | DEMORONT, CHRISTOPHE | FR | 2,785.46 | 6,835.08 | 445.64 | 10,066.18 | (278.54) | (0.09) | (278.54) | (757.08) | 3,064.00 | 7,592.16 | 425.05 | 11,081.21 | 1,671.28 | 3,978.20 | 365.95 | 6,015.43 | | |
| 058919 | 108 | SELUDO, MARTIN C | US | 640.00 | 6,500.00 | 2,849.08 | 9,989.08 | 120.00 | 0.23 | 120.00 | 4,485.10 | 520.00 | 2,014.90 | 2,818.24 | 5,353.14 | 571.86 | 6,532.07 | 2,909.26 | 10,013.19 | | |
| 01593428 | 109 | OVERLAND CULTURAL EXPERIENCE, | US | 1,800.00 | 7,000.00 | 931.69 | 9,731.69 | 480.00 | 0.36 | 480.00 | (1,000.00) | 1,320.00 | 8,000.00 | 891.89 | 10,211.89 | 1,520.00 | 8,000.00 | 823.24 | 10,343.24 | | |
| 01643658 | 110 | KOUTSOGEORGAS, ALEXANDRA E | US | 760.00 | 6,496.60 | 2,460.55 | 9,717.15 | (60.00) | (0.07) | (60.00) | 496.57 | 820.00 | 6,000.03 | 2,353.54 | 9,173.57 | 720.00 | 5,995.74 | 2,114.64 | 8,830.38 | | |
| 0250513 | 111 | TEAM REVOLUTION LLC | US | 2,650.00 | 4,500.56 | 2,520.09 | 9,682.19 | (28.47) | (0.01) | (28.47) | (2,994.25) | 2,248.47 | 5,494.25 | 4,997.71 | 12,740.43 | 2,040.00 | 6,000.00 | 4,705.19 | 12,745.19 | | |
| 01762238 | 112 | UHRIN, JASON | US | 2,012.53 | 7,538.34 | 30.59 | 9,581.46 | 518.70 | 0.35 | 518.70 | 3,033.73 | 1,493.83 | 4,504.61 | | 15,856.77 | 2,550.00 | 9,492.98 | 2,629.33 | 14,672.31 | | |
| 01762238 | 113 | REMIZ, VLADIMIR | CA | 2,156.96 | 5,835.17 | 1,484.82 | 9,476.95 | (264.26) | (0.11) | (264.26) | (1,414.15) | 2,421.22 | 7,249.32 | 2,656.68 | 6,028.94 | | 5,463.78 | 29.57 | 9,189.13 | | |
| 01044449 | 114 | HANCHI, SAMIR | FR | 2,135.51 | 7,163.63 | 129.00 | 9,428.16 | 185.67 | 0.10 | 185.67 | 2,842.61 | 3,200.00 | 4,321.02 | 133.27 | 6,404.13 | | 7.14 | 117.57 | 310.41 | | |
| 0124 | 115 | LABONNOTE, MONIQUE | FR | 715.00 | | 8,680.64 | 9,395.64 | (45.00) | (0.06) | (45.00) | | 760.00 | | 8,861.09 | 9,621.09 | 1,130.00 | | 8,712.11 | 9,842.11 | | |
| 7600526000 | 116 | KANE, MICHAEL P | US | 1,421.29 | 6,549.39 | 1,424.93 | 9,395.61 | 797.77 | 1.28 | 797.77 | 5,137.38 | 623.52 | 1,412.01 | 1,413.71 | 3,449.24 | 1,521.29 | 6,999.35 | 1,413.23 | 9,933.87 | | |
| 01645834 | 117 | NEWERA NETWORK GROUP | CA | 2,122.22 | 3,845.34 | 3,310.18 | 9,277.74 | (1,512.91) | (0.42) | (1,512.91) | (5,739.55) | 3,635.13 | 9,584.89 | 3,324.48 | 16,544.50 | 2,438.74 | 5,307.47 | 3,143.66 | 10,889.87 | | |
| 01904730 | 118 | AMBROSE, MATHIEU | CA | (7,230.00) | 16,580.00 | 21.22 | 9,271.22 | (9,980.00) | (3.77) | (9,980.00) | 5,080.00 | 2,650.00 | 11,500.00 | 33.44 | 14,183.44 | 1,600.00 | 5,700.00 | | 7,300.00 | | |
| 7670450845 | 119 | CHASE, SEAN | US | 1,949.80 | 7,242.20 | 53.58 | 9,245.58 | 92.82 | 0.05 | 92.82 | 4,221.05 | 1,856.98 | 3,049.73 | | 4,878.13 | 1,392.73 | 6,970.79 | | 8,363.52 | | |
| 7300045082 | 120 | DIOP, M'BAYE JACQUES | ES | 2,784.02 | 5,015.27 | 1,434.65 | 9,233.94 | (265.71) | (0.09) | (265.71) | (655.63) | 3,049.73 | 5,670.90 | 1,296.75 | 10,017.38 | 3,742.50 | 3,521.11 | 1,239.11 | 8,502.72 | | |
| 7600619937 | 121 | MERLIN GLOBAL MARKETING ,SL | ES | 2,328.36 | 1,828.40 | 5,043.65 | 9,200.41 | (2,749.76) | (0.54) | (2,749.76) | (2,156.94) | 5,078.12 | 7,827.16 | 5,071.72 | 14,135.18 | 4,778.15 | 3,992.48 | 4,909.93 | 13,680.56 | | |
| 7600640095 | 122 | SARL CT MERCURE & COM | FR | 1,671.28 | 5,856.60 | 1,585.93 | 9,113.81 | (1,271.31) | (0.43) | (1,271.31) | 6,877.94 | 2,942.59 | (1,021.34) | | 1,921.25 | | | | | | |
| 0581041 | 124 | DENNEFELD, MATHIEU | FR | 1,320.00 | 2,000.00 | 5,791.81 | 9,111.81 | 140.00 | 0.12 | 140.00 | (3,000.00) | 1,180.00 | 5,000.00 | 5,975.35 | 12,155.35 | 2,050.00 | 2,000.00 | 6,023.85 | 10,073.85 | | |
| 01696903 | 125 | DIXIE INC - TERRY AND RHONDA POF | US | 1,591.29 | 5,960.11 | 1,482.80 | 9,034.20 | 470.02 | 0.42 | 470.02 | 1,647.53 | 1,121.27 | 4,312.58 | 1,351.42 | 6,785.27 | 1,265.01 | 2,395.88 | 1,358.43 | 5,019.32 | | |
| 01137127 | 126 | CAISSY PROULX INC. | CA | 530.00 | 4,500.00 | 3,987.43 | 9,017.43 | (390.00) | (0.42) | (390.00) | (997.34) | 920.00 | 5,497.34 | 4,021.17 | 10,438.51 | 1,080.00 | 7,007.28 | 3,854.58 | 11,941.86 | | |
| 03182200 | 127 | THINK BIG INC. | US | 1,471.02 | 1,461.65 | 5,932.83 | 8,865.50 | (56.68) | (0.04) | (56.68) | 964.81 | 1,527.70 | 496.84 | 5,860.16 | 7,884.70 | 820.17 | 1,650.65 | 5,829.72 | 8,300.54 | | |
| 097013 | 128 | DOUBLE-WIN MARKETING | US | 2,510.00 | 3,000.00 | 3,340.74 | 8,850.74 | 1,050.00 | 0.72 | 1,050.00 | 1,000.00 | 1,460.00 | 2,000.00 | 3,376.78 | 6,836.78 | 2,410.00 | 5,500.00 | 3,205.61 | 11,115.61 | | |
| 01605750 | 129 | LASER RVP, INC | US | 1,800.00 | 7,000.00 | 24.80 | 8,824.80 | 400.00 | 0.29 | 400.00 | 1,000.00 | 1,400.00 | 8,000.00 | 26.15 | 9,426.15 | 1,590.00 | 7,000.00 | 26.68 | 8,616.68 | | |
| 7370108225 | 130 | DUCHESNE, MARYELLEN H | ES | 3,049.71 | 5,763.76 | | 8,813.47 | (2,749.76) | (0.47) | (2,749.76) | (9,849.09) | 5,799.47 | 15,612.85 | 39.55 | 21,451.87 | 1,399.68 | 7,242.20 | 1,773.51 | 10,641.88 | | |
| 01300383 | 131 | GARCIA TORRES, JESUS MANUEL | US | 1,200.00 | 7,500.00 | | 8,700.00 | (500.00) | (0.29) | (500.00) | (1,000.00) | 1,700.00 | 8,500.00 | 13.71 | 10,213.71 | 1,250.00 | 5,000.00 | | 6,250.00 | | |
| 8204000101 | 132 | LAZARIDES ENTERPRISES LLC | FI | | 8,570.64 | | 8,570.64 | | #DIV/0! | | 8,570.64 | | | | | | | | 14.28 | | |
| 7370078841 | 133 | DIOMEDEA EXCELLENCE OY | ES | 1,949.83 | 5,863.75 | 748.82 | 8,562.40 | (999.89) | (0.34) | (999.89) | (1,642.71) | 2,949.72 | 7,506.46 | 647.43 | 11,103.61 | 2,199.79 | 4,528.16 | 629.81 | 7,357.76 | | |
| 01700169 | 134 | ESTUDI BLAU 99, SL | ES | 1,990.00 | 6,500.00 | 31.17 | 8,521.17 | 500.00 | 0.34 | 500.00 | 4,000.00 | 1,490.00 | 2,500.00 | 31.16 | 4,021.16 | 1,500.00 | 5,500.00 | 580.00 | 7,580.00 | | |
| 01504063 | 135 | D2 ENTERPRISES, LLC | US | 1,220.00 | 6,500.00 | 793.37 | 8,513.37 | 20.00 | 0.02 | 20.00 | 1,483.98 | 1,200.00 | 5,016.02 | 788.48 | 7,004.50 | 1,070.00 | 2,500.00 | 785.11 | 4,355.11 | | |
| 888000435 | 136 | HILL, MICHELLE L | US | 145.50 | 1,933.37 | 6,363.07 | 8,441.94 | (735.89) | (0.83) | (735.89) | (978.37) | 881.39 | 2,911.74 | 6,412.30 | 10,205.43 | 691.81 | 2,045.10 | 5,856.03 | 8,592.94 | | |
| 01125313 | 137 | FLORENCE PETTET & JOHN MACDOU | GB | 488.76 | 5,753.28 | 2,175.05 | 8,417.09 | (699.58) | (0.59) | (699.58) | 1,929.34 | 1,188.34 | 3,823.94 | 1,973.02 | 6,985.30 | 1,437.52 | 5,750.10 | 1,773.51 | 8,961.13 | | |
| 01354540 | 138 | TOWNSEND, PHILIP | CA | 1,436.78 | 6,893.52 | 47.38 | 8,377.68 | (591.09) | (0.29) | (591.09) | (1,505.96) | 2,027.87 | 8,399.48 | 49.41 | 10,476.76 | 1,367.16 | 6,375.61 | 48.74 | 7,791.51 | | |
| 01441486 | 139 | DILLON, JOHN F | US | 790.00 | 3,500.00 | 3,968.86 | 8,258.86 | (320.00) | (0.29) | (320.00) | (5,393.46) | 1,110.00 | 8,893.46 | 4,034.33 | 14,037.79 | 1,490.00 | 10,024.69 | 3,874.81 | 15,389.50 | | |
| 8882809078 | 140 | ABOVE AND BEYOND LIMITED | GB | | | 8,134.94 | 8,229.29 | 94.35 | #DIV/0! | 94.35 | | | | 8,375.48 | 8,375.48 | | | 8,390.03 | 8,390.03 | | |
| 7670638499 | 141 | ZAMOUM, MEHDI | FR | 2,409.07 | 5,811.61 | | 8,220.68 | (376.40) | (0.14) | (376.40) | 1,402.00 | 2,785.47 | 7,213.61 | | | 2,228.36 | 7,292.19 | | 9,520.55 | | |
| 01499889 | 142 | BOOP, BUD AND GINA | US | 1,974.30 | 5,500.00 | 719.31 | 8,193.61 | 708.99 | 0.56 | 708.99 | 4,999.36 | 1,265.31 | 500.64 | 711.07 | 2,477.02 | 1,282.91 | 1,500.00 | 707.78 | 3,490.69 | | |
| 0445770 | 143 | PROSPER EXPONENTIALLY MBB ENT. | US | 810.00 | 3,000.00 | 4,311.58 | 8,121.58 | (230.00) | (0.22) | (230.00) | (4,000.00) | 1,040.00 | 7,000.00 | 4,641.40 | 12,681.40 | 1,540.00 | 5,000.00 | 4,713.41 | 11,253.41 | | |
| 01381369 | 144 | JUNIOR, DEBI & ADAM | US | 1,750.00 | 5,500.00 | 751.49 | 8,001.49 | (450.00) | (0.20) | (450.00) | (2,507.45) | 2,200.00 | 8,007.45 | 800.84 | 11,008.29 | 1,810.00 | 6,500.00 | 29.47 | 8,339.47 | | |
| 01244229 | 145 | SERVICES DE GESTION LEM INC | CA | 1,918.53 | 1,894.91 | 4,179.67 | 7,993.11 | (1,180.88) | (0.38) | (1,180.88) | (5,360.36) | 3,099.41 | 7,255.27 | 4,171.88 | 14,526.56 | 4,109.81 | 11,726.55 | 21.39 | 19,854.74 | | |
| 01909410 | 146 | LANG, JOHN E & DIANE LANG | US | 1,300.00 | 6,500.00 | 31.05 | 7,831.05 | 650.00 | 1.00 | 650.00 | 5,000.00 | 650.00 | 1,500.00 | 28.11 | 2,178.11 | 600.00 | 2,000.00 | 21.39 | 2,621.39 | | |
| 01265847 | 147 | NOEL, DAVID | CA | 1,104.77 | 6,721.67 | | 7,826.44 | (482.49) | (0.30) | (482.49) | 2,407.02 | 1,587.26 | 4,314.65 | | 5,901.91 | 91.69 | 7,284.37 | | 7,376.26 | | |
| 01373943 | 148 | LEE, MIRA | CA | 1,044.59 | 6,228.75 | 478.39 | 7,751.73 | (959.54) | (0.48) | (959.54) | (2,875.59) | 2,004.13 | 9,104.34 | 431.69 | 11,540.16 | 1,211.46 | 5,767.80 | 423.50 | 7,402.76 | | |

| | | | | | January-10 | | | | | Diff | | Difference | | | December-09 | | | November-09 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEAMID | RANK | NAME | CO | CAB | BNS & ADJ | COM. | TOTAL | COM | Diff | COM % | CAB | BNS & ADJ | CAB | BNS & ADJ | COM. | TOTAL | CAB | BNS & ADJ | COM. | TOTAL |
| 7170006846 | 149 | CARVALHO, LUISA CUNHA MARTINS | PT | 1,799.83 | 5,463.78 | 477.98 | 7,741.59 | (100.01) | (100.01) | (0.05) | 1,899.84 | 2,135.52 | 3,328.26 | 466.54 | 5,694.64 | 699.95 | 42.84 | 484.87 | 1,227.66 | | |
| 8102289000 | 150 | LOLO AMETHYST MALUNA FABRIN | DK | 1,492.27 | 5,079.67 | 902.90 | 7,474.84 | 693.85 | 693.85 | 0.87 | 798.42 | 4,555.94 | 523.73 | 911.74 | 2,233.89 | 350.29 | 2,595.98 | 900.61 | 3,846.88 | | |
| 01643123 | 151 | BLACK, JEFF K | US | 1,260.00 | 5,000.00 | 1,155.72 | 7,415.72 | (420.00) | (420.00) | (0.25) | 1,680.00 | (1,000.00) | 6,000.00 | 1,144.99 | 8,824.99 | 1,510.00 | 6,500.00 | 1,068.13 | 9,078.13 | | |
| 01040718 | 152 | GRIMARD, GAETAN | CA | 2,261.93 | 1,887.34 | 3,243.10 | 7,392.37 | (1,133.47) | (1,133.47) | (0.33) | 3,395.40 | (2,830.32) | 4,717.66 | 3,089.85 | 11,202.91 | 2,838.97 | 4,775.80 | 2,881.54 | 10,496.31 | | |
| 01435938 | 153 | PROSPERO GROUP INC | CA | 2,242.15 | 2,062.04 | 3,078.25 | 7,382.44 | 455.97 | 455.97 | 0.26 | 1,786.18 | (8,358.47) | 10,420.51 | 2,156.32 | 14,363.01 | 1,049.82 | 2,494.19 | 1,938.88 | 5,482.89 | | |
| 0670221105 | 154 | ROBERT, MICHEL | FR | 1,578.44 | 5,728.04 | 68.25 | 7,374.73 | 464.25 | 464.25 | 0.42 | 1,114.19 | 2,871.16 | 2,856.88 | | 3,971.07 | 1,207.03 | 2,514.05 | 54.94 | 3,776.02 | | |
| 01148408 | 155 | MACKIE, CODY T | US | 2,210.00 | 2,000.00 | 3,057.96 | 7,267.96 | (190.00) | (190.00) | (0.08) | 2,400.00 | | 2,000.00 | 3,113.25 | 7,513.25 | 2,750.00 | 10,000.00 | 2,894.13 | 15,644.13 | | |
| 8404749770 | 156 | GODEVÄRN COMMUNICATION AND N.SE | | | | 7,260.22 | 7,260.22 | | | #DIV/0! | | | | 7,277.80 | 7,277.80 | | | 7,122.87 | 7,122.87 | | |
| 7600603843 | 157 | MENSAH, LUIGI | FR | 3,849.65 | 3,406.83 | | 7,256.48 | 3,849.65 | 3,849.65 | #DIV/0! | | 3,406.83 | | | | | | | | | |
| 7600783471 | 158 | BULDO, CEDRIC | FR | 1,764.13 | 5,378.07 | 90.43 | 7,232.63 | (928.50) | (928.50) | (0.34) | 2,692.63 | (742.78) | 6,120.85 | 68.62 | 8,832.10 | 1,578.44 | 5,392.35 | 42.65 | 7,013.44 | | |
| 7370077761 | 159 | PALLEJA PAPASEIT, JOSE M | ES | 1,499.86 | 5,492.35 | 131.42 | 7,123.63 | 99.98 | 99.98 | 0.07 | 1,399.88 | 2,514.00 | 2,978.29 | 102.36 | 4,480.53 | 799.93 | 414.24 | 138.07 | 1,352.24 | | |
| 038705 | 160 | LEGACY ENTERPRISES INTERNATION | US | 80.00 | | 7,041.77 | 7,121.77 | (300.00) | (300.00) | (0.79) | 380.00 | | | 7,472.77 | 7,852.77 | 430.00 | | 7,680.54 | 8,110.54 | | |
| 01445425 | 161 | BAE, SUNG K | US | 600.00 | 4,500.00 | 2,008.72 | 7,108.72 | (440.00) | (440.00) | (0.42) | 1,040.00 | | 4,500.00 | 2,278.12 | 7,818.12 | 900.00 | 4,000.00 | 2,175.94 | 7,075.94 | | |
| 0167013 | 162 | WALSH, SARA N HIRD | US | 1,050.00 | 6,000.00 | 18.62 | 7,068.62 | (1,400.00) | (1,400.00) | (0.57) | 2,450.00 | (1,000.00) | 7,000.00 | 3,519.39 | 12,969.39 | 750.00 | 5,000.00 | 19.85 | 5,769.85 | | |
| 0147961 | 163 | ROBINSON, BRAD D | CA | 892.13 | 4,441.06 | 1,701.20 | 7,034.39 | (224.48) | (224.48) | (0.20) | 1,116.61 | (3,302.11) | 7,743.17 | 1,641.61 | 10,501.39 | 1,362.59 | 4,929.15 | 1,505.59 | 7,797.33 | | |
| 8103378609 | 164 | LINGUA 1 | DK | 1,108.46 | 5,530.73 | 355.69 | 6,994.88 | 0.82 | 0.82 | 0.00 | 1,107.64 | 5,060.60 | 470.13 | 358.66 | 1,936.43 | 806.14 | 417.47 | 362.17 | 1,585.78 | | |
| 7670042606 | 165 | ERASME, LAURENT JF | FR | 1,392.74 | 5,392.35 | 179.07 | 6,964.16 | (649.93) | (649.93) | (0.32) | 2,042.67 | 642.79 | 4,749.56 | | 6,792.23 | 1,578.43 | 4,328.17 | 45.95 | 5,952.55 | | |
| 7670603189 | 166 | NDIAYE, MOUHAMADOU | FR | 1,485.58 | 5,456.64 | | 6,942.22 | 278.56 | 278.56 | 0.23 | 1,207.02 | 5,428.06 | 28.58 | | 1,235.60 | | | | | | |
| 7250004715 | 167 | PICCINOTTI, KAREN | AU | 3,849.65 | | 6,843.73 | 6,843.73 | | | #DIV/0! | | | | 7,295.64 | 7,295.64 | 3,921.07 | 2,178.37 | 6,689.35 | 6,689.35 | | |
| 7670109662 | 168 | MAPPAS, MARTINE | FR | 1,364.16 | 2,171.23 | 3,277.37 | 6,812.76 | (4,506.73) | (4,506.73) | (0.77) | 5,870.89 | (2,871.16) | 5,042.39 | 3,159.22 | 14,072.50 | 2,732.48 | 2,088.81 | 3,020.11 | 9,119.55 | | |
| 7250000106 | 169 | TEAM GENERB | AU | 1,409.26 | (2.54) | 5,347.76 | 6,754.48 | (731.42) | (731.42) | (0.34) | 2,140.68 | (874.70) | 872.16 | 5,527.19 | 8,540.03 | 549.95 | 2,528.34 | 5,462.97 | 10,284.26 | | |
| 7800218515 | 170 | VENTICINQUE, NICOLA | IT | 2,049.83 | 4,328.16 | 353.58 | 6,731.57 | 349.98 | 349.98 | 0.21 | 1,699.85 | 1,414.14 | 2,914.02 | 662.75 | 5,276.62 | 278.55 | 129.45 | | 3,078.29 | | |
| 8101156510 | 171 | GLOBAL VISION TEAM APS | DK | 417.71 | | 5,902.10 | 6,607.48 | (124.97) | (124.97) | (0.23) | 542.68 | 16.96 | 270.71 | 6,215.41 | 7,028.80 | 433.02 | 8,529.11 | 7,802.03 | 8,364.50 | | |
| 0127978 | 172 | AHMAD, QUDDOOS | CA | 1,401.34 | 4,799.18 | 353.40 | 6,553.92 | 82.97 | 82.97 | 0.06 | 1,318.37 | 358.35 | 4,440.83 | 215.41 | 6,129.61 | 1,827.71 | | 347.10 | 10,703.92 | | |
| 0140729 | 173 | EVOLUTION | CA | 1,737.60 | 4,799.18 | | 6,530.18 | (88.56) | (88.56) | (0.05) | 1,826.16 | 477.18 | 2.00 | 4,207.27 | 6,035.43 | 1,872.25 | 479.18 | 3,968.12 | 6,319.55 | | |
| 7670476691 | 174 | DESTRUEL, MICHEL | FR | 1,114.19 | 5,370.93 | 39.80 | 6,524.92 | (1,114.18) | (1,114.18) | (0.50) | 2,228.37 | (778.50) | 6,149.43 | | 8,377.80 | 2,042.68 | 4,321.02 | | 6,363.70 | | |
| 01816938 | 175 | DRISKILL, JOCELYN & TONY | US | 900.00 | 5,000.00 | 613.05 | 6,513.05 | (150.00) | (150.00) | (0.14) | 1,050.00 | | 5,000.00 | 574.60 | 6,624.60 | 1,150.00 | 5,987.31 | 477.61 | 7,614.92 | | |
| 0559946 | 176 | TARROLLY, DEAN W | US | 3,630.00 | 2,880.50 | | 6,510.50 | 21,630.00 | 21,630.00 | (1.20) | (18,000.00) | (15,129.45) | 18,009.95 | 3,471.62 | 3,481.57 | 500.00 | 500.00 | 3,536.62 | 4,536.62 | | |
| 7670534285 | 177 | LUSCAN, LIONEL | FR | 1,114.18 | 5,378.88 | | 6,492.26 | 278.54 | 278.54 | 0.33 | 835.64 | 5,013.83 | 364.25 | | 1,199.89 | 278.55 | 7.14 | 90.61 | 376.30 | | |
| 7370018009 | 178 | MARTIN GALINDO, JUAN CARLOS | ES | 2,287.77 | 3,933.08 | 215.69 | 6,436.54 | 1,487.85 | 1,487.85 | 1.86 | 799.92 | 940.50 | 2,992.58 | 222.11 | 4,014.61 | 1,399.88 | 2,992.58 | 213.29 | 4,605.75 | | |
| 0126428 | 179 | ST-PIERRE, JONATHAN | CA | 2,156.71 | 1,884.05 | 2,365.59 | 6,406.35 | 134.59 | 134.59 | 0.07 | 2,022.12 | (31.09) | 1,915.14 | 2,355.00 | 6,292.26 | 2,141.05 | 52,716.16 | 2,182.61 | 57,039.82 | | |
| 7600528148 | 180 | CD INTERNATIONAL NETWORK | FR | 3,028.30 | 11.45 | 3,352.06 | 6,391.81 | (1,492.71) | (1,492.71) | (0.33) | 4,521.01 | 18.59 | 270.71 | 3,401.74 | 7,915.61 | 3,385.40 | 2,196.14 | 3,381.97 | 8,963.51 | | |
| 01596978 | 181 | DENISE BELL | US | 280.00 | 4,000.00 | 2,111.36 | 6,391.36 | (80.00) | (80.00) | (0.22) | 360.00 | 2,000.00 | 2,000.00 | 2,150.45 | 4,510.45 | 490.00 | 4,000.00 | 2,075.09 | 6,565.09 | | |
| 01364388 | 182 | BUBAK, CHARLES | US | 1,387.11 | 4,986.86 | | 6,373.97 | 438.13 | 438.13 | 0.46 | 948.98 | 1,986.86 | 3,000.00 | | 3,948.98 | 1,160.00 | 4,500.00 | | 5,660.00 | | |
| 0105095 | 183 | ENTOURAGE | US | 1,390.00 | 2,500.00 | 2,478.62 | 6,368.62 | (380.00) | (380.00) | (0.21) | 1,770.00 | (5,000.00) | 7,500.00 | 2,505.91 | 11,775.91 | 1,580.00 | 4,500.00 | 2,354.02 | 5,434.02 | | |
| 01368020 | 184 | ROBBINS, CORDON J / ERIN | US | 1,000.00 | 5,000.00 | 359.81 | 6,359.81 | | | | 1,000.00 | | 5,000.00 | 362.11 | 6,362.11 | 900.00 | 4,500.00 | 19.69 | 5,419.69 | | |
| 7600551888 | 185 | SARL EMMANUEL HILLER | FR | 42.85 | | 6,208.99 | 6,251.84 | (85.71) | (85.71) | (0.67) | 128.56 | | | 6,174.69 | 6,303.25 | 142.85 | | 6,130.32 | 6,273.17 | | |
| 0140451 | 186 | 1000 SUMMERS, INC - ANDREW & AL US | | 1,200.00 | 4,500.00 | 955.41 | 6,225.41 | (630.00) | (630.00) | (0.45) | 1,410.00 | (1,500.00) | 6,000.00 | 926.29 | 8,336.29 | 1,330.00 | 3,500.00 | 777.36 | 5,607.36 | | |
| 0636218 | 187 | KIM, HYUNG S | US | 780.00 | 5,000.00 | 15.13 | 6,215.13 | | | | 1,200.00 | 1,500.00 | 3,500.00 | 16.20 | 4,716.20 | 50.00 | 1,500.00 | 16.37 | 1,566.37 | | |
| 01352534 | 188 | HANSEN, JOCELYNN E | CA | | 1,957.71 | 4,255.31 | 6,213.02 | (105.42) | (105.42) | (1.00) | 105.42 | (1,889.47) | 2,875.05 | 3,985.85 | 7,938.45 | 172.50 | | 3,668.57 | 3,841.07 | | |
| 7370106416 | 189 | FORES NOELLE, LUIS | ES | 2,514.75 | 3,520.41 | 156.10 | 6,191.26 | 814.90 | 814.90 | 0.48 | 1,699.85 | (3,471.80) | 3,847.18 | 16.20 | 8,692.06 | 1,199.89 | 3,056.86 | | 4,256.75 | | |
| 7600718228 | 190 | MESPLEDE, CEDRIC | FR | 1,856.97 | 4,321.03 | | 6,178.00 | 742.79 | 742.79 | 0.67 | 1,114.18 | (2,485.49) | 6,992.21 | 48.95 | 2,598.67 | 1,671.28 | 4,313.89 | | 5,985.17 | | |
| 0122402 | 191 | SINGH, AMAR | CA | 932.27 | 1,927.72 | 3,303.72 | 6,163.71 | (9.90) | (9.90) | (0.01) | 942.17 | (390.19) | 1,835.54 | 3,231.56 | 6,491.64 | 1,178.78 | 2,354.83 | 3,248.01 | 6,781.62 | | |
| 01724620 | 192 | GAIL & MICHAEL OBRIEN | US | 1,000.00 | 5,000.00 | 25.92 | 6,025.92 | (400.00) | (400.00) | (0.29) | 1,400.00 | (500.00) | 2,317.91 | 22.87 | 6,522.87 | 400.00 | 500.00 | 23.39 | 923.39 | | |
| 8882461380 | 193 | NC GROUP INTERNATIONAL LIMITE GB | | 590.68 | 367.83 | 5,053.89 | 6,012.40 | (542.13) | (542.13) | (0.48) | 1,132.81 | 355.74 | 5,500.00 | 5,041.96 | 6,186.86 | 186.70 | (16.29) | 4,782.22 | 4,952.53 | | |
| 7670434826 | 194 | BELHOCINE, REDOUANE | FR | 1,656.99 | 4,342.46 | | 5,999.45 | (507.11) | (507.11) | (0.23) | 2,164.10 | 1,399.88 | 12.09 | 2,942.58 | 5,106.68 | 1,192.75 | 457.11 | | 1,649.86 | | |
| 01460509 | 195 | PEDANOU, ERNEST S | US | 800.00 | 4,500.00 | 695.94 | 5,995.94 | (150.00) | (150.00) | (0.16) | 950.00 | 2,500.00 | 2,000.00 | 38.36 | 2,988.36 | 450.00 | 1,500.00 | 697.12 | 2,647.12 | | |
| 01426215 | 196 | BERNARDEZ, RYAN L | US | 750.00 | 4,500.00 | 666.86 | 5,916.86 | (300.00) | (300.00) | (0.29) | 1,050.00 | 1,000.00 | 2,000.00 | 696.31 | 3,500.00 | 1,000.00 | 6,500.00 | 664.99 | 8,164.99 | | |
| 7800215248 | 197 | SANTUCCI, ROBERTO | IT | 1,399.87 | 4,428.16 | 66.71 | 5,894.74 | (299.99) | (299.99) | (0.18) | 1,699.86 | 1,349.68 | 3,078.28 | | 4,778.14 | 1,299.89 | 3,064.00 | 35.61 | 4,399.50 | | |
| 01233495 | 198 | CYR, HUGO | CA | 871.89 | 2,392.64 | 2,614.01 | 5,878.54 | (84.69) | (84.69) | (0.09) | 956.58 | (2,004.43) | 4,397.07 | 2,528.19 | 7,881.84 | 848.18 | 4,381.40 | 2,570.78 | 7,800.36 | | |
| 7600694700 | 199 | FERNANDEZ, ERIC | FR | 1,485.58 | 4,292.46 | 94.22 | 5,872.26 | 185.70 | 185.70 | 0.14 | 1,299.88 | 1,435.58 | 2,856.88 | 81.84 | 4,238.60 | 928.49 | 2,856.88 | 74.69 | 3,860.06 | | |
| 7600218411 | 200 | GOURSOLLE, MARIE JEANNE | FR | 464.25 | 5,356.65 | 40.64 | 5,861.54 | (742.78) | (742.78) | (0.62) | 1,207.03 | 4,978.11 | 378.54 | | 1,585.57 | 185.70 | 1,299.88 | 54.24 | 1,539.82 | | |
| 8402240780 | 201 | MATTSSON, BJÖRN | SE | | | 5,789.40 | 5,789.40 | | | #DIV/0! | | | | 5,879.11 | 5,879.11 | | | 5,750.28 | 5,750.28 | | |
| 7605554725 | 202 | SARL CAP ENVERGURE | FR | 949.91 | 4,299.60 | 526.94 | 5,776.45 | (1,771.28) | (1,771.28) | (0.65) | 2,721.19 | (2,506.91) | 6,806.51 | 498.55 | 10,026.25 | 1,714.13 | 5,763.76 | 400.06 | 7,877.95 | | |
| 01035937 | 203 | GLOBAL INCOME PARTNERS | US | 770.00 | 5,000.00 | | 5,770.00 | 120.00 | 120.00 | 0.18 | 650.00 | 1,500.00 | 3,500.00 | 1,764.12 | 5,914.12 | 710.00 | 8,000.00 | 1,729.54 | 10,439.54 | | |
| 0122791 | 204 | CARTER, YAN-QUESTEL | CA | 958.35 | 4,791.75 | | 5,750.10 | (47.93) | (47.93) | (0.05) | 1,006.28 | 1,916.70 | 2,875.05 | 15.76 | 3,697.09 | 816.75 | 4,789.60 | | 5,606.35 | | |
| 7670139562 | 205 | EURL WORK OTHERWISE | FR | 2,421.21 | 1,428.44 | 1,883.24 | 5,732.89 | (1,292.74) | (1,292.74) | (0.35) | 3,713.95 | 1,378.45 | 49.99 | 1,768.87 | 5,532.81 | 1,557.01 | 1,128.46 | 2,530.75 | 5,216.22 | | |
| 01378964 | 206 | HENDRIX, EVERLIDIS & RICHARD | US | 100.00 | 1,988.27 | 3,643.14 | 5,731.41 | (330.00) | (330.00) | (0.77) | 430.00 | (3,014.82) | 5,003.09 | 3,738.00 | 9,171.09 | 350.00 | 2,000.00 | 3,555.34 | 5,905.34 | | |
| 7600615122 | 207 | MAESTRE, MARIE CLAUDE | FR | 821.36 | 4,306.74 | 561.52 | 5,689.62 | (1,021.33) | (1,021.33) | (0.55) | 1,842.69 | (390.19) | 2,899.73 | 1,716.86 | 6,459.28 | 1,142.76 | 392.82 | | 1,535.58 | | |
| 7670289145 | 208 | ZAIDAT, JOUNAID | FR | 1,299.88 | 4,342.46 | | 5,642.34 | (1,021.35) | (1,021.35) | (0.44) | 2,321.23 | 1,407.01 | 5,856.59 | | 8,177.82 | 1,764.13 | 4,770.99 | 23.39 | 6,575.04 | | |
| 7670480966 | 209 | LA MARCA, NICOLAS | FR | 1,299.90 | 4,328.16 | | 5,628.06 | 278.55 | 278.55 | 0.27 | 1,021.35 | (28.57) | 4,356.73 | | 5,378.08 | 2,321.23 | 7,192.19 | 39.92 | 9,513.42 | | |
| 0602854 | 210 | JD BEAGLEY ENTERPRISES | US | 1,650.00 | 2,000.00 | 1,961.57 | 5,611.57 | (350.00) | (350.00) | (0.18) | 2,000.00 | 45.57 | 1,954.43 | | 5,970.78 | 2,200.00 | 4,000.00 | 1,945.11 | 8,145.11 | | |
| 8001151030 | 211 | SEG INTERNATIONAL | NL | 249.98 | 92.85 | 5,226.83 | 5,569.66 | (342.82) | (342.82) | (0.58) | 592.80 | (292.82) | 2,000.00 | 2,016.35 | 6,283.22 | 450.00 | 42.85 | 4,865.64 | 5,558.44 | | |
| 7670557726 | 212 | ADMEZIEM, SAID | FR | 1,485.59 | 3,985.34 | 73.21 | 5,544.14 | (135.69) | (135.69) | (0.08) | 1,621.28 | 714.21 | 385.67 | 5,304.75 | 6,405.91 | 2,506.92 | 8,277.60 | | 10,784.72 | | |
| 01468563 | 213 | KRYNZEL II, DAN H | US | 1,000.00 | 4,500.00 | | 5,500.00 | 50.00 | 50.00 | 0.05 | 950.00 | 1,000.00 | 3,271.13 | | 4,892.41 | 649.95 | | | 1,290.00 | | |
| 7670623006 | 214 | CROUZILLES, THOMAS | FR | 1,114.20 | 4,371.01 | | 5,485.21 | (278.54) | (278.54) | (0.20) | 1,392.74 | 1,435.58 | 3,500.00 | 13.46 | 4,463.46 | 790.90 | 2,739.67 | | 3,530.57 | | |
| 01604955 | 215 | WINAYAGARAJAH, ARUDCHELVAM | CA | 814.59 | 4,312.58 | 341.66 | 5,468.83 | 345.01 | 345.01 | 0.73 | 469.58 | 3,833.40 | 2,935.43 | 50.21 | 4,378.38 | | 191.67 | 334.90 | 526.57 | | |
| 0196526 | 216 | STAR SEARCH INTERNATIONAL LLC | US | 1,077.37 | 2,500.00 | 1,882.53 | 5,459.90 | (382.63) | (382.63) | (0.26) | 1,460.00 | (7,500.00) | 10,000.00 | 337.42 | 1,286.18 | 732.40 | 10,000.00 | 2,316.76 | 13,049.16 | | |
| 7800214412 | 217 | BARRA, GABRIELE | IT | 999.92 | 4,321.02 | 115.63 | 5,436.57 | (899.91) | (899.91) | (0.47) | 1,899.83 | 1,371.30 | 2,949.72 | 2,261.84 | 13,721.84 | 1,102.06 | 2,947.58 | 210.34 | 4,259.98 | | |
| 7670616598 | 218 | NADHIF, ALI | FR | 1,114.18 | 4,218.67 | 42.07 | 5,374.92 | (1,671.27) | (1,671.27) | (0.60) | 2,785.45 | (28.57) | 9,244.32 | 101.03 | 4,950.58 | 1,764.13 | 4,770.99 | | 7,520.74 | | |
| 01977841 | 219 | ROENICKLIFF LLC | US | 1,668.38 | 3,696.93 | | 5,365.31 | 1,668.38 | 1,668.38 | #DIV/0! | | 2,196.93 | 1,500.00 | 57.87 | 12,087.64 | 2,321.21 | 5,199.53 | | 4,000.00 | | |
| 7600616779 | 220 | BEILLE, JEAN LUC | FR | 2,006.96 | 1,471.29 | 1,869.50 | 5,347.75 | (1,806.98) | (1,806.98) | (0.47) | 3,813.94 | (2,228.37) | 3,699.66 | 1,818.50 | 1,500.00 | 3,778.23 | 2,250.00 | 1,945.11 | 7,013.05 | | |
| 7670111534 | 221 | BOUBKARI, SAIDA | FR | 1,557.00 | 2,856.88 | 911.00 | 5,324.88 | (414.25) | (414.25) | (0.21) | 1,971.25 | 2,442.63 | | 9,332.10 | 9,332.10 | 2,459.54 | 1,485.58 | 1,749.24 | 5,352.13 | | |
| 01627781 | 222 | KANG, GARY & SUK | US | 800.00 | 4,500.00 | 23.14 | 5,323.14 | (550.00) | (550.00) | (0.41) | 1,350.00 | 1,000.00 | 414.25 | 91.87 | 2,385.50 | 600.00 | 2,892.59 | | 2,600.00 | | |
| 7800049279 | 223 | NAPPA, GIANLUCA | IT | 1,949.82 | 2,949.73 | 388.41 | 5,287.96 | 749.93 | 749.93 | 0.62 | 1,199.89 | 2,864.02 | 3,500.00 | | 4,941.87 | 149.99 | 2,000.00 | 379.88 | 594.15 | | |
| 01875463 | 224 | OLSON, G DAVID | US | 750.00 | 4,500.00 | 37.38 | 5,287.38 | (499.52) | (499.52) | (0.40) | 1,249.52 | (1,650.48) | 6,150.48 | 376.24 | 1,661.84 | 1,300.00 | 6,050.00 | 17.27 | 7,367.27 | | |
| 01937256 | 225 | VANCE'S CONSULTING GROUP INC | US | | 5,250.00 | | 5,250.00 | | | #DIV/0! | | 3,000.00 | 2,250.00 | | 2,087.64 | | 400.00 | | 400.00 | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | January-10 | | | Diff | | Difference | | | December-09 | | | | November-09 | | |
| TEAMID | RANK | NAME | CO | CAB | BNS & ADJ | COM. | TOTAL | COM | COM % | CAB | BNS & ADJ | CAB | BNS & ADJ | COM. | TOTAL | CAB | BNS & ADJ | COM. | TOTAL |
| 882825760 | 226 | GRANBERG MARKETING LIMITED | GB | 248.89 | 9.76 | 4,940.10 | 5,198.75 | 102.58 | 0.70 | 102.58 | (117.03) | 146.31 | 126.79 | 5,198.37 | 5,471.47 | 254.43 | 19.90 | 5,133.48 | 5,407.81 |
| 6170081722 | 227 | 3WAY D. MIETLICKI | PL | 970.22 | 4,042.54 | 171.77 | 5,184.53 | 464.03 | 0.92 | 464.03 | 2,636.44 | 506.19 | 1,406.10 | 154.27 | 2,066.56 | 295.28 | 175.76 | 149.43 | 620.47 |
| 7670017923 | 228 | GJ ALLIANCE TLZ VISIO | FR | 742.80 | 2,864.02 | 1,555.33 | 5,162.15 | (278.55) | (0.27) | (278.55) | 1,021.34 | 1,021.35 | 1,842.68 | 1,597.21 | 4,461.24 | 1,114.19 | 2,885.45 | 1,601.15 | 5,600.79 |
| 0808913 | 229 | SANTIAGO, ALBERT AND MYRA | CA | 814.60 | 4,312.58 | 19.81 | 5,146.99 | | | | 958.35 | 814.60 | 3,354.23 | 18.94 | 4,187.77 | 862.51 | 2,875.06 | 18.22 | 3,755.79 |
| 7250000323 | 230 | SAGE ALLIANCE PTY LTD | AU | 406.58 | 3,208.84 | 1,476.67 | 5,092.09 | (126.39) | (0.24) | (126.39) | 1,054.07 | 532.97 | 2,154.77 | 1,365.88 | 4,053.62 | 325.68 | 1,666.27 | 1,362.90 | 3,354.85 |
| 0375201 | 231 | CAM CAS, INC. | US | | | 5,084.98 | 5,084.98 | | #DIV/0! | | (4,745.47) | | 4,745.47 | 5,325.21 | 10,070.68 | | | 84.48 | 84.48 |
| 0404726 | 232 | GEP FREEDOM GROUP 1 | US | 660.00 | 2,000.00 | 2,422.80 | 5,082.80 | (0.58) | (0.58) | | (2,500.32) | 1,580.00 | 4,500.32 | 2,505.25 | 8,585.57 | 1,880.00 | 5,000.00 | 2,403.95 | 9,283.95 |
| 01979022 | 233 | MURRAY, PAMELA D | US | | 5,000.00 | | 5,000.00 | | #DIV/0! | | 3,750.00 | | 1,250.00 | | 1,250.00 | | 1,000.00 | | 1,000.00 |
| 760610274 | 234 | CHEVALIER, ANDRE | FR | 1,264.17 | 1,842.69 | 1,884.40 | 4,991.26 | (0.67) | (0.67) | | 357.12 | | 1,485.57 | 1,861.97 | 7,197.20 | 1,935.53 | 1,492.72 | | 5,158.21 |
| 7670321945 | 235 | WARR, SAEDOU | FR | 2,015.81 | 2,942.59 | | 4,958.40 | 13.63 | 13.63 | | 2,921.16 | 3,849.66 | 1,250.00 | | 7,197.20 | | 1,000.00 | | |
| 200382882 | 236 | MFA ASIA PACIFIC PTY LTD | AU | 2,558.71 | 1,276.79 | 1,118.17 | 4,953.87 | 518.53 | 0.25 | 518.53 | 357.12 | 137.80 | 21.43 | | 159.23 | | 1,492.72 | | |
| 7670377208 | 237 | MAZELET, SYLVAIN | FR | 557.10 | 4,299.60 | 48.37 | 4,905.07 | (1,949.82) | (0.78) | (1,949.82) | (2.41) | 2,040.18 | 1,279.40 | 2,451.54 | 5,771.12 | 1,207.04 | 4,306.74 | | 5,513.78 |
| 7250005816 | 238 | DR ANN AND BRAD MCCOY | AU | 154.93 | 465.84 | 4,281.43 | 4,953.87 | (1,949.82) | (0.78) | (1,949.82) | (1,471.29) | 2,506.92 | 5,770.89 | 4,362.70 | 8,277.81 | 355.42 | 1,376.91 | 4,149.54 | 5,881.87 |
| 01742043 | 239 | BUNCE, ROB B | US | 850.00 | 4,000.00 | 24.05 | 4,874.05 | (91.14) | (0.37) | (91.14) | (57.11) | 246.07 | 522.95 | 4,362.70 | 5,131.72 | 700.00 | 3,500.00 | 21.57 | 4,221.57 |
| 7670637810 | 240 | THIAM, JAMES | FR | 1,585.56 | 3,006.87 | 256.80 | 4,849.23 | 150.00 | 0.21 | 150.00 | 2,500.00 | 700.00 | 1,500.00 | 2,638.51 | 2,223.58 | 700.00 | 3,500.00 | 217.67 | 4,952.95 |
| 7800302580 | 241 | MORGANTI, SHAMIRA | IT | 999.92 | 2,921.15 | 888.95 | 4,810.02 | 42.85 | 0.03 | 42.85 | (1,399.87) | 1,542.71 | 4,406.74 | 283.15 | 6,232.60 | 1,792.69 | 2,942.59 | 875.68 | 925.68 |
| 7400644418 | 242 | LANGURA, CURTIS | CH | 1,451.36 | 3,153.78 | 202.52 | 4,807.66 | 473.78 | 0.90 | 473.78 | 2,885.44 | 526.14 | 35.71 | 893.37 | 1,455.22 | 50.00 | | 121.03 | 7,310.05 |
| 0405525 | 243 | WOODS, CURTIS | US | 1,270.00 | 3,000.00 | 536.28 | 4,806.28 | (1,064.32) | (0.42) | (1,064.32) | (3,232.26) | 2,515.68 | 6,386.04 | 170.11 | 9,071.83 | 1,747.40 | 5,441.62 | 121.03 | 5,926.68 |
| 8170053090 | 244 | KHOKHAR, SHMAILA | DK | 1,802.17 | 2,967.88 | 26.60 | 4,796.65 | 750.00 | 1.44 | 750.00 | 2,500.00 | 520.00 | 500.00 | 26.50 | 1,046.50 | 900.00 | | 26.68 | 736.03 |
| 01838005 | 245 | KALIA, GARISH K | CA | 1,351.26 | 3,354.24 | 29.22 | 4,734.72 | (38.34) | (0.03) | (38.34) | 2,895.90 | | 71.98 | | 71.98 | | 719.77 | 16.26 | |
| 7301175680 | 246 | MAGNIFIK FEATURING SC | ES | 1,120.62 | 1,172.03 | 2,421.73 | 4,714.38 | (3,152.55) | (0.74) | (3,152.55) | 2,875.05 | 1,389.60 | 6,229.29 | 24.09 | 7,642.98 | 1,293.78 | 9,104.33 | 21.01 | 10,419.12 |
| 01403382 | 247 | HOLDER, CHRIS | US | 340.00 | 3,000.00 | 1,366.17 | 4,706.17 | (410.00) | (0.55) | (410.00) | 724.21 | 4,273.17 | 447.82 | | 4,720.99 | | | | 600.00 |
| 01215198 | 248 | BALLARD, KARLA R | US | 50.00 | 2,000.00 | 2,655.12 | 4,705.12 | 30.00 | 1.50 | 30.00 | 2,500.00 | 750.00 | 500.00 | 1,434.15 | 2,684.15 | 710.00 | 2,000.00 | 1,372.18 | 4,082.18 |
| 01376325 | 249 | PACUNAS, KRISTOPHER J | US | 1,180.00 | 3,500.00 | 13.65 | 4,693.65 | 590.00 | 1.00 | 590.00 | (1,989.73) | 20.00 | 3,989.73 | 2,638.51 | 6,648.24 | 340.00 | 2,000.00 | 2,585.28 | 4,925.28 |
| 950011246 | 250 | POATA AND DEBORAH AH-VOA | NZ | 1,377.45 | 3,296.95 | 8.02 | 4,682.42 | 636.25 | 0.86 | 636.25 | 1,500.00 | 590.00 | 2,000.00 | | 2,590.00 | 1,090.00 | 1,500.00 | | 2,590.00 |
| 0519376 | 251 | BASH HOLDINGS/STEVEN STRACHAN | US | 1,148.04 | 500.00 | 3,025.95 | 4,673.99 | 679.21 | 1.45 | 679.21 | 1,845.20 | 741.20 | 1,451.75 | 9.17 | 2,202.12 | 566.80 | 1,089.99 | 12.39 | 1,669.18 |
| 7670009907 | 252 | BRENDERS, ELISABETH | CH | 1,285.59 | 2,856.88 | 526.95 | 4,669.42 | (0.01) | (0.00) | (0.01) | 546.22 | 468.83 | (46.22) | 3,131.08 | 3,553.69 | 640.00 | 500.00 | 3,040.18 | 4,180.18 |
| 01392990 | 253 | J.V. JAVIER LTD. | NO | 540.00 | 2,000.00 | 2,120.95 | 4,660.95 | (158.98) | (0.23) | (158.98) | 2,142.66 | 1,285.60 | 714.22 | | 1,999.82 | 885.64 | 28.56 | 251.31 | 1,165.51 |
| 01353823 | 254 | WILLIAMS, MATTHEW | US | 1,150.00 | 3,500.00 | | 4,650.00 | (50.00) | (0.04) | (50.00) | 4.19 | 698.98 | 1,995.81 | 2,097.75 | 4,792.54 | 1,000.00 | 5,000.00 | 1,891.13 | 7,891.13 |
| 01989986 | 255 | RAFAILOV, ANATOLY | US | | 4,600.00 | | 4,600.00 | | #DIV/0! | | (1,500.00) | 1,200.00 | 5,000.00 | 20.17 | 6,220.17 | 1,000.00 | 6,500.00 | | 7,700.00 |
| 760710896 | 256 | DANSOKO, KABA | FR | 1,578.44 | 2,899.73 | 102.69 | 4,580.86 | 185.71 | 0.13 | 185.71 | 3,600.00 | 1,392.73 | 4,328.17 | 96.93 | 5,817.83 | 1,578.42 | 600.00 | 93.58 | 600.00 |
| 024955 | 257 | TEAM ONE LOVE | US | 303.73 | 907.15 | 3,329.65 | 4,540.53 | (327.21) | (0.52) | (327.21) | (1,428.44) | 630.94 | 2,957.67 | | 3,927.12 | 389.31 | 2,864.02 | 93.58 | 4,536.02 |
| 7670066251 | 258 | DE PABLO, JOSE | FR | 1,057.05 | 2,856.88 | 612.33 | 4,526.26 | (368.59) | (0.26) | (368.59) | 2,849.74 | 1,425.64 | 338.91 | 616.10 | 2,048.88 | 1,268.57 | 501.77 | 2,942.29 | 3,833.37 |
| 01359422 | 259 | HAMMOND, MARK & NICOLE | FR | 810.00 | 3,711.50 | | 4,521.50 | 200.00 | 0.33 | 200.00 | | 610.00 | | 7.14 | 7.14 | 560.00 | 357.11 | 623.10 | 2,936.15 |
| 0325039 | 260 | ROBERTSON, GEORGE | US | | 4,516.19 | | 4,516.19 | | #DIV/0! | | | | | 3,887.95 | 4,497.95 | | 500.00 | 3,856.96 | 4,916.96 |
| 7370070361 | 261 | JHERSAN ESTUDIO SL | ES | 1,249.88 | 2,885.45 | 368.34 | 4,503.67 | 99.98 | 0.09 | 99.98 | 342.83 | 1,149.90 | 2,542.62 | 4,459.98 | 3,990.84 | 1,249.88 | 699.93 | 4,148.13 | 4,148.13 |
| 7250070698 | 262 | THE LIGHTHOUSE TRUST - DENNY & AU | AU | 318.98 | 0.47 | 4,149.39 | 4,468.84 | (1,850.08) | (0.85) | (1,850.08) | (2,270.22) | 2,169.06 | 2,270.69 | 298.32 | 3,990.84 | 2,454.05 | 699.93 | 258.55 | 2,208.36 |
| 7600686230 | 263 | NIVELLE, ELISABETH | FR | 878.50 | 3,228.27 | 324.80 | 4,431.57 | 367.12 | 0.72 | 367.12 | 725.65 | 511.38 | 2,502.62 | 4,016.95 | 8,456.70 | 913.49 | 912.92 | 3,508.73 | 6,875.70 |
| 6100424137 | 264 | OLRODEK JZYKOWY SITA | PL | 1,370.96 | 2,799.38 | 236.05 | 4,406.39 | (316.36) | (0.19) | (316.36) | (716.83) | 1,687.32 | 3,516.21 | 322.57 | 3,336.57 | 1,599.35 | 379.25 | 362.35 | 1,655.09 |
| 7470009404 | 265 | LUFT GMBH | CH | | 21.92 | 4,368.08 | 4,390.00 | (675.66) | (1.00) | (675.66) | 29.39 | 675.66 | (17.37) | 191.20 | 5,394.73 | | 4,377.08 | 160.36 | 6,136.79 |
| 8700820930 | 266 | LINDTEIGEN MARKETING | NO | 1,150.29 | 2,958.23 | 277.40 | 4,385.82 | 788.78 | 2.18 | 788.78 | 2,487.71 | 361.41 | 470.52 | 4,428.21 | 5,086.50 | 133.42 | (30.88) | 4,566.03 | 4,668.57 |
| 01635104 | 267 | SHERRI L SPIKES AND STEVE H WAL | CA | 1,171.83 | 2,413.52 | 798.40 | 4,383.75 | (223.73) | (0.16) | (223.73) | (3,866.83) | 1,395.56 | 6,280.35 | 277.69 | 1,109.62 | | | 298.96 | 298.96 |
| 01300483 | 268 | RICHARDS, ROBERT A | CA | 436.75 | 1,868.46 | 2,060.98 | 4,366.19 | (820.94) | (0.65) | (820.94) | (1,018.04) | 1,604.14 | 6,280.35 | 23.20 | 7,709.11 | 1,813.85 | 3,354.24 | 697.35 | 5,865.44 |
| 8882814040 | 269 | TELECOM MARKETING SERVICES | GB | 1,141.38 | 2,845.09 | 375.61 | 4,362.08 | 607.88 | 1.14 | 607.88 | 1,936.21 | 1,257.69 | 2,886.50 | 1,910.59 | 6,054.78 | 1,403.12 | 2,883.45 | 1,353.20 | 5,639.77 |
| 7670640604 | 270 | DANETZ, AMAURY | FR | 1,207.03 | 3,142.57 | | 4,349.60 | 1,114.18 | 1.14 | 1,114.18 | 1,849.83 | 533.50 | 908.88 | 379.04 | 1,821.42 | 758.43 | 1,814.93 | 362.79 | 2,936.15 |
| 760565197 | 271 | CORBEAU, REGINE | FR | 1,342.73 | 2,992.58 | | 4,335.31 | 135.70 | 12.00 | 135.70 | (2,035.53) | 92.85 | 1,292.74 | | 1,385.59 | | 899.92 | | 899.92 |
| 01888453 | 272 | SABEY, MICHAEL T | FR | | 4,300.00 | 18.06 | 4,318.06 | | 0.11 | | 2,350.00 | 1,207.03 | 5,028.11 | 942.41 | 7,177.55 | 2,971.15 | 7,934.99 | 932.60 | 11,838.74 |
| 01409362 | 273 | NIELSON, KAYCEE AND KOLE MOGEL | US | 1,770.00 | 2,500.00 | 32.28 | 4,302.28 | (260.00) | (0.13) | (260.00) | (1,000.00) | 2,030.00 | 3,500.00 | 33.51 | 1,950.00 | 1,590.00 | 750.00 | 13.77 | 763.77 |
| 7670559985 | 274 | OPTINOV | FR | 1,392.74 | 2,899.73 | | 4,292.47 | (557.09) | (0.29) | (557.09) | (2,856.87) | 1,949.83 | 3,500.00 | 33.51 | 5,563.51 | 1,299.88 | 1,500.00 | 31.87 | 3,121.87 |
| 01709354 | 275 | MILLER, LEE A | US | 1,250.00 | 3,000.00 | 21.14 | 4,271.14 | 250.00 | 0.25 | 250.00 | (1,500.00) | 1,000.00 | 5,755.60 | 368.65 | 7,706.43 | 1,299.88 | 3,521.10 | | 4,820.98 |
| 01349549 | 276 | DREAMS TO REALITY INC. | US | 300.00 | 2,500.00 | 1,467.34 | 4,267.34 | (250.00) | (0.45) | (250.00) | (1,500.00) | 1,000.00 | 4,500.00 | 322.57 | 5,868.65 | 900.00 | 4,500.00 | 22.35 | 5,422.35 |
| 7000156960 | 277 | CHRISTIAN EKEGARDH | AT | 372.26 | 2,799.38 | 3,137.81 | 4,267.14 | (291.76) | (0.44) | (291.76) | 697.62 | 550.00 | 2,000.00 | 1,497.59 | 4,047.59 | 780.00 | 6,500.00 | 1,437.78 | 8,717.78 |
| 01949754 | 278 | MARTIN JR, JIMMY R | US | | 4,250.00 | 13.43 | 4,263.43 | | #DIV/0! | | 2,200.00 | 664.02 | 59.45 | 3,213.15 | 3,936.62 | 275.84 | 42.85 | 3,273.93 | 3,592.62 |
| 7400637389 | 279 | SCAPPATICCI, MICHEL | FR | 1,157.04 | 2,871.16 | 231.65 | 4,259.85 | 285.69 | 0.33 | 285.69 | 2,514.06 | | 2,050.00 | | 2,050.00 | | 400.00 | | 400.00 |
| 0325030 | 280 | JUNICA NETWORK, UNIPESSOAL LD | PT | 852.06 | 2,547.63 | 858.54 | 4,258.23 | (752.08) | (0.47) | (752.08) | (1,982.73) | 871.35 | 5,385.22 | 903.99 | 7,160.56 | 2,786.94 | (1,669.55) | | 1,117.39 |
| 01142781 | 281 | DAVIS, MONICA D | US | 258.83 | 2,017.27 | 1,963.66 | 4,239.76 | 118.83 | 0.85 | 118.83 | 1,623.43 | 1,604.14 | 924.20 | 277.69 | 2,528.34 | | | | |
| 8882752626 | 282 | MAHENTHIRAN, SUBRAMANIAM | GB | 1,279.88 | 2,864.54 | 89.90 | 4,233.92 | (3,556.37) | (0.74) | (3,556.37) | (13,535.60) | 4,836.25 | 16,399.74 | 39.67 | 21,275.66 | 175.00 | 4,000.00 | 1,948.53 | 6,123.53 |
| 760076908 | 283 | THIAM, KALILOU | FR | 1,021.35 | 2,878.30 | 325.28 | 4,224.93 | (185.68) | (0.15) | (185.68) | 1,933.39 | 1,207.03 | 1,928.39 | | 3,135.42 | 2,755.01 | 7,206.48 | 18.14 | 9,979.63 |
| 760556385 | 284 | DEREWIANY, LAURENT | FR | 1,299.88 | 2,864.02 | 58.98 | 4,222.88 | 1,021.33 | 3.67 | 1,021.33 | 3,500.00 | 278.55 | 899.92 | | 1,178.47 | 1,392.75 | 5,428.06 | 78.61 | 6,899.42 |
| 01797458 | 285 | STREETER, JULIE A | US | 700.00 | 3,500.00 | 17.04 | 4,217.04 | (550.00) | (0.44) | (550.00) | 1,964.10 | 1,250.00 | 3,000.00 | 16.23 | 4,266.23 | | 257.12 | 41.15 | 298.27 |
| 7400637389 | 286 | VASILIC, ZORAN | FR | 1,055.19 | 2,995.81 | 165.65 | 4,216.65 | 574.98 | 1.20 | 574.98 | 2,937.52 | 480.21 | 58.29 | 168.01 | 706.51 | 1,055.12 | 1,750.00 | 40.73 | 1,790.73 |
| 0325030 | 287 | KUJAVA, BETH | US | | 4,207.73 | | 4,207.73 | | #DIV/0! | | 4.69 | | | 4,425.27 | 4,425.27 | | 4,093.38 | 164.67 | 5,313.17 |
| 0617178 | 288 | LOBATO, ALFONSO | US | 430.00 | 2,500.00 | 1,773.84 | 4,203.84 | 230.00 | 1.15 | 230.00 | 4.69 | 200.00 | 1,995.31 | 1,862.15 | 4,057.46 | 180.00 | 1,882.19 | 4,219.89 | 4,219.89 |
| 0174759 | 289 | RAW TEAM POWER | US | 500.00 | 2,500.00 | 1,195.49 | 4,195.49 | (500.00) | (0.50) | (500.00) | 1,500.00 | 1,000.00 | 1,000.00 | 1,275.92 | 3,275.92 | 470.00 | 2,412.51 | 1,828.45 | 3,890.64 |
| 6100587588 | 290 | FHU AN-WO JERZY SZAFARZ | PL | 843.66 | 3,339.49 | 10.16 | 4,193.31 | 253.09 | 0.43 | 253.09 | 1,933.39 | 590.57 | 1,406.10 | | 1,996.67 | 210.92 | 316.37 | 34.50 | 2,917.01 |
| 0137862 | 291 | WILLIAMS, VERNON | US | 690.00 | 3,500.00 | | 4,190.00 | (70.00) | (0.09) | (70.00) | 3,500.00 | 760.00 | | 2,661.60 | 3,421.60 | 980.00 | 3,500.00 | | 527.29 |
| 760026203 | 292 | KANOUTE, DIANKE | FR | 1,021.34 | 3,121.14 | 40.58 | 4,183.06 | 1,021.34 | | 1,021.34 | 3,121.14 | | | | | | | 2,497.23 | 6,977.23 |
| 760079992 | 293 | CALABRESE, JEROME | FR | 935.63 | 2,892.59 | 342.65 | 4,170.87 | (557.11) | (0.37) | (557.11) | (42.84) | 1,492.74 | 2,935.43 | 353.95 | 4,782.12 | 378.54 | 1,882.19 | 371.09 | 1,142.45 |
| 7670112727 | 294 | BEAUSOLEIL, JEAN-LOUIS | FR | 1,035.62 | 2,892.59 | 230.79 | 4,159.00 | (299.97) | (0.22) | (299.97) | (2,578.33) | 1,335.59 | 5,470.92 | 225.98 | 7,032.49 | 657.08 | 392.82 | 218.98 | 1,268.88 |
| 0177839 | 295 | RIVERA, LANCE | US | 650.00 | 3,500.94 | | 4,150.94 | (200.00) | (0.24) | (200.00) | 500.94 | 850.00 | 3,000.00 | 17.58 | 3,867.58 | 650.00 | 1,489.16 | | 2,139.16 |
| 8800003975 | 296 | DIEPBRINK, HENK | GB | | | 4,150.31 | 4,150.31 | | #DIV/0! | | | | | 4,163.47 | 4,163.47 | | | | |
| 8882234340 | 297 | JOHN D MACDOUGALL & FLORENCE | GB | | 4,100.30 | | 4,100.30 | | #DIV/0! | | | | | 4,310.54 | 4,310.54 | | 4,106.60 | | 4,106.60 |
| 0211869 | 298 | WILLIAMS, MONICA M | CA | 442.98 | 1,917.99 | 1,726.27 | 4,087.24 | (267.23) | (0.38) | (267.23) | (488.61) | 710.21 | 2,406.60 | 1,683.44 | 4,800.25 | 900.84 | 3,865.49 | | 3,865.49 |
| 0144730 | 299 | SUWANNETH, CHRISADA | US | 550.00 | 3,500.00 | 17.46 | 4,067.46 | (400.00) | (0.42) | (400.00) | 500.00 | 950.00 | 3,000.00 | | 3,950.00 | 500.00 | 479.18 | 1,572.65 | 2,952.67 |
| 0130465 | 300 | MONACO, ADAM & HOPE | US | 670.00 | 2,507.45 | 884.60 | 4,062.05 | | | | | 520.00 | 3,000.00 | 899.81 | 3,419.81 | 520.00 | 500.00 | | 1,000.00 |
| 7300142604 | 301 | ZERBINI, JULIEN | ES | 928.50 | 2,864.02 | 267.96 | 4,060.48 | | | | | 842.77 | 5,435.21 | 949.84 | 7,227.82 | 1,399.86 | 1,000.00 | 834.68 | 2,354.68 |
| 0543505 | 302 | LIFE, LLC | US | 840.00 | 2,000.00 | 1,214.82 | 4,054.82 | | | | | 620.00 | 1,258.49 | | 1,878.49 | 490.00 | 42.86 | 1,222.77 | 1,712.77 |

| TEAMID | RANK | NAME | CO | January-10 CAB | BNS & ADJ | COM. | TOTAL | COM | Diff COM % | Difference CAB | BNS & ADJ | December-09 CAB | BNS & ADJ | COM. | TOTAL | November-09 CAB | BNS & ADJ | COM. | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7670402665 | 303 | LAZAR, NADIA N | FR | 928.50 | 2,856.88 | 244.05 | 4,029.43 | | | | | 2,785.46 | 8,234.95 | 162.74 | 11,183.15 | 2,599.76 | 7,156.48 | 133.89 | 9,890.13 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | ACN GLOBAL COMMISSIONS ANALYSIS | | | | |
| 2 | TOTAL REPS BY EARNINGS LEVEL | | | | |
| 3 | Jan-10 | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | Earnings | # of Reps | | | |
| 7 | $0 to $100 | 61,276 | | | |
| 8 | $101 to $500 | 2,237 | | | |
| 9 | $501 to $1000 | 941 | | | |
| 10 | $1,001 to $1,500 | 410 | | | |
| 11 | $1,501 to $2,000 | 145 | | | |
| 12 | $2,001 to $5,000 | 292 | | | |
| 13 | $5,001 + | 234 | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REPTEAMID | REPNAME | REPCTRY | MO3_ADJUST_CAB | MO3_CONV_ADJM | MO3_CONV_COM | MO3_TOT_EARNINGS | MO2_ADJUST_CAB | MO2_CONV_ADJM | MO2_CONV_COM | MO2_TOT_EARNINGS | MO1_ADJUST_CAB | MO1_CONV_ADJM | MO1_CONV_COM | MO1_TOT_EARNINGS |
| 318197 | UN INTERNATIONAL 1 LLC | US | 73198.66 | 8866.1 | 14133.77 | 223408.53 | 98047.13 | 8502.34 | 6971.72 | 123112.1 | 80688.68 | 12832.3 | 136140.47 | | 229661.45 |
| 1174253 | DOWD, JENNIFER E & DARIN | US | 29428.68 | 30005.12 | 61782.22 | 121216.02 | 31632.08 | 29508.3 | 61971.72 | 123112.1 | 27515 | 25498.85 | 58496.59 | | 111510.44 |
| 207428 | MASER, PATRICK | US | 26210 | 27500 | 67012.1 | 120722.1 | 28711.58 | 42501.39 | 68968.64 | 140181.61 | 32199.17 | 46500 | 72334.4 | | 151033.57 |
| 1123422 | DEEBLE, JEREMY L | US | 26148.68 | 14500.99 | 70436.95 | 111086.62 | 29097.36 | 16495.33 | 70166.63 | 115759.32 | 28357.82 | 24984.89 | 65463.24 | | 118805.95 |
| 158664 | GLOBAL EMPIRE INTERNATIONAL LTD | GB | 7745.73 | 9953.9 | 80088.77 | 97788.4 | 21683.35 | -2966.24 | 82914.45 | 101611.56 | 18425.8 | 5000 | 82430.34 | | 105856.14 |
| 1034105 | 9090-1646 QUEBEC INC. | CA | 25050.63 | 4295.66 | 67913.84 | 97260.13 | 36250.55 | -271.87 | 67075.41 | 103054.09 | 36165.13 | 10240.2 | 65940.52 | | 112345.87 |
| 1030648 | MOMENTUM GROUP INC | US | 22618.72 | 1000 | 73421.69 | 97040.41 | 24494.68 | 1000 | 61733.48 | 87228.16 | 21069.02 | 500 | 59847.39 | | 81416.41 |
| 28368 | DANNY VEE INC | US | 20157.01 | 4947.91 | 64548.61 | 89653.53 | 12008.38 | 4981.04 | 66534.8 | 83522.22 | 11017.34 | 5000 | 32550.68 | | 48568.02 |
| 356204 | MCB ENTERPRISES INC-MIKE BISUTTI | US | 11645 | 10000 | 59928.36 | 81573.36 | 15640 | 15080 | 62195.42 | 92915.42 | 15535 | 12000 | 61971.2 | | 89506.2 |
| 3358 | ANJACOR MARKETING INC | US | 23379.9 | 2000 | 55971.6 | 81351.5 | 26412.16 | | 55785.23 | 82197.39 | 21075.69 | 3000 | 53800.58 | | 77876.27 |
| 127398 | SAX AND ASSOCIATES INC | US | 16613.31 | 12193.31 | 46933.95 | 75740.57 | 13923.3 | 6136.03 | 48425.42 | 68484.75 | 13218.74 | 7295.57 | 46817.68 | | 67331.99 |
| 560972 | SYSTEMS INC - SPENCER HUNN | US | 12211.72 | | 62753.27 | 74994.99 | 16606.95 | 5000 | 63943.82 | 84950.77 | 19174.67 | 2000 | 62328.31 | | 83502.98 |
| 153 | CHOICES INC | US | 17957.96 | 9920.91 | 38674.26 | 66553.13 | 22299.94 | 9778.46 | 103571.96 | 135650.36 | 7927.4 | 15325.4 | 44915.4 | | 68168.2 |
| 318195 | UN INTERNATIONAL HOLDINGS LLC | US | 5718.79 | 44943.47 | | 50662.26 | 960.32 | 44505.83 | | 45466.15 | 4271.81 | | 43876.75 | | 48148.56 |
| 737002476 | CANO-FLORES, DOMINIQUE | ES | 19339.42 | 5865.41 | 23130.44 | 48335.27 | 39289.86 | 18168.44 | 23033.97 | 80492.27 | 36883.17 | 9080.95 | 23999.88 | | 69964 |
| 888003983 | QUANTIUS INTERNATIONAL LTD | GB | 6824.14 | 6305.9 | 34199.85 | 47330.89 | 10894.48 | 3584.39 | 34698.67 | 49267.54 | 9563.62 | 5809.71 | 34571.63 | | 49944.96 |
| 767031896 | MAGLIOCCO NETWORK CONSULTING | FR | 17900.05 | 23798.76 | 4052.04 | 45750.85 | 31519.75 | 3312.01 | 59448.23 | 59487.57 | 23396.74 | 33498.04 | 2592.79 | | 59487.57 |
| 888275371 | GRANDIOSA LIMITED | GB | 20004.42 | 3828.33 | 21797.11 | 45629.86 | 37962.54 | 3872.96 | 21387.08 | 63222.58 | 31600.58 | 6135.17 | 20479.41 | | 58215.16 |
| 840218073 | JERAPP AB | SE | 8672.86 | 1165.15 | 33605.35 | 43443.36 | 18332.99 | 65.55 | 33952.3 | 52350.84 | 15717.69 | 1265.22 | 32921.42 | | 49904.33 |
| 1124056 | 7000961 CANADA INC | CA | 10992.4 | 18050.02 | 13323.04 | 42365.45 | 12256.91 | 30204.66 | 12320.83 | 54782.4 | 12842.57 | 31156.89 | 11191.14 | | 55190.6 |
| 1037304 | SAC GLOBAL FOUNDERS, LLC | US | 10665 | 5000 | 26561.44 | 42126.44 | 11095 | 5000 | 28373.83 | 44468.83 | 10665 | 5000 | 27830.92 | | 43495.92 |
| 730045081 | MYRIAM DE LA SIERRA SL | ES | 26234.53 | 6875.69 | 6058.79 | 39169.01 | 21482.61 | 19993.38 | 5421.73 | 46897.72 | 16916.81 | 13142.38 | 5007.6 | | 35066.79 |
| 1309929 | BORELLI, GERALD P | US | 5130 | 15000 | 17715.19 | 37845.19 | 5577.15 | 11921.49 | 18331.27 | 35829.91 | 210 | 2000 | 5012.18 | | 7222.18 |
| 780000400 | TEAM CAV 2004 S.R.L. FILIPPO SILVI | IT | 12933.34 | 10826.69 | 12638.74 | 36398.77 | 11776.69 | 6648.64 | 12505.56 | 30930.89 | 7249.33 | 7142.2 | 12462.68 | | 26854.21 |
| 767066860 | SARL NK EXELSIOR | FR | 18712.08 | 17035.34 | | 35747.42 | | | | | | | | | |
| 4724 | ADVANTAGE GLOBAL PARTNERS, LLC | US | 3735.29 | 6770.38 | 24897.3 | 35402.97 | 4735.84 | 5301.27 | 25897.48 | 35934.59 | 4959.41 | 8385.45 | 25415.46 | | 38760.32 |
| 1041303 | EMPIRE LAMONTAGNE INC | CA | 8691.26 | 3359.52 | 21660.59 | 33711.37 | 11173.06 | 970.53 | 21598.66 | 33742.45 | 11496.55 | 5260.59 | 20602.05 | | 37359.2 |
| 760619970 | EURL GREGORY, DAVID | FR | 13584.47 | 3649.67 | 14411.62 | 31645.76 | 10127.64 | 3714.04 | 14186.19 | 28027.87 | 9249.14 | 6213.71 | 10841.75 | | 26304.6 |
| 780006984 | BIG HUNTER JACK S.R.L. | IT | 11756.21 | 16572.22 | 3282.97 | 31611.4 | 9549.12 | 7708.75 | 3291.47 | 20549.34 | 6049.44 | 4613.85 | 3034.32 | | 13697.61 |
| 580381 | THE X-FACTOR SYSTEM, LLC | US | 4099.21 | 2500 | 22157.62 | 28756.83 | 5195 | 2000 | 22245.35 | 29440.35 | 2414.23 | | 21102.19 | | 23516.42 |
| 1076586 | 1800763 ONTARIO LTD. | CA | 7550.47 | 4804.49 | 14780.26 | 27135.22 | 9140.09 | 14777.73 | 13895.13 | 37812.95 | 9526.9 | 9929.94 | 12985.21 | | 32242.05 |
| 760080044 | HALET NETWORK CONSULTING | FR | 6635.11 | 19126.81 | | 25761.92 | | | | | | | | | |
| 1032884 | WGH GLOBAL LLC | US | 3962.27 | 2500 | 18568.02 | 25030.29 | 10770.14 | 2000 | 40579.12 | 53349.26 | 11378.62 | 2000 | 39218.9 | | 52597.52 |
| 694457 | XS INTERNATIONAL | US | 5063.76 | 7879.67 | 11829.33 | 24772.76 | 7566.78 | 14099.33 | 13062.67 | 34728.78 | 5766.2 | 12325.4 | 14505.95 | | 32597.55 |
| 375431 | TITAN GLOBAL, LLC MATT & LISA RASMUS | US | 3754.69 | 59392 | 13933.46 | 23627.35 | 4366.2 | 1548.72 | 14059.75 | 19974.67 | 3704.98 | 9333.42 | 12334.1 | | 25372.5 |
| 760515598 | FOLLOW THE STARS | FR | 9600.71 | 6287.51 | 7558.63 | 23456.85 | 11204.175 | 887.062 | 7158.97 | 28071.34 | 8500.98 | 6213.71 | 6546 | | 21324.97 |
| 840218140 | MH AB | SE | 2971.47 | 72.04 | 20080.42 | 23123.93 | 4356.78 | 3283.55 | 20328.9 | 27969.23 | 3395.84 | 1621.75 | 20024.67 | | 25042.26 |
| 131310 | PRESANT, JANEL | US | 4180 | 7986.12 | 10518.25 | 22684.37 | 5214.72 | 16999.88 | 10529.05 | 32743.65 | 5170 | 9494.72 | 9868.86 | | 24533.58 |
| 1041294 | 9135-0827 QUEBEC INC. | CA | 4127.61 | 3832.5 | 14636.9 | 22597.01 | 5246.9 | 7716.01 | 14269.17 | 27232.08 | 5242.74 | 7598.09 | 13724.83 | | 26555.66 |
| 12744 | THE RASKIN GROUP LLC 2 | US | 2282.04 | 1770.35 | 18495.07 | 22547.46 | 2817.95 | 1639.51 | 18613.37 | 23070.83 | 2318.34 | 1957.88 | 17911.25 | | 22187.47 |
| 114872 | MARKETING GOLD STANDARD INC. | CA | 4906.76 | 5266.44 | 11716.69 | 21889.89 | 10161.99 | 19364.14 | 12010.17 | 41536.3 | 10107.47 | 24370.13 | 12998.52 | | 47476.12 |
| 112548 | J & J STREET ENTERPRISES INC | CA | 6806.52 | 14641.51 | | 21448.03 | | | | | | | | | |
| 7370171664 | S. L. T. MARGA-FERRAN, S.C.P. | ES | 1299.88 | 17512.67 | 72.25 | 18884.8 | 799.93 | 147.29 | 2271.22 | 18616.29 | 649.94 | | 6152.31 | | 2085.52 |
| 575945 | HUNN, MARTHA P | US | 1835 | 500 | 16523.21 | 18858.21 | 1910 | -99.46 | 16805.75 | 18616.29 | 2510 | 2000 | 16359.37 | | 20869.37 |
| 1144277 | JR COMMUNICATIONS, INC | US | 3990 | 10000 | 4965.61 | 18855.61 | 3170 | 5000 | 5117.16 | 13287.16 | 3290 | 5000 | 4912.17 | | 13202.17 |
| 737000496 | JAN-ERIC NYMAN S.L. | ES | 1876.36 | 117.04 | 16692.98 | 18686.38 | 2979.63 | 481.18 | 17125.41 | 20586.22 | 2465.41 | 70.89 | 17163.45 | | 19699.75 |
| 737007484 | C.G. SPAIN S.C.P. | ES | 8501.36 | 8128.9 | 2013.54 | 18643.8 | 13843.71 | 11346.82 | 1719.83 | 26910.36 | 4751.71 | 5654.48 | 1606.45 | | 12012.64 |
| 810235682 | VISION MARKETING - SUSANNA & FINN DADK | DK | 4152.36 | 4404.34 | 9531.51 | 18088.21 | 2934.18 | 2287.27 | 9812.6 | 15034.05 | 1590.71 | 1655.04 | 9648.03 | | 12893.78 |
| 147696 | GLOBAL COMMUNICATIONS NETWORK INK | US | 3815.74 | 2132.47 | 11752.09 | 17700.3 | 2922.26 | 2181.65 | 11740.08 | 16843.99 | 2846.1 | 4762.24 | 10786.13 | | 18394.47 |
| 1041299 | TURCOTTE, SIMON | CA | 4243.54 | 4815.23 | 8510.01 | 17568.78 | 6397.12 | 7756.7 | 8406.3 | 22560.12 | 5814.22 | 10271.48 | 8237.73 | | 24323.43 |
| 710000014 | ALFABYTE-REPRESENTAÇÕES, LDA | PT | 2810 | 2000 | 13053.58 | 18963.77 | 4130 | 5000.51 | 13494.86 | 15470.07 | 4138.76 | 2000 | 12836.25 | | 19530.78 |
| 7100000 | ALFABYTE-REPRESENTAÇÕES, LDA | PT | 1299.88 | 10020.06 | 6133.71 | 17453.65 | 7993 | 1471.29 | 6339.56 | 15470.07 | | 13310.62 | 6152.31 | | 23601.69 |
| 760063859 | ALLIANCE MARKETING SARL | FR | 9320.58 | 6392.27 | 7225 | 16523.21 | 1910 | 5000 | 3017.68 | 2271.22 | 7206.47 | 3491.05 | 7656.87 | | 15708.98 |
| 710003856 | EURICO LOPES-UNIPESSOAL,LTDA | PT | 2970 | 12500 | 1613.08 | 16858.21 | 1460 | | 2401.52 | 13287.16 | | 6349.42 | 1388.2 | | 14944.09 |
| 201886 | 1705393 ONTARIO INC | CA | 3755 | 8000 | 1355.75 | 18855.61 | 6500 | 2538.26 | 1376.25 | 12287.41 | 2854.06 | 3500 | 31.78 | | 4521.78 |
| 569689 | BURT, AARON | US | 1350 | 3990 | 12644.47 | 18855.61 | 15000 | | 4905.67 | 14729.35 | 2517.76 | 13500 | 4545.02 | | 23290.02 |
| 2027756 | MILLER, DARREN J | US | 1145.23 | | 4830.14 | 15968.11 | 5560 | | 15292.47 | 25465.67 | 5245 | | 16727.83 | | 18591.04 |
| 1903511 | ROSATI-ROURKE, LISA C | US | 1695.1 | 10852.99 | 3222.01 | 15968.11 | 1650.4 | | 16942.87 | 13119.41 | 1863.21 | | 16727.83 | | 12881.9 |
| 7250004716 | PICCINOTTI, EUGENE | IT | 2736.97 | 12117.31 | 759.23 | 15968.11 | 2600 | 977.29 | 7750.78 | 12569.14 | 1800 | 8000 | | | 9800 |
| 1031171 | FERRARO, GREG | US | 2162.42 | 39.62 | 12926.56 | 15128.6 | 1950 | 2559.34 | 3378.17 | 10724.39 | 2350 | 9000 | 44.48 | | 11394.48 |
| 767013856 | CALVET-PENENT COMMUNICATION | FR | 3594.78 | 11269.99 | 27.58 | 14892.35 | 13318.2 | 4814.04 | 1062.85 | 12012.85 | 4306.52 | 2514.43 | 10347.39 | | 17168.34 |
| 623933 | RESIDUAL SYSTEMS, INC-CRAIG AND CHE | US | 4970.97 | 6535.11 | 1812.12 | 13318.2 | 4100 | 6700 | 752.5 | 1852.71 | 2730 | 9500 | 4778.76 | | 17008.76 |
| 1035271 | AIFS INC. - JERRY KOLKER | US | 2055.78 | 2500 | 8666.2 | 13221.96 | 3238.22 | 10213.15 | 13031.18 | 15174.18 | 6863.66 | 4028.19 | 12360.76 | | 12360.76 |
| 1297272 | KAHLER, KIMBERLY S | US | 2272.57 | 5000 | 5519.26 | 13129.26 | 5989.78 | 5319.15 | 5192.68 | 15009.57 | 3720 | 7000 | 8419.02 | | 19139.02 |
| 760070283 | GLOBAL DISTRIBUTION NETWORK V/K A | DK | 3227.57 | 1250 | 9894.23 | 12867.98 | 3040 | 10477.6 | 2127.41 | 5113.82 | 2630 | 5000 | 5671.4 | | 13301.4 |
| 760640410 | DYNASTY MARKETING INC/NEKODA BRAG | US | 2057.71 | 1710.09 | 4938.93 | 13318.2 | 1280 | 1148.96 | 59519 | 23098.17 | 1650 | 6995.4 | 2026.78 | | 10712.18 |
| 235789 | ARSOV, DANNY | US | 2000 | 10000 | 796.43 | 12644.47 | 2376.1 | 11999.17 | 4747.36 | 13781.17 | 3185.74 | 6395.06 | 5646.61 | | 15230.41 |
| 767039738 | SALMERON, ALEXANDRE | FR | 2971.17 | 9759.96 | 12731.13 | 12568.33 | 3205.59 | 980.84 | 12287.41 | 5802.04 | 600 | 1000 | 581.22 | | 2181.22 |
| 737007474 | MAJAGOBAR, S.L. | ES | 2699.75 | 9963.37 | 59.45 | 12722.57 | 3099.72 | 11999.17 | 5202 | 18542.71 | 2506.92 | 8399.22 | 45.85 | | 10951.99 |
| 780027605 | MAURELLI, DANIELE | IT | 3799.65 | 8627.78 | | 12427.43 | 1849.84 | 753.59 | | 12569.14 | 1999.81 | 3456.82 | 56.88 | | 5513.51 |
| 730012350 | SOARES REIS, JOAO PAULO | ES | 4759.79 | 3084.15 | 4489.14 | 12333.08 | 4586.48 | 4335.31 | 61.08 | 10724.39 | 1949.82 | 2899.73 | 24.2 | | 4873.75 |
| 760057268 | SARL SP CONSULTING | FR | 3985.33 | 5935.18 | 2240.64 | 12161.15 | 4771 | 4195.15 | 4314.17 | 6185.15 | 3834.42 | 2289.89 | 4397.47 | | 10527.78 |
| 760021432 | MARIE TEAM | FR | 3678.24 | 3628.23 | 4843.11 | 12149.58 | 5465.21 | 8506.37 | 2244.14 | 13095.6 | 2564.05 | 5249.52 | 2242.21 | | 10055.78 |
| 1030647 | DANA DOUGLAS DBA MOMENTUM GROUP | US | 180 | 1819.53 | 11511.26 | 11691.26 | 160 | 6156.57 | 4824.08 | 15521.51 | 5413.79 | 4063.91 | 4785.15 | | 14262.85 |
| 1132895 | NO LIMIT PRODUCTIONS,LLC | US | 1616.84 | 4990.06 | 4919.43 | 11526.33 | 1710 | 7002.4 | 12031.81 | 12191.81 | 220 | | 12083.03 | | 12303.03 |
| 760024141 | VINCENT CAREIL DEVELOPPEMENT INTER | FR | 2279.66 | 1599.54 | 7597.42 | 11476.62 | 3254.68 | 1611.88 | 5332.02 | 14044.42 | 810 | 2000 | 3257.23 | | 6067.23 |
| 760579470 | SARL REUSSIR ENSEMBLE | FR | 3949.63 | 3813.94 | 3687.3 | 11450.87 | 4135.34 | 2114.09 | 7677.07 | 12543.63 | 3934.34 | 3724.98 | 7552.03 | | 15211.35 |
| 1755873 | RIISAGER, RON | US | 1850 | 9000 | 5619 | 16469 | 3550 | 13000 | 3708.54 | 9557.97 | 4156.76 | 6677.96 | 3690.95 | | 14525.67 |
| 760019376 | VENET, CATHERINE | FR | -1745.98 | 9880.95 | 3173.85 | 11308.82 | 3842.51 | 3392.54 | 526.3 | 10529.02 | 7500 | 107.13 | 492.52 | | 8992.52 |
| 1157521 | ERG LLC (KURT LUDLOW) | US | 2172.23 | 1997.49 | 7112.54 | 11282.26 | 2386.45 | 2499.29 | 7142.79 | 12028.53 | 3268.86 | 6007.41 | 6845.68 | | 16121.95 |

| | A | B | C | D | E | F | G | H | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | 7400604949 | MARCEL BISCHOF & MARIE THERESE | CHECH | 3057.82 | 7567.81 | 515.83 | 11141.46 | 5054.41 | | 15175.01 | 560.55 | 428.21 | 228.62 | 1237.38 |
| 96 | 7670711699 | CHEIKH MULTI-SERVICES | FR | 3913.93 | 7220.76 | | 11134.69 | | | | | | | 0 |
| 97 | 8001149330 | TAKE IT OR LEAVE IT MARTIN DUBBELD | NL | 1098.79 | 135.71 | 9899.57 | 11134.07 | 1597.79 | 257.13 | 10267.6 | 1099.9 | 464.24 | 7836.25 | 940.39 |
| 98 | 1740321 | TEAM INTEGRITY INC. | FR | 2110 | 5000 | 3874.71 | 10984.71 | 3660 | 10007.45 | 17430.32 | 1480 | 7000 | 2883.8 | 11363.8 |
| 99 | 13488 | COREY R. ANDERSON INC. | US | 952.24 | 2015.07 | 7896.62 | 10863.93 | 1430.42 | 3438.79 | 13177.48 | 2273.72 | 6916.29 | 8430.03 | 17620.04 |
| 100 | 7370010661 | ALEX REW TELECOMUNICACIONES S.L | ES | 2147.46 | 7656.44 | 768.79 | 10572.69 | 1699.82 | 4235.33 | 6865.9 | 1349.88 | 2885.45 | 722.03 | 4957.36 |
| 101 | 1195835 | HIT THE ROCK DINO DEL GROSSO | CA | 2104.29 | 4753.11 | 3565.82 | 10423.22 | 1920.28 | 5761.42 | 11012.34 | 812.33 | 3848.31 | 2183.04 | 6843.69 |
| 102 | 7670540849 | DOS SANTOS MARTINS, STEPHANE | FR | 2599.76 | 7805.42 | 0 | 10406.16 | 3078.3 | 3330.64 | 10814.33 | 1485.59 | 3399.68 | 0 | 4885.27 |
| 103 | 1830559 | WEBER, WESTON A AND GINA | US | 2558.08 | 7371.61 | 457.54 | 10387.23 | 2668.28 | 4778.13 | 13516.24 | 2462.27 | 7433.33 | 364.35 | 10259.95 |
| 104 | 8404512410 | NOFELET AB | SE | 648.79 | 7207.35 | 2492.44 | 10348.58 | 830.31 | 10443.42 | 10107.33 | 1465.31 | 6298.52 | 2281.83 | 10045.66 |
| 105 | 7670126225 | SARL ESPRIT DEQUIPE | FR | 3842.49 | 3301.13 | 3201.55 | 10345.17 | -26821.09 | 6847.86 | 27253.79 | 7356.47 | 6506.54 | 3005.38 | 16668.39 |
| 106 | 7600596291 | TEAM MARSEILLE MARKETING | FR | 2276.1 | 6606.54 | 1422.94 | 10305.58 | 2485.47 | 50939.44 | 10947.33 | 3378.27 | 5685.19 | 1410.87 | 10474.33 |
| 107 | 7770016160 | CATCH THE RAINBOW LTD | IE | 2642.62 | 1557 | 6086.75 | 10286.37 | 7135.05 | 7056.5 | 17805.67 | 5513.79 | 4121.05 | 5959.72 | 15594.56 |
| 108 | 1229057 | ARROYO, PETER J | US | 1670 | 5000 | 3457.98 | 10127.98 | 1310 | 4592.44 | 13765.95 | 2486.2 | 2500 | 3222.38 | 6015.43 |
| 109 | 7670110464 | DEMORONT, CHRISTOPHE | FR | 2785.46 | 6835.08 | 445.64 | 10066.18 | 3064 | 9000.69 | 11081.21 | 1671.28 | 3978.2 | 365.95 | 8208.58 |
| 110 | 58919 | SELUDO, MARTIN C | US | 640 | 6500 | 2849.08 | 9989.08 | 520 | 7592.16 | 5353.14 | 571.86 | 6532.07 | 2909.26 | 10013.19 |
| 111 | 1593428 | OVERLAND CULTURAL EXPERIENCE, INC | US | 1800 | 7000 | 931.69 | 9731.69 | 1320 | 2014.9 | 2818.24 | 1520 | 8000 | 823.24 | 10343.24 |
| 112 | 1643658 | KOUTSOGEORGAS, ALEXANDRA E | US | 760 | 6496.6 | 2460.55 | 9717.15 | 820 | 6000.03 | 891.89 | 720 | 5995.74 | 2114.64 | 8830.36 |
| 113 | 250513 | TEAM REVOLUTION LLC | US | 2220 | 2500 | 4962.19 | 9682.19 | 2248.47 | 2353.54 | 12740.43 | 2040 | 6000 | 4705.19 | 12745.19 |
| 114 | 1044449 | UHRIN, JASON | US | 2650 | 4500.56 | 2520.09 | 9670.65 | 3200 | 5494.25 | 15856.77 | 2550 | 9492.98 | 2629.33 | 14672.31 |
| 115 | 1762238 | REMIZ, VLADIMIR | CA | 2012.53 | 7538.34 | 30.59 | 9581.46 | 1493.83 | 10000.09 | 4997.71 | 0 | 0 | 29.57 | 29.57 |
| 116 | 7600526000 | HANCHI, SAMIR | FR | 2156.96 | 5835.17 | 1484.82 | 9476.95 | 2421.22 | 2656.68 | 6028.94 | 2128.38 | 5463.78 | 1596.97 | 9189.13 |
| 117 | 7600611203 | LABONNOTE, MONIQUE | FR | 2135.51 | 7163.63 | 129.02 | 9428.16 | 1949.84 | 7249.32 | 11286.25 | 185.7 | 7.14 | 117.57 | 310.41 |
| 118 | 2124 | KANE, MICHAEL P | US | 715 | 8680.64 | 0 | 9395.64 | 760 | 4321.02 | 6404.13 | 1130 | 0 | 8712.11 | 9842.11 |
| 119 | 7600555634 | NEWERA NETWORK GROUP | FR | 1421.29 | 6549.39 | 1424.93 | 9395.61 | 623.52 | 1615.71 | 8861.09 | 9621.09 | 6999.35 | 1413.23 | 9933.87 |
| 120 | 1042155 | AMBROISE, MATHIEU | CA | 2122.22 | 3845.34 | 3310.18 | 9277.74 | 3635.13 | 133.27 | 9621.09 | 1521.29 | 5307.47 | 3143.66 | 10889.87 |
| 121 | 1904730 | CHASE, SEAN | US | -7330 | 16580 | 21.22 | 9271.22 | 2650 | 1412.01 | 3449.26 | 2438.74 | 5700 | 0 | 7300 |
| 122 | 7670450845 | DIOP, MBAYE JACQUES | FR | 1949.8 | 7242.2 | 53.58 | 9245.56 | 1856.98 | 9584.89 | 16544.5 | 1600 | 6970.79 | 0 | 8363.52 |
| 123 | 7300045082 | MERLIN GLOBAL MARKETING, SL | ES | 2784.02 | 5015.27 | 1434.65 | 9233.94 | 3049.73 | 33.44 | 14183.44 | 1392.73 | 3521.11 | 1239.11 | 8502.72 |
| 124 | 7600619937 | SARL CT MERCURE & COM | FR | 2328.36 | 18284 | 5043.65 | 9200.41 | 5078.12 | 3021.15 | 4878.13 | 3742.5 | 3992.48 | 4909.93 | 13680.56 |
| 125 | 7600640095 | DENNEFELD, MATHIEU | FR | 1671.28 | 5856.6 | 1585.93 | 9113.81 | 2942.59 | 5670.9 | 10017.38 | 4778.15 | 0 | 0 | 6250 |
| 126 | 581041 | DIXIE INC. - TERRY AND RHONDA PORTER | US | 1320 | 2000 | 5791.81 | 9111.81 | 1180 | -1021.34 | 14135.18 | 0 | 2000 | 6023.85 | 10073.85 |
| 127 | 1696903 | CAISSY PROULX INC | CA | 1591.29 | 5960.11 | 1482.8 | 9034.2 | 1121.27 | 5000 | 1921.25 | 2050 | 2395.88 | 1358.43 | 5019.32 |
| 128 | 1137127 | THINK BIG INC. | US | 530 | 4500 | 3987.43 | 9017.43 | 920 | 4312.58 | 12155.35 | 1265.01 | 7007.28 | 3854.58 | 11941.86 |
| 129 | 318200 | DOUBLE-WIN MARKETING | US | 1471.42 | 1461.65 | 5932.83 | 8865.5 | 1527.7 | 5497.34 | 6785.27 | 1080 | 1650.65 | 5829.72 | 8300.54 |
| 130 | 97013 | LASER RVP, INC | US | 2510 | 3000 | 3340.74 | 8850.74 | 1460 | 496.84 | 10438.51 | 820.17 | 5500 | 3205.61 | 1115.61 |
| 131 | 1605750 | DUCHESNE, MARYELLEN H | US | 1800 | 7000 | 24.8 | 8824.8 | 1400 | 5860.16 | 7684.7 | 2410 | 7000 | 26.68 | 8616.68 |
| 132 | 7370106225 | GARCIA TORRES, JESUS MANUEL | ES | 3049.71 | 5763.76 | 0 | 8813.47 | 5799.47 | 3376.78 | 6856.78 | 1590 | 7242.2 | 0 | 10641.88 |
| 133 | 1300383 | LAZARIDES ENTERPRISES LLC | US | 1200 | 7500 | 0 | 8700 | 1700 | 8000 | 9426.15 | 3399.68 | 5000 | 0 | 6250 |
| 134 | 8204000101 | DIOMEDEA EXCELLENCE OY | FI | 0 | 8570.64 | 0 | 8570.64 | 0 | 15612.85 | 21451.87 | 1250 | 14.28 | 0 | 14.28 |
| 135 | 7370078841 | ESTUDI BLAU 99, SL | ES | 1949.83 | 5863.75 | 748.82 | 8562.4 | 2949.72 | 8500 | 10213.71 | 0 | 4528.16 | 629.81 | 7357.76 |
| 136 | 1700169 | D2 ENTERPRISES, LLC | US | 1990 | 6500 | 31.17 | 8521.17 | 1490 | 13.71 | 11103.61 | 2199.79 | 5500 | 580 | 7580 |
| 137 | 1504063 | HILL, MICHELLE L | US | 1220 | 6500 | 793.27 | 8513.27 | 1200 | 7506.46 | 4021.16 | 1500 | 2500 | 785.11 | 4355.11 |
| 138 | 8880000435 | FLORENCE PETTET & JOHN MACDOUGALL | GB | 145.5 | 1933.37 | 6363.07 | 8441.94 | 881.39 | 2500 | 7004.5 | 1070 | 2045.1 | 5856.03 | 8592.94 |
| 139 | 1125313 | LOFRANCO, CAMILLA M | CA | 488.76 | 5753.28 | 2175.05 | 8417.09 | 1188.34 | 5016.02 | 10205.43 | 691.81 | 5750.1 | 1773.51 | 8961.13 |
| 140 | 1354540 | TOWNSEND, PHILIP | US | 1436.78 | 6893.52 | 47.38 | 8377.68 | 2027.67 | 2911.74 | 6985.3 | 1437.52 | 6375.61 | 48.74 | 7791.51 |
| 141 | 1441466 | DILLON, JOHN F | US | 790 | 3500 | 3968.86 | 8258.86 | 1110 | 3823.94 | 10476.76 | 1367.16 | 10024.69 | 3874.81 | 15389.5 |
| 142 | 8882609078 | ABOVE AND BEYOND LIMITED | GB | 94.35 | 0 | 8134.94 | 8229.29 | 0 | 8399.48 | 14037.79 | 1490 | 0 | 8390.03 | 8390.03 |
| 143 | 7670634899 | ZAMOUM, MEHDI | FR | 2409.07 | 0 | 0 | 8220.68 | 2785.47 | 8893.46 | 8375.48 | 0 | 0 | 0 | 9520.55 |
| 144 | 1499889 | BOOP, BUD AND GINA | US | 1974.3 | 5811.61 | 719.31 | 8193.61 | 1265.31 | 7213.61 | 9999.08 | 2228.36 | 7292.19 | 707.78 | 3490.69 |
| 145 | 318189 | UN INTERNATIONAL UNLIMITED LLC | US | 0 | 5500 | 8132.93 | 8132.93 | 0 | 500.64 | 2477.02 | 1282.91 | 1500 | 7911.95 | 7911.95 |
| 146 | 445770 | PROSPER EXPONENTIALLY MBB ENT. | US | 810 | 3000 | 4311.58 | 8121.58 | 1040 | 0 | 711.07 | 0 | 0 | 4713.41 | 11253.41 |
| 147 | 1381369 | JUNIOR, DEBI & ADAM | US | 1750 | 5500 | 751.49 | 8001.49 | 2200 | 7000 | 8185 | 1540 | 5000 | 29.47 | 8339.47 |
| 148 | 1244229 | SERVICES DE GESTION LEM INC | CA | 1918.53 | 1894.91 | 4179.67 | 7993.11 | 3099.11 | 8007.45 | 12681.4 | 1810 | 6500 | 4018.38 | 19854.74 |
| 149 | 1909410 | LANG, JOHN E & DIANE LANG | US | 1300 | 6500 | 31.05 | 7831.05 | 650 | 7255.27 | 11008.29 | 4109.81 | 11726.55 | 21.39 | 2621.39 |
| 150 | 1265847 | NOEL, DAVID | CA | 1104.77 | 6721.67 | 0 | 7826.44 | 1587.26 | 1500 | 14526.56 | 600 | 2000 | 0 | 7376.26 |
| 151 | 1373943 | LEE, MIRA | CA | 1044.59 | 6228.75 | 478.39 | 7755.73 | 2004.13 | 4314.65 | 2178.11 | 91.89 | 7284.37 | 423.5 | 7402.76 |
| 152 | 7170006646 | CARVALHO, LUISA CUNHA MARTINS | PT | 1799.83 | 5463.78 | 477.98 | 7741.59 | 1899.84 | 9104.34 | 5901.91 | 1211.46 | 5767.8 | 464.87 | 1227.66 |
| 153 | 8102269000 | LOLO AMETHYST MALUNA FABRIN | DK | 1492.27 | 5079.67 | 902.9 | 7474.84 | 798.42 | 3328.26 | 11540.16 | 699.95 | 42.84 | 900.61 | 3846.68 |
| 154 | 1643123 | BLACK, JEFF K | US | 1260 | 5000 | 1155.72 | 7415.72 | 1680 | 523.73 | 5694.64 | 350.29 | 2595.98 | 1068.13 | 9078.13 |
| 155 | 1040716 | GRIMARD, GAETAN | CA | 2261.93 | 1887.34 | 3243.1 | 7392.37 | 3395.4 | 6000 | 2233.89 | 1510 | 6500 | 2881.54 | 10496.31 |
| 156 | 1435938 | PROSPERO GROUP INC | US | 2242.15 | 2062.04 | 3078.25 | 7382.44 | 1786.18 | 4717.66 | 1144.99 | 1235.6 | 4775.8 | 1938.68 | 5482.89 |
| 157 | 7670221105 | ROBERT, MICHEL | FR | 1578.44 | 5728.04 | 68.25 | 7374.73 | 1114.19 | 10420.51 | 3089.85 | 11202.91 | 1049.82 | 54.94 | 3776.02 |
| 158 | 1148408 | MACKIE, CODY T | US | 2210 | 2000 | 3057.96 | 7267.96 | 2400 | 2856.88 | 2156.32 | 14363.01 | 2494.19 | 2894.13 | 15644.13 |
| 159 | 8404749770 | GODEVARN COMMUNICATION AND NETW | SE | 0 | 0 | 7260.22 | 7260.22 | 0 | 2000 | 3113.25 | 3971.07 | 2514.05 | 0 | 7122.87 |
| 160 | 7600603643 | MENSAH, LUIGI | FR | 3849.65 | 3406.83 | 0 | 7256.48 | 0 | 0 | 7277.8 | 7513.25 | 10000 | 7122.87 | 0 |
| 161 | 7670083471 | BULDO, CEDRIC | FR | 1764.13 | 5376.07 | 90.43 | 7232.63 | 2692.63 | 6120.85 | 8882.1 | 1578.44 | 5392.35 | 42.65 | 7013.44 |
| 162 | 7370077761 | PALLEJA PAPASEIT, JOSE M | ES | 1499.86 | 5492.35 | 131.42 | 7123.63 | 1399.88 | 2978.29 | 4480.53 | 799.93 | 414.24 | 138.07 | 1352.24 |
| 163 | 368705 | LEGACY ENTERPRISES INTERNATIONAL II | US | 80 | 0 | 7041.77 | 7121.77 | 380 | 0 | 7852.77 | 430 | 0 | 7680.54 | 10284.26 |
| 164 | 1445425 | BAE, SUNG K | CA | 600 | 4500 | 2008.72 | 7108.72 | 1040 | 4500 | 7472.77 | 900 | 0 | 0 | 3078.29 |
| 165 | 1670113 | WALSH, SARA N HIRD | US | 1050 | 6000 | 18.62 | 7068.62 | 2450 | 7000 | 2278.12 | 750 | 4000 | 2175.94 | 8110.54 |
| 166 | 1447961 | ROBINSON, BRAD D | CA | 892.12 | 4441.06 | 1701.2 | 7034.39 | 1116.61 | 7743.17 | 3519.39 | 1362.59 | 5000 | 19.85 | 7075.94 |
| 167 | 8103378609 | LINGUA 1 | DK | 1108.46 | 5530.73 | 355.69 | 6994.88 | 1107.64 | 470.13 | 1641.61 | 806.14 | 4929.15 | 1505.59 | 5769.65 |
| 168 | 7670442606 | ERASME, LAURENT JF | FR | 1392.74 | 5392.35 | 179.07 | 6964.16 | 2042.67 | 4749.56 | 358.66 | 1578.43 | 417.47 | 362.17 | 7797.33 |
| 169 | 7670603189 | NDIAYE, MOUHAMADOU | FR | 1485.58 | 5456.64 | 0 | 6942.22 | 1207.02 | 28.58 | 6792.23 | 1578.43 | 4328.17 | 45.95 | 1585.78 |
| 170 | 7250004715 | PICCINOTTI, KAREN | AU | 0 | 5000 | 6843.73 | 6843.73 | 0 | 0 | 6377.8 | 1235.6 | 0 | 0 | 5952.55 |
| 171 | 7670109662 | MAPPAS, MARTINE | FR | 1364.16 | 2171.23 | 3277.37 | 6812.76 | 5870.69 | 6149.43 | 6624.6 | 7295.64 | 0 | 6689.35 | 6689.35 |
| 172 | 7250000106 | TEAM GENER8 | AU | 1409.26 | -2.54 | 5347.76 | 6754.48 | 2140.68 | 5000 | 3159.22 | 3481.57 | 2178.37 | 3020.11 | 9119.55 |
| 173 | 7800218515 | VENTICINQUE, NICOLA | IT | 2049.83 | 4326.16 | 353.58 | 6731.57 | 1699.85 | 18009.95 | 5527.19 | 14072.5 | 2088.81 | 5462.97 | 10284.26 |
| 174 | 8101166510 | GLOBAL VISION TEAM APS | DK | 417.71 | 287.67 | 5902.1 | 6607.48 | 542.68 | 872.16 | 662.75 | 8540.03 | 2528.34 | 0 | 3078.29 |
| 175 | 1277978 | AHMAD, QUDDOOS | CA | 600 | 4799.18 | 353.4 | 6553.92 | 1318.37 | 2914.02 | 6215.41 | 5276.62 | 549.95 | 7680.54 | 8364.5 |
| 176 | 1040729 | EVOLUTION | CA | 1737.6 | 479.18 | 4313.4 | 6530.18 | 1826.16 | 270.71 | 370.41 | 7028.8 | 433.02 | 0 | 1070.92 |
| 177 | 7670476691 | DESTRUEL, MICHEL | FR | 1114.19 | 5370.93 | 39.8 | 6524.92 | 2226.37 | 4440.83 | 4207.27 | 6129.61 | 1827.71 | 347.1 | 6319.95 |
| 178 | 1816938 | DRISKILL, JOCELYN & TONY | US | 900 | 5000 | 613.05 | 6513.05 | 1050 | 0 | 0 | 6035.43 | 1872.25 | 19.85 | 6363.7 |
| 179 | 559946 | TARROLLY, DEAN W | US | 3630 | 2880.5 | 0 | 6510.5 | -18000 | 5000 | 574.6 | 8377.8 | 2042.68 | 3968.12 | 7614.92 |
| 180 | 7670354285 | LUSCAN, LIONEL | FR | 1114.18 | 5378.08 | 0 | 6492.26 | 835.64 | 18009.95 | 3471.62 | 6624.6 | 1150 | 477.61 | 4536.62 |
| 181 | 7370018009 | MARTIN GALINDO, JUAN CARLOS | ES | 2287.77 | 3933.08 | 215.69 | 6436.54 | 799.92 | 364.25 | | 7295.64 | 500 | 3536.62 | 376.3 |
| 182 | 1626428 | ST-PIERRE, JONATHAN | CA | 2156.71 | 1884.05 | 2365.59 | 6406.35 | 2022.12 | 2992.58 | 222.11 | 1199.89 | 278.55 | 90.61 | 4605.75 |
| 183 | 7600532148 | CD INTERNATIONAL NETWORK | FR | 3028.3 | 11.45 | 3352.06 | 6391.81 | 4521.01 | 1915.14 | 2355 | 4014.61 | 1399.88 | 213.29 | 57039.82 |
| 184 | 1596978 | DENISE BELL | US | 280 | 4000 | 2111.36 | 6391.36 | 360 | -7.14 | 3401.74 | 6292.26 | 2141.05 | 2992.58 | 8963.51 |
| 185 | 1046388 | BUBAK, CHARLES | US | 1387.11 | 4986.86 | 0 | 6373.97 | 948.98 | 2000 | 2150.45 | 7915.61 | 3385.4 | 2182.61 | 6565.09 |
| 186 | 1045095 | ENTOURAGE | US | 1390 | 2500 | 2478.62 | 6368.62 | 1770 | 3000 | | 4510.45 | 490 | 3381.97 | 5660 |
| 187 | 1368020 | ROBBINS, CORDON J / ERIN | US | 1000 | 5000 | 359.81 | 6359.81 | 1000 | 7500 | 2505.91 | 3948.98 | 1160 | 2075.09 | 5434.02 |
| 188 | 7600551888 | SARL EMMANUEL HILLER | FR | 42.85 | 0 | 6208.99 | 6251.84 | 128.56 | 5000 | 362.11 | 11775.91 | 1580 | 2354.02 | 5419.69 |
| | | | | | | | | | | 6174.69 | 6303.25 | 142.85 | 4500 | 19.69 |
| | | | | | | | | | | | | | 6130.32 | 6273.17 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283 | 7170119464 | 3UNICA NETWORK, UNIPESSOAL LDA | PT | 852.06 | 2547.63 | 858.54 | 4258.23 | 1604.14 | 924.2 | 2528.34 | | | | 0 |
| 284 | 1142761 | DAVIS , MONICA D | US | 258.83 | 2017.27 | 1963.66 | 4239.76 | | 4000 | 6191.44 | | 4000 | 1948.53 | 6123.53 |
| 285 | 8882752626 | MAHENTHIRAN, SUBRAMANIAM | GB | 1279.88 | 2864.14 | 89.9 | 4233.92 | 4836.25 | 2051.44 | 21275.66 | 175 | 7206.48 | 18.14 | 9979.63 |
| 286 | 7600767908 | THIAM, KALLOU | FR | 1021.35 | 2878.3 | 325.28 | 4224.93 | 1207.03 | 39.67 | 3135.42 | 2755.01 | 5428.06 | 78.61 | 6899.42 |
| 287 | 7670556385 | DEREWIANY, LAURENT | FR | 1299.88 | 2664.02 | 58.98 | 4222.88 | 278.55 | 0 | 1178.47 | 1392.75 | 257.12 | 41.15 | 298.27 |
| 288 | 1797458 | STREETER, JULIE A | US | 700 | 3500 | 17.04 | 4217.04 | 1250 | 0 | 4266.23 | 0 | 1750 | 40.73 | 1790.73 |
| 289 | 7400637369 | VASILIC, ZORAN | CH | 1055.19 | 2995.81 | 165.65 | 4216.65 | 480.21 | 16.23 | 706.51 | 0 | 4093.38 | 164.67 | 5313.17 |
| 290 | 325030 | KUJAVA, BETH | US | 0 | 0 | 4207.73 | 4207.73 | 0 | 168.01 | 4425.27 | 1055.12 | 0 | 4219.89 | 4219.89 |
| 291 | 617178 | LOBATO, ALFONSO | US | 430 | 2000 | 1773.84 | 4203.84 | 200 | 4425.27 | 4057.46 | 180 | 1882.19 | 1828.45 | 3890.64 |
| 292 | 174759 | RAW TEAM POWER | US | 500 | 2500 | 1195.49 | 4195.49 | 1000 | 1862.15 | 3275.92 | 470 | 2412.51 | 34.5 | 2917.01 |
| 293 | 6100587588 | FHU AN-WO JERZY SZAFARZ | PL | 843.66 | 3339.49 | 10.16 | 4193.31 | 590.57 | 1275.92 | 1996.67 | 210.92 | 316.37 | 0 | 527.29 |
| 294 | 1378862 | WILLIAMS, VERNON | US | 690 | 3500 | 0 | 4190 | 760 | 1406.1 | 34216 | 980 | 3500 | 2497.23 | 6977.23 |
| 295 | 7670026203 | KANOUTE, DIANKE | FR | 1021.34 | 3121.14 | 40.58 | 4183.06 | 0 | 2661.6 | 0 | 0 | 0 | 0 | 0 |
| 296 | 7600679492 | CALABRESE, JEROME | FR | 935.63 | 2892.59 | 342.65 | 4170.87 | 1492.74 | 353.95 | 4782.12 | 378.54 | 392.82 | 371.09 | 1142.45 |
| 297 | 7670111272 | BEAUSOLEIL, JEAN-LOUIS | FR | 1035.62 | 2892.59 | 230.79 | 4159 | 1335.59 | 225.98 | 7032.49 | 657.08 | 392.82 | 218.98 | 1268.88 |
| 298 | 1777839 | RIVERA, LANCE | US | 650 | 3500.94 | 0 | 4150.94 | 850 | 17.58 | 3867.58 | 650 | 1489.16 | 0 | 2139.16 |
| 299 | 8880009975 | DIEPBRINK, HENK | GB | 0 | 0 | 4150.31 | 4150.31 | 0 | 0 | 4163.47 | 0 | 0 | 4106.6 | 4106.6 |
| 300 | 8882234340 | JOHN N MACDOUGALL & FLORENCE PETT | GB | 0 | 0 | 4100.3 | 4100.3 | 0 | 4163.47 | 4310.54 | 0 | 0 | 3865.49 | 3865.49 |
| 301 | 1211869 | WILLIAMS , MONICA M | CA | 442.98 | 1917.99 | 1726.27 | 4087.24 | 710.21 | 4310.54 | 4800.25 | 900.84 | 479.18 | 1572.65 | 2952.67 |
| 302 | 1447730 | SUWANNETR, CHRISADA | US | 550 | 3500 | 17.46 | 4067.46 | 950 | 1683.44 | 3950 | 500 | 500 | 0 | 1000 |
| 303 | 1430465 | MONACO, ADAM & HOPE | US | 670 | 2507.45 | 884.6 | 4062.05 | 520 | 0 | 4419.81 | 520 | 1000 | 834.68 | 2354.68 |
| 304 | 7300142604 | ZERBINI, JULIEN | ES | 928.5 | 2864.02 | 267.96 | 4060.48 | 842.77 | 899.81 | 7227.82 | 1399.86 | 42.86 | 0 | 1442.72 |
| 305 | 543505 | LIFE, LLC | US | 840 | 2000 | 1214.82 | 4054.82 | 620 | 949.84 | 1878.49 | 490 | 0 | 1222.77 | 1712.77 |
| 306 | 7670402665 | LAZAR, NADIA N | FR | 928.5 | 2856.88 | 244.05 | 4029.43 | 2785.46 | 162.74 | 11183.15 | 2599.76 | 7156.48 | 133.89 | 9890.13 |
| 307 | 318191 | UN INTERNATIONAL PARTNERS LLC | US | 0 | 0 | 4008.79 | 4008.79 | 8234.95 | 4085.31 | 4085.31 | 0 | 0 | 3959.71 | 3959.71 |
| 308 | 8170052272 | KIOSK 2000 V/NAZIA QASIM | DK | 1554 | 2363.09 | 81.64 | 3998.73 | 1234.95 | 506.46 | 1793.08 | 593.36 | 2907.88 | 36.51 | 3537.75 |
| 309 | 1443996 | GLOBAL SUCCESS SOLUTIONS, INC | US | 980 | 3000 | 0 | 3980 | 950 | 51.67 | 3966.59 | 1000 | 4000 | 0 | 5000 |
| 310 | 7800004340 | MARCHINI, BIANCA MARIA | IT | 799.93 | 2971.15 | 180.83 | 3951.91 | 899.93 | 16.59 | 1146.99 | 599.95 | 2971.15 | 204.54 | 3775.64 |
| 311 | 1582796 | JACKSON, JAMES D | US | 950 | 3000 | 0 | 3950 | 1850 | 189.93 | 11850 | 1800 | 7500 | 0 | 9300 |
| 312 | 7600584164 | GIRO, BRUNO | FR | 599.96 | 2199.79 | 1128.32 | 3928.07 | 816.35 | 10000 | 3142.14 | 599.95 | 1214.17 | 1123.18 | 2937.3 |
| 313 | 7670152166 | FRIOLI, MARIE-CHRISTINE | IT | 1099.9 | 2499.77 | 161.43 | 3911.09 | 2171.24 | 1190.61 | 8392.39 | 1207.03 | 3928.21 | 111.6 | 5246.84 |
| 314 | 7370149400 | RD CONSULTING SC | ES | 2033.8 | 780.23 | 1092.01 | 3906.04 | 1806.97 | 6085.15 | 4516.47 | 1042.76 | 1207.03 | 1075.86 | 3325.65 |
| 315 | 1485341 | SIPE, LORRI & MIKE | US | 330 | 0 | 3565.47 | 3895.47 | 760 | 136 | 6754.72 | 620 | 5000 | 3319.32 | 8939.32 |
| 316 | 7800288541 | DE LUCA, GIOVANNA | IT | 999.9 | 2864.02 | 24.93 | 3888.85 | 804.22 | 1131.07 | 1209.05 | 202.13 | 12.14 | 71.74 | 286.01 |
| 317 | 7370167454 | GALLO, MARIO | ES | 0 | 3856.79 | 0 | 3856.79 | 928.49 | 1578.43 | 928.49 | 0 | 0 | 0 | 0 |
| 318 | 1788779 | BRIDGEWAY GROUP OF COMPANIES INC. | CA | 527.09 | 2875.06 | 413.78 | 3815.93 | 1197.93 | 3494.72 | 7278.68 | 1533.36 | 6229.28 | 317.38 | 8080.02 |
| 319 | 7800305652 | BELTRAME, IVAN | IT | 1099.9 | 2542.62 | 136.93 | 3779.45 | 2149.79 | 2500 | 5675.3 | 1549.88 | 407.09 | 98.05 | 2055.02 |
| 320 | 8404722414 | ANNA-KARIN PERSSON | SE | 918.17 | 1574.54 | 1259.4 | 3752.11 | 961.19 | 367.1 | 3815.2 | 1207.03 | 742.39 | 111.6 | 2087.47 |
| 321 | 7600617333 | RIOLAND, EMMANUEL | FR | 1471.3 | 1214.17 | 1064.97 | 3750.44 | 1921.26 | 5747.61 | 6426.34 | 151.27 | 1521.28 | 1193.81 | 4050.93 |
| 322 | 94074 | HURD OF US PARTNERSHIP | US | 720 | 0 | 3000 | 3720 | 720 | 3378.27 | 2237.76 | 1457.02 | 1494.16 | 1072.63 | 2374.16 |
| 323 | 7670497245 | CAROMAT COMMUNICATION | FR | 742.79 | 2856.88 | 115.18 | 3714.85 | 1207.04 | 1692.12 | 5581.25 | 880 | 4306.75 | 45.54 | 5280.78 |
| 324 | 363065 | CAVING, INC | US | 0 | 0 | 3707.71 | 3707.71 | 0 | 3442.53 | 7900 | 928.49 | 0 | 37.72 | 37.72 |
| 325 | 7370095547 | VAZQUEZ ANDRES, ISABEL | ES | 649.95 | 2499.77 | 556.06 | 3705.78 | 1199.9 | 1500 | 2966.76 | 1049.9 | 2599.76 | 461.71 | 4111.37 |
| 326 | 1917420 | ZHANG, HUA | US | 0 | 3700 | 0 | 3700 | 0 | 4292.46 | 1975.39 | 546.82 | 1487.47 | 42.52 | 6291.95 |
| 327 | 571296 | NEWBORN, KENNETH | US | 1170 | 2500 | 0 | 3670 | -190 | 3742.34 | 2135.5 | 360 | 4328.17 | 963.64 | 6636.99 |
| 328 | 7600745752 | JELFA, SOFIA | FR | 934.93 | 2664.75 | 58.54 | 3658.22 | 278.55 | 778.49 | 6915.2 | 1921.26 | 4981.03 | 401.02 | 1803.64 |
| 329 | 7670129692 | MOUNEYRES, JEROME | FR | 742.8 | 2899.73 | 0 | 3642.53 | 744.94 | 4157.66 | 4125.64 | 1655.96 | 0 | 1358.07 | 1358.07 |
| 330 | 450815 | JORDAN SCHREIBER | US | 260 | 0 | 3345.9 | 3605.9 | 770 | 532.18 | 7427.49 | 840 | 7.14 | 3196.48 | 3196.48 |
| 331 | 7670484605 | VELLA, JOSEPH | FR | 649.95 | 2878.3 | 66.24 | 3594.49 | 835.65 | 3000 | 3610.06 | 949.91 | 3500 | 0 | 750 |
| 332 | 1634712 | MORELOCK, BRETT D | US | 710 | 1500 | 1372.78 | 3582.78 | 620 | 13.63 | 2823.63 | 50 | 1000 | 0 | 6393.5 |
| 333 | 7670181517 | AUDOUBERT, FREDERIC | FR | 649.94 | 2871.16 | 57.65 | 3578.75 | 635.65 | 412.1 | 1221.32 | 0 | 257.12 | 2843.5 | 171.41 |
| 334 | 1031258 | SR. WHEELER, LEE L | US | 1010 | 2000 | 554.8 | 3564.8 | 910 | 7050 | 1157.04 | 0 | 3000 | 0 | 1644.1 |
| 335 | 7250004368 | HANICORN PTY. LIMITED | AU | 738.2 | 455.69 | 2367.47 | 3561.36 | 574.17 | 2886.52 | 10706.52 | 550 | -107.14 | 1334.1 | 2256.81 |
| 336 | 1144278 | PARAMOUNT MARKETING GROUP INC. | US | 120 | 2000 | 1405.9 | 3525.9 | 440 | 371.39 | 1207.04 | 278.55 | 1571.29 | 128.43 | 3180.35 |
| 337 | 7670269561 | SAHABI-GHOMI, SABRINA | FR | 992.76 | 2506.91 | 0 | 3499.67 | 1764.11 | 500 | 2522.03 | 310 | 2000 | 570.35 | 2812.08 |
| 338 | 1547234 | SOWERBY, JEREMIE | US | 1021.15 | 2441.3 | 15.94 | 3478.39 | 1415.2 | 757.06 | 1592.71 | 557.09 | 0 | 2265.26 | 3847.47 |
| 339 | 1695398 | FRAZER, AMY & FRANK | US | 1934.74 | 500 | 1035.52 | 3470.26 | 1620 | 3000 | 4495.51 | 610 | 2000 | 1487.47 | 6291.95 |
| 340 | 7370077601 | GESTION TELECOMUNICACIONES DEL N. | CES | 2549.78 | 0 | 848.52 | 3416.5 | 6599.4 | 371.39 | 2966.76 | 546.82 | 0 | 42.52 | 6636.99 |
| 341 | 325014 | MARIA, ASHLYN | US | 0 | 0 | 3416.5 | 3416.5 | 0 | 5500 | 2135.5 | 1921.26 | 2000 | 3834.12 | 1803.64 |
| 342 | 1375240 | COLLADO, KATHREEN E. AND ROY, ERIC | AUS | 900 | 2500 | 13 | 3413 | 840 | 1500.92 | 6915.2 | 1655.96 | 4328.17 | 0 | 1358.07 |
| 343 | 8903208600 | WENNER, MICHAEL | DE | 299.97 | 99.99 | 3008.72 | 3408.68 | 330.66 | 828.49 | 4125.64 | 840 | 4981.03 | 0 | 0 |
| 344 | 1419188 | EAVES, KIM L AND RANDY W. | US | 0 | 0 | 3385.42 | 3385.42 | 1079.15 | 0 | 7427.49 | 949.91 | 7.14 | 3196.48 | 4450 |
| 345 | 1425184 | OHARA, MIKE S & JANEL | CA | 512.19 | 2746.44 | 0 | 3258.63 | 1199.89 | 3610.06 | 3610.06 | 950 | 3500 | 569.28 | 3625.01 |
| 346 | 7800219661 | MANCINI, CRISTINA | IT | 599.97 | 2514.05 | 126.06 | 3240.05 | 1299.89 | 3053.22 | 5102.45 | 362.64 | 65.89 | 0 | 3601.65 |
| 347 | 7300038254 | BARCIA DAVILA GALICIA INVERSIONES S. | LES | 299.97 | 2514.05 | 178.67 | 3235.45 | 1299.89 | 81.14 | 3488.9 | 942.68 | 2871.16 | 2658.97 | 576.79 |
| 348 | 1271696 | ACHIEVE INTERNATIONAL, LLC | US | 0 | 2887.77 | 71.45 | 3350.27 | 742.79 | 3115.22 | 4275.51 | 1399.87 | 399.96 | 162.54 | 1322.11 |
| 349 | 1369107 | MICHIOKA, CHERYL A | US | 961.99 | 1498.01 | 890.27 | 3344.63 | 610 | 395.13 | 1842.63 | 299.98 | 14.28 | 83.75 | 58.31 |
| 350 | 7800215250 | NOBILI, MAURIZIO | IT | 750 | 1500 | 1094.63 | 3342.57 | 342.84 | 891.87 | 1501.87 | 399.97 | 0 | 852.11 | 2171.94 |
| 351 | 1039856 | REH ALLIANCE, LLC. | US | 1099.9 | 1835.54 | 407.13 | 3344.63 | 220 | 1267.06 | 1135.61 | 470 | 500 | 1271.94 | 2125.96 |
| 352 | 8170054309 | KHOKHAR, ADILA | DK | 0 | 0 | 3341.37 | 3341.37 | 1699.84 | 0 | 1987.06 | 400 | 2000 | 376.12 | 3834.12 |
| 353 | 1045111 | AL THOMAS | US | 0 | 3310.94 | 0 | 3323.93 | 0 | 585.51 | 8943.71 | 1299.88 | 449.96 | 3834.12 | 1007.68 |
| 354 | 7870075208 | MARCOBELLI, ANTONIO | IT | 0 | 3285.41 | 12.99 | 3312.1 | 0 | 2392.59 | 3743.2 | 0 | 0 | 0 | 0 |
| 355 | 8402846400 | NILSSON, MALENA | SE | 0 | 0 | 3312.1 | 3312.1 | 0 | 1535.39 | 575.82 | 0 | 1007.68 | 0 | 0 |
| 356 | 7370017841 | FORUM BUSINESS S.L. | ES | 700 | 0 | 22.5 | 3297.06 | 0 | 575.82 | 7044.31 | 0 | 0 | 0 | 12399.28 |
| 357 | 7300038254 | BARCIA DAVILA GALICIA INVERSIONES S. | LES | 599.94 | 2000 | 3297.06 | 3297.06 | 0 | 0 | 285.69 | 0 | 0 | 0 | 4271.03 |
| 358 | 7600747535 | DARCHEN DA SILVA, DANIELE | FR | 0 | 0 | 580.64 | 3280.64 | 1020 | 0 | 0 | 2330 | 9500 | 0 | 3733.69 |
| 359 | 7600695987 | SARL PAPY TEAM | FR | 649.95 | 0 | 0 | 3258.63 | 785.64 | 582.45 | 5102.45 | 1399.87 | 2871.16 | 569.28 | 4271.03 |
| 360 | 7670581804 | GUILLOU, NICOLE | FR | 0 | 0 | 0 | 3240.05 | 350 | 43.04 | 1221.5 | 399.98 | 399.96 | 83.75 | 763.69 |
| 361 | 2019496 | YORK, MICHAEL | US | 0 | 3214 | 0 | 3214 | 0 | 89.82 | 5675.01 | 299.98 | 14.28 | 58.31 | 151.16 |
| 362 | 1847295 | ANKNEY, GREG | US | 0 | 3200 | 0 | 3200 | 0 | 3367.5 | 3738.9 | 92.85 | 0 | 3408.66 | 1322.11 |
| 363 | 1015920 | DYNASTY INTERNATIONAL MARKETING GI | US | 647.37 | 2500 | 41.99 | 3189.36 | 1580 | 0 | 1135.61 | 257.13 | 14.28 | 3408.66 | 3680.07 |
| 364 | 7200016650 | WINNERS WORLD | AU | 668.83 | 2500 | 18.08 | 3186.91 | 750 | 36.32 | 100 | 1800 | 9500 | 0 | 11334.3 |
| 365 | 8700207410 | REIDUN BØHN | NO | 182.27 | 0 | 2995.13 | 3177.4 | 136.7 | 982.67 | 8594.21 | 410 | 455.69 | 34.3 | 1444.51 |
| 366 | 7600795152 | POULIZAC, MAGALIE | FR | 516.88 | 2216.95 | 439.74 | 3175.57 | 421.56 | 2045.07 | 2232.67 | 382.77 | 0 | 1034.57 | 2834.16 |
| 367 | 1866424 | NELSON, ELIZABETH A | US | 650 | 2500 | 25.27 | 3175.27 | 350 | 487.47 | 2189.16 | 801.44 | 2129.06 | 1995.7 | 3368.02 |
| 368 | 1724611 | LIUBAKKA, ABRAHAM J | US | 557.1 | 2506.91 | 65.71 | 3129.72 | 1250 | 20.97 | 1158.2 | 0 | 1500 | 437.52 | 1528.18 |
| 369 | 502700 | GRAND, JENNIFER | US | 1100 | 2000.72 | 24.45 | 3125.17 | 1392.73 | 0 | 1620.97 | 1021.35 | 2506.91 | 28.18 | 3583.67 |
| 370 | 8882735167 | KUGANESAN, SABANAYAGAM | GB | 60 | 0 | 3062.36 | 3122.36 | 1000 | 4642.43 | 6035.16 | 850 | 3469.85 | 55.41 | 4363.26 |
| 371 | 7600473690 | SARL C.J.V.P. | FR | 993.15 | 1778.31 | 322.7 | 3094.16 | 130 | 5000.85 | 8943.71 | 202.95 | -86.15 | 23.41 | 4113.48 |
| 372 | 1886263 | KIRK, IAN | US | 699.94 | 92.65 | 2292.1 | 3084.89 | 3291.13 | 7.45 | 4211.65 | 2130.84 | 2170.87 | 3996.68 | 4540.07 |
| 373 | 1966482 | RAVENCROFT, MELISSA | US | 1040 | 1500 | 518.45 | 3058.45 | 435.66 | 1261.2 | 4852.32 | 749.92 | 464.25 | 238.36 | 3556.44 |
| 374 | 1509794 | AARON, JEFFREY & HEATHER | US | 0 | 0 | 3050 | 3050 | 750 | 142.86 | 2861.97 | 0 | 0 | 2342.27 | 3733.69 |
| 375 | 1040765 | JOBIN, FRANCIS | CA | 840 | 3050 | 708.05 | 3048.05 | 1370 | 502.99 | 1752.99 | 790 | 2500 | 443.69 | 1500 |
| 376 | 1738646 | BOWMAN, THOMAS A | US | 258.75 | 1916.7 | 865.4 | 3040.85 | 565.43 | 0 | 4200 | 1648.76 | 1500 | 0 | 4681.71 |
| | 1020 | BIZNESFERA PAWEŁ INDYKA | PL | 379.65 | 2000 | 17.82 | 3037.82 | 1040 | 722.25 | 5092.25 | 565.43 | 1916.7 | 32.95 | 3249.67 |
| | | | | | 2636.44 | 11.85 | 3027.94 | 759.29 | 477.51 | 1859.15 | 800 | 1500 | 767.54 | 2321.14 |
| | | | | | | | | | 20.46 | 4060.46 | 506.2 | 386.68 | 21.14 | 905.05 |
| | | | | | | | | | 10.4 | 2878.84 | | | 12.17 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 377 | 1082063 1800761 ONTARIO LTD | | CA | 624.77 | 2393.72 | 0 | 3018.49 | 599.31 | 475.31 | 0 | 1074.62 | -128.96 | 397.3 | 26.94 | 295.28 |
| 378 | 1302384 ELOURZADI, ABDERRAZAK | | CA | 401.89 | 977.35 | 1630.17 | 3009.41 | 731.45 | 2317.46 | 1592.26 | 4641.17 | 502.78 | 2371.56 | 1582.12 | 4456.46 |
| 379 | 7670368805 AZZOPARDI, CHARLES | | FR | 99.28 | 2850.45 | 59.49 | 3009.22 | 1114.2 | 364.25 | 70.09 | 1548.54 | 278.55 | 0 | 0 | 278.55 |
| 380 | 1623376 PEREZ-QUEVEDO, TOMAS I | | US | 500 | 2493.41 | 0 | 2993.41 | 500 | 500 | 14.28 | 1014.28 | 497.44 | 2250 | 0 | 2747.44 |
| 381 | 1325868 FAIZA KOUDOUSSI & ABDELLAH ANEGAL | | CA | 724.9 | 2220.3 | 38.65 | 2983.85 | 580.53 | 1815.3 | 15.38 | 2411.21 | 481.94 | 509.09 | 23.26 | 1014.29 |
| 382 | 7800230186 FARINA, DOMENICO | | IT | 1949.82 | 428.53 | 604.79 | 2983.14 | 1799.84 | 28.56 | 614.73 | 2443.13 | 799.94 | 21.42 | 592.7 | 1414.06 |
| 383 | 7600720066 EID, DANY | | FR | 1114.18 | 1792.69 | 76.24 | 2983.11 | 1578.42 | 3242.56 | 51.25 | 4872.23 | 464.25 | 257.12 | 62.81 | 784.18 |
| 384 | 1224725 TURCOTTE , SHAWN | | CA | 527.1 | 2451.82 | 0 | 2978.92 | 961.11 | 4257.69 | 13.17 | 5231.97 | 720.14 | 3030.48 | 0 | 3750.62 |
| 385 | 1507338 ZAVALA, VICKY K | | US | 700 | 1500 | 778.37 | 2978.37 | 700 | 3000 | 776.55 | 4476.55 | 710 | 500 | 1390.65 | 2600.65 |
| 386 | 1767664 BUDAHAZI, GABOR | | US | -297 | 2597 | 653.47 | 2953.47 | 700 | 1500 | 27.76 | 2227.76 | 400 | 500 | 26.69 | 926.69 |
| 387 | 7600642955 RL SYNERGIE MARKETING | | FR | 649.94 | 1107.04 | 1194.29 | 2951.27 | 1349.89 | 1214.17 | 1173.46 | 3737.52 | 792.8 | 1149.88 | 1136.17 | 3078.85 |
| 388 | 2022353 FISHER, JAMISON A | | US | 450 | 2500 | 0 | 2950 | 300 | 500 | 0 | 800 | 0 | 0 | 0 | 0 |
| 389 | 7600506951 EURL FLORIAN MENA | | FR | 1192.76 | 378.53 | 1354.66 | 2925.95 | 728.51 | 85.71 | 1406.96 | 2221.18 | 857.06 | 1149.89 | 1425.18 | 3432.13 |
| 390 | 7670375190 LOUIS, STEPHANE | | FR | 742.8 | 1799.83 | 358.24 | 2900.87 | 1764.12 | 5728.04 | 320.41 | 7812.57 | 2042.69 | 5742.32 | 300.12 | 8085.13 |
| 391 | 7670129231 LE BER, ERIC | | FR | 135.71 | 1099.89 | 1662.99 | 2898.59 | 228.55 | 2228.36 | 1592.97 | 4049.88 | 678.51 | 2528.34 | 1456.17 | 4663.02 |
| 392 | 7600788955 MARKETING TELECOMMUNICATION | | FR | 371.39 | 2521.2 | 0 | 2892.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 393 | 7800315806 PALLADINI, EMANUELE | | IT | 0 | 2856.88 | 24.51 | 2881.39 | 0 | 714.22 | 0 | 714.22 | 0 | 285.69 | 0 | 285.69 |
| 394 | 7670485568 MERTAZA, JACQUES L | | FR | 371.4 | 2506.91 | 0 | 2878.31 | 928.49 | 2892.59 | 53.51 | 3874.59 | 742.8 | 357.11 | 0 | 1099.91 |
| 395 | 7670410685 BETTI, BERNARD | | FR | 928.49 | 1785.55 | 154.33 | 2868.37 | 1385.6 | 2885.44 | 146.5 | 4417.54 | 1399.88 | 2878.3 | 123.79 | 4401.97 |
| 396 | 7300084415 SANCHEZ HERNANDEZ, SEBASTIAN | | ES | 6.43 | 2850.45 | 0 | 2856.88 | 4.28 | 995.62 | 0 | 999.91 | 0 | 1428.44 | 0 | 1428.44 |
| 397 | 636409 LIFEWORKS INTERNATIONAL | | US | 0 | 0 | 2849.2 | 2849.2 | 0 | 3102.13 | 84.05 | 3186.18 | 0 | 0 | 3287.94 | 3287.94 |
| 398 | 7370016622 BERNAL LOZANO, ALEJANDRO | | ES | 1688.7 | 1153.9 | 0 | 2842.6 | 1349.88 | 442.81 | 0 | 1792.69 | 2499.78 | 8249.23 | 0 | 10749.01 |
| 399 | 169633 TEJADA, EFRAIN | | US | 437.06 | 0 | 1898.7 | 2835.76 | 440 | 0 | 1934.56 | 2374.56 | 450 | 500 | 1941.82 | 2891.82 |
| 400 | 7670679993 RUBERT, CLEMENT M | | FR | 0 | 2828.32 | 0 | 2828.32 | 0 | 1028.48 | 0 | 1028.48 | 0 | 571.38 | 0 | 571.38 |
| 401 | 1274505 NEXT LEVEL TM LLC | | US | 710 | 2094.19 | 14.34 | 2818.53 | 380 | 0 | 15.4 | 395.4 | 360 | 500 | 14.97 | 874.97 |
| 402 | 6100352108 FHU WAC₁AW PIECIU₂KO | | PL | 696.02 | 2109.15 | 12.75 | 2817.92 | 1054.58 | 4042.54 | 11.85 | 5108.97 | 379.65 | 1406.1 | 16.96 | 1802.71 |
| 403 | 1434979 WILDE, MICHELLE | | US | 460 | 1500 | 834.84 | 2794.84 | 380 | 0 | 916.17 | 1296.17 | 500 | 500 | 938.52 | 1938.52 |
| 404 | 7600786222 CHERRAD, REDA | | FR | 185.7 | 2571.2 | 0 | 2756.9 | 0 | 385.68 | 0 | 385.68 | 0 | 899.92 | 51.1 | 951.02 |
| 405 | 7100089605 ARAUJO, EDGAR JORGE PEREIRA | | PT | 199.98 | 2528.04 | 24.54 | 2752.56 | 894.51 | 427.86 | 0 | 1322.37 | 0 | 0 | 31.95 | 31.95 |
| 406 | 1961848 MENITOFF, AARON M | | US | 0 | 2750 | 0 | 2750 | 0 | 500 | 0 | 500 | 0 | 100 | 0 | 100 |
| 407 | 7600860343 ENERGY COMM CONSULTING | | FR | 607.09 | 385.68 | 1754.24 | 2747.01 | 1192.75 | 135.7 | 0 | 1328.45 | 0 | 0 | 0 | 0 |
| 408 | 7800004170 CIPRESSI, RICCARDO | | IT | 599.95 | 414.25 | 1712.3 | 2726.5 | 199.98 | 28.57 | 1733.05 | 1961.6 | 299.98 | 21.42 | 1739.84 | 2061.24 |
| 409 | 1361684 BAGGETTA, TONY | | CA | 584.59 | 1437.53 | 688.33 | 2710.45 | 709.18 | 479.18 | 628.08 | 1816.44 | 613.35 | 0 | 527.16 | 1140.51 |
| 410 | 7600508024 COUDER, PIERRE | | FR | 128.55 | 1092.76 | 1482.16 | 2703.47 | 299.97 | 1142.75 | 1583.54 | 3026.26 | 857.07 | 78.56 | 1572.98 | 2508.61 |
| 411 | 1961819 SNOWDEN, BARBARA L | | US | 0 | 2700 | 0 | 2700 | 0 | 100 | 0 | 100 | 0 | 500 | 0 | 500 |
| 412 | 7670647362 MOUDILENO MASSENGO, ARMEL | | FR | 0 | 2699.76 | 0 | 2699.76 | 0 | 1542.72 | 0 | 1542.72 | 0 | 1349.88 | 0 | 1349.88 |
| 413 | 7250007651 ROSENBERG, JULIE L | | AU | 124.95 | 1406.1 | 2574.43 | 2699.38 | 297.83 | 2101.76 | 2639.16 | 5038.75 | 732.36 | 2278.43 | 158.26 | 3169.05 |
| 414 | 6170040020 AGENCJA US₁UG FINANSOWYCH 'WAKAN' | | PL | 1286.59 | 385.74 | 0 | 2692.69 | 1675.22 | 2109.15 | 0 | 3784.37 | 210.92 | 175.76 | 233.87 | 620.55 |
| 415 | 7600706851 VARO, ALAIN | | FR | 2306.93 | 2506.91 | 0 | 2692.67 | 657.08 | 357.11 | 586.77 | 1600.96 | 1185.62 | 14.28 | 501.33 | 1701.23 |
| 416 | 7670110643 SALLAT, MARIE | | FR | 185.7 | 1916.71 | 0 | 2692.61 | 928.5 | 735.64 | 43.98 | 1708.12 | 371.4 | 7.14 | 0 | 378.54 |
| 417 | 1547688 LOFRANCO, ROSA | | CA | 431.25 | 414.25 | 332.29 | 2680.35 | 575.01 | 1437.53 | 331.62 | 2344.16 | 527.1 | 958.35 | 356.44 | 1841.89 |
| 418 | 7250000130 LIFE IN BALANCE SEMINARS PTY LTD | | AU | 442.83 | 2310.6 | 0 | 2672.34 | 470.94 | 637.51 | 2358.86 | 3467.31 | 509.08 | 0 | 2304.63 | 2813.71 |
| 419 | 7600565231 BAUDIN, LIONEL | | FR | 361.74 | 1492.71 | 734.3 | 2669.84 | 1371.29 | 2635.49 | 906.47 | 4913.25 | 1007.06 | 1228.45 | 889.13 | 3124.64 |
| 420 | 1393417 TAYLOR, MARY | | CA | 364.16 | 1916.71 | 386.35 | 2667.22 | 1341.68 | 4791.76 | 363.83 | 6497.27 | 1793.13 | 7190.99 | 349.38 | 9333.5 |
| 421 | 1613848 HOWITZ, SHAYNA M | | US | 850 | 1500 | 314.92 | 2664.92 | 710 | 1500 | 333.06 | 2543.06 | 720 | 1000 | 323.77 | 2043.77 |
| 422 | 7470072258 SADIKU, OSMAN | | CH | 0 | 2646.31 | 0 | 2646.31 | 0 | 3047.84 | 0 | 3047.84 | 0 | 1736.78 | 0 | 1736.78 |
| 423 | 1117439 BAGNIS, RUDY | | US | 349.98 | 14.28 | 2280.75 | 2645.01 | 571.38 | 7.14 | 2306.84 | 2885.36 | 685.65 | 0 | 2335.44 | 3021.09 |
| 424 | 8103474957 DEEBLE , TERRY L | | DK | 0 | 0 | 2632.51 | 2632.51 | 0 | 0 | 2810.87 | 2810.87 | 0 | 0 | 2736.05 | 2736.05 |
| 425 | 1117439 SERVICE PARTNEREN | | ES | 0 | 2519.2 | 111.56 | 2630.76 | 906.91 | 2927.07 | 105.49 | 3939.47 | 1209.22 | 398.27 | 68.34 | 1675.83 |
| 426 | 7600473130 PANIZZON, STEPHANE | | FR | 0 | 2628.33 | 0 | 2628.33 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 427 | 7600673130 PANIZZON, STEPHANE | | FR | 0 | 357.11 | 613.84 | 2627.94 | 1878.41 | 7.14 | 577.98 | 2463.53 | 1235.61 | 364.25 | 546.38 | 2146.24 |
| 428 | 7600353470 BOUDOU, EMMANUEL | | FR | 0 | 2571.2 | 45.25 | 2616.45 | 0 | 257.12 | 0 | 257.12 | 0 | 192.84 | 0 | 192.84 |
| 429 | 1041324 L'EMPIRE ATALLA INC | | CA | 916.3 | 496.34 | 1203.44 | 2616.08 | 1071.25 | 4034.07 | 1229.58 | 6334.9 | 1136.42 | 2380.84 | 1200.26 | 4717.52 |
| 430 | 1490699 VARNELL, GARY & DONNA | | US | 200 | 0 | 2412.75 | 2612.75 | 320 | 2000 | 2380.69 | 4700.69 | 540 | 500 | 2263.02 | 3303.02 |
| 431 | 1213127 KRISER, MATTHEW S | | US | 500 | 1500 | 609.13 | 2609.13 | 550 | 1412.93 | 647.74 | 2610.67 | 800 | 1500 | 628.35 | 2928.35 |
| 432 | 7900211992 LGP GROUP LTD | | NZ | 763.1 | 390.29 | 1450.78 | 2604.17 | 355.29 | 884.04 | 0 | 1239.33 | 518.87 | 379.74 | 962.49 | 1861.1 |
| 433 | 8003572922 HARSIN, ASOS | | NL | 0 | 14.28 | 2587.33 | 2601.61 | 0 | 342.83 | 1057.67 | 1400.5 | 0 | 0 | 1011.46 | 1011.46 |
| 434 | 7870099740 BALICE, ROSANNA | | IT | 0 | 2571.19 | 27.21 | 2598.4 | 0 | 1714.13 | 0 | 1714.13 | 0 | 0 | 0 | 0 |
| 435 | 1587978 IMMANUEL KIM INC | | US | 1080 | 1500 | 17.56 | 2597.56 | 780 | 500 | 19.55 | 1299.55 | 750 | 0 | 18.51 | 768.51 |
| 436 | 1789715 SAUNDERS, WENDEE | | US | 0 | 2500 | 75.51 | 2575.51 | 0 | 1300 | 46.15 | 1346.15 | 1700 | 0 | 19.78 | 1719.78 |
| 437 | 1091760 GOSSELIN, CHRISTIAN | | CA | 1092.73 | 458.15 | 1014.86 | 2565.74 | 1799.11 | 6970.31 | 980.17 | 9749.59 | 1372.68 | 4428.32 | 919.25 | 6720.25 |
| 438 | 1146975 MELTON ENTERPRISES, LLC | | US | 1040 | 1500 | 25.67 | 2565.67 | 1340 | 6000 | 26.1 | 7366.1 | 1195 | 3000 | 26.23 | 4221.23 |
| 439 | 1034107 ABBOUD, ELIAS | | CA | 0 | 0 | 2538.75 | 2538.75 | 710 | 0 | 2557.29 | 2557.29 | 500 | 0 | 2542.11 | 4732.5 |
| 440 | 7600506662 ROSIQUE, JEAN FRANCOIS | | FR | 678.51 | 1806.97 | 40.58 | 2526.06 | 1656.99 | 2921.16 | 15.65 | 4312.96 | 885.64 | 479.18 | 2245.89 | 3837.79 |
| 441 | 7800004200 MICARELLI, FRANCO | | IT | 1200.5 | 67.14 | 1253.41 | 2521.05 | 1799.84 | 99.99 | 1218.19 | 3118.02 | 1154.17 | 6480.81 | 0 | 8643.23 |
| 442 | 2029003 SAVAGE, BRIAN | | CA | 0 | 2400 | 100 | 2500 | 0 | 0 | 0 | 22.12 | 100 | 10 | 0 | 2422.38 |
| 443 | 7100205424 GONCALVES, RICARDO | | PT | 0 | 2428.35 | 52.37 | 2480.72 | 0 | 285.69 | 43.55 | 329.24 | 431.26 | 479.18 | 18.17 | 928.61 |
| 444 | 7670629272 MAATOUG, MEHDI | | FR | 0 | 2571.19 | 0 | 2478.35 | 0 | 1028.48 | 0 | 1028.48 | 358.12 | 0 | 322.46 | 472.46 |
| 445 | 1411952 HOLDER, PAULA | | US | 1114.19 | 1364.16 | 0 | 2478.35 | 0 | 994.14 | 36.58 | 1528.56 | 287.51 | 150 | 235.43 | 3935.43 |
| 446 | 7370167090 INVERVAL GESTION SL | | ES | 450 | 2000 | 15.98 | 2465.98 | 550 | 1500 | 275.29 | 2325.29 | 0 | 700 | 0 | 9150 |
| 447 | 7600656751 CHAPPARD, MANON | | FR | 399.97 | 1842.68 | 218.71 | 2461.36 | 2292.66 | 2256.93 | 0 | 2256.93 | 0 | 3000 | 0 | 4657.24 |
| 448 | 1545708 PARK, EUI HYUN | | US | 890 | 1500 | 65.98 | 2455.98 | 470 | 3000 | 2406.15 | 2406.15 | 1150 | 871.35 | 2471.87 | 2471.87 |
| 449 | 1624001 KELLER, BONNIE L | | US | 550 | 1500 | 370.64 | 2420.64 | 900 | 3000 | 366.57 | 4266.57 | 1510.57 | 3017.58 | 343.22 | 1343.22 |
| 450 | 1317739 DELA CRUZ, ARIEL M | | CA | 342.84 | 1099.89 | 972.47 | 2415.2 | 1128.48 | 3811.38 | 942.74 | 5882.6 | 1170 | 3500 | 62.5 | 4732.5 |
| 451 | 7670146388 FERNANDEZ, ISABELLE M | | FR | 590 | 1000 | 819.85 | 2409.85 | 300 | 1000 | 39.79 | 1339.79 | 500 | 500 | 832.82 | 2954.06 |
| 452 | 1093453 VELARDE , LEX A | | US | 947.37 | 1500 | 1816.65 | 2447.22 | 1110 | 1436.93 | 1565 | 4578.15 | 1112.72 | 479.18 | 14.33 | 114.33 |
| 453 | 8103485914 ANDRESEN, LARS OLE | | DK | 0 | 1500 | 1443.32 | 2447.22 | 442.82 | 364.25 | 0 | 807.07 | 2162.42 | 6480.81 | 0 | 5535.2 |
| 454 | 1412093 TWISS, STACEY | | CA | 527.1 | 1916.7 | 0 | 2443.8 | 756.93 | 156.34 | 1489.42 | 2402.69 | 0 | 0 | 1258.21 | 2422.38 |
| 455 | 1393372 CORONEL, ROY ANTHONY G | | US | 900 | 1500 | 35.46 | 2435.46 | 497.44 | 994.14 | 36.98 | 1528.56 | 0 | 0 | 0 | 37.44 |
| 456 | 1447851 SVIETOVLADS GROUP INC | | DK | 47.91 | 1916.7 | 334.77 | 2434.77 | 910.43 | 2875.06 | 391.05 | 4176.54 | 358.12 | -60.62 | 37.44 | 1285.6 |
| 457 | 2015120 BALCERZAK, JOHN B | | US | 600 | 1500 | 0 | 2400 | 550 | 1500 | 0 | 2400 | 287.51 | 0 | 287.49 | 575 |
| 458 | 1986909 TS GLOBAL MARKETING, LLC. | | US | 0 | 2400 | 0 | 2400 | 0 | 300 | 0 | 300 | 0 | 3000 | 0 | 0 |
| 459 | 318187 FORWARD MARKETING | | US | 50 | 0 | 2349.82 | 2399.82 | 50 | 500 | 0 | 500 | 50 | 0 | 0 | 871.35 |
| 460 | 364778 GLOBAL RESIDUAL INC | | US | 0 | 0 | 2387.65 | 2387.65 | 0 | 2636.11 | 2321.98 | 2662.8 | 50 | 0 | 2347.59 | 2397.59 |
| 461 | 8882623804 JURU, DOUGLAS C | | GB | 291 | 1778.31 | 302.46 | 2371.77 | 1212.48 | 2101.65 | 26.69 | 3618.92 | 1597.09 | 4845.57 | 2246.59 | 2246.59 |
| 462 | 1214414 HOFFMAN, KENJI V | | US | 450 | 1500 | 418.82 | 2368.82 | 1250 | 5000 | 304.79 | 6692.28 | 400 | 500 | 280.2 | 6722.86 |
| 463 | 7600504001 MENTON.COM | | FR | 0 | 0 | 2358.15 | 2358.15 | 0 | 0 | 442.28 | 442.28 | 0 | 0 | 436.92 | 1336.92 |
| 464 | 151093 DYNASTY EQUITIES, INC | | US | 790 | 1000 | 562.38 | 2352.38 | 700 | 500 | 2395.72 | 2395.72 | 660 | 500 | 2362.75 | 2362.75 |
| 465 | 7170014786 HERANCA DE PESO, UNIPESSOAL, LDA | | PT | 1399.87 | 735.64 | 216.45 | 2351.96 | 1731.92 | 4328.16 | 213.18 | 6273.26 | 1835.74 | 2878.3 | 261.32 | 4975.36 |

| A | B | C | D | E | F | G | H | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 471 | 1410825 GLOBALVISION | CA | 528.48 | 1420.44 | 395.57 | 2344.49 | 1392.58 | 9120.24 | 10834.39 | 862.51 | 3354.24 | 295.62 | 4512.37 |
| 472 | 1641673 DIMARUMBA, CARMEN R | US | 300 | 2000 | 30.08 | 2330.08 | 850 | 1500 | 2378.95 | 50 | 0 | 27.52 | 77.52 |
| 473 | 1623282 RIEHL ENTERPRISES INC | US | 470 | 500 | 1354.27 | 2324.27 | 620 | 1500 | 3524.68 | 400 | 2775.84 | 50.36 | 3226.2 |
| 474 | 767045143 BIANCHI, KARIN | FR | 0 | 2314.08 | 0 | 2314.08 | 0 | 1285.6 | 1404.68 | 0 | 257.12 | 0 | 257.12 |
| 475 | 7600651286 LEADERSHIP INTERNATIONAL VISION | FR | 871.35 | 371.39 | 1063.22 | 2305.96 | 535.67 | 71.42 | 1327.25 | 178.56 | 14.28 | 1177.63 | 1370.47 |
| 476 | 1979673 KIM, KI JONG | CA | 0 | 2300.05 | 0 | 2300.05 | 2.16 | 189.52 | 1747.01 | 0 | 0 | 0 | 0 |
| 477 | 7250008162 HOTCHKISS, GILBERT R | AU | 419.22 | 911.37 | 968.87 | 2299.46 | 546.8 | 901.95 | 191.68 | 54.68 | 0 | 795.17 | 849.85 |
| 478 | 1035297 REY, ANGELA | US | 0 | 0 | 2279.32 | 2279.32 | 0 | 2300 | 2344.37 | 0 | 0 | 35.48 | 35.48 |
| 479 | 7800004320 MANGANELLO, VINCENZO | IT | 949.91 | 378.53 | 946.7 | 2275.14 | 549.95 | 57.14 | 4648.92 | 299.98 | 492.81 | 911.34 | 1704.13 |
| 480 | 7870100114 CARIA, VINCENZO | IT | 0 | 2256.94 | 0 | 2256.94 | 0 | 142.84 | 1553.2 | 0 | 85.71 | 0 | 85.71 |
| 481 | 2006440 RIGGINS, JIM | US | 0 | 2250 | 0 | 2250 | 0 | 1000 | 142.84 | 0 | 0 | 0 | 0 |
| 482 | 7370100221 QUESADA MARTINEZ, JAVIER | ES | 790.91 | 1458.88 | 0 | 2249.79 | 0 | 0 | 1000 | 0 | 0 | 0 | 0 |
| 483 | 1740414 MCCULLOCH, BILLY | US | 710 | 1500 | 28.71 | 2238.71 | 240 | 0 | 268.43 | 230 | 0 | 26.92 | 256.92 |
| 484 | 1623828 EL REY FINANCIAL SERVICES LLC | US | 700 | 1500 | 33.53 | 2233.53 | 0 | 0 | 33.21 | 100 | 500 | 465.55 | 1065.55 |
| 485 | 8880003827 ALEXANDER, ANDREW LAWSON | GB | 638.8 | 473.21 | 1108.34 | 2220.35 | 1101.38 | -73.67 | 2136.73 | 953.8 | -143.72 | 1057.11 | 1867.19 |
| 486 | 7870105494 TAGLIAFERRI, DAVIDE | IT | 0 | 2214.08 | 0 | 2214.08 | 0 | 571.38 | 571.38 | 0 | 571.38 | 0 | 571.38 |
| 487 | 1036045 MCCULLOUGH, JASON | CA | 755.74 | 1079.46 | 1129.95 | 2209.41 | 191.68 | 479.18 | 715.94 | 422.71 | 0 | 1133.31 | 1556.02 |
| 488 | 7950028563 FIDOW, JACINTA AND GENEVIEVE | NZ | 0 | 1453.32 | 0 | 2209.06 | 610.4 | 1453.32 | 2063.72 | 566.8 | 1089.99 | 13.54 | 1670.33 |
| 489 | 1952301 YU, LYDIA WHACHA | CA | 550 | 2204.2 | 0 | 2204.2 | 0 | 191.67 | 191.67 | 0 | 95.84 | 0 | 95.84 |
| 490 | 1781214 SAX, STEPHEN | US | 700 | 1500 | 151.26 | 2201.26 | 550 | 1700 | 2389.04 | 0 | 750 | 350.54 | 1100.54 |
| 491 | 1331520 SACHKOWSKY, DAN AND GINA | US | 0 | 1500 | 0 | 2200 | 850 | 4500 | 5365.03 | 1050 | 3000 | 0 | 4050 |
| 492 | 1967467 RIGGS, JOHN C | US | 0 | 2200 | 0 | 2200 | 0 | 1500 | 1500 | 0 | 0 | 0 | 0 |
| 493 | 7670683562 MIR, SEBASTIEN | FR | 0 | 2185.52 | 0 | 2185.52 | 0 | 1264.17 | 1264.17 | 0 | 571.38 | 0 | 571.38 |
| 494 | 7670646799 RIO, GUILLAUME | FR | 0 | 2185.52 | 0 | 2185.52 | 0 | 257.12 | 257.12 | 0 | 835.64 | 0 | 835.64 |
| 495 | 7670625582 CUNY, DAVID-DARIO | FR | 0 | 2185.52 | 0 | 2185.52 | 0 | 899.92 | 899.92 | 0 | 1028.48 | 0 | 1028.48 |
| 496 | 1632243 KINGDOM FAMILY WORSHIP CENTER | US | 650 | 1500 | 34.4 | 2184.4 | 500 | 2000 | 2541.68 | 700 | 2000 | 0 | 2700 |
| 497 | 1540648 MUSGRAVE, DIANA M | US | 150 | 2000 | 33.53 | 2183.53 | 1400 | 3500 | 4931.66 | 600 | 2000 | 25.12 | 2625.12 |
| 498 | 7250010070 LYNCOM | AU | 0 | 1959.45 | 223.56 | 2183.01 | 0 | 182.27 | 419.03 | 0 | 0 | 202.32 | 202.32 |
| 499 | 6100599500 KRZYSZTOF SYDLO | PL | 466.83 | 1227.53 | 488.31 | 2182.67 | 635.56 | 31.66 | 1956.58 | 527.3 | 1406.1 | 441.78 | 2375.18 |
| 500 | 1422968 SMITH, ANDRE | US | 650 | 1500 | 13.72 | 2163.72 | 350 | 500 | 850 | 400 | 1500 | 0 | 1900 |
| 501 | 7250007662 ODDS ON SUCCESS 2 PTY LTD | AU | 0 | 0 | 2158.08 | 2158.08 | 0 | 0 | 2100.79 | 0 | 0 | 2018.4 | 2018.4 |
| 502 | 353262 MAGALDI, DIANA M | US | 0 | 0 | 2156.42 | 2156.42 | 0 | 0 | 2233.26 | 0 | 0 | 2243.83 | 2243.83 |
| 503 | 1367620 OSBORNE, JOSEPH | US | 170 | 0 | 1975.86 | 2145.86 | 0 | 0 | 2161.63 | 150 | 0 | 2169.53 | 2169.53 |
| 504 | 7800261131 BOTTANI, ANGELO | IT | 1252.03 | 76.42 | 816.98 | 2145.43 | 0 | 43.57 | 1797.39 | 549.95 | 7.14 | 807.71 | 2319.53 |
| 505 | 1568818 ABRAMS, TODD | US | 549.02 | 500 | 1094.15 | 2143.17 | 180 | 495.56 | 2341.63 | 650 | 0 | 1073.72 | 1364.8 |
| 506 | 1511693 LAMONTAGNE, JEANNE D'ARC | CA | 0 | 0 | 2136.11 | 2136.11 | 1706.27 | 0 | 755.76 | 0 | 1507.41 | 2026.26 | 3231.13 |
| 507 | 7400642704 MENGHINI, FULVIO | CH | 0 | 2128.65 | 0 | 2128.65 | 217.44 | 0 | 2084.09 | 0 | 0 | 0 | 2026.26 |
| 508 | 1740319 SECCHIAROLI, JOSEPHINE | US | 0 | 0 | 2121.54 | 2121.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 509 | 7670615211 LOPEZ-GARCIA, CHRISTOPHE | FR | 278.55 | 1785.55 | 57.21 | 2121.31 | 1856.97 | 3313.98 | 2106.85 | 0 | 1542.72 | 2000.13 | 2000.13 |
| 510 | 1355540 HANSEN, MICHAEL | CA | 38.33 | 0 | 2079.66 | 2117.99 | 191.68 | 0 | 5170.95 | 220 | 0 | 39.84 | 1582.56 |
| 511 | 7670381305 RODRIGUEZ, PHILIPPE | FR | 1328.46 | 364.25 | 421.46 | 2114.17 | 1592.72 | 2009.3 | 2200.98 | 19.17 | 2871.16 | 1879.52 | 1898.69 |
| 512 | 1696913 BENARD, MARIO | CA | 670.84 | 1437.53 | 0 | 2108.37 | 431.25 | 365.88 | 2322.85 | 1842.7 | 2875.05 | 328.01 | 5041.87 |
| 513 | 1773315 OKELLEY, DEAN F | US | 550 | 1500 | 44.14 | 2094.14 | 730 | 0 | 3785.48 | 910.43 | 0 | 0 | 3785.48 |
| 514 | 7250001135 JANKE, KEITH | AU | 0 | 0 | 2077.81 | 2077.81 | 0 | 2000 | 2774.76 | 930 | 1500 | 36.54 | 2466.54 |
| 515 | 1755963 LESNAU, PAUL R & KRISTA | US | 0 | 2050 | 20.83 | 2070.83 | 0 | 44.76 | 2139.07 | 0 | 0 | 2066.56 | 2066.56 |
| 516 | 767012384 GIMENEZ, STEPHANE | FR | 557.09 | 0 | 1512.99 | 2070.08 | 1150 | 20.73 | 1170.73 | 0 | 0 | 19.59 | 19.59 |
| 517 | 7670611532 CRENN, BARNABE | FR | 0 | 2056.96 | 0 | 2056.96 | 942.77 | 1495.42 | 2438.19 | 1021.34 | 2864.02 | 1490.88 | 5376.24 |
| 518 | 325016 NOLAN, LISA | US | 0 | 0 | 0 | 2054.37 | 0 | 321.4 | 321.4 | 0 | 192.84 | 0 | 192.84 |
| 519 | 1984889 LERNER INTERESTS LLC | US | 450 | 0 | 2054.37 | 2054.37 | 0 | 0 | 2085.36 | 0 | 0 | 2182.2 | 2182.2 |
| 520 | 7400637426 MORAND, MURIELLE | CH | 0 | 1000 | 601.61 | 2051.61 | 850 | 2000 | 3565.95 | 220 | 0 | 1306.82 | 1526.82 |
| 521 | 7900128382 IDEAL COMMUNICATIONS NETWORK LTD | NZ | 649.93 | 2031.89 | 0 | 2031.89 | 0 | 1015.95 | 1338.51 | 0 | 725.68 | 0 | 725.68 |
| 522 | 760046049 JEANSON, BENOIT | CH | 0 | 0 | 7.52 | 2030.55 | 465.33 | 5.6 | 2200.98 | 0 | 0 | 7.92 | 629.27 |
| 523 | 7250007697 THE FAB4 TRUST - ELIZABETH M HODGS | AU | 0 | 1373.1 | 2017.21 | 2017.21 | 0 | 1835.82 | 470.93 | 621.35 | 0 | 1743.06 | 1743.06 |
| 524 | 1045296 LUDINGTON, JOSHUA | US | 150 | 1500 | 365.82 | 2015.82 | 620 | 500 | 3733.88 | 250 | 0 | 368.43 | 618.43 |
| 525 | 1338041 KOLKER, SANDRINE AND DOUG | US | 700 | 500 | 810.45 | 2010.45 | 750 | 0 | 1480.25 | 670 | 0 | 14.32 | 684.32 |
| 526 | 506989 BECTON, DIANA | US | 870 | 500 | 639.89 | 2009.89 | 380 | 1000 | 1603.23 | 1050 | 1000 | 2066.56 | 2050 |
| 527 | 8102226760 NEW LIFE NETWORK V/KIRSTEN BRABRA | DK | 0 | 76.77 | 1392.67 | 2005.83 | 791.82 | 79.2 | 2025.61 | 388.68 | -28.79 | 19.59 | 1732.89 |
| 528 | 8102584670 WORLD WIDE NETWORK | DK | 557.09 | 76.77 | 1072.99 | 2005.09 | 0 | 38.38 | 645.61 | 148.75 | 19.19 | 1373 | 1236.08 |
| 529 | 1888452 PORTUGAL, RAMON VI A | US | 0 | 2000 | 0 | 2000 | 0 | 2500 | 1398.67 | 0 | 750 | 1068.14 | 642.8 |
| 530 | 2005279 PURTIC, MARGIE C | US | 0 | 2000 | 0 | 2000 | 0 | 2500 | 1088.5 | 0 | 0 | 15.44 | 765.44 |
| 531 | 7600225102 ZOTTOLA, GIOVANNI | IT | 0 | 1999.82 | 0 | 1999.82 | 0 | 285.69 | 2000 | 0 | 0 | 0 | 0 |
| 532 | 737012815 ARROYO RODRIGUEZ, ILDEFONSO | ES | 0 | 1999.82 | 0 | 1999.82 | 850 | 2428.35 | 2085.36 | 0 | 0 | 47.98 | 47.98 |
| 533 | 7370168107 DOMINGUEZ DOMINGUEZ, JOSE MANUEL | ES | 0 | 1999.81 | 0 | 1999.81 | 0 | 2665.47 | 2428.35 | 0 | 0 | 0 | 0 |
| 534 | 760046049 JEANSON, BENOIT | FR | 178.55 | 0 | 1816.63 | 1995.18 | 214.27 | 71.42 | 2665.47 | 0 | 357.11 | 1837.7 | 357.11 |
| 535 | 1447996 LUCAS, DEMARCO C | US | 350 | 1000 | 638.46 | 1988.46 | 650 | 2500 | 2186.89 | 128.55 | 57.14 | 33.14 | 2023.39 |
| 536 | 2031859 SHIN, MOON S | US | 460 | 500 | 1025.32 | 1985.32 | 310 | 8000 | 3184.3 | 650 | 3500 | 0 | 4183.14 |
| 537 | 1491472 ABBAD EL ANDALOUSSI, AHMED | CA | 496.6 | 1442.85 | 43.41 | 1984.86 | 481.32 | 476.16 | 8310 | 270 | 486.72 | 45.24 | 1354.89 |
| 538 | 1645020 SHYLOVA, LIDIYA | CA | 1456.24 | 525.35 | 0 | 1981.59 | 2259.75 | 9796.95 | 1003.16 | 822.93 | 8833.94 | 28.94 | 11136.62 |
| 539 | 1303683 DE SANTIS, HAILEY | CA | 503.68 | 484.5 | 992.81 | 1980.99 | 881.67 | 2875.06 | 3511.78 | 2273.74 | 2875.06 | 961.69 | 2253.23 |
| 540 | 7600683356 REY, MICHEL | FR | 0 | 0 | 469.94 | 1976.94 | 2249.79 | 1785.55 | 1947.02 | 900.83 | 2875.06 | 462.43 | 4737.58 |
| 541 | 1418074 DLM | CA | 1507 | 1437.53 | 420.01 | 1972.54 | 546.25 | 1437.53 | 4735.44 | 2192.66 | 3951.92 | 453.01 | 6607.01 |
| 542 | 7600581446 SOUMARE, SILMAN | FR | 115 | 635.65 | 0 | 1964.1 | 0 | 1307.03 | 4510.94 | 95.84 | 642.8 | 0 | 642.8 |
| 543 | 7370074783 MIRANDDODOS S.L. | DE | 1328.45 | 1945.88 | 76.77 | 1945.88 | 0 | 0 | 2405.75 | 850 | 2500 | 1667.59 | 5017.59 |
| 544 | 1454278 ALVAREZ, MARIA E | PT | 749.93 | 635.66 | 552.39 | 1937.98 | 249.96 | 149.99 | 2640.37 | 1499.86 | 28.56 | 182.04 | 1710.46 |
| 545 | 7600519389 COUDER, DANIEL | US | 670 | 500 | 764.33 | 1934.33 | 50 | 540.79 | 940.76 | 1600 | 6500 | 14.1 | 8114.1 |
| 546 | 7670069292 BELHADJ, ANIS | FR | 1171.32 | 357.11 | 400.96 | 1929.39 | 1457.01 | 371.39 | 772.36 | 70 | 7187.63 | 778.55 | 9405.92 |
| 547 | 1816763 WAYER, GREG | FR | 0 | 1928.4 | 0 | 1926.4 | 0 | 5270.95 | 822.36 | 1014.2 | 371.39 | 432.33 | 1817.92 |
| 548 | 7600648805 MUNUERA, CHRISTOPHE | US | 1199.88 | 1500 | 20.69 | 1920.69 | 1450 | 6050 | 2240.78 | 0 | 0 | 23.67 | 0 |
| 549 | 1002103 CHIN, ROBERT | US | 230 | 357.11 | 361.75 | 1918.74 | 2620.48 | 722.07 | 5270.95 | 0 | 1700 | 3252.13 | 1700 |
| 550 | 8906567788 TEAM SPIRIT-TWEETEL LTD | DE | 202.12 | 500 | 1184.09 | 1914.09 | 750 | 1500 | 4063.37 | 128.55 | 57.14 | 1848.09 | 357.11 |
| 551 | 7600616775 TUMINELLO, CLAUDE | FR | 214.28 | -2.14 | 1703.64 | 1903.64 | 149.99 | 42.85 | 1261.78 | 270 | 64.28 | 1216.63 | 1486.63 |
| 552 | 1448231 LEE, JONGWOO | US | 595 | 28.56 | 1660.76 | 1903.6 | 564.24 | 14.28 | 1754.18 | 299.97 | 21.42 | 1886.98 | 2158.58 |
| 553 | 719801 SPENCER, JAKE C / SARAH | CA | 290 | 0 | 1307.67 | 1902.67 | 0 | 1000 | 1653.46 | 478.54 | 2500 | 1656.62 | 1656.62 |
| 554 | 7370074783 MIRANDDODOS S.L. | ES | 1649.85 | 1437.53 | 1604.79 | 1894.79 | 265 | 2105 | 4046.54 | 850 | 2500 | 1667.59 | 5017.59 |
| 555 | 1433197 BYRNES AMY L & KEN | US | 390 | 1500 | 234.91 | 1891.9 | 2049.8 | 392.82 | 2640.37 | 1499.86 | 28.56 | 182.04 | 1710.46 |
| 556 | 1627723 TAC ENTERPRISES INC | CA | 900.85 | 500 | 0 | 1690 | 1700 | 8000 | 9700 | 1600 | 6500 | 14.1 | 8114.1 |
| 557 | 725000823 SVP GLOBAL VISION | AU | 711 | 958.35 | 25.3 | 1884.5 | 2002.93 | 8625.17 | 10652.53 | 2194.62 | 7187.63 | 23.67 | 9405.92 |
| 558 | 8903216300 LAGALY, FRANK | DE | 149.99 | 0 | 1805.43 | 1876.53 | 185.55 | 952.91 | 2830.14 | 425.8 | 399.16 | 3252.13 | 4077.09 |
| 559 | 7670119863 MAZENS, OLIVIER | FR | 0 | 0 | 1723.36 | 1873.35 | 0 | 0 | 1756.32 | 149.99 | 7.14 | 1848.09 | 2005.22 |
| 560 | 1041700 LAMONTAGNE, ANNIE | CA | 0 | 1814.12 | 1864.13 | 1864.13 | 0 | 0 | 3604.24 | 0 | 0 | 0 | 0 |
| 561 | 7670627653 KANOUTE, MAMADOU | FR | 0 | 0 | 44.95 | 1859.07 | 0 | 1799.84 | 1799.84 | 0 | 1285.6 | 0 | 1285.6 |
| 562 | 7670695476 AOUACHRIA, YACINE | FR | 0 | 1656.98 | 1857.69 | 1857.69 | 0 | 0 | 1720.77 | 0 | 0 | 1788.16 | 1788.16 |
| 563 | 7370152826 MARTINEZ JUAN, PEDRO | ES | 307.67 | 1549.3 | 0 | 1856.98 | 0 | 1720.77 | 1720.77 | 0 | 0 | 0 | 0 |
| 564 | 7250030938 PATRICK & DIANA ARMOUR | AU | 519.19 | 911.38 | 425.54 | 1856.11 | 164.04 | 3285.41 | 3285.41 | 0 | 999.91 | 0 | 999.91 |
| | | | | | | | | 389.8 | 553.84 | 656.18 | 459.88 | 348.49 | 1464.55 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565 | 531580 | HALL FAMILY ENTERPRISES INC | US | 160 | | 1689.32 | 1849.32 | 110 | | 1842.71 | 1952.71 | 80 | | | 1946 |
| 566 | 90722 | WILKERSON, JULIE | US | | | | 1827.31 | | | 1981.54 | 1981.54 | | | | 1918.92 |
| 567 | 1242345 | BEST VALUE REALTY, INC. | US | 497.07 | 1298.73 | 27.07 | 1822.87 | 90 | | 926.01 | 1016.01 | 105 | 500 | 936.27 | 1541.27 |
| 568 | 767022414S | FERNANDEZ, PAUL A | FR | 764.22 | 364.25 | 687.35 | 1815.82 | 1742.7 | 414.24 | 710.26 | 2867.2 | 885.64 | 7.14 | 556.51 | 1449.29 |
| 569 | 1555808 | 907-1007 INTERNATIONAL | US | 550 | 500 | 764.44 | 1814.44 | 1400 | 8000 | 769.21 | 10169.21 | 700 | 500 | 711.41 | 1911.41 |
| 570 | 1805168 | ANDERSON, ROY & TRUDY | US | 500 | 1000 | 302.21 | 1802.21 | 650 | 3000 | 244.95 | 3894.95 | 800 | 2500 | 177.16 | 3477.16 |
| 571 | 1485338 | SIPE, MICHAEL K | US | | | 1801.28 | 1801.28 | | | 1801.69 | 1801.69 | | | 1762.75 | 1762.75 |
| 572 | 7600539764 | BOUDON, AGATHE | FR | | 1799.84 | | 1799.84 | | 257.12 | 257.12 | 257.12 | | 257.12 | | 257.12 |
| 573 | 7670162525 | VIGNOL, PHILIPPE | FR | | 1799.84 | | 1799.84 | | | 57.52 | 57.52 | | | | 0 |
| 574 | 7670632757 | COSTES, ROBERT E | FR | | 1799.84 | | 1799.84 | | 899.92 | 899.92 | 899.92 | | 192.84 | | 192.84 |
| 575 | 7670637549 | BOULAY, JENNIFER | FR | | 1799.84 | | 1799.84 | | | | | | | | 0 |
| 576 | 7670632349 | NASRI, AHMED | FR | | 1799.84 | | 1799.84 | | 1928.4 | 1928.4 | 1928.4 | | 2056.96 | | 2056.96 |
| 577 | 7600619936 | MOLLARD, GILLES | FR | 571.38 | 7.14 | 1215.83 | 1794.35 | 735.66 | 7.14 | 1137.17 | 1879.97 | 671.37 | 2499.77 | 1080.96 | 4252.1 |
| 578 | 7600571043 | LASIVONG, BILLY | FR | | 1542.72 | 246.92 | 1789.64 | | 514.24 | 514.24 | 514.24 | | 257.12 | 57.64 | 314.76 |
| 579 | 7800028535 | TEAMFIVE TLC S.R.L. | IT | 449.96 | 35.71 | 1301.71 | 1787.38 | 199.98 | 1092.76 | 1289.22 | 2581.96 | 449.96 | 442.82 | 1348.53 | 2241.31 |
| 580 | 1041648 | GUILLAUME TREMBLAY | CA | 556.9 | 958.36 | 264.75 | 1780.01 | 287.51 | | 281.06 | 568.57 | 383.34 | 7.48 | 277.07 | 667.89 |
| 581 | 1723485 | BEAU & LESLIE DORIUS | US | 750 | 1000 | 28.6 | 1778.6 | 300 | 500 | 29.43 | 829.43 | 950 | 5000 | 29.26 | 5979.26 |
| 582 | 7370050742 | ARTECASAS 2002 SL | ES | | 1285.6 | 491.8 | 1777.4 | | 285.69 | 19.33 | 305.02 | | | 21.71 | 21.71 |
| 583 | 767049698S | REMICOURT, FLORENT | FR | | 1671.28 | 103.55 | 1774.83 | | 2314.08 | | 2314.08 | | 1285.6 | | 1285.6 |
| 584 | 1332654 | WILLIAMS, GLEN | CA | 402.5 | 479.18 | 886.32 | 1768 | 258.76 | 963.34 | 835.59 | 2057.69 | 1312.94 | 5274.16 | 812.54 | 7399.64 |
| 585 | 1243402 | SMITH, ELISA M | US | | 1750 | 16.1 | 1766.1 | | 750 | | 750 | | | 20.66 | 20.66 |
| 586 | 1358068 | SUNTAY, CHADWICK P | US | 600 | 500 | 663.76 | 1763.76 | 450 | 500 | 708.84 | 1658.84 | 150 | 500 | 655.03 | 1305.03 |
| 587 | 7800318639 | MAMMUCARI, ANNA | IT | 499.95 | 7.14 | 1255.17 | 1762.26 | 349.97 | 14.28 | 1207.7 | 1571.95 | 299.97 | 21.43 | 1212.62 | 1534.02 |
| 588 | 231002 | THE FAMILY NETWORK | CA | 162.92 | | 1597.33 | 1760.25 | 226.7 | | 1629.62 | 1856.32 | 383.34 | 1437.53 | 1684.7 | 3505.57 |
| 589 | 8881118360 | WINTERGREEN, LTD | GB | | 1000 | 760.21 | 1760.21 | | | 1852.13 | 2225.17 | 310.49 | 53.98 | 1801.58 | 2166.05 |
| 590 | 7470075797 | KANTHAVELAN, SUKUMARAN | CH | 735.41 | | 35.05 | 1778.6 | | 373.04 | 8131.38 | 8131.38 | | 2322.16 | | 2322.16 |
| 591 | 1999626 | BRAVDA VELO LLC | US | | 984.54 | | 1755 | | 8131.38 | 3250 | 3250 | | 100 | | 100 |
| 592 | 1983436 | VAZZA, LEAH | US | | 1750 | | 1750 | | 3250 | 950 | 950 | | 300 | | 300 |
| 593 | 7100000012 | PINHO C ALMEIDA MIRA, ANA CARLA | PT | | 1750 | 1745.37 | 1745.37 | | 950 | 1695.2 | 1695.2 | | | 1689.94 | 1689.94 |
| 594 | 8700822510 | PAL C NILSEN AS | NO | 417.12 | 374.94 | 952.55 | 1744.61 | 467.24 | | 993.13 | 1600.92 | 365.97 | 52.28 | 1049.86 | 1468.11 |
| 595 | 1182520 | COLLIER , RITA | US | 380 | 500 | 863.74 | 1743.74 | 380 | 140.55 | 962.56 | 1842.56 | 328.98 | 7.28 | 976.77 | 1313.03 |
| 596 | 1402230 | WRIGHT, AUBREY D | US | 700 | 1000 | 41.1 | 1741.1 | 740 | 500 | 54.97 | 2294.97 | 600 | 500 | | 1100 |
| 597 | 8103330467 | THISSENIUS, JONNA | DK | 940.96 | 390.91 | 401.9 | 1733.77 | 501.53 | 1500 | 381.27 | 3440.5 | 541.33 | 379.08 | 415.39 | 1335.8 |
| 598 | 8906146197 | KW-TEL GMBH | DE | 99.99 | 28.57 | 1602.77 | 1731.33 | 199.98 | 2557.7 | 1640.76 | 1840.74 | | | 1720.46 | 1720.46 |
| 599 | 515539 | BARTHOLOMEW, JEFFREY | US | 450 | 500 | 772.34 | 1722.34 | 750 | 3000 | 808.88 | 4558.88 | 1400 | 7500 | 829.78 | 9729.78 |
| 600 | 1783914 | SHEARMAN, JENNIFER R | US | | 1700 | 20.25 | 1720.25 | | 2250 | 18.04 | 2268.04 | | 550 | | 550 |
| 601 | 1654333 | WEBER, MARK S | US | 198.73 | 1500 | 19.62 | 1718.35 | 250 | 1000 | 16.81 | 1266.81 | 500 | 2000 | 68.5 | 2568.5 |
| 602 | 1704078 | DICKOW, GENE | US | 190 | 500 | 1028.09 | 1718.09 | 340 | | 1098.66 | 1438.66 | 330 | 500 | 1099.26 | 1929.26 |
| 603 | 7600723335 | CAVAREC, SYLVETTE | FR | 1092.76 | 514.24 | 109.86 | 1716.86 | | | 109.95 | 109.95 | | 257.12 | 106.48 | 363.6 |
| 604 | 7870100466 | INTRIERI, MASSIMO | IT | | 1714.13 | | 1714.13 | | 285.69 | 285.69 | 285.69 | | | | 0 |
| 605 | 7370100513 | GUTIERREZ GONZALEZ, JOSE DOMINGO | ES | | 1714.13 | | 1714.13 | | 2571.19 | | 2571.19 | | 2140.52 | | 2142.56 |
| 606 | 7600215709 | VASSAL, ISABELLE | FR | 521.38 | | 1186.89 | 1708.27 | 433.4 | 7.14 | 1239.83 | 1680.37 | 2.13 | | 1262.21 | 1433.62 |
| 607 | 7670123688 | GAUTHIER, CYRILLE | FR | 42.85 | | 1662.95 | 1705.8 | 85.7 | | 1695.07 | 1780.77 | 171.41 | | 1654.48 | 1868.74 |
| 608 | 1330449 | ROXBURGH, CHRISTIE A | US | 350 | 500 | 855.66 | 1705.66 | 300 | 500 | 30.88 | 830.88 | 214.26 | 500 | 1021.66 | 1941.66 |
| 609 | 1824940 | TINAJERO, KATHY | US | | 1700 | | 1700 | | | 22.18 | 22.18 | 420 | 200 | | 200 |
| 610 | 1999382 | PALMER, JASON M | US | | 1700 | | 1700 | | 1500 | 1500 | 1500 | | 1000 | | 1000 |
| 611 | 2027783 | RIPATTI, CHRIS J | US | | 1700 | | 1700 | | | | | | | | 0 |
| 612 | 1891443 | APPAPILLAI, THANGARAJAH | CA | | 1677.11 | 15.32 | 1692.43 | | 910.43 | | 910.43 | | 814.6 | | 814.6 |
| 613 | 1810803 | BULLOCK, SCOTT | US | | 1500 | 191.2 | 1691.2 | | 750 | 200.73 | 950.73 | | 1300 | 197.85 | 1497.85 |
| 614 | 6100566905 | KATARZYNA KRYSZTOFORSKA K&K LEX C | PL | 801.48 | 878.81 | | 1680.29 | | | | | | | | 0 |
| 615 | 325031 | TYLER, GAIL | US | | | 1677.77 | 1677.77 | | 9.6 | 1721.6 | 1721.6 | | | 1715.85 | 1715.85 |
| 616 | 8101173590 | RAMSING WIBERG I/S | DK | 547.01 | 436.67 | 691.49 | 1675.17 | 148.75 | | 725 | 883.35 | 191.93 | | 775.16 | 967.09 |
| 617 | 1360447 | ROSS, EVERETT H | US | | | 1673.14 | 1673.14 | | | 1637.25 | 1637.25 | | | 1490.52 | 1490.52 |
| 618 | 8002270330 | VIEWLINE MLM-PROMOTIONS | NL | 199.98 | 7.14 | 1452.11 | 1659.23 | 99.99 | 21.42 | 1466.88 | 1588.29 | 100 | 64.28 | 1339.51 | 1503.79 |
| 619 | 231599 | THE MARENTETTE GROUP | CA | 76.67 | 500 | 1580.02 | 1656.69 | 325.83 | | 1542.85 | 1868.68 | 210.84 | 500 | 1479.96 | 1690.8 |
| 620 | 1240013 | GARFIAS, JACQUELINE & ADRIAN | US | 650 | 1000 | | 1650 | 615 | 1000 | 16.78 | 1631.78 | 650 | 500 | | 1150 |
| 621 | 7670312565 | MIZZON, JULIEN | FR | 1057.05 | 528.52 | 64.04 | 1649.61 | 2064.09 | 4442.45 | | 6506.54 | 1856.97 | 8022.98 | | 9879.95 |
| 622 | 7600628227 | POIRIER, MICHEL | FR | | 1642.71 | | 1642.71 | | | | | | | | 0 |
| 623 | 7000321086 | TRINKL, MICHAEL | AT | | 1642.71 | | 1642.71 | | | | | | | | 0 |
| 624 | 8970071165 | FRIEDRICH, FRANKO | DE | | 1642.71 | | 1642.71 | | | | | | | | 0 |
| 625 | 17675 | ABUNDANT STREAMS INC | US | | | 1641.18 | 1641.18 | | | | | | 16.58 | 1933.18 | 1933.18 |
| 626 | 7670701837 | BUSCETTI, MICHEL J | FR | | 1628.42 | | 1628.42 | 749.94 | | 1883.87 | 1883.87 | 433.03 | 479.18 | 1329.88 | 1971.97 |
| 627 | 1586748 | LUTHER, WAYNE | US | 460 | 500 | 667.52 | 1627.52 | 360 | 500 | 591.64 | 1451.64 | 162.91 | | | 0 |
| 628 | 1866326 | PELTIN, JEFFREY S | US | 150.62 | 1475.81 | | 1626.43 | 560 | 1497.07 | 139.34 | 2196.41 | | | | 0 |
| 629 | 1727991 | LIODOS, DARLA | US | 580 | 500 | 544.52 | 1624.52 | 1350 | 3432.8 | 524.85 | 5307.65 | 820 | 4000 | 577.71 | 5397.71 |
| 630 | 8002617600 | CECILE & JEAN HABETS | NL | | 57.14 | 1564.46 | 1621.6 | | 171.42 | 1515.3 | 1686.72 | 795.91 | 494.89 | 114.33 | 1405.13 |
| 631 | 7170015720 | FERNANDES DA SILVA, JOSE MANUEL | PT | 885.21 | 730.78 | | 1615.99 | 599.95 | | 1402.51 | 1585.79 | 850 | 6000 | 27.18 | 6877.18 |
| 632 | 1106725 | BILLOU, NICKY | CA | 202.33 | | 1413.51 | 1615.84 | 183.28 | 30.88 | 1596.04 | 1638.89 | | 28.57 | 1495.05 | 1523.62 |
| 633 | 7670131114 | M.R.J. DEVELOPPEMENT CONSEIL | FR | | | 1615.71 | 1615.71 | 42.85 | | 1508.6 | 1508.6 | 100 | 33.15 | 1360.64 | 2836.5 |
| 634 | 123400 | SAX & COMPANY CO | US | | | 1613.71 | 1613.71 | | | 1614.88 | 1614.88 | 517.5 | 958.36 | 1524.45 | 1610.15 |
| 635 | 7600212924 | DE BELLEFROID D OUDOUMONT, BENOIT | FR | | | 1608.48 | 1608.48 | | 42.85 | 279.6 | 1657.73 | 85.7 | | 1515.81 | 1515.81 |
| 636 | 7100113690 | CAMELO, JOSE MANUEL ROCHA MARTINS | PT | 944.53 | 380.9 | 277.07 | 1602.5 | | 45.16 | 763.37 | 1074.7 | | 85.71 | 1641.73 | 1641.73 |
| 637 | 1041330 | DYNASTIE VICTOR INC | CA | | 191.67 | 1408.86 | 1600.53 | | | 1494.85 | 2813.37 | | 500 | 337.81 | 787.42 |
| 638 | 2016219 | DAVIS, RICHARD W | US | | 1600 | | 1600 | | | | 1494.85 | 600 | | 771.13 | 1871.13 |
| 639 | 2005297 | DAY, KIM M | US | | 1600 | | 1600 | | 1000 | 1000 | 1000 | | | | 0 |
| 640 | 8970078181 | KEPKA, SIMON | DE | | 1599.85 | | 1599.85 | | 42.85 | 42.85 | 42.85 | 100 | | | 0 |
| 641 | 7670710813 | SARL ALL STARS | FR | 435.68 | | 1151.84 | 1587.52 | 614.24 | 7.14 | 621.38 | 621.38 | | | 53.42 | 153.42 |
| 642 | 1095132 | DUPONT-HEBERT, SACHA | CA | 47.92 | | 1539.44 | 1587.36 | 115 | | 1587.73 | 1702.73 | 143.75 | 1285.6 | | 1285.6 |
| 643 | 8770040305 | ANDERSEN, VIDAR | NO | | | | 1585.86 | | | | | | 1028.48 | 1561.35 | 2667.39 |
| 644 | 276424 | THE RASKIN GROUP LLC 3 | US | 460 | 1585.86 | | 1585.86 | | | 1555.59 | 1555.59 | | | 1578.08 | 1578.08 |
| 645 | 7250000259 | FITZPATRICK, CYNTHIA | AU | | | 1581.86 | 1581.86 | | | 1610.9 | 1610.9 | | | 1544.26 | 1544.26 |
| 646 | 7800030181 | MARSELLA, ONORIO | IT | 599.94 | 128.56 | 843.95 | 1572.45 | 249.99 | 42.84 | 843.54 | 1136.37 | 99.99 | | 855.39 | 955.38 |
| 647 | 15871 | THE RASKIN GROUP INC | US | | | 1572.04 | 1572.04 | | | 1611.36 | 1611.36 | | | 1568.38 | 1568.38 |
| 648 | 7670689005 | BOULIC, JEAN BAPTISTE | FR | | 1564.15 | | 1564.15 | | 571.38 | | 571.38 | | 85.71 | | 85.71 |
| 649 | 1361599 | CASEY, ZURIEL T | FR | 350 | 500 | 707.64 | 1557.64 | 550 | 1500 | 763.37 | 2813.37 | 600 | 500 | 771.13 | 1871.13 |
| 650 | 7100013068 | PEREIRA, HUMBERTO | PT | | 1557.01 | | 1557.01 | | | | | | | | 0 |
| 651 | 1303213 | HANSEN, SCOTT | US | 250 | 500 | 801.72 | 1551.72 | 50 | | 792.98 | 842.98 | 100 | | 53.42 | 53.42 |
| 652 | 7670586030 | DI JULIO, GAYLORD | US | 742.8 | 757.07 | 49.1 | 1548.97 | 92.85 | 1171.32 | 62.52 | 1326.69 | | 1285.6 | | 1285.6 |
| 653 | 7670574211 | DECAUDIN, PASCAL M | FR | | 1542.72 | | 1542.72 | | 2571.2 | | 2571.2 | | 1028.48 | 40.05 | 1068.53 |
| 654 | 7670574805 | NISSEN-VISSOUZE, SUZANNE | FR | | 1542.72 | | 1542.72 | | 271.4 | | 271.4 | | | | 0 |
| 655 | 7670155442 | CHOUCHANE, TOMMY | FR | 2.15 | 1540.57 | | 1542.72 | | | | | | | | 0 |
| 656 | 7670516465 | HUCIN, FAYCAL | FR | | 1542.72 | | 1542.72 | | 257.12 | 42.81 | 299.93 | | 1671.28 | | 1671.28 |
| 657 | 1925438 | LUNSFORD, TIM & TERRY | US | | 1500 | 42.37 | 1542.37 | | 1700 | 1700 | 1700 | | 550 | | 550 |
| 658 | 8770040288 | TROSDAHL, VIGGO | NO | | 1481.3 | 52.28 | 1533.58 | | 209.12 | 209.12 | 209.12 | | | | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 659 | 7800299099 | DE GEEST, DAPHNE | IT | | | | 1529.05 | | | | | | | 1424.61 | 1424.61 |
| 660 | 7400111111 | VOGEL BEAT GMBH | CH | 193.52 | | | 1528.81 | 537.69 | | 1399.51 | 1399.51 | | | 624.02 | 1062.33 |
| 661 | 6170135576 | EWA CIESIELSKA - KUIK | PL | 421.83 | 1089.73 | 16.61 | 1528.17 | 1.41 | | 16.08 | 537.69 | 438.31 | | | 421.83 |
| 662 | 7800302572 | SALIVA, PIERFRANCESCO | IT | | 1428.44 | 97.96 | 1526.4 | | 1756.23 | 100.03 | 1773.72 | 1.4 | 420.42 | | 91.82 |
| 663 | 1218889 | FRANCIS-EVERD, JOY | CA | | | 1520.91 | 1520.91 | | 285.69 | | 385.72 | | | 91.82 | 91.82 |
| 664 | 767057489 | ARNAL, LAETITIA C | FR | 4.27 | 1474.16 | 41 | 1519.44 | | | 1546.51 | 1546.51 | | | 1493.96 | 1493.96 |
| 665 | 1094996 | GAUTHIER, TIM S | US | 500 | 1000 | 18.96 | 1518.96 | 53.98 | | | 50 | | | | 0 |
| 666 | 1702773 | BELTRAN, MARTHA D | US | | 1500 | 18.29 | 1518.29 | | -3.98 | | 200 | 300 | 2500 | 30.52 | 2830.52 |
| 667 | 1913875 | PEREZ, FIDEL | US | | 1500 | 17.44 | 1517.44 | | 200 | | 200 | | | | 0 |
| 668 | 1873865 | HALE, GARRETT W | US | | 1500 | 15.65 | 1515.65 | | 200 | | 200 | | | | 0 |
| 669 | 7250002931 | AAP MARKETING | AU | 123.26 | | 1388.24 | 1511.5 | 410.89 | 750 | 1429.27 | 750 | | 1300 | | 1300 |
| 670 | 8404750217 | ZAMAN, NAJIA | SE | | 1470.46 | 38.88 | 1509.34 | | | | 1840.16 | 233.66 | 7.46 | 1396.73 | 1637.85 |
| 671 | 1866083 | BAKER, GARTH R | US | 350 | 1000 | 156.97 | 1506.97 | 150 | | 112.11 | 262.11 | | | | 0 |
| 672 | 7670606364 | CALISTRI, CEDRIC | FR | 457.1 | 364.25 | 683.32 | 1504.67 | 1706.99 | | 706.21 | 2434.62 | 864.2 | 2871.16 | 35.99 | 35.99 |
| 673 | 1991121 | BECK, SHANNON D | US | | 1500 | | 1500 | 21.42 | | | | | | 685.64 | 4421 |
| 674 | 1986673 | ABDOU, MARK | US | | 1500 | | 1500 | | | | 0 | | | | 0 |
| 675 | 1511883 | HUDSON-WILLIAMS, NIKITA | US | | 1500 | | 1500 | | 400 | | 400 | | 100 | | 100 |
| 676 | 1979687 | SPANO, BEN | US | | 1500 | | 1500 | | 200 | | 200 | | 400 | | 400 |
| 677 | 2027757 | MILLER, JENNIFER | US | | 1500 | | 1500 | | | | | | | | 0 |
| 678 | 1884008 | WILLIAMS, LYNETTE M | US | | 1500 | | 1500 | | 200 | | 200 | | 100 | | 100 |
| 679 | 1902646 | SCHWARTZ, ERIC R | US | | 1500 | | 1500 | | 750 | | 750 | | 1500 | | 1500 |
| 680 | 1434153 | ANDERSON, KENDRA | US | | 1500 | | 1500 | | | | | | | 13.63 | 13.63 |
| 681 | 1103743 | MARTINEZ, LAURA L | US | | 1500 | | 1500 | 1500 | | 1500 | 1500 | | | | 0 |
| 682 | 1967283 | MAVOIDES, JEFFREY | US | | 1500 | | 1500 | | | | | | | | 0 |
| 683 | 2028432 | ALLBRIGHT, LINDA L | US | | 1500 | | 1500 | | | | | | | | 0 |
| 684 | 1987003 | VAZZA, JANINE P | US | | 1500 | | 1500 | 1100 | | | 1100 | | | | 0 |
| 685 | 2025034 | POWERLINK NETWORK LLC | US | | 1500 | | 1500 | | | | | | | | 0 |
| 686 | 1905926 | MILLER, JANE C & EARL T | US | | 1500 | | 1500 | | | | | | | | 0 |
| 687 | 1952461 | CHEN, JINRONG | US | | 1500 | | 1500 | | | | | | | 32.7 | 32.7 |
| 688 | 1979997 | OGDEN, MITCHELL A | US | | 1500 | | 1500 | 1000 | | | 1000 | | | | 0 |
| 689 | 1366632 | ROBBINS, PAUL J | US | | 1500 | | 1500 | 3500 | | | 3514.18 | | 1500 | | 1500 |
| 690 | 2011152 | LONGORIA, HECTOR H | US | | 1500 | | 1500 | 1100 | 14.18 | | 1100 | | | | 0 |
| 691 | 1955044 | TAJANLANGIT, ARTURO P | US | | 1500 | | 1500 | 750 | | | 750 | | | | 0 |
| 692 | 1705747 | YOO, BOSEON T | US | | 1500 | | 1500 | | | | | | | | 0 |
| 693 | 1980961 | PORTILLO, GRISEL | US | | 1499.86 | | 1499.86 | 1000 | | | 1000 | | 500 | | 500 |
| 694 | 7370172222 | MARTINEZ GIRALDEZ, ISABEL | ES | | 956.2 | 19.13 | 1494.99 | 142.84 | | | 142.84 | | | | 0 |
| 695 | 1263840 | SOUCY, JEAN-FRANCOIS | CA | 519.66 | | | 1492.76 | 450.42 | | 18.53 | 468.95 | 277.92 | | 19.36 | 297.28 |
| 696 | 8870044959 | KL MAIN SERVICES LTD | GB | 203.53 | 411.44 | 877.79 | 1487.33 | | | 919.39 | 919.39 | | | 865.39 | 865.39 |
| 697 | 7400601365 | MONTEIRO MASCARENHAS, EMILIA M | CH | | 1451.36 | 35.97 | 1466.52 | | | 32.33 | 32.33 | | | 29.4 | 1045.35 |
| 698 | 7600523936 | ADDOU, RYAD | FR | 414.24 | 548.24 | 524.04 | 1485.58 | 264.26 | 50 | 43.89 | 314.26 | 85.71 | 1015.95 | 482.18 | 567.89 |
| 699 | 7670701477 | GREGOIRE, BRUNO | FR | 2.13 | 1483.44 | | 1481.3 | | | | 887.34 | | | | 0 |
| 700 | 8702375108 | THORSEN, MARTIN | NO | | 1481.3 | | 1475.5 | | 142.84 | | 285.69 | | | | 0 |
| 701 | 7250002664 | AAP MARKETING | AU | 1151.48 | 10 | 1475.5 | 1475.09 | | | 1566.49 | 1566.49 | | | 1391.07 | 1391.07 |
| 702 | 7100000360 | FUSAO DE CONHECIMENTOS-SERVICO DE | PT | | | 313.61 | 1471.29 | 45.71 | | 305.11 | 1455.01 | 947.88 | 15 | 322.64 | 1285.52 |
| 703 | 8970067854 | ALBRECHT, ALOIS | DE | | 1471.29 | | 1466.75 | | | | | | | | 0 |
| 704 | 1694942 | LAROCHE, BRENDA L | US | | 1450 | 16.75 | 1465.27 | 1104.19 | | | 3250 | | 3250 | | 3250 |
| 705 | 8881906940 | TSUNAMI MARKETING LTD | GB | | | 1465.27 | 1464.94 | | 3250 | 1622.81 | 1622.81 | | | 1425.26 | 1425.26 |
| 706 | 1377474 | DE VRIES, ELIZABETH L | US | 500 | | 964.94 | 1463.33 | 870 | | 1020.68 | 3390.68 | 750 | | 967.96 | 1737.96 |
| 707 | 1144280 | PARADYME MARKETING INC. | US | 220 | 500 | 743.33 | 1461.22 | 150 | 1500 | 43.89 | 887.34 | 490 | 1500 | 43.07 | 2033.07 |
| 708 | 7800319084 | VARI, STEFANO | IT | | | 32.78 | 1456.97 | | 693.45 | | | | | 32.71 | 318.4 |
| 709 | 7600214419 | DPML - HENRY DUBROEUCQ | FR | 248.11 | 1428.44 | 1194.58 | 1456.67 | 464.25 | 285.69 | 1238.4 | 285.69 | 385.69 | 285.69 | 1266.58 | 1666.55 |
| 710 | 7200085681 | LIFE WITHOUT BOUNDARIES PTY LTD | AU | 267.35 | 14.28 | 1174.56 | 1452.92 | 164.04 | | 1087.14 | 1702.65 | 546.82 | 14.28 | 1019.25 | 2021.76 |
| 711 | 7600679640 | FILIPPI, BRUNO | FR | 414.25 | 364.25 | 674.42 | 1452.72 | 1171.33 | | 722.78 | 1251.18 | 499.95 | 455.69 | 737.32 | 1251.55 |
| 712 | 7800316935 | ZEPPIERI, SEBASTIANO | IT | | 1428.44 | 24.28 | 1452.13 | | 2856.88 | 43.68 | 4750.99 | | 14.28 | | 714.22 |
| 713 | 1429768 | HARIHARAN, ARUNA | CA | | 1437.52 | 14.61 | 1452.08 | | 1285.6 | 12.74 | 1329.28 | | 714.22 | 13.49 | 13.49 |
| 714 | 1448427 | MURPHY, CARRIE R | US | 500 | 500 | 452.08 | 1450 | 340 | 718.76 | 451.72 | 731.5 | 300 | 500 | 431.74 | 1231.74 |
| 715 | 1931505 | BOOP, GINA AND BUD | US | | 1450 | | 1446.98 | | 500 | | 1291.72 | | | | 0 |
| 716 | 7600630701 | VASSEUR, CORINNE | FR | 835.64 | 435.67 | 175.67 | 1444.64 | 649.95 | 378.53 | 176.3 | 1204.78 | 557.1 | 399.96 | 168.2 | 1125.26 |
| 717 | 1542208 | RYCKMAN, MIKE | CA | 151.56 | 20.94 | 1272.14 | 1444.58 | 143.76 | | 1212.6 | 1356.36 | 239.59 | 958.35 | 1129.44 | 2327.38 |
| 718 | 475805 | LACY, FLORENCE | US | 400 | 500 | 544.58 | 1443.99 | 302.79 | 422.59 | 587.46 | 1312.84 | 400 | 500 | 568.1 | 1488.1 |
| 719 | 1408529 | LETOURNEAU, BENOIT | CA | | | 1443.99 | 1442.73 | | | | | | | 675.73 | 675.73 |
| 720 | 8102197550 | RVP PARTNER - ALLAN MYREN & RASMUS | DK | 1442.73 | | | 1442.72 | | | | 0 | | | | 0 |
| 721 | 7670720839 | EURL ALLIANCE PASSION | FR | | 1442.72 | | 1440.44 | 142.84 | 142.84 | | 142.84 | | | | 0 |
| 722 | 1355373 | ADAMO, SAL | CA | 431.26 | 1437.53 | 1009.18 | 1437.53 | 502.12 | 484.17 | 937.76 | 1924.05 | 392.91 | 479.18 | 884.11 | 1756.2 |
| 723 | 2000554 | COURCHESNE, NICHOLAS | CA | | | | 1437.4 | 2.15 | 956.2 | | 958.36 | | | | 0 |
| 724 | 1415780 | GRAY, STEPHEN F & ROCHELLE | US | 200 | 500 | 737.4 | 1436.64 | 270 | 500 | 811.88 | 1561.88 | 170 | | 756.08 | 926.08 |
| 725 | 7250008966 | MEDIA NOVA MARKETING - ALEKSANDAR | AU | 209.61 | 1.83 | 1225.2 | 1436.64 | 1421.74 | 3630.17 | 1226.3 | 6278.21 | 1439.11 | 2716.86 | 1161.51 | 5317.48 |
| 726 | 7100002660 | GENIALPEOPLE-MARKETING DE SERVICO | PT | 349.98 | 92.84 | 993.82 | 1435.8 | 299.96 | 171.42 | 976.82 | 1448.2 | 252.35 | 57.14 | 993.64 | 1303.13 |
| 727 | 1674318 | JOINER, JEFFREY S | US | 420 | 1000 | 15.8 | 1435.1 | 590 | 1000 | | 1590 | 570 | 1500 | | 2070 |
| 728 | 7670129552 | FERJOUX, LAURE | FR | | | 1435.1 | 1434.57 | | | 1360.19 | 1360.19 | | | 1272.13 | 1272.13 |
| 729 | 7600577987 | CHAPPARD, MATTHIEU | FR | | | 1434.57 | 1434.04 | | | | | | | 758 | 758 |
| 730 | 7600532539 | ZEMOR, PIERRE | FR | 561.07 | 461.74 | 411.23 | 1434.01 | 1021.34 | | 412.05 | 3297.5 | 649.94 | 2885.45 | 410.88 | 3945.27 |
| 731 | 7800004252 | TOMATIS, DANIELE | IT | 849.93 | 21.42 | 562.66 | 1432.47 | 849.93 | 1864.11 | 469.1 | 1374.73 | 749.95 | 28.56 | 453.69 | 1232.2 |
| 732 | 1415958 | OLMOS, DEANNA R | US | 480 | | 952.47 | 1432.01 | 460 | 35.7 | 998.26 | 1458.26 | 400 | | 974.25 | 1374.25 |
| 733 | 8902275900 | WRACKMEYER, LUTZ | DE | | | 1432.01 | 1430.9 | | | 1403.31 | 1403.31 | | | 1450.24 | 1450.24 |
| 734 | 1408529 | LETOURNEAU, BENOIT | CA | 468.41 | | 962.49 | 1430.14 | 565.42 | | 911.76 | 1956.36 | 346.65 | | 828.81 | 1175.46 |
| 735 | 7600212921 | LABORDE, GUY | FR | | | 1430.14 | 1428.45 | | 479.18 | 1446.71 | 1446.71 | | | 1468.24 | 1468.24 |
| 736 | 7370171147 | CRESPO MORILLO, MARIA DOLORES | ES | | 1428.45 | | 1428.44 | | 571.37 | | 571.37 | | | | 0 |
| 737 | 7100208558 | GOMES DURO SEQUEIRA, CRISTINA ISAB | PT | 6.43 | 1422.01 | | 1428.44 | 4.28 | 995.62 | | 999.91 | | 285.69 | | 285.69 |
| 738 | 8970077976 | TIMM, IRINA | DE | | 1428.44 | | 1428.44 | | | | 42.85 | | 42.85 | | 42.85 |
| 739 | 7800323471 | TRULLI, RICCARDO | IT | | 1428.44 | | 1428.44 | | | 42.85 | | | | | 0 |
| 740 | 7800322836 | CAPPUCCINI, MASSIMILIANO | IT | | 1428.44 | | 1428.44 | | 285.69 | 33.03 | 318.72 | | 285.69 | | 285.69 |
| 741 | 7370144966 | PEREZ DOMINGUEZ, ABRAHAM | ES | | | | 1428.44 | | 5285.23 | | 5285.23 | | 857.06 | | 857.06 |
| 742 | 340180 | RASKIN, LARRY | US | 100 | | | 1426.52 | | | | 1635.44 | | | | 1451.66 |
| 743 | 1806523 | SHARMA, SONIKA | CA | 920.02 | | 1326.52 | 1416.09 | 240 | 2156.29 | 1395.44 | 2194.62 | 80 | 1437.52 | 1371.66 | 1437.52 |
| 744 | 1551628 | HERRINGTON, JASON | US | 400 | | 16.69 | 1415.01 | 38.32 | | | | | | | 0 |
| 745 | 7670676142 | PICON, PHILIPPE F | FR | | 1000 | 15.01 | 1414.15 | 700 | 1500 | | 2200 | 200 | | | 200 |
| 746 | 8903225400 | KALTENHAEUSER, MARC | DE | 185.69 | 1228.46 | | 1410.26 | | | | 0 | | | | 0 |
| 747 | 1427283 | CHEYNE, JULIE T | CA | 499.95 | 407.11 | 503.2 | 1400.95 | 599.94 | 71.43 | 487.97 | 1159.34 | 599.95 | 428.53 | 564.43 | 1592.91 |
| 748 | 1952694 | FULCHER, ROMACIO | US | 527.09 | 479.18 | 394.68 | 1400 | 577.18 | 2393.72 | 393.24 | 3364.14 | 335.42 | 479.18 | 350.74 | 1165.34 |
| 749 | 1998822 | COURTNEY III, JOE P | US | 400 | 1000 | | 1400 | 650 | 2000 | | 2650 | 550 | 1500 | | 2050 |
| 750 | 1998647 | MUH, WILSON | US | | 1400 | | 1400 | | 100 | | 100 | | | | 0 |
| 751 | 890193100 | SCHOLL MARKETING | DE | | 1400 | | 1400 | | 400 | | 400 | | | | 0 |
| 752 | 1626439 | DANIEL J MCBRIDE INC. | US | 40 | | 1395.01 | 1395.01 | | | 1357.23 | 1357.23 | 50 | | 1430.8 | 1480.8 |
| | | | | 40 | | 1353.54 | 1393.54 | 72.15 | | 1433.43 | 1505.58 | 230 | | 1432.81 | 1662.81 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 42.18 | 1335.81 | 15.4 | 1393.39 | 0 | 1406.11 | 1406.11 | 0 | 913.98 | 8.7 | 922.68 |
| 753 | 6170135350 | REWOLUCJA JERZY KRZEWICKI | PL | 1021.35 | 371.39 | 0 | 1392.74 | 2771.17 | 442817 | 7785.37 | 2178.36 | 4349.6 | 0 | 6527.96 |
| 754 | 7670020832 | NOEL, NICOLAS | FR | 928.47 | 421.39 | 41.84 | 1391.7 | 185.7 | 78.56 | 264.26 | 0 | 0 | 0 | 0 |
| 755 | 7670621186 | JEAN LOUIS, GERMAIN | FR | 370 | 1000 | 15.12 | 1385.12 | 750 | 3500 | 4250 | 1000 | 1507.41 | 0 | 2507.41 |
| 756 | 1471662 | PALAFOX RODRIGUEZ, MARCO A | US | 270 | 0 | 1113.54 | 1383.54 | 270 | 1039.11 | 1309.11 | 340 | 500 | 971.8 | 1811.8 |
| 757 | 1647759 | CORBETT, MARY B | US | 258.75 | 479.18 | 645.5 | 1383.43 | 345 | 13.31 | 358.31 | 325.83 | 0 | 14.54 | 340.37 |
| 758 | 1396234 | BRUNELLE, SEBASTIEN | CA | 899.91 | 364.25 | 117.82 | 1381.98 | 499.95 | 86.89 | 3086.61 | 299.98 | 371.39 | 75.92 | 747.29 |
| 759 | 7100128937 | LINKBONUS LDA | PT | 1.29 | 1379.37 | 0 | 1380.66 | 0 | 2499.77 | 1017.32 | 2.58 | 869.41 | 0 | 871.99 |
| 760 | 7950209440 | TEO, TOAFA | NZ | 0 | 1378.78 | 0 | 1378.78 | 0 | 1017.32 | 217.7 | 0 | 0 | 0 | 0 |
| 761 | 7400644006 | MALLEY, NICOLAS | CH | 0 | 0 | 1374.36 | 1374.36 | 0 | 0 | 1249.67 | 0 | 0 | 1182.31 | 1182.31 |
| 762 | 7370017221 | VALENTI SCP | ES | 250 | 500 | 619.16 | 1369.16 | 240 | 1249.67 | 885.09 | 100 | 1000 | 628.52 | 1728.52 |
| 763 | 612670 | MCINTOSH, BRIAN D | US | 100 | 0 | 1267.25 | 1367.25 | 51.99 | 645.09 | 1352.03 | 0 | 0 | 1316.42 | 1316.42 |
| 764 | 12722 | S & S DISTRIBUTING, INC | US | 540 | 0 | 825.9 | 1365.9 | 460 | 1302.03 | 3831.15 | 840 | 2000 | 834.36 | 3674.36 |
| 765 | 1019645 | HENDRICKSON, DEBBY | US | 100.25 | 0 | 1262.27 | 1362.52 | 1148.33 | 2500 | 2881.96 | 979.29 | 0 | 1233.17 | 2212.46 |
| 766 | 7250008074 | PJA HARRISON CONSULTANTS PTY LTD | AU | 0 | 0 | 1358.3 | 1358.3 | 0 | 871.15 | 1442.57 | 0 | 0 | 1414.31 | 1414.31 |
| 767 | 7000177960 | KOHN, NICOLE | AT | 0 | 0 | 1354.96 | 1354.96 | 0 | 1277.94 | 0 | 0 | 0 | 0 | 0 |
| 768 | 7670670842 | CAMINADE, KARINE | FR | 0 | 1285.6 | 66.87 | 1352.47 | 0 | 1442.57 | 0 | 0 | 642.8 | 0 | 642.8 |
| 769 | 7600706855 | BOUNOU, ASSMAA | FR | 0 | 1335.81 | 16.63 | 1352.44 | 0 | 0 | 363.84 | 0 | 492.14 | 9.92 | 502.06 |
| 770 | 6170096762 | FHU AMPLEX DRYGALSKI GRZEGORZ | PL | 0 | 1349.88 | 0 | 1349.88 | 0 | 351.53 | 192.84 | 0 | 42.85 | 0 | 42.85 |
| 771 | 7670669824 | BOUSTILA, FATEH, KARIM | FR | 0 | 0 | 1347.38 | 1347.38 | 42.85 | 192.84 | 1400.43 | 171.41 | 0 | 1380.37 | 1551.78 |
| 772 | 7670079167 | DELPERIE, STEPHANE | FR | 6.42 | 0 | 1342.71 | 1342.71 | 0 | 1357.58 | 0 | 4.28 | 767.07 | 0 | 771.36 |
| 773 | 7670618446 | LE NEUN, SEBASTIEN | FR | 0 | 1279.17 | 57.11 | 1341.7 | 0 | 0 | 95.84 | 0 | 0 | 13.51 | 13.51 |
| 774 | 1479469 | GUADAGNOLI, LILIANA | CA | 0 | 134.17 | 0 | 1339.11 | 0 | 95.84 | 257.12 | 0 | 0 | 55.64 | 55.64 |
| 775 | 7670049722 | CARLIN, STEPHANE | FR | 0 | 1285.6 | 53.51 | 1338.2 | 0 | 257.12 | 1799.84 | 0 | 899.92 | 39.95 | 939.87 |
| 776 | 7670473169 | COLLE, JEAN MICHEL | FR | 0 | 1285.6 | 52.6 | 1328.45 | 0 | 1799.84 | 67.25 | 0 | 0 | 0 | 0 |
| 777 | 7670131164 | LUJAN, ERIC | FR | 906.34 | 1328.45 | 0 | 1323.91 | 0 | 67.25 | 1128.06 | 210.69 | 3.57 | 0 | 214.26 |
| 778 | 7100207912 | DE SOUSA MARQUES, BERNARDO | PT | 0 | 386.39 | 31.18 | 1322.7 | 704.21 | 49.6 | 1668.55 | 218.72 | 0 | 1303.59 | 1522.31 |
| 779 | 7250020211 | EMPIRE CONNECTIONS INTERNATIONAL | FAU | 0 | 0 | 1322.7 | 1317.61 | 300.74 | 1387.81 | 400 | 0 | 0 | 0 | 0 |
| 780 | 1753890 | HERNANDEZ, JEFFRY | US | 201.26 | 1300 | 17.61 | 1315.52 | 25 | 375 | 1637.94 | 1637.94 | 0 | 683.13 | 970.64 |
| 781 | 1150927 | DEITA, EROLANDO | CA | 585.65 | 479.18 | 635.08 | 1314.34 | 488.75 | 479.18 | 882.98 | 287.51 | 191.67 | 682.07 | 873.74 |
| 782 | 1429309 | CLYDESDALE, AUDREY | CA | 0 | 0 | 728.69 | 1314.18 | 181.36 | 1.11 | 421.64 | 0 | 750 | 0 | 750 |
| 783 | 1843309 | FRANK, TOM R | US | 557.1 | 1300 | 14.18 | 1311.61 | 400 | 21.64 | 1350.95 | 835.65 | 2869.73 | 385.11 | 4120.49 |
| 784 | 7600212323 | MARCASSIN, CHRISTOPHE | FR | 0 | 371.39 | 383.12 | 1310.78 | 557.1 | 407.1 | 1440.6 | 499.95 | 428.54 | 1294.17 | 2222.65 |
| 785 | 7000188083 | POGLONIK, ELISABETH | AT | 0 | 0 | 1310.78 | 1306.58 | 99.99 | 1319.18 | 1239.89 | 0 | 0 | 1239.16 | 1239.16 |
| 786 | 1213068 | HOLDEMAN, LYNDON | US | 180 | 0 | 1306.58 | 1305.24 | 0 | 1239.89 | 1484.77 | 0 | 0 | 635.41 | 1785.31 |
| 787 | 7600686229 | LAFFORGUE, ESMERALDA | FR | 571.38 | 500 | 733.86 | 1304 | 492.82 | 634.84 | 1398.71 | 1149.9 | 4385.31 | 48.22 | 6133.38 |
| 788 | 7870048891 | FRANCIOSO, FILIPPO | IT | 799.93 | 1055.78 | 46.97 | 1301.72 | 899.91 | 41.7 | 1402.12 | 1699.85 | 1420.69 | 30.7 | 1451.39 |
| 789 | 12774 | ANGELA THOMAS-GATLIN | US | 0 | 457.1 | 1301.72 | 1300.41 | 0 | 2204.2 | 2223.93 | 0 | 383.34 | 831.04 | 1214.38 |
| 790 | 1253995 | BAGSHAW, SEAN W | CA | 0 | 910.43 | 389.98 | 1300 | 0 | 1700 | 1721.03 | 0 | 750 | 0 | 750 |
| 791 | 1431678 | MAZZOLA, ANTHONY | US | 0 | 1300 | 0 | 1300 | 0 | 1450 | 1463.69 | 0 | 500 | 0 | 500 |
| 792 | 1789378 | FLETCHER, CHARLES A | US | 0 | 1300 | 0 | 1300 | 0 | 300 | 0 | 0 | 0 | 0 | 0 |
| 793 | 1947278 | RALLS, KRISTINE K | US | 0 | 1300 | 0 | 1300 | 0 | 200 | 217.09 | 0 | 200 | 0 | 200 |
| 794 | 1734109 | ALLEN-BERRY, SHERRY | US | 0 | 1300 | 0 | 1300 | 1207.03 | 1200 | 1217.55 | 0 | 1500 | 0 | 1500 |
| 795 | 1911919 | KENNEDY, KRISTAN A | US | 928.5 | 371.39 | 0 | 1299.89 | 649.94 | 4928.12 | 49 | 464.25 | -114.28 | 0 | 349.97 |
| 796 | 7600767564 | LEFEBVRE, MAGALI | FR | 928.5 | 371.39 | 0 | 1299.89 | 0 | 357.11 | 6184.15 | 835.65 | 2856.68 | 65.61 | 3758.14 |
| 797 | 7670201726 | GARCIA, FRANÇOIS | FR | 0 | 0 | 1298.95 | 1298.95 | 40 | 0 | 1007.05 | 0 | 0 | 1431.75 | 1431.75 |
| 798 | 1389102 | MATSUMURA, FAITH N | US | 180 | 0 | 1114.7 | 1294.7 | 350 | 1431.13 | 1431.13 | 127.14 | 0 | 1151.18 | 1278.32 |
| 799 | 410627 | GANAS INTERNATIONAL, LLC | US | 200 | 0 | 590.4 | 1290.4 | 0 | 1207.64 | 1247.64 | 400 | 1000 | 566.52 | 1966.52 |
| 800 | 221161 | GUZMAN, NICHOLAS A | US | 414.25 | 500 | 516.48 | 1287.84 | 364.25 | 448.35 | 1298.35 | 685.65 | 364.25 | 511.52 | 1561.42 |
| 801 | 7670101248 | RANDJIA, LEMINE | FR | 229.82 | 357.11 | 0 | 1285.6 | 0 | 500 | 888.96 | 0 | 0 | 0 | 0 |
| 802 | 7370157297 | SANCHEZ MERINO, MELINDA | ES | 0 | 1285.6 | 0 | 1285.6 | 0 | 7.14 | 299.97 | 0 | 257.12 | 41.92 | 299.04 |
| 803 | 7670457526 | MARCHAL, CEDRIC JC | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 299.97 | 0 | 0 | 899.92 | 0 | 899.92 |
| 804 | 7670635854 | SMAAILI, ABDALLA | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 0 | 1799.84 | 0 | 0 | 0 | 0 |
| 805 | 7670635173 | BELOUAFI, AKIM | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 1799.84 | 1185.61 | 0 | 0 | 0 | 0 |
| 806 | 7300072647 | FREIDENBERG, LEONARDO EZEQUIEL | ES | 0 | 1286.6 | 0 | 1285.6 | 0 | 1185.61 | 1741.04 | 0 | 257.12 | 0 | 0 |
| 807 | 7370048403 | MENESES JIMENEZ, MANUEL | ES | 1462.37 | -176.77 | 0 | 1285.6 | 799.92 | 728.5 | 1028.48 | 299.98 | 121.41 | 0 | 421.39 |
| 808 | 7670684196 | BLASI, PATRICK | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 1028.48 | 4051.96 | 0 | 614.22 | 0 | 614.22 |
| 809 | 7670385072 | ESTEBAN, FREDERIC | FR | 928.49 | 357.11 | 0 | 1285.6 | 1114.2 | 2892.58 | 1850.19 | 1299.89 | 2869.73 | 0 | 4199.62 |
| 810 | 7670615794 | SARL POMALIE | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 1799.84 | 0 | 0 | 642.8 | 0 | 642.8 |
| 811 | 7600738784 | BROUSIER, ANNE-LAURE | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 0 | 0 | 1157.04 | 0 | 0 | 0 |
| 812 | 7670252905 | DAUPAGNE, SYLVAIN | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 3128.29 | 3128.29 | 0 | 899.92 | 43.27 | 943.19 |
| 813 | 7670646338 | LEVILLAIN, VINCENT | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 814 | 7670855106 | TAHRAOUI, KHALED | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 657.09 | 699.94 | 0 | 0 | 0 | 0 |
| 815 | 7670688158 | TAROVY, MICKAEL | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 614.23 | 614.23 | 42.85 | 0 | 41.92 | 0 |
| 816 | 7670632477 | LEBLED, VIRGINIE | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 514.24 | 514.24 | 0 | 571.38 | 0 | 571.38 |
| 817 | 7670674847 | LOICHOT, JESSICA | FR | 0 | 1286.6 | 0 | 1285.6 | 0 | 0 | 42.85 | 0 | 0 | 43.15 | 43.15 |
| 818 | 7670490332 | KEITA, SIDI | FR | 6.42 | 1279.17 | 0 | 1285.6 | 0 | 0 | 0 | 299.98 | 899.92 | 0 | 899.92 |
| 819 | 7670647575 | BEKHTI, MOHAMED-NADJB | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 0 | 0 | 0 | 514.24 | 0 | 514.24 |
| 820 | 7670601326 | MESSELIER, PIERRE | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 0 | 0 | 0 | 1285.6 | 0 | 1285.6 |
| 821 | 7670489945 | JOUANNY, KEVIN | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 1157.04 | 1157.04 | 0 | 642.8 | 0 | 642.8 |
| 822 | 7670676943 | LIMONGI, VINCENT | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 823 | 7600508005 | MOJARD, PATRICE | FR | 0 | 0 | 1283.9 | 1283.9 | 0 | 0 | 1348.73 | 0 | 0 | 1368.1 | 1368.1 |
| 824 | 1446723 | WILSON, SCOTT M | CA | 290.49 | 972.08 | 21.18 | 1283.75 | 434.25 | 1348.73 | 934.39 | 527.09 | 2875.06 | 20.19 | 3422.34 |
| 825 | 7600583252 | DANIELOU, CEDRIC | FR | 735.66 | 502.32 | 45.41 | 1283.39 | 499.96 | 20.96 | 535.67 | 257.12 | 21.43 | 70.26 | 348.81 |
| 826 | 1348386 | WEBB, LYLE | CA | 0 | 0 | 1281.01 | 1281.01 | 0 | 1237.07 | 1237.07 | 0 | 0 | 1189.79 | 1189.79 |
| 827 | 1480804 | ORIZA, JENNIFER & ROBERT | US | 150 | 500 | 630.59 | 1280.59 | 550 | 500 | 1685.68 | 350 | 500 | 639.08 | 1489.08 |
| 828 | 7250031818 | ADVANCE INTERNATIONAL TRADING & CO | AU | 236.95 | 0 | 1042.82 | 1279.77 | 710.87 | 1036.01 | 1746.88 | 574.16 | 911.37 | 1006.94 | 2492.47 |
| 829 | 8103154000 | NIELSEN, KENT | DK | 148.75 | 0 | 1127.45 | 1276.2 | 335.87 | 9.6 | 1146.29 | 1491.76 | 388.68 | 1155.61 | 1544.29 |
| 830 | 7250020733 | IMPAKT PTY LTD | AU | 0 | 1275.92 | 0 | 1275.92 | 0 | 0 | 1242.51 | 0 | 0 | 1216.93 | 1216.93 |
| 831 | 7670086464 | ANDRIEUX, GHISLAINE | FR | 0 | 500 | 1275.68 | 1275.68 | 350 | 1242.51 | 1826.56 | 350 | 0 | 417.33 | 767.33 |
| 832 | 1701218 | BUERGER, EDDY C | US | 300 | 0 | 472.98 | 1272.98 | 1000 | 476.56 | 939.56 | 99.99 | 0 | 1017.43 | 1117.42 |
| 833 | 7300045058 | SOTOCOM INTERNATIONAL MARKETING, | SES | 299.97 | 28.57 | 941.78 | 1270.32 | 0 | 939.56 | 1835.51 | 469.59 | 479.18 | 928.6 | 1877.37 |
| 834 | 1626466 | DENIS AND RACHEL LACROIX | CA | 258.76 | 0 | 1009.86 | 1268.62 | 345.01 | 1011.32 | 1228.89 | 0 | 0 | 1271.95 | 1271.95 |
| 835 | 8902275530 | WRACKMEYER, LIENHARD | DE | 0 | 0 | 1264.84 | 1264.84 | 0 | 1228.89 | 0 | 0 | 0 | 0 | 0 |
| 836 | 7670671366 | DUTOUR, CAROLE | FR | 0 | 1264.17 | 0 | 1264.17 | 271.4 | 0 | 1438.29 | 92.85 | 0 | 1149.37 | 1242.22 |
| 837 | 7670039786 | ANDRIEUX, PHILIPPE | FR | 92.85 | 0 | 1171.15 | 1264 | 0 | 0 | 191.67 | 0 | 0 | 0 | 0 |
| 838 | 1699219 | GARDES, ALAN | CA | 0 | 1245.85 | 15.28 | 1261.13 | 1021.34 | 191.67 | 1828.99 | 649.95 | 421.38 | 410.72 | 1482.05 |
| 839 | 7670039710 | TURBOGET | FR | 464.25 | 364.25 | 423.8 | 1252.3 | 171.42 | 364.25 | 1505.61 | 357.11 | 21.43 | 1299.24 | 1677.78 |
| 840 | 7600650937 | MONTEIRO, NDATINGLON | FR | 0 | 0 | 1252.26 | 1252.26 | 0 | 71.42 | 1102.98 | 0 | 0 | 2043.8 | 2043.8 |
| 841 | 7300068862 | PAULS QUEROL, MAYTE | ES | 0 | 0 | 1251.73 | 1251.73 | 0 | 1262.77 | 2300 | 1500 | 1500 | 0 | 1500 |
| 842 | 1659903 | ZISKIND, ALEX | US | 0 | 1250 | 1250 | 1250 | 0 | 1102.98 | 400 | 0 | 0 | 0 | 0 |
| 843 | 1940691 | PAUSE 1, LLC | US | 0 | 1250 | 0 | 1250 | 0 | 2300 | 300 | 100 | 100 | 0 | 100 |
| 844 | 2005563 | MCTEE, CATHY | US | 350 | 900 | 0 | 1250 | 100 | 400 | 0 | 0 | 0 | 0 | 0 |
| 845 | 1948878 | TAMMAFCO ENTERPRISES INC. | CA | 0 | 1245.86 | 0 | 1245.86 | 0 | 200 | 0 | 0 | 0 | 0 | 0 |
| 846 | 7670325425 | AIME, SERGE | FR | 699.93 | 357.11 | 187.93 | 1244.97 | 1956.97 | 364.25 | 2457.02 | 1314.17 | 407.1 | 81.55 | 1802.82 |