| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2633 | 8102517160 | SEEDING_LARS | DK | | | | | | | | | | | | 294.18 |
| 2634 | 7070036962 | MESSNER RAYNALD RAYMOND | FR | | 257.12 | 307.54 | 307.54 | | | | 330.84 | 478.15 | 387.68 | 313.17 | 1179 |
| 2635 | 7133228163 | GOLSAITMO KOMO JACKIE | PT | | 26.15 | 29.12 | 307.4 | | | | 285.65 | | | | 803.93 |
| 2636 | 147407 | PALMER, DAVID R | | 50 | | | 307.21 | | | | 267.83 | | | 202.11 | 244.86 |
| 2637 | | BEUERMANN | FR | 313.55 | -6.43 | 257.21 | 307.12 | | | | 252.65 | 42.85 | | 167.06 | 167.06 |
| 2638 | 7076593937 | BEAUFILS, JACKIE | FR | | | | 306.03 | | 113.17 | 113.17 | 252.65 | | 113.17 | 75.34 | 188.51 |
| 2639 | 8970099365 | KALYANASUNDARAM, GEETHA A | GB | | 291 | 14.15 | 305.15 | | | | 113.17 | | | 15.44 | 155.64 |
| 2640 | 8170078456 | BRODER | IN | | 28.91 | 18.86 | 304.92 | 16.09 | | 16.09 | 16.09 | | 16.09 | | 15.44 |
| 2641 | 7370136867 | FERRERO ASENSIO, JOSE AMADOR | ES | | 285.69 | 18.73 | 304.55 | | | | 285.69 | | | | 285.69 |
| 2642 | 7600782223 | BULDO, LIONEL | FR | | 257.12 | 47.27 | 304.49 | | 899.92 | 899.92 | 899.92 | 1542.72 | 1542.72 | | 1542.72 |
| 2643 | 7600966153 | CHABEY | FR | | 285.69 | 18.73 | 304.46 | | | | 0 | | | | 0 |
| 2644 | 7250007502 | FARID LERINO | AU | | | 52.75 | 304.14 | 82.02 | | | 57.64 | 328.09 | | 55.2 | 383.29 |
| 2645 | 7250007550 | ROUSSEAU PASCAL | FR | 251.43 | 267.12 | 47.02 | 304.14 | | | | 57.64 | | | 0 | 0 |
| 2646 | 71001313 12 | GONÇALVES ANTUNES DE SA CAMELO, M | PT | | 265.69 | 18.2 | 303.86 | | | | 17.6 | | | 18.17 | 18.17 |
| 2647 | 7602087911 | LEGER, PATRICK | FR | | | 303.67 | 303.86 | | | | 323.96 | | | 316.16 | 316.16 |
| 2648 | 7604080316 | VILLENBEC, PASCAL | FR | | 257.12 | 46.44 | 303.56 | 257.12 | 257.12 | | 252.12 | | | | 0 |
| 2649 | 7670487326 | POTIT, MICHEL | FR | | 257.12 | 45.51 | 302.83 | 642.8 | 642.8 | | 642.8 | | | | 899.92 |
| 2650 | 7670149665 | GUIDOLIN, LUDOVIC | FR | | 257.12 | 45.34 | 302.46 | | | | 0 | | | | 42.4 |
| 2651 | 7670050210 | ABONDANCE, PASCAL J | FR | | 257.12 | 45.34 | 302.46 | 1799.84 | 1799.84 | | 2093.84 | | | | 42.4 |
| 2652 | 7670061895 | OPIZZO, JEAN MICHEL | FR | | 257.12 | 45.05 | 302.17 | 1285.6 | 1285.6 | | 1285.6 | | | | 0 |
| 2653 | 6100065843 | AGNIESZKA TRZECKA | PL | | | 20.76 | 301.96 | | | | 17.52 | | | 15.41 | 15.41 |
| 2654 | 7670148901 | MAQUIN, YANNICK | FR | | 291 | 30.178 | 301.58 | | | | 33.85 | | | 15.29 | 15.29 |
| 2655 | 1658178 | SINGH, MOHINDER | CA | 287.51 | | 14.07 | 301.58 | 1378.57 | 1378.57 | | 1871.85 | 479.18 | 479.18 | 16.19 | 830.79 |
| 2656 | 1509978 | SPEARS, KATHRYN G | CA | | | 300.6 | 300.69 | | | | 24.23 | | | 24.56 | 24.56 |
| 2657 | 1630434 | COTE, SANDRA | CA | | | 300.08 | 300.08 | 383.34 | 383.34 | | 383.34 | | | | 0 |
| 2658 | 1124486 | WILLIAMS, LAWRENCE H | US | 300 | | | 300 | 150 | 150 | | 166.47 | 1500 | 1500 | 15.7 | 1800 |
| 2659 | 1974417 | MERCIER, PIERRE | CA | | | | 300 | 420 | 420 | | 1620 | 6500 | 6500 | 15.7 | 6930.7 |
| 2660 | 1994701 | VRANISICA, JENNIFER L | US | 300 | 300 | | 300 | 1500 | 1500 | | 1620 | | | | 0 |
| 2661 | 1962094 | SCOTTS LOCKS LLC | US | | | | 300 | | | | 16.47 | | | 15.7 | 15.7 |
| 2662 | 1441728 | CADDY, RONALD | US | 300 | | | 300 | 1500 | 1500 | | 2000 | 2000 | 2000 | 18.01 | 218.01 |
| 2663 | 1984717 | HARRALI, ENTERPRISES INC | US | | 300 | | 300 | | | | 0 | | | | 0 |
| 2664 | 179945 | THIBODEAU, ALAIN | US | 300 | | | 300 | 7.09 | 7.09 | | 13.78 | | | 14.49 | 14.49 |
| 2665 | 1799168 | WICOL, LYNDA & DANIEL G | US | | 300 | 299.51 | 299.51 | | | | 370.97 | 548.98 | 548.98 | 500 | 1053.47 |
| 2666 | 199549 | EGUIHUA, JUDITH | US | 300 | | 299.97 | 299.97 | 742.78 | 742.78 | | 240.89 | 649.95 | 649.95 | 49.99 | 699.92 |
| 2667 | 7870553635 | LOUBET, JEAN MARIE | FR | | 21.42 | 299.91 | 299.91 | | | | 43.51 | | | 49.99 | 699.92 |
| 2668 | 7670352945 | CART, SERGE D | FR | | | 47.84 | 299.6 | | | | 240.89 | | | | 159.28 |
| 2669 | 7400646040 | GRASER, JOSEPHINE | CH | 278.55 | 251.58 | 298.97 | 298.5 | | | | 282.86 | | | 250.15 | 278.72 |
| 2670 | 8003947192 | TELECOM ADVES GRONINGEN | NL | | | 298.64 | 298.78 | 57.14 | 57.14 | | 219.71 | 28.57 | 28.57 | 212.45 | 242.45 |
| 2671 | 8002950194 | SHOP HANDLESONDERBUREDDY EFFTINK | NL | | 200 | 297.64 | 297.64 | | | | 16.85 | | | 14.57 | 14.57 |
| 2672 | 18757XI | KIM, SEONGWON | CA | | | 297.06 | 297.06 | | | | 322.58 | | | 209.97 | 209.97 |
| 2673 | 1991486 | HANNAH, STEPHEN | US | 239.58 | | 297.51 | 297.44 | | | | 0 | 114.14 | 114.14 | 92.55 | 92.55 |
| 2674 | 1518403 | ZIEGLER, MARY L | US | | | 296.89 | 296.89 | 115 | 115 | | 296.47 | | | 306.76 | 306.76 |
| 2675 | 1978378 | SZKLANNY, DANA | US | | 250 | 26.25 | 296.25 | | | | 296.47 | 947.5 | 947.5 | 821 | 947.5 |
| 2676 | 7470072059 | MARQUES LEITE OLIVERA, CARLAM | PT | | 19.61 | 295.64 | 295.16 | 900 | 900 | | 578.17 | | | | 5866.57 |
| 2677 | 195478 | BURKS, SHAWN | US | 142.85 | 295.16 | 295.1 | 295.1 | 77.7 | 77.7 | | 7.7 | 7.7 | 7.7 | 7.7 | 0 |
| 2678 | 7870128956 | RAYMOONDE, DANIEL | FR | | 14.28 | 137.99 | 295.12 | 14.28 | 14.28 | | 670.57 | 135.7 | 135.7 | 143.33 | 279.03 |
| 2679 | 7076126012 | COUDER BERNARD | FR | | | 284.28 | 294.48 | | | | 2060.92 | | | 213.86 | 213.86 |
| 2680 | 870083410 | GRANLI, FRODE ASMUND | NO | | | 294.1 | 294.1 | 499.96 | 499.96 | | 234.9 | | | 238.08 | 238.08 |
| 2681 | 8404520269 | HB THE WAY | SE | 100.77 | 84.03 | 209.73 | 293.93 | | | | 199.78 | | | 198.04 | 198.04 |
| 2682 | 6100238402 | JAAP WILENE WEGNER MALMSKOG | SE | | 19.19 | 291.85 | 291.85 | 95.97 | 95.97 | | 328.25 | 57.58 | 57.58 | 467.3 | 487.3 |
| 2683 | 7200000448 | PROSPERITY BUILDERS PA, LLARLATH BIYAU | GB | | | 291.65 | 291.65 | 302.3 | 302.3 | | 328.25 | | | 328.9 | 328.9 |
| 2684 | 1877671 | HASSELL, NOY G | US | | | 291.61 | 291.61 | 291.61 | 291.61 | | 254.58 | | | 232.57 | 232.57 |
| 2685 | 1929599 | BRECKLAND CA | US | | 291 | | 291 | | | | 33.57 | 97 | 97 | 0 | 0 |
| 2686 | 7805020273 | PHOENIX EVOLUTION | FR | | | 290.94 | 290.94 | 113.17 | 113.17 | | 294.66 | | | 298.86 | 298.86 |
| 2687 | 8066208803 | ALBERTA CANADA | CA | 54.68 | | | 290.84 | | | | 0 | | | | 0 |
| 2688 | 2001506 | RUSHEL, WELBY | CA | | | | 290.8 | | | | 95.84 | | | | 0 |
| 2689 | 7400720842 | ISCEEVIC, ZDRAVKO | CH | | 250 | | 290.67 | 685.97 | 685.97 | | 855.97 | 580.54 | 580.54 | 580.54 | 580.54 |
| 2690 | 7400720837 | BORLAT, THIERRY | CH | | | | 290.67 | 599.34 | 599.34 | | 599.34 | 33.86 | 33.86 | 33.86 | 33.86 |
| 2691 | 8402208827 | ALLENBACH, FLORENZA | CH | | | | 290.67 | 200.67 | 200.67 | | 252.67 | | | | 0 |
| 2692 | 6100363849 | KOZEKS RUPO USAJI, PRAKWIYCH I SIZKR/PL | PL | 105.46 | | 184.75 | 289.21 | 290.1 | 290.1 | | 252.57 | 316.37 | 316.37 | 170.67 | 487.24 |
| 2693 | 1399999 | ABBA EFFENDI | US | | | 289.52 | 289.52 | | | | 297.29 | | | 227.46 | 227.46 |
| 2694 | 888271864 | TELL A FRIEND NETWORK | US | | 50 | 239.48 | 289.52 | | 50 | 50 | 293.39 | | 50 | 26.38 | 26.38 |
| 2695 | 1722025321 | MALCHEM SUPPLIES | AU | | | 288.59 | 288.59 | 293.97 | 293.97 | | 260.97 | | | 34.3 | 343.1 |
| 2696 | 7800297018 | TICHELETR, HERHOLD | FR | | | 288.49 | 288.49 | 7.14 | 7.14 | | 293.67 | | | 54.08 | 54.08 |
| 2697 | 1596170 | SILENT PARTNER BUSINESS SERVICES IN | US | 4.29 | | 288.49 | 288.49 | 299.99 | 299.99 | | 69.65 | | | | 0 |
| 2698 | 1658? | WHITELY, DARYL | CA | | 291.5 | | 288.57 | 54.68 | 54.68 | | 1006.38 | | | | 0 |
| 2699 | 7670698287 | DE LETTTERE, HAZARD/MATTEO | IT | | 28.14 | 290.94 | 288.69 | | | | 9999.91 | 9999.91 | 9999.91 | 9999.91 | 9999.91 |
| 2700 | 7670698287 | FERREIRA, ALZIRA MARIA PIRES | PT | | | 288.69 | 287.61 | 1142.76 | 1142.76 | | 9999.91 | | | | 9999.91 |
| 2701 | 1180113 86 | DAVID MURPHY, CASEY ALDA | US | | | 288.69 | 287.51 | -417.29 | -417.29 | 0.2 | 289.69 | | | 24.21 | 24.21 |
| 2702 | 7670354942 | ADVERTISING VILA Y BLADAGEZ | ES | | 285.69 | | 287.51 | 285.69 | 285.69 | 12.86 | 303.62 | 214.27 | 214.27 | 214.27 | 214.27 |
| 2703 | 7670130672 | LEITAO ANTUNES, PAULO SERGIO | PT | | 6.43 | 287.51 | 287.51 | | 17.93 | | 1428.44 | 214.27 | | 214.27 | 214.27 |
| 2704 | 7670130672 | BRASILIA, VILLE BERNARD | FR | | | 287.51 | 286.92 | | 211.7 | | 290.97 | | | | 0 |
| 2705 | 7600570491 | MANCINI, GIANMARCO | IT | | | 287.51 | 286.59 | 571.38 | 571.38 | | 571.38 | 562.81 | 562.81 | 571.39 | 571.38 |
| 2706 | 7170016687 | CARVALHO DE SOUSA, PAULO MIGUEL | PT | | | 287.51 | 286.59 | 357.11 | 357.11 | | 328.54 | 8.57 | 8.57 | 24.21 | 24.21 |
| 2707 | 7802970321 | BADIN, GERALD | FR | | | 287.51 | 285.9 | 328.54 | 328.54 | | 328.54 | | | 214.27 | 214.27 |
| 2708 | 7870040320 | ADVERTISING VILA Y ASOCICADS S.L. | ES | | | 285.69 | 285.69 | | | | 9999.91 | | | 18.67 | 18.67 |
| 2709 | 7870040320 | ISIDOR MAGUIRE | FR | | | 278.26 | 285.69 | | | | 999.91 | | | 19.07 | 19.07 |
| 2710 | 7171011900 | GONÇALVES HENRIQUES, MARCOS FERN/PT | PT | | | 285.69 | 285.69 | | | | 285.69 | | | 28.21 | 28.21 |
| 2711 | 7870133898 | USDIA SPINACI CONSULTING SRL | IT | | | 285.69 | 285.69 | 23.18 | 23.18 | 42.85 | 2142.66 | 66.03 | 66.03 | | 285.69 |
| 2712 | 7670588556 | RAULESE MESSINA, ANDRES PIO | ES | 2.13 | | 283.55 | 285.69 | | | | 0 | | | | 18.34 |
| 2713 | 7070068882 | ACH FUTURO S.L. | ES | | | | 285.69 | | 28.73 | 28.73 | 28.73 | | | | 18.34 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2727 | 1403939 | BEAUCHAMP NORMAN | CA | 0 | 0 | 285.16 | 285.16 | | 0 | 286.37 | 286.37 | | | 291.23 | 291.23 |
| 2728 | 1515948 | THOMSON JAMES R | AU | 246.86 | 0 | 285.12 | 285.12 | | 0 | 287.05 | 287.05 | | | 260.76 | 260.76 |
| 2729 | 7255007358 | CARLEI GIULIO | AU | 0 | 7.38 | 30.71 | 30.71 | | 0 | 37.7 | 37.7 | | 1549.33 | 335.58 | 1984.91 |
| 2730 | 7255001994 | TROPPIANO SALVATORE | AU | 0 | 0 | 284.34 | 284.34 | 474.09 | 479.93 | 991.72 | 991.72 | | | 260.37 | 221.87 |
| 2731 | 7250019994 | TROPPIANO SAMUEL | AU | 0 | 273.41 | 10.54 | 10.54 | | 182.27 | 19.05 | 19.05 | | | | |
| 2732 | 7255015900 | HUNGOLD DANIEL | AU | 0 | 273.41 | 33.68 | 33.68 | | 182.27 | 20.04 | 20.04 | | | 37.04 | 287.04 |
| 2733 | 1282725 | BRIAN BAKER LLC | US | 250 | 0 | 33.43 | 33.43 | 150 | 37.72 | 37.72 | 37.72 | 250 | | 29.75 | 779.75 |
| 2734 | 1415948 | VARESE ESMERALDA | US | 258.75 | 250 | 24.62 | 24.62 | | 19.17 | 31.32 | 31.32 | | 191.67 | 21.28 | 21.28 |
| 2735 | 1386612 | ZEUS, SEAN M | US | 185.7 | 0 | 282.07 | 282.07 | 1114.19 | 750 | 262.07 | 262.07 | 750 | | 42.74 | 212.95 |
| 2736 | 762092002 | MEDIC, INC | US | 0 | 0 | 95.96 | 95.96 | | 0 | 261.52 | 261.52 | 557.1 | 407.1 | 96.83 | 233.85 |
| 2737 | 617013472 | FHU FUERTE JAN FILIPIAK | PL | 0 | 281.22 | 0 | 0 | 2878.3 | | 4060.42 | 4060.42 | | | | 1061.03 |
| 2738 | 617014091 | KAROLINA MARKOWSKA | PL | 0 | 281.22 | 0 | 0 | 281.22 | | 281.22 | 281.22 | | | | |
| 2739 | 617014371 | HEDIC - ANTONIA | PL | 0 | 281.22 | 0 | 0 | 105.46 | | 105.46 | 105.46 | | | | |
| 2740 | 1484311 | FAZAL, RAMON P | US | 0 | 0 | 280.91 | 280.91 | | | 313.74 | 313.74 | | | 321.18 | 321.18 |
| 2741 | 7270114081 | GREENFROM SL | ES | 199.98 | 0 | 278.77 | 278.77 | | 49.99 | 294.94 | 294.94 | | | 436.36 | 498.92 |
| 2742 | 7000039849 | HENRY OF ENTERPRISE | US | 280 | 0 | 80.02 | 80.02 | 499.96 | | 49.62 | 49.62 | 599.57 | 200 | 4.7.1 | 260 |
| 2743 | 1044213 | BRIGGS, MATT | US | 0 | 0 | 0 | 0 | 330 | | 330 | 330 | | 399.97 | 294.34 | 294.34 |
| 2744 | 7000016918 | SIEVE, WILLIAM | US | 250 | 0 | 279.74 | 279.74 | 100 | | 297.08 | 297.08 | 260 | | 655.05 | 655.05 |
| 2745 | 7000055660 | MISERIKOVA, JOHANNA | AT | 0 | 0 | 279.66 | 279.66 | | | 129.01 | 129.01 | | | 279.07 | 279.07 |
| 2746 | 7600002908 | BEVARICSN, SEVERINE | FR | 192.84 | 0 | 86.11 | 86.11 | | | 278.29 | 278.29 | | | 41.82 | 41.82 |
| 2747 | 7600000351 | HANSTEGAARD H-KVELSTAD | NO | 0 | 278.83 | 0 | 0 | 278.83 | | 278.83 | 278.83 | 464.25 | 209.12 | 17.81 | 226.93 |
| 2748 | 7600046602 | VARRON, CLAIRE | FR | 200 | 0 | 78.38 | 78.38 | 92.85 | | 259.75 | 259.75 | | 378.53 | 264.73 | 1107.51 |
| 2749 | 1147056 | HUNOLD, BEN J | US | 0 | 21.43 | 278.29 | 278.29 | | | 25.2 | 25.2 | | | 24.75 | 24.75 |
| 2750 | 1182600 | COLEMAN, JAMES | US | 0 | 0 | 278.29 | 278.29 | 599.95 | | 312.61 | 312.61 | 999.99 | | 311.66 | 311.66 |
| 2751 | 8605037350 | PHILIPP, GOERAN | DE | 0 | 0 | 277.28 | 277.28 | | 191.67 | 267.6 | 267.6 | | | 387.98 | 387.98 |
| 2752 | 1425487 | HUNTER, GARY G | US | 0 | 0 | 277.26 | 277.26 | | | 207.9 | 207.9 | | | 242.72 | 242.72 |
| 2753 | 1030184 | DOSEN-SHALL, SEAN C | US | 0 | 0 | 276.93 | 276.93 | | | 278.61 | 278.61 | | | 16.72 | 16.72 |
| 2754 | 8470012863 | TEAM UN-LMITD I MALMO AB | SE | 0 | 0 | 275.45 | 275.45 | | | 162.53 | 162.53 | | | 77.82 | 77.82 |
| 2755 | 7600020602 | VENET, NICOLE | FR | 0 | 214.27 | 275.37 | 275.37 | 171.42 | | 78.72 | 78.72 | | | 71.78 | 71.78 |
| 2756 | 7600020602 | SITELLI, MATHILDE | FR | 0 | 0 | 274.6 | 274.6 | | | 289.51 | 289.51 | | | | |
| 2757 | 7160108218 | RIBERO, ANTONIO MARINHO ALVES | PT | 0 | 0 | 274.49 | 274.49 | | | 273.69 | 273.69 | | | 269.39 | 269.39 |
| 2758 | 8101030570 | SILVER - MICHAEL | DK | 0 | 274.9 | 0 | 0 | | | | | | | | |
| 2759 | 1489073 | MCCLURE, DANIEL W | US | 0 | 0 | 273.97 | 273.97 | | 57.14 | 286.17 | 286.17 | 92.85 | | 292.32 | 292.32 |
| 2760 | 7600074566 | HACHACHI, FARID | FR | 128.56 | 0 | 130.83 | 130.83 | 85.7 | | 126.55 | 126.55 | | 14.26 | 131.9 | 245.03 |
| 2761 | 7262176936 | BEJAR-MORALES SILVIA JUAN | ES | 0 | 0 | 0 | 0 | 182.27 | | 182.27 | 182.27 | | | | |
| 2762 | 7250191077 | KAKARLA, RAGHAVENDRA RAD | US | 0 | 0 | 0 | 0 | | | | | | | | |
| 2763 | 8902423 | LIPSCHITZ, MARC J | US | 0 | 0 | 273.16 | 273.16 | | 24.92 | 24.92 | 24.92 | | 750 | 22.36 | 772.36 |
| 2764 | 8101033570 | KRISTIANSEN ELISABETH OG KURT | DK | 0 | 0 | 273.08 | 273.08 | | 261.19 | 261.19 | 261.19 | | 19.19 | 266.66 | 285.85 |
| 2765 | 1171394 | SHUKSTER, FAITH | US | 0 | 0 | 272.81 | 272.81 | 191.67 | | 43.49 | 43.49 | | | 255.06 | 255.06 |
| 2766 | 1482382 | MALTERNA, TERRANCE | US | 0 | 0 | 272.4 | 272.4 | | | 265.15 | 265.15 | | | 239.27 | 239.27 |
| 2767 | 8820045050 | RODRIGUEZ VELEZ, DIEGO | ES | 0 | 0 | 272.37 | 272.37 | | | 249.81 | 249.81 | | | 228.86 | 228.86 |
| 2768 | 1882802 | BAKOR SUNDE CONSULTING AB | SE | 0 | 0 | 272 | 272 | | | | | 50 | | 258.23 | 258.23 |
| 2769 | 7255007360 | CARDINAL FOUNDATION LF | AU | 0 | 0 | 272.04 | 272.04 | | | | | 199.98 | | 258.85 | 258.85 |
| 2770 | 1416900 | LAVERGNE, LAZARE J | US | 0 | 0 | 271.12 | 271.12 | | | 305.23 | 305.23 | | | 46.29 | 46.29 |
| 2771 | 7100040922 | CORREIA DA COSTA SEARLE ISABEL CRISP T | PT | 199.98 | 0 | 270.13 | 270.13 | | | 1070.56 | 1070.56 | 50 | | 36.29 | 36.29 |
| 2772 | 6102453985 | STARKEYWORK (9 KAREN OG BJARNE BROK | DK | 178.55 | 0 | 269.13 | 269.13 | | | 317.93 | 317.93 | | | 81.54 | 81.54 |
| 2773 | 7600047801 | MILANO, NARCISSE J | FR | 0 | 0 | 269.05 | 269.05 | 42.85 | | 699.93 | 699.93 | 478.53 | 38.39 | 1928.67 | 1375.26 |
| 2774 | 8103371110 | JENS PEDERSEN | DK | 0 | 50 | 218.55 | 218.55 | 50 | | 310.39 | 310.39 | | 35.71 | 514.24 | 514.24 |
| 2775 | 1022239 | THORNTON, KURTIS | US | 0 | 0 | 0 | 0 | 50 | | 198.89 | 198.89 | | | 209.61 | 209.61 |
| 2776 | 1483149 | RUNDLE, KURTIS | US | 0 | 0 | 268.52 | 268.52 | | | | | | | 209.6 | 209.6 |
| 2777 | 1476719 | CHEN, CHAOMING | US | 0 | 0 | 268.31 | 268.31 | | 15.95 | 299.26 | 299.26 | | | | |
| 2778 | 7302400550 | RODRIGUEZ VELEZ, DIEGO | ES | 0 | 0 | 27.07 | 27.07 | 150 | 248.8 | 248.8 | 248.8 | 400 | 3000 | 609.76 | 609.76 |
| 2779 | 8420040000 | BAKER CONSULTING AG | DE | 238.78 | 0 | 264.38 | 264.38 | 55.83 | | 281.12 | 281.12 | | | 173.47 | 173.47 |
| 2780 | 1362639 | ABBOUD, RICHARD | US | 0 | 0 | 267.37 | 267.37 | | | 255.56 | 255.56 | 97.41 | | 332.45 | 332.45 |
| 2781 | 1425690 | FERRELL, JESSIE | US | 0 | 0 | 263.26 | 263.26 | | | 279.1 | 279.1 | | | 346.05 | 346.05 |
| 2782 | 725007389 | SVENSSON, FINN | AU | 0 | 0 | 263.19 | 263.19 | | | 289.23 | 289.23 | | | 258.23 | 258.23 |
| 2783 | 1044453 | ABALOS, RYAN | US | 0 | 0 | 263.03 | 263.03 | 700 | | 231.9 | 231.9 | | | 384.36 | 384.36 |
| 2784 | 7370104560 | VIERGE D | FR | 232.98 | 0 | 15.63 | 15.63 | 499.97 | 542.8 | 264.67 | 264.67 | 300 | | | |
| 2785 | 7600040042 | LAAGAB, YVES | FR | 0 | 0 | 264.67 | 264.67 | 92.85 | | 183.47 | 183.47 | 899.94 | 528.51 | 169.13 | 272.6 |
| 2786 | 7600048601 | BERGANTINOS, JENNIFER B | FR | 0 | 0 | 204.62 | 204.62 | | | 257.27 | 257.27 | 92.85 | | 16.66 | 597.2 |
| 2787 | 1320418 | COBLENTZ, NICKY | US | 0 | 0 | 0 | 0 | 150 | | 275.87 | 275.87 | | | 18.02 | 18.02 |
| 2788 | 1041206 | LAGASSE, ANDREW Z | CA | 0 | 0 | 264.58 | 264.58 | | | 239.49 | 239.49 | 50 | | 225.25 | 325.25 |
| 2789 | 7200106160 | WIRDING, BENTE | DK | 0 | 0 | 24.08 | 24.08 | 191.67 | | 13.04 | 13.04 | | 514.24 | 230.14 | 230.14 |
| 2790 | 1402402 | NASRALLAH, CHRISTIAN | US | 0 | 0 | 264.3 | 264.3 | | | 208.12 | 208.12 | | | 262.23 | 262.23 |
| 2791 | 7600074145 | MASIS, ANTONIO | FR | 0 | 0 | 263.85 | 263.85 | | | 295.51 | 295.51 | | 192.84 | 248.64 | 246.64 |
| 2792 | 7600078990 | ABOUDOU, MOHAMED | FR | 0 | 0 | 263.19 | 263.19 | | | 279.1 | 279.1 | | | 157.79 | 157.79 |
| 2793 | 7600122813 | HARIBI J - JEAN-MICAELA | FR | 0 | 0 | 169.38 | 169.38 | 30.32 | | 289.23 | 289.23 | | 1277.03 | 543.96 | 1285.6 |
| 2794 | 7600028001 | JOURNON, JULIEN | FR | 0 | 0 | 0 | 0 | | | 231.9 | 231.9 | | | 684.76 | 684.76 |
| 2795 | 7600065000 | RODRIGUES ALVES | FR | 242.25 | 0 | 0 | 0 | 200 | | 164.5 | 164.5 | 307.12 | | 43.66 | 650.67 |
| 2796 | 7600065001 | CALLAGHER, JULIE | FR | 0 | 0 | 200.5 | 200.5 | | | | | | | 242.96 | 242.96 |
| 2797 | 1403905 | RICCHI, MICHELLUGI | FR | 0 | 0 | 266.25 | 266.25 | | | 116.85 | 116.85 | 550 | | 267.01 | 267.01 |
| 2798 | 7600003001 | SIMON, FERENC | FR | 0 | 0 | 257.12 | 257.12 | 192.84 | | 275.67 | 275.67 | 50 | | 25.88 | 321.4 |
| 2799 | 7600020718 | TOUCHARD, ALAIN | FR | 0 | 257.12 | 257.12 | 257.12 | | | 265.57 | 265.57 | | | 266.36 | 266.36 |
| 2800 | 7600040042 | GAOUZI, RACHID | FR | 0 | 257.12 | 257.12 | 257.12 | | | 266.57 | 266.57 | | 514.24 | 514.24 | 514.24 |
| 2801 | 7600007568 | RINEPPE / SANDRINE | FR | 0 | 257.12 | 257.12 | 257.12 | | | 149.99 | 149.99 | | | 192.84 | 192.84 |
| 2802 | 7600020718 | CHAMPS, JEAN-MARC | FR | 0 | 257.12 | 257.12 | 257.12 | 254.98 | | 257.12 | 257.12 | | 8.55 | 192.84 | 192.84 |
| 2803 | 7600020250 | ABOUDOU, MOHAMED | FR | 0 | 257.12 | 257.12 | 257.12 | | 2.14 | 449.96 | 449.96 | | | 192.84 | 192.84 |
| 2804 | 7600008401 | JUSTIN, MARCEL | FR | 0 | 257.12 | 257.12 | 257.12 | 449.96 | | 192.84 | 192.84 | | | | |
| 2805 | 7600007109 | BUNDRI, MARIA | IT | 0 | 257.12 | 257.12 | 257.12 | 200 | | 32.4 | 32.4 | | 321.4 | 321.4 | 321.4 |
| 2806 | 7600060093 | PAOLA, WILFUR | FR | 0 | 257.12 | 257.12 | 257.12 | | | 230.39 | 230.39 | | | | |
| 2807 | 7600010120 | BUSONI, PRIMO | FR | 0 | 257.12 | 257.12 | 257.12 | 30.32 | | 265.57 | 265.57 | 233.65 | | | |
| 2808 | 7600003921 | RANDAZZO, PIERRE | FR | 0 | 257.12 | 257.12 | 257.12 | | | 265.57 | 265.57 | | | | |
| 2809 | 7600015910 | TOUCHARD, ALAIN | FR | 0 | 0 | 0 | 0 | | | | | 50 | | | |
| 2810 | 7600052019 | ASSABANE, GHIZLANE | FR | 0 | 0 | 0 | 0 | 192.84 | | 14.28 | 14.28 | | 192.84 | | |
| 2811 | 7600010210 | DANDO, LAURENT | FR | 4.28 | 0 | 0 | 0 | | | | | | | | |
| 2812 | 7600052019 | ASSABANE, GHIZLANE | FR | 0 | 0 | 0 | 0 | | 78.56 | 7.48 | 7.48 | | | | |
| 2813 | 7600052227 | ABSALON MICHEL DZ | FR | 0 | 0 | 0 | 0 | | | 449.96 | 449.96 | | | | |
| 2814 | 7600010210 | ROCCHI, MICHELLUGI | FR | 0 | 0 | 0 | 0 | | 4.28 | 192.84 | 192.84 | | 6.43 | | 321.4 |
| 2815 | 7600003921 | RANDAZZO, PIERRE | FR | 0 | 0 | 0 | 0 | | | 1288.5 | 1288.5 | | | | |
| 2816 | 7600051570 | GAOUZI, RACHID | FR | 0 | 0 | 0 | 0 | | | 771.36 | 771.36 | | 186.41 | | |
| 2817 | 7600005360 | QUIDUNE, VALERY | FR | 0 | 257.12 | 257.12 | 257.12 | | | 899.92 | 899.92 | | 125.85 | | |
| 2818 | 7072256546 | QUIDUNE, VALERY | FR | 0 | 257.12 | 257.12 | 257.12 | | | 257.12 | 257.12 | | 257.72 | 47.05 | 304.17 |

| A | B | C | D | E | F | G | H | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2921 | 7600764522 GUELFUCCI, JEAN-SAUVEUR | FR | | 257.12 | | 257.12 | | | | 1285.6 | | 1285.6 |
| 2922 | 7600249729 COTUGNEAU, CLAUDINE | FR | | 257.12 | | 257.12 | | | | 385.68 | | 385.68 |
| 2923 | 7600270428 BRISSEMBRE, N | FR | 2.14 | 254.98 | | 257.12 | | | | 694.23 | 49.2 | 707.08 |
| 2924 | 7670208468 KHEDHRI, LOUTFI | FR | | 257.12 | | 257.12 | | | | | | 73.54 |
| 2925 | 7670209411 BEROERDEAU, E/AN | FR | 6.43 | 250.69 | | 257.12 | | 12.85 | | 12.85 | 73.54 | 73.54 |
| 2926 | 7600909115 ABDESSELAM, PASCAL OLIVIER | FR | | 250.69 | | 257.12 | | 92.85 | | | 64.71 | 157.56 |
| 2927 | 7602080764 LOMBARDO, PIETRO MARCO | IT | 4.28 | 252.84 | | 257.12 | | | | | | 157.56 |
| 2928 | 7600909268 AMOUROUX, PASCALE | FR | | 257.12 | | 257.12 | | | | | | 899.92 |
| 2929 | 7600395493 BELHOMME, JEAN | FR | | 257.12 | | 257.12 | | | 310.2 | 899.92 | | 899.92 |
| 2930 | 7670252026 GENTILHOMME, SANDRINE | FR | | 257.12 | | 257.12 | | | | 1928.4 | | 1973.02 |
| 2931 | 7600395620 SAUVAGE, ALAIN | FR | | 257.12 | | 257.12 | | | 899.92 | 514.24 | 44.62 | 49.85 |
| 2932 | 7670442708 MATIAS, THIERRY | FR | | 257.12 | | 257.12 | | | 514.24 | 1542.72 | 49.85 | 49.85 |
| 2933 | 7670353465 BORIE, CATHERINE Y | FR | | 257.12 | | 257.12 | 40.37 | | 514.24 | 385.68 | | 385.68 |
| 2934 | 7670450035 ROUA, MALEK | FR | | 257.12 | | 257.12 | | | 514.24 | 190.7 | | 162.84 |
| 2935 | 7670388060 PEDRES, ADRIAN | FR | | 257.12 | | 257.12 | 2.14 | | | | | 162.84 |
| 2936 | 7600388093 SERRANO, RAFAEL | FR | | 257.12 | | 257.12 | | | | 257.12 | | 257.12 |
| 2937 | 7670522119 VERGES, LAURA | FR | 10.71 | 246.41 | 46.48 | 257.12 | | 45.48 | 1974.88 | | | 835.64 |
| 2938 | 7670387693 MARTINS, DANIEL | FR | | 257.12 | | 257.12 | | | 257.12 | 257.12 | | 835.64 |
| 2939 | 7670338030 EVCHEM, MARC MICHEL | ES | | 257.12 | | 257.12 | | | 257.12 | 899.92 | | 899.92 |
| 2940 | 7370150414 CORNEJO GUTIERREZ, JOSUE | ES | | 257.12 | | 257.12 | | | 246.41 | 899.92 | | 899.92 |
| 2941 | 7670330303 BONNASSERRE, MAGALI | FR | | 257.12 | | 257.12 | | | | 257.12 | | 257.12 |
| 2942 | 7670345140 BENOLIEL ADOMA... | FR | | 257.12 | | 257.12 | | | | 257.12 | | 257.12 |
| 2943 | 7670643100 BOUHKEAHAL, DJAMEL | FR | | 257.12 | | 257.12 | | | | | | |
| 2944 | 7670385481 DUCAY, MARIE-GUILLAUME | FR | | 257.12 | | 257.12 | | | | 297.54 | | 297.54 |
| 2945 | 7670021518 CORNUEL, CHRISTIAN | FR | | 257.12 | | 257.12 | | | 192.84 | | | |
| 2946 | 7670612702 TORLAY, MAXIME | FR | | 257.12 | | 257.12 | | | 192.84 | 385.68 | 40.2 | 385.68 |
| 2947 | 7670611270 BENACCHI, MOHAMED | FR | | 257.12 | | 257.12 | | | | 385.68 | | 385.68 |
| 2948 | 7670388645 ANTY, SEBASTIEN | FR | | 257.12 | | 257.12 | | | 1221.32 | | | |
| 2949 | 7670155441 REBE, AREZKI | FR | 10.71 | 169.27 | | 257.12 | | | 899.92 | 257.12 | | 257.12 |
| 2950 | 7670546041 SERANO, PLASOS | FR | | 246.41 | | 257.12 | 2.13 | | | | | |
| 2951 | 7670252193 MANTCHO, PHILIPPE | FR | | 257.12 | | 257.12 | | | | | | 899.92 |
| 2952 | 7600702133 MENCHO, FRANCK | FR | 2.13 | 169.27 | | 257.12 | | | 1693.14 | 1671.28 | | 899.92 |
| 2953 | 7670609201 BEDOUET, GUILLAUME | FR | | 257.11 | | 257.11 | | | | 192.84 | | 192.84 |
| 2954 | 7670650187 BENHAMIA, RAFIK | FR | | 257.12 | | 257.12 | | | 899.92 | 192.84 | | 192.84 |
| 2955 | 7670545449 ABUSEF, MASSEF | FR | | 257.12 | | 257.12 | | | | 257.12 | | 257.12 |
| 2956 | 7670475865 LEYVA, JEAN | FR | | 257.11 | | 257.11 | | | 1285.6 | 257.12 | | 257.12 |
| 2957 | 7670630105 DORMONT, STEPHANE | FR | | 257.12 | | 257.12 | | | | 257.12 | | 42.85 |
| 2958 | 7670470205 BAGGE DE PIEDADE | FR | | 257.12 | | 257.12 | | | 642.8 | 642.8 | | 1157.04 |
| 2959 | 7670642361 PICHERRE, JEAN PIERRE | FR | | 257.12 | | 257.12 | | | | 257.12 | 42.85 | 42.85 |
| 2960 | 7670631942 TAJIKOUT, A.JEDDINE | FR | 10.71 | 246.41 | | 257.12 | | | 899.92 | | | 1285.6 |
| 2961 | 7670510542 ZOUAL, RIAD | FR | | 257.12 | | 257.12 | | | | 257.12 | | 257.12 |
| 2962 | 7670708073 QUERTANI, RIADH | FR | 2.13 | 169.27 | | 257.12 | | | 785.64 | 785.64 | | 785.64 |
| 2963 | 7670642504 DAVETZ, BENJAMIN | ES | | 257.12 | | 257.12 | | | | | | |
| 2964 | 7670642281 DABITCH, RACHID | FR | | 257.12 | | 257.12 | | | 214.27 | 214.27 | | 214.27 |
| 2965 | 7170110356 MONTEIRO, MARIA DE PIEDADE SANTOS (PT) | IT | 85.71 | | 58.62 | | | | 58.62 | | | |
| 2966 | 7600136911 HERAUD, JODY | FR | | 257.12 | | 257.12 | | | | | | 1028.48 |
| 2967 | 7600727143 NCARRIERE, AMELIE | FR | | 257.12 | | 257.12 | 47.92 | | | | | 321.4 |
| 2968 | 7600662358 CHEIKH, SAID MOHAMED | FR | | 257.12 | | 257.12 | | | 899.92 | 899.92 | | 514.24 |
| 2969 | 7600669227 GUILY, CEDRIC | PL | 2.14 | | | 257.12 | | 370 | 514.24 | 514.24 | | 514.24 |
| 2970 | 7670696881 VIDAL-RIBAS, DAVID | FR | | 257.11 | | 257.11 | | | 171.41 | | 171.41 | 171.41 |
| 2971 | 7670686821 BOUHASSOUN, OMAR | FR | | 214.26 | | 257.11 | | | | | | 171.41 |
| 2972 | 1114700 AROLLA, MARY | US | | | | 256.69 | | | 256.69 | | | 231.81 |
| 2973 | 9241 DONIS, LUIZ | US | | | | 256.08 | | | 288.57 | 343.17 | 343.17 | 391.09 |
| 2974 | 1425270 CONTRERAS, LORENA | US | | | | 256.23 | | | 28.07 | 262.78 | 262.78 | 262.78 |
| 2975 | 1670101828 ROBLES, FRANCISCO | US | | 252.42 | | 255.50 | | | 251.13 | 251.13 | 234.36 | 234.36 |
| 2976 | 1485845 MADLINGTON SR, AVERY B | US | | | | 254.44 | | | 246.36 | 246.36 | 217.91 | 217.91 |
| 2977 | 1485885 ST DON, RYAN N | US | 220 | | | 255.51 | | 790 | 36.39 | 36.39 | 34.02 | 34.02 |
| 2978 | 1644890 MADLINGTON SR, AVERY B | US | | 200 | | 255.03 | | | 226.39 | 2206.39 | 282.38 | 404.02 |
| 2979 | 125365 VIAL, EUGENE | DK | | 200 | | 874.31 | | | 47.31 | 47.31 | | 55.55 |
| 2980 | 1917976 PROVENZANO, AUTUMN M | US | | 254.32 | | 252.42 | | | 55.02 | 55.02 | 55.55 | 55.55 |
| 2981 | 1407590 HENDRICKSON, R | US | | | | 252.16 | | | 54.46 | 54.46 | 33.63 | 33.63 |
| 2982 | 7400643987 ARAUJO LOPES, LUIS MIGUEL | US | 254.98 | | | 254.44 | | | 13.49 | 13.49 | 13.49 | 13.49 |
| 2983 | 10665 BOSWORTH, JAMES (JIM) | US | | | | 254.31 | | | 234.64 | 234.64 | 217.48 | 217.48 |
| 2984 | 1408128 GOMEZ, ADELITA | US | | 194.03 | | 254.31 | | | 192.67 | 192.67 | 21.12 | 21.12 |
| 2985 | 163758 DI ALEX C | US | | | | 254.12 | | 50 | 262.65 | 262.65 | 257.52 | 257.52 |
| 2986 | 725098 DURRIEU, MARIE, AUGUSTO DA SILVA | PT | | | -1.99 | 253.94 | | | 241.76 | 241.76 | 257.94 | 257.94 |
| 2987 | 6100005065 WORA EMILIA ADACH | PL | | | | 253.85 | | | 218.65 | 218.65 | 202 | 202 |
| 2988 | 7220038400 J LAYETT VERMOUT'S PTY LTD | LPT | | | 99.99 | 253.56 | 85.84 | 200 | | | | |
| 2989 | 1217371 WILLIAMS JR, KEITH O | US | | | 21.43 | 253.57 | 335.8 | | 94.84 | 94.84 | | 244.62 |
| 2990 | 7250002004 PETELYN ENTERPRISES PTY LTD | AU | | 14.1 | 742.79 | 253.48 | | 2914.01 | 305.59 | 408.09 | | 152.07 |
| 2991 | 70161390 MADEN, JANET | CA | -4.29 | | | 252.42 | | | 271.99 | 271.99 | 297.99 | 361.71 |
| 2992 | 1158382 AISSI, EUGENE | CA | | | | 252.46 | | | | | | |
| 2993 | 7400 JASMINT | US | | 252.42 | | 252.42 | | | | | 227.59 | 227.59 |
| 2994 | 70106285 GRAS, JEROME | FR | | 217.7 | 33.88 | 252.16 | | | 1204.35 | 254.35 | 33.88 | 33.86 |
| 2995 | 12 HANG, QINGTIAN | CH | | | | 251.96 | | | 235.32 | 235.32 | 221.49 | 221.49 |
| 2996 | 70120852 DENTRESENTS, RICH A | AU | | | | 250.95 | | | 239.71 | 239.71 | 233.99 | 233.99 |
| 2997 | 1243031 CARTER, MARK A | US | | | 950 | 252.42 | | | 234.93 | 234.93 | 207.22 | 207.22 |
| 2998 | 70131849 THIESSGO, MARIA CONCEICAO BATISTA | US | | | | 250.34 | | | 267.4 | 267.4 | 274.55 | 274.55 |
| 2999 | 1583116 ALEX A | US | | | | 250.1 | | | | | | |
| 3000 | 70122181 DORSEY, JOSEPH | US | | 192.84 | | 250 | | 201.99 | | | | 50 |
| 3001 | 70173646 THESSELL, BE AL E | DE | | | | 249.98 | | | 200 | 200 | | |
| 3002 | 111982 NORK, JAMES | US | | | 19.99 | 249.96 | | | 14.98 | 14.98 | 19.4 | 19.4 |
| 3003 | 112 SANS OEUF PIERRE ANNE | FR | | | | 247.98 | | | 121.42 | 121.42 | | |
| 3004 | 8904980410 MULLER, TOBIAS | DE | | 41.43 | 28.57 | 249.96 | | | 143.79 | 143.79 | 251.22 | 251.22 |
| 3005 | 70145444 THIESSGO, MARIA CONCEICAO BATISTA | US | | 221.41 | 26.57 | 247.98 | | | 52.44 | 52.44 | 268.89 | 1254.17 |
| 3006 | 1536891 SNY DA, JOANNA | US | | | 0 | 247.98 | 4996 | | 242.22 | 242.22 | 240.92 | 240.92 |
| 3007 | 70107104 GIANNITELLI, FEDERICO | IT | 21.43 | | 0 | 247.98 | | 899.92 | 234.27 | 234.27 | 240.92 | 240.92 |
| 3008 | 1433893 VANTROUR, MARY / MADYA | CA | | | | 247.11 | | | 269.99 | 259.99 | 268.83 | 268.83 |
| 3009 | 70101210 GARDENEAU, PE/CUM | FR | | 214.27 | | 246.11 | | | 224.27 | 224.27 | 32.98 | 32.98 |
| 3010 | 70102026 GRAS, JEROME | FR | | | | 246.11 | | | 32.24 | 32.24 | | 855.53 |
| 3011 | 1936182 RUAN, QINGTIAN | US | | | 750 | 246.52 | | 750 | 216.91 | 216.91 | 135.53 | 135.53 |
| 3012 | 1554455 VIGNEAULT, FRANCIS | CA | | | | 245.86 | | | 260.18 | 260.18 | 270.47 | 276.47 |
| 3913 | 1164101 SCHOONEN, HENRY | US | | 185.7 | | 240.52 | | 7.14 | | | | 523.18 |
| 3914 | 70102988 ARGENT, LAURENT | FR | | 192.84 | 53.08 | 245.52 | | 464.25 | 628.5 | 464.25 | 43.75 | 43.75 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2915 | 810349084 | AASE SCHMIDT | DK | 0 | 0 | 245.75 | 245.75 | 0 | 0 | 253.06 | 253.06 | 0 | 0 | 243.2 | 243.2 |
| 2916 | 7250113596 | RICOCHET COMMUNICATION TRUST | AU | 0 | 0 | 245.33 | 245.33 | 0 | 0 | 41.9 | 41.9 | 0 | 0 | 40.62 | 40.62 |
| 2917 | 7200113598 | RICOCHET COMMUNICATION TRUST | AU | 0 | 0 | 30.7 | 30.7 | 0 | 0 | 25.47 | 25.47 | 0 | 0 | 26.95 | 26.95 |
| 2918 | 8120160644 | SCOTT BARROS PACHECA | IT | 214.27 | 214.27 | 244.2 | 244.2 | 0 | 0 | 255.28 | 255.28 | 0 | 0 | 246.6 | 246.6 |
| 2919 | 8103519319 | RASMUSSEN, ARNE | DK | 0 | 0 | 244.05 | 244.65 | 0 | 0 | 255.28 | 255.28 | 0 | 0 | 246.6 | 246.6 |
| 2920 | 1246587 | CARL LAPOINTE & KATERINE LANGLOIS | CA | 200 | 200 | 244.2 | 244.2 | 0 | 200 | 200 | 200 | 0 | 0 | 200 | 200 |
| 2921 | 1764516 | FREDERIC & THIERRY L | CA | 194.74 | 0 | 44.15 | 44.15 | 0 | 0 | 49.84 | 49.84 | 0 | 0 | 48.81 | 48.81 |
| 2922 | 1976598 | KIM, MEEYON | US | 0 | 242.5 | 48.03 | 48.03 | 47.44 | 64.66 | 64.66 | 0 | 120 | 97.84 | 21.65 | 21.65 |
| 2923 | 8803023603 | NYARKO, VICTORIA | GB | 0 | 0 | 242.5 | 242.5 | 0 | 0 | 64.66 | 64.66 | 0 | 0 | 185.72 | 185.72 |
| 2924 | 2475013638 | ROTHBERG, ROSS AND JAN | AU | 214.27 | 241.93 | 241.93 | 241.93 | 0 | 0 | 207.33 | 207.33 | 0 | 0 | 305.77 | 305.77 |
| 2925 | 7802037368 | VACCA, FRANCESCA | IT | 214.27 | 27.54 | 27.54 | 241.81 | 0 | 0 | 25.81 | 25.81 | 0 | 0 | 241.03 | 241.03 |
| 2926 | 2025142663 | SMOAK & JOEL M | US | 240 | 27.35 | 27.35 | 241.62 | 0 | 0 | 25.81 | 25.81 | 0 | 0 | 266.15 | 266.15 |
| 2927 | 1722006 | COLLADO, MARINA D | US | 240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2928 | 1702780 | JOHN KNOWLES JR. | US | 240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 171.42 | 171.42 | 0 | 0 |
| 2929 | | LA SALLE IMMO LLC - JOEL PATRICIO, TIM | US | -4.31 | 0 | 0 | 0 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2930 | 1258257 | 1363651 ALBERTA LTD | CA | 243.9 | 0 | 240 | 240 | 0 | 0 | 80 | 80 | 0 | 0 | 0 | 0 |
| 2931 | 1716877 | THIBEAU, MERYVYE | US | 0 | 239.59 | 239.59 | 239.59 | 0 | 0 | 218.75 | 218.75 | 0 | 0 | 206.57 | 206.57 |
| 2932 | 1430164 | GUAZMAN, ALEJANDRO | US | 0 | 239.41 | 239.41 | 239.49 | 0 | 0 | 205.29 | 205.29 | 0 | 0 | 180.45 | 180.45 |
| 2933 | 7600502366 | FREMEAU, JEAN-PAUL | FR | 0 | 38.19 | 38.19 | 238.41 | 0 | 200 | 252.11 | 252.11 | 0 | 0 | 255.18 | 255.18 |
| 2934 | 1055435 | JANOS KINKERFF | US | 200 | 23.71 | 23.71 | 238.19 | 0 | 214.27 | 214.27 | 214.27 | 0 | 0 | 28.55 | 28.55 |
| 2935 | 7102041213 | PEDRO & JOÃO PEDRO SANTOS | PT | 237.08 | 237.08 | 237.08 | 237.08 | 0 | 0 | 214.27 | 214.27 | 79.09 | 79.09 | 79.09 | 79.09 |
| 2936 | 6100002074 | SJAWOMIR SUCHOCKI | PL | 0 | 0 | 237.04 | 237.04 | 0 | 0 | 243.39 | 243.39 | 0 | 0 | 275.92 | 275.92 |
| 2937 | 7206058334 | VICENTE, ANTONIO MANUEL | PT | 0 | 192.84 | 207.04 | 207.04 | 0 | 0 | 245.49 | 245.49 | 182.27 | 182.27 | 252.49 | 252.49 |
| 2938 | 7670011311 | MVCUALA, HERMANN | FR | 0 | 0 | 43.58 | 43.58 | 0 | 0 | 0 | 0 | 0 | 0 | 434.78 | 434.78 |
| 2939 | 7670025213 | SAUSSERE, THERESE | FR | 0 | 236.02 | 236.02 | 236.02 | 0 | 0 | 250.85 | 250.85 | 0 | 0 | 252.71 | 252.71 |
| 2940 | 1371568 | SUMMERE, KENNETH F | US | 0 | 235.73 | 235.73 | 235.73 | 500 | 500 | 227.86 | 227.86 | 0 | 0 | 212.07 | 212.07 |
| 2941 | 616465 | LELLO, GABRIELA | FR | 0 | 235.71 | 235.71 | 235.71 | 0 | 40.71 | 241.05 | 1041.05 | 0 | 0 | 216.62 | 216.62 |
| 2942 | 7517604849 | BASQUES JEAN-PAUL RANCHES, LUIS FLIPPT | FR | 12.85 | 0 | 0 | 0 | 2.14 | 571.37 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 2943 | 7670097265 | CHIOCCA, JEAN-THOMAS | FR | 8.56 | 0 | 0 | 0 | 0 | 0 | 571.37 | 571.37 | 0 | 0 | 0 | 0 |
| 2944 | 7670409232 | MSALLEM, GHASSEN | FR | 8.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2945 | 7670404221 | BISBROUCK, DAVID | FR | 235.69 | 235.69 | 235.69 | 235.69 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 |
| 2946 | 7670067143 | OMOOT, MONIQUE | FR | 212.12 | 235.69 | 235.69 | 235.69 | 142.84 | 142.84 | 142.84 | 142.84 | 142.84 | 142.84 | 42.85 | 42.85 |
| 2947 | 7670076806 | FISCHER, FREDDY | FR | 235.69 | 235.69 | 235.69 | 235.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2948 | 7670664919 | PESICHEL, THEO | FR | 235.32 | 235.32 | 235.32 | 235.32 | 142.84 | 142.84 | 728.51 | 728.51 | 0 | 0 | 185.7 | 185.7 |
| 2949 | 7670204006 | GUELENEC, JEAN PAUL | FR | 185.7 | 0 | 0 | 0 | 357.11 | 357.11 | 204.06 | 204.06 | 0 | 0 | 572.17 | 572.17 |
| 2950 | 1715521 | HARTLEY BAY FIRST NATION | CA | 0 | 204.73 | 204.73 | 204.73 | 0 | 0 | 248.28 | 248.28 | 550 | 550 | 205.22 | 205.22 |
| 2951 | 1715528 | BLOUIN, PIERRE | CA | 0 | 224.68 | 224.68 | 224.68 | 0 | 0 | 248.28 | 248.28 | 0 | 0 | 228.97 | 228.97 |
| 2952 | 1426508 | PINNACLE ACHIEVERS, LLC | CA | 190 | 234.53 | 234.53 | 234.53 | 0 | 0 | 12.75 | 12.75 | 191.67 | 191.67 | 210.32 | 210.32 |
| 2953 | 1456525 | BELL, HANNAH K | US | 0 | 42.84 | 42.84 | 42.84 | 0 | 0 | 44.34 | 44.34 | 18.65 | 18.65 | 160.79 | 160.79 |
| 2954 | 1459285 | SPENCER FITNESS ENTERPRISES | US | 220 | 14.4 | 14.4 | 14.4 | 120 | 120 | 15.38 | 15.38 | 46.79 | 46.79 | 396.04 | 396.04 |
| 2955 | 1149210 | WALSH, CARA L | US | 220 | 234.4 | 234.4 | 234.18 | 470 | 470 | 1500 | 1500 | 3000 | 3000 | 256.55 | 256.55 |
| 2956 | 6000033647 | HAHN, LUDOVIC | FR | 0 | 34 | 34 | 234 | 0 | 0 | 251.98 | 251.98 | 0 | 0 | 22.13 | 22.13 |
| 2957 | 1899651 | MANZONI, MARK J AND SABRINA O | US | 214.27 | 19.7 | 19.7 | 233.97 | 0 | 0 | 0 | 0 | 200 | 200 | 0 | 0 |
| 2958 | 7670011717 | BARBO, GILLES | CONSULTORIA E GESTAO, LT | PT | 137.99 | 233.82 | 233.82 | 0 | 0 | 0 | 0 | 0 | 1916.71 | 1916.71 | 0 | 0 |
| 2959 | 1753080 | MORAND, PIERRE | FR | 0 | 0 | 233.58 | 233.58 | 15.06 | 15.06 | 402.56 | 402.56 | 0 | 0 | 2382.69 | 2382.69 |
| 2960 | 1469246 | HAUSER, JEFFREY P | US | 0 | 0 | 233.45 | 233.45 | 0 | 0 | 218.5 | 218.5 | 0 | 0 | 202.57 | 202.57 |
| 2961 | 8103409313 | PEDERSEN, ALLAN SKIPPER | DK | 0 | 233.29 | 233.29 | 233.29 | 0 | 0 | 217.22 | 217.22 | 28.57 | 28.57 | 170.12 | 170.12 |
| 2962 | 7670504165 | CARLIN, ANNE-CHRISTINE E | FR | 0 | 232.97 | 232.97 | 232.97 | 192.84 | 192.84 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 2963 | 7600558690 | BOUBET, JEAN-PAUL | FR | 215.93 | 40.01 | 40.01 | 40.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2964 | 7600558688 | BOUHOU, HAYAT | FR | 0 | 15.17 | 15.17 | 15.17 | 191.67 | 191.67 | 242.84 | 242.84 | 0 | 0 | 223.65 | 223.65 |
| 2965 | 7072042885 | DURAND, HERVÉ | FR | 0 | 231.1 | 231.1 | 231.1 | 0 | 0 | 434.51 | 434.51 | 50 | 50 | 0 | 0 |
| 2966 | 1392558 | GADDA, PAULINE | CA | 0 | 39.84 | 39.84 | 39.84 | 0 | 0 | 0 | 0 | 0 | 0 | 235.42 | 235.42 |
| 2967 | 7670604313 | GOUALIN, JEAN-ANDRE | FR | 0 | 232.65 | 232.65 | 232.65 | 0 | 0 | 229.75 | 229.75 | 0 | 0 | 225.42 | 225.42 |
| 2968 | 7600563847 | LEPAIS, DOMINIQUE | FR | 0 | 232.57 | 232.57 | 232.57 | 0 | 0 | 229.75 | 229.75 | 0 | 0 | 240.69 | 240.69 |
| 2969 | 7600564848 | GIRAUDIE, MANUEL | FR | 0 | 192.84 | 232.51 | 232.51 | 0 | 0 | 232.6 | 232.6 | 191.67 | 191.67 | 0 | 0 |
| 2970 | 7670228828 | SCHMID, LAETITIA | FR | 0 | 192.84 | 39.61 | 39.61 | 0 | 0 | 233.76 | 233.76 | 0 | 0 | 237.32 | 237.32 |
| 2971 | 7670171748 | PIORIER, VERONIQUE | FR | 0 | 200 | 39.37 | 39.37 | 0 | 0 | 12.63 | 12.63 | 0 | 0 | 284.43 | 284.43 |
| 2972 | 7670011717 | VEREFATH, CATHY I | FR | 0 | 214.27 | 232.34 | 232.34 | 0 | 0 | 0 | 0 | 0 | 0 | 12.7 | 12.7 |
| 2973 | 8003417840 | MPS APPOACH | NL | 0 | 0 | 232.24 | 232.24 | 0 | 0 | 0 | 0 | 0 | 0 | 20.74 | 20.74 |
| 2974 | 2074 | VICTOIRE, DELICE AMY | AT | 0 | 0 | 232.02 | 232.02 | 170 | 170 | 224.44 | 224.44 | 899.92 | 899.92 | 1121.21 | 1121.21 |
| 2975 | 8003431713 | MASSIMO GARIBALDI | IT | 0 | 0 | 232.02 | 232.02 | 0 | 0 | 20.13 | 20.13 | 0 | 0 | 282.59 | 282.59 |
| 2976 | 1502658 | PETERSON-KUMP, LYDIA | US | 210 | 231.12 | 231.12 | 231.1 | 0 | 0 | 234.42 | 234.42 | 0 | 0 | 216.11 | 216.11 |
| 2977 | 1502006 | SDD MARKETING INC. | US | 0 | 0 | 231.06 | 231.06 | 0 | 0 | 242.15 | 242.15 | 0 | 0 | 234.89 | 234.89 |
| 2978 | 7600666797 | BARCELO, JOHN O | DK | 0 | 230.68 | 230.68 | 230.68 | 50 | 50 | 244.34 | 244.34 | 0 | 0 | 284.74 | 284.74 |
| 2979 | 7600666797 | CIRILLO, SEBASTIEN | US | 0 | 0 | 230.39 | 230.39 | 0 | 0 | 233.66 | 233.66 | 0 | 0 | 0 | 0 |
| 2980 | 1356078 | DALOTTO, GUSTAVO | US | 0 | 0 | 229.89 | 229.89 | 150 | 150 | 233.76 | 233.76 | 0 | 0 | 237.32 | 237.32 |
| 2981 | 1901649 | REYNOLDS, CYNTHIA K | US | 215.93 | 13.45 | 13.45 | 13.45 | 42.85 | 455.69 | 284.44 | 284.44 | 182.27 | 182.27 | 284.43 | 284.43 |
| 2982 | 1852552 | SCARPONI, MARIA GRAZIA | IT | 0 | 194 | 228.72 | 228.72 | 0 | 0 | 230.5 | 230.5 | 0 | 0 | 153.6 | 153.6 |
| 2983 | 1800211211 | GEISER, MONIKA | CH | 0 | 0 | 228.72 | 228.72 | 0 | 0 | 210.19 | 210.19 | 0 | 0 | 167.57 | 167.57 |
| 2984 | 1884414 | RICHTER, JOSEPH | DE | 210 | 18.67 | 18.67 | 18.67 | 32.33 | 32.33 | 33.13 | 33.13 | 0 | 0 | 12.7 | 12.7 |
| 2985 | 7000028202 | SCHRENER, PAUL | DK | 0 | 228.67 | 228.67 | 228.67 | 0 | 0 | 215.06 | 215.06 | 0 | 0 | 227.4 | 227.4 |
| 2986 | 6037037687 | BERNILICK LOUIS | FR | 0 | 22.55 | 22.55 | 22.55 | 42.85 | 42.85 | 682.12 | 682.12 | 0 | 0 | 219.08 | 219.08 |
| 2987 | 7600707892 | BONDON, ISABELLE | FR | 0 | 18.67 | 18.67 | 18.67 | 0 | 0 | 131.02 | 131.02 | 0 | 0 | 140.98 | 140.98 |
| 2988 | 7210105856 | BERNALDEZ GOMEZ-CARO, MARIANO | ES | -400 | 0 | 0 | 0 | 0 | 0 | 170 | 170 | 0 | 0 | 34.44 | 34.44 |
| 2989 | 1201377 | GAGNE, LOUISE | CA | 200 | 228.34 | 228.34 | 228.34 | 0 | 0 | 223.15 | 223.15 | 0 | 0 | 160.42 | 160.42 |
| 2990 | 1359702 | 1 STOP PROMOTION SHOP | US | 0 | 228.24 | 228.24 | 228.24 | 0 | 0 | 236.05 | 236.05 | 0 | 0 | 234.05 | 234.05 |
| 2991 | 1584404 | MERCADO, REY | US | 230 | 227.45 | 227.45 | 227.45 | 0 | 0 | 27.46 | 27.46 | 0 | 0 | 120.82 | 120.82 |
| 2992 | 1707331341 | CROSSPOINT COMMUNICATIONS LLC | AU | 0 | 0 | 227.14 | 227.14 | 0 | 0 | 278.9 | 278.9 | 0 | 0 | 271.23 | 271.23 |
| 2993 | 1272194 | TSHILOMBO, JEAN CLAUDE | CA | 194 | 194 | 33.28 | 33.28 | 0 | 0 | 176.35 | 176.35 | 182.27 | 182.27 | 26.18 | 26.18 |
| 2994 | 8870130897 | VENKATACHALAM, BRIJESH K | GB | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 230.5 | 230.5 | 0 | 0 | 238.81 | 238.81 |
| 2995 | 1350001249 | GERALD, MARIO | CA | 0 | 0 | 226.58 | 226.58 | 0 | 0 | 231.09 | 231.09 | 0 | 0 | 42.85 | 42.85 |
| 2996 | 7000029200 | SCHRENER, PAUL | DK | 92.85 | 226.38 | 226.38 | 226.38 | 0 | 0 | 10.13 | 10.13 | 0 | 0 | 153.6 | 153.6 |
| 2997 | 7000029200 | SCHRENER, PAUL | FR | 0 | 7.14 | 33.19 | 33.19 | 371.4 | 371.4 | 215.06 | 215.06 | 371.39 | 371.39 | 227.4 | 227.4 |
| 2998 | 8103107420 | THOMSEN, WENDY RAHBEK | DK | 153.55 | 226.36 | 226.36 | 226.36 | 0 | 0 | 80.69 | 80.69 | 0 | 0 | 216.58 | 216.58 |
| 2999 | 1302664 | BOISE INTERIORS, INC. | US | 0 | 75.66 | 226.21 | 226.21 | 0 | 0 | 77.34 | 77.34 | 0 | 0 | 79.29 | 79.29 |
| 3000 | 1747017 | CONSTRUCTION & RENO | CA | 200 | 225.2 | 225.2 | 225.2 | 0 | 0 | 77.34 | 77.34 | 200 | 200 | 234.24 | 234.24 |
| 3001 | 1396597 | MIHALAKOS, COSTA | CA | 0 | 24.91 | 24.91 | 24.91 | 0 | 0 | 37.85 | 37.85 | 0 | 0 | 36.44 | 36.44 |
| 3002 | 7250007816 | HELLO SISTAS | AU | 0 | 33.19 | 33.19 | 33.19 | 0 | 0 | 233.42 | 233.42 | 0 | 0 | 160.42 | 160.42 |
| 3003 | 2016061384 | OCTAL E ROYALE | GB | 210 | 224.65 | 224.65 | 224.65 | 0 | 0 | 235.21 | 235.21 | 0 | 0 | 234.05 | 234.05 |
| 3004 | 7600107903 | LEMERLE DE SPEYR, LUC | FR | 0 | 24.36 | 24.36 | 24.36 | 0 | 0 | 0 | 0 | 0 | 0 | 120.82 | 120.82 |
| 3005 | 1399558 | ANDERSON, MARK J | US | 0 | 23.84 | 23.84 | 23.84 | 0 | 0 | 0 | 0 | 200 | 200 | 25.27 | 25.27 |
| 3006 | 8103220724 | FH SUPPORT | FR | 0 | 223.64 | 223.64 | 223.64 | 0 | 0 | 25.93 | 25.93 | 0 | 0 | 219.08 | 219.08 |
| 3007 | 1763544 | DSM LLC | US | 191.67 | 23.56 | 23.56 | 23.56 | 0 | 0 | 228.55 | 228.55 | 0 | 0 | 17.24 | 17.24 |
| 3008 | 1772283 | HARTWELL, ALVIN W | US | 0 | 0 | 31.48 | 31.48 | 0 | 0 | 20.17 | 20.17 | 0 | 0 | 15.32 | 15.32 |

| # | A | C | D | E | F | G | H | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3009 | 1491461 DEROSIER, MITCH | CA | | | 222.84 | 222.82 | 464.25 | | 23.46 | | | 24.13 | 24.13 |
| 3010 | 7800000736 GAMBRASIO-HETTEL, STEPHANIE | FR | | | 222.59 | 222.59 | | | 697.84 | 92.85 | | 239.92 | 332.37 |
| 3011 | 291 DASAXANH, NANCY V | US | 199.98 | 200 | 222.47 | 222.22 | | | 217.8 | | | 19.98 | 19.98 |
| 3012 | 292305 GRAHAM, MELANIE J | US | | | 222.22 | 222.22 | | | 217.8 | | | 19.98 | 19.98 |
| 3013 | 8102453880 GLOBAL COMMUNICATOR | CA | | | 222.06 | 222.06 | | | 239.78 | | | 214.27 | 214.27 |
| 3014 | 1131106 BARBO, TERI | US | | | 221.56 | 221.44 | | | 239.78 | | | 240.74 | 240.74 |
| 3015 | 7225113381 SUTERA, ROSE | AU | | 35.71 | 221.44 | 221.44 | | 78.56 | 264.26 | | | 230.23 | 230.23 |
| 3016 | 7670149742 BONGAUER, KAY GAUTHIER | FR | 165.7 | 165.7 | 21.23 | 221.23 | 165.7 | | 22.78 | | 950 | 23.35 | 23.35 |
| 3017 | 1434329 FORBRICH, LEEANN | US | | 200 | 21.19 | 221.19 | | | 22.78 | | | 16.81 | 16.81 |
| 3018 | 1874028 BARAHONA, ELIDA | US | | 200 | 21.18 | 220.82 | | | 750 | | 950 | 18.08 | 18.08 |
| 3019 | 1800109 HEALET-HELMESAM | US | | 200 | 20.71 | 220.71 | | | 750 | | 750 | | |
| 3020 | 1926693 HULL, LEANN | US | | 200 | 220.65 | 220.65 | | 750 | 750 | | 750 | 750 | 750 |
| 3021 | 7300184451 ASTOLFI-CARBONELL, SERGIO | ES | | 200 | 220.63 | 225.91 | | | 225.91 | | | 222.69 | 222.69 |
| 3022 | 1072601 BEST, NANCY W | US | | 200 | 20.54 | 220.54 | | | 19.52 | | | 19.52 | 19.52 |
| 3023 | 1870865 SMITH, JONATHAN L | US | | 200 | 20.54 | 220.54 | | | 200 | 400 | | 15.56 | 15.56 |
| 3024 | 1720976 CHERRY, DENNY L | US | | 6.47 | 20.47 | 220.47 | | | 25.47 | | | 15.88 | 15.88 |
| 3025 | 1721148 TIED, DANIELA | US | 226.89 | | 20.39 | 220.42 | | | 708.46 | 364.17 | | 380.31 | 380.31 |
| 3026 | 1950199 JONES, RANDALL D | US | | | 20.39 | 220.36 | | | 550 | | | 200 | 200 |
| 3027 | 7600037681 GARRIGOS, JAVIER | FR | 220 | 220 | 20.35 | 220.35 | 620 | | 187.68 | | | 201.07 | 201.07 |
| 3028 | 1140323 THE PASO DREAM TEAM INC | US | | | 220 | 220 | | 500 | 1120 | 450 | 500 | 983.59 | 983.59 |
| 3029 | 1782169 EDWARDS, JAMES L | US | 220 | 200 | 19.68 | 219.68 | | | 19.98 | | | 16.92 | 16.92 |
| 3030 | 7600024825 MARQUES, ELISA | FR | | | 19.68 | 219.68 | | | 240.41 | | | 281.15 | 281.15 |
| 3031 | 1932251 WARFIELD, AARON D | US | | | 19.51 | 219.51 | | | 23.28 | | | 0 | 0 |
| 3032 | 1883291 MANNING, DOLORES | US | | | 19.25 | 219.25 | | | 22.53 | | | 0 | 0 |
| 3033 | 7670145842 REINKILDE-ANDERSEN | FR | 191.67 | | 19.01 | 219.01 | | 191.67 | 691.95 | | 191.67 | 366.61 | 366.61 |
| 3034 | 1463200 BROXON, DONALD A | US | | 200 | 18.73 | 218.73 | | | 24.54 | | | 16.61 | 16.61 |
| 3035 | 1007160 POUSSOT, MARIA | CA | 200 | | 18.16 | 218.16 | | 350 | 1369.48 | 350 | 200 | 13.05 | 13.05 |
| 3036 | 1637138 PARK, TOM | US | | | 26.81 | 26.81 | 350 | | 18.48 | | | 18.13 | 18.13 |
| 3037 | 1720864 KNIPPEN ENTERPRISES, INC | US | | 191.67 | 19.43 | 218.43 | | | 200 | | 200 | 197.09 | 197.09 |
| 3038 | 1708574 AMANDA, PUERTO | US | | 200 | 218.36 | 218.36 | | 9.34 | 210.28 | | | 22.15 | 22.15 |
| 3039 | 1548173 MARLER, BILL | US | | | 18.2 | 218.2 | | | 24 | | | 20.67 | 212.34 |
| 3040 | 1495096 STEINBERG, ROBERT | US | | 191.67 | 218.16 | 218.16 | 191.67 | | 23.05 | | 191.67 | 250.07 | 443.74 |
| 3041 | 7670140434 DAMMANN, SARAH R | US | | 191.67 | 218.08 | 218.08 | | | 24 | | 191.67 | 115.54 | 115.54 |
| 3042 | 1358720 LUCAS SR, ARTHUR D AND MYRA A H | US | | 205.07 | 218.01 | 218.01 | 47.92 | 290.66 | 191.25 | | 47.92 | 225.86 | 225.86 |
| 3043 | 7600029204 SAITO, VINCENT | JP | 12.93 | | 218 | 218 | | | 0 | | | 0 | 0 |
| 3044 | 7500035522 DEOLIVEIRA, SEBASTIANA | NZ | | 218 | 218 | 218 | | 290.66 | 300 | | 290.66 | 290.66 | 290.66 |
| 3045 | 7890160860 SMITH, RICHARD | NZ | | 200 | 17.96 | 217.96 | | | 16.31 | | 200 | 16.31 | 216.31 |
| 3046 | 1489232 POWELL BANK SHOEMAKER, LLC | US | 204.23 | | 17.96 | 217.96 | | 200 | 215.26 | | | 0 | 193.48 |
| 3047 | 1461159 PEDAHOLU, BONIFACE | US | | | 217.81 | 217.81 | | | 222.32 | | | 0 | 251.01 |
| 3048 | 7000019492 HUBER, ANNA & WALTER | US | | | 217.71 | 217.71 | | | 243.71 | | | 0 | 0 |
| 3049 | 1421042 KNIGHT, MICHAEL O | US | | | 217.7 | 217.7 | | | 580.55 | | | 0 | 0 |
| 3050 | 7400045447 LIONE, ARIANE | AT | | 217.7 | 217.7 | 217.7 | | | | | | 0 | 0 |
| 3051 | 7470080207 RODRIGUEZ MAGNA, ARMENIO | CH | | 217.7 | 217.7 | 217.7 | | | 217.7 | | 217.7 | 217.7 | 217.7 |
| 3052 | 7470080242 LAFONTE-TAYAN, GIANMAURO | CH | | 217.7 | 217.7 | 217.7 | | 435.4 | 435.4 | | | 0 | 0 |
| 3053 | 7470071975 CHEVALLEY, MARIE T | CH | | 217.7 | 217.7 | 217.7 | | 217.7 | 217.7 | | 217.7 | 0 | 0 |
| 3054 | 7470074870 DONNARD, CHRISTIAN | CH | | 217.7 | 217.7 | 217.7 | | 217.7 | 217.7 | | 217.7 | 217.7 | 217.7 |
| 3055 | 7470078642 SANTI BRAIDA, JOACHIM A | CH | | 217.7 | 217.7 | 217.7 | | | | | | 0 | 0 |
| 3056 | 7400046203 VALAHANTEMARIA, ZAFIMAHERY | CH | | 217.7 | 217.7 | 217.7 | | 692.23 | | | 692.23 | 692.23 | 692.23 |
| 3057 | 7400046525 RODRIGUES, ADRIANO | CH | | | 217.63 | 217.63 | | | 214.67 | | | 185.71 | 185.71 |
| 3058 | 7400046531 MIHAILOVIC, VESNA | CH | | 200 | 17.55 | 217.55 | | 300 | 214.67 | | 100 | 0 | 0 |
| 3059 | 1832136 LANGSTON, TODD R | US | | 200 | 17.45 | 217.45 | | 2500 | 2500 | | 750 | 750 | 750 |
| 3060 | 1884660 WILKIN, WILLIAM | US | | 200 | 216.99 | 216.99 | | | 238.29 | | | 226.98 | 226.98 |
| 3061 | 1922017 MARMO, DANIELA & BRONWYN | US | | 200 | 26.81 | 216.81 | -25 | 200 | 17.73 | | | 17.73 | 17.73 |
| 3062 | 834035 YOUNGER, CAROL R | US | | 200 | 25.13 | 216.82 | -47.92 | | 71.15 | | | 70.51 | 70.51 |
| 3063 | 1926022 BRADD, KENDA | CA | 191.68 | 200 | 16.81 | 216.81 | 47.92 | | 16.97 | | | 16.56 | 16.56 |
| 3064 | 1539228 LAMARCHE, ERIC | US | | 200 | 16.69 | 216.69 | | | 16.97 | | | 0 | 0 |
| 3065 | 1555781 ZUCCHELLI, CAROL B | US | | 200 | 16.59 | 216.59 | | 651.2 | 651.2 | | 259.08 | 259.08 | 259.08 |
| 3066 | 1453770 DIAZ, PABLO | US | 204.23 | | 11.9 | 216.13 | | | 191.87 | | | 151.21 | 151.21 |
| 3067 | 8404531851 SCEGUB | SE | | 200 | 16.11 | 216.11 | | | 750 | | 750 | 750 | 750 |
| 3068 | 1923330 RODRIGUES, RUSSELL | US | | 200 | 16.11 | 216.11 | | | 750 | | 750 | 768.66 | 768.66 |
| 3069 | 1922069 RED APPLE SYSTEM, LLC | US | | 200 | 15.95 | 215.95 | | | 233.49 | | | 243.66 | 243.66 |
| 3070 | 1491705 BARONT, ALESSANDRO | US | | 215.93 | 215.93 | 215.93 | | 652.6 | 652.6 | | 233.49 | 0 | 0 |
| 3071 | 8103145460 BALOGH, JULIANA ANNA | DK | | | 215.93 | 215.68 | | | 233.49 | | 233.49 | 0 | 0 |
| 3072 | 1032043 CARPENTER, DANETTE | US | | 200 | 15.88 | 15.88 | | | 200 | | 200 | 200 | 200 |
| 3073 | 8103384221 MIRANDA-CHAUDHRY BOOTA | DK | | 200 | 15.74 | 15.74 | | 200 | 208.21 | | | 13.47 | 13.47 |
| 3074 | 8103545680 PARISER SEAN-JOAQUE | DK | | 200 | 15.74 | 15.74 | | | 13.98 | | | 30.92 | 30.92 |
| 3075 | 1836582 CRYSTAL DELAREINA | US | | 200 | 15.65 | 15.65 | | 200 | 13.98 | | 200 | 764 | 764 |
| 3076 | 1914766 ROBINSON, JOHN S | US | | 200 | 15.63 | 15.63 | | 750 | 213.98 | | 750 | 14 | 14 |
| 3077 | 1923371 HALL, EVELYNN | US | | | 15.58 | 15.58 | | 1300 | 1315.98 | | 400 | 414.16 | 414.16 |
| 3078 | 1717088 THE NEW PROFESSIONALS, LLC | US | | | 15.44 | 15.44 | | | 750 | | | 0 | 0 |
| 3079 | 1704106 YOUNGER, KATHLEEN R | US | | 200 | 15.44 | 15.44 | | | 0 | | | 15.9 | 15.9 |
| 3080 | 1312984 PROIA JR, JOSEPH | US | 200 | | 15.29 | 15.28 | | | 26.52 | | 200 | 0 | 0 |
| 3081 | 1644160 SOVA, PAUL | US | | 200 | 15.29 | 15.29 | | | 15.9 | | 500 | 500 | 500 |
| 3082 | 1925578 RATENER-FIELD, PHILIP L | US | | 200 | 15.27 | 15.27 | | 100 | 14.89 | | 100 | 15.4 | 15.4 |
| 3083 | 1926201 ABERNATHY, ROBERT | US | | 200 | 15.07 | 15.07 | 92.85 | | 16.02 | | | 189.14 | 189.14 |
| 3084 | 1754301 PLATT III, ALFRED E | US | | 214.61 | 14.61 | 14.61 | | 100 | 14.89 | | 100 | 0 | 0 |
| 3085 | 1934014 CARR, TINA M | US | | 14.59 | 14.59 | 14.59 | | | 200.1 | | | 212.59 | 212.59 |
| 3086 | 7900080402 CORBEAU, THIERRY | FR | | 214.56 | 14.56 | 14.56 | | 200 | 200 | | 200 | 0 | 0 |
| 3087 | 7000200866 SCHIEFER, ERIKA | AT | | 214.58 | 14.98 | 14.98 | | 750 | 213.39 | | 750 | 0 | 0 |
| 3088 | 1918971 RHODEN, JOHN R | US | | 214.44 | 14.4 | 14.4 | | | 13.39 | | | 0 | 0 |
| 3089 | 1911119 LAMPARELLI, PATJ | US | | 214.41 | 14.41 | 14.41 | | | 214.41 | | 400 | 29.79 | 29.79 |
| 3090 | 1876665 NASHVILLE VITALITY P | US | | 214.4 | 14.4 | 14.4 | | 750 | 750 | | | 413.63 | 413.63 |
| 3091 | 1455493 RODRIGUES ANDRADE JARAMILLO | ES | | 214.34 | 14.34 | 14.34 | | | 214.34 | | | 0 | 0 |
| 3092 | 514151 HORNBOGTEL, GEORGE | US | 200 | | 14.34 | 14.34 | | | 17.86 | | | 17.86 | 17.86 |
| 3093 | 7820231351 MARTINELLO, SAVINA | IT | | 214.27 | 214.27 | 214.27 | | 42.85 | 38.92 | | | 38.92 | 38.92 |
| 3094 | 7210137069 GRAF-WHERY PANYONHEM | IT | | 214.27 | 214.27 | 214.27 | | 42.85 | 42.85 | | 142.84 | 142.84 | 142.84 |
| 3095 | 7870108464 FONTANA, ANNA MARIA | IT | | 214.27 | 214.27 | 214.27 | | | 42.85 | | 614.23 | 614.23 | 614.23 |
| 3096 | 7802500676 ZAFFINO, ANTONIO | IT | | 214.27 | 214.27 | 214.27 | | | 24.45 | | | 0 | 0 |
| 3097 | 8070032132 SANGSEE, MARZENIA | DE | | | 214.27 | 214.27 | | | | | | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3103 | 787002903 | DUYSENS, HERVE | BE | | | | | | | | | | | | 0 |
| 3104 | 786003912 | ZULLO, BIANCA | IT | 4.29 | 209.98 | 214.27 | 214.27 | | 85.7 | | 85.7 | | 128.56 | | 128.56 |
| 3105 | 780535564 | ESPOSITO, ANTONIA | ES | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3106 | 737016160 | VILLENA CORONILLA, CARMEN | ES | 4.29 | 214.27 | | 214.27 | | 42.85 | | 42.85 | | 42.85 | | 42.85 |
| 3107 | 787008263 | ABDOANI, BADREDDINE | IT | 2.15 | 209.98 | | 214.27 | | | | | | | | 0 |
| 3108 | 780535854 | QUADRO, ALFONSINA | IT | 4.29 | 209.98 | | 214.27 | | | | | | | | 0 |
| 3109 | 780032942 | MERLI, CINZIA | IT | 4.29 | 214.27 | | 214.27 | | 42.85 | | 42.85 | | 42.85 | | 42.85 |
| 3110 | 737014827 | ENCARNACAO, SONIA | PT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3111 | 786005820 | RESENDE, MICHAEL | PR | | 28.57 | | 214.27 | | | | | | | | 0 |
| 3112 | 710018470 | HENRIQUES, MARIA DA GRACA PORFIRIO | PR | | 214.27 | | 214.27 | | | | | | 1901.93 | 1901.93 | 1901.93 |
| 3113 | 786002586 | OLIANTO, DAVID | PT | 214.27 | | | 214.27 | | | | | | 42.85 | | 42.85 |
| 3114 | 737011921 | FISTI, FICS, A | IT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3115 | 786003267 | SANTIAGO, LILIA | ES | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3116 | 786008878 | GOLLE, TAMARA SONIA | IT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3117 | 730015214 | FLORES I LORES, ANA ISABEL | ES | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3118 | 786002887 | GORI, JACOPO | IT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3119 | 786002870 | BOSCO, | IT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3120 | 737024741 | MICELI, CARLA VERONICA | ES | | 214.27 | | 214.27 | | 357.11 | | 357.11 | | 214.27 | | 214.27 |
| 3121 | 737025768 | VALDEPEÑAS SANCHEZ, ALFONSO | ES | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3122 | 737024742 | JORGE MARTIN, MARIA ANGELES | ES | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3123 | 710019789 | FRANCISCO DOS, ANA MARIA | PT | | 214.27 | | 214.27 | | 42.85 | | 42.85 | | 42.85 | | 42.85 |
| 3124 | 717010368 | SAMPAIO, FERNANDO MANUEL S | PT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3125 | 780535258 | PIRES, TERESA | PT | | 214.27 | | 214.27 | | 85.71 | | 85.71 | | 85.71 | | 85.71 |
| 3126 | 717001055 | MOTA PEREIRA, LUISA DA CONCEICAO | PT | | 214.27 | | 214.27 | | 214.27 | | 214.27 | | 214.27 | | 214.27 |
| 3127 | 737016112 | MOSY MOSY, ANA MARIA EDITH | IT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3128 | 787010548 | DE LA VEGA, VANESA | ES | | 214.27 | | 214.27 | | | | | | 42.85 | | 42.85 |
| 3129 | 737016707 | TOSCANO NARANJO, MOISES | ES | 6.43 | 214.84 | | 214.27 | | 514.24 | | 514.24 | | | | 0 |
| 3130 | 737016931 | ESCALANTE GARCIA, MARIA DEL PILAR | ES | | 214.27 | | 214.27 | | | | | | 228.55 | | 228.55 |
| 3131 | 786009100 | BICCHI, PAOLA | IT | | 214.27 | | 214.27 | | | | | | 142.84 | | 142.84 |
| 3132 | 737013247 | NIETO BALMON, MARIO | ES | | 212.12 | | 214.27 | | | | 2.14 | | | | 0 |
| 3133 | 737011790 | SMLOWSKY, KATARZYNA | IT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3134 | 780536191 | MARTIN, GRAZIA SEBASTIAN | IT | 2.15 | 212.12 | | 214.27 | | 83.56 | | | | 83.56 | | 83.56 |
| 3135 | 737016361 | RINCON, JORGE MARIO | IT | | 214.27 | | 214.27 | | | | 2.14 | | | | 0 |
| 3136 | 717019425 | ANTUNES, LUIS ANDRE COTOVIO | PT | | 214.27 | | 214.27 | | 85.71 | | 85.71 | | | | 85.71 |
| 3137 | 737016932 | SABINE, CERVERA IGLESIAS VICENTE | ES | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3138 | 710019796 | RAMELLI, RIVAS, PURIFICACION | ES | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3139 | 780014366 | RIDOLFI, UGO | IT | | 212.12 | | 214.27 | | 23.97 | | 23.97 | | | | 19.71 |
| 3140 | 786004811 | LONGOBARDI, ANTONELLA | IT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3141 | 737012546 | JANNI DANI, ANTONIO | IT | | 214.27 | | 214.27 | | | | | | 428.53 | | 428.53 |
| 3142 | 780035888 | PETRELLA, MARCO | IT | | 214.27 | | 214.27 | | | | | | 42.85 | | 42.85 |
| 3143 | 710020744 | CARDONE, BELMIRA | PT | | 214.27 | | 214.27 | | 85.7 | | 85.7 | | 42.85 | | 42.85 |
| 3144 | 786002543 | PEZZUTO, EZIO | IT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3145 | 737010362 | COLQUHOUN, SARA | DE | | 214.27 | | 214.27 | | | | | | 571.38 | | 571.38 |
| 3146 | 737016793 | LERENA LERENA, CARLOS | ES | 2.15 | | | 214.27 | | | | | | | | 0 |
| 3147 | 787024918 | LADY FARINA, NORA | ES | | 214.27 | | 214.27 | | 214.27 | | 214.27 | | | | 0 |
| 3148 | 737017786 | VELUDO GUTIERREZ, MARIA DEL CARMEN | ES | | 214.27 | | 214.27 | | | | 2.14 | | 40.71 | | 42.85 |
| 3149 | 737016581 | VILCHEZ RODRIGUEZ, ANA | ES | 2.14 | 212.12 | | 214.27 | | | | 2.14 | | | | 0 |
| 3150 | 710019430 | SANDULOWICZ, ALESSANDRO | FR | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3151 | 780022841 | ALESSANDRELLI, SASHA | IT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3152 | 780021786 | PRISCO, GENNARO | IT | | 212.12 | | 214.27 | | | | | | | | 0 |
| 3153 | 737010588 | MANNA, ANA CRISTINA MARQUES | PT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3154 | 780023543 | PEZZUTO, EZIO | IT | 2.15 | 214.27 | | 214.27 | | 214.27 | | 214.27 | | 214.27 | | 214.27 |
| 3155 | 737014949 | FERNANDEZ ARROBAS, REYES | ES | | 214.27 | | 214.27 | | 214.27 | | 214.27 | | 140.7 | | 142.84 |
| 3156 | 777002363 | HUGHES, PATRICK J | IE | | 214.27 | | 214.27 | | | | | | 42.85 | | 42.85 |
| 3157 | 737015280 | FUSARO, DOMENICO | IT | | 212.12 | | 214.27 | | 214.27 | | 214.27 | | 214.27 | | 214.27 |
| 3158 | 730008224 | GARCIA CUENCA, IRENE | ES | 2.15 | 212.12 | | 214.27 | | | | 2.14 | | | | 0 |
| 3159 | 786008783 | ANDUT SAS | IT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3160 | 737015882 | PIVA, LUDOVICY | IT | | 214.27 | | 214.27 | | 699.94 | | 699.94 | | 128.56 | 0.21 | 214.98 |
| 3161 | 717003109 | CRUZ, JOSE MANUEL ABREU | PT | | 214.27 | | 214.27 | | 142.84 | | 142.84 | | 214.27 | | 214.27 |
| 3162 | 737011905 | JIMENEZ RIVERO, ELENA CRISTINA | ES | | 214.27 | | 214.27 | | | | | | | 0.21 | 214.98 |
| 3163 | 730001254 | CASTILLO VALLE, ISAAC | ES | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3164 | 780022552 | JACOBUCCI, PIETRO | IT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3165 | 730015183 | PESCE, LIGEIA MARIA | IT | | 214.27 | | 214.27 | | 257.12 | | 257.12 | | | | 0 |
| 3166 | 717014952 | PEREIRA, ANA ISABEL MOREIRA | PT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3167 | 737009770 | SICILIA CUEVAS, DIEGO DARIO | ES | 2.15 | 212.12 | | 214.27 | | 185.69 | | 185.69 | | | | 0 |
| 3168 | 737019279 | SIQUEIRA AGUIAR, SHEILA | PT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3169 | 737013142 | BAREA SANTISTEBAN, ESTHER | ES | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3170 | 737010045 | COBOS GALLARDO, MANUEL | ES | | 214.27 | | 214.27 | | 85.71 | | 85.71 | | 85.71 | | 85.71 |
| 3171 | 737013616 | DA CUNHA, JERONIMO | PT | | 214.27 | | 214.27 | | 185.69 | | 185.69 | | 185.69 | | 0 |
| 3172 | 737007711 | RIGUEZ JORDA, CARMEN | ES | | 214.27 | | 214.27 | | 314.25 | | 314.25 | | | | 0 |
| 3173 | 787019220 | TOURNAND RUIZ, JOSE MARIA | ES | | 214.27 | | 214.27 | | 142.84 | | 142.84 | | 40.71 | | 42.85 |
| 3174 | 737010716 | SATO RODRIGUES, BEGOÑA | ES | | 214.27 | | 214.27 | | 228.55 | | 228.55 | | 214.27 | 2.14 | 40.71 |
| 3175 | 730014930 | LUNA MARTINEZ, JOSE MARIA | ES | 2.15 | 212.12 | | 214.27 | | | | | | | | 0 |
| 3176 | 717015846 | SEQUEIRA, MARIA | PT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3177 | 786002130 | CLERICI, VINCENZO | IT | | 214.27 | | 214.27 | | | | | | 214.27 | | 214.27 |
| 3178 | 737010170 | DE LUCA, LUCA | IT | | 214.27 | | 214.27 | | 571.37 | | 571.37 | | 428.53 | | 428.53 |
| 3179 | 787001385 | CLERICI, VINCENZO | IT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3180 | 786003717 | DE LUCA, LUCA | IT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3181 | 786003860 | MALAVASI, ALBANO, NARKIH HERNAN | IT | | 214.27 | | 214.27 | | 614.23 | | 614.23 | | | | 0 |
| 3182 | 786005650 | RUFO, LORETA | IT | | 214.27 | | 214.27 | | | | | | 42.85 | | 42.85 |
| 3183 | 730033366 | DE BENEDITTIS, FRANCESCO PAOLO | IT | | 214.27 | | 214.27 | | 271.4 | | 271.4 | | | 48.67 | 46.67 |
| 3184 | 737010471 | COLUZZI, ADA | IT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3185 | 737012428 | RODRIGUES, JUAN PEDRO | PT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3186 | 737017145 | RIVEIRO JAUREGUI, ANGEL | ES | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3187 | 737017970 | ROMAN JERONIMO, EMILIO | ES | | 214.27 | | 214.27 | | | | | | 214.27 | | 214.27 |
| 3188 | 737013670 | RAMIREZ WILSON, ROLAND | IT | | 214.27 | | 214.27 | | 571.37 | | 571.37 | | 428.53 | | 428.53 |
| 3189 | 737016486 | FONT DE MORA, ROCIO | ES | | 214.27 | | 214.27 | | | | | | | | 428.53 |
| 3190 | 786003210 | ELIA, ROSALBINO | IT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3191 | 730010035 | MELLO, CARMELA | ES | | 214.27 | | 214.27 | | | | | | 42.85 | | 42.85 |
| 3192 | 787010157 | OTTAVIANO, FABIO | IT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3193 | 787001597 | RICCI, CHIARA | PT | | 214.27 | | 214.27 | | 23.13 | | 23.13 | | | | 0 |
| 3194 | 786003509 | RUBINI, VALERIA MARIA FERREIRA, S | PT | | 214.27 | | 214.27 | | | | | | | | 0 |
| 3195 | 807003533 | VAN DEN BREE, JULIAN NIGEL | NL | | 214.27 | | 214.27 | | 571.38 | | 571.38 | | 571.38 | | 571.38 |

| A | B | C | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 767070007 | GOGLY, ANNE | FR | 214.26 | 14.21 | 214.26 | | | | | | | 15.62 | 15.62 |
| 1550028 | BETHEA, CHARLES G | CA | 200 | 200 | 214.21 | | 718.76 | | | | 718.76 | 718.76 | 718.76 |
| 1602418 | DIAZ, JOSE A | US | 191.67 | 191.67 | 214.07 | | | 220.31 | 220.31 | 220.31 | | 219.08 | 219.08 |
| 780005434 | MONTECUOLLO, ANTONELLA | IT | | | 214.02 | | -481.33 | 223.39 | 223.39 | 0 | 0 | 0 | 0 |
| 1499088 | LI, YAN SHAN | US | 191.68 | 191.67 | 213.99 | | | 19.17 | 0 | 0 | 0 | 0 | 0 |
| 1601488 | MANANSALA, JONATHAN M | US | | | 213.87 | 500.5 | | 19.17 | 0 | 0 | 0 | 0 | 0 |
| 1403909 | PAQUETTE, GEOFFREY | CA | | 200 | 213.7 | | | 24.01 | 24.01 | 24.01 | | | 200 |
| 1247137 | PHENOM GROUP LLC | US | | | 213.58 | 335.43 | 958.35 | 1315.3 | 1315.3 | 431.26 | 478.18 | 931.52 | 931.52 |
| 1323502 | SCHERER, LINDA L. | US | | 200 | 213.51 | | | 21.52 | 21.52 | | 750 | 750 | 750 |
| 1769163 | MUNOZ JR, JOHN J | US | 191.67 | 200 | 213.46 | | | 19.89 | 19.89 | | 200 | 200 | 200 |
| 1323510 | JACKSON, HENRY | US | | 200 | 213.31 | | | 21 | 0 | | 200 | 200 | 200 |
| 1831738 | GONZALEZ, IRMA Y | US | | 200 | 213.23 | | 100 | 21 | 21 | | | 0 | 0 |
| 1636010 | HAMMERICH, WILL J | US | | 200 | 213.22 | | | 100 | 100 | | | 13.44 | 13.44 |
| 1464715 | NIETO, TERRI | US | | 13.02 | 213.21 | | | | | | | 18.03 | 18.03 |
| 1877610 | PILON, LANCE A | US | | 13.04 | 213.04 | | | 13.36 | 13.36 | | | 0 | 0 |
| 1849411 | RUIZ, JUANCARLOS | US | | 13.02 | 213.02 | | | | | | | 13.12 | 13.12 |
| 1651119 | VOGT, ZACHERY | US | 200 | 213 | 213 | | | | | | 200 | | 0 |
| 1601997 | NAZARIO, ELAINE | US | 21.15 | 212.83 | 212.82 | | 527.09 | 527.09 | 527.09 | | | 0 | 0 |
| 1483485 | STAAB, CHRISTINE | US | 212.76 | 212.76 | 212.76 | | | 209.21 | 209.21 | | 206.51 | 206.43 | 206.43 |
| 1935906 | GLA SYSTEMS LLC | US | 92.85 | 19.66 | 212.51 | 649.94 | 1821.26 | 112.63 | 112.63 | 1207.04 | 2664.13 | 107.62 | 3821.57 |
| 1935909 | CHAMION, JUSTIN | FR | 4.31 | 20.35 | 212.35 | | | 0 | 0 | | 18.99 | 18.99 | 18.99 |
| 1540463 | KHARCHUK, MYKOLA | UA | 187.36 | 20.28 | 212.31 | | | 163.4 | 163.4 | | 163.4 | 155.88 | 155.88 |
| 730203597 | TREVOR AND KAREN PARISH | US | 191.67 | 212.19 | 212.19 | | | 235.04 | 235.04 | | 252.32 | 252.32 | 252.32 |
| 780000050 | ARBOUR, CHANTAL | CA | | 212.15 | 212.15 | | | 193.04 | 193.04 | | 180.8 | 180.8 | 180.8 |
| 1138830 | BENNETT - ROBERT SCOTT | US | 70.75 | 212.9 | 211.82 | | | 230.96 | 230.96 | | 228.74 | 228.74 | 228.74 |
| 761012960 | BRITTON, CHRISTIAN | NO | | 211.73 | 211.73 | | | 203.61 | 203.61 | | 196.18 | 196.18 | 196.18 |
| 1832624 | STREY, NICK | NO | | 211.71 | 211.71 | | | 25.49 | 25.49 | | 26.76 | 26.76 | 26.76 |
| 780206612 | ZANGARI, JULIAN | AU | 210.92 | 210.92 | 210.92 | | 494.47 | 494.47 | 494.47 | | 494.47 | 211.42 | 211.42 |
| 720021025 | THE CHAN FAMILY TRUST | AU | 209.2 | 209.2 | 209.2 | | | 219.59 | 219.59 | | 219.59 | 214.29 | 214.29 |
| 1284280 | MAYO, VICTOR | CA | 208.99 | 208.99 | 208.99 | | | 219 | 219 | | | 246.74 | 246.74 |
| 725097225 | LE JAYE, WAYNE J | AU | 17.15 | 17.15 | 208.72 | | | 17.63 | 17.63 | | | 17.74 | 17.74 |
| 1776559 | DOMBROWSKY, STACEY M | CA | 208.72 | 208.72 | 208.62 | | | 191.67 | 191.67 | | 718.76 | 158.19 | 816.85 |
| 1442822 | JOO, PETER YOLTAIG | CA | 208.3 | 208.24 | 208.34 | | | 910.14 | 910.14 | | 1245.85 | | 1245.85 |
| 1601373 | SMITH, CHARLADINE | US | 16.57 | 16.57 | 208.24 | | | 742.5 | 742.5 | 0 | 742.5 | | 191.67 |
| 1704427 | DUBE, ERIC | FR | | | 208.24 | | 527.09 | 527.09 | 527.09 | 0 | 527.09 | | 0 |
| 780005924 | BULONE, MARIE | FR | -44.78 | 13.74 | 208.01 | | | 16.52 | 16.52 | 136.7 | 85.71 | | 0 |
| 887008160 | JUKES, BERT A | GB | 238.78 | 209 | 207.74 | | | 219.59 | 219.59 | 194 | | | 220.65 |
| 780000024 | DUMAS, JOHN | US | | 208.99 | 207.35 | 242.5 | 242.5 | 242.5 | 242.5 | | | | 220.65 |
| 1920919 | EARL, AMARSHALL & HERMA | CA | 2.16 | 15.5 | 207.19 | | | | | | | | 0 |
| 787020910 | PHILIPPE, FRANCIS | FR | 185.69 | 21.43 | 207.12 | 557.1 | 357.11 | 49.54 | 49.54 | 194 | | | 191.67 |
| 780227935 | PHILIPPE, FRANCIS | FR | | 0 | 207.12 | | | | | | | | 0 |
| 780077719 | MAGAUT, NICOLAS | FR | | 0 | 207.05 | | 1437.52 | 1451.78 | | | 1245.85 | 1245.85 | 1509.61 |
| 1628124 | GONZALVES, ANA | CA | 15.42 | 15.42 | 206.7 | | 14.73 | 14.26 | 14.26 | | 191.67 | 13.76 | 191.67 |
| 1939164 | ABDELLAH, ABDELLA & FAIZA KOUDOUSSI | CA | 14.88 | 14.73 | 206.6 | | | 718.76 | 718.76 | | 718.76 | | 718.76 |
| 1777837 | SHARMA, HARISH K | CA | 14.73 | 14.73 | 206.4 | | | 206.62 | 206.62 | | 191.67 | 13.76 | 26.17 |
| 1846655 | BANGEY, QUENEETE S | CA | 14.14 | 14.14 | 205.81 | | | 205.52 | 205.52 | | 26.17 | 26.17 | 26.17 |
| 1854104 | ADAMS, JEAN GUADELOUP | CA | 14.05 | 14.05 | 205.74 | | | 1285.28 | 1285.28 | 910.43 | 910.43 | | 910.43 |
| 1784219 | FUNJANI, ALISHA Y | US | 14.14 | 14.05 | 205.56 | | | 189.69 | 189.69 | | 191.67 | 183.11 | 183.11 |
| 778024427 | ANTON, KB INTELLIGENT SIM | US | 205.39 | 205.39 | 205.39 | | | 197.54 | 197.54 | | 218.54 | 193.49 | 193.49 |
| 882318366 | SVP INTERNATIONAL KB | SE | 21 | 205.27 | 205.27 | | | 154.04 | 154.04 | | 154.09 | | 0 |
| 1865774 | BRAKEN PROPERTIES INC | US | 14.09 | 205.17 | 205.17 | | | 14.09 | 14.09 | | 229.25 | 229.25 | 229.25 |
| 1786273 | KELASCO, MINYAR B | US | 205.24 | 204.79 | 204.79 | | | 196.59 | 196.59 | | 17.86 | 17.86 | 17.86 |
| 1835716 | TONG, WENJUAN | CA | | 13.08 | 204.79 | | | 25.61 | 25.61 | | | | 189.78 |
| 1555564 | JAM EMPIRE | US | 43.6 | 161.09 | 204.46 | | | 179.25 | 179.25 | 43.6 | 215.93 | 146.18 | 435.49 |
| 780000065 | LABARE, JEAN | DK | 12.75 | 204.41 | 204.65 | 231.04 | 231.04 | 212.81 | 212.81 | | | 219.53 | 435.49 |
| 817020684 | LINGUA, Z | DK | 12.67 | 204.37 | 204.37 | | | 114.13 | 114.13 | 288.54 | | 15.58 | 15.58 |
| 1871938 | NAVARRO, CHRISTIAN R | CA | 204.27 | 204.27 | 204.27 | | 100 | 718.76 | 718.76 | | 718.76 | 198.75 | 527.09 |
| 1604440 | COWARD, CHRISTOPHER R | CA | | 204.27 | 204.27 | | 42.84 | 222.15 | 222.15 | 42.84 | 222.15 | 125.46 | 198.75 |
| 767012407 | CORBEAU, DOMINIQUE | FR | 182.27 | 204.23 | 204.23 | | | 198.65 | 198.65 | 99.99 | 212.49 | 125.46 | 199.24 |
| 887000609 | DJEVICENKO, RAFIK | FR | 182.27 | 204.03 | 204.03 | | | 172.19 | | | 16.38 | 16.38 | 16.38 |
| 725002740 | VERRALL, STEVEN H | AU | | 203.93 | 203.93 | | | 860.95 | 860.95 | 47.92 | 458.69 | 26.46 | 20.66 |
| 870159160 | DIVKO SKARSTAD | NO | | 203.09 | 203.09 | | | 172.19 | 172.19 | 714.45 | 283.81 | 283.81 | 331.72 |
| 1864140 | GRAND, PAUL | CA | | 152.79 | 203.07 | | 714.45 | 134.72 | 134.72 | 800 | 800 | 800 | 800 |
| 1865573 | WOOTEN, TODD | US | 50 | 202.69 | 202.69 | | | 221.03 | 221.03 | | 115.07 | 115.07 | 115.07 |
| 1862388 | ISABELLE, LILY | CA | | 202.66 | 202.66 | | | 205.48 | 205.48 | | 202.46 | 202.46 | 202.46 |
| 1965723 | SILVEIRA, SHAWNA M | CA | 202.32 | 201.54 | 201.54 | | | 212.81 | 212.81 | | 189.14 | 189.14 | 189.14 |
| 1189071 | MALKOVSKY, TANYA | US | 1.99 | 201.54 | 201.54 | | 498.01 | 231 | 231 | | 231.04 | 207.05 | 207.05 |
| 1882708 | HIRTENSTEIN ENTERPRISES, LLC | US | | 18.8 | 201.14 | | | 21 | 21 | | 207.05 | 706.66 | 706.66 |
| 1972705 | SNEGUR, ILYA P | CA | 18.27 | 201.07 | 201.07 | | | 0 | 0 | | 212.81 | 425.43 | 425.43 |
| 1861489 | GREGORY, BAZILE SOPHIA-AZUR-BAZILE | CA | | 200.3 | 200.3 | 4.3 | 0 | 0 | 0 | | 99.99 | 124.55 | 198.65 |
| 1861499 | TISETTE, WARREN | CA | | 200 | 200 | | | 0 | 0 | | 46.33 | 100 | 199.24 |
| 1933734 | NEVERCHEVANGE, LACELL | AU | | 200 | 200 | | | 114.14 | 114.14 | | | | 550 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3291 | 1897565 | STANEK, ALBERT W | US | | | 0 | 200 | 0 | 0 | | | | 550 | 0 | 550 |
| 3292 | 1723693 | SHIM, JAE K | US | | | 0 | 200 | 0 | 0 | | | | 750 | 0 | 750 |
| 3293 | 1660514 | ROGERS, DWAYNE A | US | | | 0 | 200 | 0 | 0 | | | | 1500 | 0 | 1500 |
| 3294 | 1894358 | ASSIOBO-TIPOH, KOUASSI T | US | | | 0 | 200 | 0 | 0 | 13.44 | 13.44 | | 0 | 15.04 | 0 |
| 3295 | 1889411 | SECTION, EDWARD L | US | | | 0 | 200 | 0 | 200 | 200 | 200 | | 0 | 0 | 765.04 |
| 3296 | 2013718 | SPIRO, PAUL A | US | | | 0 | 200 | 0 | 0 | | | | | | |
| 3297 | 1981098 | MITCHELL, TAYOR R | US | | | 0 | 200 | 0 | 0 | | | | | | |
| 3298 | 2002093 | PATSFIELD, SCOTT L | US | | | 0 | 200 | 0 | 0 | | | | | | |
| 3299 | 1908651 | SOO, CHI T | US | | | 0 | 200 | 0 | 2500 | 2500 | 2518.12 | | 750 | | 750 |
| 3300 | 1908350 | CHOI, YOUNG | US | | | 0 | 200 | 0 | 0 | 18.12 | 18.12 | | 0 | 14.13 | 0 |
| 3301 | 2016692 | SMITH, CORNELL M | US | | | 0 | 200 | 0 | 200 | 217.44 | 217.44 | | 790 | | 790 |
| 3302 | 1958743 | SANTOS, JAMES E RICHARD | US | | | 0 | 200 | 0 | 0 | 17.44 | 17.44 | | 0 | 15.93 | 0 |
| 3303 | 1106214 | ADAMS, KIMBERLY R | US | | 200 | 0 | 200 | 0 | 200 | 16.51 | 118.51 | | 200 | | 200 |
| 3304 | 1916528 | GORDON, KATIA | US | | | 0 | 200 | 100 | 0 | | | | | | |
| 3305 | 1912652 | BROWN, BRENT | US | | | 0 | 200 | 0 | 0 | | | | | | |
| 3306 | 1992771 | RIGGS, ANITA | US | | | 0 | 200 | 0 | 0 | | | | | | |
| 3307 | 1962138 | VAN LIERE, CHARLES J | US | | | 0 | 200 | 0 | 0 | | | | | | |
| 3308 | 1977372 | SOSA, LUIS F | US | | | 0 | 200 | 0 | 0 | | | | 400 | | 400 |
| 3309 | 1843992 | BKM, LLC | US | | | 0 | 200 | 0 | 750 | 19.72 | 766.72 | 200 | | | |
| 3310 | 1903749 | CAFUA, GRAZIELA R | US | | | 0 | 200 | 0 | 750 | | 100 | | | | |
| 3311 | 1903748 | CAFUA, GRAZIELA R | US | | | 0 | 200 | 0 | 750 | 20.48 | 770.48 | | 200 | | 200 |
| 3312 | 1682222 | DRIEDGAN, FELIPE | US | | | 0 | 200 | 0 | 0 | 24.37 | 24.37 | | 200 | | 200 |
| 3313 | 1635497 | CEDENO, RICHARD D | US | | | 0 | 200 | 0 | 550 | 15.6 | 15.6 | | 200 | | 200 |
| 3314 | 1908384 | BURNS, LORI | US | | | 0 | 200 | 0 | 550 | 21.55 | 571.55 | | 960 | | 960 |
| 3315 | 1582222 | OLIVARES, THOMAS B | US | | | 0 | 200 | 0 | 0 | 21.55 | 21.55 | | 0 | | 0 |
| 3316 | 1801018 | RENNER, BRENDA K | US | 480 | | 0 | 200 | 0 | 360 | 16.28 | 16.28 | | 0 | | 0 |
| 3317 | 11183 | FRAGER, CYNTHIA K | US | 200 | | 0 | 200 | 0 | 0 | | | | | | 114.13 |
| 3318 | 1932900 | MANN, VICTOR | US | | | 0 | 200 | 0 | 0 | | 50 | | | | |
| 3319 | 2026384 | PAISLEY, JUSTIN L | US | | | 0 | 200 | 0 | 500 | 50 | 500 | | 500 | 14.13 | |
| 3320 | 1964105 | SAYLOR, JAMIE A | US | | | 0 | 200 | 0 | 0 | | 50 | | 100 | | 100 |
| 3321 | 1868234 | MILLER, DAVID S | US | | 25 | 175 | 200 | 0 | 0 | | | 100 | | | 550 |
| 3322 | 1837239 | MENGES, RYAN R | US | | | 0 | 200 | 0 | 0 | | | 550 | | 15.93 | |
| 3323 | 2013110 | LUCERO, SARACE R | US | | | 0 | 200 | 0 | 550 | | 550 | | 900 | 22.09 | 900 |
| 3324 | 1834666 | SANCHEZ, RICHARD | US | | | 0 | 200 | 0 | 200 | | 200 | | 750 | | 772.09 |
| 3325 | 1658843 | REAY, KENNA | US | | | 0 | 200 | 0 | 0 | | | | 0 | | |
| 3326 | 1832900 | DAVIDSON, KEN B/ CORDON | US | | | 0 | 200 | 0 | 2500 | 25.78 | 2525.78 | | 0 | | |
| 3327 | 1391067 | ANDERSON, TONYA | US | | | 0 | 200 | 0 | 0 | 25.78 | 25.78 | | 0 | 13.06 | 13.06 |
| 3328 | 1753179 | MORGAN, DEREK | US | | | 0 | 200 | 0 | 0 | 13.38 | 13.38 | | 0 | 14.87 | 14.87 |
| 3329 | 1473220 | BLUMALIS, PAMELA S | US | | | 0 | 200 | 0 | 0 | 14.85 | 14.85 | | 0 | | |
| 3330 | 1385299 | SAVERRA, IILENA M | US | | | 0 | 200 | 0 | 950 | 14.85 | 14.85 | | 0 | 15.88 | 15.88 |
| 3331 | 1806050 | GILL, MICHAEL E | US | | | 0 | 200 | 0 | 950 | | 950 | | 0 | 17.08 | 17.08 |
| 3332 | 1895844 | FAHL, EVAN M | US | | | 0 | 200 | 0 | 0 | | | | 0 | | |
| 3333 | 1778367 | MURGUIA, MARCO A | US | | | 0 | 200 | 0 | 0 | 17.31 | 17.31 | | 100 | | 100 |
| 3334 | 2022094 | KANO, DOUGLAS F | US | | | 0 | 200 | 0 | 0 | | 1200 | | 550 | | 550 |
| 3335 | 1858277 | FINITZ, CLARK, KIM | US | | | 0 | 200 | 0 | 0 | | | | 0 | | |
| 3336 | 1015680 | PERKINS, JARRAL | US | | | 200 | 200 | 200 | 0 | | | 0 | | | 200 |
| 3337 | 2035015 | BOTARD, PAMELA | US | | | 0 | 200 | 0 | 0 | | 566.77 | 500 | | | 2000 |
| 3338 | 1953420 | LELYUKH, VLADIMIR | US | | | 0 | 200 | 0 | 0 | 16.77 | 16.77 | | 0 | 16.6 | |
| 3339 | 1981766 | GREENER, RICHARD T | US | | | 0 | 200 | 0 | 0 | 17.59 | 17.59 | 739.59 | | | 1000 |
| 3340 | 1894989 | MEDFORD, KEVIN | US | | | 0 | 200 | 0 | 0 | | | 1000 | | | 1000 |
| 3341 | 1605672 | JANKE, JAMIE A | US | | | 0 | 200 | 0 | 0 | | | | | 16.6 | |
| 3342 | 1848769 | ROBINSON, DANIEL J | US | | | 0 | 200 | 0 | 0 | | 100 | | 100 | | 168 |
| 3343 | 1934198 | NEEDLE, BART C | US | | | 0 | 200 | 0 | 0 | | | | 0 | | |
| 3344 | 1833291 | GELB, PHILIP S | US | | | 0 | 200 | 0 | 0 | | 750 | | 200 | 17.12 | 217.12 |
| 3345 | 1831583 | BATTLE, EDDIE L | US | | | 0 | 200 | 0 | 0 | | 750 | | 200 | | 200 |
| 3346 | 1748729 | MINGUILLO, JORGE F | US | | | 0 | 200 | 0 | 0 | 17.38 | 17.38 | | 0 | | 0 |
| 3347 | 1884830 | BENEFIELD, DEBORAH A | US | | | 0 | 200 | 0 | 750 | 17.25 | 767.25 | | 750 | | 750 |
| 3348 | 1883688 | JOHNSON, DOUGLAS J | US | | | 0 | 200 | 0 | 0 | 18.84 | 18.84 | | 0 | | 0 |
| 3349 | 2069759 | STONE, JOYCE F | US | | | 0 | 200 | 0 | 200 | 15.27 | 215.27 | | 200 | | 200 |
| 3350 | 1834613 | HENDRICKS SR, JAMES S & KAREN | US | | | 0 | 200 | 0 | 0 | | | | | 16.77 | |
| 3351 | 1853781 | CLARKE, PAUL L | US | | | 0 | 200 | 0 | 0 | | | | | | 567.77 |
| 3352 | 2003515 | FEDZIN ENTERPRISES LLC | US | | | 0 | 200 | 0 | 500 | | 500 | | 550 | | 550 |
| 3353 | 2009201 | KALBA, JAMES S | US | | | 0 | 200 | 0 | 0 | | | | 0 | | |
| 3354 | 2009201 | HOWELL, LEVI M | US | | | 0 | 200 | 0 | 0 | | | | 0 | | |
| 3355 | 1871449 | GARVEY, MOLLY | US | | | 0 | 200 | 0 | 750 | 14.79 | 764.79 | | 750 | | 750 |
| 3356 | 1919292 | SCHIPPEL, RANDALL | US | | | 0 | 200 | 0 | 100 | | 100 | | 0 | | |
| 3357 | 1992282 | GESBERG, ADAM H | US | | | 0 | 200 | 0 | 1000 | | 1000 | | 0 | | |
| 3358 | 1903026 | HIMES, ROBERT M | US | | | 0 | 200 | 0 | 0 | | | | 0 | | |
| 3359 | 2033655 | LADD, JAMES A | US | | | 0 | 200 | 0 | 0 | | | | 500 | | 500 |
| 3360 | 1958443 | ROSES ROWLAND | US | | | 0 | 200 | 0 | 0 | | | | 0 | | |
| 3361 | 1940749 | JOHNSON, MARY JEAN | US | | | 0 | 200 | 0 | 0 | | | | 750 | | 750 |
| 3362 | 1878229 | SINGLE, JAMES B TAYLOR | US | | | 0 | 200 | 0 | 500 | 24.98 | 24.98 | | 0 | | |
| 3363 | 1876589 | PHEN, ADRIAN | US | | | 0 | 200 | 0 | 0 | 15.39 | 15.39 | | 750 | | 750 |
| 3364 | 1908425 | BROOKS, DARRYL M | US | | | 0 | 200 | 0 | 500 | | 500 | | 0 | | |
| 3365 | 1924413 | YBARRA, RICHARD M | US | | | 0 | 200 | 0 | 0 | 18.5 | 18.5 | | 100 | | 100 |
| 3366 | 1837197 | CRUZ, RENE CARLOS | US | | | 0 | 200 | 0 | 500 | 15.43 | 15.43 | | 0 | | |
| 3367 | 1902745 | DUNN, SHELLY R | US | | | 0 | 200 | 0 | 0 | | 18.5 | | 550 | 16.9 | |
| 3368 | 2008435 | SMITH, SHELLY M | US | | | 0 | 200 | 0 | 0 | | 15.43 | | 0 | | |
| 3369 | 2008125 | DIBUONO, KIM | US | | | 0 | 200 | 0 | 100 | | 100 | | 100 | | 100 |
| 3370 | 1918393 | CLAWSON, LISA P | US | | | 0 | 200 | 0 | 0 | | | | 0 | 16.9 | |
| 3371 | 1964567 | FITCH, TAMA L | US | | | 0 | 200 | 0 | 700 | | 700 | | 700 | | 218.99 |
| 3372 | 1719955 | BEALL, BILL E | US | | | 0 | 200 | 0 | 200 | 22.59 | 220.59 | | 900 | | 900 |
| 3373 | 1885499 | KAIZEN | US | | | 0 | 200 | 0 | 500 | | 500 | | 960 | | 960 |
| 3374 | 2013571 | CRESSOTTI, ROBERT | US | | | 0 | 200 | 0 | 750 | | 750 | | 400 | | 400 |
| 3375 | 1707559 | SAGHAFI, FERHAD J BERELY B | US | | | 0 | 200 | 0 | 0 | | | | 0 | | |
| 3376 | 1523793 | JOHNSON III, LEE F | US | | | 0 | 200 | 0 | 200 | 15.56 | 15.56 | | 200 | 14.81 | 764.81 |
| 3377 | 1553194 | MOK/GER, USA A | US | | | 0 | 200 | 0 | 0 | 14.81 | 14.81 | | 514.81 | | |
| 3378 | 1452451 | BRODY, VALERIE A | US | | | 0 | 200 | 0 | 0 | | | | 0 | | |
| 3379 | 1524569 | KREBS, RICK J | US | | | 0 | 200 | 0 | 0 | 19.54 | 19.54 | | 750 | 19.3 | 19.3 |
| 3380 | 1305500 | CASTELLOW & BARRETT, INC | US | | | 0 | 200 | 0 | 0 | | 2191.52 | | 2191.52 | | |
| 3381 | 1974670 | PARK, HYUNG H | US | | | 0 | 200 | 0 | 0 | | | | 0 | | |
| 3382 | 1923559 | ONE WORLD ONE VISION | US | | | 0 | 200 | 0 | 100 | | 100 | | 100 | 16.9 | |
| 3383 | 1727318 | CHANGE HEALTH | US | | | 0 | 200 | 0 | 0 | | 0 | | 0 | | |
| 3384 | 1960146 | SAU, CHOO HSIU | US | | | 0 | 200 | 0 | 0 | 23.03 | 23.03 | | 500 | | 500 |

| | A | B | C | D | E | F | G | H | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 200 | | 200 | 200 | 500 | 500 | | 1500 | | 1500 |
| 3385 | 1916353 | WORWOOD, JASON D | US | | 200 | | 200 | 200 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3386 | 1981405 | JOHNSON, SUSAN J | US | | 200 | | 200 | 200 | 0 | 0 | 0 | 0 | 18.57 | 18.57 |
| 3387 | 1860734 | DIAGNE, PATRICK | US | | 200 | | 200 | 200 | 0 | 0 | 0 | 0 | 22.19 | 22.19 |
| 3388 | 1825118 | ALBERGARIA, ALAN P | US | | 200 | | 200 | 200 | 0 | 0 | 0 | 0 | 23.21 | 1573.21 |
| 3389 | 1556649 | FLOWERS, CYNTHIA E | US | | 200 | | 200 | 200 | 24.93 | 24.93 | | 1600 | | |
| 3390 | 1827268 | ODUKALE, IGUNIWA | US | | 200 | | 200 | 200 | 0 | 0 | | | | |
| 3391 | 1828780 | CHAVEZ, FREDDI | US | | 200 | | 200 | 200 | 16.68 | 16.68 | | | | 100 |
| 3392 | 1824651 | LEONE, BERNADETTE | FR | | | | 199.98 | 199.98 | 0 | 0 | | | | 2185.52 |
| 3393 | 892003379 | MONROID, ROGER DARMAN | FR | 185.7 | 160.3 | 199.57 | 199.57 | 0 | 0 | | 2185.52 | | 2185.52 | 0 |
| 3394 | 1074887 | ROUSSEAU, PHILIPPE | FR | -160.3 | | 199.22 | 199.22 | 1285.6 | 1285.6 | | | | 186.61 | 186.61 |
| 3395 | 2916 GEISEN, THOMAS A | DE | | | 199.98 | 199.98 | 187.51 | 187.51 | | | | 187.51 | 221.47 |
| 3396 | 1356602 RHEAUME, GILLES | CA | | | 199.14 | 199.14 | 204.9 | 204.9 | | | | 204.9 | 168.72 |
| 3397 | 2916 GEISEN, THOMAS A | CA | | | 198.73 | 198.73 | 198.14 | 198.14 | | | | 198.14 | 229.72 |
| 3398 | 6100256189 H R BANDYK JEAN POLAJSKI | PL | | | 198 | 198 | 210.42 | 210.42 | | | | 210.42 | 169.88 |
| 3399 | 72001 2B231 MENSFORTH, SIMON | US | | | 197.92 | 197.92 | 160.52 | 160.52 | | 546.82 | | 160.52 | 106.51 |
| 3400 | 1377174 CARRIE, VACHERAL M | US | 182.27 | 182.27 | 197.79 | 197.79 | 179.96 | 179.96 | | | | 179.96 | 255.77 |
| 3401 | 1777692 CAHILL MATER QUENTER | US | | | 197.4 | 197.4 | 21.77 | 21.77 | | | | 21.77 | 188.33 |
| 3402 | 501058 LILLY, MARILYN L | US | | | 196.99 | 196.99 | 206.88 | 206.88 | | | | 206.88 | 202.92 |
| 3403 | 200011B1208 LOPEZ, JAIME | AU | | | 197.23 | 197.23 | 20.8 | 20.8 | | | | 20.8 | 546.82 |
| 3404 | 1956913 AUGUSTE, RHONDA | AU | | | 196.99 | 196.99 | 215.7 | 215.7 | 44.61 | 217 | | 216.4 | 216.4 |
| 3405 | 720046407 WONG, EDMOND SUET HOI | AU | 54.68 | | 142.14 | 142.14 | 130.12 | 130.12 | | 130.12 | | 134.21 | 178.82 |
| 3406 | 1278820 SLOT, DOUGLAS | AU | | | 197.08 | 197.08 | 187.02 | 187.02 | 200 | 187.02 | | 182.39 | 362.28 |
| 3407 | 1277120 DUGAL, BRIGITTE | CH | | | 195.19 | 195.19 | 198.03 | 198.03 | | 198.03 | | 207.84 | 207.84 |
| 3408 | 61035380531 GABINET PSYCHOTERAPII ALEKSANDRA PL | | | | 194.98 | 194.98 | 355.87 | 355.87 | | 355.87 | | | |
| 3409 | 8783300A3 PARENT, ALEXANDER | CH | | | 194.54 | 194.54 | 864.87 | 864.87 | | 864.87 | | 89.25 | 379.52 |
| 3410 | 725020B519 RT LIFESTYLES | AU | 182.27 | 182.27 | 12.13 | 12.13 | 139.19 | 139.19 | 1.65 | | | 182.27 | 182.27 |
| 3411 | 1147195 ENSEMBLE ENTERPRISES INC | AU | | | 194.28 | 194.28 | 0 | 0 | | 290.27 | 180.62 | 362.69 |
| 3412 | 8793B2MAHI ROTH COOPER, TODD | AU | 182.27 | 182.27 | 194.1 | 194.1 | 728.34 | 728.34 | | 52.28 | 52.28 | 265.56 |
| 3413 | 725030136317 CHEAL, LAWRENCE JAMES | CA | | | 193.81 | 193.81 | 218.33 | 218.33 | | | | | |
| 3414 | 1931 REL | CA | | 11.54 | 11.54 | 0 | 0 | 143.76 | 375.99 | 184.31 | |
| 3415 | 767010T919 TRONCHON, FRANCOIS | FR | | | 193.65 | 193.65 | 184.31 | 184.31 | | 184.64 | 191.23 |
| 3416 | 610343T760 WELLS VISA 4 YOU VUCHARANAS DALGARD DK | | | | 193.48 | 193.48 | 130.31 | 130.31 | | 130.31 | | 173.9 |
| 3417 | 720002489 WHELANGER, BARBARA | FR | | 10.61 | 10.61 | 0 | 0 | 6.42 | 742.5 | | |
| 3418 | 760062087 CAMARA, KARIFA | FR | | | 192.84 | 192.84 | 0 | 0 | 6.42 | | 749.93 |
| 3419 | 760055021 ROLLAND, ELODIE M | FR | | | 192.84 | 192.84 | 85.71 | 85.71 | | 85.71 | | |
| 3420 | 760058110 BERNERE, PASCALE | FR | | | 192.84 | 192.84 | 764.22 | 764.22 | | 764.22 | | |
| 3421 | 767008I983 ALLAIN, NICOLE | FR | | | 192.84 | 192.84 | 192.84 | 192.84 | | 192.84 | | |
| 3422 | 760068296 ZAKY, EMAN | FR | | | 192.84 | 192.84 | 0 | 0 | | | | |
| 3423 | 760055213 JULIA, MICHEL | FR | | 6.43 | 6.43 | 0 | 0 | | | 571.38 | 571.38 |
| 3424 | 760012B88 PRUVOST, BERNARD | FR | | | 192.84 | 192.84 | 194.31 | 194.31 | | 194.31 | | |
| 3425 | 760052670 AMADO, LAURENCE BEATRICE E | FR | | | 192.84 | 192.84 | 192.84 | 192.84 | | 192.84 | | |
| 3426 | 767007006 GIACOMONI, JEAN PIERRE | FR | | | 192.84 | 192.84 | 40.21 | 40.21 | | 40.21 | | |
| 3427 | 767063145 LEPRETRE, DAVID A | FR | | | 192.84 | 192.84 | 321.4 | 321.4 | | 321.4 | | |
| 3428 | 760067145 CORTES, STEPHANE | FR | | | 192.84 | 192.84 | 0 | 0 | | | | |
| 3429 | 760060803 GAUTHIER, PHILIPPE | FR | | | 192.84 | 192.84 | 0 | 0 | | | | 192.84 |
| 3430 | 760011785 EDDAOUCHI, FATIMA | FR | | | 192.84 | 192.84 | 0 | 0 | | | | 185.69 |
| 3431 | 760065012 GAMBINO, CHRISTOPHE | FR | | | 192.84 | 192.84 | 571.38 | 571.38 | | 571.38 | | |
| 3432 | 760069430 DARBUI, AHMED | FR | | | 192.84 | 192.84 | 0 | 0 | | | | 192.84 |
| 3433 | 760060I53 ABOUBAKRI, LAILA | FR | | | 192.84 | 192.84 | 192.84 | 192.84 | | 192.84 | | 184.31 |
| 3434 | 760053234 FABBICCA, BATRICE E | FR | | | 192.84 | 192.84 | 0 | 0 | | | | 191.23 |
| 3435 | 767067103 STALTARO, LAURA | FR | | | 192.84 | 192.84 | 514.24 | 514.24 | | 514.24 | | 142.84 |
| 3436 | 760066690 MISSOUM, CHRISTOPHE H | FR | | | 192.84 | 192.84 | 0 | 0 | | | | |
| 3437 | 760028694 BOEVING, JOHNNY | FR | | | 192.84 | 192.84 | 0 | 0 | | | | |
| 3438 | 760064037 GINOUX, PATRICK | FR | | 2.14 | 2.14 | 0 | 0 | | | | |
| 3439 | 760046000 SCHENON, JEAN MATTHA | FR | | 2.14 | 2.14 | 0 | 0 | | | | 192.84 |
| 3440 | 760025975 TORRES, BELAIDA | FR | | 2.14 | 2.14 | 0 | 0 | | | | |
| 3441 | 760017432 BERRIHO, JEAN JOSEPH | FR | | 6.43 | 6.43 | 0 | 0 | | | | |
| 3442 | 760057130 AMOUSSA, LASSAD | FR | | | 192.84 | 192.84 | 0 | 0 | | | | |
| 3443 | 760029000 LOPEZ-GARCIA, JULIEN | FR | 2.14 | 2.14 | 0 | 0 | | | | |
| 3444 | 760018108 ROBIN, THIERRY | FR | | | 192.84 | 192.84 | 2.14 | 2.14 | | 192.84 | |
| 3445 | 760047160 HASSANI, SOFIANE | FR | | | 192.84 | 192.84 | 0 | 0 | | | | |
| 3446 | 767014988 HEBEL, MIRELLE MARTINE | FR | | 25.71 | 25.71 | 0 | 0 | | | | 42.85 |
| 3447 | 760038694 DUPRE, FRANCOISE | FR | 167.13 | 167.13 | 0 | 0 | 42.85 | 571.38 | |
| 3448 | 760046185 KA, TIGA | FR | | 190.7 | 190.7 | 190.7 | 190.7 | | | | |
| 3449 | 760053851 MATER, CHRISTOPHE D | FR | 2.14 | 2.14 | 0 | 0 | | | | 47.38 |
| 3450 | 7670707B LAIZ, CEDRIC | FR | 17.14 | 17.14 | 0 | 0 | | | | |
| 3451 | 760576576 VILLADARY, JEAN-LUC | FR | | | 192.84 | 192.84 | 192.84 | 192.84 | | 192.84 | |
| 3452 | 760565B26 SCHENIER, JEAN PATRICK | FR | 190.7 | 190.7 | 0 | 0 | 42.85 | 42.85 | |
| 3453 | 760573326 MATE, SAM, JOHN | FR | 2.14 | 2.14 | 0 | 0 | 571.38 | 571.38 |
| 3454 | 760704398 BACARISSE, ROMAIN | FR | 190.7 | 190.7 | 0 | 0 | | | | |
| 3455 | 760557884 LIROH, LUDOVIC | FR | | | 192.84 | 192.84 | 0 | 0 | | | | |
| 3456 | 760566560 BOZIGIAN, SYLVAIN | FR | | | 192.84 | 192.84 | 0 | 0 | | | | |
| 3457 | 767074289 HENNEGUIN, PASCAL | FR | | | 192.84 | 192.84 | 614.23 | 614.23 | | 614.23 | |
| 3458 | 767088860 ANDRIEUX, MAUD | FR | | | 192.84 | 192.84 | 0 | 0 | | | | |
| 3459 | 760668566 GRONDIN, ORION | FR | | | 192.84 | 192.84 | 0 | 0 | | | | 42.85 |
| 3460 | 760072027 BETHERY, AURELIE | FR | | | 192.84 | 192.84 | 0 | 0 | | | | 42.85 |
| 3461 | 760566B84 BENAMDIU, MOHAD | FR | 10.71 | 10.71 | 0 | 0 | 42.85 | 42.85 |
| 3462 | 760665877 MECHERI, FATIMA | FR | | | 192.84 | 192.84 | 0 | 0 | | | | |
| 3463 | 760566884 BENHADDAU, FABIEN | FR | | | 192.84 | 192.84 | 614.23 | 614.23 | | 614.23 | 171.41 |
| 3464 | 760573346 HIRRO, MARIE | FR | 182.13 | 182.13 | 614.23 | 614.23 | 614.23 | |
| 3465 | 760093245 LETT, SONIA | FR | | | 192.84 | 192.84 | 571.38 | 571.38 | | 571.38 | 171.41 |
| 3466 | 767083360 ZOMMA, OMAR | FR | | | 192.84 | 192.84 | 514.24 | 514.24 | | 514.24 | |
| 3467 | 760060742 MERCIER, SYLVAIN | FR | 4.28 | 4.28 | 0 | 0 | | | | |
| 3468 | 767048360 COHANA, ERIK | FR | | | 192.84 | 192.84 | 0 | 0 | | | | |
| 3469 | 767603077 MARHE, THOMAS | FR | | | 192.84 | 192.84 | 0 | 0 | | | | |
| 3470 | 767604767 MONRAD, HERVE | FR | | | 192.84 | 192.84 | 192.84 | 192.84 | | 192.84 | 192.84 |
| 3471 | 767606500 CORMIER, PHILIPPE | FR | | | 192.84 | 192.84 | 0 | 0 | | | | |
| 3472 | 767635864 AHLFOUNE, RACHID | FR | 8.56 | 8.56 | 0 | 0 | | | | |
| 3473 | 767217775 DENIEL, CORINNE | FR | | | 192.84 | 192.84 | 0 | 0 | | | | |
| 3474 | 760711619 PIPARD, PHILIPPE | FR | | | 192.84 | 192.84 | 0 | 0 | | | | |
| 3475 | 760667802 FISSOUROU, FATIMATA | FR | | | 192.84 | 192.84 | 0 | 0 | | | | |
| 3476 | 767011201 BERNOIT, JEAN SEBASTIEN | FR | | | 192.84 | 192.84 | 192.84 | 192.84 | | 192.84 | 192.84 |
| 3477 | 767478311 SANT JUSTE, DENISE | FR | | | 192.84 | 192.84 | 192.84 | 192.84 | | 192.84 | 571.38 |
| 3478 | 760676804 JACQUE, MARCEL | FR | | | 192.84 | 192.84 | 192.84 | 192.84 | | 192.84 | |
| 3479 | 760079190 ADAM, YANN | FR | | | 192.84 | 192.84 | 0 | 0 | | | | |
| 3480 | 760569519 CHERKAOUI, SALIMA | FR | | | 192.84 | 192.84 | 0 | 0 | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3479 | 707067603B | ERRACHIDI, HOUCINE | FR | 0 | 192.84 | 0 | 192.84 | | 0 | | | | 142.84 | 0 | 142.84 |
| 3480 | 707066878 | BLANLOEUIL, JEAN CLAUDE | FR | 0 | 192.84 | 0 | 192.84 | | 192.84 | | | | 192.84 | 0 | 192.84 |
| 3481 | 707066878 | BAPTISTE, STEPHANE | FR | 0 | 192.84 | 0 | 192.84 | | 192.84 | | | | 192.84 | 0 | 192.84 |
| 3482 | 707065267 | BONNEAU, ANTHONY | FR | 6.43 | 186.41 | 0 | 192.84 | | 192.84 | | | | 142.84 | 0 | 192.84 |
| 3483 | 707043920S | TEY, LAURENT | FR | | 192.84 | 0 | 192.84 | | | | | | | | |
| 3484 | 707083905 | SPRUNG | FR | | 192.84 | 0 | 192.84 | | | | | | | 142.84 | 0 | 185.69 |
| 3485 | 707069309A | ELMAHANI, ABDELNEBI | FR | | 192.84 | 0 | 192.84 | | | | | | | 571.38 | 42.85 | 571.38 |
| 3486 | 707068884 | MAGRO, AURELIE | FR | | 192.84 | 0 | 192.84 | | | | | | | | | |
| 3487 | 707069105 | RAYNAL, ANTOINE | FR | 23.57 | 169.27 | 0 | 192.84 | | | | | | | | | |
| 3488 | 707048671 | EDOO, MARLYSE | FR | | 192.84 | 0 | 192.84 | | | | | 128.56 | | 128.56 | | |
| 3489 | 707067871 | FAHEL, XAVIER | FR | | 192.84 | 0 | 192.84 | | | | 192.84 | | | | | |
| 3490 | 707067871 | FAIDEL, PASCAL | FR | 2.14 | 190.7 | 0 | 192.84 | | | | 42.85 | | | | | |
| 3491 | 707053073 | CHELLE, CEDRIC | FR | | 192.84 | 0 | 192.84 | | | | | | | | 41.25 | |
| 3492 | 707060002 | RIEHASSIG, GREG | FR | | 192.84 | 0 | 192.84 | | | | | | | | | |
| 3493 | 707049450A | SCATEAU, CHARLENE A | FR | 4.28 | 188.55 | 0 | 192.84 | | | | | | | | | |
| 3494 | 707056060 | BEDOS, FREDERIC | FR | 2.14 | 190.7 | 0 | 192.84 | | | | | | | | | |
| 3495 | 707068017 | CHAIB, SANAA | FR | | 192.84 | 0 | 192.84 | | | | | | | | | |
| 3496 | 707068145N | RAYNAL, JEAN-PIERRE | FR | | 192.84 | 0 | 192.84 | | 192.84 | | 192.84 | | 192.84 | | 192.84 |
| 3497 | 707068145N | SOLOT, PAUL | FR | | 192.84 | 0 | 192.84 | | 571.38 | | 571.38 | | 571.38 | | 571.38 |
| 3498 | 707048 | BRISSAUD, BASTIEN | FR | | 192.84 | 0 | 192.84 | | 614.23 | | 614.23 | | 614.23 | | 41.25 |
| 3499 | 707049110S | SIDHOUM, MOHAMED | FR | | 192.84 | 0 | 192.84 | | 192.84 | | 192.84 | | 192.84 | | |
| 3500 | 707067855 | BOURGUIGNON, THIERRY | FR | | 192.84 | 0 | 192.84 | | | | | | | | |
| 3501 | 707058206 | ARRIGHI, LAETITIA | FR | | 192.84 | 0 | 192.84 | | | | | | | | |
| 3502 | 707040425 | BAUMELOU, AURELIE | FR | | 192.84 | 0 | 192.84 | | | | | | | | |
| 3503 | 707040607 | ALCADE, LUDOVIC | FR | | 192.84 | 0 | 192.84 | | | | | | | | |
| 3504 | 707075307 | DUBREUIL, DIDIER | FR | | 192.84 | 0 | 192.84 | | 42.85 | | 42.85 | | 42.85 | | 42.85 |
| 3505 | 707068319 | RAKOTOARIVONY, MEHDI | FR | | 192.84 | 0 | 192.84 | | | | | | | | |
| 3506 | 707068319 | BENOIT, MICHAEL | FR | | 192.84 | 0 | 192.84 | | | | | | | | |
| 3507 | 707063761 | SALIH, IDRISS | FR | | 192.84 | 0 | 192.84 | | | | | | | | |
| 3508 | 707068319 | STEINBRUNN, DANIEL | FR | 2.14 | 190.7 | 0 | 192.84 | 2.14 | | 614.23 | | 614.23 | | 557.00 | | |
| 3509 | 707068305 | LEDRICH, PIERRE | FR | | 192.84 | 0 | 192.84 | | | 614.23 | | 514.24 | | | | |
| 3510 | 707017072 | GRENIER DE CARDENAL, BERTRAND | FR | | 192.84 | 0 | 192.84 | | | | | | | | |
| 3511 | 707066806 | CARO, JORDANE | FR | | 192.84 | 0 | 192.84 | | | 192.84 | | 192.84 | | | | |
| 3512 | 707068029A | FAFEL, FREDERIC | FR | 4.28 | 188.55 | 0 | 192.84 | | | | | | | | |
| 3513 | 707046871 | BEDA, MICHAEL | FR | | 192.84 | 0 | 192.84 | | | | | | | | |
| 3514 | 707067865 | SABLAYROLLES, V | FR | 4.28 | 188.55 | 0 | 192.84 | | | 192.84 | | 192.84 | | | | |
| 3515 | 707007482 | GARRIGUES, MARIE | FR | | 192.84 | 0 | 192.84 | | | 192.84 | | 192.84 | | | | |
| 3516 | 707062750 | ALCADE, LUDOVIC | FR | | 192.84 | 0 | 192.84 | | | | | | | | |
| 3517 | 707068319 | RIBO, JASON | FR | 47.14 | 145.7 | 0 | 192.84 | | | | 42.85 | | | | | |
| 3518 | 707066318 | DRAME, AMADI | FR | | 192.84 | 0 | 192.84 | | 190.7 | | 184.84 | | 184.84 | | | |
| 3519 | 707068861 | CALLIER, ANNE | FR | 20.07 | 172.77 | 0 | 192.84 | 2.14 | 614.23 | | 614.23 | | 614.23 | | |
| 3520 | 707068319 | ANJAKA | FR | | 192.84 | 0 | 192.84 | | | 192.84 | | 192.84 | | | | |
| 3521 | 707014637 | BONDI, JOSIANE | FR | 2.14 | 190.7 | 0 | 192.84 | | | 192.84 | | 192.84 | | | | |
| 3522 | 707064240 | KHOCHE, GUENAEL | FR | 4.28 | 188.55 | 0 | 192.84 | | | | | | | | |
| 3523 | 707073090 | TEIRO, YVAN | FR | | 192.84 | 0 | 192.84 | | | | | 1028.48 | | | | |
| 3524 | 707035252S | VIGUONE, VIRGINIE | FR | | 192.84 | 0 | 192.84 | 1.715 | | 1011.33 | | | | | | |
| 3525 | 707068319 | JACQUOT, MATTHIEU | FR | 4.28 | 188.55 | 0 | 192.84 | | | | | | | | |
| 3526 | 707073390 | AVAL, ANDRE | FR | 2.14 | 14.7 | 0 | 192.84 | | | 192.84 | | 192.84 | | | | |
| 3527 | 707062861 | PEGUES, FABRICE | FR | | 100.7 | 0 | 192.84 | | | 192.84 | | 192.84 | | | | |
| 3528 | 707068319 | GUARE, JOSE | FR | | 192.84 | 0 | 192.84 | | | | | | | | |
| 3529 | 707119992 | GARITO, SIMON L | FR | | 192.84 | 0 | 192.84 | | | | | | | | |
| 3530 | 707062839 | LELARS, JORDAN | FR | | 192.84 | 0 | 192.84 | | 192.84 | | 192.84 | | 571.38 | | 571.38 |
| 3531 | 707068497 | TERRIO, FABRICE | FR | | 192.84 | 0 | 192.84 | | 192.84 | | 192.84 | | 42.85 | | 42.85 |
| 3532 | 707051447 | MABIALA, LUDOVIC | FR | 4.28 | 188.55 | 0 | 192.84 | | | | | | | | |
| 3533 | 707051447 | DIOP, SAMBA | FR | 2.14 | 190.7 | 0 | 192.84 | | | | | | | 185.69 | 0 | 185.69 |
| 3534 | 707045614 | ABAME, NASAM | FR | | 192.84 | 0 | 192.84 | | | | | | | 614.23 | | 614.23 |
| 3535 | 707067814 | DUFAY, JULIEN | FR | | 192.84 | 0 | 192.84 | | | | | | | | |
| 3536 | 707069319 | MATIAKI, PETER | FR | | 192.84 | 0 | 192.84 | | | | | | | | |
| 3537 | 707083746 | GUERROU, KARIM | FR | | 192.84 | 0 | 192.84 | | | | | | | | |
| 3538 | 707041760 | MENTAZA, STEEVE S | FR | 6.43 | 186.41 | 0 | 192.84 | | 192.84 | | 192.84 | | 192.84 | | |
| 3539 | 707045180 | CARON, FRANCK | FR | | 192.84 | 0 | 192.84 | | 192.84 | | 192.84 | | 192.84 | | |
| 3540 | 707068181 | PRADALIE, JEAN-PASCAL | FR | | 192.84 | 0 | 192.84 | | | | | | | | |
| 3541 | 707042564 | COULIBALY, FATOUMATA | FR | | 192.84 | 0 | 192.84 | | | | | 764.22 | | 764.22 |
| 3542 | 707068836B | BERENI, JULIA | FR | | 192.84 | 0 | 192.84 | | | | | | | | |
| 3543 | 707068789 | SISSOHO, KOLY | FR | 6.43 | 186.41 | 0 | 192.84 | | | | | | | 140.7 |
| 3544 | 707069836 | DAMS, CHARLES | FR | 2.14 | 190.7 | 0 | 192.84 | | 571.38 | | 571.38 | | 571.38 | | 571.38 |
| 3545 | 707064607 | COURSANGE, BRIGITTE | FR | | 192.84 | 0 | 192.84 | | | | | | | 42.85 | 0 | 42.85 |
| 3546 | 707061912B | VAUTIER, SEBASTIEN | FR | | 192.84 | 0 | 192.84 | | | | | | | 571.38 | | 571.38 |
| 3547 | 707068836 | LAHAY, NICOLAS | FR | | 192.84 | 0 | 192.84 | | | | | | | | |
| 3548 | 707067317 | MESSELIER, SYLVIE G | FR | | 192.84 | 0 | 192.84 | | | | | | | 192.84 | | 192.84 |
| 3549 | 707075017 | GROUZILLES, JEAN-MARIE | FR | | 192.84 | 0 | 192.84 | | | | | | | 657.09 | | 657.09 |
| 3550 | 707069509 | SELMANI, YANIS | FR | 2.14 | 190.7 | 0 | 192.84 | | | | | 614.23 | | | | |
| 3551 | 707076943 | LE JONCOUR, JEAN-LUC | FR | | 192.84 | 0 | 192.84 | | | | | | | 571.38 | | 571.38 |
| 3552 | 707068836 | MOINE, SEBASTIEN | FR | | 192.84 | 0 | 192.84 | | | | | 849.92 | | | | |
| 3553 | 707069369 | MOKNI, SAOUSSEN | FR | | 192.84 | 0 | 192.84 | | | | | 571.38 | | 571.38 |
| 3554 | 707077132 | DIAWARA, DIEYDE | FR | 8.56 | 184.27 | 0 | 192.84 | | | | | 571.38 | | | | |
| 3555 | 707068836 | BOUSSARD, ALEXANDRE | FR | | 192.84 | 0 | 192.84 | | | | | | | | |
| 3556 | 707068836 | DE ALMEIDA, STEVE | FR | | 192.84 | 0 | 192.84 | | 192.84 | | 192.84 | | 192.84 | | 192.84 |
| 3557 | 707068836 | MOINTAINIER, MICHEL | FR | | 192.84 | 0 | 192.84 | | 571.38 | | 571.38 | | 571.38 | | 571.38 |
| 3558 | 707068836 | RACHID, RACHID | FR | | 192.84 | 0 | 192.84 | | 42.85 | | 42.85 | | 42.85 | | 42.85 |
| 3559 | 707069787 | DAHMANI, JAWAD | FR | | 192.84 | 0 | 192.84 | | | | | | | | |
| 3560 | 707069787 | FERRUCHET, MICHEL C | FR | | 192.84 | 0 | 192.84 | | 192.84 | | 192.84 | | 192.84 | | 192.84 |
| 3561 | 707069787 | FORT, PASCAL | FR | 2.14 | 190.7 | 0 | 192.84 | | | | | | | 657.09 | 657.09 |
| 3562 | 707033655 | DOMINGUEZ, THOMAS | FR | | 192.84 | 0 | 192.84 | | | | | | | | |
| 3563 | 707027229 | FILLIT, VINCENT | FR | | 192.84 | 0 | 192.84 | | | | | 571.38 | | 571.38 |
| 3564 | 707081347 | GOUNGAM, HASSAN | FR | | 192.84 | 0 | 192.84 | | | | | | | | 571.38 | | 571.38 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3573 | | 7070544225 GALY, GREGORY | FR | | 190.7 | | 192.84 | | | | | | | | 0 |
| 3574 | | 7070549245 ZAMPARO, VANESSA | FR | 2.14 | 192.84 | | 192.84 | | | | | | | | 192.84 |
| 3575 | | 7070557274 HAKKAR, SAMIA | FR | | 192.84 | | 192.84 | | | | 514.24 | | 514.24 | | 514.24 |
| 3576 | | 7600691109 NEYRAUD, MAXIME | FR | | 192.84 | | 192.84 | | | | 0 | | 0 | | 0 |
| 3577 | | 7070591603 GUILLOU, CELINE | FR | | 192.84 | | 192.84 | | | | 1028.48 | | | | |
| 3578 | | 7070606289 DEMOULIN, CELINE | FR | | 177.84 | | 192.84 | | | | 0 | | | | |
| 3579 | | 7600770677 TOUCHAT, MICHAEL | FR | 15 | 192.84 | | 192.84 | | | | 1559.18 | | | | 899.92 |
| 3580 | | 7070631580 GREGOIRE, YVES | FR | 186.7 | 192.84 | | 192.84 | 92.84 | | 59.31 | 0 | | 899.92 | | |
| 3581 | | 7071088128 CONCEICAO, REMY | FR | | 14 | | 192.84 | | | | 0 | | | | |
| 3582 | | 7070684994 BARD'O, LUC | FR | 2.14 | 192.84 | | 192.84 | | | | 657.09 | | 571.38 | | 571.38 |
| 3583 | | 7070647094 BARDO, LISABETH CRISTELLE | FR | | 192.84 | | 192.84 | | | | 657.09 | | 657.09 | | |
| 3584 | | 7070655689 CREANTOR, SYLVANA | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3585 | | 7070671175 DESIR, MANFRED | FR | | 192.84 | | 192.84 | | | | 42.85 | | 42.85 | | 42.85 |
| 3586 | | 7070688049 HAKIM, KARIM | FR | | 192.84 | | 192.84 | | | | 571.37 | | 571.37 | | |
| 3587 | | 7070709505 DA SILVA, ANDERSON | FR | | 192.84 | | 192.84 | | | | 192.84 | | 192.84 | | |
| 3588 | | 7070643275 MEJANES, CLAUDE | FR | | 192.84 | | 192.84 | | | | 571.38 | | 571.38 | | 85.71 |
| 3589 | | 7070697663 GAMAN, DJAREO | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3590 | | 7600821440 KOROCH, KARIM | FR | | 192.84 | | 192.84 | | | | 0 | | | | 42.85 |
| 3591 | | 7600824863 KACEM, MEHDI | FR | | 192.84 | | 192.84 | 6.43 | | | 185.41 | | | | |
| 3592 | | 7070502645 LECLANCHER, SYLVIA | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3593 | | 7070044430 GABUCCI, SEBASTIEN | FR | | 192.84 | | 192.84 | | | | 0 | | | | 835.64 |
| 3594 | | 7070002934 ANNOCEQUE, ROMUALD | FR | | 192.84 | | 192.84 | | | | 192.84 | | | | |
| 3595 | | 7070024894 NORDINE, MARION | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3596 | | 7600777762 BERRY, ERIC-ALAIN | FR | | 192.84 | | 192.84 | | | | 85.71 | | 85.71 | | |
| 3597 | | 7600767563 DESSEAUX, REDOUANE | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3598 | | 7600711172 TRICAUD, FREDERIC | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3599 | | 7600800260 ACHARD, HAMID MOHAMED | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3600 | | 7074041108 SALVIGOL, ALAIN | FR | | 192.84 | | 192.84 | | | | 142.84 | | 142.84 | | 142.84 |
| 3601 | | 7070510502 GOMIS, NICOLAS | FR | | 192.84 | | 192.84 | 8.56 | | | 0 | | | | |
| 3602 | | 7070479253 HAMID, AMINE OUSSAMA | FR | 8.56 | 192.84 | | 192.84 | | | | 0 | | | | |
| 3603 | | 7070662465 INVERNON, DAVID | FR | 12.86 | 192.84 | | 192.84 | | | | 142.84 | | 142.84 | | 142.84 |
| 3604 | | 7070683522 VAAKROUCH, EZEDE | FR | 29.54 | 179.98 | | 192.84 | | | | 0 | | 0 | | 0 |
| 3605 | | 7070652405 NAQUET, ARNAUD | FR | | 103.3 | | 192.84 | | | | 0 | | | | |
| 3606 | | 7070649180 SIGNORET, LAETITIA | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3607 | | 7070568132 GAUTHIER, JONATHAN | FR | | 192.84 | | 192.84 | | | | 571.38 | | 571.38 | | 571.38 |
| 3608 | | 7070622562 GHERABI, KADER | FR | 4.28 | 192.84 | | 192.84 | | | | 188.55 | | 188.55 | | 184.27 |
| 3609 | | 7070559303 CARTIER, GREGORY R | FR | | 192.84 | | 192.84 | 8.56 | | | 184.27 | | | | |
| 3610 | | 7070658282 RIGOLLET, CHRISTINE | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3611 | | 7070710092 CHNER, STEVE | FR | | 192.84 | | 192.84 | 12.86 | | | 614.23 | | 614.23 | | 614.23 |
| 3612 | | 7070688952 GARRIGUE, MICHAEL | FR | | 192.84 | | 192.84 | | | | 631.35 | | 631.35 | | 42.85 |
| 3613 | | 7070595678 BERNARD, OLIVIA | FR | | 192.84 | | 192.84 | | | | 42.85 | | 42.85 | | |
| 3614 | | 7070630786 LOPEZ, JONATHAN | FR | | 192.84 | | 192.84 | | | | 142.84 | | 142.84 | | 142.84 |
| 3615 | | 7070050395 DEMANU, GUILLAUME | FR | 6.43 | 192.84 | | 192.84 | 4.28 | | | 0 | | 0 | | |
| 3616 | | 7070680335 BISSERE, JULIEN | FR | | 192.84 | | 192.84 | | | | 571.38 | | 571.38 | | 571.38 |
| 3617 | | 7070611527 REMICOURT, CHANTAL | FR | | 192.84 | | 192.84 | 4.28 | | | 81.42 | | 81.42 | | 85.71 |
| 3618 | | 7070711100 BUREL, MICHEL | FR | 6.43 | 0 | | 192.84 | | | | 192.84 | | 192.84 | | 192.84 |
| 3619 | | 7070556943 JODRIN, DELPHINE | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3620 | | 7070353683 VERLHAC, ERIC | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3621 | | 7070569862 ALBERT, RONVON PIERRE | FR | 6.43 | 192.84 | | 192.84 | | | | 0 | | | | |
| 3622 | | 7070441442 JORIN, CELINE | FR | | 186.41 | | 192.84 | | | | 571.38 | | 571.38 | | 571.38 |
| 3623 | | 7070582715 DAMA, KOKATE | FR | | 192.84 | | 192.84 | | | | 321.4 | | 321.4 | | |
| 3624 | | 7600666844 COSTE, ROSE MA | FR | | 192.84 | | 192.84 | | | 42.85 | 0 | | 42.85 | | 42.85 |
| 3625 | | 7600666885 PHAM, TINY | FR | | 192.84 | | 192.84 | | | | 142.84 | | 142.84 | | 142.84 |
| 3626 | | 7070083110 RICHARD, KEVIN S | FR | | 192.84 | | 192.84 | | | | 192.84 | | 571.37 | | 571.37 |
| 3627 | | 7070285118 PAGNON, ANNAELLE | FR | | 192.84 | | 192.84 | | | | 182.13 | | 128.56 | | 128.56 |
| 3628 | | 7070434740 TSHIBANGU, MUNSENSE KEVIN | FR | | 192.84 | | 192.84 | 10.71 | | | 0 | | | | |
| 3629 | | 7600650054 LE RAY, ANTHONY | FR | | 188.55 | | 192.84 | | | | 190.7 | 2.14 | 190.7 | | 192.84 |
| 3630 | | 7600605419 BARDINUNGAN, SAMIA | FR | 4.28 | 182.13 | | 192.84 | | | | 0 | | | | |
| 3631 | | 7070033178 IBERRAKEN, BOUDJEMA | FR | | 192.84 | | 192.84 | | | | 0 | | | | 614.23 |
| 3632 | | 7070034887 GUINDO, DAOUDA | FR | 10.71 | 192.84 | | 192.84 | | | | 614.23 | | 614.23 | | 40.64 |
| 3633 | | 7070038062 DE TERRASSON DE MONTLEAU, CLEMEN | FR | | 192.84 | | 192.84 | | | | 40.64 | | 40.64 | 40.64 | 40.64 |
| 3634 | | 7070194996 TAZARINE, SAMIA | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3635 | | 7070040367 YOUSSOUF, KARIM | FR | | 192.84 | | 192.84 | | | | 63.39 | | 63.39 | 63.39 | 63.39 |
| 3636 | | 7070345717 FOFANA, MOUSTAPHA | FR | 17.14 | 192.84 | | 192.84 | | | | 614.23 | | 614.23 | | 428.53 |
| 3637 | | 7070538449 GINESTET, NADINE | FR | | 175.7 | | 192.84 | | | | 0 | | | | 0 |
| 3638 | | 7070629620 GRILHAULT, NICOLAS | FR | 2.14 | 192.84 | | 192.84 | 2.14 | | 2.14 | 428.53 | | 428.53 | | 428.53 |
| 3639 | | 7070071046 HARRAG, SAMIR | FR | | 192.84 | | 192.84 | | | | 0 | | 0 | | |
| 3640 | | 7070440802 BELHACHE, JORDAN G | FR | | 192.84 | | 192.84 | | | | 192.84 | | 192.84 | | 707.08 |
| 3641 | | 7600580944 VARZAKI, DIMITRI | FR | 188.7 | 192.84 | | 192.84 | | | | 707.08 | | 707.08 | | |
| 3642 | | 7070602134 ANSEUR, BILALE | FR | | 7.14 | | 192.84 | | | | 0 | | | | |
| 3643 | | 7070024694 ZOUBAYR, ABDEL | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3644 | | 7070017619 TSCHOPP, HENRI | FR | | 192.84 | | 192.84 | | 257.12 | | 257.12 | | 257.12 | | |
| 3645 | | 7070006843 GUEYE, OUSMANE | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3646 | | 7070014800 CUELLENIUS, YANNICK | FR | | 192.84 | | 192.84 | | | | 571.38 | | 571.38 | | 571.38 |
| 3647 | | 7070081608 MESSMA, KAKKA L | FR | | 192.84 | | 192.84 | | | | 85.71 | | 85.71 | | 42.85 |
| 3648 | | 7070055659 BARRY, ABDOURAHMANE | FR | | 192.84 | | 192.84 | | | | 192.84 | | 192.84 | | 192.84 |
| 3649 | | 7070098925 CHAUCHIS, CHRISTINE | FR | | 192.84 | | 192.84 | | | | 614.23 | | 614.23 | | 571.38 |
| 3650 | | 7070058502 YUNAK, VICTORIYA | FR | | 192.84 | | 192.84 | | | | 192.84 | | 192.84 | | 571.38 |
| 3651 | | 7070046731 MEJRI, ALI | FR | | 192.84 | | 192.84 | 2.14 | | 2.14 | 190.7 | | 190.7 | | 42.85 |
| 3652 | | 7070044387 HAMMADI, NABIL | FR | | 192.84 | | 192.84 | | | | 192.84 | | 192.84 | | |
| 3653 | | 7070042230 BLONO, CEDRIC | FR | | 192.84 | | 192.84 | | | | 0 | | 0 | | 171.41 |
| 3654 | | 7070034643 LEMIERE, FREDERIC | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3655 | | 7070049301 LE BELLEC, CELESTINE | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3656 | | 7070013841 CUELBINO, YACHINE | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3657 | | 7070020364 BAROUZ, YACINE | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3658 | | 7070028648 JUE, KELLY | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3659 | | 7070030875 DHAOU, IBRAHIM | FR | 25.71 | 187.13 | | 192.84 | | | | 0 | | | | |
| 3660 | | 7070089668 BEROCHE, YVES F | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3661 | | 7070089664 AZUH, MICHEL | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3662 | | 7070089882 QUERE, CONAL | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3663 | | 7070098768 LE BORGNE, PIERRE | FR | | 192.84 | | 192.84 | | | | 0 | | | | |
| 3664 | | 7070089799 SADIOL, DOMINIQUE | FR | | 192.84 | | 192.84 | | | | 0 | | | | |

| ID | Name | Country |
|---|---|---|
| 767053192B | VERGER, ERWANN | FR |
| 767050005G | BARRY, AISSATOU | FR |
| 767049298R | KOUASSI, MALLE | FR |
| 760060501B | DUDIN, GAEL | FR |
| 767050984U | PERRIAU, JEREMY | FR |
| 767054715 | LACROIX, CHRISTOPHE | FR |
| 767054715 | CAMARA, MALLE | FR |
| 767050994J | DIALY, MEDY | AU |
| | MANNANA, RAFAEL | US |
| 725011740Z | PORTAL ONE PTY LIMITED | AU |
| 1413431 | HENRY, YVES D | CA |
| | REY, ROSEMARIE | CA |
| 220073J | MELDI, JASON | CA |
| | BARDUCCHI, MAXIME | CA |
| 1985511 | GAUTHIER, CAROLE | CA |
| 1460709 | GESTION CAZABON & SIGOUIN | CA |
| | COTE, NATHALIE | CA |
| 1750198 | MEGAUZZI, JEFFREY | CA |
| 1419016 | FERNARD, GILLES J | CA |
| | FREY, VICTOR | CA |
| 1780527 | THERRIEN, SIMON | CA |
| | LABERGE, MICHEL | CA |
| 1412376 | TVILINE MARINA, YANIV | CA |
| 1872126 | AMARTHALURU, VENKATA MOHAN RAO | CA |
| 1982932 | CADORNA, MARIO | CA |
| 1864283 | EUBION, THELMA R | CA |
| 1310009 | GOSSELIN, STEPHANE | CA |
| 1412872 | LEE, ANDREW | CA |
| 1479073 | MAXWELL, CATHERINE L | CA |
| 1998351 | FUTURE FORTUNE 12 INC | CA |
| | POILIEVRE, KARA | US |
| 1350816 | MICHEL, DAVID YUL | CA |
| 1452108 | GILLIS, KAREN B | CA |
| 760090788 | GUERIDA, FRANCK | CA |
| | GUTIERREZ, DANIEL | CA |
| 986262 | IRVINE, DARLENE Y | CA |
| | KONDAN, OLIVER | CA |
| | SHEN, WEI | AU |
| 760062130 | PIGEROL, JEAN FRANCOIS | FR |
| | PEREZ MELZAR, JUSTO | ES |
| | CASTRO, FRANCISCO | ES |
| | HERMOSA, JOSE ANTONIO | ES |
| 1714523 | PARK, JUNGHEE | PT |
| | IRAGORRI, PABLO | IT |
| 725020407 | SICILIANO, MARY | US |
| | GAMAR | US |
| | MESSINA, LEONARDO J | US |
| | MCGAVRAN, ALISA A | US |
| | FOSS, ERIC | US |
| 81924663J | S.T.A.R. | US |
| 1285232 | LUPESCIO, CINDY | US |
| 725012087 | DOUGLAS, JENSEN JR, ELMER M | US |
| 735022552 | NMAN, GREG C | NO |
| | WILSON, WAYNE PTY LTD | AU |
| 735022447B | BUENAFLOR, MARIE V | AU |
| 735014014 | VIKKEPA, DENISE H | AU |
| 725022193 | FORD-SORLIEN, HELEN | AU |
| 735022057 | WARCON, NARELLE J | AU |
| 735023739 | UNITY COM PTY LTD | AU |
| | FORD-SORLIEN, HELEN | AU |
| 735022035 | TAWATAO, PHILIPPIDES | AU |
| 725002607 | MWON, MARNELLE | AU |
| 735019980 | ZIM | CH |
| 725006725 | CROLE, LEANNE | |
| | KOZLOWSKI LEO, MA CECILIA HAZEL | AU |
| 715873 | R & R GROUP INC. | US |
| 737018994 | PETERSEN, JUDITH L | US |
| | MCINTOSH, MARY ANNE | US |
| 1749458 | SHIGEHIRO, STUART | US |
| 725001702 | CHERRINGTON, DOROTHY | US |
| 1754852 | NOUM, TOM W | US |
| 735021287 | NGUYEN, DUOC T | US |
| 740064782A | YONGO BAKINDO, YVETTE | CH |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3761 | 7600568395 | GOUY X, FRANCIS | FR | | | 178.68 | 178.68 | | | 186.31 | 186.31 | | | 169.74 | 169.74 |
| 3762 | 1808304 | MURDOCK, HEATHER | US | | | 178.87 | 178.87 | | | 171.39 | 171.39 | | | 178.3 | 178.3 |
| 3763 | 7400545263 | SCHROEDER, RYAN H | US | | 175.7 | 178.87 | 178.67 | | | 122 | 122 | | | 99.19 | 99.19 |
| 3764 | 7600564114 | FERNANDEZ, NICOLAS | FR | | | 178.56 | 178.56 | -3.57 | | 357.11 | 357.11 | | | 44.2 | 44.2 |
| 3765 | 8103417046 | JENSEN, MARTIN | DK | -98.25 | 138.64 | 177.97 | 177.97 | | | | | | | | |
| 3766 | 7600745438 | BERGHE, THIERRY | FR | | 2.86 | 177.93 | 177.93 | | | | | | | 161.17 | 161.17 |
| 3767 | 7600716386 | CHEVRIER, DANIELE | FR | 92.85 | | 84.65 | 84.65 | 279.55 | | 180.15 | 180.15 | 557.1 | | 175.26 | 3246.41 |
| 3768 | 7600700402 | RENAUD, FABIEN | FR | 140 | | 135.3 | 135.3 | | 14.28 | 82.56 | 82.56 | 296.21 | | 43.52 | 35.47 |
| 3769 | 1438031 | ROBERTS, BRIAN W | US | | | 176.32 | 176.32 | | | 42.52 | 42.52 | | | 43.52 | 343.83 |
| 3770 | 1875205 | RHO, HYE KYUNG | | | | 175.89 | 175.89 | | | 184.39 | 184.39 | 200 | | 143.83 | |
| 3771 | 0000151818 | WJKAVOCADOLT, JAQUELINE | FR | | | 173.43 | 173.43 | 278.55 | | 114.2 | 114.2 | | | | 275.18 |
| 3772 | 7250001818 | W J FAN A J Y SHI | AU | 154.93 | | 20.72 | 20.72 | 278.55 | 14.28 | 1.76 | 1.76 | 92.65 | | 182.33 | 273.18 |
| 3773 | 7600829161 | GOUDSET, CHRISTOPHE | FR | | | 175.51 | 175.51 | 382.78 | 911.37 | 18.99 | 18.99 | 492.13 | | 15.46 | 65.66 |
| 3774 | 7250001818 | ENGLISH, DANIELLE V | US | | | 175.23 | 175.23 | 464.25 | | 178.84 | 178.84 | | | 199.01 | 1313.14 |
| 3775 | 1801502 | BARGAM, HASSAN | CA | | | 39.51 | 39.51 | | | 112.31 | 112.31 | | | 199.01 | 924.87 |
| 3776 | 1453048 | KOHL, KELLY A | DE | 143.76 | | 143.76 | 143.76 | 239.59 | | 37.64 | 37.64 | 335.42 | | 140.72 | 814.6 |
| 3777 | 8085217104 | MUELLER, ILSE - DONE | DE | -144.27 | | 174.07 | 174.07 | | | 157.87 | 157.87 | | | 14.44 | 172.26 |
| 3778 | 1642714 | BOUGHTON, TRACY & MARIAN | US | -144.27 | | 173.77 | 173.77 | 100 | | 172.88 | 172.88 | | | 14.44 | 144.27 |
| 3779 | 1433003480 | ANOLI, DONEK | FR | | | 172.67 | 172.67 | | | 182.33 | 182.33 | | | 179.38 | 176.63 |
| 3780 | 7870161656 | CASCALES, GERARD | FR | | 144.27 | 172.41 | 172.41 | 92.85 | | 176.96 | 176.96 | | | 168.8 | 168.8 |
| 3781 | 2144 | KANE, D | | 105.3 | | 171.9 | 171.9 | | | 187.59 | 187.59 | | | 186.41 | 186.41 |
| 3782 | 7600765636 | MARTINS PIRES CAPELA, HELDER M | PT | 92.85 | | 78.88 | 78.88 | | | 92.85 | 92.85 | | | 56.84 | 877.69 |
| 3783 | 7170119066 | SOUZA, MARIA MANUELA | PT | | | 171.42 | 171.42 | | | | | | | | |
| 3784 | 7600876209 | CHEUVLF, PASCALE | FR | | | 171.42 | 171.42 | | | | | | | | |
| 3785 | 7802002002 | CHEHARI, FARIDA | FR | | | 171.42 | 171.42 | 3.9 | | 166.63 | 166.63 | 464.34 | | 179.38 | 179.38 |
| 3786 | 7800344303 | LIVI, ANTONELLO | IT | | | 171.41 | 171.41 | | | 473.25 | 473.25 | | | 24.88 | 24.88 |
| 3787 | 7600776362 | GONZALEZ, FRANCISCO JOSE | ES | | | 171.41 | 171.41 | | | | | | 357.11 | 17.17 | 17.17 |
| 3788 | 7870709643 | GASTELIER, JOHAN D | FR | | | 171.41 | 171.41 | 200 | | 21.22 | 21.22 | 200 | | 21.28 | 721.28 |
| 3789 | 7870708004 | PEIXE, FREDERIC | FR | | | 171.41 | 171.41 | | | 173.81 | 173.81 | | | 18.11 | 18.11 |
| 3790 | 7400700360 | GASTELIER, JOHAN D | FR | 42.99 | | 42.85 | 42.85 | | | 15.4 | 15.4 | | | 181.82 | 181.82 |
| 3791 | 7600282502 | GASTELIER, FLORENCE | FR | | | 42.85 | 42.85 | 239.59 | | 734.16 | 734.16 | 143.76 | | 17.49 | 645.59 |
| 3792 | 7300198448 | TEJEDA GEIDERT, ROCIO ELISABETH | ES | | | 42.85 | 42.85 | 479.18 | | 169.96 | 169.96 | | | 148.85 | 140.85 |
| 3793 | 7600520202 | VODKOS, MR | CH | 10.71 | | | | | | | | | | | |
| 3794 | 7600282082 | CORREALF, MICHELE | FR | 10.71 | | | | 42.85 | | 45.53 | 45.53 | | | | |
| 3795 | 7802030611 | VALENTE, ANGELA | IT | | | | | | | 217.33 | 217.33 | | | 219.18 | 219.18 |
| 3796 | 7400700414 | FERNANDES LOPES DA VITORIA | FR | 160.67 | | | | | | 177.73 | 177.73 | | | 181.55 | 181.55 |
| 3797 | 7170025022 | RUIZ SCALONA Y PIMIENTA LIDA | ES | | 171.41 | 171.37 | 171.37 | | | 170.08 | 170.08 | | | 174 | 174 |
| 3798 | 1710040061 | GUNHA & PIMENTA STUDIO | FR | | | 170.89 | 170.89 | | | 287.63 | 287.63 | 410 | | 153.24 | 153.24 |
| 3799 | 1884686 | BRACY, STEPHANIE R | US | | 153.55 | 170.67 | 170.67 | 3.9 | | 119.33 | 119.33 | | | 57.23 | 2067.29 |
| 3800 | 1485702 | THAIN T, FLEUR JUN | CA | | | 170.57 | 170.57 | | | 193.05 | 193.05 | | | 210.4 | 155.04 |
| 3801 | 148730T | FURLAN, SANDRA L | IT | 150 | | 20.57 | 20.57 | 200 | | 221.22 | 221.22 | 500 | | 210.4 | 100.03 |
| 3802 | 8103412631 | STAUSHOLM APS | DK | | | 170.11 | 170.11 | | | 173.81 | 173.81 | | | 167.99 | 167.99 |
| 3803 | 7870709943 | RICHARDS, JENNIFER M | FR | 92.85 | | 84.26 | 84.26 | 239.59 | | 734.16 | 734.16 | 484.34 | | 80.92 | 256.33 |
| 3804 | 1833203 | BERNARDINO, MONICA | US | | | 169.19 | 169.19 | | | 169.96 | 169.96 | | | 17.49 | 0009.41 |
| 3805 | 0000108744 | GILO, MR PAUL & KRISTINA DAWN | CA | -0.89 | | | | | | 169.96 | 169.96 | | | 140.85 | 178.92 |
| 3806 | 1703244 | VACE, AGIE | US | | | | | | | | | | | | 175.04 |
| 3807 | 1726204 | DANIEL, COFLIN | US | 169.17 | | 169.17 | 169.17 | | | 49.53 | 49.53 | | | 15.13 | 313.13 |
| 3808 | 7200000206 | NEW SAINTS OF THE PHOENIX | FR | | | 168.96 | 168.96 | | | 172.8 | 172.8 | | | 530.97 | 530.97 |
| 3809 | 7150117636 | BRAHO, JULIK | FR | | | 168.56 | 168.56 | | | 177.73 | 177.73 | | | 187.91 | 165.26 |
| 3810 | 104136T | GOULET, MARCO | CA | | | 168.32 | 168.32 | 105.56 | | 170.08 | 170.08 | 57.58 | | 81.35 | 340.45 |
| 3811 | 1485374 | ANDERSON, KATHI | US | 110 | | 58.17 | 58.17 | | | 181.53 | 181.53 | 91.03 | | 200.76 | 313.79 |
| 3812 | 7200084305 | KERR, CHRISTOPHER A | FR | | | 167.96 | 167.96 | 210 | | 267.83 | 267.83 | | 21 | 204.45 | 204.45 |
| 3813 | 7250018004 | DANIEL PEIN STUDIO | FR | | | 167.82 | 167.82 | | | 154.5 | 154.5 | | | 163.9 | 163.9 |
| 3814 | 1082357 | WILLIAMS, RYAN N | US | | | 167.27 | 167.27 | | | 193.05 | 193.05 | | | 51.26 | 51.26 |
| 3815 | 0103210306 | AGUIRRE, MARIA | DE | | | 167.21 | 167.21 | | | 167.42 | 167.42 | 7.14 | | 13.13 | 313.13 |
| 3816 | 1820676 | ELCOCIO, MARIANNA | US | | | 166.66 | 166.66 | 1021.35 | | 166.5 | 166.5 | 99.99 | | 80.92 | 90.92 |
| 3817 | 7800685306 | CAILLOU, HERVE | FR | 92.85 | | 73.81 | 73.81 | | | 4004.07 | 4004.07 | 557.1 | | 188.03 | 150.02 |
| 3818 | 1538204 | HAGENAUSON KB | SE | | | 166.34 | 166.34 | | 911.37 | 160.13 | 160.13 | 182.27 | | 98.68 | 280.95 |
| 3819 | 7870386406 | CULNEPAY CRITICAL MASS | FR | | | 166.37 | 166.37 | | | 172.8 | 172.8 | | | 165.26 | 165.26 |
| 3820 | 7800205884 | PONCHAUD, HENRI | FR | | | 166.16 | 166.16 | | | 148.56 | 148.56 | 200 | | 139.8 | 139.8 |
| 3821 | 1562202 | PHAN, ANH | US | | | 166 | 166 | | | 161.77 | 161.77 | | | 175.14 | 175.14 |
| 3822 | 7600562533 | ETIENNOUL, CATHERINE | FR | 57.58 | | 107.98 | 107.98 | 105.56 | | 200.55 | 200.55 | 57.58 | | 81.35 | 340.45 |
| 3823 | 8103422210 | KLAUSEN AJ APS | DK | | | 165.56 | 165.56 | | | 218.5 | 218.5 | 21 | | 200.76 | 312.79 |
| 3824 | 8810184025 | BMD ENTRE A/S ANNO KB | DK | | | 165.26 | 165.26 | | | 147.39 | 147.39 | | | 204.45 | 204.45 |
| 3825 | 1302206 | SANON, JOCELYN | US | 143.76 | | 165.06 | 165.06 | 195.99 | | 154.03 | 154.03 | 239.59 | | 184.23 | 14.22 |
| 3826 | 1662502 | DOHERTY, GERARD | US | | | 164.93 | 164.93 | | | 170.11 | 170.11 | | | 158.11 | 158.11 |
| 3827 | 8605106210 | TERRIGNI, MARIO | IT | | | 164.85 | 164.85 | | | 167.63 | 167.63 | | | 180.03 | 180.03 |
| 3828 | 7250037006 | MARTIN, GUNTER | DE | | | 161.63 | 161.63 | | | 151.3 | 151.3 | | | 130.68 | 130.68 |
| 3829 | 8620500231 | BEN AND DAN BERRYMAN | US | | | 161.42 | 161.42 | | | 158.87 | 158.87 | | | 147.49 | 3722.8 |
| 3830 | 1441504 | PHILLIPS, TERRENCE T | US | 105.43 | | 55.85 | 55.85 | 239.59 | | 54.63 | 54.63 | 749.73 | | 70.64 | 3992.2 |
| 3831 | 7250002082 | HOSEK, JOHAN | CZ | 92.85 | | 68.08 | 68.08 | | | 157.87 | 157.87 | 521.4 | | 157.45 | 157.45 |
| 3832 | 1684733 | HARTYE, CHRIS | US | 150 | | 13.63 | 13.63 | | 7.14 | 169.35 | 169.35 | 300 | | 157.45 | 507.45 |
| 3833 | 1853209 | MANGLASS, MILNE | US | | 14.28 | 66.57 | 56.25 | 500 | | 966.9 | 966.9 | 7.14 | | 59.58 | 168.84 |
| 3834 | 7600577306 | DALMAS, DAVID | FR | 160 | | 92.85 | 92.85 | 364.25 | | 247.34 | 247.34 | | | 137.34 | 137.34 |
| 3835 | 7170074004 | LEFEBVRE, RYAN M | FR | | | 162.86 | 162.86 | -1.44 | | 143.1 | 143.1 | 120 | | 22.42 | 22.42 |
| 3836 | 8103454233 | LARSEN, JEANETTE KOHL | DK | | | 159.97 | 159.97 | | | 178.56 | 178.56 | | | 79.55 | 735.55 |
| 3837 | 7250208267 | MINAMAN, TIMOTHY L | US | | | 159.63 | 159.63 | 165.99 | | 185.93 | 185.93 | | | 181.3 | 181.3 |
| 3838 | 1228094 | MAZHA, DANIEL | US | | | 158.94 | 158.94 | | | 154.03 | 154.03 | | | 14.22 | 14.22 |
| 3839 | 7870519975 | RIO, LOIC | FR | | | 158.87 | 158.87 | | | 92.82 | 92.82 | 479.18 | | 150.36 | 65.11 |
| 3840 | 8603006912 | ENGVARO | DK | | | 158.75 | 158.75 | | | 91.03 | 91.03 | | | 65.91 | 165.18 |
| 3841 | 7600249030 | MAZ, DIANE | FR | 140.61 | | 158.13 | 158.13 | | | 170.11 | 170.11 | | | 158.59 | 158.59 |
| 3842 | 7600747076 | ARROYO, DAMIEN | FR | | | 158.13 | 158.13 | | | 16.34 | 16.34 | 637.96 | | 16.34 | 15.96 |
| 3843 | 1626304 | MANGLASS, MILNE JACK | US | | | 157.7 | 157.7 | 239.59 | | 136.21 | 136.21 | | | 74.65 | 712.61 |
| 3844 | 7250010963 | KEITH FLYNN & ASSOC PTY LTD | AU | | | 157.7 | 157.7 | | | 178.07 | 178.07 | | | 168.2 | 168.2 |
| 3845 | 8103931503 | AUSTIN NETWORK | US | | | 157.69 | 157.69 | | | 953.8 | 953.8 | | | 25.66 | 4565.6 |
| 3846 | 7600620284 | BARRE, CLAUDE | FR | 130 | | 27.65 | 27.65 | 415 | | 48.8 | 48.8 | 500 | | 88.43 | 168.2 |
| 3847 | 7250053146 | FERNA, CAMERON J | AU | | | 157.5 | 157.5 | | | 132.89 | 132.89 | 180 | | 88.43 | 270.77 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3855 | 1692802 | GREENHALGH, VALE | US | 0 | 0 | 157.39 | 157.39 | 0 | 0 | 0 | 151.88 | 0 | 0 | 16.65 | 16.65 |
| 3856 | 7870574762 | JEHAN, MARIE-CLAIRE | FR | 0 | 0 | 157.07 | 157.07 | 0 | 0 | 0 | 153.66 | 0 | 0 | 168.77 | 168.77 |
| 3857 | 7870316456 | ALMEIDA BARROS JOSE MANUEL | PT | 0 | 0 | 159.99 | 159.99 | 0 | 0 | 0 | 156.14 | 0 | 0 | 171.48 | 158.31 |
| 3858 | 1149567 | WATSON, BETH D | US | 0 | 0 | 159.95 | 159.95 | 0 | 0 | 0 | 148.47 | 0 | 0 | 158.31 | 171.48 |
| 3859 | 1465591 | SECKY, THOMAS H | US | 0 | 0 | 156.01 | 156.01 | 0 | 0 | 0 | 160.53 | 0 | 0 | 55.24 | 130.98 |
| 3860 | 8844 | TOWNER, JOHNNY S | US | 0 | 0 | 155.43 | 155.43 | 0 | 0 | 0 | 117.75 | 0 | 0 | 102.67 | 102.67 |
| 3861 | 7800623482 | COCHINI, SERGE | FR | 0 | 0 | 155.43 | 155.43 | 0 | 0 | 0 | 117.75 | 0 | 0 | 96.57 | 96.57 |
| 3862 | 6100568998 | RYSZARD URBANOWICZ | PL | 140.61 | 140.61 | 14.26 | 14.26 | 0 | 0 | 0 | 148.93 | 0 | 0 | 164.48 | 164.48 |
| 3863 | 6190317050 | TRANAROTO KARL ANDREA ANDRIANA | NZ | 145.33 | 145.33 | 9.45 | 9.45 | 0 | 0 | 0 | 0 | 0 | 0 | 14.11 | 14.11 |
| 3864 | 1385484 | GRIFFIN, DAVIS | US | 100 | 100 | 54.37 | 54.37 | 0 | 0 | 0 | 32.09 | 0 | 218 | 27.47 | 245.47 |
| 3865 | 8003906982 | KAREL VAN DIJKE, KRYSTYNA | NL | 0 | 0 | 68.34 | 68.34 | 114.28 | 114.28 | 0 | 425.25 | 0 | 0 | 369.53 | 419.53 |
| 3866 | 7870109790 | STEVENS, WILLIAM S | US | 85.71 | 85.71 | 68.29 | 68.29 | 0 | 0 | 50 | 175.37 | 50 | 28.57 | 57.51 | 86.08 |
| 3867 | 1749539 | WARREN, RICHARD D | US | 0 | 0 | 153.98 | 153.98 | 0 | 0 | 0 | 61.09 | 0 | 0 | 29.5 | 29.5 |
| 3868 | 1465604 | WEDGE, CYRIL COLIN | US | 0 | 0 | 153.98 | 153.98 | 0 | 0 | 0 | 182.19 | 0 | 0 | 147.19 | 147.19 |
| 3869 | 1419189 | EAVES, RANDY W AND KIM L | US | 0 | 0 | 153.81 | 153.81 | 0 | 0 | 0 | 139.59 | 0 | 0 | 148.51 | 148.51 |
| 3870 | 8170009550 | HUSSAIN, SHERAZ | DK | 153.55 | 153.55 | | | 0 | 0 | 0 | 19.54 | 0 | 0 | 140.29 | 140.29 |
| 3871 | 8170009219 | HUSSAIN, JORGENSEN | DK | 153.55 | 153.55 | | | 0 | 0 | 0 | 19.54 | 0 | 0 | | |
| 3872 | 144071 | GAGNON, LYNE | CA | 0 | 0 | 153.18 | 153.18 | 0 | 0 | 0 | 135.84 | 0 | 0 | 114.16 | 114.16 |
| 3873 | 7860248722 | DAGET, DAVID | FR | 0 | 0 | 152.41 | 152.41 | 0 | 0 | 0 | 162.91 | 0 | 0 | 168.77 | 168.77 |
| 3874 | 146061 | JAMBY, DAVID | CA | 0 | 0 | 152.13 | 152.13 | 0 | 0 | 0 | 155.93 | 0 | 0 | 158.31 | 158.31 |
| 3875 | 7870040480 | MOKHAOUN, DAVID | FR | 92.85 | 92.85 | 58.87 | 58.87 | 0 | 0 | 0 | 42.48 | 742.79 | 371.39 | 55.24 | 55.24 |
| 3876 | 7800161298 | BLASCO, MONTAGNE | FR | 0 | 0 | 151.72 | 151.72 | 484.25 | 484.25 | 0 | 909.12 | 0 | 0 | | |
| 3877 | 7870016212 | BLANCHE VILLAZELAJ, JORGE | ES | 0 | 0 | 151.44 | 151.44 | 214.27 | 214.27 | 0 | 239.97 | 0 | 0 | 148.03 | 148.03 |
| 3878 | 8170029216 | BRINKSTEIN, EDDY | DK | 0 | 0 | 151.27 | 151.27 | 0 | 0 | 0 | 26.7 | 0 | 0 | 108.16 | 108.16 |
| 3879 | 7250035134 | MARK AND ANNETTE LOFARO | AU | 0 | 0 | 150.99 | 150.99 | 0 | 0 | 0 | 154.92 | 0 | 100 | 115.15 | 115.15 |
| 3880 | 1609784 | SNIDER, THOMAS | US | 0 | 0 | | | 250 | 250 | 0 | 104.58 | 0 | 0 | 15.15 | 15.15 |
| 3881 | 1609784 | BUTT, CHRIS G | US | 0 | 0 | | | 0 | 0 | 0 | 250 | 0 | 80 | 14.1 | 14.1 |
| 3882 | 1462057 | LOPEZ, MARIA & LORENZO | US | 0 | 0 | | | 50 | 50 | 0 | 13.35 | 0 | 200 | 214.1 | 214.1 |
| 3883 | 1462709 | BOWATHANA, PANJ | US | -70.97 | -70.97 | 220.97 | 220.97 | 0 | 0 | 0 | 25.87 | 0 | 90 | 26.4 | 26.4 |
| 3884 | 1609171 | GEP FREEDOM GROUP 2 | US | 150 | 150 | | | 250 | 250 | 0 | | 0 | 200 | | |
| 3885 | 1391988 | ROBINSON, JOSEPH M | US | 150 | 150 | | | 100 | 100 | 0 | 14.41 | 0 | 200 | 690 | 690 |
| 3886 | 7100115194 | RODRIGUES KEN LILA, RUI EMANUEL | PT | 149.99 | 149.99 | 149.84 | 149.84 | 0 | 0 | 0 | 100 | 0 | 0 | 15.65 | 15.65 |
| 3887 | 1487690 | LAORE, JEAN-BERNARD | FR | 0 | 0 | | | 191.67 | 191.67 | 0 | 26.17 | 191.67 | 0 | 33.05 | 33.05 |
| 3888 | 7800108018 | MARCIEL, JEAN | FR | 0 | 0 | 149.8 | 149.8 | 0 | 0 | 0 | 33.12 | 0 | 0 | 316.02 | 316.02 |
| 3889 | 7100099184 | HARLAUT, THIERRY | FR | 0 | 0 | 149.42 | 149.42 | 0 | 0 | 0 | 151.03 | 0 | 0 | 147.79 | 147.79 |
| 3890 | 8402697870 | F-A E. LORENZAAL | SE | 0 | 0 | 149.42 | 149.42 | 84.03 | 84.03 | 0 | 74.52 | 0 | 0 | 49.63 | 49.63 |
| 3891 | 8163013824 | COPA CAB CASA | US | 0 | 0 | 149.38 | 149.38 | 0 | 0 | 0 | 162.84 | 0 | 0 | 120.58 | 120.58 |
| 3892 | 1629778 | DELGADO, JOEL L | US | 0 | 0 | 149.38 | 149.38 | 0 | 0 | 0 | 130.39 | 0 | 0 | 120.11 | 120.11 |
| 3893 | 7170007994 | ABREU PATRAO, MANUEL FERNANDO | PT | 110 | 110 | 39.09 | 39.09 | 0 | 0 | 0 | 164.99 | 0 | 0 | 173.51 | 173.51 |
| 3894 | 7100097502 | THIRIAU, NOEL | FR | 0 | 0 | 149.19 | 149.19 | 0 | 0 | 0 | 147.93 | 0 | 0 | 165.73 | 165.73 |
| 3895 | 1397446 | PERRAS, GEORGE M | US | 0 | 0 | 149.19 | 149.19 | 0 | 0 | 0 | 150.48 | 0 | 0 | 172.36 | 172.36 |
| 3896 | 8022039970 | BRUNCKHUBER, DAVID | FR | 0 | 0 | 148.97 | 148.97 | 110 | 110 | 0 | 40.48 | 60 | 0 | 38.48 | 98.48 |
| 3897 | 7870152510 | HALAGUS, SABINE | FR | 0 | 0 | 148.86 | 148.86 | 0 | 0 | 0 | 142.8 | 0 | 0 | 161.98 | 161.98 |
| 3898 | 7000228913 | ZACH, KARL | AT | 0 | 0 | 148.86 | 148.86 | 0 | 0 | 0 | 228.51 | 0 | 0 | 68.42 | 68.42 |
| 3899 | 1401592 | BARGER, TODD | US | 0 | 0 | 146.2 | 146.2 | 85.71 | 85.71 | 0 | 58.05 | 0 | 28.57 | 58.67 | 58.67 |
| 3900 | 7670022733 | SARL CONCA | FR | 0 | 0 | 147.97 | 147.97 | 0 | 0 | 0 | 277.32 | 0 | 0 | | |
| 3901 | 315428 | BOOTH, DARRYL D | US | 0 | 0 | 147.42 | 147.42 | 0 | 0 | 0 | 141.2 | 0 | 0 | 137.75 | 137.75 |
| 3902 | 7170149166 | HANAU, JEAN-PIERRE | FR | 0 | 0 | 147.05 | 147.05 | 0 | 0 | 0 | 49.58 | 0 | 0 | | |
| 3903 | 7670002199 | VERON, PASCAL | FR | 0 | 0 | 146.72 | 146.72 | 0 | 0 | 0 | 277.71 | 0 | 1928.4 | 1928.4 | 1928.4 |
| 3904 | 8002359844 | BRUUSTEN, RINY | NL | 0 | 0 | 146.16 | 146.16 | 0 | 0 | 0 | 162.84 | 0 | 0 | 221.35 | 221.35 |
| 3905 | 1629973 | KELLAM, DIANE L | US | 0 | 0 | 146.16 | 146.16 | 28.57 | 28.57 | 0 | 585.66 | 0 | 0 | 180.75 | 180.75 |
| 3906 | 7250136153 | EDWARDS, ANETA | AU | 0 | 0 | 13.12 | 13.12 | 361.76 | 361.76 | 0 | 909.72 | 1286.6 | 1286.6 | 161.04 | 161.04 |
| 3907 | 7870065922 | CHEVALIER, ANDREE L | FR | 42.85 | 42.85 | 31.79 | 31.79 | 0 | 0 | 0 | 102.73 | 0 | 371.76 | 55.12 | 55.12 |
| 3908 | 1597140 | DARVIN, JONATHAN H | US | 0 | 0 | 103.02 | 103.02 | 0 | 0 | 0 | 423.83 | 0 | 0 | 1337.18 | 1337.18 |
| 3909 | 8103391221 | JOKS, GERTIE | DK | 0 | 0 | 147.57 | 147.57 | 726.66 | 726.66 | 0 | 143.61 | 384.32 | 384.32 | 498.52 | 498.52 |
| 3910 | 1460589 | DANCE, ROGER L | US | 0 | 0 | | | 113.17 | 113.17 | 0 | 208.27 | 0 | 0 | 94.73 | 94.73 |
| 3911 | 8670081758 | RANUIT, ANTHONYPILLAI | GB | 0 | 0 | 145.48 | 145.48 | 33.86 | 33.86 | 0 | 64.67 | 0 | 0 | 143.65 | 143.65 |
| 3912 | 1665088 | ZHUDKOVSKY, BORIS | US | 0 | 0 | 145.45 | 145.45 | 0 | 0 | 0 | 247.27 | 0 | 0 | 172.36 | 172.36 |
| 3913 | 1669224 | FAMILY SELF COMMUNICATION | US | 3.88 | 3.88 | 141.45 | 141.45 | 0 | 0 | 0 | 849.03 | 0 | 718.76 | | |
| 3914 | 7900123923 | CAROL & REX ANGLIS | NZ | 0 | 0 | 145.33 | 145.33 | 218 | 218 | 0 | 218 | 2.59 | 578.75 | 26.3 | 745.00 |
| 3915 | 7900129020 | SIOL, BURNEDINE | NZ | 0 | 0 | 145.33 | 145.33 | 0 | 0 | 0 | 218 | 0 | 0 | 72.67 | 654.01 |
| 3916 | 1669013 | BAXTER, WILLIAM | US | 0 | 0 | 145.33 | 145.33 | 5.18 | 5.18 | 0 | 290.67 | 0 | 0 | 9.78 | 9.78 |
| 3917 | 7870143076 | BELL, LOUISE | NZ | 0 | 0 | 145.33 | 145.33 | 0 | 0 | 0 | 145.33 | 0 | 0 | 72.67 | 72.67 |
| 3918 | 7900213079 | EME PENMA | NZ | 0 | 0 | 145.2 | 145.2 | 0 | 0 | 0 | 145.33 | 0 | 1255.32 | 1287.04 | 1287.04 |
| 3919 | 7900173420 | CHAMSKY VIANA AND KATERINA | NZ | 5.17 | 5.17 | 3.12 | 3.12 | 0 | 0 | 0 | 145.33 | 0 | 508.66 | 508.66 | 508.66 |
| 3920 | 1601769 | SELECT PARTNERSHIPS | US | 0 | 0 | 145.2 | 145.2 | 750 | 750 | 0 | 742.34 | 0 | 0 | | |
| 3921 | 7250128947 | MAIN 1 COMMUNICATIONS DOUG JEAN KEAU | KE | 0 | 0 | 32.03 | 32.03 | 0 | 0 | 0 | 113.17 | 0 | 113.17 | 148.86 | 148.86 |
| 3922 | 1146866 | HOOVER, RUTH E | US | 0 | 0 | | | 200 | 200 | 0 | 31.33 | 0 | 0 | 35.49 | 35.49 |
| 3923 | 1465576 | LAICHA, MARK L | US | 92.85 | 92.85 | 144.96 | 144.96 | 0 | 0 | 0 | 163.66 | 557.1 | 557 | | |
| 3924 | 1428781 | MAJD, ABDELLAH | FR | 0 | 0 | 144.7 | 144.7 | 2870.75 | 2870.75 | 0 | 120.77 | 750 | 750 | 76.61 | 76.61 |
| 3925 | 1745766 | PINEDA, REBECCA C | US | -6.47 | -6.47 | 143.93 | 143.93 | 627.24 | 627.24 | 0 | 143.66 | 0 | 527.09 | 874.4 | 874.4 |
| 3926 | 1331161 | PINEDA, GENE GEORGE | US | 0 | 0 | 143.75 | 143.75 | 0 | 0 | 0 | 120.77 | 0 | 0 | 74.11 | 74.11 |
| 3927 | 1727615 | EARL, IRA L | US | -479.18 | -479.18 | 143.05 | 143.05 | 0 | 0 | 0 | 145.66 | 0 | 3497.99 | 1964.62 | 1964.62 |
| 3928 | 1322539 | MARR INC | US | 0 | 0 | 143.05 | 143.05 | 0 | 0 | 0 | 897.52 | 0 | 0 | | |
| 3929 | 7670091319 | LE BOHEC, NICOLAS | FR | 0 | 0 | 142.92 | 142.92 | 0 | 0 | 0 | 146.38 | 0 | 0 | 171.75 | 171.75 |
| 3930 | 7250054592 | LETTERONI, MARTINE | FR | 0 | 0 | 142.9 | 142.9 | 0 | 0 | 0 | 279.29 | 0 | 0 | 26.71 | 26.71 |
| 3931 | 7250002722 | ZAVADSKY, GEORGE | FR | 0 | 0 | 142.86 | 142.86 | 0 | 0 | 0 | 46.38 | 0 | 0 | 145.04 | 145.04 |
| 3932 | 1465568 | SWAIN, E JO | US | 92.85 | 92.85 | | | 92.85 | 92.85 | 0 | 132.64 | 0 | 225.49 | | |
| 3933 | 7870369360 | BARROSO BRAS, IRENE DA CONCEICAO CPT | PT | 0 | 0 | 142.84 | 142.84 | 0 | 0 | 0 | 128.56 | 0 | 557.1 | 34.79 | 34.79 |
| 3934 | 7170112932 | RADOUX, JOSE | FR | 0 | 0 | 142.84 | 142.84 | 0 | 0 | 0 | 42.85 | 0 | 0 | | |
| 3935 | 7870200249 | ARVAISA, ANTONIO | FR | 0 | 0 | 142.84 | 142.84 | 0 | 0 | 0 | 42.85 | 0 | 0 | | |
| 3936 | 7370104080 | ANDRADE FILOMENA SILVA | FR | 0 | 0 | 142.84 | 142.84 | 0 | 0 | 0 | 214.27 | 0 | 0 | | |
| 3937 | 7870111816 | ALEGRIA SAIGNOVA ANA DE LOS ANGELES | ES | 0 | 0 | 142.84 | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 3938 | 7870110493 | CASTILLO NAVAS, ANTONIO | ES | 0 | 0 | 142.84 | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 3939 | 7870112359 | FERNANDEZ SANCHEZ DE MOLINA, ANA M ES | ES | 0 | 0 | 142.84 | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | 117.9 | 117.9 |
| 3940 | 7370112359 | FERNANDEZ SANCHEZ DE MOLINA, ANA M ES | ES | 0 | 0 | 142.84 | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 3941 | 7870108308 | MARTIN ZAPATERO, BELEN | ES | 0 | 0 | 142.84 | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 3942 | 7870170003 | GOMEZ GARCIA, C C | FR | 0 | 0 | 142.84 | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 3943 | 7870074240 | SANTIAGO, JULIO | FR | 0 | 0 | 142.84 | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 |
| 3944 | 7600648725 | LECHARTIER, FRANCOISE | FR | 7.14 | 7.14 | 189.96 | 189.96 | 378.53 | 378.53 | 0 | 0 | 0 | 0 | | |
| 3945 | 7600647397 | LECHARTIER, FRANCOIS | FR | | | | | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 3946 | 7600597333 | CAROL, DIDIER | FR | -65.38 | -65.38 | 18.16 | 18.16 | 0 | 0 | 0 | 1192.74 | 0 | 571.38 | 613.56 | 613.56 |
| 3947 | | | | | | | | 0 | 0 | 0 | 105.42 | 0 | 266.34 | 747.52 | 747.52 |
| 3948 | | | | | | 142 | 142 | 0 | 0 | 0 | 136.39 | 0 | 479.18 | 133.22 | 133.22 |

| A | B | C | D | E | F | G | H | I | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3949 | 1847817 GHANAM, ROBIN M | CA | 0 | 0 | 141.62 | 141.62 | 141.62 | 0 | 124.04 | 0 | 0 | 109.1 | 109.1 |
| 3950 | 456168 FEEMSTER, DOUKENWA B | US | 0 | 0 | 141.61 | 141.61 | 141.61 | 0 | 17.53 | 0 | 0 | 17.52 | 17.52 |
| 3951 | 551135 DACOSTA, JEAN J | US | 0 | 0 | 141.26 | 141.26 | 141.26 | 0 | 135.55 | 0 | 0 | 109.54 | 109.54 |
| 3952 | 1733510 DACOSTA, HOWARD | US | 1.41 | 1.41 | 141.01 | 141.01 | 141.01 | 0 | 141.39 | 0 | 281.22 | 306.22 | 306.22 |
| 3953 | 6170137722 AGENCIA HANDLONIA ZBYSZKO ZBIGNIEW | PL | 0 | 139.2 | 140.48 | 140.48 | 140.61 | 562.44 | 592.44 | 0 | 0 | 131.42 | 131.42 |
| 3954 | 6102074699 ALEMAN, RAMON | SE | 0 | 0 | 140.42 | 140.42 | 140.42 | 194.56 | 194.56 | 0 | 0 | 153.47 | 153.47 |
| 3955 | 7100102642 DA-SILVA GONÇALVES, VICTOR MANUEL | PT | 0 | 0 | 140.42 | 140.42 | 140.42 | 192.9 | 192.9 | 0 | 0 | 175.61 | 175.61 |
| 3956 | 8103076805 PEDERSEN, CHARLOTTE BIRCH | DK | 0 | 0 | 140.31 | 140.31 | 140.31 | 193.24 | 193.24 | 0 | 0 | 124.77 | 124.77 |
| 3957 | 8002030308 SHARIF, RONE | NL | 0 | 0 | 140.17 | 140.17 | 140.17 | 43.1 | 43.1 | 0 | 0 | 157.39 | 157.39 |
| 3958 | 760055140 ANTOINE, JULIEN | FR | 0 | 0 | 140.02 | 140.02 | 140.02 | 0 | 150.16 | 0 | 0 | | |
| 3959 | 550122 DAHL, DANIEL | US | 140 | 140 | | | | 20 | 21.14 | 20 | 371.4 | 150.76 | 879.27 |
| 3960 | 7602000208 DE FERLUC, AURÉLIE | FR | 0 | 0 | 139.74 | 139.74 | 139.74 | 185.7 | 163.61 | 0 | 0 | 41.14 | 143.29 |
| 3961 | 7000148309 SCHNOLL, MARKUS | AT | 0 | 0 | 139.39 | 139.39 | 139.39 | 0 | 349.31 | 357.11 | 0 | 144.76 | 226.17 |
| 3962 | 1721233 GUINCHARD, NICOLE | CA | 0 | 0 | 138.89 | 138.89 | 138.89 | 950 | 145.76 | 0 | 0 | 107.77 | 97.61 |
| 3963 | 1431569 90084751 QUEBEC INC | CA | 0 | 0 | 138.8 | 138.8 | 138.8 | 0 | 107.77 | 200 | 95.84 | 97.61 | 122.15 |
| 3964 | 780006B677 BOURHIS, FRANÇOIS | FR | 0 | 0 | 138.53 | 138.53 | 138.53 | 95.84 | 227.76 | 0 | 0 | 227.76 | |
| 3965 | 7470048966 LOHKAT, GEORGETTE | DK | 101.59 | 101.59 | 36.28 | 36.28 | 36.28 | 0 | 129.07 | 0 | 0 | 122.15 | |
| 3966 | 8103039910 FUTURE ENERGY TEAM | DK | 120 | 120 | 137.81 | 137.81 | 137.81 | 160 | 129.44 | 280 | 0 | 170.55 | 170.55 |
| 3967 | 5864571 KEITH & CRYSTAL MCMULLIN | CA | 0 | 0 | 137.66 | 137.66 | 137.66 | 0 | 17.22 | 0 | 0 | 173.35 | 297.35 |
| 3968 | 7600606773 GRECO, MARIA | FR | 85.71 | 85.71 | 137.47 | 137.47 | 137.47 | 0 | 140.73 | 0 | 0 | 163.73 | 163.73 |
| 3969 | 7600520704 ANTE, PASCALE | FR | 0 | 0 | 51.6 | 51.6 | 51.6 | 0 | 0 | 0 | 0 | | |
| 3970 | 1614855 FAILLA, ANTOINE J | FR | 92.85 | 92.85 | 137.18 | 137.18 | 137.31 | 0 | 157.35 | 557.09 | 0 | 167.91 | 167.91 |
| 3971 | 7600947201 FERLIN, DAMIEN | FR | 0 | -7.14 | 50.74 | 50.74 | 136.45 | 649.94 | 53.2 | 364.25 | 0 | 155.9 | 821.34 |
| 3972 | 404596 WOOD, FRANK T | US | 0 | 0 | 136.26 | 136.26 | 136.26 | 2664.02 | 147.2 | 0 | 0 | 129.99 | 155.9 |
| 3973 | 8471002660 MAKI INTERNATIONAL AB | SE | 0 | 0 | 136.11 | 136.11 | 136.11 | 0 | 144.03 | 182.27 | 0 | 143.83 | 129.99 |
| 3974 | 7225000165 THOMAS, ANNABEL | US | 98.09 | 98.09 | 135.96 | 135.96 | 135.96 | -455.69 | 182.3 | 0 | 0 | 326.1 | 143.83 |
| 3975 | 7230000843 SACAU HEALTH SYSTEMS MATH | AU | 7.38 | 7.38 | 30.29 | 30.29 | 30.29 | 0 | 789.22 | 218.72 | 0 | 241.74 | 326.1 |
| 3976 | 1735716 MALONE, CHARLIE | US | 0 | 0 | 135.58 | 135.58 | 135.58 | -2.14 | 126.03 | 0 | 0 | 112.17 | 241.74 |
| 3977 | 7600716110 LE-BIHAN, ANNIE | FR | 85.71 | 85.71 | 49.85 | 49.85 | 135.56 | 173.54 | 40.3 | 178.55 | 0 | 72.72 | 112.17 |
| 3978 | 7600109234 VALLIN, LAURA | FR | 0 | 0 | 135.47 | 135.47 | 135.47 | 0 | 211.7 | 0 | 0 | 181.39 | 251.27 |
| 3979 | 7470081154 MARTIN, ROBERT A | US | 135.46 | 135.46 | | | 137.31 | 267.15 | 171.94 | 0 | 0 | | 181.39 |
| 3980 | 1440030 MASSAD, DOUGLAS J | US | 120 | 120 | 14.59 | 14.59 | 134.59 | 0 | 14.86 | 280 | 0 | 30.63 | 310.63 |
| 3981 | 8902549101 LACERDA CLOUGESTAN V | CH | 0 | 0 | 134.34 | 134.34 | 134.34 | 0 | 32.55 | 0 | 0 | 26.79 | 26.79 |
| 3982 | 1201604 KELLER, KEVIN C | AU | 0 | 0 | 134.33 | 134.33 | 134.33 | 0 | 151.24 | 0 | 0 | 160.56 | 160.56 |
| 3983 | 1620766 FRAZER, TOM G | US | 0 | 0 | 134.37 | 134.37 | 134.37 | 182.27 | 152.65 | 0 | 0 | 167.75 | 167.75 |
| 3984 | 8102222076 CHRISTMANNN-MARRANNE Ø | DK | 0 | 0 | 133.78 | 133.78 | 133.78 | 19.19 | 141.06 | 0 | 0 | 521.15 | 521.15 |
| 3985 | 1554578 THOMPSON, HAROLD | CA | 100 | 100 | 133.76 | 133.76 | 133.76 | 0 | 585.15 | 150 | 0 | 671.15 | 671.15 |
| 3986 | 1843709 KIRKLAND, DAVID B | CA | 0 | 0 | 133.38 | 133.38 | 133.38 | 50 | 118.66 | 150 | 0 | 118.66 | 118.66 |
| 3987 | 1893000 WARD, MICHAEL R | US | 113.17 | 113.17 | 20.18 | 20.18 | 133.35 | 0 | 102.04 | 0 | 0 | 99.17 | 99.17 |
| 3988 | 8870040938 MAIDANE, MAKSAM | GB | 0 | 0 | 133.33 | 133.33 | 133.33 | -404.17 | 404.17 | 0 | 164.04 | 1799 | 1359.61 |
| 3989 | 1662690 DICK & KADOCH TRUST | CA | 113.17 | 113.17 | 132.93 | 132.93 | 132.93 | 0 | 136.17 | 0 | 0 | 65.62 | 2209.66 |
| 3990 | 1850273 DAZE, JEAN MARC | GB | 0 | 0 | 132.87 | 132.87 | 132.87 | 0 | 64.71 | 0 | 0 | 65.62 | 65.62 |
| 3991 | 8804156602 KOCH HANDELSTRADING | DE | 0 | 0 | 131.95 | 131.95 | 131.95 | 0 | 138.4 | 0 | 0 | 17.91 | 17.91 |
| 3992 | 1630300 MORRIS, MICHAEL | US | 0 | 0 | 131.79 | 131.79 | 131.79 | 0 | 140.8 | 0 | 0 | 143.9 | 143.9 |
| 3993 | 7250000335 ATTWOOD, DAVID S | AU | 0 | 0 | 131.68 | 131.68 | 131.68 | 750 | 843.48 | 550 | 0 | 589.22 | 589.22 |
| 3994 | 8870000437 MWANDAMBA, DOUGLAS | GB | 0 | 0 | 131.66 | 131.66 | 131.66 | 0 | 153.69 | 0 | 0 | 129.17 | 129.17 |
| 3995 | 1601880 JACKSON, DALE | US | 0 | 0 | 132.14 | 132.14 | 132.14 | 0 | 23.07 | 0 | 0 | 33.55 | 33.55 |
| 3996 | 8102020420 MITCHELL, SUZANNE HELMERSEN | DK | 0 | 0 | 131.95 | 131.95 | 131.95 | 0 | 76.36 | 0 | 200 | 23.07 | 23.07 |
| 3997 | 1801390 MASSON, OMID | GB | 0 | 0 | 131.79 | 131.79 | 131.79 | 0 | 136.17 | 0 | 750 | 137.87 | 137.87 |
| 3998 | 1201460 MEL, ARI | GB | 0 | 0 | 131.68 | 131.68 | 131.68 | 0 | 136.17 | 0 | 200 | 333.26 | 333.26 |
| 3999 | 1917878 PROVENÇANO, MARINA L | US | 131.66 | 131.66 | | | 131.66 | 0 | 116.77 | 0 | 0 | 67.33 | 817.33 |
| 4000 | 1928023 PRESTON, KEVIN | US | 0 | 0 | | | | 0 | 273.42 | 0 | 0 | | |
| 4001 | 1427143 HOWARD, JEANETTE | US | 0 | 200 | 131.35 | 131.35 | 131.35 | 200 | 73.42 | 200 | 0 | 28 | .229 |
| 4002 | 1478446 OKUTORO, MOSES | US | 0 | 0 | 131.29 | 131.29 | 131.29 | 0 | 118.09 | 0 | 0 | 105.76 | 105.76 |
| 4003 | 1625874 SAWYER, FRED | US | 0 | 0 | 131.23 | 131.23 | 131.23 | 200 | 153.97 | 550 | 0 | 181.89 | 181.89 |
| 4004 | 1849748 TEAM CLARKSON LC | US | 0 | 85.71 | 130.98 | 130.98 | 130.98 | 0 | 331.9 | 750 | 0 | 884.39 | 884.39 |
| 4005 | 538467 BARRETT, MARK | US | 0 | 0 | 130.68 | 130.68 | 130.68 | 0 | 14.9 | 0 | 0 | 14.9 | 14.9 |
| 4006 | 1020949 RIVERA DE MONZO D | US | 0 | 0 | 130.52 | 130.52 | 130.52 | 0 | 145.98 | 0 | 0 | 141.02 | 141.02 |
| 4007 | 1003834 DOWREY, CATHERINE | US | 6.43 | 6.43 | 130.32 | 130.32 | 130.32 | 0 | 21.53 | 0 | 0 | 18.27 | 18.27 |
| 4008 | 1865169 FOX, GREGORY J | US | 0 | 0 | 129.82 | 129.82 | 129.82 | 0 | 138.12 | 0 | 0 | 141.23 | 141.23 |
| 4009 | 8903216 THOMA, WINIFRED W | GB | 0 | 0 | 129.33 | 129.33 | 129.33 | 0 | 16.54 | 0 | 550 | 26.7 | 570.7 |
| 4010 | 8870122045 JONES, MARK A | GB | 129.33 | 129.33 | | | 129.09 | 0 | 35.88 | 0 | 0 | 29.45 | 29.45 |
| 4011 | 7471022064 DILWORTH, PATRICK J | CA | 0 | 0 | 128.83 | 128.83 | 128.75 | 0 | 124.88 | 0 | 0 | | |
| 4012 | 1538804 SANTOS, ERIC | US | 0 | 0 | 128.74 | 128.74 | 128.71 | 0 | 150.48 | 0 | 42.85 | 59.49 | 59.49 |
| 4013 | 1201053 BUNCE, KEVIN W | US | 0 | 0 | | | 128.56 | 0 | 152.57 | 0 | 0 | 21.02 | 21.02 |
| 4014 | 7070132203 HERNANDEZ PADROSA, XAVIER | ES | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | 154.18 | 154.18 |
| 4015 | 7070713223 DOUCOURE, DAOUDA | FR | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4016 | 7300147745 TERRONES ABELLAN, LAURA | ES | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4017 | 7070722320 HACHEM, SALMA | FR | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4018 | 7070722320 HACHEM, SALMA | FR | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4019 | 7230127078 SANCHEZ BENJUMIN | ES | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4020 | 7070713561 RIVERA DIAZ YONAD | FR | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4021 | 7101116851 SANTOS, MARIO SOAE CASEIRO SANTOS | PT | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4022 | 7070709864 RASTOR, CHARLIE J | FR | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4023 | 7070712838 SVAPATHAM, KUMARASUVAMY | FR | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4024 | 7860233082 GHIOTTI, LUIGI GIUSEPPE | IT | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4025 | 7230003280 MARTORANO, MARTIN YOLANDA | ES | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4026 | 7230170449 MARTIN JIMENEZ, MANUEL | ES | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4027 | 7070713001 SANTOS RODARIO, MISSS LARISSA | FR | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4028 | 7070712438 BETTITI, FERNANDO | FR | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4029 | 7230170027 MENDIETA, LAURA | ES | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4030 | 7070599959 OSUNA CRUZ, CRISTIAN | ES | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4031 | 7300173118 CORDERO, MIKA | ES | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4032 | 7070801417 KIBYAVANGA, DON SEBASTIAO | FR | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4033 | 7070607607 DE SOUZA, PAUL | FR | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4034 | 7070017047 GAMA GLUSPE, JOSE LUIS | FR | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4035 | 7070099118 HERNANDEZ NAVAS, PEDRO JESUS | ES | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4036 | 7070720586 SARAIVA, RUBEN | FR | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4037 | 7230012073 SANTOS, PEREZ, ROSA REYNA | ES | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4038 | 7230170137 SERRA SANCHEZ, ALMUDENA | ES | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |
| 4039 | 7070712888 HERNANDEZ RAMIREZ, MIGUEL ANGEL NAHUIS | FR | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | 42.85 |
| 4040 | 7230171925 ESCALANTE LLANES, JOSEFA | ES | 0 | 128.56 | | | 128.56 | 0 | | 0 | 0 | | |

| | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4043 | 7800252912 BIANCO, GIOVANNA | IT | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4044 | 7070712184 BADJI, BADRA | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4045 | 7070704777 ANDRIANARISOA, RANTO M | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4046 | 7370176545 ABAL GARCIA, EMANUEL RODRIGO | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4047 | 7670092906 DUOUX, LAURENT | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4048 | 7370178422 CASTILLO GARCIA, JEAN VICTOR | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4049 | 7370177914 LOMBAN GARCIA, M. CARMEN | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4050 | 7350109538 ORTIZ CUELLAR, ANTONIO | ES | 6.43 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4051 | 7370171623 PERALTA, OSGAR | PT | 0 | 123.13 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4052 | 7370178985 OJEDA BALDWAR, EMA MARIA | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4053 | 7370178173 DE MAYO FLOR, ROBERTA | IT | 0 | 65.71 | 42.85 | 128.56 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 82.83 |
| 4054 | 7800034173 DE MAYO FLOR | IT | 0 | 65.71 | 0 | 128.56 | 0 | 0 | 0 | 0 | 42.85 | 0 | 0 | 127.52 |
| 4055 | 7670705130 AKUL, DONIA | FR | 0 | 65.7 | 0 | 128.56 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 34.51 | 365.03 |
| 4056 | 7670178674 KHADIJA, DHIA | FR | 0 | 65.7 | 0 | 128.56 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 127.52 | 113.69 |
| 4057 | 7870178674 COGUT, MOUKIA VALENTINA | FR | 0 | 65.7 | 0 | 128.55 | 0 | 0 | 0 | 0 | 85.7 | 19.19 | 165.03 | 384.99 |
| 4058 | 1431165 RIVIZZIGNO, NICK | FR | 0 | 0 | 0 | 128.55 | 2.14 | 0 | 0 | 0 | 85.7 | 0 | 0 | 381.72 |
| 4059 | 7800564448 SCHMIDT, FREDERIC | FR | 0 | 0 | 127.46 | 127.46 | 0 | 0 | 0 | 0 | 309.27 | 100.77 | 312.15 | 57.76 |
| 4060 | 7800520258 CRAVO, NICK | CA | 0 | 0 | 127.45 | 127.46 | 200 | 200 | 0 | 127.17 | 182.02 | 0 | 182.02 | 128.04 |
| 4061 | 7200204951 JK ADMINISTRATION PTY LTD | AU | 0 | 0 | 126.8 | 126.8 | 0 | 0 | 0 | 121.22 | 121.22 | 0 | 121.22 | 17.58 |
| 4062 | 7800520258 NARRELL, RICHARD | AU | 0 | 0 | 126.68 | 126.68 | 0 | 0 | 0 | 132.02 | 132.02 | 42.85 | 139.44 | 182.29 |
| 4063 | 1205458 ALVAREZ, LINCOLN H | US | 0 | 0 | 126.46 | 126.46 | 0 | 0 | 0 | 136.81 | 136.81 | 0 | 65.74 | -80.11 |
| 4064 | 8700492207 TELE TEAM AAS | NO | 95.84 | 30.6 | 0 | 126.44 | 67.09 | 0 | 0 | 527.42 | 527.42 | 479.18 | 465.58 | 1032.01 |
| 4065 | 7800492207 TELE TEAM AAS | NO | 0 | 126.4 | 0 | 126.44 | 0 | 0 | 0 | 128.03 | 128.03 | 0 | 133.02 | 133.02 |
| 4066 | 1519288 MGHH INC | US | 0 | 126.16 | 0 | 126.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4067 | 1519288 MGHH INC | US | 95.84 | 12.59 | 0 | 125.59 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 0 |
| 4068 | 1519288 MGHH INC | US | 0 | 123.67 | 0 | 125.57 | 143.76 | 97 | 0 | 28.71 | 28.71 | 0 | 24.18 | 34.51 |
| 4069 | 7870141705 POURTIER, HENRIETTE | FR | 0 | 125.57 | 0 | 125.57 | 0 | 0 | 0 | 128.79 | 128.79 | 47.52 | 127.52 | 135.37 |
| 4070 | 7250006488 RENDONA BEAUTE, LES GRIFFIN | FR | 0 | 125.41 | 0 | 125.57 | 0 | 0 | 0 | 121.16 | 121.16 | 0 | 116.58 | 108.2 |
| 4071 | 8103346026 EHH IT & MARKETING MICHEL | AU | 0 | 125.31 | 0 | 125.31 | 0 | 0 | 0 | 164.23 | 167.03 | 0 | 118.9 | 138.9 |
| 4072 | 7200195041 AMAKIRI, AMMAR | FR | 0 | 124.84 | 0 | 124.84 | 0 | 0 | 0 | 385.11 | 386.11 | 100.77 | 116.03 | 381.72 |
| 4073 | 7250037911 FREE YOUR BOSS LLC | US | 0 | 124.59 | 0 | 124.59 | 0 | 0 | 257.72 | 123.03 | 123.03 | 257.72 | 119.52 | 119.52 |
| 4074 | 1712884 LEAVE YOUR BOSS LLC | US | 0 | 124.39 | 0 | 124.39 | 0 | 0 | 0 | 120.39 | 120.39 | 0 | 24.96 | 24.96 |
| 4075 | 8107131100 SCHMIDT, FRANK | DE | 0 | 124.39 | 0 | 124.39 | 0 | 0 | 0 | 143.08 | 143.08 | 0 | 149.12 | 1156.8 |
| 4076 | 1876885 STOGER JR, DEAN | US | 0 | 123.81 | 23.8 | 123.81 | 0 | 0 | 0 | 118.06 | 118.06 | 0 | 173.65 | 173.65 |
| 4077 | 1347791 HBP, HUS | US | 0 | 123.81 | 0 | 123.81 | 0 | 0 | 0 | 128.29 | 128.29 | 0 | 124.25 | 124.25 |
| 4078 | 7370141261 ROEDIGER, CLAUDIA | ES | 0 | 123.44 | 0 | 123.44 | 0 | 0 | 0 | 128.74 | 128.74 | 0 | 132.3 | 122.3 |
| 4079 | 1421279 RIVERA, ROMELLO | US | 99.99 | 6.3 | 0 | 123.35 | 0 | 0 | 0 | 94.43 | 94.43 | 200 | 123.42 | 123.42 |
| 4080 | 7070297887 PROUX, FREDERIC | FR | 95.84 | 0 | 0 | 123.35 | 0 | 0 | 0 | 94.43 | 94.43 | 0 | 100.08 | 100.08 |
| 4081 | 1840751 SINGER, SCOTT L | US | 0 | 123.15 | 0 | 123.15 | 0 | 167 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4082 | 7870134079 REDOULES, MICHEL | FR | 0 | 122.92 | 0 | 122.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4083 | 7250037747 REYNOSA FRANCO PTY LTD | AU | 3.23 | 93.77 | 0 | 122.59 | 185.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4084 | 1712884 LEAVE YOUR BOSS LLC | US | 0 | 122.59 | 0 | 122.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4085 | 8107131100 SCHMIDT, FRANK | DE | 0 | 122.51 | 0 | 122.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4086 | 7250031036 KELVIN AND RACHAEL FOTHERGILL | AU | 0 | 122.51 | 0 | 122.51 | 0 | 0 | 0 | 0 | 0 | 28.57 | 0 | 0 |
| 4087 | 8902393270 MENZEL, VIOLA | DE | 0 | 122.16 | 0 | 122.16 | 0 | 0 | 0 | 0 | 0 | 182.84 | 0 | 0 |
| 4088 | 1837888 KOSCI, CAROLYN | US | 0 | 121.9 | 0 | 121.9 | 0 | 0 | 0 | 132.86 | 132.86 | 0 | 138.49 | 138.49 |
| 4089 | 1242479 RIVERA, GARY A | US | 0 | 121.66 | 0 | 121.66 | 0 | 650 | 0 | 0 | 0 | 700 | 0 | 12000 |
| 4090 | 8810140043 PRODUCTS, SHERLENE K | US | 0 | 121.66 | 0 | 121.75 | 150 | 150 | 0 | 0 | 0 | 110 | 0 | 110 |
| 4091 | 1657829 ONTIME ONSIGHT LLC. DBA COMPUTER | US | 0 | 121.37 | 0 | 121.37 | 100 | 100 | 129.33 | 24.98 | 24.98 | 0 | 85.58 | 85.58 |
| 4092 | 8810140043 MAYS, ROBIN | US | 0 | 119.58 | 0 | 119.58 | 0 | 0 | 0 | 108.4 | 108.4 | 0 | 85.58 | 85.58 |
| 4093 | 1393027 MARRON, US | US | 119.55 | 0 | 119.55 | 119.55 | 0 | 0 | 129.33 | 129.33 | 129.33 | 0 | 129.33 | 110 |
| 4094 | 7660085113 AMINOU, FANTA | FR | 0 | 121.31 | 0 | 121.37 | 0 | 0 | 0 | 116.98 | 116.98 | 0 | 116.98 | 94.97 |
| 4095 | 1637838 URBAN, NANCY | US | 116.84 | 0 | 0 | 121.06 | 92.85 | 92.85 | 0 | 126.76 | 126.76 | 0 | 130.59 | 318.29 |
| 4096 | 7700180420 DEROUET, JEAN FRANÇOIS | FR | 0 | 121.06 | 0 | 121.06 | 0 | 0 | 0 | 73.53 | 73.53 | 150 | 422.24 | 582.24 |
| 4097 | 8003500817 PM EXPANSION V.O.F | NL | 18.9 | 0 | 0 | 120.93 | 0 | 21.43 | 21.43 | 224.81 | 224.81 | 0 | 84.59 | 84.59 |
| 4098 | 1720388 YAZD, KARIM | US | 0 | 120.69 | 0 | 120.69 | 0 | 0 | 0 | 15.81 | 15.81 | 0 | 119.03 | 119.03 |
| 4099 | 7600442480 MOREAU, NICOLAS | FR | 177.64 | 0 | 0 | 120.57 | 0 | 0 | 0 | 130.5 | 130.5 | 0 | 123.1 | 151.67 |
| 4100 | 7600443482 MOREAU, NICOLAS | FR | 0 | 120.57 | 0 | 120.57 | 371.4 | 35.71 | 0 | 88.32 | 88.32 | 0 | 122.1 | 295 |
| 4101 | 1924220 NICOLAS, WILLIAM M | US | 100 | 0 | 0 | 120 | 0 | 0 | 0 | 407.11 | 407.11 | 0 | 0 | 0 |
| 4102 | 1824220 NICOLAS, WILLIAM M | US | 120 | 0 | 0 | 120 | 150 | 0 | 0 | 132.86 | 132.86 | 0 | 0 | 0 |
| 4103 | 1434556 NAEEM, IBRAHIM | US | 100 | 0 | 0 | 120 | 100 | 100 | 0 | 122.68 | 122.68 | 0 | 112.1 | 112.1 |
| 4104 | 1421858 HALL, JAMES R | US | 119.55 | 0 | 0 | 119.58 | 0 | 50 | 50 | 0 | 0 | 50 | 0 | 0 |
| 4105 | 1893254 VASQUEZ, ANGEL | US | 118.9 | 0 | 0 | 119.2 | 0 | 0 | 0 | 125.86 | 125.86 | 0 | 125.86 | 460.11 |
| 4106 | 1885271 VARGAS, ISRAEL | US | 116.64 | 0 | 0 | 118.97 | 0 | 129.33 | 0 | 0 | 0 | 0 | 0 | 150.49 |
| 4107 | 1231336 HUYNH, MARTIN | US | 118.97 | 0 | 0 | 118.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.83 |
| 4108 | 7800587744 INTERNATIONAL MARKETING VISION INC | US | 100 | 0 | 18.9 | 118.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.83 |
| 4109 | 7600053747 FLICI, SONIA | FR | 2.14 | 0 | 0 | 118.9 | 0 | 0 | 0 | 126.81 | 126.81 | 0 | 0 | 354.4 |
| 4110 | 7000025902 KAOKAOUI, THIERRY | FR | 0 | 118.9 | 0 | 118.9 | 0 | 0 | 0 | 129.45 | 129.45 | 0 | 148.87 | 148.87 |
| 4111 | 7100020062 ANTUNES, NELSON | PT | 0 | 105.48 | 0 | 118.57 | 0 | 0 | 0 | 16.21 | 16.21 | 0 | 16.21 | 16.6 |
| 4112 | 7010010502 RYSZARDA DRYGALSKA | PL | 100 | 0 | 0 | 118.57 | 0 | 0 | 0 | 110.15 | 110.15 | 0 | 90.02 | 90.02 |
| 4113 | 8409720122 ZAPPAN, MARIANNE | US | 177.64 | 0 | 0 | 117.64 | 0 | 0 | 0 | 104.22 | 104.22 | 135.93 | 96.63 | 96.63 |
| 4114 | 1834208 NYHOLM, MALIN | SE | 0 | 12.2 | 0 | 117.72 | 0 | 0 | 0 | 116.18 | 116.18 | 0 | 118.93 | 118.93 |
| 4115 | 1244220 NICOLAS, WILLIAM M | US | 100 | 0 | 17.42 | 117.42 | 0 | 0 | 0 | 116.18 | 116.18 | 0 | 118.63 | 118.63 |
| 4116 | 8010583606 BIANCHINI, DANIELE | IT | 0 | 16.31 | 0 | 117.39 | 0 | 50 | 0 | 115.72 | 115.72 | 0 | 115.56 | 125.28 |
| 4117 | 8900240115 BENAR, LAILA A | US | 0 | 16.71 | 0 | 116.8 | 0 | 0 | 0 | 114.06 | 114.06 | 0 | 104.92 | 104.92 |
| 4118 | 6170104903 WOJCIECH JOHASKA | PL | 0 | 0 | 105.48 | 16.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4119 | 1144204 GOLDEN VENTURE RESOURCES, LLC | US | 100 | 0 | 0 | 16.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4120 | 1851168 ANDRES, AUTUMN M | US | 0 | 0 | 16.44 | 16.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4121 | 1841485 EBANKS, PETER L | US | 0 | 0 | 16.32 | 16.33 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4122 | 1929006 MURRAY, JESSE | US | 0 | 0 | 16.19 | 16.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4123 | | US | 100 | 0 | 16.13 | 16.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4124 | | US | 0 | 0 | 16.12 | 16.12 | 0 | 0 | 0 | 29.45 | 29.45 | 0 | 29.45 | 14.72 |
| 4125 | | US | 100 | 0 | 15.92 | 15.92 | 0 | 0 | 0 | 16.21 | 16.21 | 0 | 16.21 | 16.6 |
| 4126 | | US | 0 | 0 | 15.8 | 15.8 | 0 | 0 | 0 | 116.18 | 110.15 | 0 | 90.02 | 90.02 |
| 4127 | | US | 100 | 0 | 15.72 | 15.72 | 0 | 0 | 0 | 116.18 | 116.18 | 0 | 96.63 | 96.63 |
| 4128 | | US | 0 | 0 | 15.72 | 15.72 | 0 | 0 | 0 | 116.18 | 116.18 | 0 | 118.63 | 118.93 |
| 4129 | | PL | 0 | 105.48 | 15.72 | 15.72 | 0 | 0 | 0 | 114.06 | 114.06 | 0 | 75.28 | 75.28 |
| 4130 | | US | 0 | 0 | 10.13 | 15.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4131 | | US | 100 | 0 | 16.71 | 15.59 | 0 | 0 | 0 | 9.41 | 9.41 | 0 | 9.41 | 10.96 |
| 4132 | | US | 0 | 0 | 16.53 | 15.59 | 0 | 200 | 0 | 18.26 | 18.26 | 0 | 218.26 | 18.37 |
| 4133 | | US | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4134 | | US | 0 | 0 | 15.32 | 15.32 | 0 | 0 | 0 | 15.14 | 15.14 | 0 | 15.14 | 0 |
| 4135 | | US | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0 | 115.16 | 0 | 115.16 | 0 | 0 | 0 | 0 | 0 | 1000 | 0 | 1217.16 |
| 4137 | 817006158 FLORIDANES A/S | DK | 0 | | | 115.16 | | | | | | | | 1217.16 |
| 4138 | 1731954 RENO, TOM AND DONNA | US | 100 | | 15.14 | 15.14 | | | | | | | 15.16 | 15.16 |
| 4139 | 1070505 KML SECURITIES | US | 100 | 100 | 15.15 | 114.86 | | | | | | | 15.51 | 15.51 |
| 4140 | 1438773 YACO, MARK JOHN F | US | | | 14.86 | 114.86 | 100 | | 124.38 | 124.38 | | | 121.3 | 121.3 |
| 4141 | 1835557 HOPKINS, AMANDA L | US | 100 | 100 | 14.79 | 114.79 | | | 281.73 | 281.73 | | | 273.19 | 363.19 |
| 4142 | 1326924 HAHN, STEPHANIE | US | 100 | 100 | 14.67 | 114.67 | | | 236.33 | 236.33 | | | 253.27 | 253.27 |
| 4143 | 1381360 COCHRELL, JOHN | US | 100 | 100 | 14.56 | 114.56 | | | | | | | | |
| 4144 | 1020587 VIOLENTE VEUF | FR | | | 14.35 | 114.35 | | | 115.82 | 115.82 | | | 124 | 124 |
| 4145 | 707003763 GRANDJEAN DIT PIERRE-AUGUSTIN | FR | | | 14.33 | 114.33 | | | 90.84 | 90.84 | | | 70.09 | 70.09 |
| 4146 | 1749419 DARJOHN, LLC | US | 42.85 | | 71.45 | 71.45 | 585.65 | | 695.65 | 695.65 | 349.97 | | 411.37 | 391.34 |
| 4147 | 708003386 BERGER, KIM | DK | | | 14.29 | 114.29 | | | 105.64 | 105.64 | | | 104.16 | 104.16 |
| 4148 | 810338266 KIM MORTENSEN | DK | | | 57.14 | 57.14 | | | | | 57.14 | | | 57.14 |
| 4149 | 407004282 HOEKSTRA, TIM | NL | | | 14.27 | 114.27 | | | | | | | | |
| 4150 | 708003204 MARTIN, RIETMAN | NL | | | 14.17 | 114.17 | | | | | | | | |
| 4151 | 1728815 WASHINGTON SR. CHARLES A | US | 100 | 100 | 8.64 | 8.64 | | | | | | | | 58.27 |
| 4152 | 617004062 KRYSTINA SAMPLAWSKA | PL | 103.46 | 103.46 | 71.08 | 71.08 | | 102.84 | 59.44 | 59.44 | | | 59.27 | 59.27 |
| 4153 | 708004938 SADLER, FRENCH | US | 42.85 | 42.85 | 13.92 | 113.92 | | | 24.96 | 24.96 | | | 24.96 | 191.67 |
| 4154 | 1842840 RINALDI, SHELLIE R | US | | | 13.7 | 113.7 | | | 17.37 | 17.37 | | | 17.37 | 122.88 |
| 4155 | 207008 BARNES, CATHERINE GAIL | US | 95.84 | | 17.77 | 113.54 | | | 127.25 | 127.25 | 191.67 | | 122.88 | |
| 4156 | 1200359 ENTREPRISES S.S.C. CHEVRIER INC | CA | | | 13.54 | 113.54 | | 30 | | | | | | 100 |
| 4157 | 842826739 PMC AB | SE | | 100 | 13.38 | 113.38 | | | 100 | 100 | 100 | | 100 | 100 |
| 4158 | 1847304 ACADEMI, NORMA K | US | 100 | 100 | 13.3 | 113.3 | -20 | -20 | 100 | 100 | 100 | | 97 | 97 |
| 4159 | 1862894 MARTINCHEK, JR. RAYMOND J & MARY C | US | | | 13.17 | 113.17 | | 18.96 | 18.96 | 18.96 | | | 100 | 100 |
| 4160 | 1472843 ROBINSON, TAMARA | US | 100 | 113.17 | 13.17 | 113.17 | | | 164.46 | 164.46 | | | 273.34 | 273.34 |
| 4161 | 887015248 XAVIER/FRANCHINI, THANALUXMY | FR | | | 58.48 | 58.48 | 382.78 | | 100 | 100 | | | | |
| 4162 | 1883713 MEYER, AMY K | US | 54.68 | | 13.14 | 113.14 | | 455.69 | 61.53 | 61.53 | 218.72 | | 53.62 | 56.93 |
| 4163 | 1458332 SCHWARTZ, SCOTT | US | | | 13 | 113 | | 100 | 899.69 | 899.69 | | | | |
| 4164 | 1773303 AHUPEN, ANTOINETTE | FR | | | 112.6 | 112.6 | | | 84.63 | 84.63 | | | 56.93 | |
| 4165 | 1781325 OWENS, KRISTINA L | US | | | 11.81 | 111.81 | 47.92 | | 658.88 | 658.88 | 42.85 | | | |
| 4166 | 708003283 LEONARD, KIRSTIN A | US | | | 11.79 | 111.79 | | | 105.39 | 105.39 | | | | 75.31 |
| 4167 | 700072004 SALACROUP, LAURENT | FR | 95.94 | | 11.5 | 111.5 | | | 15.64 | 15.64 | | | 75.31 | 140.81 |
| 4168 | 1701139 TARDIF, CHRISTINE | CA | | | 11.5 | 111.5 | | | 99.46 | 99.46 | | | 163.81 | 112.12 |
| 4169 | 186889 WANTZ, KEITH | US | | | 11.18 | 111.18 | | 42.85 | 42.85 | 42.85 | 42.85 | | 112.12 | 14.29 |
| 4170 | 780027910 PALLOTTA, EMANUELA | IT | | | 11.18 | 111.18 | | | 100 | 100 | | | 14.29 | 130.33 |
| 4171 | 717002105 SANTOS, NUNO MIGUEL TORMENTA | PT | 95.94 | | 11.15 | 111.15 | | | 122.47 | 122.47 | | | 130.33 | 221.64 |
| 4172 | 1335370 CARON, LISETTE | CA | | 97 | 15.31 | 15.31 | | | 47.92 | 47.92 | | | 221.64 | 120.12 |
| 4173 | 725007665 KELLY, CATHY A | US | | | 11.1 | 111.1 | | | 99.35 | 99.35 | | | 120.12 | 116.03 |
| 4174 | 1858833 DE SOUSA, DAVID M | US | | | 13.6 | 13.6 | | | 136.36 | 136.36 | | | 116.03 | 24.86 |
| 4175 | 1613783 WIRELES, DEBRA A | US | | | 10.88 | 110.88 | | | 114.23 | 114.23 | | | 24.86 | |
| 4176 | 1924752 GRAHAM, PAMELA J | US | | | 14.94 | 14.94 | | | | | | | | |
| 4177 | 708001200 RODRIGUEZ-FRAGA, CARLOS HENRIQUE | PT | 91.03 | | 11.17 | 111.17 | | 10.5 | 114.42 | 114.42 | | | 114.42 | 1450.91 |
| 4178 | 840115820 WHATEVERITTAKES I GOTEBORG AB | SE | | | 19.57 | 19.57 | | | 231.02 | 231.02 | | 1450.91 | 241.52 | 540.01 |
| 4179 | 1636002 CARTER, MITCHELL E | US | | | 10.04 | 110.04 | | | 18.43 | 18.43 | | 527.09 | 120.12 | 865.82 |
| 4180 | 802118330 ENDANINAVANTHEN | IS | | | 10.04 | 110.04 | | | 121.32 | 121.32 | | 750 | 121.32 | |
| 4181 | 1705156 LARSON, CYNTHIA M | US | | | 10.69 | 110.69 | | | 101.7 | 101.7 | | | 101.7 | 106.37 |
| 4182 | 1849606 ROY, MARIO | CA | | | 13.61 | 13.61 | | | | | | | | |
| 4183 | 1349375 ALEXANDER, SCOTT | US | | | 11.11 | 111.11 | 388.91 | | 32.33 | 32.33 | 32.33 | | 12.92 | 17.82 |
| 4184 | 1401280 DIOPKY, LAURA | US | | | 13.52 | 13.52 | | | 690.79 | 690.79 | | | 115.62 | 85.25 |
| 4185 | 186918 BATO, RHODORA B | US | 95.84 | | 10.36 | 10.36 | | | 114.87 | 114.87 | | | 750 | |
| 4186 | 1248478 BENTYCZIN, MANUEL ROSALINA | US | 95.84 | 95.84 | 13.45 | 13.45 | | | | | 28.57 | | | 500 |
| 4187 | 1298425 MCMAHON, BRYAN J | US | | 95.84 | 109.28 | 109.28 | 6.42 | | 24.81 | 24.81 | | | 105.37 | 87.51 |
| 4188 | 1868473 RODRIGUEZ, HUGO | US | 95.84 | 95.84 | 14.11 | 14.11 | | | | | | | | 111.7 |
| 4189 | 1772583 THIESSEN, MIKE J | US | 95.84 | 95.84 | 12.89 | 12.89 | | | 95.84 | 95.84 | | | | 122.28 |
| 4190 | 1832093 FOO, RAYMOND | CA | | | 10.91 | 109.91 | | 1500 | 93.61 | 93.61 | | 929.99 | 93.61 | 13.27 |
| 4191 | 1663546 SCHUT, CHRISTOPHER S | US | | | 10.51 | 108.51 | | | 21.29 | 21.29 | | | 87.51 | 96.38 |
| 4192 | 1832295 COLE, RICK L | US | | | 10.39 | 108.39 | | | 86.7 | 86.7 | | | 111.7 | |
| 4193 | 720020023 MORGAN, FRANZ | US | | | 10.51 | 108.51 | 280.05 | | 105.17 | 105.17 | | 620 | | 60.28 |
| 4194 | 800212820 HAMERS, DICK | NL | | | 10.98 | 107.98 | | | 125.63 | 125.63 | | | 100.53 | |
| 4195 | 1115801 ROSEN, CALEB J | US | | | 10.98 | 107.98 | 20 | 2496.3 | 37.38 | 37.38 | | | 57.38 | 77.32 |
| 4196 | 1771482 FAIT, INDRA | AT | | | 10.67 | 107.67 | | | 91.78 | 91.78 | | | 93.71 | 97.93 |
| 4197 | 872237487 SIGVALDASON, THORGILS | IS | | | 10.91 | 107.91 | | 257.12 | 348.9 | 348.9 | 257.12 | 348.9 | 13.27 | 96.62 |
| 4198 | 1261059 SMITHERS, RENALD | US | | | 10.91 | 107.91 | | | 129.71 | 129.71 | | | 96.38 | 90.22 |
| 4199 | 1269405 MCMAHON, BRYAN J | US | | 107.43 | 107.43 | 107.43 | 993.48 | | 96.34 | 96.34 | | | 96.34 | 3876.62 |
| 4200 | 17746643 REDGATE, THIERRY J | FR | | | 107.1 | 107.1 | | | 1042.76 | 1042.76 | | 2855.41 | | 191.67 |
| 4201 | 707038899.S BONIFAY, THIERRY J | FR | | 107.13 | 107.13 | 107.13 | | | 87.19 | 87.19 | | | 97.93 | |
| 4202 | 700030122 TECH SOURCE, INC. | US | | | 107.22 | 107.22 | | | 94.45 | 94.45 | | | 96.62 | 100.53 |
| 4203 | 700006814 COUTINHO, MANUEL | PT | | | 106.78 | 106.78 | | | 106.19 | 106.19 | | | 90.22 | 35.58 |
| 4204 | 700021069 ENZENBRINE, ODELTRAUD | AT | | | 106.51 | 106.51 | | | 95.09 | 95.09 | | 1950 | 90.52 | |
| 4205 | 1482986 ROBINSON, KRISTIN | US | | | 106.39 | 106.39 | | | 151.63 | 151.63 | | | | 121.22 |
| 4206 | 1374800 7604-7671 QUEBEC INC | CA | | | 106.09 | 106.09 | | | 105.17 | 105.17 | | | 100.53 | 99.49 |
| 4207 | 800357485 LISE, NAUTE | FR | | | 105.84 | 105.84 | | | 37.38 | 37.38 | | | 35.58 | 320.05 |
| 4208 | 1452348 SCHOENL, JAN VAN LEER | NL | | 107.98 | 107.98 | 107.98 | | | 57.38 | 57.38 | | | | |
| 4209 | 767052485 LE BELLIER, PASCAL G | FR | | | 105.76 | 105.76 | | 718.76 | 91.78 | 91.78 | | | | |
| 4210 | 617001110 MARCOGLIESE, ANTHONY J | CA | | 105.61 | 105.61 | 105.61 | | | 105.35 | 105.35 | 216.93 | | 121.22 | 492.14 |
| 4211 | 725001991 SPECIALISED COATINGS AUSTRALIA (PTY) | AU | | | 105.6 | 105.6 | 43.76 | | 101.58 | 101.58 | | | 99.49 | |
| 4212 | 812069890 VEJS AUTO | DK | | | | | | | | | | 105.46 | 117.12 | |
| 4213 | 1749521 FUHRMANN, ELLIP Z O.O. | PL | | 105.46 | 105.46 | 105.46 | | | 13.11 | 13.11 | | | | 492.14 |
| 4214 | 1005933 MARCIN ZACHARSKI | PL | | 105.46 | 105.46 | 105.46 | | | | | | | | |
| 4215 | 817011102 QR CONSULTING SRODZIEWICZ.SP.J | PL | 89.06 | 105.46 | 105.46 | 105.46 | | | | | | 385.26 | | |
| 4216 | 610059233 TOMASZ MECHELSKI | PL | | 105.46 | 105.46 | 105.46 | | | 597.59 | 597.59 | | | | |
| 4217 | 610000383 ARTUR GALBA | PL | | 105.46 | 105.46 | 105.46 | | | | | | | | 281.22 |
| 4218 | 610015999 LESZ... | PL | | 105.46 | 105.46 | 105.46 | | | | | | | | |
| 4219 | 610000682 GRZEGORZ WOJCIECH PIWOWARCZYK | PL | | 105.46 | 105.46 | 105.46 | | | | | | | | |
| 4220 | 610102942 WOSKA ZAKRZEWSKA | PL | | 104.56 | 104.56 | 104.56 | | | | | | | | |
| 4221 | 610105553 PAWLUCCI, RENATA SUVIUS | PL | | 104.56 | 104.56 | 104.56 | | | 88.31 | 88.31 | | | 81.54 | 81.54 |
| 4222 | 610140382 SLAWOMIR ZUREK | PL | | 104.56 | 104.56 | 104.56 | | | 154.8 | 154.8 | | | 75.8 | 75.8 |
| 4223 | 610142284 WOJMA JOCHEMSKA | PL | | 104.83 | 104.83 | 104.83 | | | 113.83 | 113.83 | | | 112.53 | 112.53 |
| 4224 | 1452784 PAARDUICCI, RAFAEL | PL | | 16.77 | 16.77 | 16.77 | | | 22.66 | 22.66 | | | 66.62 | |
| 4225 | 1489257 MCLELLAN, JOHN A | PL | | 104.56 | 104.56 | 104.56 | | | | | | | | 385.26 |
| 4226 | 706040692 PROU... JACQUES | FR | | 104.56 | 104.56 | 104.56 | | | | | | | | |
| 4227 | 810588 RAMMELT | NO | | 104.56 | 104.56 | 104.56 | | | | | | | | |
| 4228 | 877002401 VANDGNES, JON KRISTIAN | NO | | 104.56 | 104.56 | 104.56 | | | | | | | | |
| 4229 | 877006799 HAGEN, ROGER | NO | | 104.56 | 104.56 | 104.56 | | | | | | | | |

| | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4231 | 8710031547 JOHANSEN MORTEN | NO | | | | | | | | | | | | 105-G3 |
| 4232 | 7600260828 MØLLER, METTE KIRSTEN | IT | 0 | 0 | 104.25 | 104.25 | | 0 | | | | | 0 | 0 |
| 4233 | 7600260778 EDWARDS, GORDON L | FR | 0 | 0 | 103.99 | 103.99 | | 0 | 0 | 0 | 0 | 0 | 121.3 | 121.3 |
| 4234 | 7070171159 REVERDELL, DENIS | AU | 54.68 | 49.28 | 103.96 | 103.96 | | 0 | 52.4 | 52.4 | | | 44.33 | 153.69 |
| 4235 | 7070171159 REVERDELL, DENIS | FR | | 54.68 | 103.75 | 103.75 | 54.68 | 0 | 0 | 0 | 0 | 109.36 | 0 | 0 |
| 4236 | 7601171509 MERCANTE, PATRICE | PL | 0 | 0 | 103.53 | 103.53 | | 88.98 | 88.98 | 88.98 | | | 0 | 0 |
| 4237 | 6103347725 HOLST, LENE | DK | 0 | 0 | 103.35 | 103.35 | | 127.56 | 127.56 | 127.56 | | | 90.44 | 90.44 |
| 4238 | 6103349222 CHAMBERT, DAVID | FR | 0 | 0 | 102.81 | 102.81 | | 108.96 | 108.96 | 108.96 | | | 116.43 | 116.43 |
| 4239 | 7600544755 RICHARD, SYLVIE | FR | 0 | 0 | 102.72 | 102.72 | | 85.12 | 85.12 | 85.12 | | | 107.92 | 107.92 |
| 4240 | 6103357031 REN SOCIAL SERVICE-OG | FR | 0 | 0 | 102.46 | 102.46 | | 95.51 | 95.51 | 95.51 | | | 127.56 | 127.56 |
| 4241 | 7700203007 MARIN, JERILYN M | DK | 0 | 0 | 102.34 | 102.34 | | 106.62 | 106.62 | 106.62 | | | 79.92 | 79.92 |
| 4242 | 7250110749 PAUL, RUBINSKI & TODD SHARPE | AU | -276.53 | -276.53 | 102.15 | 102.15 | | 97.09 | 97.09 | 97.09 | | | 96.19 | 96.19 |
| 4243 | 7202585939 SINGER OF NY LTD | AT | | 91.14 | 102.11 | 102.11 | | 94.33 | 94.33 | 94.33 | | | 109.68 | 109.68 |
| 4244 | 7470080242 FAUCHERE, BERTRAND | AU | | | 10.95 | 10.95 | | 16.82 | 16.82 | 16.82 | | 162.27 | 93.46 | 93.46 |
| 4245 | 7405092 SCHAAB/INDARAM, SULUKSANA | FR | | 28.57 | 102.02 | 102.02 | | 99.14 | 99.14 | 99.14 | | | 84.7 | 84.7 |
| 4246 | 7405092 SCHAAB/INDARAM, SULUKSANA | NL | | 73.38 | 73.38 | | | 69.84 | 69.84 | 69.84 | | 85.71 | | 182.27 |
| 4247 | 7470090878 HARDIMAN, PERU | CH | | 33.86 | 101.59 | 101.59 | | 0 | 0 | 0 | | | 101.25 | 101.25 |
| 4248 | 7670199870 VEREHMAO, CEDRIC | CH | | 101.59 | 101.59 | 101.59 | 67.73 | 0 | 0 | 0 | | | 73.18 | 158.89 |
| 4249 | 7670... RENARD, MAELLE | CH | | | 67.73 | 101.56 | | 101.56 | 0 | 0 | | | 0 | 0 |
| 4250 | 700516060 ICCOLE, MARIE-CLAUDE | FR | | | 101.56 | 101.55 | | 101.55 | 0 | 0 | | | 0 | 0 |
| 4251 | 180720M SUMMERS, SANDRA L | DK | | | 101.43 | 101.43 | | 101.43 | 0 | 0 | | | 112.93 | 112.93 |
| 4252 | 7600... ICCOLE, MARIE-CLAUDE | DK | | | 101.21 | 101.21 | | 101.21 | 103.09 | 103.09 | 120.03 | | 105.1 | 105.1 |
| 4253 | 700222440 WAGNER, CHRISTOPH & SONJA | US | | | 100.86 | 100.86 | | 100.86 | 115.91 | 115.91 | 115.91 | | 113.7 | 113.7 |
| 4254 | 7070237861 BRIAUX, YANNICK | AT | | | 100.61 | 100.61 | | 100.61 | 103.99 | 103.99 | 103.99 | | 102.14 | 102.14 |
| 4255 | 700505660 BOISDON, MARIE-JOSE | FR | | | 100.38 | 100.38 | | 100.38 | 102.14 | 102.14 | 102.14 | 200 | 19.2 | 19.2 |
| 4256 | 6103342416 F.H.U. KADETE SP. Z O.O | PL | | | 100.38 | 100.38 | | 100.38 | 98.48 | 98.48 | 98.48 | | 219.2 | 219.2 |
| 4257 | 700696465 BENOIT, PIERRE DESIRE | FR | | | 100.34 | 100.34 | | 100.34 | 105.45 | 105.45 | 105.45 | | 102.66 | 102.66 |
| 4258 | 199423 TUNOA, TIA | US | | | 100.22 | 100.22 | | 100.22 | 0 | 0 | | 92.85 | 0 | 0 |
| 4259 | 2039221 HROLOX JR, JOSE G | US | 100 | 100 | 100 | 100 | | 100 | 103.03 | 103.03 | 103.03 | | 0 | 0 |
| 4260 | 2037 MAGERY, ANTONIN B | US | 100 | 100 | 100 | 100 | | 100 | 97.14 | 97.14 | 97.14 | | 114.66 | 114.66 |
| 4261 | 2007020 VERA, JOSE L | US | 100 | 100 | 100 | 100 | | 100 | 109.29 | 109.29 | 109.29 | | 0 | 0 |
| 4262 | 2004409 VOSE, THOMAS C | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | 102.12 | 102.12 |
| 4263 | 2003 SMITH, LINDA B | US | | | 100 | 100 | | 100 | 0 | 0 | | | 99.89 | 102.54 |
| 4264 | 1978000 MARTINEZ, RICK | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | 0 | 0 |
| 4265 | 192120H JIMENEZ, CARLOS A | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | 0 | 0 |
| 4266 | 2003741 SOBRAL, MAGDY F | US | | | 100 | 100 | | 100 | 15.34 | 15.34 | 15.34 | | | |
| 4267 | 2002798 DODD, LORETTA M | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | | 100 |
| 4268 | 1991 FORNELLI, JANELLE AND TROY | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | 100 | |
| 4269 | 1999255 MEZA, VICENTE R | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | | |
| 4270 | 1999255 LOVELY-MACCANI, JANNETTE | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | 1.98 | | 100 |
| 4271 | 1992920 SALAZAR, TERESITA S | US | | | 100 | 100 | | 100 | 15.34 | 15.34 | | | | |
| 4272 | 1977307 LIGHTNER, CLINT | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | 100 | 100 |
| 4273 | 200527 JUDY ADKINS ROBINETTE & KARL ADKINS | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | | |
| 4274 | 2003 HWANG, CHUCK R | US | | | 100 | 100 | 100 | 100 | 0 | 0 | 500 | 500 | 500 | 500 |
| 4275 | 1991891 BURNS, NICK E | US | | | 100 | 100 | | 100 | 0 | 0 | | | | |
| 4276 | 2028066 PIACENTINI, EUGENIA A | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | | |
| 4277 | 2028660 JOHNSON, CHRISTOPHER | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | 150 | 150 | 150 |
| 4278 | 2027516 EVERETT, ERIC W | US | | | 100 | 100 | | 100 | 0 | 0 | | | | |
| 4279 | 2000M MCCELVIA, THOMAS J | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | 1.98 | | 3.81 |
| 4280 | 1982360 WEBER, ERIKA K | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | | |
| 4281 | 1981463 MACDONALD, RICHARD | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | 98.01 | 100 |
| 4282 | 1983 JHESE, JEAN V | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | | |
| 4283 | 1963037 HIMES, JACQUELINE R | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | | |
| 4284 | 201820 ALDRICH, GREGORY P | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | | |
| 4285 | 1983306 SPENCE, JEAN | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | | 100 |
| 4286 | 1983 MURZA, JULIA | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | | |
| 4287 | 1988683 KELLY, ... | US | | | 100 | 100 | | 100 | 0 | 0 | | | | |
| 4288 | 198197 GOODWIN, EDWARD K | US | | | 100 | 100 | | 100 | 0 | 0 | | | | |
| 4289 | 2019374 MURZA, JULIA | US | | | 100 | 100 | 100 | 100 | 0 | 0 | 100 | | | |
| 4290 | 2019475 DEMPSEY, CHUCK R | US | | | 100 | 100 | | 100 | 0 | 0 | | | | |
| 4291 | 1918 VANDERWALL, CHRISTINE | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | 100 | 100 |
| 4292 | 2011707 PARRY SR, REX | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | | |
| 4293 | 199099 FONSECA, KURT L | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | | |
| 4294 | 1431M CRUZ, ANN Q | US | | | 100 | 100 | | 100 | 13.73 | 13.73 | 13.73 | | 13.73 | 3.81 |
| 4295 | 1900978 BONNSTETTER, KYLA | US | | | 100 | 100 | | 100 | 0 | 0 | | | | |
| 4296 | 190478 WALLACE, MEREDITH | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | | |
| 4297 | 1888351 SKOMOROCHA, DENNISE | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | | 100 |
| 4298 | 1898005 ROBINS, DANIELL | US | | | 100 | 100 | 460 | 100 | 0 | 0 | 100 | | | |
| 4299 | 1883306 SPENCE, JEAN | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | | |
| 4300 | 1888 KELLY, KRIS | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | 100 | 100 | 100 |
| 4301 | 1816 HUERTA-RUIZ, YESENIA | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | | |
| 4302 | 1828 HOLLETT, GARY AND NIKI | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | | |
| 4303 | 137828 SIDHU, LIBBY | US | | | 100 | 100 | | 100 | 0 | 0 | 1950 | 776.99 | 16.47 | 16.47 |
| 4304 | 133636 TOWNSEND, CAROLYN F | US | | | 100 | 100 | | 100 | 0 | 0 | 250 | | 250 | 250 |
| 4305 | 1875 OLIVARI, THOMAS R | US | 1.98 | 1.98 | 100 | 100 | | 100 | 0 | 0 | 100 | | | 16.47 |
| 4306 | 1871148 DORSCH, JOSEPH R | US | | | 98.01 | 100 | | 100 | 0 | 0 | | | | |
| 4307 | 193806 KRAUSE, MICHELLE S | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | -529.99 | | 13.96 |
| 4308 | 198304 POWELL, TAZ JR | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | 13.96 | |
| 4309 | 1998539 KIM, EDUARDO | US | | | 100 | 100 | | 100 | 0 | 0 | 100 | | | |
| 4310 | 1883243 HAMILTON, SHIRLEY A | US | | | 100 | 100 | | 100 | 0 | 0 | | | | |
| 4311 | 1823174 KENNEDY, THOMAS E | US | | | 100 | 100 | | 100 | 0 | 0 | | | | |
| 4312 | 2023000 RICHARD, SAXE | US | | | 100 | 100 | | 100 | 0 | 0 | | | | |
| 4313 | 1881 SALICIDO, THOMAS R | US | | | 100 | 100 | | 100 | 0 | 0 | | | | |
| 4314 | 200840 PATRIOTS PEN E | US | | | 100 | 100 | | 100 | 0 | 0 | | | | |
| 4315 | 1984435 SESE, DICKSON E | US | | | 100 | 100 | | 100 | 0 | 0 | | | | |
| 4316 | 2039526 FAULKNER, RUTH ANN | US | | | 100 | 100 | | 100 | 0 | 0 | | | | |
| 4317 | 2010460 ANDERSON, NANCY O | US | | | 100 | 100 | | 100 | 0 | 0 | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4325 | 2017749 BROWN, STEVE | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4326 | 1945118 DURBECK, LISA | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4327 | 1948242 FOOCH LLC | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4328 | 2011514 FENN, JASON / J A TASSA | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4329 | 1963775 DACCACHE, ABDO E | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4330 | 2011143 HEALEY JR, JAMES AND ROBERTA W | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4331 | 1961077 HERRING II, RAY H | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4332 | 2018785 FLOWERS, TANNY T | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4333 | 1650224 DONOVAN, NEIL S | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4334 | 1973630 SEKYI-APPIAH, KOJO | US | 0 | 100 | 0 | 100 | 0 | | 100 | | | | | | |
| 4335 | 2034247 DHILLON, KARAN | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4336 | 2026393 GRIFFIN, MATTHEW | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4337 | 1947496 CRAYTON, LINDA D | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4338 | 2001308 MIKE, KRIS | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4339 | 1932076 MIKHEL, OLEG A | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4340 | 2024944 CROWDER, MICHAEL G | US | 25 | 75 | 0 | 100 | 0 | | | | | | | |
| 4341 | 1741818 ROACH, REGINALD S | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4342 | 2026509 PIPER, CRISTEN | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4343 | 1924572 FERUCHI, JACKIE S | US | 0 | 100 | 0 | 100 | 0 | | | 100 | | | | |
| 4344 | 1905002 GUCCIARDO, SANDRA | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4345 | 2029619 SIGNA, FRANK | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4346 | 1949 FISCHER, PAULA C | US | 0 | 100 | 0 | 100 | 0 | | 100 | | | | | |
| 4347 | 1932062 WILLINGHAM, DENISE L | US | 0 | 100 | 0 | 100 | 0 | | 100 | 13.9 | 113.9 | | | | |
| 4348 | 1970559 WHITE, WILLIAM C | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4349 | 1977879 TERRY, GERALD | US | 7.95 | 92.04 | 0 | 100 | 0 | | | | | | | |
| 4350 | 1986707 FAUCETTE, RUSSELL R | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4351 | 1958978 CARAGAN, JOEY | US | 0 | 100 | 0 | 100 | 0 | | 100 | 14.04 | 14.04 | | | | |
| 4352 | 1926662 COOL, CHRISTOPHER H | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4353 | 1946522 BRIMMER, RYAN J | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4354 | 2022843 MONTENEGRO, ALEIDA | US | 0 | 100 | 0 | 100 | 0 | | 100 | | | | | |
| 4355 | 1992489 BLACK, KENNETH I | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4356 | 2028680 JACOBITZ, AARON M | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4357 | 2021327 MAYFIELD, BRANDON L | US | 0 | 100 | 0 | 100 | 0 | | | 23.73 | 23.73 | | | | |
| 4358 | 1926249 ULRICH, DEBORAH A | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4359 | 1237485 CARDELLE, DONNA M | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4360 | 1242884 HARKNESS FAMILY LLC | US | 0 | 100 | 0 | 100 | 0 | | 100 | | | | | |
| 4361 | 1871117 ALVARENGA, RAQUEL M | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4362 | 1891279 SYLVIA, JOSEPH F | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4363 | 2022884 SMITH, DWAYNE M | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4364 | 1913113 ALMEDA, EDNA LOIDE T | US | 0 | 100 | 0 | 100 | 0 | | 100 | 13.16 | 13.16 | | | | |
| 4365 | 1904912 CLARK, PAMELA A | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4366 | 1904910 LANDGREN, HILLA B | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4367 | 1991198 GRAHAM III, JOHN C | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4368 | 1929819 BELLOT, LOUISSANT | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4369 | 1966430 NELSON, KENNETH M | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4370 | 2003845 POST ENTERPRISES PLLC | US | 0 | 100 | 0 | 100 | 0 | | 100 | | 100 | | | | |
| 4371 | 2003150 HANSEN, HELEN C | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4372 | 1889042 COPELAND, BETTE A | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4373 | 1355593 MORI, YUFOKO | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4374 | 2050926 TURNER, JOCELYN | US | 0 | 100 | 0 | 100 | 0 | | 100 | 13.16 | 13.16 | | | | |
| 4375 | 2026447 LARSEN, RICHARD A | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4376 | 2026081 HARDY, JENNIFER A | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4377 | 1980010 BAZ, MANUEL | US | 0 | 100 | 0 | 100 | 0 | | | | 300 | | 300 | | |
| 4378 | 2027469 MACHADO, CONNIE | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4379 | 2026470 HILL, GENE | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4380 | 2006925 BATES, JAMES M | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4381 | 1990471 WON, MARTIN | US | 0 | 100 | 0 | 100 | 0 | | 100 | | 500 | | 500 | | 500 |
| 4382 | 2003773 MANLEY, GLADYS | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4383 | 2009646 STIGMAN, STEPHANIE M | US | 0 | 100 | 0 | 100 | 0 | | 100 | | 100 | | 100 | | 100 |
| 4384 | 1981485 ABDALLAH, FADI | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4385 | 2032534 FOX, WILLIAM R | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4386 | 1973121 FUKDA, CONNIE | US | 1.98 | 98.01 | 0 | 100 | 0 | | | | | | | |
| 4387 | 2005822 NEWMAN, EDWARD P | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4388 | 1973106 BUTLER, EARLEEN A | US | 0 | 100 | 0 | 100 | 0 | | 100 | 13.26 | 13.26 | | | | 15.1 |
| 4389 | 1980725 EULER, JACLYN R | US | 0 | 100 | 0 | 100 | 0 | | | | | | | | 15.1 |
| 4390 | 1781180 BASCOM, WINIFRED D | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4391 | 1578889 ARCHAMBEAU, CHARLES J | US | 0 | 100 | 0 | 100 | 0 | | 100 | 14.67 | 14.67 | | | | |
| 4392 | 1972333 MATSUSHITA, TOMIKO | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4393 | 1645893 WASHINGTON, LASHONDA H | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4394 | 1700537 THOMAS, DAVID E | US | 0 | 100 | 0 | 100 | 0 | | 100 | | | | | |
| 4395 | 1612143 KARAPANOS, PAUL P | US | 0 | 100 | 0 | 100 | 0 | | 100 | | | | | | 14.11 |
| 4396 | 1953108 JIN, HUIPING | US | 0 | 100 | 0 | 100 | 0 | | | | | | | | 14.11 |
| 4397 | 1975276 DELISLE, KENNETH | US | 0 | 100 | 0 | 100 | 0 | | 100 | 13.07 | 13.07 | | | | |
| 4398 | 1958944 BARNETT, CHRIS M | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4399 | 1932773 BESSETTE, JAMES D | US | 0 | 100 | 0 | 100 | 0 | | | | 113.07 | | | | |
| 4400 | 2001154 CHULBA, TATSIANA | US | 0 | 100 | 0 | 100 | 0 | | 100 | 13.34 | 113.34 | | | | |
| 4401 | 1789703 MCCARTHY, PATRICK G | US | 0 | 100 | 0 | 100 | 0 | | | 14.12 | 14.12 | | | | |
| 4402 | 1907008 EDWARDS, MARTHA A | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4403 | 1982043 MACAPAGAL, CORNELIA B | US | 0 | 100 | 0 | 100 | 0 | | 100 | | 100 | | 100 | | 100 |
| 4404 | 1982193 DENVER, MALE E | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4405 | 2005250 HARDING, NATHAN D | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4406 | 1937426 ROGERS, LINDA T | US | 0 | 100 | 0 | 100 | 0 | | 100 | | | | | |
| 4407 | 1960536 YODELL, JENNY | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4408 | 2030923 BECK, GRAHAM BECK M | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4409 | 1937426 REZK, SAM | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4410 | 1967843 FERNANDEZ, ELISA | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4411 | 1476464 YOUNG, OSTEN | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4412 | 2005852 MOHRE, ELIZABETH A | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4413 | 1990835 GLIGOR, NOEMI | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4414 | 1997736 LAGES, BETTY L | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4415 | 1930524 MOORE, KENNETH C | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4416 | 1833742 FERNANDEZ, ANA | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4417 | 1920070 PURDIE-WILLIAMS, DEMETRIUS O | US | 0 | 100 | 0 | 100 | 0 | | 100 | | 100 | | 100 | | 100 |
| 4418 | 1968364 REYES JR, EDMUNDO S | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |
| 4419 | 1931539 CRUZ, ANA SONIA F | US | 0 | 100 | 0 | 100 | 0 | | | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4419 | 1413879 FETEAU, ELIZABETH | US | 0 | 100 | 100 | 0 | 100 | 0 | 100 | | 100 | 1.96 | 98.01 | | 100 |
| 4420 | 1981097 CASH, CLINTON R | US | 0 | 100 | | 0 | 100 | 0 | 100 | | | | | | |
| 4421 | 1985239 SERRAMALERA, ALEXANDER | US | 0 | 100 | | 0 | 100 | 0 | 100 | 0 | 100 | | | 26.93 | |
| 4422 | 1539726 VOLONINO II, DANIEL | US | -450 | 550 | | 0 | 100 | 0 | 400 | | | | | | 129.93 |
| 4423 | 1070169 LEWIS, E JULIAN | US | 100 | 0 | | 0 | 100 | 321.89 | 498.01 | | 820 | 375.97 | | | 370 |
| 4424 | 1898639 WILSON, ELENA VIVA A | US | 0 | 100 | | 0 | 100 | | 0 | 14.87 | 14.87 | | -5.97 | | |
| 4425 | 1920078 BRENEMAN, DANI E | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4426 | 1924394 SWIFT, PATRICIA L | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4427 | 1961097 HAMMERICH, NANCY L | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4428 | 1908138 RAPOSO, MARGARIDA | US | 0 | 100 | | 0 | 100 | | 100 | | 100 | | | | |
| 4429 | 1995427 PARK, JAE YOON | US | 0 | 100 | | 0 | 100 | | 100 | | | | | | |
| 4430 | 1984184 CANNIZZARO, JOSHUA A | US | 0 | 100 | | 0 | 100 | | 100 | | 100 | | | | |
| 4431 | 2016247 TAVERNIER, ANDREA V | US | 0 | 100 | | 0 | 100 | | 100 | | 100 | | | | |
| 4432 | 2023717 HEATHER, ERIK J | US | 0 | 100 | | 0 | 100 | | 100 | | 100 | | | | |
| 4433 | 1947252 FOURNIER, JERRY | US | 0 | 100 | | 0 | 100 | | 100 | | 100 | | | | |
| 4434 | 2015236 HILLER, CHRIS B | US | 0 | 100 | | 0 | 100 | | 100 | | 100 | | | | |
| 4435 | 1982823 HAUSNER, KORES, JENNIFER | US | 0 | 100 | | 0 | 100 | | 100 | | 400 | | | | |
| 4436 | 1903741 PETERSON, MELISSA A | US | 0 | 100 | | 0 | 100 | | 100 | | | | | | |
| 4437 | 2003185 IVANCHENKO, VIKTOR | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4438 | 1959103 FROST, NAN D | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4439 | 2022856 GRIFFIN, TOM | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4440 | 2003451 KIMMEL, GARY M | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4441 | 1809972 RICE, AMANDA S | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4442 | 1983565 ULRICH, STEVEN J | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4443 | 2013 DIX CAPITAL INC | US | 0 | 100 | | 0 | 100 | | 0 | | 500 | | 500 | | 500 |
| 4444 | 1998988 MOORE, SIDNEY B | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4445 | 1925411 EBDALAN, ALBERT | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4446 | 1989092 BEAA, LINDA | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4447 | 1902727 LUBIMOV, ARTHUR I | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4448 | 1997072 THOMAS, ANDREA L | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4449 | 2006608 MARKIDES, ATHANASIOS | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4450 | 2031206 ROSENQUIST, RUSS J | US | 0 | 100 | | 0 | 100 | | 500 | | 500 | | 500 | | 500 |
| 4451 | 1842829 CRANDALL, MARVIN | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4452 | 1932920 CHANG, WILLIAMS, CHERYL J | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4453 | 1878933 BENEFIELD, TRAE | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4454 | 2033472 STOTTLEMIRE, ERICA & TODD | US | 0 | 100 | | 0 | 100 | | 100 | | 100 | | | | |
| 4455 | 1811216 GALLAGHER, ADRIAN R | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4456 | 1791686 PLATT JR, ALFRED E | US | 0 | 100 | | 0 | 100 | | 100 | | 100 | | | | |
| 4457 | 1998016 JONES, JAMES D | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4458 | 1439689 GREEN, SCOTT E | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4459 | 1464442 CHACON, LAURA L | US | 0 | 100 | | 0 | 100 | | 0 | 13.916 | 13.916 | | | 13 | |
| 4460 | 1903283 GONZALEZ, JOSEPH C | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4461 | 2004941 PLUNKETT, JEWELLE J | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4462 | 1866377 ROBINSON, MAURICE | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4463 | 1975143 BERGQUIST, DAVID W | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4464 | 1595155 MEYER, ELIZABETH | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4465 | 1804 MARKOVITZ, HARVEY | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4466 | 1571208 KIM, JAMES | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4467 | 1909297 VILORIA, OCTAVIO F | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4468 | 1914674 MURDOCK, JOHN C | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4469 | 1903283 GARCEAU, ROBERT S | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4470 | 1951044 GOTT, ROSE | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4471 | 1895257 BOOTH, TRISTAN P | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4472 | 2032218 OLVERA, RAUL | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4473 | 1838098 KIM, ROBERT V A | US | 0 | 100 | | 0 | 100 | | 0 | | 100 | | | | |
| 4474 | 1991172 FOURNIER, MICAH | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4475 | 1977988 SMITH, KIMBERLY A | US | 0 | 100 | | 0 | 100 | | 100 | | 100 | | | | |
| 4476 | 1991110 WILLIAMS, LINDA | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4477 | 1910819 GUTIERREZ, MICHELYNE | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4478 | 2017065 STATECZNY, ROMAN | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4479 | 1927 RODGERS, DOMINIQUE R | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4480 | 1983416 JORSCH, AVI | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4481 | 1995027 SHAW, BINGER | US | 0 | 100 | | 0 | 100 | | 100 | | 100 | | | | |
| 4482 | 1989926 WRIGHT, DAVE | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4483 | 1910736 VO, NANCY H | US | 0 | 100 | | 0 | 100 | | 100 | | 100 | | | | 100 |
| 4484 | 1990214 TIPTON, TED | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4485 | 1888500 ARAGON, JOEY | US | 0 | 100 | | 0 | 100 | | 100 | | | | | | |
| 4486 | 1929135 BEAM, HALEY T | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4487 | 1991488 SILVAS, MATTHEW J | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4488 | 1801342 FLATLEY, MARTIN M | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4489 | 1922883 KENCZYKOR, CASSIDY | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4490 | 1952002 SBARRA, MARIA C | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4491 | 1902506 GU, LU | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4492 | 1953 MAARSHALKUN, LUKYA P | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4493 | 1974203 PETERS, PATRICK L | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4494 | 1981486 HEAD, RICHARD D | US | 0 | 100 | | 0 | 100 | | 500 | | 500 | | | | |
| 4495 | 2027421 ALLEN, JAMES M | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4496 | 2014767 HENRY, ERIC M | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4497 | 1949159 RALLS, PETER J | US | 0 | 100 | | 0 | 100 | | 100 | | | | | | |
| 4498 | 1923 SIDMANNS, DEBORAH W | US | 0 | 100 | | 0 | 100 | | 100 | | | | | | 100 |
| 4499 | 1950616 DENNARD, JESSICA L | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4500 | 2004865 FERKINS, CHRISTIAN S | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4501 | 2004888 BETHEL, ROLANDO Z | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4502 | 1914310 CRUFT, GARY | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4503 | 1991058 WILSON, SHANNON V | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4504 | 1988174 HILLIARD, JOSHUA | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4505 | 1958682 SAUCEDO JR, GONZALO | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4506 | 1932929 EMPOWERED PROSPER, LLC | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4507 | 1979834 BUNTON, DAVID F | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4508 | 1985519 OUMET, KRISTIN | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4509 | 2007146 HOLTON, BET DD | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4510 | 1991316 TOURTELLOTTE, CHARLIE | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4511 | 1992797 PRO JR, CAMRON | US | 0 | 100 | | 0 | 100 | | 0 | | | | | | |
| 4512 | 1991773 HAMMERICH, AMY M | US | 0 | 100 | | 0 | 100 | | 100 | | 100 | | | | 100 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4513 | 1992513 | HOLTON, DAVE | US | 0 | 100 | 0 | 100 | 100 | | | | | | | 500 |
| 4514 | 2010507 | NUNEZ, RAY | US | 0 | 0 | 0 | 100 | 100 | | | | | | 17.75 | 125.16 |
| 4515 | 2014640 | HAYNES, JOSHUA A | US | 100 | 100 | 0 | 100 | 100 | | | | | | | |
| 4516 | 2003906 | SAVAGE, KALA DAVID | US | 0 | 100 | 0 | 100 | 100 | | | | | | | 100 |
| 4517 | 1943175 | MELARA, YESENIA C | US | 0 | 100 | 0 | 100 | 100 | | | | | | | 100 |
| 4518 | 1989234 | PETE, IZ J | US | 0 | 100 | 0 | 100 | 100 | | | | | | | 15.41 |
| 4519 | 204473 | MALO, IVAN | US | 0 | 98.01 | 0 | 100 | 100 | | | | | | | |
| 4520 | 1992642 | KOPAN, STEVE | US | 1.98 | 98.01 | 0 | 100 | 100 | | | | | | | |
| 4521 | 2001057 | RILEY, BRUCE DA | US | 0 | 0 | 0 | 100 | 100 | | | | | | | |
| 4522 | 2025937 | ANDERSON, CARLYN | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4523 | 1966257 | HOGI, SAMUEL B | US | 0 | 0 | 0 | 100 | 100 | | | 100 | | | | |
| 4524 | 2016740 | VANTHIVONG, JESSICA P | US | 0 | 0 | 0 | 100 | 100 | | | 100 | | | | |
| 4525 | 2034006 | FIRTH, KELY J | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4526 | 1929236 | CORONA, CHARLES R | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4527 | 2026964 | GITTENS, GARTH | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4528 | 1929892 | WESTLAND, FRED | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4529 | 1846224 | MYERS, JAMES H | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4530 | 1907235 | TRUJILLO, MICHAEL A | US | 0 | 100 | 0 | 100 | 100 | | | | | | | 19.81 |
| 4531 | 1873913 | ADAMATA, ROBERT | US | 0 | 100 | 0 | 100 | 100 | | | | | | 19.81 | 19.81 |
| 4532 | 1933372 | RANDEL, RONNIE L | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4533 | 1857119 | PANG, ASHLY G | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4534 | 1923434 | LANGSON, JANE | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4535 | 1832378 | PATTERSON, JEFF | US | 0 | 100 | 0 | 100 | 100 | | | 17.36 | 17.36 | | | |
| 4536 | 1814915 | MARTIN, DAVE | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4537 | 1889838 | MOORE, RAYMOND H | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4538 | 1666609 | FARRAJ, STEPHEN | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4539 | 1939993 | SCHEELE, BRADLEY R | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4540 | 1782938 | MARTINEZ-GRUMBEY, SHAHEEN D | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4541 | 1942156 | ELLIS, CHERYL A | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4542 | 2005980 | SUMMERS, MARIA C | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4543 | 1947011 | TROJAN, LEO M | US | 100 | 0 | 0 | 100 | 100 | 190 | 190 | 190 | 190 | | | 270 |
| 4544 | 2005378 | MELTON, DARREN W | US | 0 | 100 | 0 | 100 | 100 | | | | | | | 270 |
| 4545 | 2011541 | YIM, MICHELLE | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4546 | 1982701 | HYDE, JEFFREY P | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4547 | 2031777 | ROH, CHONGHEE | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4548 | 1979239 | NOELLE, DIMPHA | US | 0 | 100 | 0 | 100 | 100 | | | 100 | 100 | | | 100 |
| 4549 | 2019038 | ESTIENNE, HAROLD | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4550 | 1981361 | WEBSTER, ANN M | US | 0 | 100 | 0 | 100 | 100 | | | 100 | 100 | | | 100 |
| 4551 | 1984049 | BLAKE, KARLA L | US | 0 | 100 | 0 | 100 | 100 | 500 | 500 | 500 | 500 | | 500 | 500 |
| 4552 | 1987456 | LU, ILLIN | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4553 | 1992914 | SCHAEFER, KARL & TANNY | US | 0 | 100 | 0 | 100 | 100 | 17.96 | 17.96 | 17.96 | 17.96 | | | |
| 4554 | 1821969 | BRIGHT, JUSTIN | US | 0 | 100 | 0 | 100 | 100 | 14.42 | 14.42 | 14.42 | 14.42 | | | |
| 4555 | 1859194 | SCHAAFVELD, JOSHUA R | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4556 | 1872011 | WOO, YOUNGJUN | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4557 | 1925826 | STEWART, WENDY G | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4558 | 1846077 | DORSEY SR, TROY | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4559 | 1929626 | KNIFONG, PAMELA A | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4560 | 2023050 | SIMONS, DANIEL P | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4561 | 2027785 | RIPATTI, COLLEEN | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4562 | 1973888 | AGUILAR, JULIA D | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4563 | 2026654 | TRAN, VIC | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4564 | 2023446 | MADRID JR, JESUS | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4565 | 1989307 | VALENTINI, TERESA C | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4566 | 2029974 | ALDERMAN, BRENT | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4567 | 1838621 | WAW, CASSIE B | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4568 | 2023549 | PAUMIER, SHANNON | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4569 | 2013492 | VAN DYKE, MICHAEL P | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4570 | 2011707 | JIN, SHAHFU | US | 0 | 98.01 | 0 | 100 | 100 | | | | | | | |
| 4571 | 1969783 | TISDALE, JACK | US | 1.98 | 0 | 0 | 100 | 100 | | | | | | | |
| 4572 | 2002268 | CAPASIN, JAMIE B | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4573 | 1930049 | DUTEROE, JOE | US | 0 | 100 | 0 | 100 | 100 | 14.61 | 14.61 | 14.61 | 14.61 | | | |
| 4574 | 1773029 | LIUBAKKA, JOHN W | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4575 | 1851561 | KIM, ELLEN | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4576 | 1822576 | GILBERT, PEREZ | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4577 | 1867243 | DESROCHERS, BARBARA A | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4578 | 1972372 | COVLE, RON A | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4579 | 1997866 | LEEMAN, TREVOR J | US | 0 | 100 | 0 | 100 | 100 | | | | | | | 13.2 |
| 4580 | 1994129 | HAGENSON, BRANNON M | US | 0 | 100 | 0 | 100 | 100 | | | | | | 13.2 | 13.2 |
| 4581 | 2034559 | SLIVER, CONNOR L | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4582 | 2029152 | WILHITE, JENNIFER J | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4583 | 1903580 | BAGG, MATHEWS | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4584 | 2009578 | MCCOY, STEVE | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4585 | 1923652 | BECTON, DEBORAH E | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4586 | 1886979 | HUGLESTON, ROBERT K | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4587 | 1931072 | COLLIER, KACEY M | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4588 | 1899473 | ROBINSON, KAREN & BRENT | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4589 | 1982951 | SNEDDEN, DARLA | US | 0 | 100 | 0 | 100 | 100 | | | | | | | 100 |
| 4590 | 1657522 | SOWA, JOANNE C | US | 0 | 100 | 0 | 100 | 100 | | | | | | | 100 |
| 4591 | 1565051 | DEVINE, DOUG | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4592 | 2009653 | SLATER, DAN D | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4593 | 1981837 | WILLIAMS, LORI | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4594 | 2031316 | CANDIDO, ALEX | US | 0 | 100 | 0 | 100 | 100 | | | 100 | 100 | | | 100 |
| 4595 | 1727718 | TAKO, ANCHOR | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4596 | 1982467 | TOSOC, NOLI B | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4597 | 1865399 | LEUNG, EDWARD | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4598 | 2008673 | SACEDAHL, MARY J | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4599 | 2008840 | AMERICAN RESOLUTIONS LLC | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4600 | 2035723 | BYNWATE, VINCETE C | US | 0 | 100 | 0 | 100 | 100 | | | | | | | |
| 4601 | 1662229 | GILBERT, MICHAEL B | US | 0 | 100 | 0 | 100 | 100 | | | | | | | 100 |
| 4602 | 2006282 | GREEN, AARON S | US | 0 | 100 | 0 | 100 | 100 | | | 100 | 100 | | | 100 |
| 4603 | 1866545 | FERRIS, EMILY | US | 0 | 100 | 0 | 100 | 100 | | | 100 | 100 | | | 100 |