| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4607 | 2024049 | CROWDER, WILLIAM E | US | | | | 100 | | | | | | | | |
| 4608 | 2008267 | POL, SHERYL ANN A | US | | | | 100 | | | | | | | | |
| 4609 | 2015510 | BELL, ALLAN M | US | | | | 100 | | | | 500 | 70 | 200 | | |
| 4610 | 2015311 | MCGORTY, AILEEN J | US | | | | 100 | | | | | | | | |
| 4611 | 1972319 | MARINELLO, TIMOTHY J | US | | 100 | | 100 | | 500 | | | | | | |
| 4612 | 1975151 | MAYO, CRISTINA G | US | | 100 | | 100 | | | | | | | | |
| 4613 | 1976315 | XIE, SHANGJIAN | US | | 100 | | 100 | | 100 | | 100 | | | | |
| 4614 | 1985518 | TINAJERO, AMANDA | US | | 100 | | 100 | | | | | | | | |
| 4615 | 1982120 | GENOVA, NINA L | US | | 100 | | 100 | | | | | | | | |
| 4616 | 1904026 | SPENCE, VALARI J | US | | 100 | | 100 | -32.99 | | | | | | | |
| 4617 | 2005424 | ZORN, RONDA O | US | | 100 | | 100 | | | | | | | 25.28 | 125.28 |
| 4618 | 2020192 | PAEZ, JULIO O | US | | 100 | | 100 | | | | | | | 18.92 | 216.02 |
| 4619 | 1863420 | MANAPAT, ANGELA M | US | | 100 | | 100 | | | | | | | | |
| 4620 | 1992427 | MCSWAIN, MITCHELL | US | | 100 | | 100 | | | | | | | | |
| 4621 | 1976693 | BAUTISTA, FELIX M | US | | 100 | | 100 | | | | | | | | |
| 4622 | 2030856 | WILLIAMS, EMMA Y | US | | 100 | | 100 | | 132.99 | | 100 | | | | |
| 4623 | 1999016 | MUIR, WILLIAM T | US | 5.97 | 94.03 | | 100 | | | | | | | | |
| 4624 | 2023447 | GHAFOURI, PHELECIA V | US | | 100 | | 100 | | 1000 | | 1000 | | | | |
| 4625 | 2014350 | RUBIDGE, LAURA A | US | 100 | 100 | | 100 | | | | | | | | |
| 4626 | 2017146 | BERNSTEIN, SHANE M | US | | 100 | | 100 | 210 | | | 210 | | | | |
| 4627 | 1986688 | CASIDSID, RAMIL | US | | 100 | | 100 | | | | | | | | |
| 4628 | 1905166 | KIM, TAEHO | US | | 100 | | 100 | | | | | | | | |
| 4629 | 2026425 | MAGTRONG, MAGNOLIA | US | | 100 | | 100 | | | | | | | | |
| 4630 | 2023079 | BARCA, WHITNEY N | US | | 100 | | 100 | | | | | | | | |
| 4631 | 2023917 | RIVERA, CARLOS H | US | | 100 | | 100 | | | | | | | | |
| 4632 | 1908274 | KAUFFMAN, MYRON L | US | | 100 | | 100 | | | | | | | | |
| 4633 | 1940355 | BAGINSKI, MYRA | US | | 100 | | 100 | | | | | | | | |
| 4634 | 1987749 | REYES, SALLIE A | US | | 100 | | 100 | | | | | | | | |
| 4635 | 1395453 | MOREIRA JR, JOHN A | US | | 100 | | 100 | | | | | | | | |
| 4636 | 1623855 | OWENS, FLOYD & DOROTHY | US | | 100 | | 100 | | 100 | | 100 | 25 | 75 | | |
| 4637 | 2026453 | LEE, TAEYONG | US | | 100 | | 100 | | | | | | | | |
| 4638 | 1786864 | BATUGO, AARON | US | | 100 | | 100 | | | | | | | | |
| 4639 | 1968319 | TORRES, ANN | US | | 100 | | 100 | | | | | | | | |
| 4640 | 1914869 | PEREZ, ANGELA A | US | | 100 | | 100 | | | | | | | | |
| 4641 | 1993778 | BEEDON, SCOTT D | US | | 100 | | 100 | | | | 100 | | | | |
| 4642 | 1844897 | MADALIMBANG, PRUDENCE F | US | | 100 | | 100 | | | | | | | | |
| 4643 | 1844897 | LARGENT, PATRICIA D | US | | 100 | | 100 | | | | | | | | |
| 4644 | 1989111 | JULIER, LARA A | US | | 100 | | 100 | | 500 | | 500 | | | | |
| 4645 | 1940368 | POLEGA, PATRYK | US | | 100 | | 100 | | | | | | | | |
| 4646 | 1854992 | LOREN, NANCY | US | | 100 | | 100 | | | | | | | | |
| 4647 | 1989114 | LEE II, JOHN | US | | 100 | | 100 | | 100 | | 100 | | | | |
| 4648 | 1953913 | SIMMONS, MARK E | US | | 100 | | 100 | | | | | | | | |
| 4649 | 1862037 | KOCHER, JOSEPHINE B | US | | 100 | | 100 | | 500 | | 500 | 100 | 25 | | |
| 4650 | 1892640 | FERGUSON, CYNTHIA L | US | | 100 | | 100 | | | | | | | | |
| 4651 | 1752029 | RESENIAS, CLARK S | US | | 100 | | 100 | | 1000 | | 800 | | | | |
| 4652 | 1993970 | EISNER, CAROLE AND LES | US | | 100 | | 100 | | 100 | | 100 | | | | |
| 4653 | 2001592 | SCHNEIDER, TIMMY L & KARL | US | | 100 | | 100 | | | | | | | | |
| 4654 | 1991713 | SMITH, STACI E | US | | 100 | | 100 | | | | | | | | |
| 4655 | 1992186 | SCHLOTTHAUER JR, GEORGE | US | | 100 | | 100 | | | | | | | | |
| 4656 | 2024082 | KINDERGARTEN, MICHAEL | US | | 100 | | 100 | | | | | | | | |
| 4657 | 2017710 | GRAY, TRACY | US | | 100 | | 100 | | 0 | | 0 | | | | |
| 4658 | 1933603 | DOXO, JACKIE J | US | | 100 | | 100 | | | | | | | | |
| 4659 | 1932847 | GONZALEZ, MARIA C | US | | 100 | | 100 | | 100 | | 100 | | | | |
| 4660 | 2003709 | DEBAJ, RASHEKAR P | US | | 100 | | 100 | | | | | | | | |
| 4661 | 2003818 | LEE, RICHARD | US | | 100 | | 100 | | | | | | | | |
| 4662 | 2026590 | HUGHES, WILLIAM H | US | | 69.24 | | 100 | | 96.02 | 19.24 | 19.24 | | | | 100 |
| 4663 | 1864459 | HOFFMAN, KENNETH D | US | | 100 | | 100 | | 100 | | 100 | | | | |
| 4664 | 1993908 | MARTINEZ, DENISE G | US | | 100 | | 100 | | | | | | | | |
| 4665 | 1871548 | BRADFORD, MATT | US | | 100 | | 100 | | | | | | | | |
| 4666 | 1969034 | LOVE, TAWANA L | US | | 100 | | 100 | | | | | | | | |
| 4667 | 1869398 | REDERBERG, RANDALL | US | | 100 | | 100 | | | | | | | | |
| 4668 | 1947272 | PATTON, MICHAEL T | US | | 100 | | 100 | | | | | | | | |
| 4669 | 2032550 | MUELLER, PRISCILLA A | US | | 100 | | 100 | | | | | | | | |
| 4670 | 1989480 | KING, LUCIA | US | | 100 | | 100 | 3.98 | | | | | | | |
| 4671 | 1921938 | DYER, JON F | US | | 100 | | 100 | | | | | | | | |
| 4672 | 1982072 | RUIZ, WENDI | US | | 100 | | 100 | | | | | | | | |
| 4673 | 1739645 | LEWIS, BRIAN K | US | | 100 | | 100 | | | | | | | | |
| 4674 | 2023495 | FISHER, CHERYL L | US | | 100 | | 100 | | | | | | | 15.12 | 15.12 |
| 4675 | 1972494 | CAIN, RORY | US | | 100 | | 100 | | 500 | | 500 | | | | |
| 4676 | 1591428 | TYLER, BRITNEY | US | 0.76 | | | 100 | | | | | | | | |
| 4677 | 1435923 | WOODARD, LAURA M | US | | 100 | | 100 | | | | | | | | |
| 4678 | 1942546 | ORTEGA, KIMBERLEY | US | | 100 | | 100 | | | | | | | | |
| 4679 | 2028338 | WEBB, JERRY | US | | 100 | | 100 | | | | | | | | |
| 4680 | 2031787 | CUDIA, LUCIA C | US | | 100 | | 100 | | | | | | | | |
| 4681 | 2009225 | MOSKOVO, MARIA D | US | | 100 | | 100 | | | | | | | | |
| 4682 | 2011159 | COOPER, JEFF A | US | | 100 | | 100 | | | | | | | | |
| 4683 | 1849918 | ROSE, RICK J | US | | 100 | | 100 | | | | | | | | |
| 4684 | 2008608 | RODRIGO, REYNALDO | US | | 100 | | 100 | | | | | | | 13.74 | 13.74 |
| 4685 | 2013508 | GARCIA, DOMINGO G | US | | 100 | | 100 | | | | | | | | |
| 4686 | 2028540 | LESPERANCE, VILMA | US | | 100 | | 100 | | | | | | | | |
| 4687 | 2023088 | NEWSOME, HASAAD J | US | | 100 | | 100 | | 100 | | 100 | | | | |
| 4688 | 1887159 | RUKADO, MATTHEW | US | | 100 | | 100 | | | | | | | | |
| 4689 | 1929050 | ROGERS, ROBERT E | US | | 100 | | 100 | | 500 | | 500 | | | | |
| 4690 | 1919190 | MCNEELY, JEFFREY | US | | 100 | | 100 | | | | | | | | |
| 4691 | 1876330 | MOK, CYNTHIA | US | | 100 | | 100 | | 100 | | 100 | | | | |
| 4692 | 1916711 | WORLD WISE SOLUTIONS | US | | 100 | | 100 | | | | | | | | |
| 4693 | 2017814 | FRANCO, JACOB M | US | | 100 | | 100 | | 100 | | 100 | | | | |
| 4694 | 1940373 | HEBERT, STELL L | US | | 100 | | 100 | | | | | | | | |
| 4695 | 1945233 | ROBERTS, BRADFORD L | US | | 100 | | 100 | | | | | | | | |
| 4696 | 2001632 | AMEGBEDUL, KOSSI S | US | | 100 | | 100 | | | | | | | | |
| 4697 | 1884064 | KAM, LAI | US | | 100 | | 100 | | | | | | | | |
| 4698 | 1988063 | BEECHOFT, ROGER B | US | | 100 | | 100 | | | | | | | | |
| 4699 | 2026782 | VESTERBERG, BETHANY | US | | 100 | | 100 | | | | | | | | |
| 4700 | 1927682 | FOY, THOMAS F | US | | 100 | | 100 | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4701 | 1925829 | RADECHI, ZIGGY | US | 50 | 50 | | 100 | | | | | | | | 0 |
| 4702 | 1941090 | COLLINS, GARY L | US | | | | 100 | | | | | | | | 0 |
| 4703 | 1953078 | FONTAINE, SCOTT SIMON L | US | | | | 100 | | | | | | | | 0 |
| 4704 | 2000458 | BROOKS, PARKER D | US | | | | 100 | | | | | | | | 0 |
| 4705 | 1926544 | DEBENEDETTO, CAROL | US | | | | 100 | | | | | | | | 0 |
| 4706 | 2039734 | KENNY, PATRICE K | US | | | | 100 | | | | | | | | 0 |
| 4707 | 1861959 | RUIZ, CAMILO | US | | | | 100 | | | | | | | | 0 |
| 4708 | 1953737 | KULL, CHAD G | US | | | | 100 | | | | | | | | 0 |
| 4709 | 1984124 | COCA, RICHARD D E | US | | | | 100 | | | 100 | | | | | 100 |
| 4710 | 1997898 | MEAR, JOSEPH W | US | | | | 100 | | | | | | | | 0 |
| 4711 | 1971471 | LLEUELLA, LISA M | US | | | | 100 | | | | | | | | 0 |
| 4712 | 1642823 | CERVANTES, JUAN | US | | | | 100 | | | | | | | | 0 |
| 4713 | 1856453 | COLBY, CHUCK A | US | | | | 100 | | | | | | | | 0 |
| 4714 | 2000040 | OSSORIO-URIBE, REGINA A | US | 1.98 | 98.01 | | 100 | | | | | | | | 0 |
| 4715 | 1505814 | WORFORD, CHRIS E | US | | | | 100 | | | 14.4 | 14.4 | 14.4 | | | 14.4 |
| 4716 | 1381933 | STURCHIO SR, MICHAEL G | US | | | | 100 | | | 15.5 | 15.5 | 15.5 | | | 15.5 |
| 4717 | 1996603 | PERDOMO, MARIO | US | | | | 100 | | | | | | | | 0 |
| 4718 | 1999938 | VOCOD, JASON R | US | | | | 100 | | | | | | | | 0 |
| 4719 | 1932069 | WARFIELD, BRETT R | US | | | | 100 | | | | | | | | 0 |
| 4720 | 1958504 | LOPEZ, DOLORES | US | | | | 100 | | | | | | | | 0 |
| 4721 | 1961149 | BEICH JR, CHARLES F | US | | | | 100 | | | | | | | | 0 |
| 4722 | 1969094 | GONZALEZ, GREGORY P | US | | | | 100 | | | | | | | | 0 |
| 4723 | 1984405 | WON, JAEHUN | US | | | | 100 | | | | | | | | 0 |
| 4724 | 1759943 | BUSH, WAYNE M | US | | 100 | 100 | 99.99 | | | 100 | 100 | 100 | | | 13.95 |
| 4725 | 1983435 | ROSALES, MADELINE | US | | 7.14 | | 99.99 | | | 67.54 | 67.54 | 67.54 | | | 13.95 |
| 4726 | 1722586 | MACH JR, AKOT A | US | | 98.01 | | 99.99 | | | | | | | | 0 |
| 4727 | 1677248 | CLOWERS, KAMDEN | US | 92.85 | | | 99.99 | | | | | | | | 0 |
| 4728 | 1974629 | MELOS, FINCH L | US | | 100 | | 99.99 | | | 100 | 100 | 100 | | | 15.07 |
| 4729 | 1987608 | BRECHLIN, ASHLEY R | US | | 7.14 | | 100 | 7.14 | 7.14 | 67.54 | 67.54 | 67.54 | | | 67.54 |
| 4730 | 1803769 | RADOGO, DANIEL | FR | | | | 99.99 | | | | | | | | 0 |
| 4731 | 760656015 | SADOT, GERARD | FR | | | | 99.99 | | | 43.62 | 43.62 | 43.62 | | 28.57 | 28.57 |
| 4732 | 800376937 | DREAMZ, VOIP | NL | 99.99 | 99.99 | | 99.99 | | | 27.63 | 27.63 | | 606.38 | -106.42 | 499.96 |
| 4733 | 730085890 | MENDEZ, ANDRE | ES | | | | 99.99 | | | 1313.22 | 1313.22 | | | 26.43 | 26.43 |
| 4734 | 720085685 | MARTI MORENO, JESSICA | ES | | 57.14 | 42.52 | 99.98 | 42.52 | 42.52 | | | 869.91 | 2.14 | 2.14 | |
| 4735 | 807002234 | SMIT, ARJAN | NL | | | | 99.55 | | | 103.49 | 103.49 | | | 104.75 | 104.75 |
| 4736 | | WATT, MILES S | CA | 98.5 | | | 98.5 | | | | | | | | 0 |
| 4737 | 2028303 | YEAMAN, KEVIN J | CA | | | | 98.5 | | | 2661.91 | 2661.91 | 2499.77 | 1021.34 | | 822.29 |
| 4738 | 700128984 | LEDDER, GAELSON | FR | 0 | 97.83 | 97.83 | 97.83 | 97.83 | 92.84 | 96.35 | 96.35 | | | 116.79 | 116.79 |
| 4739 | 700552087 | MEDEIROS, REGINALD | FR | 0 | 97.51 | 97.51 | 97.51 | 97.51 | | 96.35 | 96.35 | | | 92.83 | 92.83 |
| 4740 | 700552276 | LAVEANT, PASCAL | FR | 0 | 97.13 | 97.13 | 97.13 | 97.13 | | 92.38 | 92.38 | | | | 0 |
| 4741 | 808237 | BIRDEMAN, DOMINIC | GB | 0 | 97 | | 97 | | | 97 | 97 | | | 64.67 | 64.67 |
| 4742 | 807012005 | SIVAKUMARASARMA, KOKULANATHAN | GB | 0 | 97 | | 97 | | | 97 | 97 | | | | 0 |
| 4743 | 808283900 | MC OLINCHEY, BRIAN | GB | 3.23 | 93.77 | | 97 | | 97 | 97 | 97 | | | | 97 |
| 4744 | 808003900 | WOLVES, LONE M | GB | | | | 97 | | | 32.33 | 32.33 | 32.33 | | | 0 |
| 4745 | 807019418 | SELLAPPA, GOWRISANKAR | GB | | | 32.33 | 97 | 32.33 | 32.33 | 32.33 | 32.33 | 32.33 | | | 32.33 |
| 4746 | 807080029 | HARBINGER, S | GB | | | | 97 | | | 97 | 97 | | | | 97 |
| 4747 | 807012001 | YOGANATHAN, GEETHARVATHI | GB | | 64.67 | | 97 | | | | | | | | 0 |
| 4748 | 807013430 | VISHNUMAYTHAN, SHANMUGANATHAN | GB | | | | 97 | | | | | | | | 0 |
| 4749 | 807012918 | RAJAN, VILAS PRAVEEN | GB | | | | 96.99 | | | 64.66 | 64.66 | 64.66 | | | 64.66 |
| 4750 | | INEBRIA, IRHOYC | FR | | 96.99 | | 96.99 | | | 296.22 | 296.22 | | | | 0 |
| 4751 | 700653979 | HAROOL, NICOLAS | FR | | | | 96.71 | 96.71 | 96.71 | 7.14 | 7.14 | 185.7 | 185.7 | | 0 |
| 4752 | 700013782 | TRUAX, JON MAC GARY | FR | | | | 96.56 | 96.56 | 96.56 | 93.18 | 93.18 | | | | 108.35 |
| 4753 | 707013390 | SARDA, CLAUDINE | FR | | | | 96.42 | 96.42 | 96.42 | 95.42 | 95.42 | | | | 103.55 / 93.31 |
| 4754 | 140231 | OUAIDA, ABDELLAH | CA | | | | 96.41 | 96.41 | 96.41 | | | | | | 0 |
| 4755 | | JOSEPH, HELEN | DE | | | | 96.41 | | | | | | | | 0 |
| 4756 | 890301747 | FRANK OPOLKA | CA | | | | 96.11 | 96.11 | 96.11 | 96.72 | 96.72 | | | | 109 |
| 4757 | 1929147 | LARIVEE, JOCELYN | CA | | | | 95.84 | | | 96.25 | 96.25 | | | | 100.63 |
| 4758 | 1968258 | FEPUPER, JAY-TED C | CA | 2.16 | 93.68 | | 95.84 | | | | | | | | 0 |
| 4759 | 2013162 | QUE, MARIANNE | CA | | | | 95.84 | | | | | | | | 0 |
| 4760 | 1643440 | WHITEFORD, BRIAN A | CA | | | | 95.84 | | | 95.84 | 95.84 | 95.84 | | | 15.82 |
| 4761 | 1964040 | NOKUAGE, GUILLO | CA | | | | 95.84 | | | | | | | | 0 |
| 4762 | 2012480 | RAPHAEL, FABIENNE | CA | | | | 95.84 | | | | | | | | 0 |
| 4763 | 1624205 | ARCLE, CHRISTOPHER | CA | | | | 95.84 | | | | | | | | 0 |
| 4764 | 1402314 | OUAIDA, ABDELLATIF | CA | | | | 95.84 | | | 287.51 | 287.51 | 287.51 | | | 13.52 / 13.48 |
| 4765 | 1662588 | ESGUIVEL, RICARDO | CA | | | | 93.68 | | | | | | | | 13.48 |
| 4766 | 2001846 | ARNETTE, MICHEL | CA | 2.16 | | | 95.84 | | | | | | | | 0 |
| 4767 | 2019151 | KARPIAK, CHRIS J | CA | | | | 95.84 | | | 95.84 | 95.84 | 95.84 | | 95.84 | 95.84 |
| 4768 | 919513 | EVANS SR, RAYMOND | CA | | | | 95.84 | | | | | | | | 0 |
| 4769 | 1876958 | LA RIVIERE, NEAL | CA | | 2.16 | | 95.84 | | | | | | | | 0 |
| 4770 | 1951045 | GUIMONT, ANDRE | CA | | | | 95.68 | | | | | | | | 0 |
| 4771 | 1839959 | KAPAMIATOU, VASILIOS | CA | | 8.63 | | 95.84 | | | | | | | | 0 |
| 4772 | 1827831 | ASH FOR, BILL T | CA | | | | 87.21 | | | | | | | | 0 |
| 4773 | 1929152 | BIRCH, HAGOS | CA | | | | 95.84 | | | | | | | | 0 |
| 4774 | 1967382 | ANNESON, DARLENE B | CA | | | | 95.84 | | | 479.18 | 479.18 | 479.18 | | | 478.18 |
| 4775 | 1968123 | KUMAR, RAMAN | CA | | | | 95.84 | | | 287.51 | 287.51 | 287.51 | | 287.51 | 287.51 |
| 4776 | 1968430 | RAE, DON M | CA | | | | 95.84 | | | | | | | | 0 |
| 4777 | 1986630 | KHO, LILY M | CA | | | | 95.84 | | | | | | | | 95.84 |
| 4778 | 1971692 | CHARET-SHE, HELENE | CA | | | | 95.84 | | | | | | | | 0 |
| 4779 | 1996465 | DOUCET, STEPHANE | CA | | | | 95.84 | | | | | | | | 0 |
| 4780 | 1101688 | NADEAU, DANIEL | CA | | | | 95.84 | | | | | | | | 0 |
| 4781 | 1720356 | KHAN, ADNAN S | CA | | | | 95.84 | | | 13.9 | 13.9 | 13.9 | | | 13.9 |
| 4782 | 2017263 | KUMAR, RAMAN | CA | | | | 95.84 | | | | | | | | 0 |
| 4783 | 1907263 | LAPIN, MARIE LOUISE | CA | | | | 95.84 | | | | | | | | 0 |
| 4784 | 1718 LEE | LEE, NAMING | CA | | | | 95.84 | | | 15.07 | 15.07 | 15.07 | | | 15.07 |
| 4785 | 1958924 | LAVOIE, FERNAND | CA | | | | 95.84 | | | | | | | | 0 |
| 4786 | 1965948 | LEFEBVRE, ESTHER | CA | | | | 95.84 | | | | | | | | 13.12 |
| 4787 | 2005533 | HAGRA, NIRMALJIT K | CA | | | | 95.84 | | | | | | | | 0 |
| 4788 | 1537323 | DHYAR, TAMARA | CA | | | | 95.84 | | | | | | | | 0 |
| 4789 | 1904464 | SHAW-BERUBE, MICHEL INC | CA | | | | 95.84 | | | | | | | | 0 |
| 4790 | 1830033 | DERY, SEBASTIEN | CA | | | | 95.84 | | | | | | | | 15.35 |
| 4791 | 1444544 | EMOND, YVON | CA | | | | 95.84 | | | | | | | | 0 |
| 4792 | 1867884 | VIAL, MICHEL | CA | | | | 95.84 | | | 287.51 | 287.51 | 287.51 | | 95.84 | 287.51 |
| 4793 | 1980846 | PRO EVOLUTION | CA | | | | 95.84 | | | | | | | | 111.19 |

| Row | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4795 | 2000327 | MAGUINDAYAO, JULIO C | CA | | | | | | | | | | | | 95.84 |
| 4796 | 1999671 | SALAS, BENJIE | CA | | 95.84 | | | | | | | | | | 95.84 |
| 4797 | 2018739 | JAKAB, PHILIP P | CA | | 95.84 | | | | | | | | | | 95.84 |
| 4798 | 2018740 | BEDI, TEJINDER S | CA | | 95.84 | | | | | | | | | | 95.84 |
| 4799 | 1993923 | REYES, RODIGO | CA | | 95.84 | | | | 95.84 | | | 95.84 | 95.84 | | 95.84 |
| 4800 | 1997079 | BOUCHARD, NEIL | CA | | 95.84 | | | | | | | | | | |
| 4801 | 2000665 | HOLZMANN, BARBARA A | CA | | 95.84 | | | | 95.84 | | 95.84 | 95.84 | | | |
| 4802 | 1733715 | JACSO, YVES | CA | | 95.84 | | | | | | | | | | |
| 4803 | 1833161 | TSOUPROV, VIATCHESLAV | CA | | 95.84 | | | | | | 14.03 | 14.03 | | | |
| 4804 | 1842839 | MORALES, BRIAN | CA | | 95.84 | | | | | | 13.13 | 13.13 | | | |
| 4805 | 1842840 | MACWHINTER, JAMES | CA | | 95.84 | | | | 95.84 | | 95.84 | 95.84 | | | |
| 4806 | 1985281 | CAMPBELL, JENNIFER | CA | | 95.84 | | | | | | | | | | |
| 4807 | 1985282 | BOISCLU, MARIE-PIER | CA | | 95.84 | | | | 95.84 | | 15.07 | 15.07 | | | |
| 4808 | 1969727 | PARK, JAE J | CA | | 95.84 | | | | 95.84 | | 15.07 | 15.07 | | | |
| 4809 | 1959728 | MICHEL, FARAH | CA | | 95.84 | | | | 95.84 | | 14.35 | 14.35 | | | |
| 4810 | 1959733 | SEDUL, JOSHUA | CA | | 95.84 | | | | 95.84 | | 95.84 | 95.84 | 95.84 | | 95.84 |
| 4811 | 1949350 | MIHALKO, VASILIOS BILLY | CA | | 95.84 | | | | | | | | | | |
| 4812 | 1974436 | GREEN FOREST INC | CA | | 93.68 | | | | 479.18 | | 479.18 | 479.18 | | | |
| 4813 | 1974436 | BRAZ, IHAB HAIDER | CA | | 95.84 | | | | 95.84 | | 95.84 | 95.84 | | | |
| 4814 | 1976804 | BEDARD, CHRISTIANA | CA | | 95.84 | | | | | | | | | | |
| 4815 | 1826646 | LOGELIN, ANTHONY | CA | | 95.84 | | | | | | | | | | |
| 4816 | 1931626 | SCHNEIDER, JACQUELINE C | CA | 2.16 | 93.68 | | | | | | | | | | |
| 4817 | 1936026 | SCHNEIDER, ALEXANDER | CA | | 95.84 | | | | | | 16.48 | 16.48 | | | |
| 4818 | 1951318 | DEAROOF, DARCY A | CA | | 95.84 | | | | | | | | | | |
| 4819 | 1962402 | GARCIA, ROMAN | CA | | 95.84 | | | | | | | | | | |
| 4820 | 2026460 | HOAR, IVAN | CA | | 95.84 | | | | | | | | | | |
| 4821 | 2026922 | CHINCHILLA, ROGER | CA | 95.84 | 95.84 | | | | 988.94 | | 1154.43 | 353.74 | 502.79 | 856.53 |
| 4822 | 2020022 | MAKEEVA, WEBSTER INC | CA | 2.16 | 95.84 | | | | 9152 | | 95.84 | | | |
| 4823 | 1478801 | ALY, NADA | CA | 2.16 | | | | | | | | | | |
| 4824 | 1912424 | MOTA, ANA SILVIA | CA | | 93.68 | | | | | | 21.83 | | | |
| 4825 | 1953002 | MORAN, LIA | CA | | 95.84 | | | | | | | | | | |
| 4826 | 1946909 | RACHE, ELIZABETH | CA | | 95.84 | | | 4.32 | | | | | | |
| 4827 | 1972770 | GUTIERREZ, JUAN F | CA | | 95.84 | | | | | | | | | | |
| 4828 | 2003611 | FABBRO, CHERYL | CA | | 95.84 | | | | | | | | | | |
| 4829 | 2027479 | YOUNG, ALLAN M | CA | 6.47 | 95.84 | | | | | | 15.93 | | | |
| 4830 | 2003672 | TORRES, FERNANDO | CA | | 95.84 | | | | | | | | | | |
| 4831 | 1929153 | BELL, JO A | CA | | 95.84 | | | 239.6 | 479.18 | | 479.18 | 191.67 | 479.18 | 670.85 |
| 4832 | 2036726 | ZENDEJAS, ALEX | CA | | 95.84 | | | | | | | | | | |
| 4833 | 1878781 | ZAHARIA, DOARA I | CA | | 95.84 | | | | | | | | | | |
| 4834 | 2027005 | JEFFERS, KEVIN R | CA | | 95.84 | | | | 479.18 | | 479.18 | | | |
| 4835 | 1943972 | THIBEAU, SHIRLEY A | CA | | 95.84 | | | | | | 13.33 | 13.33 | | | |
| 4836 | 1342516 | RICHARD, STEPHANE | CA | | 95.84 | | | | | | | | | | |
| 4837 | 1900144 | TRUDKOWSKA, ELENA | CA | 95.84 | 95.84 | | | | 479.18 | | 734.71 | | | |
| 4838 | 2018776 | COUCHON, ROBERT | CA | | 95.84 | | | | | | | | | | |
| 4839 | 1522698 | BOOKBIR, BRANDON | CA | | 95.84 | | | | | | | | | | |
| 4840 | 1889284 | ANDRIY, HAROLD | CA | | 95.84 | | | | | | | | | | |
| 4841 | 2033994 | BINSKA, NADEEP | CA | | 95.84 | | | | | | | | | | |
| 4842 | 1891699 | PICARD, PAULE | CA | | 95.84 | | | | | | | | | | |
| 4843 | 1893984 | ROY, JONATHAN | CA | | 95.84 | | | | | | | | | | |
| 4844 | 1964743 | BRENNAN, LYNDSAY C | CA | | 95.84 | | | | | | | | | | |
| 4845 | 2006685 | REDDY, SHARDA M | CA | | 95.84 | | | | | | | | | | |
| 4846 | 2033996 | LEBLANC-MACINTOSH, ANDREW | CA | | 95.84 | | | | | | | | | | |
| 4847 | 1907207 | POKIDINA, SVETLANA | CA | | 95.84 | | | | | | | | | | |
| 4848 | 1937076 | SANTOS, VICTOR M | CA | 28.04 | 95.84 | | | | | | | | 718.76 | 971.74 |
| 4849 | 1927010 | ROMANIA, GEORGE | CA | 10.79 | 95.84 | | | | 908.35 | | 1245.87 | 239.59 | | 479.18 |
| 4850 | 2020040 | JOWSKI, MARLA J | CA | | 95.84 | | | | | | 862.52 | | | 95.84 |
| 4851 | 1961365 | JAJONA, ARIAN | CA | | 95.84 | | | | | | | | | | 479.18 |
| 4852 | 1855984 | TOOR, AMAN | CA | | 95.84 | | | | | | | | | | 95.84 |
| 4853 | 1920164 | SHEPSTONE, DAVID W | CA | | 95.84 | | | | | | | | | | |
| 4854 | 1874046 | BRUN, JEAN | CA | | 95.84 | | | | | | | | | | |
| 4855 | 2036814 | ROY, YOAN | CA | | 95.84 | | | | 383.34 | | 383.34 | | | |
| 4856 | 2007418 | CHIGICA, TERESA | CA | | 95.84 | | | | | | | | | | |
| 4857 | 1607349 | BEAULIEU, MAXIME M | CA | | 95.84 | | | | | | | | | | |
| 4858 | 1826685 | ROBITAILLE, GUY | CA | | 95.84 | | | | | | | | | | |
| 4859 | 1934106 | GARNEY CLUETT, KRISTA D | CA | 67.8 | 95.84 | | | | | | | | | |
| 4860 | 1965801 | DEVERA SR, LEO G | CA | 65.05 | 95.84 | | | | | | | | | |
| 4861 | 1863410 | CRUISE HOLDINGS OF ETOBICOKE | CA | | 96.37 | | | | | | | | | |
| 4862 | 2009775 | EXECUSERVE INTERNATIONAL INC | CA | 6.47 | 95.84 | | | | | | | | | |
| 4863 | 2000082 | LARAKY, FRANCESCO P | CA | | 95.84 | | | | 287.52 | | | | | |
| 4864 | 1920184 | SHEPSTONE, DAVID W | CA | | 95.84 | | | | | | | | | | |
| 4865 | 2020036 | KIM, CHUN HWAN | CA | | 95.84 | | | | | | | | 95.84 | 95.84 |
| 4866 | 2000971 | RA, UHJIN | CA | | 95.84 | | | | | | | | | 479.18 |
| 4867 | 1990352 | JOSEPHINE, MARIA F | CA | | 95.84 | | | | 95.84 | | 95.84 | | | 95.84 |
| 4868 | 1994875 | KIM, CHUN HWAN | CA | | 95.84 | | | | | | | | | |
| 4869 | 1993214 | MACFARLANE, GORDON A | CA | 95.84 | 95.84 | | | | 95.84 | | 95.84 | 172.49 | 172.49 |
| 4870 | 1965300 | DE JONG, MICHEL | CA | | 95.84 | | | | | | | | | |
| 4871 | 1888250 | FRANCIS ROBINSON, JONATHAN CHRIS | CA | | 95.84 | | | | 115 | | 115 | | | 13.39 |
| 4872 | 2001001 | HOOKE, RILEY | CA | | 95.84 | | | | 67.8 | | | | | |
| 4873 | 2009975 | ZAFANE, OMAR | CA | | 95.84 | | | | | | | | | 16.33 |
| 4874 | 1994815 | KIM, CHUN HWAN | CA | | 95.84 | | | | | | | | | |
| 4875 | 1936179 | ISSAKOVA, TATYANA | CA | | 95.84 | | | | | | | | | |
| 4876 | 1816950 | LEVEQUE, DOMINIQUE A | NL | 95.63 | 95.84 | | | | 38.39 | | 383.36 | 28.57 | 28.57 |
| 4877 | 1810740 | COOPER, MARCEL & ASSOCIATES INC | DK | | 57.14 | | 34.64 | 17.73 | 17.73 | 44.97 | 44.97 | 26.51 | 28.57 |
| 4878 | 1304970 | LAMONTAGNE, CLAUDE | FR | | | | 95.76 | 96.85 | 96.85 | 83.36 | 83.36 | 26.61 | 28.57 |
| 4879 | 1793056 | POITRAS, MICHELE | | 6003559133 | VISSER, SJAKO | 8109424140 | JANSSEN, ATHANASSEN, JONAS | 7602059877 | DARRICAU, PIERRE | | | | 115 | 96.85 | 96.85 | 96.85 | 104.48 | 104.48 |

| # | Name | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|------|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4889 | 7605544048 RALF SCHONWERTH HANDELSUNTERNEHMEN | CH | 50.87 | | 44.78 | 95.55 | | | | | | | | 44.69 |
| 4890 | 8103372086 ZERVISION | DK | | | | 95.57 | 102.28 | | | 92.04 | 100.77 | 19.19 | 44.69 | 84.69 |
| 4891 | 8500180018 O'BRIEN | DK | | | | 85.3 | 100.77 | | | 94.86 | | | 91.42 | 91.42 |
| 4892 | 7600746828 TERRET, CHRISTIAN | FR | | | | 95.26 | | | | 40.95 | | | | |
| 4893 | 8023700402 AALBERS, DRIES | NL | | 28.57 | | 66.02 | | | | 38.21 | | 85.71 | 15.57 | 15.57 |
| 4894 | 7600894424 JAUFFRET, GAEL | FR | | | | 95.11 | | | | 0 | | | | 101.26 |
| 4895 | 7010119927 CLUZEL, FRANCIS | FR | | | | 94.93 | | 114.28 | | 280.8 | | | 82.69 | 82.69 |
| 4896 | 7010761608 SALAHIE BERTRAND, CHRISTIAN | FR | | | | 94.73 | | 192.84 | | 44.97 | | | | |
| 4897 | 7301811097 LEMAOCH, DAMIEN | FR | | | | 94.39 | | | | 314.97 | | | 110.95 | 160.95 |
| 4898 | 7200140789 LEYTON, JOSE | AU | | | | 94.32 | | | | 44.83 | | | 45.51 | 45.51 |
| 4899 | 7500601330 LAWTON, PETER | AU | | | | 94.19 | | 200 | | 10228.45 | | 811.48 | 915.26 | 1726.74 |
| 4900 | 7600591962 PENARD, ALBERT | FR | | | | 93.86 | | | | 1028.45 | | | | |
| 4901 | 7200211599 YONG'S FINANCIAL SERVICES PTY LTD | AU | 82.02 | | | 93.15 | 136.7 | | | 189.91 | | 13.09 | 13.09 | 992.32 |
| 4902 | 7600024809 HANSLY VIVIEN | AU | | | 11.13 | 93.02 | | | | 12.21 | | | 19.05 | 19.05 |
| 4903 | 7600648455 SANCHEZ, EMMANUEL | FR | 92.85 | | | 92.85 | | 649.95 | | 20.58 | 295.7 | | 45.97 | 231.67 |
| 4904 | 7670200485 LOYALE, GREGORY | FR | 92.85 | | | 92.85 | | -464.25 | | 478.51 | 185.7 | | | 185.7 |
| 4905 | 7670308455 SAKR, MICHAEL | FR | 92.85 | | | 92.85 | | 28.56 | | 481.35 | 185.7 | | | 92.85 |
| 4906 | 7010204145 LANCEREAU, ALEXANDRA | FR | 92.85 | | | 92.85 | | -28.57 | | 61.04 | 92.85 | | 40.71 | 597.91 |
| 4907 | 7601030845 SAHRAOUI, MOHAMED | FR | 92.85 | | | 92.85 | | 371.4 | | 1085.62 | 557.1 | | 45.04 | 237.88 |
| 4908 | 7600719416 LOMBARD, THIERRY | FR | | | | 92.85 | | 472.82 | 714.22 | 857.07 | 185.7 | 7.14 | 39.91 | 939.83 |
| 4909 | 7600725513 WANGENOT, FABIEN | FR | | | | 92.75 | | 278.55 | 384.25 | 1504.15 | | 899.92 | | 82.29 |
| 4910 | 7200029103 WERNER, ALAIN | FR | | | | 92.75 | | | 1285.6 | 96.55 | | | 143.79 | 143.79 |
| 4911 | 1770319 KOORI, HOOSHANG | US | | | | 92.34 | | | | 86.61 | | | 28.78 | 228.74 |
| 4912 | 720635 SANDYRBY, VALERY | US | | | | 92.16 | | 200 | | 224.91 | | 200 | 80.56 | 82.29 |
| 4913 | 7010005208 FOUQUERES, GEORGES | FR | | | | 92.08 | | | | 81.29 | | | 101.38 | 101.38 |
| 4914 | 7600478201 GABIN, DOMINIQUE | FR | | | | 91.72 | | | | 90.71 | | | 101.43 | 101.43 |
| 4915 | 7008140 MITCHELL DR, JASON R | US | | 3.32 | | 91.62 | | | | 96.43 | | | | |
| 4916 | 72501271 HENNEALLICHER, IAN | | | | | 91.39 | | | | 249.11 | | | 101.18 | 101.18 |
| 4917 | 1682308 EM, LINDA M | US | | | | 91.37 | | | | 31.48 | | | | |
| 4918 | 725029294 | AU | | | 91.14 | 91.14 | | | | | | | | |
| 4919 | 725029294 SLUCANOV, PETER | AU | | | 91.14 | 91.14 | | | | | | | | |
| 4920 | 725050899 MANSOUR, IBRAHIM | AU | | | 91.14 | 91.14 | | | | | | | | |
| 4921 | 725005808 SOLICITECH | AU | | | 91.14 | 91.14 | | | | | | | | |
| 4922 | 725237715 SINGLA, RISHANT | AU | | | 91.14 | 91.14 | | | | | | | | |
| 4923 | 725235627 MINSU, JACK | AU | | | 91.14 | 91.14 | | | | | | | | |
| 4924 | 725004647 LAPI, HEATHER M | AU | | | 91.14 | 91.14 | | | | | | | | |
| 4925 | 725202553 TABUENA, JASON G | AU | | | 91.14 | 91.14 | | | | | | | 655.98 | 655.98 |
| 4926 | 725232748 KOSSE, LEE | AU | | | 91.14 | 91.14 | | | | 105.39 | 105.39 | | 95.19 | 95.19 |
| 4927 | 725211448 BLONDEAU, SIMON | AU | | | 91 | 91 | | | | 95.08 | 95.08 | 550 | | |
| 4928 | 725023774 ZAHED, TAREK | AU | | | 91 | 91 | | | | 153.56 | 153.56 | | | |
| 4929 | 725022779 KODIRO, SHEILA D | AU | | | 90.91 | 90.91 | | | | 80.6 | 80.6 | | 70.73 | 70.73 |
| 4930 | 812426 RICE, SHEILA D | US | | | 90.87 | 90.87 | | 90 | | 15.83 | 15.83 | | | |
| 4931 | 7100002821 DA COSTA, MARINA | PT | | 76.78 | 76.78 | | 153.55 | 153.55 | | 96.66 | 96.66 | | 14.46 | 14.46 |
| 4932 | 725031091 MARYON, THEA | AU | | | | 90.87 | | 90 | | 15.04 | 15.04 | | 76.86 | 76.86 |
| 4933 | 1255441 HORNBURG, JENNA M | US | | | 89.74 | 89.74 | | | | 98.4 | 98.4 | | 102.47 | 102.47 |
| 4934 | 201462 GANES, TERESA J | US | | | 89.46 | 89.46 | | | | 76.09 | 76.09 | | 74.35 | 74.35 |
| 4935 | 725002007 GASTON, WILLIAM M | US | | | 89.31 | 89.31 | | | | 91 | 91 | | 91.14 | 91.14 |
| 4936 | 1498500 STEWART, JIM | US | | | 88.95 | 88.95 | | | 257.12 | 91.57 | 91.57 | | 87.94 | 87.94 |
| 4937 | 489941 COX, STEPHEN E | US | | | 88.9 | 88.9 | | | | 45.9 | 45.9 | | | |
| 4938 | 725005553 STEWART, PAUL R | US | | | 88.78 | 88.78 | | | | 59.59 | 59.59 | | 42.46 | 42.46 |
| 4939 | 1445765 MCDONALD, JEFF P | US | | | 88.65 | 88.65 | | | 32.33 | 78.27 | 78.27 | | 53.14 | 53.14 |
| 4940 | 8106221100 VILLNAVE, DIRK | NO | | | 88.33 | 88.33 | | | | 88.46 | 88.46 | | 33.76 | 33.76 |
| 4941 | 7601638007 MATHOU, MICHEL J | FR | | | 88.18 | 88.18 | | | | 91.31 | 91.31 | | | |
| 4942 | 1781308 MURPHY, PAMELA | US | | | 88.05 | 88.05 | | 150 | | 93.5 | 93.5 | | 92.5 | 92.5 |
| 4943 | 1738267 MOELLENDORF, GLORIA | US | | | 91 | 91 | | | 42.85 | 83.44 | 83.44 | | 96.32 | 96.32 |
| 4944 | 725004135 HARBIRDS TEAM | AU | | 87.64 | 87.91 | 87.91 | | 90 | | 80.4 | 80.4 | 809.92 | | |
| 4945 | 7676507006 MOTTAY, SEBASTIEN JM | | | | 87.88 | 87.88 | | | | 82.41 | 82.41 | 191.67 | | |
| 4946 | 7400034140 FUJII, TAKASHI | JP | | | 87.64 | 87.64 | | | | 339.53 | 339.53 | | 84.67 | 84.67 |
| 4947 | 8060138187 ZIER, ANETT | DE | | | 87.55 | 87.55 | | | | 49.46 | 49.46 | | 73.94 | 73.94 |
| 4948 | 7010191054 BEAULE, JEROME | FR | | | 87.54 | 87.54 | | | | 27.35 | 27.35 | | 17.51 | 209.18 |
| 4949 | 0010517 FOX, MARTINE & GEORGE | | | 43.62 | 87.5 | 87.5 | | | | 98.33 | 98.33 | | 84.52 | 84.52 |
| 4950 | 7674034125 AZMAR, EDDY | FR | | | 87.35 | 87.35 | | | | 9.27 | 9.27 | 87.2 | 82.62 | 82.62 |
| 4951 | 7010500919 ISHIKAWA, M | CA | | | 87.2 | 87.2 | | | | | | | | 87.2 |
| 4952 | 1400984 DEL VILLAR, LILIA | US | | 43.62 | 43.54 | 43.54 | | | | 32.33 | 32.33 | | | |
| 4953 | 7200005101 CUENCA MOR RAGON, VICENTA | ES | | | 16.16 | 16.16 | | 150 | | 166.56 | 166.56 | 100 | 16.17 | 116.17 |
| 4954 | 1000000000 SWANSON, LILY | AU | | 42.85 | 88.68 | 88.68 | | | | 66.66 | 66.66 | | 66.04 | 66.04 |
| 4955 | 8870131679 SIERICHE ERMO, MARIA R | DE | | | 43.58 | 43.58 | | | | 43.25 | 43.25 | | 43.25 | 43.25 |
| 4956 | 1888501 NAPOLITANO, STEPHEN M | US | | | 85.79 | 85.79 | | 42.85 | | 13.81 | 13.81 | | 24.18 | 24.18 |
| 4957 | 1345995 CLARO, JOSE R | US | | | 85.79 | 85.79 | | | | 81.96 | 81.96 | | 74.62 | 74.62 |
| 4958 | 7800226077 GRASSI, FRANCESCA | IT | | | 85.77 | 85.77 | | | | 92.43 | 92.43 | | 87.25 | 87.25 |
| 4959 | 1837074 JOHNS, TERESA | US | | | 85.71 | 85.71 | | | | 72.34 | 72.34 | | 59.4 | 59.4 |
| 4960 | 7200207100 HAMISER, THOMAS | AT | | | 85.71 | 85.71 | | | | | | | | |
| 4961 | 1730016 TOWNSHEND, PATRICIA H | CA | | | 85.71 | 85.71 | | | | | | | | |
| 4962 | 7407080 MULLER, STEVE | FR | | | 85.71 | 85.71 | | | | | | | | |
| 4963 | 7301090660 CHUECOS GARCIA, JARO | ES | | | 85.71 | 85.71 | | | | | | | | |
| 4964 | 7301071049 CLAVIJO SERRANO, FRANCISCO JAVIER | ES | | | 85.71 | 85.71 | | | | | | | | |
| 4965 | 7670008849 MENDOZA CANO, LUIS CAYETANO | ES | | | 85.71 | 85.71 | | | | | | | | |
| 4966 | 7600334160 DVITELLI, ALESSANDRO | IT | | 85.71 | 85.71 | 85.71 | | | | | | | | |
| 4967 | 7670100884 LOUATANH, YASSINE | FR | | | 85.71 | 85.71 | | | | | | | | |
| 4968 | 7670092884 | FR | | 83.56 | 83.56 | 83.56 | | | | | | | | |
| 4969 | 7600334168 GIORGIO PACCAPELO | IT | | | 85.71 | 85.71 | | | | | | 42.85 | 42.85 | 42.85 |
| 4970 | 7670006845 HANDY, DEBORAH | ES | | | 85.71 | 85.71 | | | | | | | | |
| 4971 | 7670174049 BAROLIN, S | FR | | 2.14 | 85.71 | 85.71 | | | | | | | | |
| 4972 | 7301072655 MORENO RUIZ, FELICIANO | ES | | | 85.71 | 85.71 | | | | | | | | |
| 4973 | 7600020845 SANTOS SANTOS, JUAN DE DIOS DANIEL | ES | | | 85.71 | 85.71 | | | | | | | | |
| 4974 | 7670005945 BROCHARD, JEROME | FR | | | 85.71 | 85.71 | | | | | | | | |
| 4975 | 8060760664 HERRMANN, JURGEN DR | DE | | | 85.71 | 85.71 | | | | 53.75 | 53.75 | | 53.75 | 53.75 |
| 4976 | 7607080240 SOTO SOTO, MIRIAM VENKA | ES | | | 85.71 | 85.71 | | | | | | | | |
| 4977 | 7670045092 BOGARD, GAELLE | FR | | | 85.71 | 85.71 | | | | | | | | |
| 4978 | 7300169898 LUCAS GARCIA, SERGIO | ES | | | 85.71 | 85.71 | | | | | | | | |
| 4979 | 7200004515 TCHAGNIN, DENISE | FR | | | 85.71 | 85.71 | | | | | | | | |
| 4980 | 7101185633 FERNANDES, NOEMI ROSA TEIXEIRA | PT | | | 85.71 | 85.71 | | | | | | | | |
| 4981 | 7101021482 MONTOR COSTA | PT | | | 85.71 | 85.71 | | | | | | | | |
| 4482 | 7101175823 MARIN ANIYA, MARIA FERNANDA | ES | | | 85.71 | 85.71 | | | | | | | | 42.85 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4983 | 76/0103003 ECH CHIHI, LAURA NA | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4984 | 76/0702628 ASSIL REDHA | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4985 | 76/0710165 BOURICHA, SERGE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4986 | 760/0850403 KIPOYI MBADAKUNI, PATRICK | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4987 | 760/030900 ZAMBRIN, ALESSANDRO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4988 | 720/0125245 ZAKOTA, SALVADOR PABLO | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4989 | 720/0199871 LAINES VASQUEZ, JOSE MIGUEL | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4990 | 717/0163409 MELO DE CARVALHO, DIOGO LUIS | PT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4991 | 707/0021700 WAGNER, ELISABETH | AT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4992 | 767/0519775 FREDERIC, POUIX | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4993 | 767/0777337 LOZUVERS, AURELIE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4994 | 737/0168339 REINOSO PALOMINO, DIANA | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4995 | 787/0116558 RENDINA, TIZIANA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4996 | 897/0080838 GUEBLE, SEBAN | DE | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4997 | 767/0686591 KANTE, YAMADOU | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4998 | 760/0333503 NOCERA, CARLO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 58.35 | 58.35 |
| 4999 | 767/0977143 BIRUSIO, DANIEL | FR | 0 | 85.71 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5000 | 760/0340702 MARCHETTO, MAURO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 15.94 | 15.94 |
| 5001 | 780/0334426 MARCHETTO, MAURO | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5002 | 780/0344548 BAESSA MARIGO, CLARICE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5003 | 78/0093269 BALBUSANO, GIAMPIETRO | DE | 0 | 85.71 | 0 | 85.71 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 5004 | 897/0078716 OSTER, SVEN | NL | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5005 | 802/0270573 OKDES, KEVIN | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5006 | 767/0700560 SCHMILEVITCH, YAEL Y | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5007 | 73/0174482 SAMANIEGO REBELLEDO, MELVIN | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5008 | 767/0071458 PENNA, ARITON | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5009 | 767/0047763 POURRUT, JEAN PIERRE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5010 | 710/0193067 LIZCANO, JOAO MANUEL PEREIRA LOUPT | PT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5011 | 780/0233507 FERRI, FEDERICA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5012 | 737/0160811 NEGRI, LUCA | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5013 | 767/0799336 NIKOLEOS INMOBILIARIOS NENRI S.L. | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 |
| 5014 | 767/0707160 COLODA, LUCA | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5015 | 767/0053125 ANYAYAHAN, CORAZON | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5016 | 767/0709811 HONIL, JESUS | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5017 | 737/0172791 VEGA RECH, MIGUEL SERGUEI | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 |
| 5018 | 767/0308843 PERSON, SABRINA | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5019 | 767/0193611 GUASH, YOUSSEF | DE | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5020 | 730/0195082 VUELTA ALVAREZ, MA CARMEN | ES | 21.43 | 85.71 | 0 | 85.71 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 5021 | 767/0710882 FANIER, DANAE | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5022 | 767/0700956 MAHAN, DIEGO Y | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5023 | 780/0220010 BUENO MARQUINA, JULLYSAI ARCENIA | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5024 | 767/0744431 DUCHON, GAETAN | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 |
| 5025 | 897/0080293 REIHOCKE, EVA-LOTTA | DE | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5026 | 767/0710722 MANENGO, NDOMBASI | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5027 | 787/0193518 CLAUS, JOEL | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5028 | 787/0100458 BELLAVISTA, ANDREA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5029 | 897/0080817 HACHI, URSULA | DE | 0 | 64.28 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5030 | 730/0045361 SIL, MARIA SOLEDAD | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5031 | 767/0712151 GOUACH, MOHAMMED AZIZ | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5032 | 780/0244447 FABRIZI, FRANCESCA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5033 | 767/0712059 BADJI, HOUNFAJ | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5034 | 707/0200809 FLANBERGER, UDO | AT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5035 | 767/0712228 BASTIANINI, XAVIER | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5036 | 767/0713443 PADAL, JOSEPH | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5037 | 767/0713545 CAMBISTI, LORIS | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5038 | 760/0201416 CROCE, LORIS | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5039 | 720/0089311 ENDRINO, FERNANDO FRANCISCO JAVIER | ES | 2.14 | 83.56 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5040 | 780/0239873 SCORBELLO, LUCA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5041 | 787/0193592 COLIVA, ANNA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5042 | 780/0883722 AHMED, HATICAI | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5043 | 767/0702465 FRUZZETTI, MARTINE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5044 | 760/0204413 CONTI, FERNANDO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5045 | 730/0200039 SARDA REINA, ALBERT | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5046 | 730/0197725 HURTADO SANCHEZ, MARIA YESENIA | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5047 | 767/0709388 MULTISERVICIO LAS ROSAS S L | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5048 | 780/0224593 MILIA, SALVATORICA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5049 | 780/0073000 RUASINGA, MAZDA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5050 | 767/0040910 PALUKU, STEVE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5051 | 730/0204945 NIETO, YANNICK | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5052 | 767/0174193 TAHRAOUI, EMILIE | FR | 0 | 85.71 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5053 | 767/0707099 BORIGES, LYDIE D | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5054 | 707/0204344 ANETTE, ALAN | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5055 | 767/0702532 BEUGNET, MAUREEN | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5056 | 767/0081669 FILUGE, MYRIAM | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5057 | 780/0189555 FILIBET, ALAN J | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5058 | 897/0070017 SCHEUREN, MARLENE | DE | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5059 | 730/0178443 OLIVERO, NELSON ABEL | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5060 | 787/0193468 DERCOURT, TOBRUK | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5061 | 760/0779197 ABDUL, FABIEN | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5062 | 760/0735429 WENDT, HUGA | NL | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5063 | 780/0311667 CATANESE, SERGIO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 |
| 5064 | 767/0096075 BEN EL FALLAH, ABDELLATIF | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5065 | 767/0174649 SIRECA, PAPA ABDOU | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5066 | 737/0174649 GARCIA-FRANCO ORTEGA, ANTONIO | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5067 | 780/0313239 DA SILVA, DELPHINE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5068 | 717/0132322 HENRIQUES GUEDES DE OLIVEIRA, INES | PT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5069 | 767/0086053 CUNEA, LUDOVIC | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5070 | 760/0088605 FRAPER, JEAN RENE | FR | 0 | 85.71 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5071 | 780/0087168 PEREZ FERNANDO VINCENZO | IT | 0 | 85.71 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 |
| 5072 | 780/0088412 CUNTO, ALAN | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5073 | 767/0089340 MAGRA, FERNANDO VINCENZO | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5074 | 780/0087524 CHARLES - NICOLAS, LYONEL | PT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 |
| 5075 | | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85.71 | 42.85 | 42.85 | 42.85 |
| 5076 | | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5071 | 7102318732 | LOPES, CARLOS ALBERTO DA SILVA LOPE | PT | | | | | | | | | | | | |
| 5078 | 780031054 | PANZA, FABRIZIO | IT | | 85.71 | | 85.71 | | | | | | | | |
| 5079 | 78034114 | DANIEL, PARISI | FR | | 85.71 | | 85.71 | | | | | | | | |
| 5080 | 7370115664 | MORGADO RODRIGUEZ, BEGONA | ES | | 85.71 | | 85.71 | | | | | | | | |
| 5081 | 780334413 | RIXCARI, DANIELA | IT | | 85.71 | | 85.71 | | | | | | | | |
| 5082 | 780286700 | MONCALVILLO, MAGALON | FR | 85.71 | 0 | 85.71 | 0 | | | | | | | | |
| 5083 | 760988637 | ANTONIO, MARIO | FR | | 0 | | 85.71 | | 42.85 | | 42.85 | | | | |
| 5084 | 760712110 | PILARD, HELORY D | FR | | 85.71 | | 85.71 | | | | | | | | |
| 5085 | 760167137 | TOMACHEU, MOREIRA | IT | | 85.71 | | 85.71 | | | | | | | | |
| 5086 | 760703064 | MAHOUR, SALMA | IT | | 85.71 | | 85.71 | | | | | | | | |
| 5087 | 780116430 | COPPOLINO, ROLAND | DE | | 85.71 | | 85.71 | | | | | | | | |
| 5088 | 780680750 | HAMON, PHILIPPE | FR | | 85.71 | | 85.71 | | | | | | | | |
| 5089 | 8970028472 | SCHIAVOCHINO, ROLAND | FR | | 85.71 | | 85.71 | | | | | | | | |
| 5090 | 730018688 | BELTRAN ANTONIO, ANTONIO | ES | | 85.71 | | 85.71 | | | | | | | | |
| 5091 | 760932538 | MBACKY, CLAUDE GA | FR | | 85.71 | | 85.71 | | | | | | | | |
| 5092 | 7610885205 | FONVERT, REGINALD | NL | | 85.71 | | 85.71 | | | | | | | | |
| 5093 | 800072629 | VAN DER RIUL, LI MY | NL | | 85.71 | | 85.71 | | | | | | | | |
| 5094 | 760701099 | KABA, SAFIATOU | FR | | 0 | | 85.71 | | | | | | | | |
| 5095 | 760703096 | RAMOS, CARLOS PATO RAHMO | PT | | 85.71 | | 85.71 | | | | | | | | |
| 5096 | 7101113221 | GROXNER, NICOLAS | FR | | 85.71 | | 85.71 | | | | | | | | |
| 5097 | 7310115486 | TORBELLINO RETAMAL, JOSE | ES | | 85.71 | | 85.71 | | 42.85 | | 42.85 | | | | |
| 5098 | 720016484 | GOPAR QUEVEDO, BRAULIO PELICER | ES | | 85.71 | | 85.71 | | | | | | | | |
| 5099 | 7101067451 | NAHARRO DE LA FE, FRANCISCO | ES | | 85.71 | | 85.71 | | | | | | | | |
| 5100 | 7101030481 | FILIPE, MARIO JORGE GERALDO FILIPE J | PT | | 85.71 | | 85.71 | | | | | | | | |
| 5101 | 7210170008 | SENTURIER, JEROME F | FR | | 85.71 | | 85.71 | | | | | | | | |
| 5102 | 7101019728 | SANTO MARTINS, CAYETANO | ES | | 85.71 | | 85.71 | | | | | | | | |
| 5103 | 700462654 | CRASSAT, XAVIER | FR | | 85.71 | | 85.71 | | | | | | | | |
| 5104 | 760709666 | KOSTOWICZ, NICOLAS | FR | | 85.71 | | 85.71 | | | | | | | | |
| 5105 | 720018420 | JEAN-ELIE, FABRICE | FR | | 85.71 | | 85.71 | | | | | | | | |
| 5106 | 780714398 | DOUGLAS, VINCENT | FR | | 0 | 85.71 | 85.71 | | | | | | | | |
| 5107 | 760969460 | LEVITERRE, TONY | FR | | 85.71 | | 85.71 | | | | | | | | |
| 5108 | 7101116510 | COSTA, OCTAVIO D | PT | | 85.71 | | 85.71 | | | | | | | | |
| 5109 | 760703151 | GROXNER, NICOLAS | FR | | 85.71 | | 85.71 | | | | | | | | |
| 5110 | 7210175096 | VALERO MD, JUAN MANUEL | ES | | 85.71 | | 85.71 | | | | | | | | |
| 5111 | 7360159751 | GENOZIER, SINIOMAT | FR | | 85.71 | | 85.71 | | | | | | | | |
| 5112 | 760958508 | TERAHANA MARTINEZ, VANESSA | ES | | 85.71 | | 85.71 | | | | | | | | |
| 5113 | 730107408 | CHIU, LIONEL | FR | 2.14 | 85.71 | | 85.71 | | | | | | | | |
| 5114 | 730107494 | PADLI, JOSEPH XAVIER | FR | | 85.71 | | 85.71 | | | | | | | | |
| 5115 | 730178891 | LEMAIRE, NICOLAS | FR | | 85.71 | | 85.71 | | | | | | | | |
| 5116 | 730178897 | GASPARD RODRIGUEZ, JOSE ANGEL | ES | | 85.71 | | 85.71 | | 128.55 | | 128.55 | | | | |
| 5117 | 760992730 | MORERA RENDON, HEYNERT MOISES | ES | | 85.71 | | 85.71 | | 228.54 | | 228.54 | | | | |
| 5118 | 807804104 | EDAH, LAURENT | NL | | 83.58 | | 85.71 | | | | | | | | |
| 5119 | 780715975 | VAN DER LAAN, SIMONE | NL | | 85.71 | | 85.71 | | | | | | | | |
| 5120 | 780322806 | ARDHOUUI, OUALID | FR | | 85.71 | | 85.71 | | | | | | | | |
| 5121 | 760708865 | ARTEGUINA, LEONELLO | IT | | 85.71 | | 85.71 | | | | | | | | |
| 5122 | 807004012 | COLLIBALY, MELODY | NL | | 85.71 | | 85.71 | | | | | | | | |
| 5123 | 807026401 | NELUS, IRMA J | NL | 2.14 | 0 | | 85.71 | | | | | | | | |
| 5124 | 7200084558 | MALET, CLAUDE, LILIE | FR | | 85.71 | | 85.71 | | | | | | | | |
| 5125 | 730174876 | LEY DIAZ, FERNANDO | ES | | 0 | 85.71 | 85.71 | | 42.85 | | 42.85 | | | | |
| 5126 | 730073005 | PEREZ SANTANA, PATRICIA PILAR | ES | | 85.71 | | 85.71 | | | | | | | | |
| 5127 | 780020549 | POPOVIC, DANIELE | IT | | 85.71 | | 85.71 | | | | | | | | |
| 5128 | 780328049 | MANDOVA, DANIELE | IT | | 85.71 | | 85.7 | | | | | | | | |
| 5129 | 760920344 | LE BRETON, EMMANUEL | FR | | 85.7 | | 85.7 | | | | | | | | |
| 5130 | 7101110150 | OLIVAN ARNAU, ESTHER | ES | | 85.7 | | 85.7 | | | | | | | | |
| 5131 | 7101110080 | ESPRITO SANTO, LUIS FILIPE C | PT | | 85.7 | | 85.7 | | | | | | | | |
| 5132 | 7101017011 | NGADEU, EDDY DING | FR | | 85.7 | | 85.7 | | | | | | | | |
| 5133 | 780656702 | PASCUAL, RAUL | ES | | 85.7 | | 85.7 | | | | | | | | |
| 5134 | 760955164 | PIERRE, ANDRE-PASCAL | FR | | 85.7 | | 85.7 | | | | | | | | |
| 5135 | 730194969 | AMBIA, NESROU A | FR | 0 | 85.7 | | 85.7 | | | | | | | | |
| 5136 | 7101117003 | SANZ SANZ, JAVIER | ES | | 85.7 | | 85.7 | | | | | | | | |
| 5137 | 760700929 | STRAAZEN, M ANTONELLA | IT | | 0 | 42.85 | 85.7 | | 42.85 | | 42.85 | | | | |
| 5138 | 7210047723 | MARFIL, CESAR | ES | 10.72 | 74.99 | | 74.99 | | | | | | | | |
| 5139 | 760533992 | LOPES, LUIS FERNANDO REIS | PT | | 85.7 | | 85.7 | | 571.38 | | 571.38 | | | | |
| 5140 | 603370950 | MARTIN, CESAR | ES | | 85.7 | | 85.7 | | | | | | | | |
| 5141 | 780707031 | LOLLA, PAUL | FR | | 85.7 | | 85.7 | | | | | | | | |
| 5142 | 897002400 | ARNAUD, JEAN-PHILIPPE G | FR | 6.42 | 79.28 | | 85.7 | | | | | | | | |
| 5143 | 760665001 | BONINO, SAB SIMON | FR | | 85.7 | | 85.7 | | 42.85 | | 42.85 | | | | |
| 5144 | 730019703 | PORTIER, MELANIE | FR | | 85.7 | | 85.7 | | | | | | | | |
| 5145 | 760710493 | BLEDA, JESUS | ES | | 42.85 | | 85.7 | | | | | | | | |
| 5146 | 7608647233 | BENGELLOUN, BOULKER BB | FR | | 42.85 | 42.85 | 85.7 | | 42.85 | | 42.85 | | | | |
| 5147 | 720017332 | MEDDOUR, RENE SAFIA | FR | | 85.7 | | 85.7 | | | | | | | | |
| 5148 | 7201183233 | BIOURESH, TAYEB | ES | | 42.85 | | 85.7 | | | | | | | | |
| 5149 | 760669004 | BEN HAJ RHOUMA, MAAMOUN | FR | | 85.7 | | 85.7 | 85.71 | | 85.71 | | | | | |
| 5150 | 780053998 | ALEJANDRO FUENTETAJA, LAURA | ES | | 85.7 | | 85.7 | | | | | | | | |
| 5151 | 760702968 | GUSEPPE, MARCO | IT | | 85.7 | | 85.7 | | | | | | | | |
| 5152 | 7101010388 | PEREZ, FELIPE DOS SANTOS | PT | | 85.7 | | 85.7 | | | | | | | | |
| 5153 | 730117288 | GASCON, MONTSERRAT | ES | | 85.7 | | 85.7 | | | | | | | | |
| 5154 | 7803334432 | CHIKLOHA, ELEONORA | FR | | 85.7 | | 85.7 | | | | | | | | |
| 5155 | 730137454 | DELGADO PINAR, JOSE ROBERTO | ES | | 85.7 | | 85.7 | | 42.85 | | 42.85 | | | | |
| 5156 | 760847990 | TOIKTORA, ELEONORA | IT | | 85.7 | | 85.7 | | 42.85 | | 42.85 | | | | |
| 5157 | 760187885 | ABENZA, INES HC | ES | | 85.7 | | 85.7 | | 85.71 | | | 85.71 | | | |
| 5158 | 7200188120 | VALERO VIERA, ANTONIO | ES | | 85.7 | | 85.7 | | | | | | | | |
| 5159 | 760333932 | MARIN, CHRISTIAN | FR | | 85.7 | | 85.7 | | | | | | | | |
| 5160 | 730322958 | POLCE, ALBERTO | IT | | 85.7 | | 85.7 | | | | | | | | |
| 5161 | 760360153 | AHMED, FAHAD | DE | | 85.7 | | 85.7 | | | | | | | | |
| 5162 | 7100372500 | CAPLONGO, LAURENT, VALERY | FR | | 85.7 | | 85.7 | | | | | | | | |
| 5163 | 7100255929 | NGORONA, DAVID | FR | | 85.7 | | 85.7 | | | | | | | 23.7 | 23.7 |
| 5164 | 760558464 | TEPFE, WALTER R | PT | | 85.7 | | 85.7 | | | | | | | | |
| 5165 | 760654719 | WICHE, JOHAN | FR | | 85.7 | | 85.7 | | | | | | | | |
| 5166 | 760085429 | REMY, YVES | FR | | 85.7 | | 85.7 | | | | | | | | |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5265 | 8402467743 | SWS SWEDCAG HB | SE | | | 76.35 | 76.35 | | | 63.03 | 63.03 | | | 64.84 | 64.84 |
| 5266 | 1449138 | CARABARIN, GEORGINA P | US | | 76.14 | 76.28 | 76.28 | | | 25.96 | 25.96 | | 750 | 159 | 769.98 |
| 5267 | 8402344435 | DANIKARENA, BRANDON | DE | | | 76.12 | 76.12 | | | 79.12 | 79.12 | | | 75.21 | 75.21 |
| 5268 | 7000201175 | RIPLIKS, KARL-ANDREAS | AT | | | 76.67 | 76.67 | | | 76.67 | 76.67 | | | 69.91 | 69.91 |
| 5269 | 8103444404 | HELSEPUNKTET | NO | | | 75.82 | 75.82 | | | 90.73 | 90.73 | 119.3 | | 81.75 | 81.75 |
| 5270 | 8402067026 | JACO, JACO | AU | 75.79 | | | 75.79 | | | | | | | | 73.04 |
| 5271 | 1981325 | FITZPATRICK, JASON | US | | | 75.79 | 75.79 | | | 84.98 | 84.98 | | | 17.37 | 17.37 |
| 5272 | 7200931313 | XXXXX | FR | | | 75.57 | 75.57 | | | 52.06 | 52.06 | 257.12 | | 261.12 | 261.12 |
| 5273 | 7800271673 | GISH, ELIZABETH E | US | | | 75.57 | 75.57 | 642.18 | 642.18 | | | 479.18 | | 185.57 | 1048.09 |
| 5274 | 7670479650 | BENVENUTO, JOHAN | CA | 47.92 | | 25.26 | 25.26 | | | 24.28 | 24.28 | 72.2 | | 22.37 | 2152.37 |
| 5275 | 7000204345 | MANNION, JAMES | FR | | | 27.05 | 27.05 | 50 | | 26.62 | 26.62 | 76.62 | 2000 | | |
| 5276 | 1513008 | BOWLES, TIMOTHY G | US | | | 74.94 | 74.94 | | | | | 130 | | | 60.7 |
| 5277 | 7800317446 | COLSTTA, ANNINO | IT | | | 74.9 | 74.9 | | | 99.17 | 99.17 | | | 15.35 | 15.35 |
| 5278 | 1741829 | MORAN, BARBARA J | US | | | 74.88 | 74.88 | | | 82.9 | 82.9 | | | 27.73 | 27.73 |
| 5279 | 1741763 | BOLAND JR, JAMES J | US | | | 74.84 | 74.84 | | | 77.91 | 77.91 | | | 81.12 | 81.12 |
| 5280 | 7610312065 | CHABANNE, VERONIQUE | FR | | | 74.78 | 74.78 | | | 69.09 | 69.09 | | | 63.98 | 63.98 |
| 5281 | 1902037155 | MARGONI, MARLENA | IT | | 57.14 | 17.6 | 17.6 | | | 28.57 | 28.57 | | 85.71 | | 85.71 |
| 5282 | 8003325313 | WILLOOPEN, ARJEN | NL | | 31.85 | 31.85 | 31.85 | | | | | | | | |
| 5283 | 7800532314 | HINILOOPEN, ARJEN | NL | | 42.85 | 74.68 | 74.68 | | | | | | | | |
| 5284 | 7670100420 | SARAZIN, NICOLAS P | FR | | | 74.68 | 74.68 | | | 657.08 | 657.08 | | 209.26 | 1280.48 | 2084.69 |
| 5285 | 7200191076 | MARTINEZ MUNOZ, MARIA NURIA | ES | 74.62 | | 74.62 | | | | 90.54 | 90.54 | | | 60.55 | 60.55 |
| 5286 | 1592247572 | BORCZUK, DAWID | PL | | | 74.34 | 74.34 | | | 81.64 | 81.64 | 50 | 24.63 | 76.62 | 574.63 |
| 5287 | 7670124905 | JACOB, MARTINE | FR | | | 74.29 | 74.29 | | | 80.08 | 80.08 | | 103.17 | 75.66 | 76.82 |
| 5288 | 1602319312 | ELMAKIER, PASCAL | FR | | | 74.22 | 74.22 | | | | | 83.05 | 44.01 | | 1794.01 |
| 5289 | 7603540500 | LEMMER, PIERRE MARGRETHE | DK | | | 74.14 | 74.14 | | | | | | | | 70.22 |
| 5290 | 8900022250 | FASSLER, UWE | DE | | | 74.02 | 74.02 | 500 | | 76.14 | 76.14 | | 1750 | 79.29 | 79.29 |
| 5291 | 7200550830 | GISELI, GISELI | FR | | | 73.59 | 73.59 | | | 78.88 | 78.88 | | | 70.22 | 70.22 |
| 5292 | 7800272724 | MONBIDELLI, ROMINA | IT | | | 73.55 | 73.55 | | | 74.73 | 74.73 | | 68.37 | 65.41 | 65.41 |
| 5293 | 7670368225 | MROIA, HICHEM | FR | | | 73.55 | 73.55 | | | | | 571.38 | 571.38 | | 28.57 |
| 5294 | 7800530720 | MENOZ, JUAN-PAUL | FR | | 28.57 | | | | | 82.74 | 82.74 | | | 70.3 | 70.3 |
| 5295 | 1456011 | HILL, AIDA M | US | | | 44.15 | 44.15 | | | 68.15 | 68.15 | | | 79.69 | 79.69 |
| 5296 | 1733623 | MACY, JOHN-PAUL A | US | | | 72.71 | 72.71 | | | 40.64 | 40.64 | 584.95 | 28.57 | 60.7 | 60.7 |
| 5297 | 6401697721 | GOLABEK, MARIE LAURICE | FR | | 334.27 | | | | | 72.73 | 72.73 | | 145.33 | | |
| 5298 | 1000150 | SUPERMANSYSTEMS LLC | US | 50 | | | | | | | | | | | |
| 5299 | 1749161 | ROBINSON, GEORGE A | US | | | 73 | 73 | | | | | | | | |
| 5300 | 8900335850 | RUSSELL, DANIEL L | DK | | | 72.99 | 72.99 | | | 83.05 | 83.05 | | | 355.94 | 355.94 |
| 5301 | 8103343070 | JORON SUMBERG-OLSEN | DK | | | 72.95 | 72.95 | | | 70.88 | 70.88 | | | 64.62 | 64.62 |
| 5302 | 8103446326 | SMIT, KARL ANTON | NO | 50 | | | | | 200 | 72.62 | 72.62 | | | 53.7 | 53.7 |
| 5303 | 7170456066 | ANTUNES RIBEIRO, CRISTINA ISABEL | PT | | | 72.76 | 72.76 | | | 571.38 | 571.38 | | | 800.57 | 800.57 |
| 5304 | 8070010994 | EIBIES, SIMON | NL | | | 44.15 | 44.15 | | | | | | | | 76.67 |
| 5305 | 7800527632 | GIBOSA, CHARLES S | FR | | | 72.71 | 72.71 | | | 72.73 | 72.73 | | | 73.42 | 73.42 |
| 5306 | 7800210037 | NAGHZADEH, SHAHAND | NZ | -261.6 | | | | | | | | | 145.33 | | 35.76 |
| 5307 | 7800231609 | LEALA, FAATAMALI | NZ | | | 72.67 | 72.67 | | | | | | | 77.44 | 77.44 |
| 5308 | 7603325653 | TAMI, MITRA | NZ | | | 72.67 | 72.67 | 257.12 | 257.12 | | | | | 89.92 | 89.92 |
| 5309 | 7603323769 | KHAN, SOHAIB | NZ | | | 72.67 | 72.67 | | | 74.17 | 74.17 | | | 15.42 | 15.42 |
| 5310 | 7800224015 | DEVERELL, DANIEL T | NZ | | 3.86 | | | | | | | | | | |
| 5311 | 7800235070 | LISLEY, LISA J | NZ | | | 72.67 | 72.67 | | | 71.6 | 71.6 | | 214.27 | | |
| 5312 | 7800350168 | NAZUM, SARAH | NZ | | 69.79 | 72.67 | 72.67 | | | 71.52 | 71.52 | | | 69.66 | 69.66 |
| 5313 | 7800225694 | CLIFFORD, JOSEPH | NZ | | | 72.67 | 72.67 | | | 71.51 | 71.51 | | | 67.27 | 67.27 |
| 5314 | 7800235974 | DANOREA, GIANFRANCO | IT | | | 72.81 | 72.81 | | | 71.48 | 71.48 | | 73.22 | | |
| 5315 | 7670448505 | COURBONE, CHRISTIANE | FR | | | 72.61 | 72.61 | | | 71.42 | 71.42 | | | | |
| 5316 | 7370125565 | TEKELEC, COMUNICACIONES SIXMO CB | ES | | | 22.43 | 22.43 | | | 71.42 | 71.42 | | | 42.85 | 42.85 |
| 5317 | 1790413 | MELVIN, JC | US | | | 72.43 | 72.43 | 500 | 500 | 96.11 | 96.11 | | 750 | 52.02 | 52.02 |
| 5318 | 7255027183 | JORDAN FINANCE PTY LTD | AU | | | 72.22 | 72.22 | | | | | 214.27 | | 84.04 | 84.04 |
| 5319 | 7170128126 | DA SILVEIRA, NIL | FR | | | 72.1 | 72.1 | | | 122.83 | 122.83 | | | 23.94 | 23.94 |
| 5320 | 7250007008 | WALKER, MICHELE | US | | | 72.07 | 72.07 | | 95.84 | 68.21 | 68.21 | | | 68.96 | 68.96 |
| 5321 | 1650114 | ESCOBAR, DONALD J | US | | | 71.96 | 71.96 | | | 79.2 | 79.2 | | | 22.16 | 22.16 |
| 5322 | 1407838 | BARNDO, WENDY M | US | | | 71.86 | 71.86 | | | | | | 28.57 | 60.38 | 60.38 |
| 5323 | 7600160680 | LERICHE, FREDERIC | FR | | | 71.81 | 71.81 | 257.12 | 257.12 | | | 257.12 | | 20.29 | 20.29 |
| 5324 | 1260813 | GRAY, RONALD J | US | | | 28.75 | 28.75 | | | 74.17 | 74.17 | | | 42.85 | 40.42 |
| 5325 | 7000171568 | SPERANZA, PAOLA | IT | 50 | | | | | | 42.85 | 42.85 | 214.27 | | 130 | 1300.02 |
| 5326 | 7870518460 | LEBIGOT, JOELLE M | FR | 50 | | | | | | 22.79 | 22.79 | 250 | | 18.67 | 18.67 |
| 5327 | 7610121309 | GIAMMARCO LEMME, M | IT | 50 | | | | | | 70.9 | 70.9 | | | 158.7 | 158.7 |
| 5328 | 7600195009 | DELAFON, MICHEL | FR | 60 | | | | | 40 | 70.5 | 70.5 | 60 | | 25.25 | 25.25 |
| 5329 | 8070044396 | LOUWINGER, ALEXANDRA | NL | | | 71.48 | 71.48 | | | 22.31 | 22.31 | | 174.58 | 179.58 | 179.58 |
| 5330 | 7600151250 | STEPHEN, MURIEL | FR | | 71.42 | 71.42 | 71.42 | | | 69.1 | 69.1 | | 162.27 | 221.86 | 221.86 |
| 5331 | 7370176666 | PEREZ SERRANO, DIEGO | ES | | | 71.42 | 71.42 | | | 76.97 | 76.97 | | | 81.34 | 81.34 |
| 5332 | 8070040583 | VERHOEVEN, JAN CORNELIS | NL | | 28.57 | | | | | 67.69 | 67.69 | | | 90.15 | 90.15 |
| 5333 | 8020616515 | JASPERS-ERLINGS DANJELA | NL | | | 71.39 | 71.39 | | | 820.29 | 820.29 | | | 21.57 | 271.57 |
| 5334 | 7600186419 | BERNARDIN, YVONNE M | FR | 50 | | 23.31 | 23.31 | | | | | 250 | | | |
| 5335 | 7600608615 | BERNARDAS, FREDERIC | FR | 50 | | 70.99 | 70.99 | | | 23.48 | 23.48 | | | 71.32 | 71.32 |
| 5336 | 7600184604 | MADIE, STEPHAN J | FR | 50 | | 70.82 | 70.82 | | | 62.12 | 62.12 | | | 17.93 | 17.93 |
| 5337 | 1610844 | MADRIAGA, LUZ I | US | | 19.1 | 70.74 | 70.74 | | | 21.48 | 21.48 | | | 27.68 | 27.68 |
| 5338 | 1498103 | SOTO SR, ROGELIO E | US | 47.92 | | 70.74 | 70.74 | | | 42.85 | 42.85 | | 50 | 52.17 | 52.17 |
| 5339 | 7670109458 | GIORDANENGO, MARIE | FR | 50 | | 70.58 | 70.58 | | | 22.79 | 22.79 | | | 61.71 | 61.71 |
| 5340 | 7670332658 | GISELA, AUGUSTIN | FR | | 50 | 70.51 | 70.51 | | | 70.97 | 70.97 | 50 | | 19.7 | 19.7 |
| 5341 | 1825085 | BARHECK, LINDA AND MICHAEL R | US | 50 | | 20.5 | 20.5 | 40 | | 22.31 | 22.31 | | | 65.25 | 65.25 |
| 5342 | 1470288 | PALMER, GREGORY L | US | | | 70.48 | 70.48 | | | | | | | | 70.48 |
| 5343 | 7600126551 | LAURENDON, LYDIA | FR | | 50 | 70.48 | 70.48 | | 105.46 | 69.1 | 69.1 | | 105.46 | 34.32 | 179.98 |
| 5344 | 6100370564 | PHU MAXJ-INSTAL, ŁUKASZ JAGIEŁŁO | PL | | | 18.18 | 18.18 | | | 47.3 | 47.3 | | | 39.59 | 39.59 |
| 5345 | 7600369200 | TICHELLI DAVID | FR | 50 | | 69.81 | 69.81 | | | 76.97 | 76.97 | | | 41.55 | 41.55 |
| 5346 | 7600261689 | GURDEBEKE, JAMES | FR | | | 70.28 | 70.28 | | | 97.69 | 97.69 | | | 92.15 | 92.15 |
| 5347 | 7470310007 | VESTE, BENOIT | FR | | | 70.28 | 70.28 | | | 820.29 | 820.29 | | | 21.57 | 21.57 |
| 5348 | 1436766 | SCHWARTZ, MARK HERRMANN | US | | 47.92 | 21.58 | 21.58 | | 300 | 69.5 | 69.5 | | 250 | 71.32 | 71.32 |
| 5349 | 1340766 | ELLIS, WILLIAM P | US | 50 | | 69.9 | 69.9 | | | 68.28 | 68.28 | | | 567.93 | 567.93 |
| 5350 | 7670126458 | GRKIC, CHRISTOPHE | FR | | | 19.1 | 19.1 | | | 18.67 | 18.67 | | 500 | 17.59 | 17.59 |
| 5351 | 1800058 | GOMBAR, SCOTT R | US | 50 | | 70.58 | 70.58 | | | 52.17 | 52.17 | | 50 | 27.68 | 27.68 |
| 5352 | 1812663 | VARAIN, JOEL E | US | 50 | | 69 | 69 | | | 62.31 | 62.31 | | | 61.71 | 61.71 |
| 5353 | 7600000776 | RICHARD, BEATRICE | FR | 50 | | 68.99 | 68.99 | | | 810.38 | 810.38 | | | 69.7 | 69.7 |
| 5354 | 8900271689 | NOORDEMP SCHOP | DK | | | 18.78 | 18.78 | 350 | 350 | 67.11 | 67.11 | | 50 | 67.11 | 67.11 |
| 5355 | 7600731569 | CATHALA, CATHY | FR | 50 | | 68.68 | 68.68 | | | 20.38 | 20.38 | 50 | | | |
| 5356 | 8103316312 | WELIS, LEA | NO | 50 | | 68.67 | 68.67 | | | 67.11 | 67.11 | | | 69.11 | 69.11 |
| 5357 | 1043747 | POFF, ALEX & INGRID | CA | | | 68.66 | 68.66 | | | 61.39 | 61.39 | | 718.76 | 62.19 | 780.95 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5959 | 7250028903 | JACKSON LINDA R | AU | 0 | 0 | 68.47 | 68.47 | 0 | 0 | 96.25 | 96.25 | | | 100.02 | 100.02 |
| 5960 | 7600227749 | DE ANGELIS, ANNALISA | IT | | | 68.37 | 68.37 | 0 | | 65.38 | 65.38 | | | 70.78 | 70.78 |
| 5961 | 7800024289 | DI RUBBO, ADRIANA | IT | | 42.85 | 25.48 | 68.29 | 0 | | | | | | | |
| 5962 | 7800024569 | DI AMBROSIO,CATHERINE M | AU | | | 68.24 | 68.24 | 0 | | 54.14 | 54.14 | | | 49.72 | 49.72 |
| 5963 | 7600061183 | VASSEUR, PASCAL | FR | | | 68.08 | 68.08 | 0 | | 68.68 | 68.68 | | | 42.18 | 42.18 |
| 5964 | 7800030408 | MARTIN, JULIE | FR | | | 67.99 | 67.99 | 0 | | 77.13 | 77.13 | | | 69.17 | 69.17 |
| 5965 | 8100336772 | GL MARKETING US | DK | | | 67.98 | 67.98 | 0 | | 65.73 | 65.73 | | | 74.65 | 74.65 |
| 5966 | 7250022443 | BLENCOS, TRIFON | AU | | | 67.88 | 67.88 | 0 | | 71.45 | 71.45 | | | 21.39 | 21.39 |
| 5967 | 7870108903 | GIORDANO, THIERRY | FR | | | 67.88 | 67.88 | | | | | | | 69.78 | 69.78 |
| 5968 | 7400050053 | COSIC, SLAVICA | FR | | | 67.73 | 67.73 | 0 | | | | | | | |
| 5969 | 7470080118 | RAMASAMY, RAVEENDRANATHAN | CH | | 67.73 | 67.73 | 67.73 | | | | | | | | |
| 5970 | 7460015300 | ZEKA, DASHAMIR | CH | | 67.73 | 67.73 | 67.73 | | | | | | | | |
| 5971 | 7470081309 | AGENCE PLUS SARL | CH | | 67.73 | 67.73 | 67.73 | | 539.33 | 539.33 | 539.33 | | 253.07 | 253.07 | |
| 5972 | 7405048485 | TSHILUMBU, MARCELLE | CH | | 67.72 | 67.72 | 67.72 | | | | | | | | |
| 5973 | 7400049449 | TWAGIRAMARIYA, FRANCINE | CH | | 67.72 | 67.72 | 67.72 | | | | | | | | |
| 5974 | 7400048588 | REGINA, PAUL | CH | | 67.72 | 67.72 | 67.72 | | | | | | | | |
| 5975 | 7400048884 | BLAGOJEVIC, SIMO SB | CH | | 67.72 | 67.72 | 67.72 | | | | | | | | |
| 5976 | 7470090602 | ARBELLAY, YANN | US | | | 67.67 | 67.67 | 0 | | 899.92 | 899.92 | | 3278.27 | | 3278.27 | 3278.27 |
| 5977 | 7870107478 | DEBBIER, REGIS | FR | | 67.61 | 67.61 | 67.61 | | | | | | | | |
| 5978 | 7870113333 | ISTAD, HILDE | NO | | 67.61 | 67.61 | 67.61 | | 51.4 | 51.4 | | 192.84 | | 34.62 | 34.62 |
| 5979 | 7870454625 | PONCHE, STEPHANE | FR | | 67.51 | 67.51 | 67.51 | | 70.79 | 70.79 | | | | 81.59 | 81.59 |
| 5980 | 7660033 | GRECO, ONOFRIO | IT | | 67.51 | 67.51 | 67.51 | | 67.01 | 67.01 | | | | 74.45 | 74.45 |
| 5981 | 8070004100 | MASTENBROEK, HENRY | NL | | 67.44 | 67.44 | 67.44 | | 39.93 | 39.93 | | | | 60.21 | 60.21 |
| 5982 | 1750080 | VIP MANAGEMENT SERVICES, INC | US | | 67.41 | 67.41 | 67.41 | | | | | | | 25.72 | 25.72 |
| 5983 | 7870029903 | ROSELL, OLIVIA | FR | | 67.28 | 67.28 | 67.28 | | | | | | | 45.9 | 45.9 |
| 5984 | 7870027994 | HUNDELE, DADOU | FR | | 67.21 | 67.21 | 67.21 | | | | | | | 73.04 | 73.04 |
| 5985 | 1163016 | LEVAS, DAVID | CA | 67.09 | | 67.09 | 67.09 | | 148.17 | 148.17 | | 402.51 | | 471.22 | 471.22 |
| 5986 | 8070080478 | MAOR IB | FR | | | 67.06 | 67.06 | 0 | | 67.08 | 67.08 | | | 14.51 | 14.51 |
| 5987 | 7870025633 | MILLET, THIERRY | FR | | 66.98 | 66.98 | 66.98 | | 69.84 | 69.84 | | | | 67.5 | 67.5 |
| 5988 | 1144610 | ALMOHT, MARYLENE | CA | 200 | | 66.87 | 66.87 | | 67.83 | 67.83 | | 924.49 | | 75.16 | 75.16 |
| 5989 | 1350162 | NORTZ, FRANCK | US | | 38.17 | 48.63 | 66.74 | 99.99 | 49.5 | 49.5 | | | | 70.52 | 70.52 |
| 5990 | 8003726064 | BABIN, JEAN | NL | | 28.57 | 38.17 | 66.67 | | 357.11 | 357.11 | 357.11 | | | 181.04 | 181.04 |
| 5991 | 7800870306 | KOOPMANS-GONLAG, THEA | NL | | | 66.67 | 66.67 | | 40177.77 | 40177.77 | 34682.87 | 214.27 | | 214.27 | 214.27 |
| 5992 | 7800877896 | DAKOTE NETWORK CONSULTING | NL | | | 66.49 | 66.49 | | | | | | | | |
| 5993 | 420963 | THE SHARIFEE DEVELOPMENT INC | US | -1.99 | -1.99 | 16.38 | 66.3 | 95.84 | | 100 | | 54.57 | 54.57 | |
| 5994 | 7870020 | DESABRAIS, JOHN | US | 47.92 | | 18.38 | 66.36 | | 293.66 | 293.66 | | 500 | | 600 | 600 |
| 5995 | 7800647896 | BOURAS, JOSEPH | FR | | | 66.3 | 66.3 | | 197.82 | 197.82 | | 100 | | 200.74 | 200.74 |
| 5996 | 7870012146 | DOUMAL, KHALID | FR | | | 66.22 | 66.22 | | 63.07 | 63.07 | | | | 75.56 | 75.56 |
| 5997 | 5391 | HAZOUY, BAPTISTE | FR | | | 66.21 | 66.21 | | 60.47 | 60.47 | | | | 0 | |
| 5998 | 7870455686 | GERARD, MICHAEL | FR | | | 66.19 | 66.19 | | 69.47 | 69.47 | | 924.49 | 2906.88 | 64.09 | 64.09 |
| 5999 | 1140110 | ABBAS, NADEEM | FR | 50 | | 14.83 | 66.91 | 165.7 | 46.71 | 46.71 | | 35.46 | | 94.96 | 94.96 |
| 5400 | 1185016 | STEPHEN, MARA-ANN | ES | | | 65.91 | 65.91 | | 60.04 | 60.04 | | | | 76.45 | 76.45 |
| 5401 | 1405588 | CCLE, SHEILA L | US | 64.67 | 64.67 | | 65.77 | | 63.85 | 63.85 | | 92.85 | | 70.23 | 70.23 |
| 5402 | 7670104725 | DEMPFFE, JEAN-CLAUDE R | FR | | | 65.67 | 65.67 | | 167.41 | 167.41 | 152.13 | | | 64.24 | 64.24 |
| 5403 | 7800877896 | PEREIRA, FABIEN | FR | | | 65.59 | 65.59 | 92.85 | 192.94 | 192.94 | | 92.85 | | 92.85 | 92.85 |
| 5404 | 7100020092 | DA SILVA, ANTONIO PEREIRA | PT | | | 65.41 | 65.41 | 40.71 | | | | | | 0 | |
| 5405 | 7870107890 | XYTGALE, HELENE | FR | | | 65.27 | 65.27 | | | | | 92.85 | | 31.91 | 31.91 |
| 5406 | 1517293 | PETERS, GLEN K | US | | | 65.21 | 65.21 | | | | | | | 77.65 | 77.65 |
| 5407 | 7800048585 | BLEYS, FRANCOIS | FR | | | 65.07 | 65.07 | | 64.14 | 64.14 | | | | 21.58 | 21.58 |
| 5408 | 7400075000 | SHERMAN, KELSEY A | US | | | 64.92 | 64.92 | | 69.64 | 69.64 | | | | 64.94 | 64.94 |
| 5409 | 7600534649 | COGNARD, STEPHANE | FR | | | 64.92 | 64.92 | | | | | | | 72.22 | 72.22 |
| 5410 | 1800304 | DANIELS, DALE W | US | | | 64.89 | 64.89 | | 23.62 | 23.62 | | | | 0 | |
| 5411 | 7870452464 | GODDA, JULIEN | FR | | 14.83 | 64.88 | 64.88 | 42.85 | 42.85 | | | | 64.93 | 64.93 |
| 5412 | 1976015 | CAMARA, NATHALIE M | FR | 50 | | 64.71 | 64.71 | 28.57 | 64.12 | 64.12 | | 50 | | 55.08 | 55.08 |
| 5413 | 103 | CID LEE FREE | NL | | 64.67 | | 64.71 | | | | | | | 92.1 | 92.1 |
| 5414 | 8070115073 | ASHBE TWAIM, DANIEL W | GB | | | 64.67 | 64.67 | | 92.69 | 92.69 | | 50 | | 68.72 | 68.72 |
| 5415 | 8070120900 | RABINDRAN, SHEEBA D | GB | | 64.67 | 64.67 | 64.67 | | | | | 57.14 | | 125.86 | 125.86 |
| 5416 | 8070104900 | KASHE, SHAZAD | GB | | 64.67 | 64.67 | 64.67 | | | | | | | | |
| 5417 | 8070128851 | SUNDARAVARADHAN, VISHNU VARTHAN | GB | | 64.67 | 64.67 | 64.67 | | | | | | | | |
| 5418 | 8070128887 | BANDARA KOOMARA MUDIYANSELAGE, AI | GB | | 64.67 | 64.67 | 64.67 | | | | | | | | |
| 5419 | 8070134347 | ARIYASENA JAYAWICKRAMA PATH | GB | | 64.67 | 64.67 | 64.67 | | | | | | | | |
| 5420 | 8070048460 | FRIMPONG, FRANK | GB | | 64.67 | 64.67 | 64.67 | | | | | | | | |
| 5421 | 8070107860 | EDWARDS, HANNAH | GB | | 64.67 | 64.67 | 64.67 | | | | | | | | |
| 5422 | 8070136644 | GOBALASRIMA, VIJAYAKUMAR | GB | | 64.67 | 64.67 | 64.67 | | | | | | | | |
| 5423 | 7800059000 | GAUCHEY, JEAN | FR | | | 64.67 | 64.67 | | | | | | | 476.06 | 476.06 |
| 5424 | 7870100840 | PHANDLE, LISETTE | FR | | | 64.44 | 64.44 | | 387.73 | 387.73 | | | | | |
| 5425 | 1412420 | RIZZO, JACOB | US | | | 64.43 | 64.43 | 50 | | 67.98 | 67.98 | | | 68.34 | 68.34 |
| 5426 | 7870123573 | KANGEYAH, LOGAMBIKAI KUSHBAS | GB | | | 64.42 | 64.42 | | 69 | 69 | | | | 360.04 | 360.04 |
| 5427 | 7870123573 | HANNURAM, VINAYAK G | GB | | 32.33 | 64.27 | 64.27 | | 75.81 | 75.81 | | | | 28.16 | 28.16 |
| 5428 | 8070128012 | ALSABAH KA | GB | | 32.33 | 13.69 | 64.27 | | 47.92 | 47.92 | | 200 | | 128.55 | 128.55 |
| 5429 | 8070120211 | NIZAR, MOHAMED H | GB | | | 64.18 | 64.18 | 145.5 | | 145.5 | 115.01 | | 52.91 | 52.91 |
| 5430 | 1870128012 | PARKIN, KIM L | GB | 50.58 | | 14.15 | 64.15 | | 59.58 | 59.58 | | | | 76.46 | 76.46 |
| 5431 | 7800363893 | THAHIR, SHIFAZ M | DK | | | 25.65 | 64.04 | 38.39 | | 65 | 65 | | 50 | | 26.45 | 26.45 |
| 5432 | 7020211700 | HANZEL, ELISABETH | AT | | 42.85 | 21.06 | 63.91 | | 26.61 | 26.61 | | | | 0 | |
| 5433 | 7800082899 | CANERAMBLE PTY LTD | AU | | 31.51 | 31.51 | 63.84 | | 66.86 | 66.86 | | 981.06 | | 845.36 | 845.36 |
| 5434 | 1991581 | WEBER, JASON | US | 32.33 | | 63.81 | 63.81 | 50 | 69 | 69 | | | | 58.87 | 58.87 |
| 5435 | 8103476507 | NGV CULTURE VANNE GRETHE HEMMINK | DK | | | 63.76 | 63.76 | | 75.81 | 75.81 | | | | 79.12 | 79.12 |
| 5436 | 1778445 | FORTNER, TANYA J | US | | | 63.71 | 63.71 | | 51.67 | 51.67 | | | | 81.62 | 81.62 |
| 5437 | 1828104 | TEAM LEGACY, LLC | US | | | 63.66 | 63.66 | | 22.95 | 22.95 | | | | 14.87 | 14.87 |
| 5438 | 7250045072 | TODD AND KELLY ALLENDER | AU | | | 63.61 | 63.61 | | 58.13 | 58.13 | | | | 78.02 | 78.02 |
| 5451 | | | AU | | | | | | | | | | | | 53.5 | 53.5 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5647 | 7070969742 | NEGUEZ, HAMDI | FR | | | | | | | | | | | | |
| 5648 | 8070044230 | ZIMMERMAN, FRENSEL | NL | | 54.99 | | 57.14 | 0.71 | 27.65 | | 57.14 | | 42.85 | | 42.85 |
| 5649 | 8070049106 | BOUSSIF KRENN MEETING | NL | | 57.14 | | 57.14 | | | | | | | | |
| 5650 | 8070044582 | SUCCESS FOR LIFE | NL | | 57.14 | | 57.14 | | | | | | | | |
| 5651 | 8602781006 | DE RICO, MARCO | NL | | 57.14 | | 57.14 | | | | | | | | |
| 5652 | | ALLAJ, LULZIM | NL | | 57.14 | | 57.14 | | | | | | | | |
| 5653 | 7870709449 | FELOUKI, ZACHARIA F | NL | 2.15 | 28.57 | 28.57 | 57.14 | | | 28.57 | 28.57 | | | 28.57 | 42.85 |
| 5654 | 8070004919 | HASSING, SIBRAND | NL | | 57.14 | | 57.14 | | | | 85.71 | | | | |
| 5655 | 8070043920 | SAHAKYAN, SHANE M | NL | | 57.14 | | 57.14 | | 57.14 | | 57.14 | | | 57.14 | |
| 5656 | 8070038079 | OOSTERMAN, JANKE | NL | | 57.14 | | 57.14 | | | 20.07 | 20.07 | | | 20.07 | |
| 5657 | 8003780078 | PETERS-... MEIJERINK, JOLANDA | NL | | 57.14 | | 57.14 | | | | | | | | |
| 5658 | 7170118606 | CHANDERPAL... BAGEECH KUMAR | PT | | 57.14 | | 57.14 | | 114.28 | | 114.28 | | | | |
| 5659 | 8070089639 | DOOCKIT BENELLA SLAM | NL | | | | | | | | | | | | |
| 5660 | 7070705915 | CITERNE, JULIEN | FR | | | 57.08 | 57.08 | | | 57.08 | 57.08 | | | | |
| 5661 | | FERYETTI, LEANDRO | IT | | | 56.99 | 56.99 | | 200 | 56.99 | 56.99 | 750 | | 24.25 | 774.25 |
| 5662 | 7690824029 | FANTOLI, JEAN FRANCOIS | FR | 20 | 38.89 | 38.89 | 56.99 | | | 38.89 | 38.89 | | | 39.27 | 59.27 |
| 5663 | 1480883 | RUCKMAN, ROBERT F | US | | | 56.92 | 56.92 | | | 17.31 | 17.31 | | | 17.86 | 17.86 |
| 5664 | | KERR IMMIGRATION SERVICES INC | US | | | 56.75 | 56.75 | | 257.12 | 257.12 | 257.12 | | 20 | | |
| 5665 | 8102497500 | HANSEN, KIM | DK | 38.39 | | 56.64 | 56.64 | | 358 | 30.59 | 388.59 | | | 54.29 | 31.77 |
| 5666 | 7870111445 | EDERY, GERALDINE | CH | | | 56.75 | 56.75 | | | 55.83 | 55.83 | | | 143.39 | 54.29 |
| 5667 | 7870722793 | LONGCHAMP, RUDY | CA | | | 56.62 | 56.62 | | | | | | | 16.05 | 143.39 |
| 5668 | 1904612 | GEORGE, KRISTY L | US | | | 56.62 | 56.62 | | | | | | | | 16.05 |
| 5669 | 7600713178 | ROUSSEL, ARNAUD | FR | | | 56.6 | 56.6 | | | | | | | | |
| 5670 | | BASILE, SALLY | US | | | 56.51 | 56.51 | 371.4 | | | | | | | 828.5 |
| 5671 | 7600710353 | PORCHEROT, RAPHAEL | FR | | | 56.38 | 56.38 | | | 386.68 | 386.68 | 384.25 | | | |
| 5672 | | BAPTISTA ... | FR | | | 56.35 | 56.35 | | | | | | | | |
| 5673 | 8003555090 | RIESEN VAN, MARTIN H. | CA | | | 56.24 | 56.24 | | | 49.13 | 49.13 | | | 51.23 | 51.23 |
| 5674 | 1413354 | HETU, MAURICE E | AU | | | 55.99 | 55.99 | | | 52.66 | 52.66 | | | 51.26 | 51.26 |
| 5675 | | SAMPUNG, SHANE M | FR | | | 55.99 | 55.99 | | | | | | | 52.09 | 52.09 |
| 5676 | 7600513181 | DEVOY, BETTY | FR | | | 55.91 | 55.91 | | | 60.32 | 60.32 | | | 59.54 | 59.54 |
| 5677 | | VON BASTIAN | FR | | | 55.89 | 55.89 | | | 59.55 | 59.55 | | | 64.08 | 64.08 |
| 5678 | 7600588507 | VERDIER, MICHEL | FR | | | 55.84 | 55.84 | | | 58.01 | 58.01 | | | 58.01 | 58.01 |
| 5679 | 7600662945 | COUCAME, ANTOINE | FR | | | 55.81 | 55.81 | | | 57.58 | 57.58 | | | 59.58 | 59.58 |
| 5680 | 7600710212 | BEVANÇON, PIERRE | FR | | | 55.77 | 55.77 | | | | | | | 62.86 | 62.86 |
| 5681 | 7600947213 | HEBERT, STACEY A | FR | | | 17.37 | 17.37 | | | 50.28 | 50.28 | | | 49.96 | 49.96 |
| 5682 | | BERIS, PATRICK | DK | 38.39 | | 55.76 | 55.76 | | | 624.3 | 624.3 | | | 674.78 | 674.78 |
| 5683 | 7600288474 | HUGUET, DIDIER | FR | | | 55.75 | 55.75 | | | | | | | | |
| 5684 | 7600566800 | PESEN VAN, SEBASTIAN | FR | | | 55.73 | 55.73 | | | 55.33 | 55.33 | | | 52.04 | 52.04 |
| 5685 | 7600738028 | DESHAYES, BENOIT | FR | | | 55.73 | 55.73 | | | 94.12 | 94.12 | | | 52.09 | 52.09 |
| 5686 | | SUSANNE SORENSEN | FR | | | 55.73 | 55.73 | | | 59.45 | 59.45 | | | 62.04 | 62.04 |
| 5687 | 8103353331 | HENLEY, SALLY | DK | | | 55.47 | 55.47 | | | 47.75 | 47.75 | | | 53.72 | 53.72 |
| 5688 | | POUGET, SEBASTIEN | FR | | | 55.47 | 55.47 | | 191.67 | 297.46 | 297.46 | 718.76 | | 1542.72 | 1542.72 |
| 5689 | 7600658460 | ROUSSELLE, VALERIE | FR | | | 55.32 | 55.32 | | | 40.34 | 40.34 | | | | |
| 5690 | | PAZOLT... | US | | | 55.32 | 55.32 | | 257.12 | 53.46 | 53.46 | | | 48.67 | 48.67 |
| 5691 | | TIVOCO, VERONICA | FR | | | 55.22 | 55.22 | | | | | | | | |
| 5692 | 1623399 | ROUGIO, SENEN | FR | | | 55.18 | 55.18 | | | | | | | | |
| 5693 | 7600268474 | HUGUET, DIDIER | FR | | | 54.89 | 54.89 | | | 49.09 | 49.09 | 44.75 | | | 41.47 |
| 5694 | 7600178622 | DUBOIS, THIERRY | FR | | | 54.86 | 54.86 | | | | | | | | |
| 5695 | 8102456050 | UADEFOGED ANDERS | DK | | | 54.84 | 54.84 | | | | | | | 41.47 | 41.47 |
| 5696 | | HASSARD, SHANE M | FR | | | 54.65 | 54.65 | | | 301.34 | 301.34 | | | | 56.7 |
| 5697 | 7250098174 | PETERSON, JUDITH A | CA | | | 54.55 | 54.55 | | | 209.73 | 209.73 | | | 15.99 | 724.75 |
| 5698 | | ... | CA | | | 54.59 | 54.59 | | | | | | | 55.45 | 55.45 |
| 5699 | 1840026 | LACROIX, ISABELLE S | FR | | | 54.59 | 54.59 | | | | | | | 54.11 | 54.11 |
| 5700 | | SANTOS, ... | PL | | | 54.42 | 54.42 | | | | | | | | |
| 5701 | 7600013330 | CHELLUM, CEDRIC | FR | | | 54.41 | 54.41 | | | | | | | 49.9 | 49.9 |
| 5702 | | UMEL, JEAN... | FR | | | 54.4 | 54.4 | | | 47.45 | 47.45 | | | 39.67 | 39.67 |
| 5703 | 8660530310 | SARAM-LEE ... GUY | AU | 44.27 | | 54.37 | 54.37 | | | 49.67 | 49.67 | | | 17.43 | 17.43 |
| 5704 | 7070424228 | GRAMOND, SEBASTIEN | DE | | | 54.31 | 54.31 | | | | | | | 78.98 | 78.98 |
| 5705 | 7080288510 | MURPHY, JOSEPH... | CA | | | 54.31 | 54.31 | | | | | | | 48.18 | 48.18 |
| 5706 | 7600070225 | HOLLEVOET, MICHEL | FR | | | 54.31 | 54.31 | | | | | | | | |
| 5707 | 7070329226 | THUILLIER, ALAN | CA | | | 54.24 | 54.24 | | | 54.72 | 54.72 | | | 55.75 | 55.75 |
| 5708 | | MARCHANDO, CELIA | CA | | | 54.27 | 54.27 | | | 35.24 | 35.24 | | | 59.08 | 59.08 |
| 5709 | 7600017999 | AMILLARD, FRANCIS | FR | | | 54.24 | 54.24 | | | 35.24 | 35.24 | | | 47.51 | 47.51 |
| 5710 | 7660015846 | TRUSANI, MARIA-PAOLA | IT | | | 54.23 | 54.23 | | | 11.73 | 11.73 | | | 22.34 | 22.34 |
| 5711 | | LAGO SANTOS GARCIA, JUAN JOSE | ES | | 9.94 | 9.94 | 54.21 | | 1279.16 | 182.45 | 182.45 | | | 54.84 | 54.84 |
| 5712 | 6170100920 | KRYSTYNA FLISIAK | PL | | | 54.21 | 54.21 | | | 51 | 51 | | | 50.61 | 50.61 |
| 5713 | | STEPHAN, ... | DE | | | 53.98 | 53.98 | | | 55.45 | 55.45 | | | 59.91 | 59.91 |
| 5714 | 6650530703 | FIRMA WEITHALENER | FR | | | 53.94 | 53.94 | | | 53.43 | 53.43 | | | 15.37 | 15.37 |
| 5715 | 7070123970 | REVERSADOLD, NATHALIE | FR | | 53.8 | 53.8 | 53.98 | | | 51.76 | 51.76 | | | 14.72 | 14.72 |
| 5716 | | REICH HAZEL... | CA | | | 53.65 | 53.65 | | 191.94 | | 191.94 | | | | |
| 5717 | 1886664 | MCARTHUR, RANDALL J | CA | | | 53.62 | 53.62 | | | | | | | | |
| 5718 | 8170022333 | K.N.U.O. SOLUTION VALLAH HØGH SØRE | DK | | | 53.62 | 53.62 | | | | | | | | |
| 5719 | | ... | NO | | | 53.52 | 53.52 | | | 51.21 | 51.21 | | | 48.87 | 48.87 |
| 5720 | 7870011840 | CHABBAL, FRANCOIS | FR | | | 53.52 | 53.52 | | | 52.98 | 52.98 | | | 54.62 | 54.62 |
| 5721 | 8701221465 | RANCH, MAX | DE | | | 53.5 | 53.5 | | | 61.32 | 61.32 | | | 54.62 | 54.62 |
| 5722 | | BEYER, MELANIE | DE | | | 53.49 | 53.49 | 6.43 | | | | | | 67.19 | 67.19 |
| 5723 | 7250023032 | TREDREA, MELANIE | AU | | | 53.49 | 53.49 | | | | 1286.6 | | | | |
| 5724 | | JAIN DIVYA MORGAN | FR | | | 53.42 | 53.42 | | | 53.1 | 53.1 | | | 53.35 | 53.35 |
| 5725 | 7600591559 | GAUTIER, JACKY | FR | | | 53.1 | 53.1 | | | 53.02 | 53.02 | | | 52.95 | 52.95 |
| 5726 | 7800214929 | PALMIERI, MARIA BEATRICE | IT | | | 53.02 | 53.02 | | | 53.01 | 53.01 | | | 50.81 | 52.77 |
| 5727 | 8603253011 | ROBE-... GIBSON... | FR | | | 53.01 | 53.01 | -257.96 | | 92.3 | 92.3 | | | | |
| 5728 | 7600701439 | NAIL, LAETITIA | FR | | | 52.64 | 52.64 | | | | | | | 51.86 | 51.86 |
| 5729 | | ALIAS, NELLY | FR | | | 52.64 | 52.64 | 407.96 | | 55.7 | 55.7 | | | 55.7 | 55.7 |
| 5730 | | DEL AREA THOMAS | AT | | | 52.52 | 52.52 | | | | | | | 107 | 107 |
| 5731 | 7070117834 | ALLAFORT, FREDERIC | FR | | | 52.6 | 52.6 | | 182.27 | 54.32 | 54.32 | | | 54.32 | 54.71 |
| 5732 | 7070270043 | MOAL, OLIVIER | FR | | | 52.48 | 52.48 | | | | | | | 54.71 | |
| 5733 | 7800719627 | SOLEDAD ALBANY | AU | | | 52.48 | 52.48 | | | 49.39 | 49.39 | | | 43.35 | 43.35 |
| 5734 | 7600747105 | DERBIEL, FABIEN | FR | | | 52.48 | 52.48 | | | 230.66 | 230.66 | | | | |
| 5735 | | DURAND, A | FR | | | 52.44 | 52.44 | | | 88.25 | 88.25 | | | | |
| 5736 | 1443985 | DAWSON, JASON H | US | | | 52.37 | 52.37 | | | | | | | | |
| 5637 | 8103391550 | GLOBAL NETWORK | DK | | | 52.33 | 52.33 | | | | | | | 51.64 | 51.64 |
| 5638 | | SELISKY, HEIDI | FR | | | 52.33 | 52.33 | | | 51.86 | 51.86 | | | 37.61 | 37.61 |
| 5639 | 8770039767 | KRISTIANSEN, TROND H | NO | | 52.28 | 52.28 | 52.28 | | | 52.3 | 52.3 | | | | |
| 5640 | | CURTIN, R C KELLY | NO | | | 52.28 | 52.28 | | | 49.44 | 49.44 | | | 52.65 | 52.65 |
| 5691 | | TESTAD, ELLEN SANGNAES | NO | | 52.28 | 52.28 | 52.28 | | | | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5641 | 8702236063 REPP GUDMUNO | NO | 0 | 52.28 | 0 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5642 | 8702242615 PAULSEN, SONDRE KOSMO | NO | 0 | 0 | 52.28 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5643 | 8702244315 KJELL V. | US | 0 | 0 | 52.28 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5644 | 8702046701 POPOV, ALEXANDER M | NO | 0 | 52.28 | 0 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5645 | 8770006760 BASTIANSEN, NINA | NO | 0 | 52.28 | 0 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5646 | 8770003510 BRATHEN JR., GUNNAR | NO | 0 | 0 | 0 | 52.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5647 | 7670439765 FERRER, PHILIPPE | FR | 0 | 0 | 52.24 | 52.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5648 | 1607256 LAUDESLAGER, JOHN D | AU | 0 | 0 | 52.17 | 52.17 | 0 | 24.2 | 24.2 | 24.2 | 24.2 | 30.09 | 30.09 | 30.09 |
| 5649 | 7250240806 ROQUIGNY, ANTOINE | FR | 0 | 0 | 52.11 | 52.11 | 192.27 | 28.68 | 28.68 | 28.68 | 28.68 | 48.84 | 48.84 | 48.84 |
| 5650 | 7250156216 CHEONG, JENNY | AU | -10.71 | 0 | 52.11 | 52.11 | 0 | 56.3 | 56.3 | 238.57 | 999.91 | 1048.73 | 48.82 | 48.82 |
| 5651 | CHEONG | IT | 0 | 0 | 51.94 | 51.94 | -428.53 | 0 | 49.98 | 49.98 | 478.51 | 42.38 | 42.38 | 42.38 |
| 5652 | COSTANTINI, ANTONINO | IT | 0 | 0 | 51.84 | 51.84 | 0 | 0 | 41.57 | 41.57 | 41.57 | 55.1 | 55.1 | 55.1 |
| 5653 | 72020344110 COSTANTINI, ROBERTO | AU | 0 | 0 | 51.76 | 51.76 | 0 | 0 | 61.69 | 61.69 | 61.69 | 47.71 | 47.71 | 47.71 |
| 5654 | 7202044110 GIBSON, SARAH | AU | 0 | 38.39 | 13.29 | 51.68 | 0 | 0 | 51.16 | 51.16 | 51.16 | 0 | 0 | 0 |
| 5655 | 7250336115 GRIMES, PETER W | FR | 0 | 0 | 51.68 | 51.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5656 | SORENSEN, TORBEN LYKKE | DK | 0 | 0 | 51.65 | 51.65 | 0 | 0 | 0 | 0 | 0 | 66.92 | 66.92 | 66.92 |
| 5657 | 8170042146 RIEDL, MARTIN | US | 0 | 0 | 51.56 | 51.56 | 0 | 0 | 41.86 | 41.86 | 41.86 | 24.73 | 24.73 | 24.73 |
| 5658 | 1760788 VICERAL, ROLLIE R | FR | 0 | 0 | 51.5 | 51.5 | 200 | 0 | 52.97 | 52.97 | 52.97 | 778.34 | 778.34 | 778.34 |
| 5659 | 7606466224 BOOTH, JEAN-PIERRE | IT | 0 | 0 | 51.5 | 51.5 | 0 | 0 | 51.85 | 51.85 | 51.85 | 235.59 | 235.59 | 235.59 |
| 5660 | 8170042146 SOMSEN, MICHEL | IT | 0 | 0 | 51.47 | 51.47 | 0 | 0 | 0 | 0 | 0 | 56.13 | 56.13 | 56.13 |
| 5661 | 7670256421 SERHAT, KARIM | FR | 0 | 0 | 51.42 | 51.42 | 0 | 34.92 | 34.92 | 34.92 | 34.92 | 0 | 0 | 0 |
| 5662 | 7650040415 ELLIOTT, DEAN E | AU | 0 | 0 | 51.42 | 51.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5663 | 7606083790 GRECO, MICHAEL | FR | 0 | 0 | 51.17 | 51.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5664 | 7606031359 LAJOUANIE DE BELLABRE, BRUNO | FR | 0 | 0 | 51.15 | 51.15 | 0 | 0 | 0 | 0 | 0 | 214.27 | 214.27 | 214.27 |
| 5665 | 7670256458 PETITGRAND, GILLES | FR | 0 | 0 | 51.1 | 51.1 | 257.12 | 0 | 257.12 | 257.12 | 257.12 | 0 | 0 | 0 |
| 5666 | 7670020601 TRUC VALLAURIS, FREDERIC | IT | 0 | 0 | 51.02 | 51.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5667 | 7670020598 TORCHIA, OMAR LUIGI | IT | 0 | 0 | 51.02 | 51.02 | 750 | 0 | 794.96 | 794.96 | 794.96 | 794.96 | 44.96 | 44.96 |
| 5668 | 7670046298 PEREIRA, GILLES | US | 0 | 0 | 50.94 | 50.94 | 200 | 0 | 48.24 | 48.24 | 48.24 | 244.37 | 44.37 | 44.37 |
| 5669 | 1777523 RIZVANAJ, NAIM | US | 0 | 0 | 50.92 | 50.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5670 | 1773516 RAZA, GLORIA | US | 0 | 0 | 50.85 | 50.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5671 | 7670283535 KEITA, SAMAGNANA-BASSY | FR | 0 | 0 | 50.62 | 50.62 | 0 | 76.13 | 19.17 | 19.17 | 19.17 | 76.13 | 76.13 | 76.13 |
| 5672 | 1179545 5123-1662 QUEBEC INC | CA | 0 | 0 | 50.59 | 50.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5673 | 7670246578 HOLLIOTT, EDMOND RAYMOND | FR | 0 | 0 | 50.55 | 50.55 | 92.86 | 92.86 | 92.85 | 92.85 | 92.85 | 92.85 | 38.5 | 38.5 |
| 5674 | 7670403465 CANI, STEPHANE | FR | 0 | 0 | 50.48 | 50.48 | 0 | 0 | 44.92 | 44.92 | 44.92 | 38.5 | 38.5 | 38.5 |
| 5675 | 7670075661 GIOBBI, EMMANUEL | FR | 0 | 0 | 50.42 | 50.42 | 0 | 0 | 50.22 | 50.22 | 47.74 | 90.8 | 90.8 | 90.8 |
| 5676 | 1425634 MANGIN, MANU | AU | 0 | 0 | 50.42 | 50.42 | 0 | 0 | 47.74 | 47.74 | 47.74 | 47.55 | 47.55 | 47.55 |
| 5677 | 7606053494 NAVARRO, SYLVAIN | FR | 0 | 0 | 50.22 | 50.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5678 | 7860050731 PETITFILS, FREDERIC | FR | 0 | 0 | 50.17 | 50.17 | 0 | 0 | 75.08 | 75.08 | 75.08 | 60.37 | 60.37 | 60.37 |
| 5679 | 7670082616 ROSSIGNI, VINCENZO | IT | 0 | 0 | 50.11 | 50.11 | 0 | 0 | 82.2 | 82.2 | 82.2 | 19.56 | 19.56 | 19.56 |
| 5680 | 7600719588 BEAULIEU, CATHERINE | FR | 0 | 0 | 50.11 | 50.11 | 0 | 0 | 20.4 | 20.4 | 20.4 | 257.12 | 257.12 | 257.12 |
| 5681 | JAMES, ALICE | US | 0 | -56.51 | 21.53 | 50.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5682 | 8003650284 VERSTIJNEN, JAN W | NL | -56.51 | 28.57 | 0 | 50.07 | 0 | 0 | 257.12 | 257.12 | 257.12 | 35.26 | 35.26 | 35.26 |
| 5683 | 7670205166 SNYDER, CAROLINE M | FR | 0 | 0 | 50.07 | 50.07 | 0 | 0 | 0 | 0 | 0 | 41.68 | 41.68 | 41.68 |
| 5684 | 7670442212 BENAVIDES, PHILIPPE J.L. | FR | 0 | 0 | 50.04 | 50.04 | 0 | 50 | 39.86 | 39.86 | 39.86 | 50 | 50 | 50 |
| 5685 | 6100574677 AGATA W.J.DARCZYK | PL | 0 | 0 | 0 | 50.04 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5686 | 1099555 HUFF SYSTEMS LLC | US | 0 | 0 | 50 | 50 | 0 | 100 | 100.55 | 100.55 | 100.55 | 50 | 50 | 50 |
| 5687 | 1232671 HALL, ANTONIE | US | 0 | 0 | 50 | 50 | 150 | 0 | 13.11 | 13.11 | 13.11 | 0 | 0 | 0 |
| 5688 | 1778570 FORAN, MICHAEL | US | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5689 | 2018313 HAN, DUSTIN | US | 0 | 0 | 50 | 50 | 1500 | 0 | 1700 | 1700 | 1700 | 1140 | 1140 | 1140 |
| 5690 | 1604840 GONZALES, ULYSSES N | US | 0 | 0 | 50 | 50 | 0 | 200 | 33.67 | 33.67 | 33.67 | 24.01 | 24.01 | 24.01 |
| 5691 | 478028 DEPINA SANCHEZ, EMILIA | US | 0 | 0 | 50 | 50 | 0 | 20 | 13.67 | 13.67 | 13.67 | 159.94 | 159.94 | 159.94 |
| 5692 | 1473809 ROBERT, RONALD C (BELL) | US | 0 | 0 | 50 | 50 | 0 | 500 | 113.54 | 113.54 | 113.54 | 1234.85 | 1234.85 | 1234.85 |
| 5693 | 1474918 INTERNATIONAL COMMUNICATIONS | FR | 0 | 0 | 50 | 50 | 0 | 200.99 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5694 | 7102016071 WARREN, DEBORAH JANE | PT | 0 | 50 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5695 | 5 FAKRI, KATIA | US | 0 | 50 | 0 | 50 | 0 | 0 | 100 | 17.6 | 17.6 | 14.43 | 14.43 | 14.43 |
| 5696 | 1554663 CENTRAL COAST LLC | US | 0 | 0 | 50 | 50 | 0 | 0 | 17.6 | 17.6 | 17.6 | 0 | 0 | 0 |
| 5697 | 8970071376 SCHMIDT, MONIKA | DE | 60.71 | 0 | 0 | 49.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5698 | 1522333 GARRAZ MONT. SALVADO CARLOS | PT | 0 | 0 | 49.9 | 49.9 | 0 | 0 | 0 | 0 | 0 | 17.42 | 17.42 | 17.42 |
| 5699 | 1522333 BONGHESANI, PAM | US | 0 | 50 | 0 | 49.88 | 0 | 250 | 250 | 250 | 250 | 0 | 0 | 0 |
| 5700 | 1150598 BENGSTROM , KEVIN M | US | 0 | 0 | 49.87 | 49.87 | 0 | 800 | 600 | 0 | 0 | 36.66 | 36.66 | 36.66 |
| 5701 | 7250026230 B.LA JOYCE ISLAND TRUST | US | 0 | 0 | 49.8 | 49.8 | 0 | 100 | 50.66 | 50.66 | 50.66 | 40.52 | 40.52 | 40.52 |
| 5702 | 1406097 BERNARDINO, DAVID | CA | 0 | 0 | 49.48 | 49.48 | 0 | 0 | 45.97 | 45.97 | 45.97 | 0 | 0 | 0 |
| 5703 | 7870200918 DE VLIEGER, JURGEN | FR | 28.57 | 0 | 0 | 49.35 | 0 | 0 | 0 | 0 | 0 | 49.88 | 49.88 | 49.88 |
| 5704 | 7660391834 BOUDALEM, ERIC | FR | 0 | 0 | 49.31 | 49.31 | 27.14 | 0 | 49.14 | 49.14 | 49.14 | 67.92 | 67.92 | 67.92 |
| 5705 | 7202047783 TAN, KIAN SIGU | NL | 0 | 0 | 20.7 | 49.25 | 0 | 0 | 61.83 | 61.83 | 61.83 | 0 | 0 | 0 |
| 5706 | 1276 HUFF, ISABELLA F C | US | 0 | 0 | 49.25 | 49.25 | 1.43 | 0 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 |
| 5707 | 7670483906 DOUMAL, RACHID | FR | 0 | 0 | 49.24 | 49.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5708 | 7600514053 HENETTE, JEAN-FELIX | FR | 0 | 0 | 49.24 | 49.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5709 | 7670443904 JEAN-BAPTISTE, ROBIN | FR | 0 | 0 | 49.22 | 49.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5710 | 7670231065 MARJOLLET, JONATHAN | FR | 0 | 0 | 49.17 | 49.17 | 642.8 | 0 | 642.8 | 642.8 | 642.8 | 257.12 | 257.12 | 257.12 |
| 5711 | 7670468048 LABHAWEC, SANDRINE | FR | 0 | 0 | 49.1 | 49.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5712 | 1432030 CINT, CRAIG | US | 0 | 0 | 49.09 | 49.09 | 0 | 0 | 46.13 | 46.13 | 46.13 | 40.68 | 40.68 | 40.68 |
| 5713 | 8170032243 ANDERSEN, BIRKER | DK | 0 | 0 | 49.05 | 49.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5714 | 7670342449 MARTIN, GRADE | US | 0 | 0 | 49.05 | 49.05 | 0 | 0 | 51.65 | 51.65 | 51.65 | 153.26 | 153.26 | 153.26 |
| 5715 | 8700406803 SAGER, KARI LISE THUE | FR | 0 | 0 | 49.03 | 49.03 | 0 | 0 | 48.81 | 48.81 | 48.81 | 45.95 | 45.95 | 45.95 |
| 5716 | 1335212 BETTER BUSINESS CARDS & MORE | US | 0 | 0 | 48.91 | 48.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5717 | 7870042148 MARANT, GRACE | FR | 0 | 0 | 48.91 | 48.91 | 0 | 0 | 53.02 | 53.02 | 53.02 | 229.9 | 229.9 | 229.9 |
| 5718 | 7670043525 LAKBI, ABDELHAK | FR | 0 | 0 | 48.88 | 48.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5719 | 7250014426 BLUTOINE | AU | 0 | 0 | 48.78 | 48.78 | 182.27 | 0 | 46.63 | 46.63 | 46.63 | 0 | 0 | 0 |
| 5720 | 7602044058 OYODA BEYA | FR | 0 | 0 | 48.78 | 48.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5721 | 7670050706 LARUE-SOUMAILA, CAROLINE | FR | 0 | 0 | 48.71 | 48.71 | 0 | 0 | 0 | 44.44 | 44.44 | 43.12 | 43.12 | 43.12 |
| 5722 | 1819246 THE CHERUBIN GROUP | US | 0 | 0 | 48.64 | 48.64 | 278.55 | 0 | 44.44 | 44.44 | 44.44 | 64.57 | 64.57 | 64.57 |
| 5723 | 7870053303 HABAOUI, MOHAMED | FR | 0 | 0 | 48.64 | 48.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5724 | 7670342945 HANNIBAL, JONATHAN | FR | 0 | 0 | 48.64 | 48.64 | 0 | 331.07 | 52.52 | 52.52 | 52.52 | 0 | 0 | 0 |
| 5725 | 7670100234 MASSON, ROLAND G | FR | 0 | 0 | 48.5 | 48.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5726 | 478 VAISH, MARIE PAULA LALA | US | 0 | 0 | 48.47 | 48.47 | 0 | 0 | 49.57 | 49.57 | 49.57 | 51.75 | 51.75 | 51.75 |
| 5727 | 7670218840 SIROKY, ELOISE | FR | 0 | 0 | 48.47 | 48.47 | 0 | 0 | 51.18 | 51.18 | 51.18 | 20.05 | 20.05 | 20.05 |
| 5728 | 7670218840 DELOCHE, CHRISTOPHE | FR | 0 | 0 | 48.43 | 48.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5729 | 7870218840 PIERESHO, OMAR MAHUAC | FR | 0 | 0 | 48.41 | 48.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5730 | 1442003 BAFUNDI, GITA.M BAFUNDI,JONATHAN | FR | 0 | 0 | 48.4 | 48.4 | 0 | 48.2 | 48.2 | 48.2 | 48.2 | 19.3 | 19.3 | 19.3 |
| 5731 | 8054871664 MARTIN-VICENTE, MARIE NOELLE | US | 0 | 0 | 48.4 | 48.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5732 | 1834965 KARDAS SR, IVAN R | US | 0 | 0 | 48.4 | 48.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9735 | 7600016466 CHOLAY, GISELE | FR | 0 | 0 | 48.4 | 48.4 | 0 | 0 | 0 | 0 | 0 | 0 | 49.9 | 49.9 |
| 9736 | 7600784528 SUZZARINI, JEAN CHARLES | FR | 0 | 0 | 48.38 | 48.38 | 0 | 0 | 0 | 0 | 0 | 0 | 257.12 | 257.12 |
| 9737 | 7600784529 FERNANDEZ, SUZANNE | FR | 0 | 0 | 48.3 | 48.3 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9738 | 7670103045 GLORIES, LORIS | FR | 0 | 0 | 48.27 | 48.27 | 0 | 0 | 0 | 0 | 0 | 0 | 44.21 | 44.21 |
| 9739 | 7600740870 ZANDER, STEPHANE | FR | 0 | 0 | 48.25 | 48.25 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9740 | 7600016687 WHITTINGTON, TRACY | CA | 0 | 0 | 48.19 | 48.19 | 0 | 46.35 | 46.35 | 46.35 | 46.35 | 0 | 44.23 | 44.23 |
| 9741 | 7600060016 GENTELET, GEORGES | FR | 0 | 0 | 48.19 | 48.19 | 0 | 0 | 0 | 0 | 0 | 0 | 54.45 | 54.45 |
| 9742 | 1649740 WHITTINGTON, REGINA | US | 20 | 20 | 28.17 | 28.17 | 50 | 30.08 | 30.08 | 0 | 80.08 | 280 | 27.26 | 307.26 |
| 9743 | 7600666060 BEBE, HAMADI | FR | 0 | 0 | 48.1 | 48.1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9744 | 7670640805 CORDAT, FREDERIC | FR | 0 | 0 | 48.1 | 48.1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9745 | 7600016624 DENIZE, VANADE | FR | 0 | 0 | 48.05 | 48.05 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9746 | 7670840834 ROUQUES, DANIEL | FR | 0 | 0 | 48.02 | 48.02 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9747 | 1370107281 FERNANDEZ GOMEZ, MARIA DEL CARMEN | ES | 0 | 0 | 48.01 | 48.01 | 0 | 0 | 257.12 | 257.12 | 257.12 | 257.12 | 257.12 | 257.12 |
| 9748 | 7670270920 DUTRONC, NICOLAS | FR | 0 | 0 | 48 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 |
| 9749 | 7670447365 JEANSON, FLORIAN | FR | 0 | 0 | 48 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9750 | 7600255555 TARROUX, SANDRINE | FR | 0 | 0 | 47.97 | 47.97 | 0 | 0 | 0 | 0 | 0 | 0 | 48.12 | 48.12 |
| 9751 | 7250021483 LAFITTE, PAMELA A | AU | 0 | 0 | 47.96 | 47.96 | 0 | 49.63 | 49.63 | 49.63 | 49.63 | 0 | 49.6 | 49.6 |
| 9752 | 1184091 BOURSIQUOT, LUDWIG | FR | 50.08 | 50.08 | 0 | 0 | 98 | -2.16 | -2.16 | -2.16 | -2.16 | 241.74 | 477.52 | 718.76 |
| 9753 | 1128276 BOSIVERT, CYNTHIA | CA | 52.23 | 52.23 | 0 | 0 | 98 | -2.16 | -2.16 | -2.16 | -2.16 | 54.39 | -6.47 | 47.92 |
| 9754 | 1070018 BUREAU, STEPHANE | CA | 54.39 | 54.39 | 0 | 0 | 73.71 | -8.03 | -8.03 | -8.03 | -8.03 | 67.08 | | 67.08 |
| 9755 | 1618031 LEONG, REGINALD & DULARIE | CA | 47.92 | 47.92 | 0 | 0 | 538.43 | 1450.51 | 1450.51 | 1988.94 | 1988.94 | 485.95 | 2024.464 | 2510.29 |
| 9756 | 7749435 ECROUMEL, ELIN J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9757 | 7600049316 BOURDIN, BERNARD J | AU | 0 | 0 | 47.87 | 47.87 | 0 | 0 | 0 | 0 | 8.56 | 8.56 | 248.55 | 257.12 |
| 9758 | 7670584738 KRETCHMANN, JEAN LOU | FR | 0 | 0 | 47.85 | 47.85 | 0 | 50.77 | 50.77 | 50.77 | 50.77 | 0 | 55.77 | 55.77 |
| 9759 | 7670810762 GRAFF, FERDINAND J | FR | 0 | 0 | 47.79 | 47.79 | 0 | 66.35 | 66.35 | 66.35 | 248.82 | 182.27 | 43.05 | 43.05 |
| 9760 | 8103410762 DALI, PAULINA | DK | 0 | 0 | 47.69 | 47.69 | 0 | 48.9 | 48.9 | 48.9 | 48.9 | 0 | 51.15 | 51.15 |
| 9761 | 7600011354 JIM & PAT ENTERPRISES LIMITED | NZ | 0 | 0 | 47.66 | 47.66 | 0 | 52.3 | 52.3 | 52.3 | 52.3 | 0 | 60.08 | 60.08 |
| 9762 | 7670740789 ANGELS, CHRISTEL | FR | 0 | 0 | 47.63 | 47.63 | 0 | 49.43 | 49.43 | 1431.66 | 1481.09 | 1431.66 | 47.44 | 47.44 |
| 9763 | 7670619485 TALBI, RACHID | FR | 0 | 0 | 47.63 | 47.63 | 0 | 0 | 0 | 0 | 1481.09 | 1481.09 | | |
| 9764 | 7600026339 EL HAMMAQUI, YOUNESS | FR | 0 | 0 | 47.61 | 47.61 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9765 | 7670800809 RANDELLES, JEREMY | FR | 0 | 0 | 47.61 | 47.61 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9766 | 7600067616 LEMEE, ROMAIN | FR | 0 | 0 | 47.57 | 47.57 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9767 | 7622922284 KWU INVESTMENTS LLC | US | 0 | 0 | 47.55 | 47.55 | 0 | 0 | 0 | 0 | 0 | 0 | 50.38 | 50.38 |
| 9768 | 7600531876 THOMAS, NELSON | FR | 0 | 0 | 47.49 | 47.49 | 0 | 0 | 0 | 0 | 0 | 0 | 2023.12 | 2023.12 |
| 9769 | 388379 HUDSON, TONI L | NL | 18.84 | 18.84 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 1992 | 1992 | | |
| 9770 | 8033560944 WASHKUK INTERNATIONAL | AU | 0 | 0 | 47.41 | 47.41 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9771 | 7600816466 DUFOUR, MICHAEL | FR | 0 | 0 | 47.38 | 47.38 | 0 | 0 | 0 | 0 | 0 | 0 | 52.25 | 52.25 |
| 9772 | 7670317345 SANCHEZ, MARJORY | FR | 0 | 0 | 47.32 | 47.32 | 0 | 0 | 0 | 0 | 0 | 0 | 28.22 | 28.22 |
| 9773 | 7670620456 MARIANO, OUSSA | FR | 0 | 0 | 47.28 | 47.28 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9774 | 7670334545 CURBILE, SEVERINE | FR | 0 | 0 | 47.28 | 47.28 | 0 | 0 | 0 | 0 | 0 | 0 | 57.05 | 57.05 |
| 9775 | 7670734660 GRIOT, JOCELYNE | FR | 0 | 0 | 47.21 | 47.21 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9776 | 7670340940 CAMPAGNAC, CYRIL | FR | 0 | 0 | 47.21 | 47.21 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9777 | 8003550244 GLOBAL NETWORK OF HOME BASED BUSINL | NL | 0 | 0 | 18.63 | 18.63 | 0 | 199.99 | 199.99 | 217.46 | 217.46 | 17.46 | 129.76 | 129.76 |
| 9778 | 7670619485 CAILLOT, OLIVIER | FR | 0 | 0 | 47.17 | 47.17 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9779 | 7670615848 LE LOUER, CHRISTIAN | FR | 0 | 0 | 47.17 | 47.17 | 0 | 0 | 0 | 0 | 0 | 0 | 15.51 | 15.51 |
| 9780 | 7250047028 BESTHETRIZ | AU | 0 | 0 | 47.15 | 47.15 | 0 | 1542.72 | 1542.72 | 1542.72 | 1542.72 | 114.28 | 514.24 | 514.24 |
| 9781 | 7600516548 MARIE, LYLIE, MATTE M | FR | 0 | 0 | 47.14 | 47.14 | 0 | 48.76 | 48.76 | 48.76 | 48.76 | 0 | 52.25 | 52.25 |
| 9782 | 7670288865 DALDOSSO, LAURE | FR | 0 | 0 | 47.14 | 47.14 | 0 | 42.51 | 42.51 | 42.51 | 42.51 | 0 | 28.22 | 28.22 |
| 9783 | 7670112927 IKEGAMBA, UGO | FR | 0 | 0 | 47.12 | 47.12 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9784 | 7670240754 BENZAIDA, AHMED | FR | 0 | 0 | 47.11 | 47.11 | 0 | 0 | 0 | 0 | 0 | 0 | 57.05 | 57.05 |
| 9785 | 7600012009 KROI, HICHEM | FR | 0 | 0 | 47.1 | 47.1 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9786 | 7400008086 THEVENAZ, SEBASTIEN | CH | 0 | 0 | 47.02 | 47.02 | 0 | 217.7 | 217.7 | 263.89 | 263.89 | 0 | 47.88 | 47.88 |
| 9787 | 7300114166 RIVERO GIRALDEZ, FRANCISCO JAVIER | ES | 0 | 0 | 46.93 | 46.93 | 0 | 46.19 | 46.19 | 44.54 | 44.54 | 0 | 41.85 | 41.85 |
| 9788 | 7670024788 ROUCHY, YOANN | FR | 0 | 0 | 46.88 | 46.88 | 0 | 44.54 | 44.54 | 44.54 | 44.54 | 0 | | |
| 9789 | 7600024766 RICHELE, ELAINE | FR | 0 | 0 | 46.85 | 46.85 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9790 | 1176336 CURTIR, KATHRYN M | AU | 0 | 0 | 46.85 | 46.85 | 0 | 13.19 | 13.19 | 13.19 | 13.19 | 0 | 13.57 | 13.57 |
| 9791 | 7670136000 SCHNEIDER, ADOLPHE W | FR | 0 | 0 | 46.78 | 46.78 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9792 | 6183100733 TT COMMUNICATIONS TIMMERMANN TIM | DK | 0 | 0 | 46.73 | 46.73 | 0 | 45.15 | 45.15 | 45.15 | 45.15 | 0 | 47.4 | 47.4 |
| 9793 | 7600562191 BOUHASSAN, KATEB | FR | 0 | 0 | 46.7 | 46.7 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9794 | 7670273845 FAYBE, ALEXANDRE | FR | 0 | 0 | 46.7 | 46.7 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9795 | 7600049514 VOISIN, JACQUELINE | FR | 0 | 0 | 46.62 | 46.62 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9796 | 7600665153 JOSEPH, ISABELLE | FR | 0 | 0 | 46.54 | 46.54 | 0 | 0 | 0 | 0 | 0 | 0 | 899.92 | 899.92 |
| 9797 | 7600816463 THORPE, LEIG | DK | 0 | 0 | 46.54 | 46.54 | 0 | 49.36 | 49.36 | 49.36 | 49.36 | 0 | 47.71 | 47.71 |
| 9798 | 8100143698 THIQUE, GAEL | FR | 0 | 0 | 46.48 | 46.48 | 0 | 0 | 0 | 0 | 0 | 0 | 51.16 | 51.16 |
| 9799 | 7600731591 BARTHOMEUF, GAEL | FR | 0 | 0 | 46.4 | 46.4 | 0 | 200 | 200 | 200 | 200 | 0 | 1500 | 1500 |
| 9800 | 6133600750 BLANCHARD, FERNARD | FR | 0 | 0 | 46.37 | 46.37 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9801 | 8003754766 HEVA HOLDING BV | NL | 0 | 0 | 46.37 | 46.37 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9802 | 7600713535 ARMANJON, PATRICIA | FR | 0 | 0 | 46.35 | 46.35 | 0 | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 20.01 | 20.01 |
| 9803 | 7600634904 DEBRUM, GUNILL J | AU | 0 | 0 | 46.34 | 46.34 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9804 | 7250179406 DHILLON SERVICE TRUST | AU | 0 | 0 | 46.34 | 46.34 | 0 | 42.86 | 42.86 | 42.86 | 42.86 | 0 | 39.31 | 39.31 |
| 9805 | 7600916864 PROCAL ELISABETH | FR | 0 | 0 | 46.24 | 46.24 | 0 | 40.08 | 40.08 | 40.08 | 40.08 | 0 | 16.93 | 16.93 |
| 9806 | 7600816465 S KG WHEEL GULLHUND | DK | 0 | 0 | 46.23 | 46.23 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9807 | 7670260680 ZAIMI, ADNANE | FR | 0 | 0 | 46.23 | 46.23 | 0 | 49.21 | 49.21 | 49.21 | 125.99 | 76.78 | 128.53 | 128.53 |
| 9808 | 7670510045 MORIMANCHE, ANTONIO | FR | 0 | 0 | 46.22 | 46.22 | 0 | 0 | 0 | 0 | 0 | 0 | 257.12 | 257.12 |
| 9809 | 7670131086 BAUGEY, EMMANUEL | FR | 0 | 0 | 46.22 | 46.22 | 0 | 46.78 | 46.78 | 46.78 | 46.78 | 257.12 | 44.9 | 44.9 |
| 9810 | 7600742910 BALTY, JIMMY | FR | 0 | 0 | 46.17 | 46.17 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9811 | 1602286 AUDIN, ESTEVE C.F. LLC | US | 0 | 0 | 46.1 | 46.1 | 17.01 | 271.41 | 271.41 | 45.89 | 45.89 | 45.89 | 42.68 | 42.68 |
| 9812 | 8003413240 HAARMAN, FERRY F.C.F. | NL | 0 | 0 | 46.08 | 46.08 | 0 | 15.44 | 15.44 | 15.44 | 266.65 | 266.65 | 16.44 | 16.44 |
| 9813 | 7670628767 MAURICETTE, FRANCK | FR | 0 | 0 | 46.05 | 46.05 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9814 | 7670277296 ROULLIER, NETTSA M | FR | 0 | 0 | 46.05 | 46.05 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9815 | 7670166505 CANO, TONY | FR | 0 | 0 | 46.04 | 46.04 | 0 | 0 | 0 | 0 | 0 | 0 | 77.15 | 77.15 |
| 9816 | 7600740600 RENARD, MELANIE | FR | 0 | 0 | 46 | 46 | 0 | 0 | 0 | 0 | 41.78 | 41.78 | 709.24 | 709.24 |
| 9817 | 7300113845 SANDEN, FRANCISCO | ES | 0 | 0 | 46 | 46 | 0 | 45.99 | 45.99 | 45.99 | 45.99 | 2.13 | 47.92 | 47.92 |
| 9818 | 6903186878 LOOSEN, PETRA | DE | 0 | 0 | 45.98 | 45.98 | 0 | 48.97 | 48.97 | 48.97 | 48.97 | 210.91 | 433.27 | 433.27 |
| 9819 | 7670000619 LEFER, FRANCE | FR | 0 | 0 | 45.94 | 45.94 | 0 | 39.59 | 39.59 | 39.59 | 39.59 | 0 | 46.6 | 46.6 |
| 9820 | 7250009140 TUTOR MGR ANNA PA | PL | 0 | 0 | 45.87 | 45.87 | 0 | 0 | 0 | 0 | 0 | 0 | 175.76 | 175.76 |
| 9821 | 7670100714 CHENKAER, CHRISTIAN | FR | 0 | 0 | 45.85 | 45.85 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9822 | 7670101187 PERES, BRUNO | FR | 0 | 0 | 45.85 | 45.85 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9823 | 7670102001 WRISS, STEPHAN A | AU | 0 | 0 | 45.82 | 45.82 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9824 | 7670100117 JULIA, VERONIQUE J | FR | 0 | 0 | 45.82 | 45.82 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9825 | 7600049316 CHANTEFORT, CEDRIC | FR | 32.82 | 32.82 | 45.82 | 45.82 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9826 | 7670028762 RAULT, CHRISTOPHE | FR | 0 | 0 | 45.78 | 45.78 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 9827 | 7670028828 TANGUY, GEOFFREY | FR | 0 | 0 | 45.77 | 45.77 | 0 | 0 | 0 | 0 | 0 | 0 | 13.31 | 13.31 |
| 9828 | 7670186526 CREMADES, FREDERIC | FR | 0 | 0 | 45.77 | 45.77 | 0 | 0 | 0 | 0 | 0 | 0 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5829 | | 7600683734 KACEL, JONATHAN | FR | 0 | 0 | 45.74 | 45.74 | 0 | 0 | 0 | 0 | | 192.84 | 45.8 | 238.64 |
| 5830 | | 8606210320 MANFRED SCHUHMACHER | DE | 0 | 0 | 45.72 | 45.72 | 0 | 0 | 0 | 0 | | 211.32 | 211.32 | 211.32 |
| 5831 | | 7100046008 DUFRESNE, GUILLAUME | FR | 0 | 45.5 | 45.51 | 45.51 | 0 | 0 | 0 | 0 | | | | |
| 5832 | | 2014654 LAVICTOIRE, CHASSANDRE | CA | 0 | 0 | 45.5 | 45.5 | 0 | 0 | 91.07 | 91.07 | | | | 59.21 |
| 5833 | | 7600055056 DUPAL, LUC | FR | 0 | 0 | 45.48 | 45.48 | 0 | 0 | 45.51 | 45.51 | | | 59.21 | 59.21 |
| 5834 | | 7600046034 TARDIF, GUY | CA | 0 | 0 | 45.47 | 45.47 | 0 | 0 | | | | | 43.06 | 43.06 |
| 5835 | | 7600667500 BOUSSEL, CEDRIC | FR | 0 | 0 | 45.44 | 45.44 | 0 | 0 | | | | | | |
| 5836 | | 7250004873 LOUIS, FRANCESCO S | IT | 0 | 0 | 45.42 | 45.42 | 0 | 0 | 52.27 | 52.27 | | | 44.65 | 44.65 |
| 5837 | | 7250004916 NICHOLAS AND EUGENE NAPOLI | IT | 0 | 0 | 45.41 | 45.41 | 0 | 0 | | | | | | |
| 5838 | | 7600055074 LE MOING, FANNY | FR | 0 | 0 | 45.4 | 45.4 | 0 | 0 | 41.91 | 41.91 | | 178.56 | 35.61 | 214.17 |
| 5839 | | 8070003426 SREI, STEPHAN | NL | 0 | 0 | 45.32 | 45.32 | 0 | 0 | | | | | | |
| 5840 | | 7600214420 DE CELLES, ERIC | FR | 0 | 0 | 45.32 | 45.32 | 0 | 0 | | | | | 47.97 | 47.97 |
| 5841 | | 7600653716 JOURDAN, ROMAIN | FR | 0 | 0 | 45.31 | 45.31 | 0 | 0 | 46.96 | 46.96 | | | | |
| 5842 | | 8600003212 JACKSON, ROBERT D | GB | 0 | 0 | 45.3 | 45.3 | 0 | 0 | | | | | 47.97 | 47.97 |
| 5843 | | 7670061459 LEFEVRE, DOMINIQUE | FR | 0 | 0 | 45.25 | 45.25 | 0 | 0 | | | | | 20.1 | 20.1 |
| 5844 | | 7680681390 WILLER, JEAN-JACQUES | FR | 0 | 45.5 | 45.2 | 45.2 | 0 | 0 | 18.7 | 18.7 | | | 20.1 | 20.1 |
| 5845 | | 7600082019 BERTON, PASCALE | FR | 0 | 0 | 45.18 | 45.18 | 0 | 0 | | | | | 47.37 | 47.37 |
| 5846 | | 7010393086 HADHRAMI, EL ANZDI BEN | FR | 0 | 0 | 45.18 | 45.18 | 0 | 0 | 46.41 | 46.41 | | | 46.75 | 46.75 |
| 5847 | | 7600065693 DALBAVIE, MAGE | FR | 0 | 0 | 45.15 | 45.15 | 0 | 0 | 46.41 | 46.41 | | | 46.41 | 46.41 |
| 5848 | | 7600064999 BERHAULT, ERIC | FR | 0 | 0 | 45.12 | 45.12 | 0 | 0 | 501.43 | 501.43 | | | 477.4 | 477.4 |
| 5849 | | 7600683718 COUPRIE, MICHEL | FR | 0 | 0 | 45.11 | 45.11 | 0 | 0 | | | | | | |
| 5850 | | 7600683734 MARTIN, PATRICK L | FR | 0 | 0 | 45.1 | 45.1 | 0 | 0 | | | | | | |
| 5851 | | 7070100845 GODA, LUCIE | FR | 0 | 0 | 45.1 | 45.1 | 0 | 0 | | | | | | |
| 5852 | | 7600058637 SALVAT, JULIEN | FR | 0 | 0 | 45.09 | 45.09 | 0 | 0 | | | | | | |
| 5853 | | 7600059580 POLEDAD, ENRICO | FR | 0 | 0 | 45.07 | 45.07 | 0 | 0 | 43.12 | 43.12 | | | 34.27 | 34.27 |
| 5854 | | 8002824802 WIERB HETTE & TON BOER | NL | 0 | 0 | 45.04 | 45.04 | 0 | 0 | | | | | | |
| 5855 | | 7655393700 CLOUGARD, JAWAD | FR | 0 | 0 | 45.02 | 45.02 | 0 | 0 | | | | | | |
| 5856 | | 1154434 DAVID C BURGER OPTICAL | CA | 0 | 45 | 45 | 45 | 0 | 0 | | | | | | |
| 5857 | | 7670115300 HESKY, SEBASTIEN | FR | 0 | 0 | 44.97 | 44.97 | 0 | 0 | 47.02 | 47.02 | | | 42.85 | 42.85 |
| 5858 | | 7600056222 NE, HEZLIYNE | AU | 0 | 0 | 44.91 | 44.91 | 0 | 0 | | | | | | |
| 5859 | | 1405961 CASTILLO, ELIZABETH | US | 0 | 0 | 44.91 | 44.91 | 0 | 0 | 36.45 | 36.45 | 36.45 | | 45.65 | 45.65 |
| 5860 | | 7250178608 PLATINUM SOLUTIONS PTY LTD | AU | 0 | 0 | 44.91 | 44.91 | 0 | 0 | | | | | | |
| 5861 | | 7670100871 CALAMBRE, DARREN | AU | 0 | 0 | 44.78 | 44.78 | 0 | 0 | 899.92 | 899.92 | | | | |
| 5862 | | 7670190871 TOUHAMI, YVAN | FR | 0 | 0 | 44.74 | 44.74 | 0 | 0 | | | | | | |
| 5863 | | 7670583985 BARIAE, ROMAN | FR | 0 | 0 | 44.67 | 44.67 | 0 | 0 | | | | | | |
| 5864 | | 7600555111 TARANTE, MARA | FR | 0 | 0 | 44.64 | 44.64 | 0 | 0 | 42.85 | 42.85 | 42.85 | | 47.1 | 42.85 |
| 5865 | | 7250622531 BARRETTO, RAFAEL TANYA M | AU | 0 | 0 | 44.62 | 44.62 | 0 | 0 | 50.87 | 50.87 | | 642.8 | 47.1 | 642.8 |
| 5866 | | 7600032552 PAYTON, ANGELA ELENA | CA | 0 | 0 | 44.59 | 44.59 | 0 | 0 | | | | | 49.64 | 49.64 |
| 5867 | | 7670051946 MARCHETAU, FIONA | IT | 0 | 0 | 44.57 | 44.57 | 0 | 0 | 48.36 | 48.36 | | | 49.64 | 49.64 |
| 5868 | | 174554 MITCHELL, ADAM L | CA | 0 | 0 | 44.54 | 44.54 | 0 | 0 | | | | | | |
| 5869 | | 7600032252 PRES, FRANQUELINE | FR | 0 | 0 | 44.51 | 44.51 | 0 | 0 | | | 257.12 | 257.12 | | 257.12 |
| 5870 | | 7670191390 REY, JACQUES | FR | 0 | 0 | 44.47 | 44.47 | 0 | 0 | | | | | | |
| 5871 | | 7600039003 SELIM, MOHAMED | FR | 0 | 0 | 44.44 | 44.44 | 278.55 | 278.55 | | | | | 43.57 | 43.57 |
| 5872 | | 7600069003 RODRIGUES, ANTONIO | FR | 0 | 0 | 44.44 | 44.44 | 0 | 0 | 278.55 | 278.55 | | | | |
| 5873 | | 7076063729 GABRE, ANGELIQUE | FR | 0 | 0 | 44.44 | 44.44 | 0 | 0 | | | | | | |
| 5874 | | 7600042731 BUSSER, CHRISTOPHE | FR | 0 | 0 | 44.44 | 44.44 | 0 | 0 | | | | | | |
| 5875 | | 7076063765 RAPP LE BOUDI C | FR | 0 | 0 | 44.44 | 44.44 | 0 | 0 | 182.27 | 182.27 | | | | |
| 5876 | | 7670083392 RODRIGUES, ANTONIO | FR | 0 | 0 | 44.37 | 44.37 | 44.35 | 44.35 | | | | | 24.72 | 24.72 |
| 5877 | | 7250114836 GALLERNE, JACQUES | FR | 0 | 44.35 | 44.35 | 44.35 | 0 | 0 | | | | 192.84 | 192.84 | 192.84 |
| 5878 | | 7670005081 MAGNIER, ANDRE | FR | 0 | 0 | 44.34 | 44.34 | 6.42 | 6.42 | 36.43 | 36.43 | | | | |
| 5879 | | 7600000881 MERCIER, BERNARD JC | FR | 0 | 0 | 44.34 | 44.34 | 0 | 0 | | | | | 46.11 | 46.11 |
| 5880 | | 7600318810 CARTA, CAROLINA ROSARIA | IT | 0 | 0 | 44.33 | 44.33 | 0 | 0 | | | | | | |
| 5881 | | 7600032271 FAULHA, WILLIAM | CA | 0 | 44.33 | 44.33 | 44.33 | 0 | 0 | 42.85 | 42.85 | 42.85 | | 49.14 | 49.14 |
| 5882 | | 1980580 DIRKS, WALDEMAR | DK | 0 | 0 | 44.31 | 44.31 | 0 | 0 | | | | | | |
| 5883 | | 7600021208 CHAPARI, JAQUELINE | FR | 0 | 0 | 44.31 | 44.31 | 0 | 0 | 502.08 | 502.08 | | | 192.84 | 192.84 |
| 5884 | | 8102200740 RINKLER, MARTIN | DK | 0 | 0 | 44.3 | 44.3 | 57.14 | 57.14 | | | 57.14 | 175.7 | 515.08 | 515.08 |
| 5885 | | 7670591985 ROBRI, SYLVIE G | FR | 0 | 0 | 44.3 | 44.3 | 0 | 0 | | | | | 38.42 | 192.84 |
| 5886 | | 8101206020 GANDOS, DAVID | CA | 0 | 0 | 44.25 | 44.25 | 0 | 0 | 37.84 | 37.84 | | | 17.53 | 17.53 |
| 5887 | | 6100885042 CH SERVICES DANUTA SZPEJNA | PL | 0 | 0 | 44.25 | 44.25 | 0 | 0 | | | | 192.84 | 192.84 | 192.84 |
| 5888 | | 7600073338 MADEU, MARIE-ANGE | FR | 0 | 0 | 44.25 | 44.25 | 0 | 0 | | | | | | |
| 5889 | | 7600083046 SERVICES BERWYN, PAUL | CA | 0 | 0 | 44.24 | 44.24 | 0 | 0 | 46.08 | 46.08 | | | 46.11 | 46.11 |
| 5890 | | 7600070994 VESSIERE, PRISCILLE | FR | 0 | 0 | 44.24 | 44.24 | 0 | 0 | | | | | | |
| 5891 | | 7600068068 GARSTON, ANNE | FR | 0 | 0 | 44.17 | 44.17 | 0 | 0 | 45.4 | 45.4 | | 383.24 | 49.14 | 49.14 |
| 5892 | | 7600002271 YNGVESSON, YVONNE | SE | 0 | 15.48 | 15.48 | 15.48 | 0 | 0 | | | | | | |
| 5893 | | 71700455B6 MOREIRA DE SA, MARIA HELENA | PT | 0 | 0 | 44.17 | 44.17 | 0 | 0 | 42.85 | 42.85 | 42.85 | | 25.59 | 25.59 |
| 5894 | | 183 CHIN, CHARMAINE | CA | 0 | 0 | 44.16 | 44.16 | 0 | 0 | 191.67 | 191.67 | | 214.27 | | 240.01 |
| 5895 | | 7670134485 DUPUY, MATHIAS | FR | 0 | 0 | 44.14 | 44.14 | 0 | 0 | | | | | 14.5 | 14.5 |
| 5896 | | 7250200170 SAELENO, THOMAS | FR | 0 | 0 | 44.13 | 44.13 | 0 | 0 | 43.46 | 43.46 | | | | |
| 5897 | | 1436685 RUSSO, DOMENICO LINDA E | US | 0 | 0 | 44.12 | 44.12 | 0 | 0 | 32.65 | 32.65 | | | 257.12 | 257.12 |
| 5898 | | 7670177865 GRANDIN MEL LITSCHER, ISABELLE | CA | 0 | 0 | 44.12 | 44.12 | 0 | 0 | 321.4 | 321.4 | | | | |
| 5899 | | 7600084683 MARTEL, GREGORY | FR | 0 | 0 | 44.12 | 44.12 | 0 | 0 | | | | | | |
| 5900 | | 71501510453 FERNANDES VICENTE, ANTONIO MANUEL | PT | 0 | 0 | 44.1 | 44.1 | 0 | 0 | | | | | | |
| 5901 | | 7100033994 LOPEZ KRONNE | ES | 0 | 0 | 44.08 | 44.08 | 0 | 0 | 45.4 | 45.4 | | | 26.44 | 26.44 |
| 5902 | | 7230012445 PESO TEODOSIO, FRANCISCO JAVIER | ES | 0 | 0 | 44.08 | 44.08 | 0 | 0 | | | | | | |
| 5903 | | 7460804102 RACINE, BENJAMIN | CH | 0 | 0 | 44.07 | 44.07 | 0 | 0 | 33.86 | 33.86 | 33.86 | | | |
| 5904 | | 1893740 DWELLE, DIANNA M | US | 0 | 0 | 44.07 | 44.07 | 0 | 0 | | | | | | |
| 5905 | | 1944758 RUBIO, JOSE M | US | 0 | 0 | 44.05 | 44.05 | 0 | 0 | 44.7 | 44.7 | 44.7 | | | 83.2 |
| 5906 | | 1824 SALYTON, LINDA M | US | 0 | 0 | 43.81 | 43.81 | 0 | 0 | | | | | 83.2 | 83.2 |
| 5907 | | 7670072096 VITTEAU, GERALDINE | FR | 0 | 0 | 43.8 | 43.8 | 42.56 | 42.56 | 42.56 | 42.56 | | 257.12 | | 257.12 |
| 5908 | | 7600700832 TERNANT, LOUIS | FR | 0 | 0 | 43.8 | 43.8 | 0 | 0 | | | | | | |
| 5909 | | 7670700256 BANDY, CATHERINE | FR | 0 | 0 | 43.77 | 43.77 | 0 | 0 | | | | | | |
| 5910 | | 7600008032 FOUCAULT, STEPHANE | FR | 0 | 0 | 43.7 | 43.7 | 0 | 0 | | | | | | |
| 5911 | | 7600055074 DELAIT, TAYYC DENISE | FR | 0 | 43.69 | 43.69 | 43.69 | 0 | 0 | 46.29 | 46.29 | 46.29 | 164.04 | 41.75 | |
| 5922 | | 7100113358 FERREIRA SOUSA, NUNO JOSE | PT | 0 | 0 | 43.68 | 43.68 | 0 | 0 | 155.60 | 155.60 | | 911.37 | | 1117.16 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5923 | 760063048 | CAILLEAU, COLETTE | FR | 0 | 0 | 43.66 | 43.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5924 | | | | | | 43.65 | 43.65 | | | | 192.84 | | | | 50.45 |
| 5925 | 767043431 | PHILIPPE, NORBERT | FR | 0 | 0 | 43.65 | 43.65 | 0 | 192.84 | 0 | 0 | 0 | 50.45 | 50.45 | |
| 5926 | 887015087 | RAJARAJESWARAN, THIAGARAJAH | GB | 43.62 | | | 43.6 | | | | | | | | 13.85 |
| 5927 | 740065101 | BAPST, ALEXIS | CH | 43.6 | | | 43.6 | | | | | | | | |
| 5928 | 740063150 | QUINTAL, NICOLAS C | CH | 43.6 | | | 43.6 | | | | | | | 13.85 | 13.85 | |
| 5929 | 740064791 | DA COSTA SEMEDO, ISABEL | CH | 43.6 | | | 43.6 | | | | | | | | |
| 5930 | 740064919 | GOMES VIELA, MONICA M | CH | | | 43.51 | 43.51 | 8.57 | 33.86 | 33.86 | | | | | |
| 5931 | 740064390 | CHRISTOVAO, JAIME | ES | | | 43.51 | 43.51 | | 34.28 | 34.28 | | | | | |
| 5932 | 767045986 | TRILLES, MIKAEL | FR | | | 43.5 | 43.5 | | | | | | | | |
| 5933 | 153033133 | TELECOMMUNICATION | CA | | | 43.48 | 43.48 | | | 43.34 | 43.34 | 43.34 | | | |
| 5934 | 767017865 | HAGGUI, TAOUFIK | FR | | | 43.45 | 43.45 | | | | | | | | 45.32 |
| 5935 | 184277 | KOBEL, FRANK S | CA | | | 43.45 | 43.45 | | | 28.84 | 28.84 | 28.84 | | | 26.72 | 122.56 |
| 5936 | 809377363 | BONCI, ABRAHAM | NL | | | 43.42 | 43.42 | | | 16.28 | 16.28 | 16.28 | 56.84 | | 17.04 |
| 5937 | 747006058 | ABBUEHL, ROLAND | CH | | | 43.42 | 43.42 | | | 39.08 | 39.08 | 39.08 | | | 39.08 |
| 5938 | 767079801 | LETENDRE, MAGALI | FR | | | 43.41 | 43.41 | | | | | | | | |
| 5939 | 767017303 | SANAGIN, FREDERIC | FR | | | 43.38 | 43.38 | | | | | | | | |
| 5940 | 767063202 | DE WITTE, JOHN | FR | | | 43.37 | 43.37 | | | | | | | | |
| 5941 | 767004999 | MIHIERE, FABIEN | FR | | | 43.35 | 43.35 | | | | | | | | 53.01 |
| 5942 | 767005019 | PHILIPPE, CHRISTINE | FR | | | 43.35 | 43.35 | | | 46.07 | 46.07 | 46.07 | | 53.01 | 34.58 |
| 5943 | 760203802 | DUPAIN, MARIE | FR | | | 43.32 | 43.32 | | | 34.92 | 34.92 | 34.92 | | 34.58 | 35.33 |
| 5944 | 767006653 | PHILIPPE, CHRISTOPHE A | PT | | | 43.31 | 43.31 | | | 47.86 | 47.86 | 47.86 | | 35.33 | 748.81 |
| 5945 | 710015194 | COUTINHO, RICARDO MANUEL PEREIRA | US | | | 43.31 | 43.31 | | | 22.25 | 22.25 | 741.01 | 718.76 | 30.05 | |
| 5946 | 1419970 | FURR, WESLEY A | US | | | 43.3 | 43.3 | | 718.76 | | | | | | |
| 5947 | 710213374 | PETER, MICHAEL | AU | | | 43.28 | 43.28 | | | | | | | | |
| 5948 | 1808248 | ASSAF, SIMONE | CA | | | 43.24 | 43.24 | | | | | | | | 55.11 |
| 5949 | 767098845 | PONS, CHRISTINE | FR | | | 43.24 | 43.24 | | | | | | | 55.11 | |
| 5950 | 767066865 | MANNICK, PATRICK | FR | | | 43.22 | 43.22 | | | | | | | | |
| 5951 | 767066219 | ABDESSAMAD, SOUFIANE | FR | | | 43.22 | 43.22 | | | | | | | | |
| 5952 | 767018739 | MARTY, PHILIPPE | FR | | | 43.21 | 43.21 | | | | | | | | |
| 5953 | 767063184 | VAN DE WALLE, VERONIQUE | FR | | | 43.2 | 43.2 | | | | | | | | |
| 5954 | 767060540 | TOTARO, PHILIPPE AL | FR | | | 43.18 | 43.18 | | | | | | | | 46.05 |
| 5955 | 767066990 | MANWAY, JORDAN | FR | | | 43.18 | 43.18 | | | | | | | 46.05 | |
| 5956 | 767063265 | BERNADET, JOHAN | FR | | | 43.14 | 43.14 | | | | | | | | |
| 5957 | 767008766 | RICHARD, DANIELLE | FR | | | 43.14 | 43.14 | | | | | | | | |
| 5958 | 767043405 | ROCA, CHRISTINE IGLESIA | IT | | | 43.14 | 43.14 | | | | | | | | |
| 5959 | 767046546 | SATGE, CATHERINE | FR | | | 43.12 | 43.12 | | | | | | | | |
| 5960 | 760208827 | MAURICE, CLAUDINE | FR | | | 43.1 | 43.1 | | | | | | | | |
| 5961 | 760208804 | CHANGANE, YVES | FR | | | 43.1 | 43.1 | | | | | | | | |
| 5962 | 870219574 | KIRSTI LARSEN | NO | | | 43.09 | 43.09 | | | 17.64 | 17.64 | 17.64 | | | 37.72 |
| 5963 | 767074980 | CIOTTI, TIZIANA | IT | | | 43.08 | 43.08 | | | 13.08 | 13.08 | | | 37.72 | |
| 5964 | 144004 | MOROKIN, DUNJA | US | | | 43.07 | 43.07 | | | | | | | | |
| 5965 | 767052765 | FERNANDEZ, FREDERIC | FR | | | 43.07 | 43.07 | | | | | | | | |
| 5966 | 767063145 | PETER, ARTHUR G | FR | | | 43.07 | 43.07 | | | | | | | | |
| 5967 | 767047865 | FOUCAUD, JACQUES A | FR | | | 43.04 | 43.04 | 165.7 | | | | 272.19 | | | 92.85 |
| 5968 | 767027241 | LABED, RAOUF | FR | | | 43.01 | 43.01 | | | | 86.49 | 57.14 | | 92.85 | 42.85 |
| 5969 | 767067804 | PIERA, ANDREA | FR | | 42.85 | 43 | 43 | | 57.14 | | 57.14 | | | | |
| 5970 | 767084966 | SALANIE-BERTRAND, GASTON | FR | | | 42.94 | 42.94 | | | | | | | | |
| 5971 | 767058942 | DESCHERIEUX, EMMANUEL | FR | | | 42.9 | 42.9 | | | | | | 42.85 | | |
| 5972 | 767045986 | ZINGLER, DAMIEN | FR | | 42.85 | | | | | | | | | | |
| 5973 | 767087529 | CHAPELAND, MICHEL | FR | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 5974 | 767066226 | KALLOUCHE, CHANTAL | FR | | 42.85 | 42.85 | 42.85 | | 42.85 | | 42.85 | 42.85 | | | 42.85 |
| 5975 | 730015641 | VILAR PEREIRA, MARIA PILAR | ES | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 5976 | 767051146 | FODJO, BENJAMIN | FR | | 42.85 | 42.85 | 42.85 | | | | | | | | 19.48 |
| 5977 | 767063270 | GIRARD, ANTOINE | FR | | 42.85 | 42.85 | 42.85 | | 42.85 | | | | | 19.48 | |
| 5978 | 767035373 | CHIRON, CEDRIC | FR | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 5979 | 767086117 | KURDJUMU-MAPATANO, ROSELYNE | FR | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 5980 | 767046137 | SANGCO, MANASSE | FR | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 5981 | 760022693 | PUCCIA, CRISTIAN | IT | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 5982 | 767037185 | LEUTWM, AVOYLAJ | FR | 2 14 | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 5983 | 767098169 | NAH, YANNICK | FR | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 5984 | 760033706 | VOCCIA, SIMONE | FR | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 5985 | 767035052 | GEORGE, JORGE SANCHEZ | ES | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 5986 | 767019993 | TESTON, JUAN | FR | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 5987 | 767014447 | ZEMZAMI KETTANI, YOUNES | FR | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 5988 | 767074916 | SERGOLE, FRITZ | FR | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 5989 | 767079743 | ZHANG, JAN | FR | | | 42.85 | 42.85 | | | | | | | | |
| 5990 | 767073200 | COLIN, ARNAUD D | FR | | 42.85 | 42.85 | 42.85 | | 42.85 | | 42.85 | 42.85 | | | 42.85 |
| 5991 | 767073362 | LE DORE, GREGORY | FR | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 5992 | 767063385 | LASSANA, ABDOULAYE | FR | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 5993 | 767062563 | MOUSSE, SALIMA | FR | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 5994 | 760080560 | DANIAL, ROMAIN | PT | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 5995 | 767038672 | AFFANE, SALIMA | FR | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 5996 | 767046115 | PEREIRA, MARIA ALEXANDRA | FR | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 5997 | 767035195 | CARRION, CHARLIE | FR | | | 40.71 | 42.85 | | | | | | | | |
| 5998 | 767070115 | LAHOUEGUE, KEVIN | FR | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 5999 | 767070518 | SGINGUE DE LA VALLIERE | FR | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 6000 | 737016769 | CALERO RAMIREZ, JOSE TOMAS | ES | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 6001 | 767070222 | RIGAL, PAUL R | FR | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 6002 | 767042227 | LINARE, YANICK | FR | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 6003 | 737013643 | GONZALEZ CORDERO, JOSE MANUEL | ES | | | 42.85 | 42.85 | | 142.84 | 142.84 | 142.84 | 142.84 | | | 142.84 |
| 6004 | 737016799 | RODRIGUEZ DIAZ, JORGE MANUEL | ES | | | 42.85 | 42.85 | | | | | | | | |
| 6005 | 730015883 | GUERRERO, JUAN ASCENCIO | ES | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 6006 | 737017688 | GELHA GRAS, MARIA ROSA | ES | | 42.85 | | 42.85 | | | | | | | | |
| 6007 | 767070627 | BOULAY, CEDRIC | FR | | | 42.85 | 42.85 | | | | | | | | |
| 6008 | 767073320 | BORNE, ANTOINE | FR | | | 42.85 | 42.85 | | | | | | | | |
| 6009 | 737011894 | BIAHAKUE MUANACHE, JOVITA | ES | | | 42.85 | 42.85 | | | | | | | | |
| 6010 | 767030157 | KIPPER, ALEXANDRA | FR | | | 42.85 | 42.85 | | | | | | | | |
| 6011 | 767060110 | LUAU-LANTZ, BERTRAND | FR | | | 42.85 | 42.85 | | | | | | | | |
| 6012 | 767070359 | POUJEAUX, SANDRINE | FR | | | 42.85 | 42.85 | | | | | | | | |
| 6013 | 767013057 | MIQUEL, FRANCK SEBASTIAN CC | FR | | | 42.85 | 42.85 | | | | | | | | |
| 6014 | 767019266 | FRIEDLI MICHELE, LAURA | FR | | | 42.85 | 42.85 | | | | | | | | |
| 6015 | 767038206 | GRANT, VINCENT | PT | | | | 42.85 | | | | | | | | |
| 6016 | 767085412 | SOUAMRE, LALIA | FR | | 42.85 | 42.85 | 0 | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6017 | 7070704692 | DE OLIVEIRA, DAMIEN | ES | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6018 | 730220094 | FERNANDEZ FAJARDO, RAFAEL | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6019 | 7070714109 | ZAOUI, ABDALECHE | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6020 | 7070711749 | MIGNON, TEDDY | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6021 | 7070707134 | GOURCEAU, ANTHONY | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6022 | 7070708646 | MAZZONE, MATTHA | IT | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6023 | 7860335254 | MANCHI, DANIELE | IT | 0 | 42.85 | | | 42.85 | -42.85 | -42.85 | 0 | -42.85 | -42.85 | -42.85 | -42.85 |
| 6024 | 7060687915 | MEDIANI, ANIS | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6025 | 7370171149 | LOPEZ MENZIES, ANTONIO | ES | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6026 | 7070682439 | CIRA, SERKAN | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6027 | 7370171148 | LENOIR, YANN | FR | 0 | 42.85 | | | 42.85 | -42.85 | -42.85 | 0 | -42.85 | -42.85 | -42.85 | -42.85 |
| 6028 | 7070687622 | SANCHEZ, TIDIANE | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6029 | 7070676022 | BAH, MOHAMED JULDEH | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6030 | 7070692421 | TAWIL, AKRAM ABDELAZIZ | FR | 0 | 42.85 | 42.85 | | 42.85 | -42.85 | -42.85 | 0 | -42.85 | -42.85 | -42.85 | -42.85 |
| 6031 | 7070713375 | DIOT, ALEXANDRE | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6032 | 7320151792 | PALACIOS UCELAY, MARIA LUZ | ES | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6033 | 7070696877 | CAVELIER, DANIELLE | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6034 | 7070697071 | VERDURE, RAPHAELLE | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6035 | 7070711114 | GRILLO, STEFANO | IT | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6036 | | BARRAN, IVANO | IT | 0 | 42.85 | 42.85 | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6037 | 7070680013 | BATHILY, AHAMADOU | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6038 | 7320146999 | RIVERA POTENTE, MIGUEL ANGEL | ES | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6039 | 7070695072 | BOARIN, IVANO | IT | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6040 | 7370152800 | RODRIGUEZ GARCIA, JUAN FERNANDO | ES | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6041 | 7320152799 | CAUDILLO LAURENCE | ES | 0 | 42.85 | 42.85 | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6042 | 7060617955 | STUM, NOLWENN | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6043 | 7070671876 | BAPTISTA, NATHALIE | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6044 | 7320151773 | PEREZ MORENO, DANIEL | ES | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6045 | 8906499914 | ACHHAMMER, KERSTIN | DE | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 83.56 | 83.56 | 0 | 85.71 |
| 6046 | | MACCHIAVELLO, MONICA | IT | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6047 | 7060063877 | FABRIZI, MICHELE | IT | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6048 | 7070700778 | CRELINET, ARNAUD F | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6049 | 7060001722 | CAPOT ARENTO, JOSE | ES | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6050 | 7070700716 | ROMAN JERONIMO, PLACIDO | ES | 0 | 42.85 | | | 42.85 | 657.09 | 657.09 | 0 | 0 | 0 | 0 | 0 |
| 6051 | 7070715431 | ANTIPPE, GILBERTE | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6052 | 7050536106 | MAUS, FREDERIC | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6053 | 7870167886 | SABBADINI, SABRINA | IT | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6054 | 7070706141 | DUBRE, ANNE SOPHIE | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6055 | 7070705425 | KANTY, GWEN | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6056 | 7070696672 | ORIEN, REN | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6057 | 7070705917 | DEBIZE, FLORENCE | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6058 | 7070698173 | GASBARRI, RODOLFO | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6059 | 7050655204 | DIAZ SALVADOR | ES | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6060 | 7060063191 | DONGYAYAKN, MOISE | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6061 | 7060072886 | HARBONNAIS, JACQUES | FR | 0 | 42.85 | 42.85 | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6062 | 7060678723 | GUERIN, LANDELLE | FR | 0 | 42.85 | 42.85 | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6063 | 7070682203 | GUIHAD, SALIM ALI | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6064 | 7860335431 | CARLIOZ, MASSIMO | IT | 0 | 42.85 | | | 42.85 | 0 | 0 | 2.14 | 0 | 0 | 0 | 0 |
| 6065 | 7070694041 | LEVY, MICKAEL | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6066 | 7070674991 | LOMBELELO, TADUMI | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6067 | 7070695845 | DIAS, JOACHIM | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6068 | 7300191603 | IGLESIAS LOPEZ, JESUS | ES | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6069 | 7070700728 | CAMARA, COUMBA | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6070 | 7070696143 | DESAGUE, WILLIAM | FR | 0 | 42.85 | 42.85 | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6071 | 7070675248 | MOLVOT, GUILLAUME | FR | 0 | 42.85 | 42.85 | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6072 | 7070708537 | FERGE, PATRICE | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6073 | 7070680132 | RANGUA NGAYOU | FR | 0 | 42.85 | 42.85 | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6074 | 7370169175 | KANG, ALBERT | FR | 0 | 42.85 | 42.85 | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6075 | 7370168384 | TUPAS SALVADOR, NOEMI | ES | 0 | 42.85 | | | 42.85 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 |
| 6076 | 7070700853 | BLANC, RONALD | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6077 | 7370178615 | LOPEZ RUIZ, FERNANDO EUGENIO | ES | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6078 | 7070703839 | VITRY, ARNAUD J | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6079 | 7070716174 | RANGEL DE FONSECA, ROXANE | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6080 | 7070705021 | CHORFA, KHEDIDJA | FR | 0 | 42.85 | 42.85 | | 42.85 | -42.85 | -42.85 | 0 | -42.85 | -42.85 | -42.85 | -42.85 |
| 6081 | 7070705262 | RUBIN-DACO, AURORE | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6082 | 7070690472 | SARBALY, MUHAMED | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6083 | 8800040368 | BERNIK, BENJAMIN | DE | 0 | 42.85 | | | 42.85 | 85.71 | 85.71 | 0 | 85.71 | 85.71 | 0 | 85.71 |
| 6084 | 7070803724 | DELACROIX, JEAN PAUL | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6085 | 7370169180 | SOQUET, JEAN HUGUES | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6086 | 7070685665 | SAN FRANCISCO SORIANO, MARISOL | ES | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6087 | 7070105100 | QUANL QUTAL | IE | 0 | 0 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6088 | 7070105160 | NEGUEZ, BILEL | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6089 | 7780024906 | AMADEU, MANUEL E | PT | 0 | 42.85 | 42.85 | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6090 | 7860315573 | RAMACCI, EMANUELE | IT | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6091 | 7170118703 | DE OLIVEIRA, MIGUEL ANDRE RESENDE | PT | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6092 | 7070696849 | ABLE, ASSAKA | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6093 | 7070670763 | DICK, GERARD | FR | 0 | 42.85 | 42.85 | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6094 | 7070712280 | LEROUX, STEPHANE | FR | 0 | 0 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6095 | 7860332392 | MESSINA, ANDREA | IT | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6096 | 7300072603 | PEREZ CARMONA, OSCAR | ES | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6097 | 7860323492 | SPINOTTI, ALEXANDRE A | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6098 | 7370174377 | CLER FLORES, DAVID | ES | 0 | 42.85 | | | 42.85 | -42.85 | -42.85 | 0 | -42.85 | -42.85 | -42.85 | -42.85 |
| 6099 | 7070687309 | DIARA, VSSA | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6100 | 7070700855 | GUILLOT, MAXIME | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6101 | 7070715162 | AIT DAOUD, ABDELLATIF | FR | 0 | 42.85 | 42.85 | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102 | 7070683756 | GHRIBI, BELKACEM | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6103 | 7070716196 | GIARDO, JEAN T | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6104 | 7070701868 | MICHELLIS, MICHELE | IT | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6105 | 7070113920 | OLIVEIRA, VITOR MANUEL SIMOES OLIVEI | PT | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6106 | 7070714855 | MADDOURI, FARIS | FR | 0 | 42.85 | | | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6111 | 7670705389 | FRANCOIS, VLADIMIR | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6112 | 7670715865 | BAHADOOR, SHANESH | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6113 | 7670705398 | RAVONY, FRANCOIS | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6114 | 7670689895 | RAVONINAHIDRABE, HERIVOLA | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6115 | 7370011988 | MARTINEZ SEBASTIAN, DANIEL | ES | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6116 | 7670702904 | MORAN, JOSE | FR | 0 | 42.85 | | 42.85 | 0 | 85.71 | | 85.71 | | | 0 | 0 |
| 6117 | 7670704711 | ADAK, GOKHAN | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6118 | 7670701109 | GARIN, MICHEL | FR | 0 | 42.85 | | 42.85 | 0 | 85.71 | | 85.71 | | | 0 | 0 |
| 6119 | 7670709105 | BERNARDINO, JOSE | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6120 | 7670685248 | KOLINA, ABDERRAHIM | ES | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6121 | 7670700456 | ABUJARAD MARTINEZ, MARTA | ES | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6122 | 7670704297 | ANDREEFF, ANTONIN | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6123 | 7660823316 | PIERRE-LOUIS, MAGALY | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6124 | 7670703454 | MINAOUI, MATHIAS | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6125 | 7670627999 | ATAKE, JEAN LUC | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6126 | 7680025772 | ROSSI, MASSIMILIANO | IT | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6127 | 7670704689 | YOBO, YAO AIME | FR | 0 | 40.71 | | 40.71 | 0 | | | | | | 0 | 0 |
| 6128 | 7670712342 | PUPPO, CLAUDE A | FR | 2.14 | 42.85 | 42.85 | 42.85 | 2.14 | | | | | 1028.48 | 0 | 1028.44 |
| 6129 | 7670701079 | FURTADO PINHEIRO, CAMILO | FR | 0 | 40.71 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6130 | 7670694446 | CASSAGNEAU, OLIVIER | FR | 0 | 42.85 | | 42.85 | 0 | | | 42.85 | | | 0 | 0 |
| 6131 | 7370115558 | FERNANDEZ MUNOZ, MARINO | ES | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6132 | 7670689944 | MADAGAMA, MARTIN E | IE | 2.14 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6133 | 7670684513 | ALI, CHARIF | FR | 0 | 40.71 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6134 | 7670699783 | WORMS, OSCAR F | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6135 | 7670704201 | ROLLET, STEPHANE | FR | 0 | 42.85 | | 42.85 | 0 | | | 42.85 | | | 0 | 0 |
| 6136 | 7670713984 | FARRAPOSO, ANTONY | FR | 0 | 42.85 | | 42.85 | 2.14 | 40.71 | | 40.71 | | | 0 | 0 |
| 6137 | 7370176392 | MAZY, SYLVIE | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6138 | 7670705430 | BRUN, DOMINIQUE | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6139 | 7670711076 | DESFONTAINES, JOHAN | FR | 0 | 42.85 | | 42.85 | 0 | | | 42.85 | | | 0 | 0 |
| 6140 | 7670700739 | SELLAM, JEROME | FR | 0 | 42.85 | | 42.85 | 0 | 42.85 | | 42.85 | | | 0 | 0 |
| 6141 | 7670695902 | STEFAN, CHRISTINE | FR | 0 | 42.85 | | 42.85 | 0 | | | 42.85 | | | 0 | 0 |
| 6142 | 7670710228 | SOSYTOPRAK, MAHSUM | FR | 0 | 42.85 | 42.85 | 42.85 | 0 | | | | | | 0 | 0 |
| 6143 | 7670707261 | DIMAJUAL, RICHARD | FR | 0 | 42.85 | | 42.85 | 0 | | | 42.85 | | | 0 | 0 |
| 6144 | 7670659145 | ATTARD, NICOLAS | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6145 | 7670559864 | SUMMA, ANTHONY | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6146 | 8690823749 | NJUBI, PHILIPP | GB | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6147 | 7170110962 | SOARES MARQUES DELMIRA DA SILVA M | PT | 0 | 42.85 | | 42.85 | 0 | | | 42.85 | | | 0 | 0 |
| 6148 | 7970118313 | NEAGU, PETRU/DOREL | IT | 0 | 42.85 | | 42.85 | 0 | 42.85 | | 42.85 | | | 0 | 0 |
| 6149 | 7170114689 | PORTE BARRE ANTONIO J S | FR | 0 | 42.85 | | 42.85 | 0 | 42.85 | | 42.85 | | | 0 | 0 |
| 6150 | 7670692296 | CHOLET, DAVID | FR | 0 | 0 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6151 | 7670704110 | CLER, SYLVIE | FR | 2.14 | 42.85 | 42.85 | 42.85 | 0 | | | | | | 0 | 0 |
| 6152 | 7670684984 | HALOPEAU, NICOLAS | FR | 0 | 42.85 | | 42.85 | 0 | 657.08 | | 657.08 | | | 0 | 0 |
| 6153 | 7670677484 | MONDAN, MATHIEU | FR | 0 | 42.85 | | 42.85 | 0 | 42.85 | | 42.85 | | | 0 | 0 |
| 6154 | 7670701162 | BDOUKOUR, NADIA | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6155 | 7100208186 | GIL CANONICO FERNANDES, CECILIA MAN | PT | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6156 | 7670634984 | KEMPFRAMI, CATHERINE | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6157 | 7670698363 | GINO, LLAUD | FR | 2.14 | 42.85 | | 42.85 | 0 | | | 42.85 | | | 0 | 0 |
| 6158 | 7370170303 | COLOMBO FERNANDEZ, RAUL CARLOS | ES | 0 | 42.85 | | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | | 0 | 0 |
| 6159 | 7360184602 | EREMIA, GABRIEL | NL | 0 | 42.85 | | 42.85 | 0 | 42.85 | | 42.85 | | | 0 | 0 |
| 6160 | 7670699487 | ABESTEANOUI, RAMON | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6161 | 7670699097 | ROMERA BLANCO, MANUEL | ES | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6162 | 7670698197 | MATJIAD, GBRHU | FR | 0 | 42.85 | 42.85 | 42.85 | 0 | | | | | | 0 | 0 |
| 6163 | 7670712765 | DE BARROS SOARES, ANTONE | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6164 | 7670701298 | DESMOULIN, STEVE M | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6165 | 7670704885 | ARIANA THIAM, YACINE | BE | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6166 | 7670222223 | THIAM, BELA | FR | 0 | 42.85 | 42.85 | 42.85 | 0 | | | | | | 0 | 0 |
| 6167 | 7670732232 | RODRIGUEZ JIMENEZ, JAEL | ES | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6168 | 7670704391 | THOUTOU, SYLVIANE | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6169 | 7670707709 | FERNANDES, GREGORY | FR | 0 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | | 0 | 0 |
| 6170 | 7670691716 | VIRGINIE, MACCOTTA | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6171 | 7670703919 | FLORENT, CLEMENT | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6172 | 7670750019 | FLOHIC, CLEMENT | FR | 0 | 42.85 | | 42.85 | 0 | | | 42.85 | | | 0 | 0 |
| 6173 | 7670694219 | GAUTE RAMBS, CRESANTA | ES | 2.14 | 40.71 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6174 | 7670689145 | LEMAIRE, YANN | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6175 | 7670704147 | MENDY, OUTHANE | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6176 | 7370170197 | ESQUINA DEL RIO, SONIA | ES | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6177 | 7670709990 | LARRIERE, LAETITIA | FR | 0 | 42.85 | 42.85 | 42.85 | 0 | | | | | | 0 | 0 |
| 6178 | 7360193063 | CASTRO COUNA, AGUSTIN | ES | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6179 | 7170110402 | LOUREIRO DE OLIVEIRA, ARMANDO HONC | PT | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6180 | 7670690833 | GOMEZ DE LA CRUZ, JOSE | ES | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6181 | 7670698158 | CARMONA, ALEXANDRE | FR | 0 | 42.85 | | 42.85 | 0 | 171.41 | | 171.41 | | | 0 | 0 |
| 6182 | 7670697492 | CREUILLENET, ROMAN | FR | 0 | 42.85 | 42.85 | 42.85 | 0 | | 42.85 | | | | 0 | 0 |
| 6183 | 7670206109 | BUSS, FLORIAN | DE | 0 | 42.85 | | 42.85 | 0 | | 42.85 | 42.85 | | 42.85 | 0 | 42.85 |
| 6184 | 7670659194 | BENSAMIE, MOHESSINE | FR | 0 | 42.85 | | 42.85 | 0 | 85.71 | | 85.71 | | | 0 | 0 |
| 6185 | 7660324706 | TOSCANO, LUIGI | IT | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6186 | 7670684184 | NYEM, NASSIMA | FR | 2.14 | 42.85 | | 42.85 | 0 | | | 42.85 | | | 0 | 0 |
| 6187 | 7670707340 | LEROY, MICHAEL | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6188 | 7670682556 | PAILLARD, AURELIE | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6189 | 7670703174 | CRANE, CYNTHIA | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6190 | 7670704565 | LEBOUL, EMMANUEL | FR | 0 | 42.85 | | 42.85 | 0 | 571.38 | | 571.38 | | | 0 | 0 |
| 6191 | 7670698881 | SAUS, YANN | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6192 | 7670704310 | BECQUICH, KARL | FR | 2.14 | 40.71 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6193 | 8970052375 | DUEKRKOP, KARL | FR | 0 | 42.85 | | 42.85 | 0 | 42.85 | | 42.85 | | | 0 | 0 |
| 6194 | 7670703089 | BRUNEL, GENEVIEVE | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6195 | 7360161936 | MONTANO CAMPAGNA, MARIA | ES | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6196 | 7800334622 | NECCIA, ALESSIA | IT | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6197 | 7670673217 | FIGUET, SYLVIE | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6198 | 7670701080 | ABED, NAWAZ | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6199 | 7670712238 | BACHIR, HEDDY | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6200 | 7670110218 | RINGUEDE, VINCENT | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6201 | 7670116716 | BUTTARO, FRANCESCO | IT | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6202 | 7670747028 | BAYDOUR, ISMAEL | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6203 | 7670704079 | BRAZIL | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |
| 6204 | 7670717137 | DOS SANTOS, JOAQUIM J | FR | 0 | 42.85 | | 42.85 | 0 | | | | | | 0 | 0 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6205 | 7070711126 BARROQUE, RACHID | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | |
| 6206 | 710020000 GONCALVES FREITAS, CELSO ANTERO PI | PT | | 42.85 | | 42.85 | 42.85 | | | | | | | |
| 6207 | 701018 IDSNER, MICHEL | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | |
| 6208 | 707071044 KASTNER, KEVIN | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | |
| 6209 | 720177557 INXEVAL GABINETE DE INGENIERIA SL | ES | | 42.85 | | 42.85 | 42.85 | | | | | | | |
| 6210 | 702030412 MARIA INTERMARCHES MARIA DE LURDES | PT | | 42.85 | | 42.85 | 42.85 | | | 192.84 | | 192.84 | | | 192.84 |
| 6211 | 8970078876 DUEREN, JENNIFER | DE | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6212 | 76700113 GIAMBRASIO HATTEL, DELPHINE | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6213 | 6370722792 RISHNACIO CHI, VIJAYAN | ES | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6214 | 721007402 CAMPOS CALATAYUD, MARCOS | ES | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6215 | 70060232 MARSCHS, SANJAY | | | 42.85 | | 42.85 | 42.85 | | | 20.67 | 20.67 | | | | |
| 6216 | 780052486 KUMAR, SANJAY | | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6217 | 780024207 GIS A CENTRO SERVIZI DI GIUNIELLA CLA | IT | | 42.85 | | 42.85 | 42.85 | | | | | 19.94 | | 19.94 | 19.94 |
| 6218 | 70034 BENSAID, JO | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6219 | 707013132 BESSERON, STEPHANE | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6220 | 730016400 TORT SANZ, MARTA | ES | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6221 | 7070700917 KAMARIA, PASCALINE | FR | | 0 | | 42.85 | 42.85 | | | | | | | | |
| 6222 | 7070708534 BEZUIT, CATHERINE B | FR | 6.42 | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 6223 | 707071555 PREVOT, OLIVIER | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6224 | 7370104565 DIEZ CABELLO, DANIEL | ES | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6225 | 7170116504 BASTOS PINTO, MANUEL | PT | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6226 | 707071350 BARRIA BARAND, NADIA | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6227 | 707071547 GHEZAL, DJEMAA | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6228 | 7070642505 LEBOURG, ANTOINE FR | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6229 | 7070715002 SEGUANT, THIERRY | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6230 | 707011928 DETTORRE, CINZIA | IT | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6231 | 7310100450 PAYA, IRENE | ES | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6232 | 7310114450 MORALEDA RAMOS, JESSICA | ES | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6233 | 7270102690 VOIUSDURA, KATHERINE | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6234 | 7300140862 LOPEZ MARTINEZ, CHARY | ES | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6235 | 7070703492 PARSELUM, ABEDEE L | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6236 | 7070700821 LAASRI-IGUR, FATIMA | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6237 | 7070710474 KHA, IRENE | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6238 | 7070104453 VON DE, MARTINE | DE | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6239 | 8970074016 ROSSOW, GUNTER-ROLAND | DE | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6240 | 7070702006 GONCALVES, FABIO | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6241 | 7070700662 LOPEZ-CARDENAS, FABIEN | FR | 6.42 | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 6242 | 7070709805 RABDUILLE, CHRISTOPHE | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6243 | 78003353 MARTINO, MARIO | IT | | 36.43 | | 42.85 | 42.85 | | | | | | | | |
| 6244 | 78301111 JAVAL, NICOLAS | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6245 | 7070658636 MUABINGA NELLA, KINGUMBA | FR | | 42.85 | 42.85 | 42.85 | 42.85 | | | 785.64 | | 785.64 | | | |
| 6246 | 710113 RADARO, MARIO J | FR | 6.42 | | 42.85 | 42.85 | 42.85 | | | | | | | | |
| 6247 | 70702046 MASSANO, CELINE | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6248 | 7370169780 CABALIN LOPEZ, JOSE LUIS | ES | | 42.85 | | 42.85 | 42.85 | | | -42.85 | | -42.85 | | | -42.85 |
| 6249 | 7310111947 HODOVANEC, MARTIN | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6250 | 78003359 DELINVUIC, CHRISTIAN | IT | | 36.43 | | 42.85 | 42.85 | | | | | | | | |
| 6251 | 78003440 PUCCI, BRUNO | IT | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6252 | 7670099925 CHAPARRO BELTRAN, EMILIO | ES | | 42.85 | | 42.85 | 42.85 | | | -42.85 | | -42.85 | | | |
| 6253 | 7310114556 CHAPARRO BELTRAN, EMILIO | ES | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6254 | 7310112709 VALENTE MARTINEZ, YOLANDA | ES | | 42.85 | | 42.85 | 42.85 | | | -42.85 | | -42.85 | | | |
| 6255 | 7070008595 PEREZ TELLO, LUIS MIGUEL | ES | | 42.85 | | 42.85 | 42.85 | | | -42.85 | | -42.85 | | | |
| 6256 | 707010114 BURLAC, ALAIN | FR | | 42.85 | | 42.85 | 42.85 | | | -42.85 | | -42.85 | | | |
| 6257 | 7070102046 IBANAVEE TEARI, VERONICA | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6258 | 7670898903 GEIGER, MARILYNE | FR | | 42.85 | | 42.85 | 42.85 | | | -42.85 | | -42.85 | | | -42.85 |
| 6259 | 8960088454 JUING, CRISTIAN | DE | | 0 | | 42.85 | 42.85 | | | | | | | | |
| 6260 | 78003448 F PUCCI, BRUNO | IT | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6261 | 7670098930 BOUVET, DENIS | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6262 | 707000002 COURTAY, BRUNO | FR | | 42.85 | | 42.85 | 42.85 | | | -42.85 | | -42.85 | | | |
| 6263 | 7800331156 ANSALDI, ORNELLA | IT | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6264 | 7070127246 MAHRURA FERNANDEZ, GUADELUPE | ES | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6265 | 7070029003 BESOSSON, ABDELMALEK | FR | | 42.85 | | 42.85 | 42.85 | | | -42.85 | | -42.85 | | | |
| 6266 | 707070265 BALAGNE, LAURENCE | FR | | 0 | | 42.85 | 42.85 | | | | | | | | |
| 6267 | 7810029928 CIARAMELLA, BIAGIO | IT | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6268 | 707009004 AYVOLA, ROBERTO | IT | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6269 | 78002027341 RANALDI, PIETRO | IT | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6270 | 7602009275 SIEVE IRSAM, PIETRO | IT | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6271 | 7170103506 CORREIA, MIGUEL, PEDRO ALMEIDA GUIM | PT | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6272 | 7300142816 MALET, NATHALIE | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6273 | 7070027945 BUKOWSKA, EVA | FR | | 42.85 | | 42.85 | 42.85 | | | 46.17 | 46.17 | 46.58 | | 46.58 | 46.58 |
| 6274 | 7070406145 PALHEZ, BILBO | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6275 | 7070700672 ROGNON, OLIVIER | FR | | 42.85 | | 42.85 | 42.85 | | | 46.17 | 46.17 | 46.17 | | | |
| 6276 | 7600073288 FRATTARUOLO, JEREMY | IT | | 42.85 | | 42.85 | 42.85 | | | -42.85 | | -42.85 | | | |
| 6277 | 7070125110 NEGRI, JEAN-MICHEL | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6278 | 7070701812 HUDSON, KEVIN | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6279 | 7070000363 FRANCISCO, FILBERTO EMMA PA | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6280 | 7070104355 DRAME, MAMADOU | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6281 | 7070058486 PRIM, PREDY | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6282 | 730001801 SRLAND, ESTELLE | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6283 | 7800337720 BATTISTI, FABIO | IT | | 42.85 | | 42.85 | 42.85 | | | 24.01 | 24.01 | 24.01 | | | |
| 6284 | 70701117950 RIONDO, OLIVIA EULALIE | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6285 | 7070648944 BOUSSUET, AYMERIC | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6286 | 804004626 CONCH, CATHERINE | FR | | 0.71 | | 42.85 | 42.85 | | | | | | | | |
| 6287 | 7070701490 CHEVREL, ROMAIN P | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6288 | 8960088021 PUBBILISTER SERVICE SAS | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6289 | 7070046309 ROUMAGNAC, KANDY | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6290 | 7070094001 ELORGEAN, STEPHANE | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6291 | 7070109501 QUINZI, RACHID | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6292 | 7070107050 KONOO, OLIVIA EULALIE | NL | | 2.14 | | 42.85 | 42.85 | | | | | 20.11 | 20.11 | 20.11 | 20.11 |
| 6293 | 7070108703 REZKI, RACHID | FR | | 0 | | 42.85 | 42.85 | | | | | | | | |
| 6294 | 7070701490 GIRAS, PAPE MALAYNI | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6295 | 7070002621 BADJI, PAPE MALAYNI | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |
| 6296 | 7070302157 VIRILLAC, JEROME | FR | | 42.85 | | 42.85 | 42.85 | | | | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 7070708816 ANTONIO, SABINE | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6300 | 7070708945 XZI, N DR THOMAS | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6301 | 7070708970 MONDAN, TATIANA | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6302 | 7070703271 BIOT, GILLES | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6303 | 7070100421 CONTE, MADDALENA | IT | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6304 | 7070103193 DANDOY, ESTELLE EMMANUEL | ES | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6305 | 7370111572 CASTILLA VEGA, JOSE FRANCISCO | ES | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6306 | 7070110037 TANG, PHILIPPE | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6307 | 7070108245 CAROVANA, GIUSEPPE | IT | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6308 | 7070714410 MENDY, PASCAL | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6309 | 8905408 DRAHN, ELISA | DE | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6310 | 7070711439 SALMON, JENNIFER | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6311 | 7370177751 FALCO GARCIA, DAVID | ES | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6312 | 7070714392 DRAME, MARY | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6313 | 7070713604 AMARANTO, SANDRINE | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6314 | 7070712580 GORKIITH, THIBAUT B | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6315 | 7070114398 ACHKAR, NOAM | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6316 | 1170120137 LUZ, SUSANA MARIA INACIO DA | PT | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6317 | 7070711339 SALMON, DIDIER | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6318 | 7070704069 LARISSA, JULIEN | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6319 | 8072046931 UBTA, MEHMET | NL | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6320 | 7070049604 BREDIN, SOPHIE ANNA | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6321 | 7070095600 MBIDA MEKONGO, ESSONO | IT | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6322 | 7060954591 BELGRE, JEAN-BAPTISTE | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6323 | 7070093912 DJINDA YLVA, LALA | ES | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | | 42.85 | 514.24 | 514.24 | 0 | 514.24 |
| 6324 | 7070061782 LESTE, KENTY | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6325 | 7070067696 DAOGBERT, CLEMENT | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6326 | 7070094626 AMMIOT, CAROLINE | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6327 | 7370127559 OTHOA ASENJO, JOSE MARIA | ES | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6328 | 7070094959 ESTEVE, YOHAN | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6329 | 7070068562 SICHE, DANIEL | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6330 | 7070068241 DRAME, MAMADOU | FR | 0 | 42.85 | | 42.85 | 42.85 | 42.85 | 42.85 | | 42.85 | 0 | 0 | 0 | 0 |
| 6331 | 7370155210 SANCHEZ RODRIGUEZ, JEAN-CHARLES | ES | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6332 | 1170119041 VIRTUAL BOARD - UNIPESOAL, LDA | PT | 0 | 42.85 | | 42.85 | 42.85 | 85.71 | 85.71 | | 85.71 | 85.71 | 85.71 | 0 | 85.71 |
| 6333 | 7070031002 JEBRAR, MOHAMED | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6334 | 7370189333 LOPEZ ANAYA, YOLANDA | ES | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | | 42.85 | 0 | 0 | 0 | 0 |
| 6335 | 7070064320 ROUSSET, THIERRY | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6336 | 7070069228 INCHOT, MARCELLIN | FR | 0 | 42.85 | | 42.85 | 42.85 | 42.85 | 42.85 | | 42.85 | 0 | 0 | 0 | 0 |
| 6337 | 7370189331 IGLESIAS SANTOS, DANIEL ALBERTO | ES | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6338 | 7070068310 ASBORIN, PHILIPPE M | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6339 | 7070064910 BENOE, MICHELLE | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6340 | 7070074191 RICCAI, ADONIS | FR | 2.14 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6341 | 7060846694 MANUELA, ANNE GABRIELLE | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6342 | 7070074432 KAMOTA, ALEXIA | FR | 40.71 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6343 | 7300189222 GALLEGO CRUZ, JULIAN | ES | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6344 | 7070062362 FOHT, CYRIL | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6345 | 7070064929 VILLEDIEU, MICKAEL | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6346 | 7070090905 CHELLE, LAETITIA | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6347 | 7070057971 ANANI, HASSAN | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6348 | 7070073971 DAKHAN, ... | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6349 | 7370173082 ZAHARIA, ALEXANDRINA DIANA | ES | 0 | 42.85 | | 42.85 | 42.85 | 42.85 | 42.85 | | 42.85 | 0 | 0 | 0 | 0 |
| 6350 | 7070073303 DIMPAULT, ... | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6351 | 7070711404 TIMERA, MASAMBA | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6352 | 7070060305 RAGEZ, HASAN | IT | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6353 | 7070035985 PHETROUMY, ANDRE | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6354 | 7070060945 MADON, DALILA | FR | 0 | 42.85 | | 42.85 | 42.85 | 42.85 | 42.85 | | 42.85 | 0 | 0 | 0 | 0 |
| 6355 | 7070074202 DIAWARA, COUMBA N'DIAYE | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6356 | 7070038803 DIAKITE, MAMADOU | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6357 | 7070063929 PERISCOND, PATRICK | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6358 | 7070030310 BEUHECHE, JEAN | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6359 | 7070058826 ELON, ELVIS FREDDY | ES | 0 | 42.85 | | 42.85 | 42.85 | 128.56 | 128.56 | | 128.56 | 128.56 | 128.56 | 0 | 128.56 |
| 6360 | 7370185693 HERNANDEZ JIMENEZ, ANTONIA | ES | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6361 | 7370175698 CAGGIANO, ANTONIO | IT | 0 | 42.85 | | 42.85 | 42.85 | 42.85 | 42.85 | | 42.85 | 0 | 0 | 0 | 0 |
| 6362 | 7070062301 MEHAI, ANGELIQUE | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6363 | 7060073637 BARBE, JULIEN | FR | 2.14 | 40.71 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6364 | 7060032244 PISANI, UMBERTO | IT | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6365 | 7070069524 CRUQUET, CHRISTOPHE | FR | 0 | 40.71 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6366 | 7600336674 VECCHI, KATIUSCA | IT | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6367 | 7600034151 CROVELLA, ASSUNTA | IT | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6368 | 7070035946 QUEROLO MONROIG, CESAR | ES | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6369 | 1170116270 BRANCO, EDUARDO JOSE M | PT | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6370 | 7070068886 REYNES, MANUELA | ES | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6371 | 7070077007 KOND, NICOLAS | FR | 0 | 42.85 | | 42.85 | 42.85 | 85.71 | 85.71 | | 85.71 | 85.71 | 85.71 | 0 | 85.71 |
| 6372 | 7070065058 DOUCOURE, MAMADOU | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6373 | 7070060393 RONZONI, PATRICK | IT | 0 | 42.85 | | 42.85 | 42.85 | 85.71 | 85.71 | | 85.71 | 0 | 0 | 0 | 0 |
| 6374 | 7300089409 CAROLLO REGUEIRO, JOSE | ES | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6375 | 7370166498 UMBERT MILLET, MARTA | ES | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6376 | 7070034483 LE TENNIER, MOUNIQUE | FR | 0 | 42.85 | | 42.85 | 42.85 | 509.96 | 509.96 | 44.18 | 558.42 | 0 | 0 | 0 | 0 |
| 6377 | 7370150077 NAWAZ, MUBASHIR | ES | 4.28 | 42.85 | | 42.85 | 4.28 | 42.85 | 42.85 | | 42.85 | 0 | 0 | 0 | 0 |
| 6378 | 7070050910 NAGALI, MICHAEL | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6379 | 7070092852 DESVARIEUX, CHRENEHON VIVIANE | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6380 | 7070030910 JOUGLET, SYLVIE V | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6381 | 7070074250 MAICHAUD, THIERRY | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6382 | 7600335911 ZEGARELLI, ANNA | IT | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6383 | 7800209323 D'AURIA, ALESSANDRO | IT | 0 | 42.85 | | 42.85 | 42.85 | 42.85 | 42.85 | | 42.85 | 0 | 0 | 0 | 0 |
| 6384 | 7370170021 DA BANNEZ SOLANO, JUAN ANTONIO | ES | 0 | 42.85 | | 42.85 | 42.85 | 42.85 | 42.85 | | 42.85 | 0 | 0 | 0 | 0 |
| 6385 | 7370164976 LUCENA SOLANO, ABRAHAM | ES | 0 | 42.85 | | 42.85 | 42.85 | 85.71 | 85.71 | | 85.71 | 0 | 0 | 0 | 0 |
| 6386 | 7070122274 SEMIN, THIERRY | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6387 | 7070034256 KHELIL, GUY | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6388 | 7070090644 LIPAU, ALEX | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6389 | 7370033768 NENG, GORDON | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6390 | 7800147452 FERNANDEZ, ANA BRIGITTE | BE | 0 | 42.85 | | 42.85 | 42.85 | 42.85 | 42.85 | | 42.85 | 0 | 0 | 0 | 0 |
| 6391 | 7800251270 ROSA, GORGON | ES | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |
| 6392 | 7200200592 ROSEMA, BENJAMIN | ES | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | | 0 | 0 | 0 | 0 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6393 | 767071087A MENDY, ALBERT | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6394 | 767070299B MARIE-EUGENE, JOSE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6395 | 767070236 PINA, ISMAEL | FR | 0 | 42.85 | 42.85 | 42.85 | 42.85 | | | | | | | |
| 6396 | 767070297 RUIZ CIFUENTES, ANGELICA | FR | 0 | 0 | 0 | 42.85 | 42.85 | | | | | | | |
| 6397 | 767071600S KONATE, MAIDRE | FR | 0 | 0 | 0 | 42.85 | 42.85 | | | | | | | |
| 6398 | 767070236B LALLEMAND, ROSETTE | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6399 | 737017037B GONZALEZ JUAN, JAVIER ANTONIO | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6400 | 767071123H PHALY, SONITA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6401 | 767070363 GANDOLLO, RAUL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6402 | 767071313 POLMEROULY, DANIEL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6403 | 767070363B CHATEAU, ANGELIQUE | AT | 0 | 42.85 | 42.85 | 42.85 | 42.85 | | | | | | | |
| 6404 | 700203679B STEININGER, MANUE | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6405 | 717010160J PRAGANA BARREIROS, RICARDO JOSE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6406 | 767070577 ELENA, AMALE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6407 | 767014477 JOSE, MALALO NZAU M | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6408 | 767070573 SHAURLI, ALLAN | DE | 0 | 0 | 0 | 42.85 | 42.85 | | | | | | | |
| 6409 | 897007969B ERENYI, MAROLM | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | | 0 | | | | | |
| 6410 | 780018982 AZZOLINA, SIMONE SALVATORE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | 192.84 | | 192.84 | | | |
| 6411 | 767064204 MOUSTAPHA, BENTAHA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | 42.85 | | 42.85 | | | |
| 6412 | 767062529 SCHINBELE, XAVIER | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6413 | 767010215 KLEMA, KAMIN MIN | FR | 0 | 0 | 0 | 42.85 | 42.85 | | | | | | | |
| 6414 | 710310380 MENEZES, MIGUEL ANGELO DA SILVA | PT | 0 | 0 | 42.85 | 42.85 | 42.85 | | | | | | | |
| 6415 | 737017094G FRAGA FERNANDEZ, MARIA DEL MAR | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6416 | 767004443 APPIAH, KWAME | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6417 | 767052508 MALHOMME, FRANCOISE | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | 42.85 | | 42.85 | | | |
| 6418 | 730016650S FERNANDEZ CONTRERAS, JUAN | ES | 0 | 42.85 | 42.85 | 42.85 | 42.85 | | | | | | | |
| 6419 | 717011835D CAMILO SILVA, JOSE AUGUSTO | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6420 | 767010950 DANSE, NADINE | FR | 0 | 0 | 0 | 42.85 | 42.85 | | | | | | | |
| 6421 | 767071966 ARMOOGUM, KEN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6422 | 767070247 AMIOUX, VANESSA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6423 | 717016842 PEREIRA DA COSTA, JOAQUIM LUIS | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6424 | 717011862A DA SILVA RODRIGUES SANTOS, CARLA M | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6425 | 737017111G VELANZQUEZ, SONIA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6426 | 767060041 BENMOUFFOK, ABDELMADJID | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6427 | 767060479 CAROH, KEVYA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6428 | 730010438 AQUINA DELGADO, ISMAEL | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6429 | 737017059G GARCIA BARBERA, MARTA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6430 | 730013272 GUTIERREZ PEREZ, JOSE CARLOS | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6431 | 737016689 MARQUEZ CORENTINA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6432 | 767014867 BERNOUA, WASELA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6433 | 767001586 MOLLE, DANIEL | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | | 42.85 | | 42.85 | | | |
| 6434 | 767015186 NKONDJO, HUGUES | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6435 | 897008240 SAHLMUELLER, CLAUDIA | DE | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6436 | 737017028G AXELL, GABRIEL | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6437 | 897008008 SCHWEIGER, THOMAS | DE | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6438 | 767010217 KADDOUR, ABDELLAH | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6439 | 767010212 SWAIL, NASSER | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6440 | 767071001S CAUMELS, LAURENCE MR | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | 214.27 | | 214.27 | | | |
| 6441 | 767064990 PALOMARES, NICOLAS | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | 0 | | | | | |
| 6442 | 737016739 RODRIGUEZ SANTANA, RITA MARIA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6443 | 780032450B BONI, ANDREA | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6444 | 767063681 HABER, JEAN-MICHEL R | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6445 | 780048083 LACHAISE, RICHARD | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6446 | 767071280S BOUCHET, ALAIN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6447 | 767070502 DOPHCA, RICARD | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6448 | 767070648 AGUILON, JEAN LUC | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6449 | 767070973 CHAHI, NADIA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6450 | 730010978 SOTE, SOLIS, VICENTA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | 50 | | 50 | | | |
| 6451 | 897007741S SAUER, GEORG | DE | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6452 | 767010932 SABADO, HUGUETTE M | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6453 | 767070525 BENJAMIN, ALPHONSE R | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6454 | 730019547 VIDAL GRACIA, FABIAN | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6455 | 767010892 WELBEL, HENRY | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6456 | 767071287 GASPAROLI, JEAN PASCAL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6457 | 767011923 OSE, LAMINE | FR | 0 | 0 | 42.85 | 42.85 | 42.85 | | | | | | | |
| 6458 | 713513112 MONTERO BERNARDINO, ALVARO FERIM | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6459 | 767012414 DALI, MOHAMED | FR | 0 | 0 | 42.85 | 42.85 | 42.85 | | | | | | | |
| 6460 | 767070833 GRACNOVA, GABRIELA | BE | 0 | 42.85 | 42.85 | 42.85 | 42.85 | | | | | | | |
| 6461 | 767003611 TSIMBA, PETER | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6462 | 767013989 ORTET, JULIEN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6463 | 737017927 FALCO, DANIEL | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6464 | 767014313 ORAN, JEAN FRED | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6465 | 767015572 MANGA, IDRISS | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | 228.55 | | 228.55 | | | |
| 6466 | 767017323 MAMMADZADE, RAFIK | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | 42.85 | | 42.85 | | | |
| 6467 | 767067927 AJIBO, STEEVE | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | 142.84 | | 142.84 |
| 6468 | 767002000 BELLINI, LAETITIA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6469 | 700003834T SMUTNY, SABINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6470 | 767070883 PASSO, PIERO | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | 42.85 | | 42.85 | | | |
| 6471 | 767084520 VIE, BERTILE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | 0 | | | | | |
| 6472 | 767071203 ROSSELLINI, OLGA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6473 | 767012525 GUERAR, SONIA | ES | 0 | 42.85 | 42.85 | 42.85 | 42.85 | | | | | | | |
| 6474 | 767012575 HILDENBRAND, JIMMY | DE | 0 | 0 | 0 | 42.85 | 42.85 | | 85.7 | | 85.7 | | | |
| 6475 | 800620089 SCHROEDER, ANKE | DE | 0 | 0 | 0 | 42.85 | 42.85 | | | | | | | |
| 6476 | 767067573 SOLASCH, RITA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6477 | 737015002 MESQUIDA MOLINA, MERCE | ES | 0 | 42.85 | 42.85 | 42.85 | 42.85 | | | | | | | |
| 6478 | 767085234 TRAORE, FOUSSENY | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6479 | 767084397 KOUMADO, ARLI | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6480 | 737016501P GUTIERREZ BERNARD, ANTONIO | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6481 | 700091017 ALVAREZ POZO, ROSARIO | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6482 | 767000034 ABENA, ABDERAHIM | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6483 | 767069554 CARON, DAVID | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6484 | 767069994 MARIN, ANTHONY | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |
| 6485 | 767080023 BERRE COMBE, CLAUDINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6487 | 7600816097 LECLERC, BERTRAND | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6488 | 7670699714 MATHURIN, JESSICA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6489 | 7670698241 ROHN, SOREN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6490 | 7070701405 SECHERS, LOIC | FR | 0 | 42.85 | 42.85 | 42.85 | 42.85 | | | | | | | |
| 6491 | 7070702491 DANIEL, CATHERINE M | IE | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6492 | 7070702083 DENIS, IVAN K | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6493 | 7670703822 COLIN, ISABELLE A | FR | 0 | 0 | 42.85 | 42.85 | 42.85 | | | | | | | |
| 6494 | 7070707313 BLAUDE, JACQUES | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6495 | 7670701153 BEHAADA, NADIA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6496 | 7670704802 GROSJEAN, MICELL THOMAS | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6497 | 7670702730 SAMSON, LOUIS JEAN IVAN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6498 | 7070707383 ASTE, ROMAIN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6499 | 7070701414 SPIHOZA, LUDOVIC | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6500 | 7670701987 KACHKAR, CHRISTINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6501 | 7670665397 EMIDIO, NELSON | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6502 | 7070712221 ROUSSIGUET, MELISSA | ES | 2.14 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6503 | 7070722319 RET, RIA, MIGUEL ANGEL | ES | | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6504 | 7070714693 CLERBAUX, NICOLAS | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6505 | 7070714694 LIMA MALLA, JOSE VASCO | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | 20.36 | | | | |
| 6506 | 7600602196 OULKOUCH, MOHAMED | ES | 0 | 42.85 | 42.85 | 42.85 | 42.85 | | | 20.36 | 20.36 | | | | |
| 6507 | 7600202031 FRENTUSCA, MIHAIL OCTAVIAN | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | | 42.97 | | 42.97 | | | | |
| 6508 | 7670663944 DIOP, KANE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | | |
| 6509 | 7670662029 DIJOUX, HADRIEN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6510 | 7670678162 SAMBA-MBAKI, FABRICE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6511 | 7070703055 KOUAKOU, MALNON G | NL | 2.14 | 40.71 | 0 | 42.85 | 42.85 | 42.85 | | 40.71 | | | | |
| 6512 | 7370170698 CASTANO MONTES, ALBERTO MIGUEL | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | 42.85 | | | | |
| 6513 | 7070665439 SCHOENTGEN, JENNIFER | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 186.7 | | 186.7 | 185.7 | | | | |
| 6514 | 7070702510 LAUGIER, SERGE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | | |
| 6515 | 7070711166 SAIDI, CHAFIK | FR | 0 | 42.85 | 42.85 | 42.85 | 42.85 | | | | 42.85 | | | | |
| 6516 | 7070742104 BRAMEROMBAGUA, DANTE OMAR | ES | 0 | 42.85 | 0 | 42.85 | 0.11 | 0.11 | | | | | | | |
| 6517 | 7370171400 CARRASCO GUERRERO, ENRIQUE | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6518 | 7360191491 LOPEZ SANTIAGO, EDUARDO | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6519 | 7670728082 BENITEZ, LUCIANO BAHAMAS | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6520 | 7100208714 FELIX, ANTONIO JORGE | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6521 | 7370170281 BENALCAZAR MOYA, FRANCISCO | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6522 | 7070728280 MICHEL, THIERY JP | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6523 | 7070723330 BHATI, SUSHIL-KUMAR | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6524 | 7070728282 DIAS, MARTIAL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6525 | 7070708680 CHAMANDE, CHRISTOPHE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6526 | 7070698659 LAUCRIS, ALAIN | FR | 0 | 42.85 | 42.85 | 42.85 | 42.85 | | | | 42.85 | | | | |
| 6527 | 7070696522 RODRIGUES LOPES, JULIEN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6528 | 7670707413 KOPP, MANNININA JU | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6529 | 7070708011 LI, XIANG | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6530 | 7070698301 SANDL, ALBERTO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6531 | 7070709362 POMMIER, CHRISTOPHER | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6532 | 7070160026 PISA NIELL, ESTHER | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6533 | 7070701282 ZICCARDI, MARCELLO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6534 | 7070699694 ATTIEL, CLEMENT | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6535 | 7070711067 MYCOMBE, ALFRED JEAN MOISE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6536 | 7070700634 WASSEF, YOUSSEF | FR | 0 | 42.85 | 42.85 | 42.85 | 42.85 | | | | 42.85 | | | | |
| 6537 | 7670712197 MYRTHE, JEAN ERIC | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6538 | 7070773163 DIAZ, FRANCK J. ADJ NG | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6539 | 7070701014 LAPEYRONNIE, HERMINE | FR | 0 | 40.71 | 42.85 | 42.85 | 40.71 | | | | | | | | |
| 6540 | 7070115724 FARRUGIA, TANGUY | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6541 | 7370197674 NAVARRO, PINEDA OSCAR ALFREDO | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6542 | 7600203639 CAPPIOLI, CLAUDIO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6543 | 7070113110 NAYLAZ, DAVIDE | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | 42.85 | | | | |
| 6544 | 7070711160 GUILLAUME, DALSER F | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6545 | 7070702309 MEHO, SYLVIE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6546 | 7070113049 RAMIS, MALE SANDRA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 1285.6 | 23.74 | 1285.6 | 1309.34 | | 999.91 | | 999.91 |
| 6547 | 7800209686 GIACOMOBELLO, DOMENICO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | 23.74 | 42.85 | | 23.74 | | | |
| 6548 | 7670701506 NOOUABI-ESSENOHET, MARIEN GY | FR | 0 | 40.71 | 0 | 42.85 | 42.85 | 42.85 | | 40.71 | | | | |
| 6549 | 7070748814 NOUDSOFOUL, BRICE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6550 | 7070712710 COLOTROC, JEAN YVES | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6551 | 7070107036 PANTO, CLAUDE | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6552 | 7170116966 DOS SANTOS NUNES, VITOR MANUEL | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6553 | 7670673775 TOLLET, CHRISTINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6554 | 7070663764 OUTOMANI, KORAN MI | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6555 | 7070643574 ALEXANDRE, BRANDON | FR | 2.14 | 40.71 | 0 | 42.85 | 42.85 | 42.85 | | 40.71 | | | | |
| 6556 | 7070684822 BENLACHHAB, MOHAMED | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6557 | 7070701434 KOSELLI, KARIM | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6558 | 7670712931 VESTIT, PATRICIA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6559 | 7670710185 AMARA, LAILA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6560 | 7070691771 BAHAHMED, SIAD | FR | 0 | 42.85 | 0 | 42.85 | 10.72 | 10.72 | | | | 10.72 | 74.99 | | 85.71 |
| 6561 | 7070674355 DIONE, ABDOULAYE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6562 | 7070691317 PELE, THOMAS | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | 42.85 | | | 42.85 |
| 6563 | 7070693535 DAVY, RENEE T | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6564 | 7070722120 ASSAF, LAMA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6565 | 7070702402 WAZ CAROLLA, ANDREA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 169.69 | | 169.69 | 171.41 | | | | |
| 6566 | 7670637770 NORLI, COLETTE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6567 | 7370173773 ESTEBAN F, FARJAS CESTER | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | 571.38 | | | | 571.38 |
| 6568 | 7070153153 FERREIRA CARDUS | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 128.56 | | 128.56 | 128.56 | | | | 128.56 |
| 6569 | 7600203441 NOUGOUDZOU, JOSEPH | FR | 0 | 40.71 | 0 | 42.85 | 42.85 | 614.23 | | 614.23 | 614.23 | | | | 614.23 |
| 6570 | 7070163440 NTIANA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | | | | | | | | |
| 6571 | 7070157773 HORLA | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6572 | 7100210431 VEGA, JORGE PAULO BARRETO | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6573 | 7200181226 CISTEFANO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6574 | 7600207740 KANAK, ABDERRAHMANE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6575 | 7070668592 GAKOU, DJIBRIL | FR | 2.14 | 40.71 | 0 | 42.85 | 42.85 | 42.85 | | 40.71 | | | | |
| 6576 | 7070711586 AIT-HOCEIF, LOUNES | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6577 | 7070117449 DOMASK, MICHEL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |
| 6578 | 7070720503 MEKKES, NOURHENNE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | |

| | A | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6581 | 7070709647 D'AMMASSA, JEAN PIERRE | FR | | 42.85 | | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6582 | 7070692559 BERGT, PASCAL | FR | | 42.85 | 42.85 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6583 | 7070691551 DETTMANN, BERTRAND | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6584 | 7100210893 VANDUNEN, ANTONIO DOS SANTOS RODR | PT | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6585 | 7070748322 CALA, DIMIER | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6586 | 7070715811 MIAH, MANZUR | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6587 | 7070705359 HOUYVET, ANNICK NE | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6588 | 7070701332 BOULANGE, HENRIQUE | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6589 | 7070698892 CHIAVARELLI, ANDREA | IT | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6590 | 7070704309 MADI, AZHAR | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6591 | 7070702003 DEUBEL, JEAN-PIERRE | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6592 | 7070711877 PARRACCHINI, RICHARD | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6593 | 7070690011 OTT, CHRISTOPHE | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6594 | 7070712010 POLY, JEROME | FR | | 42.85 | 42.85 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6595 | 7600519434 LEGROUX, NICOLAS | FR | | 0 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6596 | 7070690655 NEWTON, MICHAEL | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6597 | 7070699113 EDOUARD, FABRICE | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6598 | 7070671997 DUFOUR, ANTHONY B | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6599 | 7070703164 BARTELS FALCO, ROMERSON | ES | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6600 | 7370169608 ROCA LUDON, LUISA MARIA | ES | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6601 | 7070700978 LAMARI, NIZAR | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6602 | 7070695022 RAMIDANY, DAVID | IT | | 0 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6603 | 7070109155 TROUSSERIE, SYLVIE | FR | | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | | | | | | 0 |
| 6604 | 7370588139 ELBAZ, EMMANUEL | ES | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6605 | 7370580317 IBRAHIM, CEDRIC | ES | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6606 | 7370177293 PINO MARZANO, ANTONIO | ES | | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | | | | | 42.85 |
| 6607 | 7070704117 BTOCAGE, GUILLAUME | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6608 | 7370170248 CAPDEVILLA MARES, ROSALIA | ES | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6609 | 7070702409 ABDELLI, LAHOUARI | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6610 | 7370174696 VALERIO VERA, MANUEL | ES | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6611 | 7370175111 JIMENEZ MORENO, ROSANA | ES | | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | | 42.85 | 42.85 | | | | 42.85 |
| 6612 | 7070704309 GOMEZ ALONSO, JOSE ALEJANDRO | ES | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6613 | 7070688373 BIANGANO, BIANCA | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6614 | 7070692697 MENU, SEBASTIEN | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6615 | 7370177624 BORRAS LIMA, VIVIANA ROSA | ES | | 42.85 | 0 | 42.85 | 42.85 | 85.71 | | 85.71 | 85.71 | | | | 85.71 |
| 6616 | 7070701892 MOUFID, SAID | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6617 | 7070701992 MOUFOUDA, GABRIEL | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6618 | 7070701319 BETETE, CILYEUSE | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6619 | 7600874885 BARBELIN, FLORENCE | FR | | 0 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6620 | 7070702060 ZARUMA AGUDELO, GERMAINE | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6621 | 7070714456 ZEMZAMI KETTANI, SOULEYMANE | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6622 | 7070709919 THIERRY, MICHEL | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6623 | 7370130823 LANTIERI, OLIVERA MIGUEL | ES | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6624 | 7070677224 MADDALONI, PIERRE | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6625 | 7370146570 GOMEZ ALONSO, JOSE ALEJANDRO | ES | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6626 | 7070682672 LARGA, DMITRI | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6627 | 7070145303 DIARRA, MAMADOU | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6628 | 7070692632 BECABEL, CYRIL | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6629 | 7070715373 DRELE, FRANCO | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6630 | 7070707702 MATHIEU, BERNARD | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6631 | 7070713902 FAHED, MOHCINE | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6632 | 7070696181 MARTINEZ, MICHEL | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6633 | 7070653017 LE BER, RUDY | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6634 | 7370172012 DIAZ TALLER HERNANDEZ, ARNAU | ES | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6635 | 7300149271 ALVAREZ DIEGO, JUAN | ES | | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | | 42.85 | 42.85 | | | | 42.85 |
| 6636 | 7600786860 RENET, GEOFFREY | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6637 | 7070714629 FOULON, JONATHAN | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6638 | 7070712650 LGAZ, MARIA | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6639 | 7370131923 SOBREVILLA SILVA, JORGE LUIS | ES | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6640 | 7070703635 CAPON, EMILE | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6641 | 7070576865 BELDOMARI, KADA | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6642 | 7070712000 BAZALDUA, NICOLAS | NL | | 42.85 | 0 | 42.85 | 42.85 | 85.71 | | 85.71 | | | | | 0 |
| 6643 | 7370175121 SANCHEZ QUERO, LUIS | ES | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6644 | 7370132310 FERNANDEZ, FRANCESCO | IT | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6645 | 7070702265 HZAZU, YANNICK | ES | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6646 | 7600704715 LARSONNEUR, GWENDOLINE | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6647 | 7370131510 CONTRERAS SANCHEZ, BEATRIZ | ES | | 42.85 | 0 | 42.85 | 42.85 | 42.85 | | 42.85 | 42.85 | | | | 42.85 |
| 6648 | 7070696868 BYACHE, LAURENT | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6649 | 7070713500 BAUI, MAHAMADOU | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6650 | 7370125530 SAN JUAN, CAMILO | ES | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6651 | 7070713436 PUYDEBOIS, DYLAN | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6652 | 7070682653 HAMA DALILA PLOUMIER | FR | 2.14 | 42.85 | 0 | 42.85 | 42.85 | 85.71 | | 85.71 | 85.71 | | | | 85.71 |
| 6653 | 7070195955 DEVINAS, PATRICK J | FR | | 40.71 | 0 | 40.71 | 42.85 | 0 | | | | | | 0 |
| 6654 | 7070686843 UARTIGUE, CLAUDYNE | ES | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6655 | 7070693453 ESTERLIN, TATIANA | FR | | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | | 42.85 | 42.85 | | | | 42.85 |
| 6656 | 7070708661 MARCHAND, JEREMY D | DE | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6657 | 7300115461 TORRES, ADRIANA NIDIA | ES | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6658 | 7300620047 MENESES SANTIRSO, MIRIAM | ES | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6659 | 7070705801 AIT SI AHMED, HICHAM | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6660 | 7070101997 BOLLINO, ROSA | IT | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6661 | 7070720846 RONARIS DO AMANDO, AMANDA NIDIA | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6662 | 7070713870 TANJOU, NOEL PIERRE | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6663 | 7070713870 TANJUSS, SAMIR | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6664 | 7070137844 MOHAMED, ABDELLAH | IE | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6665 | 7770506204 KHALIL, HICHAM | FR | | 40.71 | 0 | 40.71 | 42.85 | 0 | | | | | | 0 |
| 6666 | 7600592710 PREVOT, CYRIL | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6667 | 7070695001 GERMAIN, KEVIN | FR | 2.14 | 42.85 | 0 | 42.85 | 42.85 | 0 | | | | | | 0 |
| 6674 | 7670691833 KADIR, AL-HOUSSAIN | FR | | 40.71 | 0 | 40.71 | 42.85 | 0 | | | | | | 0 |