| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6675 | 7870104205 | SARACISTA, MIRCO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6676 | 7670717269 | CHALIFOUR, OLIVIER | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6677 | 7370160384 | QUINTANA ALMEIDA, FRANCISCA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 385.68 | 0 | 385.68 | 0 | 0 | 0 | 0 |
| 6678 | 8070045155 | SAMSON, DWIGHT | NL | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6679 | 7670698674 | GUEZ, JÉREMY | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6680 | 7670652191 | VINCENT, CHRISTOPHE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6681 | 7670702588 | BAYIDIKILA, AUDENNEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6682 | 7670700419 | LE MEE, ELODIE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6683 | 7670700975 | MAILLARD, PIERRE-ALEXANDRE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6684 | 7670690278 | GUIGNARD, REMI | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6685 | 7670695419 | CLER, NATHALIE MA | FR | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6686 | 7670699561 | RUIVO, ARMANDO | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6687 | 7670695480 | GHANDRI, ISMAIL | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6688 | 7670667691 | ADERITO, RIBEIRO FURTADO | FR | 0 | 42.85 | 0 | 42.85 | 28.57 | 357.11 | 0 | 385.68 | 0 | 0 | 0 | 0 |
| 6689 | 7670717275 | MONGIN, ARNAUD | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6690 | 7800336239 | MANZI, ELISABETTA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6691 | 7670704563 | MIMOUNI, MYRIAM | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6692 | 7670716680 | LUBIS, PATRICK | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6693 | 7370133921 | DE USSIA MUNOZ SECA, CRISTINA CIRIAC | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6694 | 7170059667 | P. C. R. GOMES, ANA RAQUEL | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6695 | 7670381628 | HALET, MOHAMED | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 1649.85 | 5378.07 | 0 | 7027.92 |
| 6696 | 7600721863 | BLANC, MARTINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6697 | 7370160556 | DODIC, DANIEL EDUARDO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6698 | 7800331776 | RUSTICHELLI, CORRADO ENRICO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6699 | 7370176531 | MAESTRE M, RAFAEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6700 | 7300198262 | JIMENEZ HERNANDEZ, DIMAS | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6701 | 7670671934 | N'KANU, EMMANUEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 85.7 | 42.85 | 128.55 |
| 6702 | 7670649093 | BOGARD, NICOLE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6703 | 7670700659 | EL YAZIDI, ABDERRAZZAQ | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6704 | 7670707442 | VOLKOV, VASSILI | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6705 | 8970079117 | PAPP, CAMELIA | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6706 | 7370176605 | BELMONTE GOMEZ, ANTONIA | ES | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6707 | 7670693206 | PACCAULT, STANISLAS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6708 | 7670691097 | ROMAIN, MYLENE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6709 | 7370175309 | GUERRINA MARQUES, NICOLAS | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6710 | 7600857296 | SAKOUA, HERTENSE | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6711 | 7670712072 | CAROLE, SÉBASTIEN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6712 | 7870110511 | TERRACCHIO, CARLO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6713 | 7670709258 | LACOMBE, FRANCOIS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6714 | 7800324041 | ESOTERIK CAR DI D'APRILE GERARDO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6715 | 7670713492 | FAKHEUR, KAMEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6716 | 8970071600 | FORSTER, CHRISTOPH | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6717 | 7670713970 | MINORI, LAMBERT | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6718 | 7100213742 | SOUSA MENDES, JOAO CARLOS | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6719 | 7370155715 | BARJA ARIAS, JOSE RAMON | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6720 | 7670713678 | TOUNKARA, MARIAM | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6721 | 7670690764 | ROUSSET, SYLVAIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6722 | 7670713885 | HADDAK, NICOLAS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6723 | 7670701630 | QUENNECART, JULIEN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6724 | 7800334412 | SANTORO, ROBERTO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6725 | 7800321369 | LORENZETTI, FRANCESCA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6726 | 7870094337 | CRISTINI, FABRIZIO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 6727 | 7670712468 | PERATON, CHRISTEL A | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6728 | 7370175790 | GARCIA FRANCO, ISMAEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6729 | 7670712404 | THOMAS, JORDAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6730 | 7670713417 | POUSADA RODRIGUES, CARINA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6731 | 7670711865 | CABRAL, NELSON | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6732 | 7670714551 | FERTE, JEAN YVES | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6733 | 7670711345 | YOLLU, MENDERES | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6734 | 7670687280 | DUFOUR, DOLORES | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6735 | 7370162691 | LOPEZ MARTINEZ, ANDRES | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6736 | 7600851801 | CAMBOU, SERGE | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6737 | 7670670000 | DUBOURG, JEROME | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 6738 | 8070031771 | NAZARIAN, ALBERT | NL | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6739 | 7000329100 | PETROVIC, DRAGOSLAV | AT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6740 | 7670670487 | SARDOU, RÉGIS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6741 | 7170118667 | MARQUES, CESÁRIO MANUEL MIRANDA M | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6742 | 7670647964 | PORTALIER, MARIE-PAULE L | FR | 0 | 42.85 | 0 | 42.85 | 0 | 385.68 | 0 | 385.68 | 0 | 0 | 0 | 0 |
| 6743 | 7670674867 | MARZOUGUI, SARAH | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6744 | 7600866510 | GLAIN, MARION | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6745 | 7670690797 | JUNON, THIERRY M | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6746 | 7670708445 | ASSORIN, CHRISTOPHE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6747 | 7670669860 | SENET, STÉPHANE P | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 6748 | 7800333952 | CHIAVERINI, MARIO | IT | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6749 | 7670694980 | DESGUE, BRUNO | FR | 0 | 42.85 | 0 | 42.85 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 6750 | 7670703818 | EDERN, ARTHUR K | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6751 | 7670704440 | CAMBRIELS, SYLVIE | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6752 | 7370150845 | RODILES FOX, RICARDO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6753 | 7670628742 | REYNAUD, SEBASTIEN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6754 | 7670705543 | TADLAOUI MAHER, MYRIAM | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6755 | 7670705880 | GUILBERT, KEVIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6756 | 7800332237 | IERARDI, GIOVANNI | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6757 | 7670706152 | KEBE, SAIDOU | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6758 | 7870105099 | TRULLI, CLARISSA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6759 | 7600868626 | SCHERRER, PATRICK | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6760 | 7670694158 | GAPOTIH, YAO | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6761 | 7670711264 | LONGO, GIOVANNA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6762 | 7670711484 | AKA, KORÉ | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6763 | 7670709086 | ROUKIA, JOEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6764 | 7800325930 | CAPPANNELLI, ALESSANDRO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6765 | 7870109595 | FARGIORGIO, ANTONIO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6766 | 7800335100 | NAPOLEONI, ANDREA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6767 | 7670709777 | PALUKU, MUYISA THARCILLA TH | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6768 | 7370170582 | GARCIA LOPEZ, RUBEN | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6769 | 7670655178 | CHIHAOUI, OUARDA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6770 | 7670713189 | ARSHAD, OUSMAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6771 | 7370170845 | JIMENEZ VARGAS, ALVARO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6772 | 7670711190 | ROUGER, XAVIER | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6773 | 7670710631 | DERBAL, KARIM | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6774 | 7300191398 | CEBALLOS GOMEZ, CARLOS | ES | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6775 | 7800319442 | SFERA, MARCELLO | IT | 6.42 | 36.43 | 0 | 42.85 | 0 | 0 | 25.54 | 25.54 | 0 | 0 | 0 | 0 |
| 6776 | 7670574195 | DUCHAINE, PHILIPPE L | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6777 | 7800331327 | CAPPELLO, FABRIZIO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6778 | 7670673290 | RANDAZZINI, JEAN-LUC | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6779 | 7670677994 | VIOLI, JEAN PAUL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6780 | 7670612578 | ZAOUI, AZZEDINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6781 | 7800314849 | BIRO, ILDIKO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6782 | 7600771950 | GONZALEZ, JEAN-MATHIEU | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6783 | 7670586794 | EGEA, DAVID | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 6784 | 7670660614 | FROIDEVAUX, EVE M | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6785 | 7300143670 | VIEITES GARCIA, JUAN JOSE | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6786 | 7670661914 | SOW, AMADOU | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6787 | 7200108401 | HOLLAND, ALEXANDER | AU | 0 | 0 | 42.83 | 42.83 | 0 | 0 | 45.16 | 45.16 | 0 | 0 | 40.38 | 40.38 |
| 6788 | 7600702226 | LACOMBE, FLORENT | FR | 0 | 0 | 42.82 | 42.82 | 0 | 0 | 56.49 | 56.49 | 0 | 0 | 42.55 | 42.55 |
| 6789 | 8003780797 | BORDEAUX, JOHN-BOY | NL | 0 | 28.57 | 14.23 | 42.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6790 | 7670239805 | HORR, RIDHA | FR | 0 | 0 | 42.78 | 42.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6791 | 7600698149 | GRI, MIREILLE | FR | 0 | 0 | 42.77 | 42.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6792 | 7670228908 | CHAILLAND, JOHANN | FR | 0 | 0 | 42.74 | 42.74 | 0 | 0 | 46.38 | 46.38 | 0 | 0 | 43.4 | 43.4 |
| 6793 | 7670139053 | M'SADDEK, MHEMED | FR | 0 | 0 | 42.72 | 42.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6794 | 7600645690 | THUEILLON, MARTINE | FR | 0 | 0 | 42.72 | 42.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6795 | 7670140786 | PELLIZZARI, DANIELE | FR | 0 | 0 | 42.71 | 42.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6796 | 7670122746 | POUJOL, MICKAEL | FR | 0 | 0 | 42.7 | 42.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6797 | 7670125210 | PÉLISSIER, FLORIAN CH | FR | 0 | 0 | 42.7 | 42.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6798 | 1139339 | MARGOLIS , MEGAN L AND BRIAN | US | 0 | 0 | 42.67 | 42.67 | 0 | 0 | 46.73 | 46.73 | 0 | 0 | 58.57 | 58.57 |
| 6799 | 7600805960 | DURY, PIERRICK | FR | 0 | 0 | 42.65 | 42.65 | 0 | 0 | 0 | 0 | 0 | 1028.48 | 0 | 1028.48 |
| 6800 | 7670428187 | CONANEC, DOMINIQUE | FR | 0 | 0 | 42.61 | 42.61 | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 |
| 6801 | 7600552579 | ANTOINE, CATHERINE | FR | 0 | 0 | 42.61 | 42.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6802 | 7670181545 | GOUBILLON, DANIEL | FR | 0 | 0 | 42.6 | 42.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6803 | 7600712716 | GRECO, MAXIME | FR | 0 | 0 | 42.6 | 42.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6804 | 7670496766 | PIZZOLITTO, ADRIEN | FR | 0 | 0 | 42.6 | 42.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6805 | 7600783643 | MARTEAUX, FREDERICK | FR | 0 | 0 | 42.6 | 42.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6806 | 7670451533 | MINEC, NATHALIE | FR | 0 | 0 | 42.58 | 42.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6807 | 7670589109 | MERCANTE, ANNE-CLAIRE | FR | 0 | 0 | 42.57 | 42.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6808 | 7670098686 | COULIBALY, LACINE | FR | 0 | 0 | 42.57 | 42.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6809 | 7670575183 | DUCASTEL, VIVIANE L | FR | 0 | 0 | 42.57 | 42.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6810 | 7670562665 | DRANCOURT, KEVIN | FR | 0 | 0 | 42.57 | 42.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6811 | 1427321 | PIGEON, GINETTE | CA | 0 | 0 | 42.55 | 42.55 | 0 | 0 | 47.51 | 47.51 | 0 | 0 | 43.78 | 43.78 |
| 6812 | 7670328425 | DUPLESSIS, AURELIE | FR | 0 | 0 | 42.54 | 42.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6813 | 7600692204 | LATGE, LAURENT | FR | 0 | 0 | 42.54 | 42.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6814 | 7670517405 | DUCLOS, ERWAN | FR | 0 | 0 | 42.51 | 42.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6815 | 7250165966 | OLD BRIGHTON GRAMMARIANS FOOTBALI | AU | 0 | 0 | 42.5 | 42.5 | 0 | 0 | 64.44 | 64.44 | 0 | 0 | 48.37 | 48.37 |
| 6816 | 7670616312 | ASOABE | FR | 0 | 0 | 42.47 | 42.47 | 0 | 0 | 0 | 0 | 0 | 257.12 | 41.61 | 298.73 |
| 6817 | 7670370965 | PARENT, JEAN CLAUDE | FR | 0 | 0 | 42.47 | 42.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6818 | 7670406165 | LE GUEZ, TEDDY | FR | 0 | 0 | 42.45 | 42.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6819 | 1756835 | DEY, KEITH R | CA | 0 | 0 | 42.45 | 42.45 | 0 | 0 | 31.8 | 31.8 | 0 | 0 | 15.22 | 15.22 |
| 6820 | 7600741672 | FIEVET-MARCHAND, ESTELLE | FR | 0 | 0 | 42.45 | 42.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6821 | 7670508545 | CAUMONT, DIDIER | FR | 0 | 0 | 42.45 | 42.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6822 | 7250001489 | HALEN, ADAM | AU | 0 | 0 | 42.45 | 42.45 | 0 | 44.35 | 25.19 | 69.54 | 0 | 0 | 19.3 | 19.3 |
| 6823 | 7600691722 | FUSTER, CHANTAL | FR | 0 | 0 | 42.42 | 42.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6824 | 7600695410 | GOLBAIN, GILLES | FR | 0 | 0 | 42.42 | 42.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6825 | 7600727616 | CHIZALLET, SANDRINE | FR | 0 | 0 | 42.42 | 42.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6826 | 7670530010 | QUERE, JEAN-LUC JL | FR | 0 | 0 | 42.41 | 42.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6827 | 7670251405 | MILHAUD, JULIEN | FR | 0 | 0 | 42.4 | 42.4 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 6828 | 7670601265 | DAROLLES, CÉDRIC | FR | 0 | 0 | 42.4 | 42.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6829 | 7600769886 | DUPUIS, NICOLAS | FR | 0 | 0 | 42.31 | 42.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6830 | 7670123806 | MARCHAND, FLORENCE | FR | 0 | 0 | 42.31 | 42.31 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6831 | 7670125812 | GUEBEL, FERNAND | FR | 0 | 0 | 42.31 | 42.31 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 6832 | 1452983 | DETWILER, KRISTINA L | US | 0 | 0 | 42.29 | 42.29 | 0 | 0 | 41.26 | 41.26 | 0 | 0 | 35.69 | 35.69 |
| 6833 | 7670198959 | FABRE, GREGORY AN | FR | 0 | 0 | 42.28 | 42.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6834 | 6100595601 | MA¿GORZATA WRÓBEL | PL | 0 | 0 | 42.25 | 42.25 | 0 | 0 | 26.91 | 26.91 | 0 | 0 | 15.38 | 15.38 |
| 6835 | 7670574129 | VIGNAUD, ANNIE | FR | 0 | 0 | 42.25 | 42.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6836 | 7670111548 | PEREZ, JEAN MARIE A | FR | 0 | 0 | 42.22 | 42.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6837 | 7670482701 | KOURAK, ABDELAZIZ | FR | 0 | 0 | 42.22 | 42.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6838 | 7670081048 | JOURDAN, BERNARD | FR | 0 | 0 | 42.21 | 42.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6839 | 7600558354 | EVRARD, VANESSA | FR | 0 | 0 | 42.2 | 42.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6840 | 7670404485 | LE TAI VAN, ISABELLE | FR | 0 | 0 | 42.2 | 42.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6841 | 7600534247 | MORVAN, MARYSE | FR | 0 | 0 | 42.18 | 42.18 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 6842 | 6100576679 | ROBERT ANTOLEC | PL | 42.18 | 0 | 0 | 42.18 | 0 | 0 | 14.26 | 14.26 | 42.18 | 0 | 0 | 42.18 |
| 6843 | 7670077521 | TOPIN, FRANK J | FR | 0 | 0 | 42.18 | 42.18 | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 48.3 | 48.3 |
| 6844 | 6100584535 | F.H.U KINGA | PL | 42.18 | 0 | 0 | 42.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6845 | 7600642477 | THEILLAUMAS, MADELEINE | FR | 0 | 0 | 42.17 | 42.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6846 | 7670381905 | TARDIF, DIDIER | FR | 0 | 0 | 42.12 | 42.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6847 | 7600685197 | REY, FRANCOIS | FR | 0 | 0 | 42.08 | 42.08 | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 |
| 6848 | 7250009054 | EVANS, DAWN L | AU | 0 | 0 | 42.07 | 42.07 | 0 | 0 | 39.45 | 39.45 | 0 | 0 | 21.34 | 21.34 |
| 6849 | 2033920 | CAUSBIE, KARIN | US | 0 | 42.07 | 0 | 42.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6850 | 7670125080 | BIEHLMANN, JEAN CLAUDE | FR | 0 | 0 | 42.07 | 42.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6851 | 7670179045 | CIOLFI, ROMAIN | FR | 0 | 0 | 42.04 | 42.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6852 | 7670454728 | MAGDELONNETTE, PRESCYLIA | FR | 0 | 0 | 42.04 | 42.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6853 | 8470048564 | PELLE, DIEUDONNE | SE | 0 | 42.01 | 0 | 42.01 | 0 | 0 | 0 | 0 | 0 | 42.01 | 0 | 42.01 |
| 6854 | 7670524145 | VALLOIR, ERIC | FR | 0 | 0 | 42.01 | 42.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6855 | 8404716753 | WILSON, JEREMY | SE | 0 | 42.01 | 0 | 42.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6856 | 2002974 | DEEBLE, CHERI C | US | 0 | 0 | 42.01 | 42.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6857 | 8470049793 | SAING TIN WIN, BO BYE | SE | 0 | 42.01 | 0 | 42.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6858 | 8470047050 | LIND, GORAN | SE | 0 | 42.01 | 0 | 42.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6859 | 8404750247 | BISHAKWE, JULIAN G | SE | 0 | 0 | 42.01 | 42.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6860 | 8103375061 | BERNER, SUSANNE | DK | 0 | 0 | 42 | 42 | 0 | 0 | 44.91 | 44.91 | 0 | 0 | 44.78 | 44.78 |
| 6861 | 7600648720 | BONHOURE, ROMAIN | FR | 0 | 0 | 42 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6862 | 7370000939 | OLIVERAS PELEGRI, GLORIA | ES | 0 | 0 | 42 | 42 | 17.15 | 197.12 | 0 | 214.27 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6863 | 7670118690 | MUNOZ HEREDIA, MARIA CARMEN | FR | 0 | 0 | 41.97 | 41.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6864 | 7670195379 | ROSIERS, MARLENE | FR | 0 | 0 | 41.95 | 41.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6865 | 7600638820 | RIGAL, CHANTAL | FR | 0 | 0 | 41.94 | 41.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6866 | 7600735994 | FOURNIER BIDOZ, BRUNO | FR | 0 | 0 | 41.92 | 41.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6867 | 7670133993 | GUICHEREAU, STEPHANE | FR | 0 | 0 | 41.91 | 41.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6868 | 1147004 | SANTOS , BERNADETTE R | US | 0 | 0 | 41.91 | 41.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6869 | 7670113479 | MANOER, PATRICK | FR | 0 | 0 | 41.9 | 41.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6870 | 7670335726 | DEBAT, ANNE MARIE | FR | 0 | 0 | 41.9 | 41.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6871 | 1399977 | LARRYMORE, IVAN D | US | 0 | 0 | 41.89 | 41.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6872 | 7600648043 | BARRAJA, ROBERT | FR | 0 | 0 | 41.84 | 41.84 | 0 | 0 | 31.9 | 31.9 | 0 | 0 | 115.39 | 115.39 |
| 6873 | 7400642437 | JAGGI, CLAUDE | CH | 0 | 0 | 41.83 | 41.83 | 0 | 0 | 39.62 | 39.62 | 0 | 0 | 50.78 | 50.78 |
| 6874 | 7670501525 | DEMONCHAUX, VIRGINIE J | FR | 0 | 0 | 41.82 | 41.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6875 | 7600690581 | LESTIEU, EVELYNE | FR | 0 | 0 | 41.81 | 41.81 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 6876 | 7900068273 | MATAUAINA, MALIKO (MARK) | NZ | 0 | 0 | 41.8 | 41.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6877 | 7600115700 | MSL CONSULTING | FR | 0 | 0 | 41.8 | 41.8 | 0 | 218 | 36.04 | 254.04 | 0 | 145.33 | 37.72 | 183.05 |
| 6878 | 7600747067 | IZZO, ANNE | FR | 0 | 0 | 41.78 | 41.78 | 0 | 0 | 41.61 | 41.61 | 0 | 0 | 39.01 | 39.01 |
| 6879 | 7600741990 | CHAPRON, NICOLAS | FR | 0 | 0 | 41.77 | 41.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6880 | 7600655030 | CHAULIAC, MARIE- JOY | FR | 0 | 0 | 41.71 | 41.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6881 | 7670130425 | IDRAC, STÉPHANE | FR | 0 | 0 | 41.67 | 41.67 | 0 | 0 | 0 | 0 | 0 | 0 | 103.68 | 103.68 |
| 6882 | 7670142713 | CARRON, ADELINE | FR | 0 | 0 | 41.67 | 41.67 | 0 | 0 | 57.85 | 57.85 | 0 | 0 | 79.55 | 79.55 |
| 6883 | 7670272845 | RICOURE, BEATRICE | FR | 0 | 0 | 41.64 | 41.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6884 | 1451378 | BENEAR, SHELIA F | US | 0 | 0 | 41.63 | 41.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6885 | 7670066253 | DE PABLO, RODOLPHE | FR | 0 | 0 | 41.62 | 41.62 | 0 | 0 | 41.99 | 41.99 | 0 | 0 | 40.22 | 40.22 |
| 6886 | 8002166560 | FREEDOM INTERNATIONAL | NL | 0 | 0 | 41.62 | 41.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6887 | 7670275222 | MIEGE, PHILIPPE | FR | 0 | 0 | 41.62 | 41.62 | 0 | 0 | 44.77 | 44.77 | 0 | 0 | 44.51 | 44.51 |
| 6888 | 7670354406 | BADENS, VERONIQUE | FR | 0 | 0 | 41.61 | 41.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6889 | 7600621256 | ALLARD, MANUEL | FR | 0 | 0 | 41.6 | 41.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6890 | 7600698268 | VETOIS, DAVID | FR | 0 | 0 | 41.58 | 41.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6891 | 7600644522 | MORLANG, CHRISTIAN | FR | 0 | 0 | 41.58 | 41.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6892 | 7670194367 | HERNANBEZ, VANESSA | FR | 0 | 0 | 41.57 | 41.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6893 | 7670455525 | CORREIA, BENJAMIN | FR | 0 | 0 | 41.55 | 41.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6894 | 7670288745 | SABUNCU, FREDDY | FR | 0 | 0 | 41.54 | 41.54 | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 |
| 6895 | 7600739909 | BAGNOLI, CELINE | FR | 0 | 0 | 41.52 | 41.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6896 | 7600609222 | DAVIAU, JULIEN | FR | 0 | 0 | 41.52 | 41.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6897 | 7670577293 | ELIES, HERVE | FR | 0 | 0 | 41.5 | 41.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6898 | 7670465457 | LE GAILLARD, GUILLAUME | FR | 0 | 0 | 41.5 | 41.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6899 | 7600700042 | BRASSEUR, CLAIRE | FR | 0 | 0 | 41.48 | 41.48 | 0 | 0 | 0 | 0 | 0 | 899.92 | 0 | 899.92 |
| 6900 | 7600596324 | MUSANI, IMRAN | FR | 0 | 0 | 41.48 | 41.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6901 | 7600694388 | JEANNIN, CAROL | FR | 0 | 0 | 41.45 | 41.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6902 | 7670160287 | LABONNOTE, PHILIPPE | FR | 0 | 0 | 41.44 | 41.44 | 0 | 0 | 0 | 0 | 0 | 0 | 44.52 | 44.52 |
| 6903 | 7670574301 | DIAWARA, MOUSSA | FR | 0 | 0 | 41.42 | 41.42 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 6904 | 7600713462 | PALLARO, PHILIPPE | FR | 0 | 0 | 41.42 | 41.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6905 | 7670583765 | GUICHARD, STEPHANE | FR | 0 | 0 | 41.41 | 41.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6906 | 7670118032 | KUCZNIERZ, MARIA-JOHANNA | FR | 0 | 0 | 41.37 | 41.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6907 | 8906475124 | KETTERER, CHANTAL | DE | 0 | 0 | 41.37 | 41.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6908 | 7670434005 | TOSCANINI, SEBASTIEN S | FR | 0 | 0 | 41.35 | 41.35 | 0 | 0 | 24.5 | 24.5 | 0 | 0 | 63.25 | 63.25 |
| 6909 | 7250037995 | MESSINA, DOMENIC G | AU | 0 | 0 | 41.28 | 41.28 | 0 | 257.12 | 0 | 257.12 | 0 | 1028.48 | 0 | 1028.48 |
| 6910 | 7250061299 | SCORSE, ROBERT | AU | 0 | 0 | 41.26 | 41.26 | 0 | 0 | 44.41 | 44.41 | 0 | 182.27 | 38.25 | 220.52 |
| 6911 | 7600753305 | TERRAZZINO, GIUSEPPE | FR | 0 | 0 | 41.25 | 41.25 | 0 | 0 | 35.91 | 35.91 | 27.34 | 0 | 33.32 | 60.66 |
| 6912 | 7670142585 | BESSIERE, TONY D | FR | 0 | 0 | 41.24 | 41.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6913 | 7000200277 | MITTERMAIR, JONATHAN | AT | 0 | 0 | 41.24 | 41.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6914 | 7600678749 | BOULKARIA, FARID | FR | 0 | 0 | 41.22 | 41.22 | 0 | 0 | 39.67 | 39.67 | 0 | 0 | 41.02 | 41.02 |
| 6915 | 7670230465 | BEN MEIMOUN, ABDERRAHMAN | FR | 0 | 0 | 41.22 | 41.22 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6916 | 7600479533 | BOYER, BENJAMIN | FR | 0 | 0 | 41.21 | 41.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6917 | 7670026740 | AZAIS, MICHEL | FR | 0 | 0 | 41.21 | 41.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6918 | 7600542811 | COSTA, BRUNO | FR | 0 | 0 | 41.2 | 41.2 | 0 | 0 | 0 | 0 | 0 | 0 | 73.59 | 73.59 |
| 6919 | 7600781061 | VALENTINCIC, DARJO | FR | 0 | 0 | 41.18 | 41.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6920 | 8103477163 | MØLLER, BIRGIT SKOV | DK | 0 | 0 | 41.15 | 41.15 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 6921 | 7670564788 | SIACI, AMISSA | FR | 0 | 0 | 41.14 | 41.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6922 | 7670448512 | MARCHAND, KARINE | FR | 0 | 0 | 41.14 | 41.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6923 | 7670230747 | MORETTO, JULIEN | FR | 0 | 0 | 41.12 | 41.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6924 | 7600794048 | LAFOURNERE, CATHERINE | FR | 0 | 0 | 41.12 | 41.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6925 | 7600776283 | ESTEVE, DAVID | FR | 0 | 0 | 41.11 | 41.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6926 | 7670245788 | DREAN, SABRINA | FR | 0 | 0 | 41.08 | 41.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6927 | 7200341862 | MCCOLLOM, ROBYN ANNE | AU | 0 | 0 | 41.08 | 41.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6928 | 7670576206 | UGWUNNA, PETER | FR | 0 | 0 | 41.07 | 41.07 | 0 | 0 | 9.93 | 9.93 | 0 | 0 | 13.45 | 13.45 |
| 6929 | 1891922 | SANDLER, MAX | US | 0 | 0 | 41.06 | 41.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6930 | 7670056041 | DELSUC, JEAN CHRISTOPHE M | FR | 0 | 0 | 40.97 | 40.97 | 0 | 0 | 45.43 | 45.43 | 0 | 0 | 45.7 | 45.7 |
| 6931 | 7670067866 | DE COURTOIS, CECILE | FR | 0 | 0 | 40.95 | 40.95 | 0 | 385.68 | 42.64 | 428.32 | 0 | 899.92 | 44.42 | 944.34 |
| 6932 | 7670131926 | LECOQ, MARIE-CHRISTINE | FR | 0 | 0 | 40.91 | 40.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6933 | 7670056580 | MUSY, MARIE ANNE | FR | 0 | 0 | 40.91 | 40.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6934 | 7600687226 | CORNU, CATHERINE | FR | 0 | 0 | 40.87 | 40.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6935 | 7670116689 | DE NAMUR, CHRISTIANE | FR | 0 | 0 | 40.87 | 40.87 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 6936 | 1716601 | LAMONGE, MICHAEL S | US | 0 | 0 | 40.85 | 40.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6937 | 7670531465 | LORFANFANT, FLORENCE F | FR | 0 | 0 | 40.84 | 40.84 | 0 | 0 | 0 | 0 | 0 | 0 | 20.03 | 20.03 |
| 6938 | 7670110914 | BAUDART, FLORENT | FR | 0 | 0 | 40.84 | 40.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6939 | 7670334645 | DELBEAU, JOEL | FR | 0 | 0 | 40.8 | 40.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6940 | 7600715880 | FAJOL, FRANCOISE | FR | 0 | 0 | 40.8 | 40.8 | 0 | 0 | 75.81 | 75.81 | 0 | 0 | 0 | 0 |
| 6941 | 7670610611 | POLETTI, ROBERT | FR | 0 | 0 | 40.78 | 40.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6942 | 7670316705 | BEOUSTES, JEAN MARC | FR | 0 | 0 | 40.77 | 40.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6943 | 1370319 | GRANET, VINCENT D | CA | 0 | 0 | 40.76 | 40.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6944 | 7670038010 | MEUNIER, FRANCOIS | FR | 0 | 0 | 40.75 | 40.75 | 0 | 0 | 42.93 | 42.93 | 0 | 0 | 39.06 | 39.06 |
| 6945 | 7670619571 | ROSE, JACKY AL | FR | 0 | 0 | 40.74 | 40.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6946 | 7670307125 | BLOT, MARC | FR | 0 | 0 | 40.74 | 40.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6947 | 7670586559 | LAFON, LUDOVIC | FR | 0 | 0 | 40.72 | 40.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6948 | 7600545546 | THIRY, VINCENT | FR | 0 | 0 | 40.71 | 40.71 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 6949 | 1078171 | MIRZAYAN , REBECCA | US | 0 | 0 | 40.68 | 40.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6950 | 7600664755 | CRIVELLARO, PHILIPPE | FR | 0 | 0 | 40.68 | 40.68 | 0 | 0 | 43.57 | 43.57 | 0 | 0 | 44.21 | 44.21 |
| 6951 | 7670141366 | ALONSO, ISABELLE | FR | 0 | 0 | 40.68 | 40.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6952 | 7670367705 | PELLENC, MARIE-LAURE | FR | 0 | 0 | 40.67 | 40.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6953 | 7600793056 | DUCOUSSO, DAVID | FR | 0 | 0 | 40.67 | 40.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6954 | 7670564939 | VIALLY, MARIE-PIERRE | FR | 0 | 0 | 40.67 | 40.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6955 | 7670245965 | CANEVAL, DAMIEN | FR | 0 | 0 | 40.65 | 40.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6956 | 7670065710 | BLANC, CHARLES | FR | 0 | 0 | 40.64 | 40.64 | 0 | 0 | 45.37 | 45.37 | 0 | 0 | 48.38 | 48.38 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6957 | 7670366949 | MARMOITON, GILMOND | FR | 0 | 0 | 40.62 | 40.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6958 | 7600774785 | PRAUD, OLIVIER | FR | 0 | 0 | 40.61 | 40.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6959 | 7170043166 | MARANHAO, RUI PAULO SAMPAIO | PT | 0 | 0 | 40.61 | 40.61 | 0 | 0 | 40.31 | 40.31 | 0 | 0 | 38.7 | 38.7 |
| 6960 | 1101914 | TORRES , JOSE A | US | -551.01 | 551.01 | 40.6 | 40.6 | 49.75 | 700.25 | 0 | 750 | 0 | 0 | 0 | 0 |
| 6961 | 7670489107 | PANCOU, XAVIER | FR | 0 | 0 | 40.57 | 40.57 | 0 | 257.12 | 0 | 257.12 | 0 | 1028.48 | 0 | 1028.48 |
| 6962 | 7670450685 | KHEMISSI, FREDERIC | FR | 0 | 0 | 40.54 | 40.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6963 | 7100105723 | CALDEIRA NETO, VITOR EMANUEL | PT | 0 | 0 | 40.51 | 40.51 | 0 | 0 | 0 | 0 | 0 | 0 | 24.9 | 24.9 |
| 6964 | 7670013190 | BOUYCHOU, JACQUELINE | FR | 0 | 0 | 40.51 | 40.51 | 0 | 0 | 43.7 | 43.7 | 0 | 0 | 43.8 | 43.8 |
| 6965 | 7600776035 | HERVE, MICHEL | FR | 0 | 0 | 40.5 | 40.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6966 | 7670257985 | LILLO, MARJORIE | FR | 0 | 0 | 40.48 | 40.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6967 | 7670569245 | TOURLAND, ROMAIN | FR | 0 | 0 | 40.48 | 40.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6968 | 7600703080 | DUBOIS, SOLANGE | FR | 0 | 0 | 40.48 | 40.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6969 | 7670142030 | ECHALLON, AUDE | FR | 0 | 0 | 40.45 | 40.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6970 | 7670041020 | COULLEREZ, PIERRE | FR | 0 | 0 | 40.44 | 40.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6971 | 8903587590 | HEUN, PATRICK | DE | 0 | 0 | 40.41 | 40.41 | 0 | 0 | 42.78 | 42.78 | 0 | 0 | 42.55 | 42.55 |
| 6972 | 7870028088 | LANNI, ALIDA | IT | 0 | 0 | 40.37 | 40.37 | 0 | 0 | 0 | 0 | 0 | 42.85 | 38.75 | 81.6 |
| 6973 | 8906567511 | BAUTZ, KARIN | DE | 0 | 0 | 40.37 | 40.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6974 | 7670350845 | KERROUCHE, AMIROUCHE | FR | 0 | 0 | 40.35 | 40.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6975 | 7670330645 | BAH, AUDREY | FR | 0 | 0 | 40.32 | 40.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6976 | 7670125011 | OUAMMOU, AZIZ | FR | 0 | 0 | 40.31 | 40.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6977 | 7600725165 | TRAORE, NIASSE | FR | 0 | 0 | 40.31 | 40.31 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 6978 | 7600723628 | CONSOLA, CLAUDE | FR | 0 | 0 | 40.31 | 40.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6979 | 7600710311 | MAIZA, KARIM | FR | 0 | 0 | 40.3 | 40.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6980 | 7100041670 | DOS SANTOS SILVA, PAULO MANUEL | PT | 0 | 0 | 40.3 | 40.3 | 0 | 0 | 0 | 0 | 0 | 0 | 42.61 | 42.61 |
| 6981 | 7600588102 | BRENDERS, CHARLOTTE | FR | 0 | 0 | 40.3 | 40.3 | 0 | 0 | 41.75 | 41.75 | 0 | 0 | 40.18 | 40.18 |
| 6982 | 7670115185 | GARCIA, VINCENT | FR | 0 | 0 | 40.3 | 40.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6983 | 7600552678 | MORISSET, CHRISTIAN | FR | 0 | 0 | 40.28 | 40.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6984 | 7670130947 | JODET, FRANCOISE | FR | 0 | 0 | 40.27 | 40.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6985 | 7670484345 | HAMADI, NASSURDINE | FR | 0 | 0 | 40.24 | 40.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6986 | 7670192829 | FABIUS, ADRIEN | FR | 0 | 0 | 40.22 | 40.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6987 | 7670156426 | FABRE, LUDOVIC | FR | 0 | 0 | 40.22 | 40.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6988 | 7400637400 | MESEY, CLAUDE | CH | 0 | 0 | 40.21 | 40.21 | 0 | 0 | 0 | 0 | 0 | 0 | 16.68 | 16.68 |
| 6989 | 7670232145 | COTHIER, PASCAL | FR | 0 | 0 | 40.2 | 40.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6990 | 7670134968 | GIRAULT, MICHAEL | FR | 0 | 0 | 40.18 | 40.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6991 | 7670573513 | GAUTHIER, JACQUES R | FR | 0 | 0 | 40.18 | 40.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6992 | 7670514285 | FERLIN, SYLVIE | FR | 0 | 0 | 40.15 | 40.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6993 | 7670307026 | CHAMBAUD, MAGALI | FR | 0 | 0 | 40.15 | 40.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6994 | 7600626087 | BOISGUERIN, DANIEL | FR | 0 | 0 | 40.14 | 40.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6995 | 7670564138 | OULES, ERIC | FR | 0 | 0 | 40.14 | 40.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6996 | 7600696292 | GASPIN, MARTINE | FR | 0 | 0 | 40.1 | 40.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6997 | 7600706308 | GUILLOU, LINDA | FR | 0 | 0 | 40.1 | 40.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6998 | 7670612715 | BARBIER, CORALINE | FR | 0 | 0 | 40.1 | 40.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6999 | 7250058400 | SIMILE, LORENZA | AU | 0 | 0 | 40.07 | 40.07 | 0 | 0 | 17.42 | 17.42 | 0 | 0 | 17.12 | 17.12 |
| 7000 | 8906184415 | PHILIPP, RALF | DE | 0 | 0 | 40.07 | 40.07 | 0 | 0 | 43.92 | 43.92 | 0 | 0 | 48.32 | 48.32 |
| 7001 | 7600783642 | BENOIT, BLANDINE | FR | 0 | 0 | 40.04 | 40.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7002 | 7600742628 | RELLIER, BRUNO | FR | 0 | 0 | 40.04 | 40.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7003 | 7600752793 | AVIGNON, PHILIPPE | FR | 0 | 0 | 40.02 | 40.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7004 | 7600586578 | MUGNIER, ANNE | FR | 0 | 0 | 40.02 | 40.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7005 | 7600723862 | TOTTI, EMILIE | FR | 0 | 0 | 40.02 | 40.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7006 | 7670508725 | LEMARCHAND, SYLVIA | FR | 0 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7007 | 1519573 | ALOHA CAPRI LLC | US | 0 | 40 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7008 | 1832438 | JANN SERVICES | US | 0 | 40 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7009 | 1607598 | PAUL MEACHAM | US | 0 | 40 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7010 | 1778914 | DND LLC | US | 0 | 40 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7011 | 1785668 | PAMELA S. GROVE | US | 0 | 40 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7012 | 7670337766 | GOURSOLLE, CHRISTOPHE | FR | 0 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7013 | 1817048 | MOPP63 INC. | US | 0 | 40 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7014 | 1866314 | SKOVRON, MARK | US | 37.65 | 2.32 | 0 | 39.97 | 140 | 0 | 0 | 140 | 198.98 | 0 | 320.57 | 519.55 |
| 7015 | 7600753922 | GUEGUIN, JEAN PAUL | FR | 0 | 0 | 39.94 | 39.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7016 | 8103352368 | L.B. MARKETING | DK | 0 | 0 | 39.94 | 39.94 | 0 | 38.39 | 39.86 | 78.25 | 0 | 0 | 36.84 | 36.84 |
| 7017 | 1630177 | WORRELL, LORRAINE G | US | 0 | 39.92 | 0 | 39.92 | -32.99 | 32.99 | 14.13 | 14.13 | 0 | 0 | 0 | 0 |
| 7018 | 7250018055 | WINTON ENTERPRISES (WA) PTY LTD | AU | 0 | 0 | 39.92 | 39.92 | 0 | 0 | 40 | 40 | 0 | 0 | 34.09 | 34.09 |
| 7019 | 7670355286 | DINEL, FREDERIC | FR | 0 | 0 | 39.92 | 39.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7020 | 7600505452 | DE JABRUN, MICHEL | FR | 0 | 0 | 39.91 | 39.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7021 | 7670089164 | HAMON, OLIVIER | FR | 0 | 0 | 39.91 | 39.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7022 | 7670056320 | THIAM, GALLO | FR | 0 | 0 | 39.9 | 39.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7023 | 7670491605 | THOMAS, BERTRAND | FR | 0 | 0 | 39.87 | 39.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7024 | 7670198676 | DAVODEAU, NADINE | FR | 0 | 0 | 39.87 | 39.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7025 | 1444469 | BOSWORTH, DEBBIE | US | 0 | 0 | 39.85 | 39.85 | 0 | 0 | 32.67 | 32.67 | 0 | 0 | 24.75 | 24.75 |
| 7026 | 7600672902 | LEGGIO, SYLVAIN | FR | 0 | 0 | 39.85 | 39.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7027 | 7600737836 | ROUX, ALAIN | FR | 0 | 0 | 39.82 | 39.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7028 | 7600696913 | RODRIGUEZ, JEAN-CLAUDE | FR | 0 | 0 | 39.82 | 39.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7029 | 8404450306 | ROCKART | SE | 0 | 0 | 39.82 | 39.82 | 0 | 0 | 40.35 | 40.35 | 0 | 0 | 98.23 | 98.23 |
| 7030 | 7670501245 | FAURE, MARION N | FR | 0 | 0 | 39.8 | 39.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7031 | 7670147805 | CALES, PHILIPPE | FR | 0 | 0 | 39.75 | 39.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7032 | 7250034959 | ANDREW AND SALLYANNE CURTIS | AU | 0 | 0 | 39.75 | 39.75 | 0 | 0 | 130.64 | 130.64 | 0 | 0 | 126.43 | 126.43 |
| 7033 | 7670501067 | LE DU, CLAUDE | FR | 0 | 0 | 39.74 | 39.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7034 | 7670180363 | KABAMBA BIMANSHA, PIERROT | FR | 0 | 0 | 39.72 | 39.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7035 | 7670561645 | SAMBIASI, NICOLAS | FR | 0 | 0 | 39.67 | 39.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7036 | 7670572065 | MACÉ, CHANTAL | FR | 0 | 0 | 39.67 | 39.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7037 | 7670302465 | DROST, LINDA M | FR | 0 | 0 | 39.65 | 39.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7038 | 7250002080 | CAMINADA, RENE | AU | 0 | 0 | 39.63 | 39.63 | 0 | 0 | 19.55 | 19.55 | 0 | 0 | 21.57 | 21.57 |
| 7039 | 7600657487 | BENOIST, MATHIEU | FR | 0 | 0 | 39.62 | 39.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7040 | 1763428 | CASTRO, MONICA | US | 0 | 0 | 39.61 | 39.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7041 | 7670111414 | BERTRAND, MONIQUE | FR | 0 | 0 | 39.61 | 39.61 | 0 | 42.85 | 39.88 | 82.73 | 0 | 42.85 | 44.41 | 87.26 |
| 7042 | 7670491905 | GAUDOUX, CORINNE | FR | 0 | 0 | 39.61 | 39.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7043 | 7670196105 | PONT, MATTHIEU | FR | 0 | 0 | 39.6 | 39.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7044 | 7600589615 | RAYNAUD, FRANCOISE | FR | 0 | 0 | 39.55 | 39.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7045 | 7600772700 | VIGEANT, STEPHANE | FR | 0 | 0 | 39.55 | 39.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7046 | 7200312253 | ARAFAN, BADER | AU | 0 | 0 | 39.54 | 39.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7047 | 7250079788 | SEARLE, HELEN | AU | 0 | 0 | 39.5 | 39.5 | 0 | 0 | 41.28 | 41.28 | 0 | 182.27 | 35.24 | 217.51 |
| 7048 | 7000216801 | GRABNER, HERBERT | AT | 0 | 0 | 39.5 | 39.5 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 7049 | 7600800244 | GUILLEMOT, STEPHANIE | FR | 0 | 0 | 39.48 | 39.48 | 0 | 257.12 | 0 | 257.12 | 0 | 514.24 | 0 | 514.24 |
| 7050 | 1204797 | MA , VICTORIA E | US | 0 | 0 | 39.46 | 39.46 | 0 | 0 | 113.2 | 113.2 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7051 | 1185607 | MITTEN , KARRIE | US | 0 | 0 | 39.41 | 39.41 | 20 | 0 | 43.6 | 63.6 | 0 | 0 | 43.61 | 43.61 |
| 7052 | 7200001301 | LABUSCHEWSKI, HAYLEY | AU | 0 | 0 | 39.24 | 39.24 | 0 | 0 | 34.36 | 34.36 | 0 | 0 | 42.82 | 42.82 |
| 7053 | 1391193 | RHEAULT, JEAN-CLAUDE | CA | 0 | 0 | 39.21 | 39.21 | 0 | 0 | 51.88 | 51.88 | 0 | 0 | 35.17 | 35.17 |
| 7054 | 1810013 | MISTKAWI, MANDY G | US | 0 | 0 | 39.13 | 39.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7055 | 7170035336 | SANTOS, VICTOR MENDES DOS | PT | 0 | 0 | 39.07 | 39.07 | 0 | 0 | 0 | 0 | 0 | 0 | 41.82 | 41.82 |
| 7056 | 1441508 | PHILLIPS, JASON F | CA | 0 | 0 | 39.05 | 39.05 | 0 | 0 | 36.36 | 36.36 | 0 | 0 | 35.12 | 35.12 |
| 7057 | 7250065945 | HANNA, BILL | AU | 0 | 0 | 39 | 39 | 0 | 0 | 40.46 | 40.46 | 0 | 0 | 38.62 | 38.62 |
| 7058 | 8103452364 | KNUDSEN, HENNING K | DK | 0 | 0 | 38.98 | 38.98 | 0 | 0 | 41.13 | 41.13 | 0 | 0 | 39.82 | 39.82 |
| 7059 | 1592273 | ZALUCKI, ANITA CATHERINE | US | 0 | 0 | 38.95 | 38.95 | 0 | 0 | 30.4 | 30.4 | 0 | 0 | 25.41 | 25.41 |
| 7060 | 7370019461 | RAMOS MORADO, IRMA | ES | 0 | 0 | 38.95 | 38.95 | 0 | 0 | 0 | 0 | 0 | 0 | 21.03 | 21.03 |
| 7061 | 7200084267 | HERRERA, CARLOS | AU | 0 | 0 | 38.93 | 38.93 | 0 | 0 | 39.22 | 39.22 | 0 | 0 | 43.26 | 43.26 |
| 7062 | 8700382470 | MEDBASE THRANA | NO | 0 | 0 | 38.87 | 38.87 | 0 | 0 | 37.73 | 37.73 | 0 | 0 | 39.48 | 39.48 |
| 7063 | 8870079223 | GONO, ALLINGTON | GB | 0 | 0 | 38.77 | 38.77 | 0 | 0 | 29.92 | 29.92 | 0 | 0 | 12.32 | 12.32 |
| 7064 | 196319 | HARRIS, SIKA S | US | 0 | 0 | 38.74 | 38.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7065 | 8003786788 | SCHOONHEIDSSALON PETRA MEIJERING | NL | 0 | 0 | 38.71 | 38.71 | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 13.31 | 13.31 |
| 7066 | 7250009950 | HARKNESS, SANDRA M | AU | 0 | 0 | 38.71 | 38.71 | 0 | 0 | 19.28 | 19.28 | 0 | 0 | 18.01 | 18.01 |
| 7067 | 1893232 | BLACK, HIONEL L | US | 0 | 0 | 38.61 | 38.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7068 | 8102238460 | DANTEAM-DIGITAL | DK | 0 | 0 | 38.58 | 38.58 | 0 | 0 | 40.41 | 40.41 | 0 | 0 | 40.6 | 40.6 |
| 7069 | 1253485 | COOK JR, LES R | US | 0 | 0 | 38.57 | 38.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7070 | 1737370 | HEYNE, KATHY | US | 0 | 0 | 38.55 | 38.55 | 0 | 0 | 34.8 | 34.8 | 0 | 0 | 36.41 | 36.41 |
| 7071 | 1303480 | ROBICHAUD, BRUNO | CA | 0 | 0 | 38.53 | 38.53 | 0 | 0 | 40.17 | 40.17 | 0 | 0 | 31.12 | 31.12 |
| 7072 | 7250088166 | SCHNABEL, RIK | AU | 0 | 0 | 38.52 | 38.52 | 0 | 0 | 38.75 | 38.75 | 0 | 0 | 34.82 | 34.82 |
| 7073 | 8103336151 | DANIELSEN, RENE RD | DK | 0 | 0 | 38.44 | 38.44 | 0 | 0 | 42 | 42 | 0 | 0 | 41.99 | 41.99 |
| 7074 | 1308733 | DENTON, RICHARD E | US | 0 | 0 | 38.44 | 38.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7075 | 7800279253 | CAVALLI, MARIO | IT | 0 | 0 | 38.41 | 38.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7076 | 8170059691 | SNITGAARD, GURLI | DK | 0 | 0 | 38.39 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7077 | 8103543319 | LIEU, VIVIAN | DK | 0 | 38.39 | 0 | 38.39 | 0 | 76.78 | 0 | 76.78 | 0 | 0 | 0 | 0 |
| 7078 | 8103436362 | CAND ALT | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 76.78 | 0 | 76.78 |
| 7079 | 8170060156 | WAHLA, NAWEED | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7080 | 8170057637 | WIE, ANN DORTHE E | DK | 0 | 38.39 | 0 | 38.39 | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 |
| 7081 | 8103545177 | QUACH, BO | DK | 0 | 0 | 38.39 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7082 | 8103537356 | AGHASSIPOUR, TAMILLA S | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 14.79 | 14.79 |
| 7083 | 8103436898 | POULSEN, MARTHA H. | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 12.97 | 12.97 | 0 | 0 | 0 | 0 |
| 7084 | 8170058550 | KRUUSE, MICHAEL | DK | 0 | 38.39 | 0 | 38.39 | 0 | 115.17 | 76.78 | 191.95 | 0 | 0 | 0 | 0 |
| 7085 | 8170060153 | THOMSEN, BENNY | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7086 | 8170060182 | ERTHMANN, MIKAEL J | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7087 | 8170060073 | RAHDI, ALI | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7088 | 8170059772 | ESELE, SAMUEL MOKA | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7089 | 8170060161 | ANWAR, AISHA | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7090 | 8170058529 | ILYAS, MANSOOR | DK | 0 | 38.39 | 0 | 38.39 | 0 | 76.78 | 0 | 76.78 | 0 | 0 | 0 | 0 |
| 7091 | 8170043308 | BREDSDORFF LARSEN, SIGNE | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7092 | 8103504442 | FARSOE, MARTIN | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7093 | 8170060230 | MAHARJAN, RAM B | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7094 | 8170059749 | NIELSEN, BJARNE | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7095 | 8170058596 | MUNIR, UZMA | DK | 0 | 0 | 38.39 | 38.39 | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 |
| 7096 | 8170060164 | KAZMI, SAAD | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7097 | 8170050183 | JENSEN, NADJA H | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7098 | 8103512022 | SØRENSEN, JAN HØGH | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7099 | 8103445102 | CHRISTENSEN, ARNE | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 |
| 7100 | 8170060009 | TARP, JAN R | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7101 | 8103539678 | EDB OG SERVICE CENTER V/K.ELMER | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 14.52 | 14.52 |
| 7102 | 8103536389 | ZAREI, MOHAMMAD REZA | DK | 0 | 38.39 | 0 | 38.39 | 0 | 652.6 | 0 | 652.6 | 0 | 0 | 0 | 0 |
| 7103 | 8170057450 | KNAK, KAARE | DK | 0 | 38.39 | 0 | 38.39 | 0 | 623.8 | 0 | 623.8 | 0 | 259.12 | 0 | 259.12 |
| 7104 | 8103473044 | NKAMANYI WELEDJI, DONALD | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7105 | 8170060231 | CHUDAL, DEEPENDRA | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7106 | 8170060051 | MAHALINGAS, ARUNANTHY | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7107 | 8103347335 | ØSTBERG MARKETING | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 12.7 | 12.7 | 0 | 0 | 12.44 | 12.44 |
| 7108 | 8170054939 | ASFERG, JESPER L | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7109 | 8170058611 | IB, MORTEN | DK | 0 | 0 | 38.39 | 38.39 | 0 | 76.78 | 0 | 76.78 | 0 | 0 | 0 | 0 |
| 7110 | 8170060178 | UMAR, SHERBANU Z | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7111 | 8170053288 | SORENSEN, CAMILLA B | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7112 | 8170059330 | QURESHI, HABIBA | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7113 | 8103545070 | MALIK, NADIA | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7114 | 8170058597 | BACH, CATARINA | DK | 0 | 0 | 38.39 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7115 | 8170060232 | SHRESTHA, DIPENDRA M | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7116 | 8170060154 | HAMID, SHAHIDA | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7117 | 8170060155 | SØRENSEN, JESPER | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7118 | 8170060172 | HANSEN, HENRIK K | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7119 | 8170059850 | SØRENSEN, JOHN LOUIS L | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7120 | 8170060173 | PETERSEN, DAVID | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7121 | 8170060174 | NIELSEN, JAN | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7122 | 8170059169 | VOHNSEN, THOMAS B | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7123 | 8170059658 | RISAGER, ZASCHA C | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7124 | 8103514753 | KRISTENSEN, BJARNE S | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7125 | 8170048343 | HILBIG, JAKOB | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7126 | 8103536484 | POULSEN, ANNIE BO | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7127 | 8170060135 | OSKARSDOTTIR, SIGRUN | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7128 | 8103536424 | FASAHATI, VICTOR D | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7129 | 8103541714 | KRISTENSEN, MIKE OLE | DK | 0 | 38.39 | 0 | 38.39 | 4.22 | 34.17 | 0 | 38.39 | 0 | 0 | 0 | 0 |
| 7130 | 8170058060 | TIENSUU, CARSTEN H | DK | 0 | 0 | 38.39 | 38.39 | 0 | 38.39 | 0 | 38.39 | 0 | 38.39 | 0 | 38.39 |
| 7131 | 8170060409 | IQBAL, ZAFAR | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7132 | 8103358743 | BOGFOEMINGSASS | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7133 | 1452017 | DRAKE, DAVID L | CA | 0 | 0 | 38.37 | 38.37 | 0 | 0 | 37.04 | 37.04 | 0 | 0 | 34.63 | 34.63 |
| 7134 | 1555819 | ACACIA TRADE | US | 0 | 0 | 38.37 | 38.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7135 | 1151913 | GROUPE VISION INTERNATIONAL PLUS IN | CA | 38.34 | 0 | 0 | 38.34 | 38.34 | 0 | 16.66 | 55.2 | 95.84 | 0 | 0 | 95.84 |
| 7136 | 1395897 | THE 3 GREEKS | CA | 38.33 | 0 | 0 | 38.33 | 172.5 | 0 | 0 | 172.5 | 134.17 | 0 | 15.98 | 150.15 |
| 7137 | 7800322100 | TULLI, SILVIA | IT | 0 | 0 | 38.31 | 38.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7138 | 7800296172 | FRANZESE, GIUSEPPE FRANZ | IT | 0 | 0 | 38.31 | 38.31 | 0 | 0 | 0 | 0 | 0 | 0 | 39.11 | 39.11 |
| 7139 | 1629238 | REESE, LINDA | US | 0 | 0 | 38.28 | 38.28 | 0 | 0 | 38.93 | 38.93 | 0 | 0 | 44.31 | 44.31 |
| 7140 | 8070038271 | MEDIASPRING | NL | 0 | 0 | 38.24 | 38.24 | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 |
| 7141 | 8103365300 | BUSS, HENRIK | DK | 0 | 0 | 38.2 | 38.2 | 0 | 0 | 34.5 | 34.5 | 0 | 0 | 30.78 | 30.78 |
| 7142 | 7800291008 | SILENZI, GIOVANNI | IT | 0 | 0 | 38.17 | 38.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7143 | 7200312666 | KING, LESLEY | AU | 0 | 0 | 38.13 | 38.13 | 0 | 0 | 41.98 | 41.98 | 0 | 0 | 112.41 | 112.41 |
| 7144 | 8906261815 | THIERBACH, TORSTEN | DE | 0 | 0 | 37.95 | 37.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7145 | 6170083042 | MA¿GORZATA DUREJKO-JANECZEK | PL | 0 | 0 | 37.89 | 37.89 | 0 | 0 | 17.12 | 17.12 | 0 | 0 | 8.67 | 8.67 |
| 7146 | 1120083 | ORDINARY WORDS INC | CA | 0 | 0 | 37.84 | 37.84 | 0 | 0 | 34.57 | 34.57 | 0 | 0 | 36.26 | 36.26 |
| 7147 | 1586053 | PETROV, ANTON | CA | 0 | 0 | 37.8 | 37.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7148 | 8103437702 | SCHULTZ - MARKETING | DK | 0 | 0 | 37.78 | 37.78 | 0 | 76.78 | 15.36 | 92.14 | 0 | 0 | 0 | 0 |
| 7149 | 1438103 | DESCHENES, LUC | CA | 0 | 0 | 37.68 | 37.68 | 0 | 0 | 32.56 | 32.56 | 0 | 0 | 33.41 | 33.41 |
| 7150 | 1199034 | MONDESTIL , ERIC | CA | 0 | 0 | 37.58 | 37.58 | 21.55 | 697.2 | 0 | 718.76 | 0 | 0 | 0 | 0 |
| 7151 | 7200073860 | GLEESON, CATHY | AU | 0 | 0 | 37.48 | 37.48 | 0 | 0 | 38.29 | 38.29 | 0 | 0 | 36.66 | 36.66 |
| 7152 | 7250115505 | M P VISION | AU | 0 | 0 | 37.44 | 37.44 | 0 | 0 | 29.15 | 29.15 | 0 | 0 | 30.46 | 30.46 |
| 7153 | 7800327270 | CAPUANI, FABIO | IT | 0 | 0 | 37.34 | 37.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7154 | 7250013801 | HART, NICHOLE A | AU | 0 | 0 | 37.26 | 37.26 | 0 | 0 | 33.73 | 33.73 | 0 | 0 | 40.68 | 40.68 |
| 7155 | 1677913 | LANTZ, AIMEE K | US | 0 | 0 | 37.24 | 37.24 | 0 | 0 | 221.23 | 221.23 | 0 | 0 | 216.87 | 216.87 |
| 7156 | 1718347 | KRAFT, GREGORY W | US | 0 | 0 | 37.16 | 37.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7157 | 7100186654 | SERAFIM, EDUARDO | PT | 0 | 0 | 37.11 | 37.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7158 | 7250118376 | ARMAS NOMINEES PTY LTD | AU | 0 | 0 | 37.07 | 37.07 | 0 | 0 | 41.76 | 41.76 | 0 | 0 | 13.21 | 13.21 |
| 7159 | 7250046645 | PRESS, DEBBIE G | AU | 0 | 0 | 37.01 | 37.01 | 0 | 0 | 39.9 | 39.9 | 0 | 182.27 | 28.02 | 210.29 |
| 7160 | 7250034249 | BARSA, ALLAN | AU | 0 | 0 | 37 | 37 | 0 | 0 | 38.16 | 38.16 | 0 | 0 | 37.79 | 37.79 |
| 7161 | 7200122427 | TREDREA, DAVID | AU | 0 | 0 | 36.95 | 36.95 | 0 | 0 | 33.5 | 33.5 | 0 | 0 | 28.98 | 28.98 |
| 7162 | 8701898640 | GABRIELSEN, INGEBJØRG | NO | 0 | 0 | 36.95 | 36.95 | 0 | 0 | 40.71 | 40.71 | 0 | 0 | 42.82 | 42.82 |
| 7163 | 1895806 | GREEN, ELAINE J | US | 0 | 0 | 36.91 | 36.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7164 | 8103413461 | DALBERG MARKETING | DK | 0 | 0 | 36.84 | 36.84 | 0 | 0 | 36.31 | 36.31 | 0 | 0 | 45.05 | 45.05 |
| 7165 | 1707963 | BRUNET, GERALD | CA | 0 | 0 | 36.83 | 36.83 | 0 | 0 | 36.5 | 36.5 | 0 | 0 | 37.51 | 37.51 |
| 7166 | 1324673 | MESSINA, CAIT | US | 0 | 0 | 36.82 | 36.82 | 0 | 0 | 38.72 | 38.72 | 0 | 0 | 42.31 | 42.31 |
| 7167 | 8870119845 | KALYANASUNDARAM, MELAIYUR NATARA | GB | 0 | 0 | 36.81 | 36.81 | 0 | 0 | 0 | 0 | 0 | 97 | 0 | 97 |
| 7168 | 1427180 | MACINNES, BRIAN D | CA | 0 | 0 | 36.72 | 36.72 | 0 | 0 | 35.87 | 35.87 | 0 | 0 | 33.91 | 33.91 |
| 7169 | 1257387 | HASHIMOTO, DONNA H | US | 0 | 0 | 36.7 | 36.7 | 0 | 0 | 41.79 | 41.79 | 20 | 0 | 45.6 | 65.6 |
| 7170 | 7300072039 | BARBOSA MELO, PILAR | ES | 0 | 0 | 36.68 | 36.68 | 0 | 0 | 29.05 | 29.05 | 0 | 0 | 27.64 | 27.64 |
| 7171 | 413308 | MAVUS, BRUCE W | US | 0 | 0 | 36.68 | 36.68 | 0 | 0 | 0 | 0 | 0 | 0 | 16.15 | 16.15 |
| 7172 | 1903566 | FIVE STAR COMMUNICATION, INC. | US | 0 | 0 | 36.61 | 36.61 | 0 | 200 | 19.33 | 219.33 | 0 | 200 | 15.79 | 215.79 |
| 7173 | 1663265 | FUENTES, DAVID E | US | 0 | 0 | 36.58 | 36.58 | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 32.59 | 32.59 |
| 7174 | 7250008142 | JOHN PIPER & SANDRA PIPER | AU | 0 | 0 | 36.57 | 36.57 | 0 | 0 | 36.47 | 36.47 | 0 | 0 | 59.9 | 59.9 |
| 7175 | 7300039046 | WIDE INTERNATIONAL BUSINESS S.L. | ES | 0 | 0 | 36.33 | 36.33 | 0 | 0 | 0 | 0 | 0 | 0 | 19.74 | 19.74 |
| 7176 | 7250006532 | PATRICIA PUGLIA | AU | 0 | 0 | 36.28 | 36.28 | 0 | 0 | 38.52 | 38.52 | 0 | 0 | 32.84 | 32.84 |
| 7177 | 8003578377 | VERHOEVEN, AWM | NL | 0 | 0 | 36.27 | 36.27 | 0 | 71.42 | 33.51 | 104.93 | 0 | 0 | 33.33 | 33.33 |
| 7178 | 7200074223 | NUNN, PETER | AU | 0 | 0 | 36.27 | 36.27 | 0 | 0 | 39.01 | 39.01 | 0 | 0 | 40.21 | 40.21 |
| 7179 | 7250033068 | KOH, WENG MUNN | AU | 0 | 0 | 36.13 | 36.13 | 0 | 0 | 38.48 | 38.48 | 0 | 0 | 36.76 | 36.76 |
| 7180 | 1831298 | SMITHRIM, GARY D | CA | 0 | 0 | 36.11 | 36.11 | 0 | 0 | 33.51 | 33.51 | 0 | 0 | 28.92 | 28.92 |
| 7181 | 8103331152 | WORLD TEAM WEHNER | DK | 0 | 0 | 36.11 | 36.11 | 0 | 0 | 36.85 | 36.85 | 0 | 0 | 37.13 | 37.13 |
| 7182 | 1354316 | CHOSEN INTERNATIONAL | US | 0 | 0 | 36.04 | 36.04 | 0 | 0 | 0 | 0 | 0 | 0 | 20.19 | 20.19 |
| 7183 | 7870031053 | CIUNCANU, IONICA ADRIANA | IT | 0 | 0 | 36.01 | 36.01 | 0 | 0 | 0 | 0 | 0 | 0 | 62.52 | 62.52 |
| 7184 | 8103443943 | SEEBERG, BIRGIT | DK | 0 | 0 | 35.92 | 35.92 | 0 | 0 | 36.79 | 36.79 | 0 | 0 | 33.97 | 33.97 |
| 7185 | 1309920 | MANQUERO, ANTONIO F | US | 0 | 0 | 35.82 | 35.82 | 0 | 0 | 33.89 | 33.89 | 0 | 0 | 31.58 | 31.58 |
| 7186 | 8003055840 | COLLIN, EMIEL HG | NL | 0 | 0 | 35.77 | 35.77 | 0 | 0 | 35.47 | 35.47 | 0 | 0 | 34.11 | 34.11 |
| 7187 | 1859502 | MEWHINNEY, JUSTIN J | US | 0 | 0 | 35.77 | 35.77 | 0 | 0 | 0 | 0 | 0 | 200 | 24.61 | 224.61 |
| 7188 | 1822998 | DANGELO, ANGELA R | US | 0 | 0 | 35.71 | 35.71 | 0 | 0 | 37.49 | 37.49 | 0 | 100 | 0 | 100 |
| 7189 | 8103444395 | RASMUSSEN, ANNIE | DK | 0 | 0 | 35.69 | 35.69 | 0 | 0 | 36.06 | 36.06 | 0 | 76.78 | 20.58 | 97.36 |
| 7190 | 7170016466 | VASSALO, RUI FILIPE RIBEIRO | PT | 0 | 0 | 35.64 | 35.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7191 | 8906237278 | WORMER, ENRICO | DE | 0 | 0 | 35.6 | 35.6 | 0 | 0 | 38.68 | 38.68 | 0 | 0 | 38.24 | 38.24 |
| 7192 | 7800309642 | INGINO, ALFONSO | IT | 0 | 0 | 35.57 | 35.57 | 0 | 0 | 0 | 0 | 0 | 0 | 31.48 | 31.48 |
| 7193 | 1720888 | WARNE, PETER | CA | 0 | 0 | 35.44 | 35.44 | 0 | 0 | 32.45 | 32.45 | 0 | 0 | 28.91 | 28.91 |
| 7194 | 7470079152 | PRATHEEPAN, NADESWARY | CH | 0 | 35.4 | 0 | 35.4 | 0 | 67.73 | 66.41 | 134.14 | 0 | 0 | 0 | 0 |
| 7195 | 7800319085 | LUCCI, LUCIANO | IT | 0 | 0 | 35.31 | 35.31 | 0 | 0 | 0 | 0 | 0 | 0 | 38.68 | 38.68 |
| 7196 | 1399726 | HILTON, RYAN L | US | 0 | 0 | 35.3 | 35.3 | 0 | 0 | 23.81 | 23.81 | 0 | 0 | 18.97 | 18.97 |
| 7197 | 7800299792 | MELUCCI, MARIA TERESA | IT | 0 | 0 | 35.21 | 35.21 | 0 | 0 | 0 | 0 | 0 | 0 | 38.68 | 38.68 |
| 7198 | 7200126301 | DAWN HARTIGAN, C/O OUR WAY OF LIFE F | AU | 0 | 0 | 35.16 | 35.16 | 0 | 0 | 34.1 | 34.1 | 0 | 0 | 39.98 | 39.98 |
| 7199 | 1500079 | BRACE, JEFFREY S/CRANE ,PATRICIA A | US | 20 | 0 | 15.09 | 35.09 | 120 | 0 | 0 | 120 | 150 | 0 | 15.18 | 165.18 |
| 7200 | 7250186269 | WEALTH COACHING INTERNATIONAL | AU | 0 | 0 | 35.09 | 35.09 | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 0 | 0 |
| 7201 | 7200147382 | EWEN AND NORMA DUNN | AU | 0 | 0 | 35 | 35 | 0 | 0 | 47.13 | 47.13 | 0 | 0 | 0 | 0 |
| 7202 | 7870030308 | MANU, IOANA MIHAELA | IT | 0 | 0 | 34.94 | 34.94 | 2.15 | 212.12 | 0 | 214.27 | 0 | 0 | 31.78 | 31.78 |
| 7203 | 1929250 | CLAY, DONALD O | US | 0 | 0 | 34.84 | 34.84 | 0 | 0 | 34.67 | 34.67 | 200 | 1500 | 26.43 | 1726.43 |
| 7204 | 6100335050 | ACHAIUS ¿UKASZ KO¿ODZIEJ | PL | 0 | 0 | 34.82 | 34.82 | 0 | 0 | 24.58 | 24.58 | 0 | 351.53 | 22.19 | 373.72 |
| 7205 | 1104146 | TRACHTMAN , DAVID H | US | 0 | 0 | 34.78 | 34.78 | 0 | 0 | 44.15 | 44.15 | 0 | 0 | 44.54 | 44.54 |
| 7206 | 7800003696 | DEJORI, FRANK | IT | 0 | 0 | 34.7 | 34.7 | 0 | 0 | 0 | 0 | 0 | 0 | 37.37 | 37.37 |
| 7207 | 1341802 | BRODEUR, SIMON | CA | 0 | 0 | 34.63 | 34.63 | 0 | 0 | 35.03 | 35.03 | 0 | 0 | 36.09 | 36.09 |
| 7208 | 7800321133 | MORLACCHETTI, CRISTIAN | IT | 0 | 0 | 34.6 | 34.6 | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 |
| 7209 | 8103498432 | CHRISTIANSEN, FLEMMING | DK | 0 | 0 | 34.59 | 34.59 | 0 | 0 | 20.34 | 20.34 | 0 | 0 | 46.48 | 46.48 |
| 7210 | 8404401200 | HELICO | SE | 0 | 0 | 34.45 | 34.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7211 | 1323628 | STANLEY, TERRY L | US | 0 | 0 | 34.39 | 34.39 | 0 | 0 | 297.3 | 297.3 | 0 | 0 | 277.51 | 277.51 |
| 7212 | 7370014481 | BARCELONA BUSINESS CENTER SL | ES | 0 | 0 | 34.33 | 34.33 | 0 | 171.41 | 0 | 171.41 | 0 | 0 | 27.35 | 27.35 |
| 7213 | 1990443 | HARTING ENTERPRISES, LLC | US | 0 | 0 | 34.29 | 34.29 | 0 | 0 | 0 | 0 | 0 | 900 | 0 | 900 |
| 7214 | 1511423 | SINCLAIR, MARILYN D | US | 0 | 0 | 34.28 | 34.28 | 0 | 0 | 26.92 | 26.92 | 0 | 0 | 29.18 | 29.18 |
| 7215 | 7250122049 | LUNN ENTERPRISES PTY LTD | AU | 0 | 0 | 34.16 | 34.16 | 0 | 0 | 34.62 | 34.62 | 0 | 455.69 | 25.85 | 481.54 |
| 7216 | 7470076715 | FERNANDES SILVA, JOAQUIM MANUEL | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7217 | 7400648950 | PEREIRA, JOAO MANUEL | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7218 | 7470082291 | ALBURQUERQUE DE MATOS, ILIDIO | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7219 | 7470081391 | BENGRIBA, ABDELKADER | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7220 | 7470080117 | MOORTHY, SIVARAJASINGAM | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7221 | 7470076971 | BOZINOVIC REISER, SANDRA | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7222 | 7470081692 | ANSERMET, DENIS | CH | 1.93 | 31.93 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7223 | 7400648225 | PERROUD, FABRICE | CH | 0 | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7224 | 7470080050 | PETROVIC, SVETLANA | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7225 | 7400648150 | RIAL, CESAR | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7226 | 7470077893 | FLEURY, DIDIER JM | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7227 | 7470080047 | MITROVIC, GORAN | CH | 0 | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7228 | 7470077775 | HEI, THERESE | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7229 | 7400646008 | PERRENOUD, OLIVIER | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7230 | 7400647501 | TOMIC, SASA | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7231 | 7470080472 | ILIC, JOVO JL | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7232 | 7400647562 | PINTO BAIAO, ANTONIO M. | CH | 0 | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7233 | 7470080435 | VELHO FAUSTINO, JOSE MANUEL | CH | 0 | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7234 | 7400650811 | BEUBELBEISS, NACERA | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7235 | 7470077776 | LINGOM, THIERRY | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7236 | 7470068261 | VILLOZ-MONNET, EVELYNE | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7237 | 7400645929 | TOPALOVIC, DANIYEL | CH | 0 | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7238 | 7470082430 | KATHIRAVELU, SURESH | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7239 | 7470076705 | THEVOZ, EMILIE M | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7240 | 7470072642 | MATHIEU, ROLAND | CH | 0 | 33.86 | 0 | 33.86 | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 |
| 7241 | 7400651082 | LIONE, MICKAEL | CH | 0 | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7242 | 7470081093 | CONJIC, MARKO | CH | 0 | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7243 | 7470080839 | METRAL, CHRISTOPHE | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7244 | 7400647789 | RUNAVOT, ROMAIN ALEXANDRE | CH | 0 | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7245 | 7470075256 | BEQIRAJ, TEUTA | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7246 | 7470077060 | KANTAREVIC, MIRELA | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7247 | 7400647277 | NIKA, MIKHAELA | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7248 | 7400647563 | FERNANDES AIRES, FABIO M | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7249 | 7400536074 | ROSSEL, MONICA | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7250 | 7250012887 | CH & A-M | AU | 0 | 0 | 33.82 | 33.82 | 0 | 0 | 40.66 | 40.66 | 0 | 0 | 34.23 | 34.23 |
| 7251 | 7370048442 | GALVAN SARMIENTO, M YOLANDA | ES | 0 | 0 | 33.8 | 33.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7252 | 8906499603 | SCHOPPE, KLAUS | DE | 0 | 0 | 33.75 | 33.75 | 0 | 0 | 0 | 0 | 0 | 0 | 35.37 | 35.37 |
| 7253 | 8103448811 | HOLST & HELMERSEN | DK | 0 | 0 | 33.71 | 33.71 | 0 | 0 | 38.5 | 38.5 | 0 | 0 | 35.62 | 35.62 |
| 7254 | 1184740 | TAYLOR , LINDA | US | 0 | 0 | 33.64 | 33.64 | 0 | 0 | 691.32 | 691.32 | 0 | 0 | 719.09 | 719.09 |
| 7255 | 8870132397 | KALAISELUAN, IRIN SELVARANEE | GB | 0 | 0 | 33.64 | 33.64 | 0 | 97 | 0 | 97 | 0 | 0 | 0 | 0 |
| 7256 | 1104176 | LEE , CHARMIN N | US | 20 | 0 | 13.55 | 33.55 | 60 | 0 | 15.58 | 75.58 | 0 | 0 | 16.43 | 16.43 |
| 7257 | 1666088 | SIMPSON, RICHARD T | CA | 0 | 0 | 33.55 | 33.55 | 0 | 0 | 0 | 0 | 0 | 0 | 15.27 | 15.27 |
| 7258 | 7800310699 | SABBI, DANIELE | IT | 0 | 0 | 33.45 | 33.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7259 | 7000200270 | WALDENHOFER, ROSWITHA | AT | 0 | 0 | 33.45 | 33.45 | 0 | 0 | 0 | 0 | 0 | 0 | 27.93 | 27.93 |
| 7260 | 8103473110 | HALVORSEN, STEEN | DK | 0 | 0 | 33.42 | 33.42 | 0 | 19.19 | 44.98 | 64.17 | 0 | 0 | 38.56 | 38.56 |
| 7261 | 8103454246 | MUSINSKI, THOMAS | DK | 0 | 0 | 33.38 | 33.38 | 0 | 0 | 31.59 | 31.59 | 0 | 0 | 30.59 | 30.59 |
| 7262 | 8103359691 | KBS BOGFØRING | DK | 0 | 0 | 33.33 | 33.33 | 0 | 0 | 40.45 | 40.45 | 0 | 0 | 34.1 | 34.1 |
| 7263 | 1329050 | BEAUDOIN, RENOLD J | CA | 0 | 0 | 33.33 | 33.33 | 0 | 0 | 29.81 | 29.81 | 0 | 0 | 46.33 | 46.33 |
| 7264 | 8906477474 | KSIENZYK, HANS-JÜRGEN | DE | 0 | 0 | 33.27 | 33.27 | 0 | 0 | 0 | 0 | 0 | 0 | 18.26 | 18.26 |
| 7265 | 7370158376 | VERNA, VIRGILIO | ES | 0 | 33.11 | 0 | 33.11 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 7266 | 8700473410 | TEAM SPIRIT | NO | 0 | 0 | 33.04 | 33.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7267 | 1658748 | PUGH, TERESA M | US | 0 | 0 | 32.97 | 32.97 | 0 | 0 | 32.92 | 32.92 | 0 | 200 | 32.06 | 232.06 |
| 7268 | 1306316 | RICHARD F. & LETICIA LUNA-SIMS JR | US | 0 | 0 | 32.96 | 32.96 | 0 | 0 | 33.14 | 33.14 | 0 | 0 | 33.28 | 33.28 |
| 7269 | 1901835 | OWOO, CHRISTIANA | CA | 0 | 32.86 | 0 | 32.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7270 | 1946204 | KASSIM, AMINA | CA | 0 | 32.86 | 0 | 32.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7271 | 1958876 | MAHAMED, ZAHRA I | CA | 0 | 32.86 | 0 | 32.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7272 | 7000197219 | RITTMANNSPERGER, FRANZ | AT | 0 | 0 | 32.84 | 32.84 | 0 | 0 | 0 | 0 | 0 | 0 | 32.68 | 32.68 |
| 7273 | 7370085081 | RUIZ MERLOS, LOPE | ES | 0 | 0 | 32.81 | 32.81 | 0 | 0 | 0 | 0 | 0 | 0 | 21.64 | 21.64 |
| 7274 | 8700004250 | EIKO AS | NO | 0 | 0 | 32.77 | 32.77 | 0 | 0 | 32.26 | 32.26 | 0 | 0 | 37.74 | 37.74 |
| 7275 | 7800004084 | MICCOLI, RANIERO | IT | 0 | 0 | 32.7 | 32.7 | 0 | 0 | 0 | 0 | 0 | 0 | 82.01 | 82.01 |
| 7276 | 7250053165 | GOLDWELL INTERNATIONAL-ADRIAN SCL/ | AU | 0 | 0 | 32.65 | 32.65 | 0 | 637.96 | 51.35 | 689.31 | 0 | 0 | 49.68 | 49.68 |
| 7277 | 8770000176 | WALKER, RACHEL | NO | 0 | 32.6 | 0 | 32.6 | 0 | 209.12 | 0 | 209.12 | 0 | 0 | 0 | 0 |
| 7278 | 7800259759 | GIANNETTI, MARIA ADELE | IT | 0 | 0 | 32.51 | 32.51 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 32 |
| 7279 | 1593952 | BAKER, RICHARD A | US | 0 | 32.49 | 0 | 32.49 | 0 | 0 | 0 | 0 | 0 | 0 | 13.54 | 13.54 |
| 7280 | 7800227066 | BELLAROBA, MARIO | IT | 0 | 0 | 32.48 | 32.48 | 0 | 0 | 33.1 | 33.1 | 0 | 0 | 33.37 | 33.37 |
| 7281 | 1783839 | FARRELL, GAIL N | US | 0 | 0 | 32.45 | 32.45 | 0 | 0 | 28.45 | 28.45 | 0 | 0 | 24.1 | 24.1 |
| 7282 | 7300038332 | GARRIDO VENTIN, MARIA DE LOS ANGELE | ES | 0 | 0 | 32.34 | 32.34 | 0 | 0 | 0 | 0 | 0 | 0 | 31.4 | 31.4 |
| 7283 | 8870110289 | CUNNINGHAM, LISA | GB | 0 | 32.33 | 0 | 32.33 | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 |
| 7284 | 8870127135 | BACCHAUS BROWN, KYAL M. | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7285 | 8870116781 | SHAMBARE, TABETH | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7286 | 8870127469 | CHUKWU, SUNNY MBA | GB | 4.85 | 27.48 | 0 | 32.33 | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 |
| 7287 | 8870128575 | KANDIAH, SRIKANTHARUBAN | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7288 | 8870134720 | DIABATE, SANATA | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7289 | 8870133110 | DEVINE, CIARAN | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7290 | 8870132752 | KERNAN, AARON | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7291 | 8870134322 | NAJAH MOHAMED, MOHAMED R. | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7292 | 8870131283 | LINGAM, RAJA | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7293 | 8870133705 | RAMADAS, WIJAYAKUMAR | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7294 | 8870133537 | RAMSAI, MURUGANILL GOPAN | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7295 | 8870129699 | UME EZEOKE, IJE | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7296 | 8870130689 | ANTHONEY JOSEPH, EMMANUVEL BERNA | GB | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7297 | 8870131845 | SUNDUZWAYO, ELIZABETH | GB | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7298 | 8880101761 | SMITH, CLAIRE | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7299 | 8882842734 | WIREDU, KWABENA | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7300 | 8870132394 | JADHAV, SAJITA B | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7301 | 8870118478 | PRABHAHARAN, KATHIRGAMALINGHAM | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7302 | 8870126976 | VADIVALAGAN, RENGASAMY | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7303 | 8870134632 | ANANDARAJAH, BUVANANAYAKI | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7304 | 8870132962 | GELDER, SUSAN V | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7305 | 8870131357 | GILANI, TANVEER | GB | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7306 | 8870130758 | ROYE, STEVEN A. | GB | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7307 | 8882752678 | NARENTHIREN, ARAVINDAN | GB | 3.23 | 29.1 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 |
| 7308 | 8882842649 | BILSON, BARBARA | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7309 | 8870126096 | NAKATO, CLARE | GB | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 113.17 | 0 | 113.17 |
| 7310 | 8870134494 | JEYA, RAJARATNAM | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7311 | 8870131560 | BURTON, SANDRA M | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7312 | 8870133489 | DUESBURY, COLIN R | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7313 | 8870096358 | PERRY, GRAHAM E | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7314 | 8870131473 | CHIKOORE, LAZARUS L | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7315 | 8870133406 | MAURICE, ANDREW | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7316 | 8870133273 | MCINTOSH, ANNE L | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7317 | 8882842986 | VIJAYENDRAN, YOGARAJAH | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7318 | 8870133272 | GYASI, ALEX | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7319 | 8870133965 | MUTYORA, SHEPHERD L. | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7320 | 8870124605 | MUHAMMAD, SALMAN | GB | 0 | 32.33 | 0 | 32.33 | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 7321 | 8870130667 | SACHIDANANTHAM, SANGEETA | GB | 0 | 32.33 | 0 | 32.33 | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 |
| 7322 | 8870129985 | SHARIF, IMRAN | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7323 | 8870128090 | HUTCHINSON, MICHAEL A | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7324 | 8870133099 | PATEL, VEENA J | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7325 | 8870129909 | AHENS, IORTUHA E | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 |
| 7326 | 8870132125 | KUSI, CHARLES | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7327 | 8870130623 | ARUNAKIRI, SIVASUBRAMANIAM | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7328 | 8870081765 | VELAUTHAMPILLAI, SUBAJINI | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 64.67 | 0 | 64.67 |
| 7329 | 8870131557 | KAMAYO, FLORENCE | GB | 0 | 0 | 32.33 | 32.33 | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 7330 | 8870131569 | MBO, KALALA NONO | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7331 | 8870129866 | OKI, MUYIWA | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7332 | 8870133668 | THANGAVEL, JESHUVARAJAN | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7333 | 8870127945 | TAM AMOUGOU, YVES-BERTRAND | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7334 | 8870135342 | ADU, PETER K | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7335 | 8870128941 | BARRET, SIMONE M. | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7336 | 8870133101 | THETHEYOU, GRACE ANSIYA | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7337 | 8882843063 | SRIMATHI, SANKARAGURUKKAL | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7338 | 8882816341 | QAYYUM, EILEEN | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7339 | 8870133664 | ARTHUR, CHARLES MAOHAR | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7340 | 8870133097 | TROTMAN, ANITA C | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7341 | 8870132861 | SHIPMAN, IAN J | GB | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7342 | 8870134667 | UTHAYAKUMAR, MANORANY | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7343 | 8870133430 | SATHEESKUMARAN, RAJARATNAM | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7344 | 8870134780 | OMAR, FATUMA BANAFUNZI | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7345 | 8870130608 | THEVAPALAN, RAJARATNAM | GB | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7346 | 8870128361 | AWONAIYA, IBIJOKE | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7347 | 8870122480 | AMPONSAH, BOAKYE | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7348 | 8870132755 | ABDI, AHMED M | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7349 | 8870133726 | POLASKA, ANNA B | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7350 | 8870132328 | KAZMI, SAQIB HUSSAIN | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7351 | 8882843624 | LEBBE, JAWZY | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7352 | 8870119752 | TRUSTOMPS | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7353 | 8870132850 | SAMBANDAN, SANDHANU | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7354 | 8882844186 | MUSIIWA, NYARADZAI | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7355 | 8870132525 | MINIHANE, JOANNA | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7356 | 8870123639 | ASANTE, PHIL G | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7357 | 8870119428 | SHOFOLUWE, ISAAC O. | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7358 | 8870120358 | SIKANDAR, SHAKAR | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7359 | 7100129330 | RIBEIRO MAIA GONCALVES, JOSE GUILHE | PT | 0 | 0 | 32.27 | 32.27 | 0 | 0 | 28.91 | 28.91 | 0 | 0 | 0 | 0 |
| 7360 | 1780948 | D&M NEW TECHNOLOGIES LLC | US | 0 | 0 | 32.15 | 32.15 | 0 | 0 | 30.44 | 30.44 | 0 | 0 | 103.46 | 103.46 |
| 7361 | 8702123283 | KOLDEN, ARNE | NO | 0 | 0 | 32.14 | 32.14 | 0 | 0 | 32.07 | 32.07 | 0 | 0 | 32.59 | 32.59 |
| 7362 | 7370038001 | MAUREL, SEBASTIEN | ES | 0 | 0 | 32.11 | 32.11 | 0 | 0 | 0 | 0 | 0 | 0 | 34.2 | 34.2 |
| 7363 | 1413052 | SILVIA, MITCHELL J | US | 0 | 0 | 32.09 | 32.09 | 0 | 0 | 33.74 | 33.74 | 0 | 0 | 98.13 | 98.13 |
| 7364 | 790065082 | SMITH, NGAIRE | NZ | 0 | 0 | 31.98 | 31.98 | 0 | 0 | 21.58 | 21.58 | 0 | 145.33 | 22.91 | 168.24 |
| 7365 | 1783999 | HINOJOSA, MARCUS | US | 0 | 0 | 31.97 | 31.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7366 | 1846531 | RAMIREZ, LUCI | US | 0 | 0 | 31.83 | 31.83 | 0 | 750 | 23.08 | 773.08 | 0 | 200 | 20.99 | 220.99 |
| 7367 | 1308126 | ROBINSON, GERALD P | US | 0 | 0 | 31.82 | 31.82 | 0 | 0 | 323.87 | 323.87 | 250 | 500 | 35.72 | 785.72 |
| 7368 | 7370083464 | LOPEZ FERNANDEZ, MARGARITA | ES | 0 | 31.8 | 0 | 31.8 | 3299.69 | 7420.75 | 76.25 | 10796.69 | 2499.77 | 9399.14 | 45.32 | 11944.23 |
| 7369 | 1393370 | JAVIER, MARIE GLYN D | US | 0 | 0 | 31.77 | 31.77 | 0 | 0 | 33.76 | 33.76 | 0 | 0 | 35.14 | 35.14 |
| 7370 | 7170103348 | BARREIRO, LUSIMARIO GUIMARAES | PT | 0 | 31.77 | 0 | 31.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7371 | 7800327170 | SAVINO, ALESSANDRO | IT | 0 | 31.77 | 0 | 31.77 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 7372 | 7770026581 | HICKEY, MARTIN | IE | 0 | 31.77 | 0 | 31.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7373 | 8103453927 | MALIK, AURANGZEAB | DK | 0 | 31.76 | 0 | 31.76 | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 |
| 7374 | 7200231112 | HALL, DIANE ROSE | AU | 0 | 0 | 31.72 | 31.72 | 0 | 0 | 57.79 | 57.79 | 0 | 0 | 50.8 | 50.8 |
| 7375 | 1771683 | PANICO, WARREN J | US | 0 | 0 | 31.7 | 31.7 | 0 | 0 | 31.8 | 31.8 | 0 | 0 | 30.49 | 30.49 |
| 7376 | 1720265 | LOUIE, CALVIN Y | US | 0 | 0 | 31.61 | 31.61 | 0 | 0 | 17.32 | 17.32 | 0 | 0 | 0 | 0 |
| 7377 | 7200225729 | JOANNE AND DIETER GLASER | AU | 0 | 0 | 31.58 | 31.58 | 0 | 0 | 34.83 | 34.83 | 0 | 0 | 33.21 | 33.21 |
| 7378 | 8906146265 | BERGHOLZ, CHRISTINE | DE | 0 | 0 | 31.54 | 31.54 | 0 | 999.91 | 0 | 999.91 | 0 | 0 | 30.88 | 30.88 |
| 7379 | 1415133 | TUKIA, TEVITA | US | 0 | 0 | 31.5 | 31.5 | 0 | 0 | 340.24 | 340.24 | 0 | 0 | 28.37 | 28.37 |
| 7380 | 8103330818 | LISBETH HELLEDIE | DK | 0 | 0 | 31.47 | 31.47 | 0 | 0 | 31.66 | 31.66 | 0 | 0 | 28.76 | 28.76 |
| 7381 | 1777765 | DETER, MOLLY C | US | 0 | 0 | 31.45 | 31.45 | 0 | 0 | 24.61 | 24.61 | 0 | 0 | 0 | 0 |
| 7382 | 7250008978 | RETI, HOWARD W | AU | 0 | 0 | 31.45 | 31.45 | 0 | 0 | 34.78 | 34.78 | 0 | 0 | 36.42 | 36.42 |
| 7383 | 1480768 | TREMBLAY, JANIC | CA | 0 | 0 | 31.39 | 31.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7384 | 7800311337 | ROSSETTI, FLAVIO | IT | 0 | 0 | 31.37 | 31.37 | 0 | 0 | 0 | 0 | 0 | 0 | 29.6 | 29.6 |
| 7385 | 1704745 | LONG, KAREN S | US | 0 | 0 | 31.37 | 31.37 | 0 | 0 | 31.81 | 31.81 | 0 | 0 | 39.44 | 39.44 |
| 7386 | 1901568 | WALLACE, DAVID R | US | 0 | 0 | 31.36 | 31.36 | 0 | 200 | 0 | 200 | 0 | 0 | 19.89 | 19.89 |
| 7387 | 7800311244 | CECCARELLI, MARIA | IT | 0 | 0 | 31.33 | 31.33 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 7388 | 1623621 | KOCH, PATRICIA & JOHN | US | 0 | 0 | 31.25 | 31.25 | 0 | 0 | 33.16 | 33.16 | 150 | 500 | 29.93 | 679.93 |
| 7389 | 7170109804 | MAIA GONCALVES, EMILIO JORGE | PT | 0 | 0 | 31.25 | 31.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7390 | 8103328475 | NYELAND ANETTE BISGAARD | DK | 0 | 0 | 31.23 | 31.23 | 0 | 0 | 32.06 | 32.06 | 0 | 0 | 26.53 | 26.53 |
| 7391 | 7250080940 | LOVETT, JENNIFER A | AU | 0 | 0 | 31.16 | 31.16 | 0 | 0 | 28.99 | 28.99 | 0 | 0 | 27.41 | 27.41 |
| 7392 | 1526958 | HOLLOWELL, ROBERT A | US | 0 | 0 | 31.16 | 31.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7393 | 1157671 | DONEGAIN JR, JOHN H | US | 0 | 0 | 31.14 | 31.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7394 | 8103359675 | GIGANTIUM | DK | 0 | 0 | 31.13 | 31.13 | 0 | 38.39 | 32.41 | 70.8 | 0 | 38.39 | 28.86 | 67.25 |
| 7395 | 7000302980 | HENNERBICHLER, MONIKA | AT | 0 | 0 | 31.07 | 31.07 | 0 | 0 | 29.25 | 29.25 | 0 | 0 | 27.88 | 27.88 |
| 7396 | 8070039733 | DONK, LAURA | NL | 0 | 0 | 31.05 | 31.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7397 | 1477653 | DELGADO, ROBERT G | US | 0 | 0 | 31.05 | 31.05 | 0 | 0 | 0 | 0 | 0 | 0 | 17.21 | 17.21 |
| 7398 | 7170036826 | GRACINDA PEREIRA, HENRIQUES | PT | 0 | 0 | 31.01 | 31.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7399 | 1403568 | URIA, STEVE S AND LORI A | US | 0 | 0 | 31.01 | 31.01 | 0 | 0 | 34.2 | 34.2 | 0 | 0 | 34.42 | 34.42 |
| 7400 | 7100194849 | MATOS, ANTONIO MANUEL DE | PT | 0 | 0 | 30.95 | 30.95 | 0 | 0 | 0 | 0 | 0 | 0 | 29.28 | 29.28 |
| 7401 | 7800325610 | GIRARDI, ANDREA | IT | 0 | 0 | 30.9 | 30.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7402 | 7300075198 | SUAREZ ORTEGA, GABRIELA | ES | 0 | 0 | 30.83 | 30.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7403 | 8102338170 | BANG, JØRN | DK | 0 | 0 | 30.83 | 30.83 | 0 | 0 | 38.02 | 38.02 | 0 | 0 | 37.49 | 37.49 |
| 7404 | 1675396 | MUSO, DARREN C | US | 0 | 0 | 30.69 | 30.69 | 0 | 0 | 30.83 | 30.83 | 0 | 0 | 442.49 | 442.49 |
| 7405 | 1729428 | DRAPER, LINDA M | CA | 0 | 0 | 30.68 | 30.68 | 0 | 0 | 22.15 | 22.15 | 0 | 0 | 16.54 | 16.54 |
| 7406 | 7100092401 | MARQUES, NELSON PINHEIRO | PT | 0 | 0 | 30.65 | 30.65 | 0 | 0 | 37.35 | 37.35 | 0 | 0 | 39.41 | 39.41 |
| 7407 | 8700817810 | NETTOP LAUPSA BORGE | NO | 0 | 0 | 30.62 | 30.62 | 0 | 0 | 30.7 | 30.7 | 0 | 0 | 34.28 | 34.28 |
| 7408 | 7800243719 | SPARAGNA, MARIA | IT | 0 | 0 | 30.61 | 30.61 | 0 | 0 | 0 | 0 | 0 | 0 | 34.23 | 34.23 |
| 7409 | 1605248 | DANIELS, KAREN S | US | 0 | 0 | 30.6 | 30.6 | 0 | 0 | 30.42 | 30.42 | 0 | 0 | 30.13 | 30.13 |
| 7410 | 1418666 | RAMOS, LAURIE J | US | 0 | 0 | 30.55 | 30.55 | 0 | 0 | 33.3 | 33.3 | 0 | 0 | 823.12 | 823.12 |
| 7411 | 8404261790 | HALLBERG, STEN | SE | 0 | 0 | 30.54 | 30.54 | 0 | 0 | 31.79 | 31.79 | 0 | 0 | 30.85 | 30.85 |
| 7412 | 1123188 | LAMOTHE , YVES | CA | 0 | 0 | 30.49 | 30.49 | 0 | 0 | 0 | 0 | 0 | 0 | 15.54 | 15.54 |
| 7413 | 8103247300 | TELESMEDEN APS | DK | 0 | 0 | 30.45 | 30.45 | 0 | 0 | 31.88 | 31.88 | 0 | 0 | 31.13 | 31.13 |
| 7414 | 7000295110 | PÖLZL, MARKUS | AT | 0 | 0 | 30.41 | 30.41 | 0 | 0 | 0 | 0 | 0 | 0 | 26.48 | 26.48 |
| 7415 | 1736332 | GERARDI, JAMIE M | US | 0 | 0 | 30.4 | 30.4 | 0 | 0 | 29.48 | 29.48 | 0 | 0 | 27.78 | 27.78 |
| 7416 | 155137 | WEBB, LISA PJ | US | 0 | 0 | 30.37 | 30.37 | 0 | 0 | 31.23 | 31.23 | 0 | 0 | 32.2 | 32.2 |
| 7417 | 1448083 | CACAL, PAUL | US | 0 | 0 | 30.25 | 30.25 | 0 | 0 | 30.19 | 30.19 | 0 | 0 | 23.59 | 23.59 |
| 7418 | 1564903 | STEWART, CHERI L | US | 0 | 0 | 30.17 | 30.17 | 0 | 0 | 30.89 | 30.89 | 0 | 0 | 29.12 | 29.12 |
| 7419 | 7100188015 | SANTOS, CARLA ALEXANDRA PEREIRA PA | PT | 0 | 0 | 30.14 | 30.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7420 | 1450344 | BLAKE, LORRIE | US | 0 | 0 | 30.13 | 30.13 | 0 | 0 | 30.02 | 30.02 | 0 | 0 | 30.37 | 30.37 |
| 7421 | 7250008603 | FIRMAN, ANDREW M | AU | 0 | 0 | 30.09 | 30.09 | 0 | 0 | 28.72 | 28.72 | 0 | 0 | 118.26 | 118.26 |
| 7422 | 1444950 | YPARREA, STEVE T | US | 0 | 0 | 30.01 | 30.01 | 0 | 0 | 33.73 | 33.73 | 50 | 0 | 32.38 | 82.38 |
| 7423 | 7000180014 | HOLZINGER, MARTIN | AT | 0 | 0 | 29.98 | 29.98 | 0 | 0 | 0 | 0 | 0 | 1428.44 | 27.7 | 1456.14 |
| 7424 | 7870018030 | GROSSI, LUCA | IT | 0 | 0 | 29.97 | 29.97 | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 |
| 7425 | 7250026668 | BARAQUIEL, DANIEL E | AU | 0 | 0 | 29.93 | 29.93 | 0 | 0 | 33.59 | 33.59 | 0 | 0 | 30.28 | 30.28 |
| 7426 | 7800279740 | D'IGNAZIO, LIBERATO | IT | 0 | 0 | 29.91 | 29.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7427 | 7250008904 | FIRMAN, SANDY AND ANDREW | AU | 0 | 0 | 29.9 | 29.9 | 0 | 0 | 50.17 | 50.17 | 0 | 455.69 | 28.16 | 483.85 |
| 7428 | 7800329050 | FORTE, ANDREA | IT | 0 | 0 | 29.88 | 29.88 | 0 | 0 | 0 | 0 | 0 | 0 | 34.17 | 34.17 |
| 7429 | 1518698 | VALDEPENA, HECTOR J | US | 0 | 0 | 29.85 | 29.85 | 0 | 0 | 30.87 | 30.87 | 0 | 0 | 30.97 | 30.97 |
| 7430 | 7100206726 | OLIVEIRA, ANTONIO AUGUSTO COSTA | PT | 0 | 0 | 29.78 | 29.78 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 7431 | 8170038331 | ARIATE MELLORIN, MIRAFLOR | DK | 0 | 0 | 29.77 | 29.77 | 0 | 0 | 27.07 | 27.07 | 0 | 0 | 18.46 | 18.46 |
| 7432 | 7200146621 | STOJANOVIC, JOHN | AU | 0 | 0 | 29.76 | 29.76 | 0 | 0 | 32.79 | 32.79 | 0 | 0 | 30.38 | 30.38 |
| 7433 | 7800277501 | MAZZONE, MARIA FELICIA | IT | 0 | 0 | 29.74 | 29.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7434 | 7800242302 | TAGLIAFERRI DINA | IT | 0 | 0 | 29.7 | 29.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7435 | 1521843 | STUPPY, SHEILA K | US | 0 | 0 | 29.63 | 29.63 | 0 | 0 | 28.8 | 28.8 | 0 | 0 | 26.57 | 26.57 |
| 7436 | 1763898 | LOFTON, RUTH | US | 0 | 0 | 29.61 | 29.61 | 0 | 0 | 30.76 | 30.76 | 0 | 0 | 107.62 | 107.62 |
| 7437 | 1637315 | LUMUKANDA, AKPANABIO | US | 0 | 0 | 29.61 | 29.61 | 0 | 0 | 32.17 | 32.17 | 0 | 0 | 0 | 0 |
| 7438 | 7250016292 | MEDIA NOVA PTY LTD | AU | 0 | 0 | 29.61 | 29.61 | 0 | 182.27 | 30.7 | 212.97 | 0 | 0 | 35.33 | 35.33 |
| 7439 | 7170074527 | BAPTISTA, PEDRO G | PT | 0 | 0 | 29.58 | 29.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7440 | 7800223829 | TERSIGNI, MASSIMILIANO | IT | 0 | 0 | 29.55 | 29.55 | 0 | 0 | 29.9 | 29.9 | 0 | 42.85 | 101.35 | 144.2 |
| 7441 | 6906709856 | BOHLING, OLAF JOACHIM | DE | 0 | 0 | 29.54 | 29.54 | 0 | 0 | 0 | 0 | 0 | 0 | 43.98 | 43.98 |
| 7442 | 7250106456 | PARASCHOS, JOHN | AU | 0 | 0 | 29.53 | 29.53 | 0 | 0 | 43.55 | 43.55 | 0 | 0 | 20.42 | 20.42 |
| 7443 | 7800302883 | BONALDO, ROBERTO | IT | 0 | 0 | 29.51 | 29.51 | 0 | 0 | 0 | 0 | 0 | 299.97 | 26.58 | 326.55 |
| 7444 | 1309893 | MANQUERO, MIREYA | US | 0 | 0 | 29.48 | 29.48 | 0 | 0 | 35.04 | 35.04 | 0 | 0 | 21.66 | 21.66 |
| 7445 | 7250025157 | BLESSIE, DESMOND H | AU | 0 | 0 | 29.39 | 29.39 | 0 | 0 | 28.13 | 28.13 | 0 | 0 | 34.15 | 34.15 |
| 7446 | 1697839 | BLANFORD, SCOTT | US | 0 | 0 | 29.39 | 29.39 | 0 | 0 | 30.05 | 30.05 | 0 | 0 | 29.43 | 29.43 |
| 7447 | 7000204614 | BRUCKMOSER, SIEGFRIED | AT | 0 | 0 | 29.38 | 29.38 | 0 | 0 | 0 | 0 | 0 | 0 | 29.61 | 29.61 |
| 7448 | 1366581 | MCGRATH, PAMELA G | US | 0 | 0 | 29.34 | 29.34 | 0 | 0 | 36.17 | 36.17 | 0 | 0 | 38.4 | 38.4 |
| 7449 | 7170079786 | MONTEIRO, DELMINDA NOGUEIRA P.A.MO | PT | 0 | 0 | 29.33 | 29.33 | 0 | 0 | 29.37 | 29.37 | 0 | 0 | 67.29 | 67.29 |
| 7450 | 6906241045 | DAIGFUSS, GEORG | DE | 0 | 0 | 29.3 | 29.3 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 28 |
| 7451 | 7170073446 | FERNANDES, GILBERTO BARBOSA | PT | 0 | 0 | 29.27 | 29.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7452 | 1815373 | AMAYA, MORENA J | US | 0 | 0 | 29.25 | 29.25 | 0 | 0 | 21.73 | 21.73 | 0 | 0 | 18.76 | 18.76 |
| 7453 | 1717173 | JANTZ III, HENRY C | US | 0 | 0 | 29.22 | 29.22 | 0 | 0 | 29.18 | 29.18 | 0 | 0 | 26.54 | 26.54 |
| 7454 | 1951860 | PULICKAL, HENISH | US | 0 | 29.21 | 0 | 29.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7455 | 8103348030 | KRISTJANSEN, MORTEN | DK | 0 | 0 | 29.2 | 29.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7456 | 7800295035 | BERNONI, FILIPPO GIORGIO | IT | 0 | 0 | 29.15 | 29.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7457 | 1663388 | SCHIROK, ANDREW | US | 0 | 0 | 29.13 | 29.13 | 0 | 0 | 29.79 | 29.79 | 0 | 0 | 15.11 | 15.11 |
| 7458 | 7250010612 | VON ALLWORDEN, DENIS | AU | 0 | 0 | 29.11 | 29.11 | 0 | 0 | 24.33 | 24.33 | 0 | 0 | 21.8 | 21.8 |
| 7459 | 7800051741 | MAMMUCARI, AMERIGO | IT | 0 | 0 | 29.07 | 29.07 | 15.21 | 27.64 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 7460 | 1737228 | BERGHUIS MORTGAGE CORPORATION | US | 0 | 0 | 29.06 | 29.06 | 1.99 | 198.01 | 28.23 | 228.23 | 0 | 0 | 24.64 | 24.64 |
| 7461 | 8870113562 | DHARMARAJAH, DARSHIKA | GB | 0 | 29.04 | 0 | 29.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7462 | 8904250630 | BREßLEIN,RENATE | DE | 0 | 0 | 29.03 | 29.03 | 0 | 0 | 215.25 | 215.25 | 0 | 0 | 218.37 | 218.37 |
| 7463 | 1503984 | RUMBOLDT III, JOHN | CA | 0 | 0 | 29 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 26.55 | 26.55 |
| 7464 | 1843390 | LOPEZ SR, TOMMY V | US | 0 | 0 | 28.95 | 28.95 | 0 | 0 | 27.95 | 27.95 | 0 | 0 | 49.25 | 49.25 |
| 7465 | 1773111 | BROWN, ROB | CA | 0 | 0 | 28.92 | 28.92 | 0 | 287.51 | 0 | 287.51 | 0 | 0 | 0 | 0 |
| 7466 | 7800052912 | RIGANELLI, MARIA ROSARIA | IT | 0 | 0 | 28.9 | 28.9 | 0 | 0 | 30.43 | 30.43 | 0 | 0 | 30.45 | 30.45 |
| 7467 | 7250079865 | CROFT, CARRIE | AU | 0 | 0 | 28.86 | 28.86 | 0 | 0 | 26.85 | 26.85 | 0 | 0 | 26.08 | 26.08 |
| 7468 | 1786373 | R & S TOP COMMUNICATIONS LLC | US | 0 | 0 | 28.84 | 28.84 | 0 | 0 | 0 | 0 | 0 | 200 | 15.57 | 215.57 |
| 7469 | 7370046064 | BAHIA DEL SEGURA 2001 SL | ES | 0 | 0 | 28.84 | 28.84 | 0 | 0 | 24.9 | 24.9 | 0 | 0 | 24.9 | 24.9 |
| 7470 | 7900128878 | NINA AND CEDRIC NAERA | NZ | 0 | 0 | 28.83 | 28.83 | 0 | 0 | 27.1 | 27.1 | 0 | 0 | 26.87 | 26.87 |
| 7471 | 1467582 | KLAUSAT, STEPHAN S | CA | 0 | 0 | 28.79 | 28.79 | 0 | 0 | 13.33 | 13.33 | 0 | 0 | 13.98 | 13.98 |
| 7472 | 1744057 | PADUA, SHERLY J | CA | 0 | 0 | 28.79 | 28.79 | 0 | 0 | 28.03 | 28.03 | 0 | 0 | 24.6 | 24.6 |
| 7473 | 7100191452 | GOMES, JOAO MANUEL LOURENCO DA SII | PT | 0 | 0 | 28.71 | 28.71 | 99.99 | 0 | 0 | 99.99 | 0 | 0 | 30.11 | 30.11 |
| 7474 | 1314123 | GRAYSON, MARK D | US | 0 | 0 | 28.7 | 28.7 | 0 | 0 | 29.37 | 29.37 | 0 | 0 | 28.04 | 28.04 |
| 7475 | 7250009133 | BOSIOCIC | AU | 0 | 0 | 28.64 | 28.64 | 0 | 0 | 28.94 | 28.94 | 0 | 0 | 36.76 | 36.76 |
| 7476 | 6070040822 | DIJKSTRA, NAJADE | NL | 0 | 0 | 28.64 | 28.64 | 0 | 0 | 0 | 0 | 0 | 171.41 | 0 | 171.41 |
| 7477 | 1274553 | BEAUCHAMP, GAETAN | CA | 0 | 0 | 28.63 | 28.63 | 0 | 0 | 25.88 | 25.88 | 0 | 0 | 30.78 | 30.78 |
| 7478 | 1662333 | WHITMORE, SANDRA A | US | 0 | 0 | 28.62 | 28.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7479 | 1569823 | POTVIN, BRUNO | CA | 0 | 0 | 28.61 | 28.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7480 | 8906176767 | FELLERSMANN, CHRISTIANE | DE | 0 | 0 | 28.58 | 28.58 | 0 | 0 | 0 | 0 | 0 | 0 | 29.65 | 29.65 |
| 7481 | 7100208317 | SILVA, MANUEL PINTO DA | PT | 0 | 28.57 | 0 | 28.57 | 0 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 |
| 7482 | 8070045395 | TERZIOGLU, TEYFIK | NL | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7483 | 8070036898 | VAN DER ZAAN, WILLEM | NL | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 | 0 | 28.57 | 0 | 28.57 |
| 7484 | 8070040736 | NUMQUAM PERFECTUM | NL | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7485 | 8003792747 | BENNINK, WOUTER | NL | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 16.63 | 16.63 |
| 7486 | 7300045066 | JUAN CARLOS CASTRO FERNANDEZ | ES | 0 | 0 | 28.57 | 28.57 | 0 | 0 | 121.42 | 121.42 | 1542.72 | 4356.74 | 221.92 | 6121.38 |
| 7487 | 8003797212 | MUSKITA, GERONIMO | NL | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7488 | 8070026676 | GIDDING, WILLEM | NL | 0 | 28.57 | 0 | 28.57 | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 |
| 7489 | 8003604160 | KOOLEN, FRANK | NL | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 7490 | 8070043207 | MERENCIA, ULISES | NL | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 | 0 | 28.57 | 0 | 28.57 |
| 7491 | 8070038273 | VERSPUIJ, SIGRID | NL | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7492 | 8003760786 | LAMPE, RIGOBERTHO B | NL | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7493 | 8070035771 | VAN DER VEEN, JOHAN | NL | 0 | 28.57 | 0 | 28.57 | 0 | 57.14 | 0 | 57.14 | 0 | 28.57 | 0 | 28.57 |
| 7494 | 8070040771 | KRIPS SPORT - EN EVENEMENTENBEGELI | NL | 0 | 0 | 28.57 | 28.57 | 0 | 0 | 28.57 | 28.57 | 0 | 71.42 | 0 | 71.42 |
| 7495 | 628546 | CARROLL, KIMBERLY | US | 0 | 0 | 28.57 | 28.57 | 0 | 0 | 29.26 | 29.26 | 0 | 0 | 28.87 | 28.87 |
| 7496 | 8003795951 | PHILIPA, JLSMARA | NL | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7497 | 8003800069 | VAN DER ZALM JONGENEELEN, PHIL | NL | 0 | 28.57 | 0 | 28.57 | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 |
| 7498 | 8003737991 | GROB, RAINER | NL | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 17.3 | 17.3 |
| 7499 | 8070034832 | VAN DER KAA, JOHN PATRICK | NL | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 | 0 | 28.57 | 0 | 28.57 |
| 7500 | 7170113457 | DIAS, JOAO MIGUEL DA COSTA ARAUJO D | PT | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 | 0 | 128.56 | 0 | 128.56 |
| 7501 | 8070044066 | KLOES, ONNO | NL | 0 | 0 | 28.57 | 28.57 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 7502 | 6003805685 | LUTH, CORNELIS | NL | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7503 | 6070045051 | KOVAC, DENAN | NL | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7504 | 8003759041 | VELTKAMP, MATTHIJS | NL | 0 | 28.57 | 0 | 28.57 | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 |
| 7505 | 8070034973 | CIJNTJE, DENNISON | NL | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 28.93 | 28.93 | 0 | 28.57 | 0 | 28.57 |
| 7506 | 8070039161 | MARTIN DE BARTOLOME, SAMANTHA ESTI | NL | 0 | 0 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 28.57 | 0 | 28.57 |
| 7507 | 8070044057 | KEIZER, SHARON SARA | NL | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7508 | 8003797066 | DRIEBERGE, CORNELIS | NL | 0 | 28.57 | 0 | 28.57 | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 |
| 7509 | 8070045201 | VAN DER HEIJDEN, SIMON | NL | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7510 | 6070045495 | STEGEHUIS, GERHARD | NL | 0 | 28.57 | 0 | 28.57 | 0 | 71.42 | 0 | 71.42 | 0 | 0 | 0 | 0 |
| 7511 | 8070039457 | ZWERVER, GERARD | NL | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 | 0 | 28.57 | 0 | 28.57 |
| 7512 | 8070017878 | OCTOPUS PROJECTS | NL | 0 | 28.57 | 0 | 28.57 | 0 | 28.57 | 0 | 28.57 | 0 | 28.57 | 0 | 28.57 |
| 7513 | 8070032132 | RAATJES, JAAP | NL | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 17.06 | 17.06 | 0 | 28.57 | 0 | 28.57 |
| 7514 | 8003796094 | METSELAAR, REMCO | NL | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7515 | 8070038277 | REIGINA, KYVEN | NL | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 33.33 | 33.33 | 0 | 628.52 | 0 | 628.52 |
| 7516 | 8070040151 | KUIPER, JAKOB | NL | 0 | 28.57 | 0 | 28.57 | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 |
| 7517 | 1404435 | ARTADI, TERRI | US | 0 | 0 | 28.53 | 28.53 | 0 | 0 | 30.12 | 30.12 | 0 | 0 | 59.77 | 59.77 |
| 7518 | 7250003052 | DICKIE, AMANDA | AU | 0 | 0 | 28.49 | 28.49 | 0 | 0 | 29.69 | 29.69 | 0 | 0 | 31.18 | 31.18 |
| 7519 | 1443948 | JONES, TYRONE | US | 0 | 0 | 28.49 | 28.49 | -194.31 | 194.31 | 30.5 | 30.5 | 0 | 0 | 233.11 | 233.11 |
| 7520 | 7800321668 | TORA, DANIELE | IT | 0 | 0 | 28.44 | 28.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7521 | 1515059 | BOOP, DONALD C & CAROL L | US | 0 | 0 | 28.42 | 28.42 | 0 | 0 | 26.81 | 26.81 | 0 | 0 | 34.35 | 34.35 |
| 7522 | 7250021558 | BAIS FAMILY TRUST | AU | 0 | 0 | 28.39 | 28.39 | 0 | 0 | 25.14 | 25.14 | 0 | 0 | 14.61 | 14.61 |
| 7523 | 8070038478 | SPIES VAN HUNENSTIJN, LOES | NL | 0 | 0 | 28.37 | 28.37 | 0 | 0 | 27.33 | 27.33 | 0 | 0 | 23.93 | 23.93 |
| 7524 | 1669913 | DOLBEE, SEAN W | US | 0 | 0 | 28.37 | 28.37 | 0 | 0 | 26.97 | 26.97 | 0 | 0 | 208.56 | 208.56 |
| 7525 | 1741658 | LEMA HELENA M & CORREA MAURICIO | CA | 0 | 0 | 28.36 | 28.36 | 0 | 718.76 | 0 | 718.76 | 0 | 0 | 19.34 | 19.34 |
| 7526 | 1303842 | DILL, KENNETH S | US | 0 | 0 | 28.34 | 28.34 | 0 | 0 | 27.58 | 27.58 | 0 | 0 | 28.69 | 28.69 |
| 7527 | 1488311 | SALAZAR, LAURA M | US | 0 | 0 | 28.32 | 28.32 | 0 | 0 | 29.77 | 29.77 | 0 | 0 | 29.47 | 29.47 |
| 7528 | 7100000015 | FARINHA FERREIRA, MARISA FILOMENA N | PT | 0 | 0 | 28.31 | 28.31 | 0 | 0 | 0 | 0 | 0 | 0 | 30.18 | 30.18 |
| 7529 | 7370068222 | BUJAN GOMEZ CALCERRADA, PILAR | ES | 0 | 0 | 28.28 | 28.28 | 0 | 0 | 0 | 0 | 0 | 0 | 27.45 | 27.45 |
| 7530 | 7800216174 | AMATI, GIAMPIERO | IT | 0 | 0 | 28.25 | 28.25 | 0 | 0 | 0 | 0 | 0 | 0 | 83.86 | 83.86 |
| 7531 | 1906381 | DILL, MARY Y. | US | 0 | 0 | 28.25 | 28.25 | 0 | 0 | 28.81 | 28.81 | 0 | 0 | 114.29 | 114.29 |
| 7532 | 8970053493 | KALTENHAUSER, DIETER | DE | 0 | 0 | 28.15 | 28.15 | 0 | 0 | 26.98 | 26.98 | 0 | 0 | 29.05 | 29.05 |
| 7533 | 6100587585 | BARTEX SP. Z O.O. | PL | 0 | 28.12 | 0 | 28.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7534 | 1640619 | CAPONE, JAMES M | US | 0 | 0 | 28.09 | 28.09 | 0 | 0 | 30.37 | 30.37 | 0 | 0 | 29.35 | 29.35 |
| 7535 | 7800210884 | CAPOCCETTI, ANTERO | IT | 0 | 0 | 28.07 | 28.07 | 0 | 0 | 29.51 | 29.51 | 0 | 0 | 28.35 | 28.35 |
| 7536 | 8905316970 | MAIER, GUNDULA | DE | 0 | 0 | 28.04 | 28.04 | 0 | 0 | 0 | 0 | 0 | 0 | 30.71 | 30.71 |
| 7537 | 7250071256 | CASSANDRA WEIR & STEPHEN MCGLADE | AU | 0 | 0 | 28.03 | 28.03 | 0 | 0 | 29.86 | 29.86 | 0 | 0 | 26.07 | 26.07 |
| 7538 | 1460630 | BUCHANAN, JASON | CA | 0 | 0 | 28 | 28 | 0 | 0 | 28.75 | 28.75 | 0 | 0 | 30.04 | 30.04 |
| 7539 | 1253083 | MOVING FORWARD | US | 0 | 0 | 27.98 | 27.98 | 0 | 0 | 31.83 | 31.83 | 0 | 0 | 31.78 | 31.78 |
| 7540 | 1784271 | MELLOTT, HEATH A | US | 0 | 0 | 27.98 | 27.98 | 0 | 0 | 0 | 0 | 0 | 0 | 22.01 | 22.01 |
| 7541 | 7250008433 | NOEL BILTRIS FAMILY TRUST | AU | 0 | 0 | 27.93 | 27.93 | 0 | 0 | 29.15 | 29.15 | 0 | 0 | 29.25 | 29.25 |
| 7542 | 7170109889 | NUNES LOPES, PAULO JORGE | PT | 0 | 0 | 27.91 | 27.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7543 | 7250002770 | OHEART, SHARIZAAR | AU | 0 | 0 | 27.88 | 27.88 | 0 | 0 | 31.42 | 31.42 | 0 | 0 | 34.73 | 34.73 |
| 7544 | 1779838 | UHER, GREGORY A | US | 0 | 0 | 27.87 | 27.87 | 0 | 0 | 31.33 | 31.33 | 0 | 0 | 24.49 | 24.49 |
| 7545 | 1401103 | CALDERON, ROBERT | US | 0 | 0 | 27.86 | 27.86 | 0 | 0 | 0 | 0 | 0 | 0 | 17.84 | 17.84 |
| 7546 | 7250102826 | CHARLES, WARREN | AU | 0 | 0 | 27.85 | 27.85 | 0 | 0 | 26.79 | 26.79 | 0 | 0 | 56.68 | 56.68 |
| 7547 | 8906345606 | VOLK, NIKOLAUS | DE | 0 | 0 | 27.84 | 27.84 | 0 | 0 | 0 | 0 | 0 | 0 | 27.97 | 27.97 |
| 7548 | 8702010260 | TOVIK, MARIT HELENE | NO | 0 | 0 | 27.81 | 27.81 | 0 | 0 | 0 | 0 | 0 | 0 | 28.14 | 28.14 |
| 7549 | 7100101500 | DE SOUSA, RAMIRO CASQUEIRO | PT | 0 | 0 | 27.75 | 27.75 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 7550 | 1849704 | MILLER, SHANNON E | US | 0 | 0 | 27.72 | 27.72 | 0 | 400 | 0 | 400 | 0 | 100 | 0 | 100 |
| 7551 | 1424663 | SALAMEH, GEORGES | CA | 0 | 0 | 27.72 | 27.72 | 0 | 0 | 27.98 | 27.98 | 0 | 0 | 29.84 | 29.84 |
| 7552 | 7100051087 | ARAUJO, JOAQUIM LINHARES SANTOS | PT | 0 | 0 | 27.71 | 27.71 | 0 | 42.85 | 25.33 | 68.18 | 0 | 0 | 30.33 | 30.33 |
| 7553 | 1919854 | GARCIA, BERT | US | 0 | 0 | 27.7 | 27.7 | 0 | 0 | 0 | 0 | 0 | 0 | 14.05 | 14.05 |
| 7554 | 1922377 | MOLLOY, TERESA | US | 0 | 0 | 27.7 | 27.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7555 | 7100153437 | LIMA PINHO, MARIA CECILIA | PT | 0 | 0 | 27.68 | 27.68 | 0 | 0 | 0 | 0 | 0 | 0 | 420.29 | 420.29 |
| 7556 | 8003626388 | UP TO ME COMMUNICATION | NL | 0 | 0 | 27.68 | 27.68 | 0 | 0 | 27.27 | 27.27 | 0 | 0 | 26.37 | 26.37 |
| 7557 | 7300041904 | VAN DER HEIJDEN, ANGELINE | ES | 0 | 0 | 27.64 | 27.64 | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 26.43 | 26.43 |
| 7558 | 7800222991 | BARBARO, GIUSEPPA | IT | 0 | 0 | 27.64 | 27.64 | 0 | 0 | 0 | 0 | 0 | 0 | 27.6 | 27.6 |
| 7559 | 8870000302 | PATTERSON, ANTON L | GB | 0 | 0 | 27.63 | 27.63 | 14.55 | 17.78 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 7560 | 7250079271 | BAEK, PETER WOOJIN | AU | 0 | 0 | 27.61 | 27.61 | 0 | 0 | 28.31 | 28.31 | 0 | 0 | 28.74 | 28.74 |
| 7561 | 7250009061 | ATL MARKETING | AU | 0 | 0 | 27.6 | 27.6 | 0 | 0 | 23.67 | 23.67 | 0 | 0 | 21.41 | 21.41 |
| 7562 | 1695754 | DODD, ROSA M | US | 0 | 0 | 27.58 | 27.58 | 0 | 0 | 25.58 | 25.58 | 0 | 0 | 20.74 | 20.74 |
| 7563 | 1476325 | DIOTTE, LORRAINE | CA | 0 | 0 | 27.57 | 27.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7564 | 7250000739 | CITY WEST AUTO ACCESSORIES PTY LTD | AU | 0 | 0 | 27.52 | 27.52 | 0 | 0 | 13.14 | 13.14 | 0 | 0 | 13.25 | 13.25 |
| 7565 | 1692871 | KOON, TOM H | US | 0 | 0 | 27.51 | 27.51 | 0 | 0 | 25.64 | 25.64 | 0 | 0 | 19.21 | 19.21 |
| 7566 | 8170002370 | IVERSCHULTZE APS | DK | 0 | 0 | 27.5 | 27.5 | 0 | 0 | 28.3 | 28.3 | 0 | 0 | 28.34 | 28.34 |
| 7567 | 7100098516 | BOTELHO, JUVENALIO DOS SANTOS | PT | 0 | 0 | 27.48 | 27.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7568 | 1179109 | EGGLESTON, JIM / JEANIE | US | 0 | 0 | 27.45 | 27.45 | 0 | 0 | 680.06 | 680.06 | 0 | 0 | 668.53 | 668.53 |
| 7569 | 1756871 | COOPER, JANICE E | CA | 0 | 0 | 27.42 | 27.42 | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 16.7 | 16.7 |
| 7570 | 1936201 | ESTES, CHRISTOPHER A | US | 0 | 0 | 27.4 | 27.4 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 7571 | 8102960260 | PARASKEVAS, LILLI | DK | 0 | 0 | 27.37 | 27.37 | 0 | 0 | 30.41 | 30.41 | 0 | 0 | 30.57 | 30.57 |
| 7572 | 7870094469 | PEDROTTI, MARISTELLA | IT | 0 | 0 | 27.37 | 27.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7573 | 7800319174 | SALAMENA, LUIGI | IT | 0 | 0 | 27.35 | 27.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7574 | 1542633 | RIVARD, ZOE H | US | 0 | 0 | 27.31 | 27.31 | 0 | 0 | 28.95 | 28.95 | 0 | 0 | 28.91 | 28.91 |
| 7575 | 7200302341 | ZHENG, LI PING | AU | 0 | 0 | 27.29 | 27.29 | 0 | 0 | 30.61 | 30.61 | 0 | 0 | 29.48 | 29.48 |
| 7576 | 1830300 | MONK, CRAIG A | CA | 0 | 0 | 27.29 | 27.29 | 0 | 0 | 22.37 | 22.37 | 0 | 0 | 19.44 | 19.44 |
| 7577 | 1855773 | STRATEGERY GROUP | US | 0 | 0 | 27.28 | 27.28 | 0 | 0 | 26.08 | 26.08 | 0 | 0 | 29.33 | 29.33 |
| 7578 | 7250073111 | WALKER, ANN M | AU | 0 | 0 | 27.26 | 27.26 | 0 | 0 | 27.73 | 27.73 | 0 | 0 | 29.47 | 29.47 |
| 7579 | 419161 | SALEEM, BILAL | US | 0 | 0 | 27.24 | 27.24 | 150 | 0 | 31.27 | 181.27 | 50 | 500 | 30.79 | 580.79 |
| 7580 | 1777282 | BUSTILLOS JR, JESUS H | US | 0 | 0 | 27.22 | 27.22 | 0 | 0 | 194.04 | 194.04 | 0 | 0 | 25.12 | 25.12 |
| 7581 | 7870057528 | ARDONE, GIOVANNI A | IT | 0 | 0 | 27.2 | 27.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7582 | 1329052 | BEAUDOIN, DANIEL | CA | 0 | 0 | 27.18 | 27.18 | 0 | 0 | 0 | 0 | 0 | 0 | 20.9 | 20.9 |
| 7583 | 7000207584 | KALTENBRUNNER, GERTRAUD | AT | 0 | 0 | 27.17 | 27.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7584 | 7800317299 | RUOTOLO, MARIRITA | IT | 0 | 0 | 27.17 | 27.17 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 7585 | 1663273 | JOHNSON, MARLENE C | US | 0 | 0 | 27.16 | 27.16 | 0 | 0 | 26.36 | 26.36 | 0 | 0 | 33.12 | 33.12 |
| 7586 | 1760187 | SABINE, PHILLIP A | US | 0 | 0 | 27.16 | 27.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7587 | 8701890420 | AASHEIM, EINAR | NO | 0 | 0 | 27.14 | 27.14 | 0 | 0 | 0 | 0 | 0 | 0 | 14.24 | 14.24 |
| 7588 | 8101169920 | WORLDWIDE COMMUNICATION | DK | 0 | 0 | 27.14 | 27.14 | 0 | 0 | 27.48 | 27.48 | 0 | 0 | 30.19 | 30.19 |
| 7589 | 1447513 | SLATER, ROD P | US | 0 | 0 | 27.12 | 27.12 | 100 | 500 | 29.67 | 629.67 | 50 | 0 | 17.41 | 67.41 |
| 7590 | 1495149 | BATES, JAMES Q | US | 0 | 0 | 27.11 | 27.11 | 0 | 0 | 29.04 | 29.04 | 0 | 0 | 30.68 | 30.68 |
| 7591 | 1408690 | PIMENTEL, EDDIE | US | 0 | 0 | 27.1 | 27.1 | 0 | 0 | 16.95 | 16.95 | 50 | 0 | 0 | 50 |
| 7592 | 7100155513 | SOUSA, MARIA IDALINA DOS SANTOS LISB | PT | 0 | 0 | 27.07 | 27.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7593 | 7170050486 | CORREIA, JOAO RODRIGUES | PT | 0 | 0 | 27.07 | 27.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7594 | 7800315430 | NOBILE, DOMENICO | IT | 0 | 0 | 27.07 | 27.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7595 | 1347694 | TOLBERT, KARI L | US | 0 | 0 | 27.06 | 27.06 | 0 | 0 | 27.46 | 27.46 | 0 | 0 | 27.27 | 27.27 |
| 7596 | 7800325100 | RICCIARDI, ORNELLA | IT | 0 | 0 | 27.04 | 27.04 | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 |
| 7597 | 7800318593 | POMPEI, ANTONIETTA | IT | 0 | 0 | 27.01 | 27.01 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 7598 | 1682643 | MCDUFFIE, EILEEN T | US | 0 | 0 | 26.98 | 26.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7599 | 7170066754 | TEIXAIRA DO VALE DE SOUSA PAUPERIO, | PT | 0 | 0 | 26.87 | 26.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7600 | 7800320024 | SPADONI, STEFANO | IT | 0 | 0 | 26.87 | 26.87 | 0 | 0 | 0 | 0 | 0 | 285.69 | 0 | 285.69 |
| 7601 | 8906190767 | WASSKOWIAK, DIANA | DE | 0 | 0 | 26.85 | 26.85 | 0 | 0 | 0 | 0 | 0 | 0 | 28.03 | 28.03 |
| 7602 | 97052 | BRADFORD JR, ODIS W | US | 0 | 0 | 26.83 | 26.83 | 0 | 0 | 28.38 | 28.38 | 0 | 100 | 27.82 | 127.82 |
| 7603 | 1103203 | PULLEN-THOMPSON, CYNTHIA | US | 0 | 0 | 26.82 | 26.82 | 0 | 0 | 27.78 | 27.78 | 0 | 0 | 27.77 | 27.77 |
| 7604 | 1261949 | HENEGAN, JENNY R | US | 0 | 0 | 26.82 | 26.82 | 0 | 0 | 30.73 | 30.73 | 0 | 0 | 31.36 | 31.36 |
| 7605 | 7200150912 | GT & NL GREEN | AU | 0 | 0 | 26.81 | 26.81 | 0 | 0 | 31.93 | 31.93 | 0 | 0 | 27.54 | 27.54 |
| 7606 | 1440117 | LITTLE JR, HOMER G | US | 0 | 0 | 26.79 | 26.79 | 0 | 0 | 26.18 | 26.18 | 0 | 0 | 25.89 | 25.89 |
| 7607 | 7800296300 | ARTI, GIANFRANCO | IT | 0 | 0 | 26.74 | 26.74 | 0 | 0 | 0 | 0 | 0 | 285.69 | 24.3 | 309.99 |
| 7608 | 7170110723 | CARREIRA DA SILVA, SERGIO MANUEL | PT | 0 | 0 | 26.68 | 26.68 | 0 | 0 | 26.78 | 26.78 | 0 | 0 | 26.73 | 26.73 |
| 7609 | 1464072 | HARDMAN JR, GARY L | US | 0 | 0 | 26.67 | 26.67 | 0 | 0 | 27.53 | 27.53 | 0 | 0 | 27.04 | 27.04 |
| 7610 | 7800021683 | MIZZELLI, CELESTINA | IT | 0 | 0 | 26.65 | 26.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7611 | 7170012706 | NOIVO, SAUL ROSA FERREIRA | PT | 0 | 0 | 26.65 | 26.65 | 0 | 0 | 0 | 0 | 0 | 0 | 29.15 | 29.15 |
| 7612 | 1413384 | FOGG, MICHELE R | US | 0 | 0 | 26.64 | 26.64 | 0 | 0 | 27.81 | 27.81 | 0 | 0 | 28.34 | 28.34 |
| 7613 | 7100127379 | DUQUE, JOSE FERREIRA | PT | 0 | 0 | 26.63 | 26.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7614 | 1182451 | QUINNEY, PAMELA S | US | 0 | 0 | 26.63 | 26.63 | 0 | 0 | 600.5 | 600.5 | 0 | 0 | 629.31 | 629.31 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7615 | 8906682111 | WEBER-ERBAY-TROGER OHG | DE | 0 | 0 | 26.63 | 26.63 | 0 | 0 | 0 | 0 | 0 | 0 | 87.43 | 87.43 |
| 7616 | 1351515 | TOLBERT, GREGORY M | US | 0 | 0 | 26.62 | 26.62 | 0 | 0 | 26.21 | 26.21 | 0 | 0 | 23.46 | 23.46 |
| 7617 | 7200233798 | KELLY, MICHAEL | AU | 0 | 0 | 26.58 | 26.58 | 0 | 0 | 26.61 | 26.61 | 0 | 0 | 25.41 | 25.41 |
| 7618 | 1596823 | STADNICK, TANYA | CA | 0 | 0 | 26.52 | 26.52 | 0 | 0 | 0 | 0 | 0 | 0 | 23.08 | 23.08 |
| 7619 | 1773297 | HULSE, RON J | US | 0 | 0 | 26.51 | 26.51 | 50 | 0 | 25.55 | 75.55 | 100 | 0 | 24.72 | 124.72 |
| 7620 | 1428756 | MANGAN, LYNN J | US | 0 | 0 | 26.51 | 26.51 | 0 | 0 | 28.95 | 28.95 | 0 | 0 | 29.66 | 29.66 |
| 7621 | 1479534 | ANDREWS, TYLER M | US | 0 | 0 | 26.49 | 26.49 | 0 | 0 | 0 | 0 | 0 | 750 | 22.31 | 772.31 |
| 7622 | 7600299786 | ALBANESI, DANIELE | IT | 0 | 0 | 26.48 | 26.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7623 | 790087067 | SEFO, LESLEY JEAN | NZ | -67.32 | 67.32 | 26.47 | 26.47 | 0 | 67.32 | 26.73 | 94.05 | 0 | 0 | 26.94 | 26.94 |
| 7624 | 1071619 | WHITED, PAUL | CA | 0 | 0 | 26.43 | 26.43 | 0 | 0 | 346.45 | 346.45 | 0 | 0 | 316.73 | 316.73 |
| 7625 | 1397768 | JENSEN, ROGER /ANNA KRISTINE | US | 0 | 0 | 26.41 | 26.41 | 0 | 0 | 0 | 0 | 0 | 0 | 14.12 | 14.12 |
| 7626 | 1179466 | DOWD, DARIN & JENNIFER | US | 0 | 0 | 26.4 | 26.4 | 0 | 0 | 27.98 | 27.98 | 0 | 0 | 28.52 | 28.52 |
| 7627 | 7800324514 | COLAPIETRO, CLAUDIO | IT | 0 | 0 | 26.37 | 26.37 | 0 | 285.69 | 0 | 285.69 | 0 | 999.91 | 0 | 999.91 |
| 7628 | 1533699 | ONEILL, DEBRA L | US | 0 | 0 | 26.35 | 26.35 | 0 | 0 | 26.8 | 26.8 | 0 | 0 | 26.74 | 26.74 |
| 7629 | 1620455 | COLBURN, MICHAEL A | US | 0 | 0 | 26.34 | 26.34 | 0 | 0 | 0 | 0 | 0 | 0 | 30.96 | 30.96 |
| 7630 | 607332 | KAUFMAN, BILL E | US | 0 | 0 | 26.33 | 26.33 | 0 | 0 | 26.73 | 26.73 | 0 | 0 | 27.6 | 27.6 |
| 7631 | 7200222325 | JAMES AND SVETLANA JINNETTE | AU | 0 | 0 | 26.32 | 26.32 | 0 | 0 | 24.68 | 24.68 | 0 | 0 | 23.8 | 23.8 |
| 7632 | 1819934 | LICHFIELD, PATTI | US | 0 | 0 | 26.32 | 26.32 | 0 | 0 | 27.58 | 27.58 | 0 | 0 | 26.93 | 26.93 |
| 7633 | 7250187499 | MN LUIJCKX FAMILY TRUST | AU | 0 | 0 | 26.31 | 26.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7634 | 8003082140 | HAREN VAN, A P T | NL | 0 | 0 | 26.3 | 26.3 | 0 | 0 | 26.63 | 26.63 | 0 | 0 | 25.17 | 25.17 |
| 7635 | 7250036381 | MICHAEL & VALERIE CRAMPTON | AU | 0 | 0 | 26.3 | 26.3 | 0 | 0 | 25.76 | 25.76 | 0 | 0 | 22.33 | 22.33 |
| 7636 | 7800212655 | PARISI, MICHELE | IT | 0 | 0 | 26.3 | 26.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7637 | 7170089326 | CRUZ, CARLA EDUARDO | PT | 0 | 0 | 26.28 | 26.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7638 | 1906303 | WHITLEY, JAMIE L | US | 0 | 0 | 26.27 | 26.27 | 0 | 0 | 0 | 0 | 0 | 0 | 21.54 | 21.54 |
| 7639 | 7100172672 | ALVES DE SOUSA, HERCILIA | PT | 0 | 0 | 26.27 | 26.27 | 0 | 0 | 29.25 | 29.25 | 0 | 0 | 68.51 | 68.51 |
| 7640 | 7200270122 | BEHSMAN, BRADLEY JOHN | AU | 0 | 0 | 26.25 | 26.25 | 0 | 0 | 29.52 | 29.52 | 0 | 0 | 26 | 26 |
| 7641 | 7000290234 | MAG. PLANK, SANDRA | AT | 0 | 0 | 26.24 | 26.24 | 0 | 0 | 0 | 0 | 0 | 0 | 19.81 | 19.81 |
| 7642 | 1450262 | MAILHIOT, MICHEL | CA | 0 | 0 | 26.21 | 26.21 | 0 | 0 | 27.44 | 27.44 | 0 | 0 | 24.95 | 24.95 |
| 7643 | 6100373103 | FPHU ZAI | PL | 0 | 0 | 26.21 | 26.21 | 0 | 0 | 20.44 | 20.44 | 0 | 0 | 14.55 | 14.55 |
| 7644 | 8903765860 | FILZ, CHRISTIAN | DE | 0 | 0 | 26.2 | 26.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7645 | 1883330 | GIUSTI, MARCIA A | US | 0 | 0 | 26.19 | 26.19 | 0 | 0 | 20.73 | 20.73 | 0 | 0 | 35.3 | 35.3 |
| 7646 | 1552526 | SCOTT, LANCE R | US | 0 | 0 | 26.16 | 26.16 | 0 | 0 | 19.18 | 19.18 | 0 | 750 | 0 | 750 |
| 7647 | 1617538 | OCHOA, LUPE | US | 0 | 0 | 26.15 | 26.15 | 0 | 0 | 26.23 | 26.23 | 0 | 0 | 24.77 | 24.77 |
| 7648 | 7250000155 | BALL, CHRISTOPHER | AU | 0 | 0 | 26.15 | 26.15 | 1753.57 | 0 | 5091.21 | 6844.78 | 0 | 0 | 0 | 0 |
| 7649 | 1876764 | EMIG, CHRISTY J | US | 0 | 0 | 26.14 | 26.14 | 0 | 0 | 0 | 0 | 0 | 0 | 22.39 | 22.39 |
| 7650 | 8970037085 | FISCHER, STEPHAN | DE | 0 | 0 | 26.1 | 26.1 | 0 | 0 | 28 | 28 | 0 | 0 | 27.25 | 27.25 |
| 7651 | 1783966 | STEED, CRYSTAL R | US | 0 | 0 | 26.06 | 26.06 | 0 | 0 | 0 | 0 | 0 | 0 | 34.95 | 34.95 |
| 7652 | 7000107343 | OBERBANDSCHEID, JANCO | AT | 0 | 0 | 26.05 | 26.05 | 0 | 0 | 610.36 | 610.36 | 0 | 0 | 599.44 | 599.44 |
| 7653 | 1730393 | SMART TONE COMMUNICATIONS, INC. | US | 0 | 0 | 26.04 | 26.04 | 0 | 0 | 0 | 0 | 0 | 0 | 25.37 | 25.37 |
| 7654 | 7170106366 | COSTA, JOANA F | PT | 0 | 0 | 26.04 | 26.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7655 | 1529588 | WALDRON, REX P | US | 0 | 0 | 26.03 | 26.03 | 0 | 0 | 0 | 0 | 0 | 0 | 24.83 | 24.83 |
| 7656 | 8903250380 | FRITSCHE, BODO | DE | 0 | 0 | 26 | 26 | 0 | 0 | 494.04 | 494.04 | 0 | 0 | 504.07 | 504.07 |
| 7657 | 1467453 | INKS, DANIEL E | US | 0 | 0 | 25.99 | 25.99 | 0 | 0 | 28.57 | 28.57 | 0 | 0 | 39.49 | 39.49 |
| 7658 | 1391642 | GARCIA, GILBERT C | US | 0 | 0 | 25.96 | 25.96 | 0 | 0 | 0 | 0 | 0 | 0 | 25.33 | 25.33 |
| 7659 | 1681743 | SAVIEZ, PAUL M | US | 0 | 0 | 25.96 | 25.96 | 0 | 0 | 0 | 0 | 0 | 0 | 20.45 | 20.45 |
| 7660 | 7800049315 | CRUDELINI, ORIETTA | IT | 0 | 0 | 25.95 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7661 | 7100049559 | MULTICONFORTO LDA | PT | 0 | 0 | 25.95 | 25.95 | 0 | 0 | 26.15 | 26.15 | 0 | 0 | 31.05 | 31.05 |
| 7662 | 1142156 | DEBORAH THOMASINE PRETTY DBA FREE | US | 0 | 0 | 25.95 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 14.21 | 14.21 |
| 7663 | 7100205010 | SANTOS, HUGO ALEXANDRE PEREIRA PAI | PT | 0 | 0 | 25.95 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7664 | 1174164 | BARUFFI , RUSSELL A | US | 0 | 0 | 25.94 | 25.94 | 0 | 0 | 27.31 | 27.31 | 100 | 0 | 27 | 127 |
| 7665 | 7170073427 | CONCEITO USUAL UNIPESSOAL LDA | PT | 0 | 0 | 25.93 | 25.93 | 0 | 0 | 0 | 0 | 0 | 0 | 37.33 | 37.33 |
| 7666 | 7170061846 | SILVA PARENTE, ROBERTO J | PT | 0 | 0 | 25.93 | 25.93 | 0 | 0 | 257.62 | 257.62 | 0 | 0 | 262.98 | 262.98 |
| 7667 | 1646349 | MCCALLUM, ANDREA J | CA | 0 | 0 | 25.92 | 25.92 | 0 | 0 | 0 | 0 | 0 | 0 | 13.21 | 13.21 |
| 7668 | 7250002942 | RYAN INVESTMENT TRUST | AU | 0 | 0 | 25.91 | 25.91 | 0 | 0 | 27.78 | 27.78 | 0 | 0 | 24.43 | 24.43 |
| 7669 | 7200352820 | SHEPANDA TRUST | AU | 0 | 0 | 25.91 | 25.91 | 0 | 0 | 27.3 | 27.3 | 0 | 0 | 25.77 | 25.77 |
| 7670 | 7170001501 | GUIMARAES GRACA, ALBERTO JORGE | PT | 0 | 0 | 25.9 | 25.9 | 0 | 0 | 0 | 0 | 0 | 0 | 23.11 | 23.11 |
| 7671 | 7200012272 | WATSON - BROWN, BEN | AU | 0 | 0 | 25.9 | 25.9 | 0 | 637.96 | 22.57 | 660.53 | 0 | 0 | 25.14 | 25.14 |
| 7672 | 7100208282 | PIRES JESUS FERREIRA, FILIPA ALEXANDI | PT | 0 | 0 | 25.88 | 25.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7673 | 1892953 | GEEN, ROSS A | CA | 0 | 0 | 25.88 | 25.88 | 0 | 0 | 25.63 | 25.63 | 0 | 0 | 28.97 | 28.97 |
| 7674 | 1406268 | CROSS, ANNALLINE D | US | 0 | 0 | 25.88 | 25.88 | 0 | 0 | 28.06 | 28.06 | 0 | 0 | 28.36 | 28.36 |
| 7675 | 1929254 | BALTHROP, ARTHUR | US | 0 | 0 | 25.83 | 25.83 | 0 | 0 | 22.8 | 22.8 | 0 | 0 | 14.4 | 14.4 |
| 7676 | 7800213642 | NATALIZIA, STELVIO | IT | 0 | 0 | 25.83 | 25.83 | 0 | 0 | 25.55 | 25.55 | 0 | 0 | 26.93 | 26.93 |
| 7677 | 7000298604 | WINKLER, WALTRAUD | AT | 0 | 0 | 25.81 | 25.81 | 0 | 0 | 27.8 | 27.8 | 0 | 0 | 0 | 0 |
| 7678 | 1881401 | RUAN, QING BIN | US | 0 | 0 | 25.8 | 25.8 | 0 | 0 | 23.4 | 23.4 | 0 | 100 | 19.91 | 119.91 |
| 7679 | 7800323617 | DE SANTIS, ALICE | IT | 0 | 0 | 25.78 | 25.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7680 | 8905398010 | BOHNERT, HERBERT | DE | 0 | 0 | 25.77 | 25.77 | 0 | 0 | 25.83 | 25.83 | 0 | 0 | 28.53 | 28.53 |
| 7681 | 8905235350 | WOTTKE, RENATE | DE | 0 | 0 | 25.74 | 25.74 | 0 | 0 | 0 | 0 | 0 | 0 | 177.51 | 177.51 |
| 7682 | 1850699 | ROFF, BRYAN L | US | 0 | 0 | 25.7 | 25.7 | 0 | 0 | 0 | 0 | 0 | 0 | 23.78 | 23.78 |
| 7683 | 8170001770 | MIKKELSEN, HENRIK BØNNELAND | DK | 0 | 0 | 25.69 | 25.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7684 | 1407583 | PANIGADA, JAYNE B | US | 0 | 0 | 25.69 | 25.69 | 0 | 0 | 26.48 | 26.48 | 0 | 0 | 27.44 | 27.44 |
| 7685 | 1701013 | ZENG, KAI | US | 0 | 0 | 25.69 | 25.69 | 0 | 0 | 26.98 | 26.98 | 0 | 0 | 24.61 | 24.61 |
| 7686 | 7170100670 | OLIVAL, MÓNICA ALEXANDRA CALAÇA | PT | 0 | 0 | 25.65 | 25.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7687 | 1410421 | RAGASAJO, CHARMA | US | 0 | 0 | 25.65 | 25.65 | 0 | 0 | 0 | 0 | 0 | 0 | 43.55 | 43.55 |
| 7688 | 1283436 | MENDOZA, FERNANDO | US | 0 | 0 | 25.59 | 25.59 | 100 | 0 | 437.96 | 537.96 | 50 | 0 | 450.33 | 500.33 |
| 7689 | 7600325693 | BALDASSARRI, MARCO | IT | 0 | 0 | 25.58 | 25.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7690 | 7250153333 | HAMILTON, HELEN | AU | 0 | 0 | 25.57 | 25.57 | 0 | 0 | 22.24 | 22.24 | 0 | 182.27 | 17.89 | 200.16 |
| 7691 | 8103452497 | ANINA FRYD | DK | 0 | 0 | 25.56 | 25.56 | 0 | 0 | 25.99 | 25.99 | 0 | 0 | 29.11 | 29.11 |
| 7692 | 7370153152 | PERONA CERVERA, FRANCISCO RAFAEL | ES | 0 | 0 | 25.55 | 25.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7693 | 7800328958 | BERNASSOLA, MARCO | IT | 0 | 0 | 25.54 | 25.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7694 | 7800321694 | CERUTTI, GIORGIO | IT | 0 | 0 | 25.53 | 25.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7695 | 1456466 | NOLIN,LYNE/D'ARCY,DANIEL | CA | 0 | 0 | 25.53 | 25.53 | 0 | 0 | 25.48 | 25.48 | 0 | 0 | 30.01 | 30.01 |
| 7696 | 7250009885 | WAFG - WEST AUSTRALIAN FINANCE GRO | AU | 0 | 0 | 25.52 | 25.52 | 0 | 0 | 29.8 | 29.8 | 0 | 0 | 27.62 | 27.62 |
| 7697 | 1891320 | JOSLEN, TIMOTHY K | US | 0 | 0 | 25.52 | 25.52 | 0 | 0 | 24.36 | 24.36 | 0 | 0 | 19.34 | 19.34 |
| 7698 | 1612413 | NEELY, RYAN J | US | 0 | 0 | 25.49 | 25.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7699 | 8906205535 | VON HACHT, WOLFGANG | DE | 0 | 0 | 25.48 | 25.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7700 | 1752880 | RALSTIN, DONALD G | US | 0 | 0 | 25.46 | 25.46 | 0 | 0 | 0 | 0 | 0 | 0 | 24.41 | 24.41 |
| 7701 | 1610594 | SISSEL, RUTH AND MICHAEL | US | 0 | 0 | 25.46 | 25.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7702 | 1778023 | PARR, GREG A | CA | 0 | 0 | 25.45 | 25.45 | 0 | 0 | 0 | 0 | 0 | 0 | 17.73 | 17.73 |
| 7703 | 1160422 | DUARTE , VICKI A | US | 0 | 0 | 25.43 | 25.43 | 0 | 0 | 25.58 | 25.58 | 0 | 0 | 24.13 | 24.13 |
| 7704 | 1521529 | LINDOW, CLINT | US | 0 | 0 | 25.42 | 25.42 | 0 | 0 | 27.23 | 27.23 | 0 | 0 | 27.01 | 27.01 |
| 7705 | 551000 | WEST, HUGH B | US | 0 | 0 | 25.42 | 25.42 | 0 | 0 | 0 | 0 | 0 | 0 | 13.22 | 13.22 |
| 7706 | 8905944040 | BUDER, ANGELIKA | DE | 0 | 0 | 25.4 | 25.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7707 | 1090713 | GUTZMORE, COLLEEN | US | 0 | 0 | 25.4 | 25.4 | 0 | 0 | 27.38 | 27.38 | 0 | 0 | 26.33 | 26.33 |
| 7708 | 7800306204 | CIAMPINI, DARIO | IT | 0 | 0 | 25.4 | 25.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7709 | 7870002221 | FASCIANI, GAETANO | IT | 0 | 0 | 25.38 | 25.38 | 0 | 0 | 0 | 0 | 0 | 0 | 26.23 | 26.23 |
| 7710 | 1719288 | LUCAS, SUSAN L | CA | 0 | 0 | 25.36 | 25.36 | 0 | 0 | 0 | 0 | 0 | 0 | 13.18 | 13.18 |
| 7711 | 1361864 | LORENZO, GEORGE C | US | 0 | 0 | 25.36 | 25.36 | 0 | 0 | 30.66 | 30.66 | 100 | 0 | 329.04 | 429.04 |
| 7712 | 1339946 | ARNETT, ROSANNA L | US | 0 | 0 | 25.34 | 25.34 | 0 | 0 | 0 | 0 | 0 | 0 | 23.61 | 23.61 |
| 7713 | 1438264 | AFRICAN CARIBBEAN INC | US | 0 | 0 | 25.34 | 25.34 | 0 | 0 | 22.77 | 22.77 | 0 | 0 | 22.73 | 22.73 |
| 7714 | 1717353 | LEE, ERIK B | US | 0 | 0 | 25.34 | 25.34 | 0 | 0 | 0 | 0 | 0 | 0 | 22.77 | 22.77 |
| 7715 | 7870037994 | BURBA, ALESSANDRA | IT | 0 | 0 | 25.33 | 25.33 | 0 | 0 | 0 | 0 | 0 | 0 | 25.97 | 25.97 |
| 7716 | 7800023388 | BROGNA FRANCESCO | IT | 0 | 0 | 25.31 | 25.31 | 0 | 0 | 25.33 | 25.33 | 0 | 0 | 22.84 | 22.84 |
| 7717 | 1737039 | ALVARADO II, OMAR | US | 0 | 0 | 25.31 | 25.31 | 0 | 0 | 0 | 0 | 0 | 0 | 13.32 | 13.32 |
| 7718 | 1568157 | NAVA, ERICK | US | 0 | 0 | 25.31 | 25.31 | 0 | 0 | 26.5 | 26.5 | 0 | 0 | 25.24 | 25.24 |
| 7719 | 1523227 | SHURNEY, DARRELL | US | 0 | 0 | 25.3 | 25.3 | 0 | 0 | 26.27 | 26.27 | 0 | 0 | 34.99 | 34.99 |
| 7720 | 7800304854 | DE FILIPPO, CARLO | IT | 0 | 0 | 25.28 | 25.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7721 | 1643950 | SOUTHWEST FREEDOM ENTERPRISES, LL | US | 0 | 0 | 25.26 | 25.26 | 0 | 0 | 26.09 | 26.09 | 0 | 1000 | 22.13 | 1022.13 |
| 7722 | 1149175 | BUCKEY , STEVEN A | US | 0 | 0 | 25.25 | 25.25 | 0 | 0 | 0 | 0 | 0 | 0 | 23.51 | 23.51 |
| 7723 | 8103359044 | JENSEN, MARIANNE | DK | 0 | 0 | 25.24 | 25.24 | 0 | 0 | 25.49 | 25.49 | 0 | 0 | 29.13 | 29.13 |
| 7724 | 1382739 | RUSLER, JASON A | US | 0 | 0 | 25.24 | 25.24 | 0 | 0 | 0 | 0 | 0 | 0 | 22.85 | 22.85 |
| 7725 | 8906480856 | KOCH, MANFRED | DE | 0 | 0 | 25.24 | 25.24 | 0 | 0 | 26.03 | 26.03 | 0 | 0 | 29.15 | 29.15 |
| 7726 | 7300186867 | ALVAREZ ALONSO, DIEGO | ES | 0 | 0 | 25.23 | 25.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7727 | 1634905 | MILLS JR, MARC F | US | 0 | 0 | 25.22 | 25.22 | 0 | 0 | 0 | 0 | 0 | 0 | 19.35 | 19.35 |
| 7728 | 1844249 | WICKHAM, BRIAN L | US | 0 | 0 | 25.22 | 25.22 | 0 | 0 | 0 | 0 | 0 | 200 | 22.32 | 222.32 |
| 7729 | 7800323546 | GIANCOLA, EMILIO | IT | 0 | 0 | 25.21 | 25.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7730 | 7800322745 | CARRARINI, FRANCO | IT | 0 | 0 | 25.2 | 25.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7731 | 530862 | ORDWAY, MARY | US | 0 | 0 | 25.18 | 25.18 | 100 | 0 | 28.68 | 128.68 | 50 | 0 | 29.01 | 79.01 |
| 7732 | 1911422 | JENNIFER L LANCIA / RUBEN L LANCIA | CA | 0 | 0 | 25.16 | 25.16 | 0 | 0 | 0 | 0 | 0 | 0 | 15.02 | 15.02 |
| 7733 | 1440738 | CLAVETTE, RONALD J | US | 0 | 0 | 25.16 | 25.16 | 0 | 0 | 0 | 0 | 0 | 0 | 23.23 | 23.23 |
| 7734 | 7800319213 | MANZO, SERGIO | IT | 0 | 0 | 25.14 | 25.14 | 0 | 0 | 0 | 0 | 0 | 214.27 | 0 | 214.27 |
| 7735 | 7800049308 | AMATO, PAOLA | IT | 0 | 0 | 25.14 | 25.14 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 7736 | 7170058746 | RODRIGUES, MANUEL DA CONCEICAO | PT | 0 | 0 | 25.14 | 25.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7737 | 329457 | TEAM PHOENIX LLC | US | 0 | 0 | 25.13 | 25.13 | 0 | 0 | 0 | 0 | 0 | 0 | 13.13 | 13.13 |
| 7738 | 1356316 | RICKEY, TYLER D | CA | 0 | 0 | 25.12 | 25.12 | 95.84 | 0 | 23.27 | 119.11 | 143.76 | 191.67 | 22.81 | 358.24 |
| 7739 | 1124540 | BREEN , CHRIS | US | 0 | 0 | 25.12 | 25.12 | 0 | 0 | 0 | 0 | 0 | 0 | 13.13 | 13.13 |
| 7740 | 7250131086 | ADVANCE CORPORATION OF AUSTRALIA I | AU | 0 | 0 | 25.11 | 25.11 | 0 | 182.27 | 24.83 | 207.1 | 0 | 0 | 17.33 | 17.33 |
| 7741 | 1558208 | MALLOW, LANCE AND KATHY | US | 0 | 0 | 25.11 | 25.11 | 0 | 0 | 25.21 | 25.21 | 0 | 0 | 25.15 | 25.15 |
| 7742 | 1543388 | SA NELS, INC | US | 0 | 0 | 25.11 | 25.11 | 0 | 0 | 24.25 | 24.25 | 0 | 0 | 23.28 | 23.28 |
| 7743 | 1712945 | BLUME, IVAN C | US | 0 | 0 | 25.09 | 25.09 | 0 | 0 | 0 | 0 | 0 | 0 | 13.08 | 13.08 |
| 7744 | 1358893 | MORAN, TIBURCIO G | US | 0 | 0 | 25.08 | 25.08 | 0 | 0 | 27.02 | 27.02 | 0 | 0 | 907.45 | 907.45 |
| 7745 | 7800323517 | GIRASOLE, GIUSEPPE | IT | 0 | 0 | 25.07 | 25.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7746 | 1612663 | JAMES L & JOAN L LEACH | US | 0 | 0 | 25.07 | 25.07 | 0 | 0 | 0 | 0 | 0 | 0 | 24.15 | 24.15 |
| 7747 | 27615 | TEAM UNITY 1 LLC | US | 0 | 0 | 25.06 | 25.06 | 0 | 0 | 0 | 0 | 0 | 0 | 132.42 | 132.42 |
| 7748 | 7800290861 | ROCCO, ANTONIETTA | IT | 0 | 0 | 25.05 | 25.05 | 0 | 0 | 25.48 | 25.48 | 0 | 0 | 23.07 | 23.07 |
| 7749 | 1807275 | HUMPHREY, CURT A | US | 0 | 0 | 25.05 | 25.05 | 0 | 0 | 0 | 0 | 0 | 550 | 13.03 | 563.03 |
| 7750 | 7170101686 | PEREIRA, ANTONIO P | PT | 0 | 0 | 25.04 | 25.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7751 | 7800239538 | PERNTER, MICHAELA | IT | 0 | 0 | 25.04 | 25.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7752 | 1772545 | AVILA, RUBI C | US | 0 | 0 | 25.03 | 25.03 | 0 | 0 | 28.03 | 28.03 | 0 | 0 | 0 | 0 |
| 7753 | 7170110166 | CORREIA ARANTES, JOSÉ HENRIQUE | PT | 0 | 0 | 25 | 25 | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 |
| 7754 | 1224456 | SPETGANG , ELI J | CA | 0 | 0 | 25 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 25.17 | 25.17 |
| 7755 | 1817913 | CUFF SR, BRIAN J | US | 0 | 0 | 24.96 | 24.96 | 0 | 0 | 0 | 0 | 0 | 0 | 23.38 | 23.38 |
| 7756 | 1641104 | PALAFOX, ERNESTO | US | 0 | 0 | 24.94 | 24.94 | -575 | 575 | 102.72 | 102.72 | 0 | 600 | 0 | 600 |
| 7757 | 1394524 | DURAN, DEBBIE & FRANK | US | 0 | 0 | 24.93 | 24.93 | 0 | 0 | 348.35 | 348.35 | 0 | 0 | 354.64 | 354.64 |
| 7758 | 1583088 | MINARDI, BRITTA | US | -32.99 | 32.99 | 24.93 | 24.93 | 0 | 0 | 25.43 | 25.43 | 0 | 0 | 24.76 | 24.76 |
| 7759 | 7800315527 | LECCE, CAROLINA | IT | 0 | 0 | 24.93 | 24.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7760 | 7370112428 | LOBA LINARES, SERGIO | ES | 0 | 0 | 24.9 | 24.9 | 0 | 0 | 26.45 | 26.45 | 0 | 0 | 0 | 0 |
| 7761 | 8903271130 | SCHMIDT, STEPHAN | DE | 0 | 0 | 24.9 | 24.9 | 0 | 0 | 21.08 | 21.08 | 0 | 0 | 22.87 | 22.87 |
| 7762 | 7470025064 | CARRILHAO, NUNO | CH | 0 | 0 | 24.87 | 24.87 | 0 | 0 | 0 | 0 | 0 | 290.27 | 20.83 | 311.1 |
| 7763 | 1742376 | MERWIN, CHAD | US | 0 | 0 | 24.86 | 24.86 | 0 | 0 | 25.83 | 25.83 | 0 | 0 | 24.73 | 24.73 |
| 7764 | 1479392 | CHEA, SOVANTHA | US | 0 | 0 | 24.84 | 24.84 | 0 | 0 | 0 | 0 | 0 | 0 | 13.43 | 13.43 |
| 7765 | 7800306518 | ZAPPONE, BETTINA | IT | 0 | 0 | 24.84 | 24.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7766 | 1569963 | HUERTA, SALVADOR S | US | 0 | 0 | 24.84 | 24.84 | 0 | 0 | 0 | 0 | 0 | 0 | 24.61 | 24.61 |
| 7767 | 1484800 | GILMORE, TAMESHA | US | 0 | 0 | 24.84 | 24.84 | 0 | 0 | 28.91 | 28.91 | 0 | 0 | 26.58 | 26.58 |
| 7768 | 1784309 | STEELE, GREG | US | 0 | 0 | 24.83 | 24.83 | 0 | 0 | 0 | 0 | 0 | 0 | 15.4 | 15.4 |
| 7769 | 1557364 | CAIRNS, JULIE D | CA | 0 | 0 | 24.83 | 24.83 | 0 | 0 | 0 | 0 | 0 | 0 | 23.78 | 23.78 |
| 7770 | 7370124226 | GALLEGO VIGO, AGUSTIN | ES | 0 | 0 | 24.83 | 24.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7771 | 7170074107 | SILVA MIRANDA FARIA, MONICA SUSANA | PT | 0 | 0 | 24.81 | 24.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7772 | 7170109510 | RIBEIRO, ANDRE FILIPE MARTINS | PT | 0 | 0 | 24.8 | 24.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7773 | 7100206534 | DIAS, MARIA LUCIA DOS SANTOS PINHEIR | PT | 0 | 0 | 24.8 | 24.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7774 | 590987 | TOUSLEY, DAVID A | US | 0 | 0 | 24.78 | 24.78 | 0 | 0 | 0 | 0 | 0 | 0 | 13.03 | 13.03 |
| 7775 | 1595717 | LEWIS, LARVONE | US | 0 | 0 | 24.77 | 24.77 | 0 | 0 | 18.3 | 18.3 | 0 | 0 | 14.88 | 14.88 |
| 7776 | 7100205316 | SANTOS BELO, LUIS MANUEL | PT | 0 | 0 | 24.73 | 24.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7777 | 7300157357 | ALONSO MARTI, DARIO UMBERTO | ES | 0 | 0 | 24.73 | 24.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7778 | 7100113728 | MORAIS REIS, MARIA LUISA VALADARES | PT | 0 | 0 | 24.73 | 24.73 | 0 | 0 | 35.31 | 35.31 | 0 | 0 | 0 | 0 |
| 7779 | 7250000763 | INDIGO CONNECTIONS | AU | 0 | 0 | 24.73 | 24.73 | 0 | 0 | 23.49 | 23.49 | 0 | 0 | 22.77 | 22.77 |
| 7780 | 7870079170 | NIERO, ADRIANO | IT | 0 | 0 | 24.71 | 24.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7781 | 1365415 | ZLAHODA, MAJA | CA | 0 | 0 | 24.7 | 24.7 | 0 | 0 | 0 | 0 | 0 | 0 | 22.42 | 22.42 |
| 7782 | 1622165 | TOFELL, LYNN M | US | 0 | 0 | 24.7 | 24.7 | 0 | 0 | 24.81 | 24.81 | 0 | 0 | 22.4 | 22.4 |
| 7783 | 1643990 | NEW BEGINNINGS ENTERPRISES, LLC | US | 0 | 0 | 24.68 | 24.68 | 0 | 0 | 25.14 | 25.14 | 0 | 0 | 27.22 | 27.22 |
| 7784 | 8003615021 | VAN GROOTEL, ALGO | NL | 0 | 0 | 24.67 | 24.67 | 0 | 0 | 22.56 | 22.56 | 0 | 0 | 20.36 | 20.36 |
| 7785 | 1034142 | WINKENHOWER, HEIDI | US | 0 | 0 | 24.67 | 24.67 | 0 | 0 | 23 | 23 | 0 | 0 | 22.42 | 22.42 |
| 7786 | 1542980 | NOVAK, JEANETTE M | CA | 0 | 0 | 24.67 | 24.67 | 0 | 0 | 0 | 0 | 0 | 0 | 13.74 | 13.74 |
| 7787 | 7800048323 | INNOCENTI, JACOPO | IT | 0 | 0 | 24.67 | 24.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7788 | 7370067553 | DOMINGO MORALEZ, PILAR | ES | 0 | 0 | 24.63 | 24.63 | 0 | 0 | 25.07 | 25.07 | 0 | 0 | 41.22 | 41.22 |
| 7789 | 1240293 | MOULTRIE, DONNA A | US | 0 | 0 | 24.63 | 24.63 | 0 | 0 | 0 | 0 | 0 | 0 | 13.3 | 13.3 |
| 7790 | 578325 | LANGFORD-JAMES, DIANNE C | US | 0 | 0 | 24.62 | 24.62 | 0 | 0 | 24.85 | 24.85 | 100 | 0 | 24.53 | 124.53 |
| 7791 | 1613864 | CIRINO, PATRICIA E | US | 0 | 0 | 24.62 | 24.62 | 0 | 0 | 24.37 | 24.37 | 0 | 0 | 23.24 | 23.24 |
| 7792 | 7800322139 | D'ARCHIVIO, SANDRO | IT | 0 | 0 | 24.61 | 24.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7793 | 1277674 | BRAY, KIMBERLY | US | 0 | 0 | 24.6 | 24.6 | 0 | 0 | 25.68 | 25.68 | 0 | 0 | 25.62 | 25.62 |
| 7794 | 8102918200 | ØLAND, SIMON | DK | 0 | 0 | 24.59 | 24.59 | 0 | 38.39 | 28.17 | 66.56 | 0 | 0 | 30.86 | 30.86 |
| 7795 | 1632304 | SELVARUBY, PIRABAKARAN | CA | 0 | 0 | 24.58 | 24.58 | 0 | 0 | 0 | 0 | 0 | 0 | 13.45 | 13.45 |
| 7796 | 1052149 | ERWIN, BRIAN | US | 0 | 0 | 24.57 | 24.57 | 0 | 0 | 0 | 0 | 0 | 0 | 13.2 | 13.2 |
| 7797 | 7100206922 | MORAIS ALMEIDA, SERGIO MANUEL | PT | 0 | 0 | 24.57 | 24.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7798 | 7170028728 | CAPITAO, ANDRE CARDOSO | PT | 0 | 0 | 24.57 | 24.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7799 | 7800325136 | MARCOTULLI, MARCELLA | IT | 0 | 0 | 24.53 | 24.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7800 | 1753720 | REGINO-SUAREZ, STEVEN N | US | 0 | 0 | 24.53 | 24.53 | 0 | 0 | 0 | 0 | 0 | 0 | 23.05 | 23.05 |
| 7801 | 8103443910 | E T K PARTNER | DK | 0 | 0 | 24.53 | 24.53 | 0 | 0 | 25.83 | 25.83 | 0 | 0 | 25.51 | 25.51 |
| 7802 | 7800043851 | PICCINI, ANNA | IT | 0 | 0 | 24.5 | 24.5 | 0 | 0 | 0 | 0 | 0 | 285.69 | 0 | 285.69 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7803 | 8103401114 | TIMMERMANN, BRIAN | DK | 0 | 0 | 24.49 | 24.49 | 0 | 0 | 0 | 0 | 0 | 0 | 14.72 | 14.72 |
| 7804 | 7100207122 | COSTA MATEUS, ADRIANO FILIPE | PT | 0 | 0 | 24.45 | 24.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7805 | 7170051926 | CRUZ MARQUES, JOSE FILIPE | PT | 0 | 0 | 24.45 | 24.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7806 | 7100205565 | PINTO, FABIO MANUEL SANTOS | PT | 0 | 0 | 24.44 | 24.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7807 | 7800317386 | CAPOCCIA, RENATO | IT | 0 | 0 | 24.44 | 24.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7808 | 7870042456 | DANDINI, ANGELO | IT | 0 | 0 | 24.44 | 24.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7809 | 1250954 | VENEGAS, KRISTIN | US | 0 | 0 | 24.43 | 24.43 | 0 | 0 | 331.98 | 331.98 | 0 | 0 | 28.6 | 28.6 |
| 7810 | 7100207560 | ALBUQUERQUE, JOSE MARIA | PT | 0 | 0 | 24.41 | 24.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7811 | 1032165 | BRAY, SWANNIE | US | 0 | 0 | 24.41 | 24.41 | 0 | 0 | 0 | 0 | 0 | 0 | 14.46 | 14.46 |
| 7812 | 7370089506 | DONATO ROIG, TERESA | ES | 0 | 0 | 24.4 | 24.4 | 0 | 0 | 0 | 0 | 0 | 0 | 23.64 | 23.64 |
| 7813 | 1442179 | THOMAS, BRIAN D | US | 0 | 0 | 24.4 | 24.4 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 |
| 7814 | 7100150165 | JOSE CARLOS, LOURENCO MENDES | PT | 0 | 0 | 24.4 | 24.4 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 7815 | 7000294293 | WURZER, GERHARD | AT | 0 | 0 | 24.38 | 24.38 | 0 | 0 | 0 | 0 | 0 | 0 | 21.74 | 21.74 |
| 7816 | 674493 | SCOTT, STEVEN E | US | 0 | 0 | 24.38 | 24.38 | 0 | 0 | 24.21 | 24.21 | 0 | 0 | 23.28 | 23.28 |
| 7817 | 1753135 | RASMUSSON, RACHELLE B | US | 0 | 0 | 24.37 | 24.37 | 0 | 0 | 0 | 0 | 0 | 0 | 20.73 | 20.73 |
| 7818 | 7170101851 | DUARTE, ÉLSON CORREIA C | PT | 0 | 0 | 24.37 | 24.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7819 | 7800285026 | ALBER, MARGIT | IT | 0 | 0 | 24.37 | 24.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7820 | 7250026370 | ROBERT SALERNO | AU | 0 | 0 | 24.36 | 24.36 | 0 | 0 | 24.18 | 24.18 | 0 | 0 | 21.42 | 21.42 |
| 7821 | 1140158 | VOLKMANN , BRADLEY A | US | 0 | 0 | 24.33 | 24.33 | 0 | 0 | 0 | 0 | 0 | 0 | 68.14 | 68.14 |
| 7822 | 7250119616 | INFINITY DEVELOPMENTS P/L | AU | 0 | 0 | 24.33 | 24.33 | 0 | 0 | 24.81 | 24.81 | 0 | 0 | 21.28 | 21.28 |
| 7823 | 7800312894 | AVERSANO, TONIA | IT | 0 | 0 | 24.33 | 24.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7824 | 1631184 | TAYLOR, JIM | US | 0 | 0 | 24.31 | 24.31 | 0 | 0 | 22.47 | 22.47 | 0 | 200 | 19 | 219 |
| 7825 | 1416452 | ANDRADE, JORGE E | US | 0 | 0 | 24.3 | 24.3 | 0 | 0 | 26.11 | 26.11 | 0 | 0 | 27.02 | 27.02 |
| 7826 | 8003752931 | PATER, BRENDA | NL | 0 | 0 | 24.3 | 24.3 | 0 | 0 | 0 | 0 | 0 | 0 | 68.68 | 68.68 |
| 7827 | 1826476 | BRYANT, MARIE J | US | 0 | 0 | 24.28 | 24.28 | 0 | 0 | 0 | 0 | 0 | 0 | 23.94 | 23.94 |
| 7828 | 1375525 | JONES, KA WANDA | US | 0 | 0 | 24.27 | 24.27 | 0 | 0 | 0 | 0 | 0 | 100 | 13.66 | 113.66 |
| 7829 | 8103357503 | HØGFELDT, CARSTEN | DK | 0 | 0 | 24.26 | 24.26 | 0 | 0 | 0 | 0 | 0 | 0 | 12.55 | 12.55 |
| 7830 | 1768418 | WISHARD, AMY J | US | 0 | 0 | 24.25 | 24.25 | 0 | 0 | 0 | 0 | 0 | 0 | 14.59 | 14.59 |
| 7831 | 7800324288 | ESPULGAR, ALFREDO | IT | 0 | 0 | 24.25 | 24.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7832 | 7170052073 | CASTRO, SERGIO MANUEL MONTEIRO DE | PT | 0 | 0 | 24.24 | 24.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7833 | 1410378 | FRASER, NATHALIE | CA | 0 | 0 | 24.24 | 24.24 | 0 | 0 | 0 | 0 | 0 | 0 | 13.87 | 13.87 |
| 7834 | 1773195 | WEINBERG, ROSE A | CA | 0 | 0 | 24.23 | 24.23 | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 16.08 | 16.08 |
| 7835 | 1757498 | FREELAND III, CLIFF R | US | 0 | 0 | 24.23 | 24.23 | 0 | 0 | 24.25 | 24.25 | 0 | 0 | 24.04 | 24.04 |
| 7836 | 8870103337 | BRADBURY, JULIE | GB | 0 | 0 | 24.22 | 24.22 | 0 | 0 | 0 | 0 | 0 | 0 | 18.69 | 18.69 |
| 7837 | 8103339296 | HEINZS TEAM | DK | 0 | 0 | 24.22 | 24.22 | 0 | 0 | 28.79 | 28.79 | 0 | 0 | 28.13 | 28.13 |
| 7838 | 1459648 | THOMAS, MELVINA | CA | 0 | 0 | 24.22 | 24.22 | 0 | 0 | 0 | 0 | 0 | 0 | 24.25 | 24.25 |
| 7839 | 7100109752 | POLICARPO, JOAQUIM MANUEL CORTES | PT | 0 | 0 | 24.21 | 24.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7840 | 7370105022 | VAZQUEZ PEREZ, CRISTALINA | ES | 0 | 0 | 24.21 | 24.21 | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 |
| 7841 | 1838891 | TEAM DELVECCHIO, LLC | US | 0 | 0 | 24.2 | 24.2 | 0 | 0 | 0 | 0 | 0 | 0 | 23.85 | 23.85 |
| 7842 | 7800323560 | CIMINO, FRANCESCO | IT | 0 | 0 | 24.2 | 24.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7843 | 1732078 | GAGIANAS, ALEXANDER | US | 0 | 0 | 24.2 | 24.2 | 0 | 0 | 0 | 0 | 0 | 0 | 17.56 | 17.56 |
| 7844 | 1680448 | EMBURY, PAUL G | CA | 0 | 0 | 24.2 | 24.2 | 0 | 0 | 0 | 0 | 0 | 0 | 24.51 | 24.51 |
| 7845 | 8700568490 | LEMTUN, TORBJØRN | NO | 0 | 0 | 24.19 | 24.19 | 0 | 0 | 23.36 | 23.36 | 0 | 0 | 25.07 | 25.07 |
| 7846 | 7200365142 | HAMWI, YOUSSEF | AU | 0 | 0 | 24.18 | 24.18 | 0 | 0 | 25.13 | 25.13 | 0 | 182.27 | 23.3 | 205.57 |
| 7847 | 8003781421 | VAN LENTEN - KATS, JOLANDA | NL | 0 | 0 | 24.18 | 24.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7848 | 7250043211 | HARRIS, PAUL | AU | 0 | 0 | 24.15 | 24.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7849 | 7800227631 | VISONE, PALMIRA | IT | 0 | 0 | 24.14 | 24.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7850 | 1543033 | CARPO, JESSICA A | US | 0 | 0 | 24.14 | 24.14 | 0 | 0 | 0 | 0 | 0 | 0 | 23.42 | 23.42 |
| 7851 | 1358575 | AISSI, YAYA MARIE THÉRÈSE | CA | 0 | 0 | 24.13 | 24.13 | 0 | 0 | 0 | 0 | 0 | 0 | 24.4 | 24.4 |
| 7852 | 1609658 | DESOUKI, MOHAMAD | CA | 0 | 0 | 24.08 | 24.08 | 0 | 0 | 0 | 0 | 0 | 0 | 13.17 | 13.17 |
| 7853 | 1141528 | BLANCHARD , BRUNO | CA | 0 | 0 | 24.08 | 24.08 | 0 | 0 | 0 | 0 | 0 | 0 | 22.66 | 22.66 |
| 7854 | 7170064726 | CRUZ, JOÃO JOSE OLIVEIRA | PT | 0 | 0 | 24.04 | 24.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7855 | 3000012441 | KERNAGHAN, SEAN | CA | 0 | 0 | 24.04 | 24.04 | 0 | 0 | 0 | 0 | -14.45 | 14.45 | 16.64 | 16.64 |
| 7856 | 1631571 | MILICH, JUNE M | US | 0 | 0 | 24.04 | 24.04 | 0 | 0 | 0 | 0 | 0 | 0 | 129.31 | 129.31 |
| 7857 | 1954598 | PETTEY, JEFFREY D | CA | 0 | 0 | 24.04 | 24.04 | 0 | 0 | 0 | 0 | 0 | 0 | 14.35 | 14.35 |
| 7858 | 1614218 | CORBIN JR, WILLIAM L | US | 0 | 0 | 24.03 | 24.03 | 0 | 0 | 0 | 0 | 0 | 0 | 22.31 | 22.31 |
| 7859 | 8700840850 | LINDTEIGEN COMMUNICATIONS | NO | 0 | 0 | 24.03 | 24.03 | 0 | 0 | 26.25 | 26.25 | 0 | 0 | 26.52 | 26.52 |
| 7860 | 1509223 | MORGAN, KAREN A | US | 0 | 0 | 24.03 | 24.03 | 0 | 0 | 280.91 | 280.91 | 0 | 0 | 279.46 | 279.46 |
| 7861 | 1456278 | COCHRAN, THOMAS R | US | 0 | 0 | 24.03 | 24.03 | 0 | 0 | 0 | 0 | 0 | 0 | 24.98 | 24.98 |
| 7862 | 1147212 | WITTE , RONALD E | US | 0 | 0 | 24.02 | 24.02 | 0 | 0 | 0 | 0 | 0 | 0 | 24.16 | 24.16 |
| 7863 | 1590738 | BROSIUS, EDITA AND ROGER | US | 0 | 0 | 24.01 | 24.01 | 0 | 0 | 0 | 0 | 0 | 0 | 24.84 | 24.84 |
| 7864 | 7800316716 | CECILIA, FIORELLA | IT | 0 | 0 | 24.01 | 24.01 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 25.91 | 25.91 |
| 7865 | 7250006358 | LLOYD, JUSTIN | AU | 0 | 0 | 24.01 | 24.01 | 0 | 0 | 27.88 | 27.88 | 0 | 0 | 28.41 | 28.41 |
| 7866 | 7170100682 | RESSURREICAO CARDOSO VIEIRA, VIRGI | PT | 0 | 0 | 24 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7867 | 7800273301 | ERBO, GIOVANNI | IT | 0 | 0 | 24 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7868 | 7870037708 | CORREALE, GAETANO | IT | 0 | 0 | 24 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7869 | 8103437855 | JACOBSEN, ANNE BOESEN | DK | 0 | 0 | 23.99 | 23.99 | 0 | 0 | 0 | 0 | 0 | 0 | 24.77 | 24.77 |
| 7870 | 1438602 | TUPPINS, ALISA AND ANTHONY | US | 0 | 0 | 23.98 | 23.98 | 0 | 0 | 22.57 | 22.57 | 0 | 0 | 20.05 | 20.05 |
| 7871 | 7470013687 | VIAL, DAVID | CH | 0 | 0 | 23.98 | 23.98 | 0 | 0 | 24.91 | 24.91 | 0 | 0 | 21.6 | 21.6 |
| 7872 | 7100098616 | REIS, JOSE MANUEL DA SILVA DOS | PT | 0 | 0 | 23.97 | 23.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7873 | 7250016921 | RACH, MICHAEL J | AU | 0 | 0 | 23.97 | 23.97 | 0 | 0 | 26.53 | 26.53 | 0 | 0 | 24.58 | 24.58 |
| 7874 | 8103371459 | SVENDSEN, OTTO | DK | 0 | 0 | 23.96 | 23.96 | 0 | 0 | 22.6 | 22.6 | 0 | 0 | 22.12 | 22.12 |
| 7875 | 7200221587 | MURNANE, WILLIAM | AU | 0 | 0 | 23.96 | 23.96 | 0 | 0 | 0 | 0 | 0 | 0 | 11.73 | 11.73 |
| 7876 | 686058 | VACHON, MELINDA M | CA | 0 | 0 | 23.96 | 23.96 | 0 | 0 | 0 | 0 | 0 | 0 | 13.35 | 13.35 |
| 7877 | 1034352 | JAEN, DENISE | US | 0 | 0 | 23.95 | 23.95 | 0 | 0 | 0 | 0 | 0 | 200 | 23.52 | 223.52 |
| 7878 | 8906153299 | WEISMANN, THOMAS | DE | 0 | 0 | 23.94 | 23.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7879 | 7370048443 | BENITEZ ROJAS, ANTONIO | ES | 0 | 0 | 23.93 | 23.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7880 | 7370127335 | RIBEIRO, JOSE ANTONIO | ES | 0 | 0 | 23.93 | 23.93 | 199.98 | 7.14 | 0 | 207.12 | 0 | 0 | 24.54 | 24.54 |
| 7881 | 7100206751 | SILVA, ANTONIO | PT | 0 | 0 | 23.91 | 23.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7882 | 7800327705 | MIRRA, VERONICA | IT | 0 | 0 | 23.9 | 23.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7883 | 1635985 | HARDEY, GLENN A | US | 0 | 0 | 23.9 | 23.9 | 0 | 0 | 0 | 0 | 0 | 200 | 20.35 | 220.35 |
| 7884 | 8906138185 | FLACH, VOLKER | DE | 0 | 0 | 23.9 | 23.9 | 0 | 0 | 23.37 | 23.37 | 0 | 0 | 25.05 | 25.05 |
| 7885 | 7250160224 | KEMP GROUP- KEN AND EDERLYN PATTEI | AU | 0 | 0 | 23.89 | 23.89 | 0 | 0 | 22.2 | 22.2 | 0 | 182.27 | 20.24 | 202.51 |
| 7886 | 8003631394 | DUMOULIN, TREES | NL | 0 | 0 | 23.88 | 23.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7887 | 7170108566 | CRUZ PORTO, FABIANA MARIA DA | PT | 0 | 0 | 23.87 | 23.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7888 | 1323960 | ACCION ENTERPRISE | US | 0 | 0 | 23.87 | 23.87 | 0 | 0 | 0 | 0 | 0 | 0 | 14.22 | 14.22 |
| 7889 | 1369640 | AMES JR, WILLIAM | US | 0 | 0 | 23.84 | 23.84 | 60 | 0 | 450.68 | 510.68 | 20 | 0 | 461.37 | 481.37 |
| 7890 | 7000195358 | STADLER, HERWIG | AT | 0 | 0 | 23.84 | 23.84 | 0 | 0 | 24.41 | 24.41 | 0 | 0 | 22.48 | 22.48 |
| 7891 | 1643741 | PETTEY, DIANNE | CA | 0 | 0 | 23.84 | 23.84 | 0 | 0 | 23.13 | 23.13 | 0 | 0 | 22.32 | 22.32 |
| 7892 | 7400600499 | ZINDER, FREDERIC | CH | 0 | 0 | 23.83 | 23.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7893 | 7170110535 | MARTO, DORA PATRICIA A | PT | 0 | 0 | 23.83 | 23.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7894 | 7200327797 | QIAN, JIN | AU | 0 | 0 | 23.82 | 23.82 | 54.68 | 0 | 191.96 | 246.64 | 0 | 0 | 20.05 | 20.05 |
| 7895 | 577145 | MCCOY, QUEEN | US | 0 | 0 | 23.82 | 23.82 | 0 | 200 | 0 | 200 | 0 | 750 | 20.48 | 770.48 |
| 7896 | 1707993 | MONTENEGRO, LESLIE | US | 0 | 0 | 23.82 | 23.82 | 0 | 0 | 0 | 0 | 0 | 0 | 13.01 | 13.01 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7897 | 7100206970 | LOPES DA COSTA, DARIO MANUEL | PT | 0 | 0 | 23.81 | 23.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7898 | 7250005452 | ET ENTERPRISES PTY LTD | AU | 0 | 0 | 23.8 | 23.8 | 0 | 0 | 25.13 | 25.13 | 0 | 0 | 25.66 | 25.66 |
| 7899 | 1932380 | GHANAM, BRIAN | CA | 0 | 0 | 23.8 | 23.8 | 0 | 0 | 23.94 | 23.94 | 0 | 0 | 25.41 | 25.41 |
| 7900 | 7300157486 | PEREZ SANCHEZ, CARMEN | ES | 0 | 0 | 23.8 | 23.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7901 | 1440463 | PATTERSON, LAURA | US | 0 | 0 | 23.79 | 23.79 | 0 | 0 | 0 | 0 | 0 | 0 | 22.9 | 22.9 |
| 7902 | 1005578 | BAR UNLIMITED 1 | US | 0 | 0 | 23.79 | 23.79 | 0 | 0 | 0 | 0 | 0 | 0 | 13.59 | 13.59 |
| 7903 | 1279679 | ABDIRAHMAN HASSAN | US | 0 | 0 | 23.76 | 23.76 | 0 | 503 | 28.25 | 531.25 | 0 | 0 | 587.72 | 587.72 |
| 7904 | 1469036 | VENTURA, ALDRIN P | US | 0 | 0 | 23.76 | 23.76 | 0 | 0 | 0 | 0 | 0 | 0 | 22.16 | 22.16 |
| 7905 | 1761573 | SILVERMAN, GWEN | US | 0 | 0 | 23.75 | 23.75 | 0 | 0 | 0 | 0 | 0 | 0 | 23.3 | 23.3 |
| 7906 | 7170101789 | GOMES DOS SANTOS RODRIGUES, CRIST | PT | 0 | 0 | 23.75 | 23.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7907 | 8906335544 | MOUGEOLLE , BRIGITTE | DE | 0 | 0 | 23.75 | 23.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7908 | 7800309875 | CIAMPINI, VIOLANTE | IT | 0 | 0 | 23.75 | 23.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7909 | 1702318 | GROSSMAN, MITCHELL A | US | 0 | 0 | 23.73 | 23.73 | 0 | 0 | 0 | 0 | 0 | 0 | 23.4 | 23.4 |
| 7910 | 1355931 | WAINWRIGHT, SCOTT | CA | 0 | 0 | 23.72 | 23.72 | 0 | 0 | 0 | 0 | 0 | 0 | 24.26 | 24.26 |
| 7911 | 7250086086 | BAHAMA POOLS | AU | 0 | 0 | 23.72 | 23.72 | 0 | 0 | 27.89 | 27.89 | 0 | 0 | 30.06 | 30.06 |
| 7912 | 1777777 | RYRAK, VASSILI | CA | 0 | 0 | 23.71 | 23.71 | 0 | 0 | 0 | 0 | 0 | 0 | 13.08 | 13.08 |
| 7913 | 7800323703 | DI PAOLO, GUIDO | IT | 0 | 0 | 23.7 | 23.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7914 | 1408931 | GLENN, SANDRA KAY | US | 0 | 0 | 23.69 | 23.69 | 0 | 0 | 0 | 0 | 0 | 0 | 24.51 | 24.51 |
| 7915 | 1430346 | MARCHILDON, DAVID | CA | 0 | 0 | 23.69 | 23.69 | 38.33 | 0 | 24.46 | 62.79 | 57.51 | 0 | 25.24 | 82.75 |
| 7916 | 1624005 | GIN, ALAN H | US | 0 | 0 | 23.69 | 23.69 | 0 | 0 | 0 | 0 | 0 | 0 | 17.9 | 17.9 |
| 7917 | 1902641 | HELFRICH, JIM B | US | 0 | 0 | 23.68 | 23.68 | 0 | 0 | 0 | 0 | 0 | 0 | 22.4 | 22.4 |
| 7918 | 1858905 | CUMMINGS, SHAWNA E | CA | 0 | 0 | 23.67 | 23.67 | 0 | 0 | 0 | 0 | 0 | 0 | 19.23 | 19.23 |
| 7919 | 1385447 | ELISES, ERNIE M | US | 0 | 0 | 23.65 | 23.65 | 0 | 0 | 29.95 | 29.95 | 0 | 0 | 31.63 | 31.63 |
| 7920 | 1871966 | LAINE, SCOTT & MICHELE | US | 0 | 0 | 23.65 | 23.65 | 0 | 0 | 0 | 0 | 0 | 0 | 17.18 | 17.18 |
| 7921 | 7770022020 | GUIAO, RONALD R | IE | 0 | 0 | 23.64 | 23.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7922 | 8906633591 | WAGNER, STEFFEN | DE | 0 | 0 | 23.63 | 23.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7923 | 1117133 | PALMER , SALLY & LARRI | US | 0 | 0 | 23.63 | 23.63 | 100 | 0 | 26.15 | 126.15 | 50 | 0 | 28.95 | 78.95 |
| 7924 | 1142979 | DUSSAULT , CHLOE | CA | 0 | 0 | 23.63 | 23.63 | 0 | 0 | 25.92 | 25.92 | 0 | 0 | 24.45 | 24.45 |
| 7925 | 7250000325 | STEVE AND CHRIS WATSON-BROWN | AU | 0 | 0 | 23.63 | 23.63 | 0 | 0 | 25.99 | 25.99 | 0 | 0 | 25.58 | 25.58 |
| 7926 | 7300153920 | PIFFANO, PATRICIA | ES | 0 | 0 | 23.6 | 23.6 | 0 | 285.69 | 0 | 285.69 | 0 | 1428.44 | 0 | 1428.44 |
| 7927 | 7250004466 | YANG, JINFENG (KAREN) | AU | 0 | 0 | 23.6 | 23.6 | 0 | 0 | 27.26 | 27.26 | 0 | 0 | 26.32 | 26.32 |
| 7928 | 7250167300 | BROWN, JOHN R | AU | 0 | 0 | 23.6 | 23.6 | 0 | 0 | 11.87 | 11.87 | 0 | 0 | 0 | 0 |
| 7929 | 7100127370 | QUINTA, JOAO RICARDO PEREIRA | PT | 0 | 0 | 23.58 | 23.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7930 | 1579404 | VAN DUREN, JESSICA | US | 0 | 0 | 23.58 | 23.58 | 0 | 0 | 26.72 | 26.72 | 0 | 0 | 375.56 | 375.56 |
| 7931 | 7250005420 | MCCARTHY, FRANCIS | AU | 0 | 0 | 23.58 | 23.58 | 0 | 0 | 22.68 | 22.68 | 0 | 0 | 24.22 | 24.22 |
| 7932 | 1899521 | SMITH, JODY C | CA | 0 | 0 | 23.58 | 23.58 | 0 | 0 | 0 | 0 | 0 | 0 | 18.41 | 18.41 |
| 7933 | 1654019 | PACKARD, CHAD M | US | 0 | 0 | 23.55 | 23.55 | 0 | 0 | 25.36 | 25.36 | 0 | 0 | 344.73 | 344.73 |
| 7934 | 8003608292 | VAN WIJK, GEERT | NL | 0 | 0 | 23.54 | 23.54 | 0 | 0 | 0 | 0 | 0 | 0 | 15.1 | 15.1 |
| 7935 | 8906481135 | NOWOSAD, BERNHARD | DE | 0 | 0 | 23.53 | 23.53 | 0 | 0 | 0 | 0 | 0 | 0 | 23.33 | 23.33 |
| 7936 | 1716864 | JOYNT, CRAIG | US | 0 | 0 | 23.53 | 23.53 | 0 | 0 | 0 | 0 | 0 | 1500 | 17.04 | 1517.04 |
| 7937 | 1901940 | PREVITE, ALDA | CA | 0 | 0 | 23.52 | 23.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7938 | 8770013981 | KIDS CARE FOUNDATION | NO | 0 | 0 | 23.52 | 23.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7939 | 1258275 | WAYE SR, MYRON A | US | 0 | 0 | 23.51 | 23.51 | 0 | 0 | 0 | 0 | 0 | 0 | 23.48 | 23.48 |
| 7940 | 7170045807 | BARATA ELIZEU, MARIA FERNANDA NEVE: | PT | 0 | 0 | 23.51 | 23.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7941 | 1643991 | GATLEY, JASON | US | 0 | 0 | 23.5 | 23.5 | 0 | 0 | 0 | 0 | 0 | 0 | 31.22 | 31.22 |
| 7942 | 1410348 | MARTIN, PAULINE I | CA | 0 | 0 | 23.5 | 23.5 | 0 | 0 | 0 | 0 | 0 | 0 | 55.15 | 55.15 |
| 7943 | 1199568 | SIMONEAU , MICHELINE | CA | 0 | 0 | 23.5 | 23.5 | 0 | 0 | 22.64 | 22.64 | 0 | 0 | 23.2 | 23.2 |
| 7944 | 7100120646 | BESSA CARDOSO, ADRIANO | PT | 0 | 0 | 23.47 | 23.47 | 0 | 0 | 0 | 0 | 0 | 0 | 25.87 | 25.87 |
| 7945 | 1335251 | NGUYEN, TIEN | US | 0 | 0 | 23.46 | 23.46 | 0 | 0 | 26.25 | 26.25 | 0 | 0 | 26.26 | 26.26 |
| 7946 | 1303948 | HULME, MELANIE A | US | 0 | 0 | 23.46 | 23.46 | 0 | 0 | 0 | 0 | 0 | 0 | 25.71 | 25.71 |
| 7947 | 1490847 | HARDIMAN, MICHAEL L | US | 0 | 0 | 23.45 | 23.45 | 0 | 0 | 0 | 0 | 0 | 0 | 22.69 | 22.69 |
| 7948 | 7170038346 | COSTA DOS SANTOS, FRANCISCO FILIPE | PT | 0 | 0 | 23.44 | 23.44 | 0 | 0 | 24.57 | 24.57 | 2.14 | 1426.3 | 26.25 | 1454.69 |
| 7949 | 1428009 | WELLS, YUL D | US | 0 | 0 | 23.43 | 23.43 | 0 | 0 | 21.27 | 21.27 | 0 | 200 | 18.02 | 218.02 |
| 7950 | 8102930320 | HELLEMAI CHRISTENSEN | DK | 0 | 0 | 23.42 | 23.42 | 0 | 0 | 26.37 | 26.37 | 0 | 0 | 24.85 | 24.85 |
| 7951 | 1423151 | PAHULU, UINITONI | US | 0 | 0 | 23.42 | 23.42 | 0 | 0 | 23.33 | 23.33 | 0 | 0 | 20.12 | 20.12 |
| 7952 | 1650674 | NEW HORIZON MANAGEMENT GROUP, LL( | US | 0 | 0 | 23.42 | 23.42 | 0 | 0 | 0 | 0 | 0 | 0 | 19.79 | 19.79 |
| 7953 | 666805 | EMPOWERING TECHNOLOGY INTERNATIC | US | 0 | 0 | 23.41 | 23.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7954 | 7800066655 | TERLIZZI, DOMENICO | IT | 0 | 0 | 23.4 | 23.4 | 0 | 171.41 | 22.73 | 194.14 | 0 | 0 | 23.18 | 23.18 |
| 7955 | 8905497150 | INFOAGENTUR MICHEL-KREUTZER GBR | DE | 0 | 0 | 23.4 | 23.4 | 0 | 0 | 0 | 0 | 0 | 0 | 23.98 | 23.98 |
| 7956 | 7400170051 | IMBODEN, RENATE | CH | 0 | 0 | 23.4 | 23.4 | 0 | 0 | 0 | 0 | 0 | 0 | 18.4 | 18.4 |
| 7957 | 7100189375 | JORGE MANUEL FERREIRA, COSTA | PT | 0 | 0 | 23.38 | 23.38 | 0 | 0 | 0 | 0 | 0 | 0 | 23.41 | 23.41 |
| 7958 | 8103453950 | SHAHID AHMAD & RIKKE GERDES | DK | 0 | 0 | 23.38 | 23.38 | 0 | 287.91 | 22.6 | 310.51 | 0 | 0 | 22.8 | 22.8 |
| 7959 | 7800323212 | IGLINA, PAOLO | IT | 0 | 0 | 23.38 | 23.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7960 | 1793328 | PADILLA, GLENN C | CA | 0 | 0 | 23.37 | 23.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7961 | 8404326570 | STEPP N' CHRIS AB | SE | 0 | 0 | 23.37 | 23.37 | 0 | 0 | 23.14 | 23.14 | 0 | 0 | 24.03 | 24.03 |
| 7962 | 7800325226 | GNEO, MARISA | IT | 0 | 0 | 23.35 | 23.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7963 | 8003429720 | TAVENIER, JAN | NL | 0 | 0 | 23.35 | 23.35 | 0 | 0 | 0 | 0 | 0 | 0 | 22.5 | 22.5 |
| 7964 | 607420 | DIGENOVA, JUDITH | US | 0 | 0 | 23.34 | 23.34 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 25 |
| 7965 | 8906136238 | HENSCHKE, BODO | DE | 0 | 0 | 23.34 | 23.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7966 | 7200154814 | MAKING IT HAPPEN PTY LTD | AU | 0 | 0 | 23.32 | 23.32 | 0 | 0 | 22.82 | 22.82 | 0 | 0 | 23.34 | 23.34 |
| 7967 | 1794803 | AKEHURST, KRISTINE D | US | 0 | 0 | 23.32 | 23.32 | 0 | 0 | 0 | 0 | 0 | 0 | 19.31 | 19.31 |
| 7968 | 1737838 | MERCIER, JEAN-MARIE | CA | 0 | 0 | 23.32 | 23.32 | 0 | 0 | 0 | 0 | 0 | 0 | 13.69 | 13.69 |
| 7969 | 7800246313 | CAPORALI, GIOVANNI | IT | 0 | 0 | 23.31 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 | 28.74 | 28.74 |
| 7970 | 1435678 | CHISMAN, PATRICE R | US | 0 | 0 | 23.3 | 23.3 | 0 | 0 | 29.68 | 29.68 | 0 | 0 | 0 | 0 |
| 7971 | 1893896 | NELSON, DAVID | US | 0 | 0 | 23.29 | 23.29 | 0 | 0 | 0 | 0 | 0 | 0 | 18.13 | 18.13 |
| 7972 | 1896038 | GALLIGAN, CHRIS A | US | 0 | 0 | 23.29 | 23.29 | 0 | 0 | 0 | 0 | 0 | 0 | 17.16 | 17.16 |
| 7973 | 1740598 | BRADBURY, JOHN D | US | 0 | 0 | 23.29 | 23.29 | 0 | 0 | 22.46 | 22.46 | 0 | 0 | 21.86 | 21.86 |
| 7974 | 1314865 | MAIELLO, MARC | US | 0 | 0 | 23.29 | 23.29 | 0 | 0 | 0 | 0 | 0 | 0 | 38.34 | 38.34 |
| 7975 | 1550453 | CAMPBELL, SHAWN E | US | 0 | 0 | 23.28 | 23.28 | 0 | 0 | 0 | 0 | 0 | 0 | 24.23 | 24.23 |
| 7976 | 7800273099 | GRASSOTTI, DANIELA | IT | 0 | 0 | 23.28 | 23.28 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 7977 | 7870048993 | GIULIANO, ANTONIO | IT | 0 | 0 | 23.28 | 23.28 | 0 | 0 | 0 | 0 | 0 | 1428.44 | 0 | 1428.44 |
| 7978 | 8103537845 | AHMED, MUBASHIR | DK | 0 | 0 | 23.27 | 23.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7979 | 1467558 | INKS, JONATHAN P | US | 0 | 0 | 23.26 | 23.26 | 0 | 0 | 0 | 0 | 0 | 0 | 20.41 | 20.41 |
| 7980 | 7870088590 | SANATULLOVA, YULIA | IT | 0 | 0 | 23.26 | 23.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7981 | 74124 | VISION PLUS INC. | US | 0 | 0 | 23.25 | 23.25 | 0 | 0 | 0 | 0 | 0 | 0 | 25.68 | 25.68 |
| 7982 | 1429346 | VALENCIA, RONULFO B | CA | 0 | 0 | 23.25 | 23.25 | 0 | 0 | 0 | 0 | 0 | 0 | 57.88 | 57.88 |
| 7983 | 1753061 | KRUGER, JULIA D | US | 0 | 0 | 23.24 | 23.24 | 0 | 0 | 0 | 0 | 0 | 0 | 20.31 | 20.31 |
| 7984 | 1758882 | TEDRICK, MARK A | US | 0 | 0 | 23.24 | 23.24 | 0 | 0 | 0 | 0 | 0 | 0 | 23.4 | 23.4 |
| 7985 | 7370084068 | BAHILLO LOPEZ, MARINO | ES | 0 | 0 | 23.23 | 23.23 | 0 | 0 | 33.01 | 33.01 | 0 | 0 | 0 | 0 |
| 7986 | 1430445 | EVANS, TIM | US | 0 | 0 | 23.22 | 23.22 | 0 | 0 | 23.93 | 23.93 | 0 | 0 | 24.3 | 24.3 |
| 7987 | 1673413 | YOUNG, HEATHER M | US | 0 | 0 | 23.21 | 23.21 | 0 | 0 | 23.06 | 23.06 | 0 | 0 | 22.95 | 22.95 |
| 7988 | 1736337 | FINN, MARGARETE A | US | 0 | 0 | 23.2 | 23.2 | 0 | 0 | 0 | 0 | 0 | 0 | 21.34 | 21.34 |
| 7989 | 1829709 | MANSFIELD, BEATRICE B | US | 0 | 0 | 23.19 | 23.19 | 0 | 0 | 0 | 0 | 0 | 0 | 19.85 | 19.85 |
| 7990 | 1837732 | CAIN, HEAYOUNG | US | 0 | 0 | 23.18 | 23.18 | 0 | 0 | 0 | 0 | 0 | 0 | 17.14 | 17.14 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7991 | 1119386 | TRUDEL , STEPHANE | CA | 0 | 0 | 23.18 | 23.18 | 0 | 0 | 23.04 | 23.04 | 0 | 0 | 23.46 | 23.46 |
| 7992 | 1582108 | KING, DENNISE AND KEVIN | US | 0 | 0 | 23.18 | 23.18 | 0 | 0 | 643.31 | 643.31 | 0 | 0 | 613.86 | 613.86 |
| 7993 | 1375271 | BOYD, JAMES L | CA | 0 | 0 | 23.18 | 23.18 | 0 | 0 | 23.58 | 23.58 | 0 | 0 | 21.36 | 21.36 |
| 7994 | 7170051166 | DOMINGOS, PAULO MANUEL J | PT | 0 | 0 | 23.18 | 23.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7995 | 7800230076 | PORTOLANO, GIOVANNI | IT | 0 | 0 | 23.18 | 23.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7996 | 8002207810 | H H W RASCH ONR.GOED BV | NL | 0 | 0 | 23.17 | 23.17 | 0 | 0 | 0 | 0 | 0 | 0 | 24.75 | 24.75 |
| 7997 | 1128639 | MALATESTA, MARK | US | 0 | 0 | 23.16 | 23.16 | 0 | 0 | 21.27 | 21.27 | 0 | 0 | 452.5 | 452.5 |
| 7998 | 1460896 | LOVE, ANDREA | CA | 0 | 0 | 23.16 | 23.16 | 0 | 0 | 23.27 | 23.27 | 0 | 0 | 24.74 | 24.74 |
| 7999 | 1768788 | RIPLEY, SAMUEL S | US | 0 | 0 | 23.15 | 23.15 | 0 | 0 | 0 | 0 | 0 | 0 | 23.84 | 23.84 |
| 8000 | 8103440820 | RING, ANETTE | DK | 0 | 0 | 23.15 | 23.15 | 0 | 81.23 | 0 | 81.23 | 0 | 215.93 | 23.13 | 239.06 |
| 8001 | 1406402 | GIDARI, ROSALBA | CA | 0 | 0 | 23.15 | 23.15 | 0 | 0 | 0 | 0 | 0 | 0 | 18.92 | 18.92 |
| 8002 | 1438794 | RILLAMAS, CAROL L | US | 0 | 0 | 23.14 | 23.14 | 0 | 0 | 0 | 0 | 0 | 0 | 24.67 | 24.67 |
| 8003 | 7170074766 | VIEIRA LUIS, JOAO CARLOS | PT | 0 | 0 | 23.14 | 23.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8004 | 7300076199 | LOPEZ LACALLE, MELCHOR | ES | 0 | 0 | 23.14 | 23.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8005 | 1689103 | BURROUGHS, CURTIS A | US | 0 | 0 | 23.14 | 23.14 | 0 | 0 | 0 | 0 | 0 | 200 | 21.18 | 221.18 |
| 8006 | 7400600188 | ROHRBACH, JEAN PIERRE | CH | 0 | 0 | 23.13 | 23.13 | 0 | 0 | 21.33 | 21.33 | 0 | 0 | 29.31 | 29.31 |
| 8007 | 1448494 | KRETININ, IGOR | CA | 0 | 0 | 23.13 | 23.13 | 0 | 0 | 0 | 0 | 0 | 0 | 21.34 | 21.34 |
| 8008 | 1158947 | SUESS , JASON C | US | 0 | 0 | 23.12 | 23.12 | 50 | 0 | 24.02 | 74.02 | 50 | 0 | 23.91 | 73.91 |
| 8009 | 8103403953 | PEDERSEN, MOGENS | DK | 0 | 0 | 23.12 | 23.12 | 0 | 0 | 24.65 | 24.65 | 0 | 0 | 25.15 | 25.15 |
| 8010 | 7800309685 | TINI, MASSIMO | IT | 0 | 0 | 23.11 | 23.11 | 0 | 428.54 | 0 | 428.54 | 0 | 0 | 26.48 | 26.48 |
| 8011 | 1458471 | TREALOUT, DANIEL D | CA | 0 | 0 | 23.11 | 23.11 | 0 | 0 | 22.33 | 22.33 | 0 | 0 | 23.62 | 23.62 |
| 8012 | 1928838 | BARRY, PJ | US | 0 | 0 | 23.1 | 23.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8013 | 7250006480 | VEAR, KENNETH | AU | 0 | 0 | 23.1 | 23.1 | 0 | 0 | 45.88 | 45.88 | 0 | 0 | 23.65 | 23.65 |
| 8014 | 1610754 | DELL, WILLIAM P | US | 0 | 0 | 23.1 | 23.1 | 0 | 0 | 0 | 0 | 0 | 0 | 23.57 | 23.57 |
| 8015 | 7170085308 | SILVA, ELVIRA MARIA AZEVEDO GOMES | PT | 0 | 0 | 23.1 | 23.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8016 | 1138419 | MCDOUGALL , DANIEL R | CA | 0 | 0 | 23.09 | 23.09 | 0 | 0 | 21.93 | 21.93 | 0 | 0 | 21.89 | 21.89 |
| 8017 | 8103495060 | DALGAARD NIELSEN, KARINA | DK | 0 | 0 | 23.09 | 23.09 | 0 | 0 | 0 | 0 | 0 | 0 | 18.37 | 18.37 |
| 8018 | 7800254632 | MELE, MARCO | IT | 0 | 0 | 23.08 | 23.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8019 | 7800305650 | DE SANTIS, MASSIMILIANO | IT | 0 | 0 | 23.06 | 23.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8020 | 1129496 | BELNAP , BRIAN L | US | 0 | 0 | 23.06 | 23.06 | 0 | 0 | 0 | 0 | 0 | 0 | 23.39 | 23.39 |
| 8021 | 1718205 | CATANI, VERA | CA | 0 | 0 | 23.06 | 23.06 | 0 | 0 | 18.77 | 18.77 | 0 | 0 | 17.58 | 17.58 |
| 8022 | 1634895 | VALDEPENA, MICHAEL | US | 0 | 0 | 23.05 | 23.05 | 0 | 0 | 22.09 | 22.09 | 0 | 0 | 61.67 | 61.67 |
| 8023 | 1619693 | CARTER, LEDOYLE | US | 0 | 0 | 23.04 | 23.04 | 0 | 0 | 0 | 0 | 0 | 0 | 16.7 | 16.7 |
| 8024 | 7800324732 | FERRARI, MARCO | IT | 0 | 0 | 23.03 | 23.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8025 | 7800299213 | LORENZI, MARIA GRAZIA | IT | 0 | 0 | 23.03 | 23.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8026 | 7800232088 | MOTTOLA, SEFORA | IT | 0 | 0 | 23.03 | 23.03 | 0 | 0 | 23.21 | 23.21 | 0 | 0 | 22.44 | 22.44 |
| 8027 | 8103455910 | BÜLOW, ANNI | DK | 0 | 0 | 23.03 | 23.03 | 0 | 0 | 0 | 0 | 0 | 0 | 12.56 | 12.56 |
| 8028 | 8170052749 | JØRGENSEN, CLAUS F | DK | 0 | 0 | 23.03 | 23.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8029 | 1676303 | SHAH, PANKAJ | US | 0 | 0 | 23.01 | 23.01 | 0 | 0 | 19.13 | 19.13 | 0 | 0 | 15.37 | 15.37 |
| 8030 | 1481833 | MCCRACKEN, AMANDA J | US | 0 | 0 | 23 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 23.4 | 23.4 |
| 8031 | 1133330 | MORROW, LINDA A | CA | 0 | 0 | 22.99 | 22.99 | 0 | 0 | 0 | 0 | 0 | 0 | 26.19 | 26.19 |
| 8032 | 1465039 | NIETO, JESS G | US | 0 | 0 | 22.99 | 22.99 | 0 | 0 | 25.57 | 25.57 | 0 | 0 | 25.67 | 25.67 |
| 8033 | 1432010 | VELASCO, WILLIAM S | US | 0 | 0 | 22.97 | 22.97 | 0 | 0 | 21.92 | 21.92 | 0 | 0 | 22.59 | 22.59 |
| 8034 | 1417840 | MCGLEN, KERRILEE A | US | 0 | 0 | 22.97 | 22.97 | 0 | 0 | 0 | 0 | 0 | 0 | 14.97 | 14.97 |
| 8035 | 1471610 | SURPRENANT, MAT A | US | 0 | 0 | 22.97 | 22.97 | 0 | 100 | 0 | 100 | 0 | 0 | 17.65 | 17.65 |
| 8036 | 1759141 | MILLS, DANNY P | US | 0 | 0 | 22.96 | 22.96 | 0 | 0 | 22.28 | 22.28 | 0 | 0 | 19.91 | 19.91 |
| 8037 | 1715063 | MACWHIRTER, JANET L | CA | 0 | 0 | 22.96 | 22.96 | 0 | 0 | 22.67 | 22.67 | 0 | 0 | 19.24 | 19.24 |
| 8038 | 1841124 | FORTUNE, PAULA | CA | 0 | 0 | 22.93 | 22.93 | 0 | 0 | 0 | 0 | 0 | 191.67 | 22.97 | 214.64 |
| 8039 | 7870075630 | FORTE, MASSIMILIANO | IT | 0 | 0 | 22.93 | 22.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8040 | 1441477 | MERRILL, BRETT M | US | 0 | 0 | 22.92 | 22.92 | 0 | 0 | 0 | 0 | 0 | 0 | 24.07 | 24.07 |
| 8041 | 7870048994 | MAGGIORA, CHIARA VERA | IT | 0 | 0 | 22.91 | 22.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8042 | 1383364 | KING, JEFFREY | US | 0 | 0 | 22.9 | 22.9 | 0 | 0 | 0 | 0 | 0 | 0 | 21.42 | 21.42 |
| 8043 | 1582648 | OLSON, BEN E | US | 0 | 0 | 22.89 | 22.89 | 0 | 0 | 0 | 0 | 0 | 0 | 23.26 | 23.26 |
| 8044 | 1463291 | DARCANGELI, FERNANDO | US | 0 | 0 | 22.89 | 22.89 | 0 | 0 | 26.22 | 26.22 | 0 | 0 | 23.96 | 23.96 |
| 8045 | 1140274 | DANG , PHONG T | US | 0 | 0 | 22.89 | 22.89 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 25 |
| 8046 | 7370056982 | IGLESIAS CRIADO, MIGUEL ANGEL | ES | 0 | 0 | 22.88 | 22.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8047 | 7800325953 | AMBROSETTI, MARCO | IT | 0 | 0 | 22.87 | 22.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8048 | 7170058106 | CARLOS MANUEL DOS SANTOS ALMEIDA I | PT | 0 | 0 | 22.87 | 22.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8049 | 7170028106 | SANTOS MARTINS, SANDRA JARDIM | PT | 0 | 0 | 22.87 | 22.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8050 | 1533988 | LEE, MARVIN J | US | 0 | 0 | 22.86 | 22.86 | 0 | 0 | 0 | 0 | 0 | 0 | 21.89 | 21.89 |
| 8051 | 7100207480 | TAVARES, LUIS MIGUEL ALVES | PT | 0 | 0 | 22.86 | 22.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8052 | 649864 | PUGMIRE, TARA L | US | 0 | 0 | 22.85 | 22.85 | 0 | 0 | 0 | 0 | 0 | 0 | 25.07 | 25.07 |
| 8053 | 7250127330 | BURNSIDE, MARK R | AU | 0 | 0 | 22.85 | 22.85 | 0 | 0 | 0 | 0 | 0 | 0 | 17.34 | 17.34 |
| 8054 | 1876262 | VOLPE, ANTHONY F | US | 0 | 0 | 22.85 | 22.85 | 0 | 0 | 0 | 0 | 0 | 0 | 16.68 | 16.68 |
| 8055 | 7800296759 | RANALDI, MONICA | IT | 0 | 0 | 22.84 | 22.84 | 0 | 0 | 0 | 0 | 0 | 0 | 25.17 | 25.17 |
| 8056 | 7800320495 | GINESTRA, ALEXANDER | IT | 0 | 0 | 22.84 | 22.84 | 0 | 0 | 0 | 0 | 0 | 214.27 | 0 | 214.27 |
| 8057 | 7800284578 | DE ROBBIO, GIUSEPPINA | IT | 0 | 0 | 22.84 | 22.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8058 | 700360 | SANCHEZ, ERIC | US | 0 | 0 | 22.84 | 22.84 | 0 | 0 | 27.04 | 27.04 | 0 | 0 | 28.17 | 28.17 |
| 8059 | 7100006874 | GONCALVES SIMOES, ADRIANO | PT | 0 | 0 | 22.83 | 22.83 | 0 | 0 | 0 | 0 | 0 | 0 | 24.53 | 24.53 |
| 8060 | 1326038 | FLOYD, TIMOTHY P | US | 0 | 0 | 22.83 | 22.83 | 0 | 0 | 0 | 0 | 0 | 0 | 21.13 | 21.13 |
| 8061 | 7100179335 | SANTOS, HELDER CORDEIRO | PT | 0 | 0 | 22.83 | 22.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8062 | 7370004005 | DEL MONTE MARQUEZ, LAURA | ES | 0 | 0 | 22.83 | 22.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8063 | 1631114 | ARBO, DANIEL | US | 0 | 0 | 22.8 | 22.8 | 0 | 0 | 23.94 | 23.94 | 0 | 0 | 23.29 | 23.29 |
| 8064 | 1648933 | ORELLA, TORY J | US | 0 | 0 | 22.78 | 22.78 | 0 | 0 | 0 | 0 | 0 | 0 | 23.18 | 23.18 |
| 8065 | 7100206962 | FIGUEIREDO DUARTE PAIVA, PAULO | PT | 0 | 0 | 22.77 | 22.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8066 | 1662945 | MARTIN, DANIEL P | US | 0 | 0 | 22.76 | 22.76 | 0 | 0 | 22.82 | 22.82 | 0 | 0 | 22.51 | 22.51 |
| 8067 | 1669617 | SHORTS, CHRISTINA L | CA | 0 | 0 | 22.76 | 22.76 | 0 | 0 | 0 | 0 | 0 | 0 | 24.59 | 24.59 |
| 8068 | 1437998 | BOHME, TARA | US | 0 | 0 | 22.75 | 22.75 | 0 | 0 | 24.19 | 24.19 | 0 | 0 | 24.78 | 24.78 |
| 8069 | 1890850 | TOPPER, ANTHONY J | US | 0 | 0 | 22.75 | 22.75 | 0 | 750 | 0 | 750 | 0 | 550 | 0 | 550 |
| 8070 | 7100200588 | MONTEIRO DE ABREU FIGUERIEDO, DANII | PT | 0 | 0 | 22.74 | 22.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8071 | 1261322 | DIXON-POWELL, BERLENE | US | 0 | 0 | 22.73 | 22.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8072 | 1256572 | RATLIFF, GWENETTER | US | 0 | 0 | 22.72 | 22.72 | 0 | 0 | 23.62 | 23.62 | 0 | 0 | 20.54 | 20.54 |
| 8073 | 1704392 | KIM, OKJA | US | 0 | 0 | 22.72 | 22.72 | 0 | 0 | 0 | 0 | 0 | 0 | 22.51 | 22.51 |
| 8074 | 6170040027 | NIEZALE¿NY AGENT UBEZPIECZENIOWY E | PL | 0 | 0 | 22.71 | 22.71 | 0 | 0 | 21.98 | 21.98 | 0 | 0 | 20.27 | 20.27 |
| 8075 | 1334557 | LENAKAKIS, JOHN M | US | 0 | 0 | 22.7 | 22.7 | 0 | 0 | 0 | 0 | 0 | 0 | 23.24 | 23.24 |
| 8076 | 7100188019 | CARNEIRO PEREIRA, JOSE AUGUSTO | PT | 0 | 0 | 22.7 | 22.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8077 | 469124 | GILCHRIST, DWIGHT | US | 0 | 0 | 22.69 | 22.69 | 0 | 0 | 0 | 0 | 0 | 0 | 25.25 | 25.25 |
| 8078 | 6404412563 | ALM, ESBJORN | SE | 0 | 0 | 22.69 | 22.69 | 0 | 0 | 22.28 | 22.28 | 0 | 0 | 21.62 | 21.62 |
| 8079 | 7800245992 | SONCINI, PETRA MARIA | IT | 0 | 0 | 22.68 | 22.68 | 0 | 0 | 24.78 | 24.78 | 0 | 0 | 24.18 | 24.18 |
| 8080 | 1189428 | HUNOLD , JOHN J | US | 0 | 0 | 22.68 | 22.68 | 0 | 0 | 0 | 0 | 0 | 0 | 23.81 | 23.81 |
| 8081 | 7200126459 | ADCOCK, JULIE | AU | 0 | 0 | 22.68 | 22.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8082 | 7200366993 | VERSTAC, TANIA | AU | 0 | 0 | 22.68 | 22.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8083 | 8906386351 | KLEIN, GÜNTER | DE | 0 | 0 | 22.67 | 22.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8084 | 1405808 | YUSUF, SAHRO | US | 0 | 0 | 22.67 | 22.67 | 0 | 0 | 0 | 0 | 0 | 0 | 13.31 | 13.31 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8085 | 1785529 | SUZUKI, DANIEL | US | 0 | 0 | 22.67 | 22.67 | 0 | 0 | 0 | 0 | 0 | 0 | 22.88 | 22.88 |
| 8086 | 7250026922 | BRYAN & JO REES & ASSOCIATES PTY LTI | AU | 0 | 0 | 22.67 | 22.67 | 0 | 0 | 25.14 | 25.14 | 0 | 0 | 27.92 | 27.92 |
| 8087 | 1189040 | VELJEAN CORPORATION | US | 0 | 0 | 22.66 | 22.66 | 0 | 0 | 0 | 0 | 0 | 0 | 25.03 | 25.03 |
| 8088 | 7800311499 | TESTARDI, GINO VITTORIO | IT | 0 | 0 | 22.66 | 22.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8089 | 1637526 | POTVIN-BRENT, SUZANNE A | CA | 0 | 0 | 22.66 | 22.66 | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 0 | 0 |
| 8090 | 1363258 | MCCAULEY, DENISE R | US | 0 | 0 | 22.65 | 22.65 | 0 | 0 | 0 | 0 | 0 | 0 | 23.73 | 23.73 |
| 8091 | 1449268 | GULLION, DIRK | US | 0 | 0 | 22.64 | 22.64 | 0 | 0 | 0 | 0 | 0 | 0 | 20.8 | 20.8 |
| 8092 | 1242728 | MESSIER, MARIANNE | CA | 0 | 0 | 22.63 | 22.63 | 0 | 0 | 23.31 | 23.31 | 0 | 0 | 26.43 | 26.43 |
| 8093 | 1835610 | SMITH, CHRISTOPHER M | US | 0 | 0 | 22.63 | 22.63 | 0 | 0 | 21.89 | 21.89 | 0 | 0 | 28.24 | 28.24 |
| 8094 | 1865110 | SCOTT, KRISTIN J | CA | 0 | 0 | 22.63 | 22.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8095 | 1681583 | BIGGS, MICHELLA M | US | 0 | 0 | 22.63 | 22.63 | 0 | 1300 | 21.24 | 1321.24 | 0 | 200 | 18.15 | 218.15 |
| 8096 | 634719 | ELDER, SALLY P | US | 0 | 0 | 22.63 | 22.63 | 0 | 0 | 0 | 0 | 0 | 0 | 23.58 | 23.58 |
| 8097 | 7470004604 | DUCRET, ERIC | CH | 0 | 0 | 22.62 | 22.62 | 0 | 0 | 22.26 | 22.26 | 0 | 0 | 20.88 | 20.88 |
| 8098 | 1188560 | OYARO , ROSE M | US | 0 | 0 | 22.61 | 22.61 | 0 | 0 | 28.26 | 28.26 | 0 | 0 | 30.18 | 30.18 |
| 8099 | 1490132 | LESSARD, ANNE | CA | 0 | 0 | 22.61 | 22.61 | 0 | 0 | 0 | 0 | 0 | 0 | 13.91 | 13.91 |
| 8100 | 451650 | WRIGHT, DAVID | US | 0 | 0 | 22.6 | 22.6 | 0 | 0 | 0 | 0 | 0 | 0 | 23.24 | 23.24 |
| 8101 | 7000208278 | SCHINDLER, SILVIA | AT | 0 | 0 | 22.6 | 22.6 | 0 | 0 | 22.47 | 22.47 | 0 | 0 | 118.62 | 118.62 |
| 8102 | 7770011742 | WALSH, JOHN | IE | 0 | 0 | 22.6 | 22.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8103 | 1197215 | PLATA GALVAN , OSCAR | US | 0 | 0 | 22.59 | 22.59 | 0 | 0 | 0 | 0 | 0 | 0 | 30.85 | 30.85 |
| 8104 | 7800327892 | ALBANESE, ANNA MARIA | IT | 0 | 0 | 22.58 | 22.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8105 | 7800314292 | ZILLI, ALESSANDRO | IT | 0 | 0 | 22.58 | 22.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8106 | 8003591586 | GIELEN, ELISA & PAUL JENKINS | NL | 0 | 0 | 22.58 | 22.58 | 0 | 28.57 | 23.68 | 52.25 | 0 | 0 | 26.95 | 26.95 |
| 8107 | 7800242181 | SCARPA, SALVATORE | IT | 0 | 0 | 22.57 | 22.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8108 | 7800004348 | SALAMANNO, PAOLO | IT | 0 | 0 | 22.57 | 22.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8109 | 1427294 | JUTRAS, FRANCOIS | CA | 0 | 0 | 22.54 | 22.54 | 0 | 0 | 21.89 | 21.89 | 0 | 0 | 20.71 | 20.71 |
| 8110 | 1839980 | PEREA, JOSEPH | US | 0 | 0 | 22.53 | 22.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8111 | 1758055 | PAUL, ANTHONY E | US | 0 | 0 | 22.53 | 22.53 | 0 | 0 | 0 | 0 | 0 | 0 | 48.89 | 48.89 |
| 8112 | 1635245 | CHARLESWORKS LLC | US | 0 | 0 | 22.53 | 22.53 | 0 | 0 | 0 | 0 | 0 | 0 | 22.48 | 22.48 |
| 8113 | 635359 | COTTON, JOHNNIE L | US | 0 | 0 | 22.51 | 22.51 | 0 | 0 | 23.78 | 23.78 | 0 | 0 | 24.27 | 24.27 |
| 8114 | 1417290 | YACAVONE, MARIO | US | 0 | 0 | 22.5 | 22.5 | 0 | 0 | 24.34 | 24.34 | 0 | 0 | 24.85 | 24.85 |
| 8115 | 1818028 | DE LORY, ESTHER | US | 0 | 0 | 22.49 | 22.49 | 0 | 0 | 23.49 | 23.49 | 0 | 0 | 16.65 | 16.65 |
| 8116 | 8102984120 | LUND, INGA | DK | 0 | 0 | 22.49 | 22.49 | 0 | 0 | 23.02 | 23.02 | 0 | 0 | 85.12 | 85.12 |
| 8117 | 8170001988 | DALI, JENS P | DK | 0 | 0 | 22.48 | 22.48 | 0 | 0 | 0 | 0 | 0 | 0 | 20.93 | 20.93 |
| 8118 | 1380621 | ARENDSEE, PAUL S | US | 0 | 0 | 22.48 | 22.48 | 0 | 0 | 0 | 0 | 0 | 0 | 24.59 | 24.59 |
| 8119 | 7870064062 | ZANOBI, LORELLA | IT | 0 | 0 | 22.48 | 22.48 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 8120 | 1442550 | DALLAIRE, ANNICK | CA | 0 | 0 | 22.47 | 22.47 | 0 | 0 | 0 | 0 | 0 | 0 | 20.79 | 20.79 |
| 8121 | 393458 | COOK, JEROME J | US | 0 | 0 | 22.44 | 22.44 | 0 | 0 | 0 | 0 | 0 | 0 | 22.85 | 22.85 |
| 8122 | 7800315854 | MAFUCCI, SILVIA | IT | 0 | 0 | 22.44 | 22.44 | 0 | 33.11 | 0 | 33.11 | 0 | 0 | 31.24 | 31.24 |
| 8123 | 1440204 | BOMBITA, ALEXANDER U | US | 0 | 0 | 22.44 | 22.44 | 0 | 0 | 0 | 0 | 0 | 0 | 20.7 | 20.7 |
| 8124 | 1791693 | NESCI, CHARLES A | US | 0 | 0 | 22.44 | 22.44 | 0 | 100 | 0 | 100 | 0 | 0 | 16.9 | 16.9 |
| 8125 | 1844456 | DEAL, WILLIAM E | US | 0 | 0 | 22.44 | 22.44 | 0 | 0 | 15.6 | 15.6 | 0 | 200 | 19.31 | 219.31 |
| 8126 | 1092364 | GREEN , NATHANIEL S | US | 0 | 0 | 22.44 | 22.44 | 0 | 0 | 0 | 0 | 0 | 0 | 23.72 | 23.72 |
| 8127 | 1163059 | BOLDUC , ALICE | CA | 0 | 0 | 22.43 | 22.43 | 0 | 0 | 0 | 0 | 0 | 0 | 23.14 | 23.14 |
| 8128 | 7870062188 | GRASSERI, MARCO | IT | 0 | 0 | 22.43 | 22.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8129 | 7200340935 | SPS INTERNATIONAL PTY LTD | AU | 0 | 0 | 22.41 | 22.41 | 0 | 0 | 18.31 | 18.31 | 0 | 0 | 10.12 | 10.12 |
| 8130 | 1134661 | CORDOVEZ, LAUREEN S | US | 0 | 0 | 22.4 | 22.4 | 0 | 0 | 0 | 0 | 0 | 0 | 23.11 | 23.11 |
| 8131 | 1490215 | BRIGGS, PAULETTE | US | 0 | 0 | 22.4 | 22.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8132 | 1306692 | DRYDEN, LAURA B | US | 0 | 0 | 22.4 | 22.4 | 0 | 0 | 0 | 0 | 0 | 0 | 23.86 | 23.86 |
| 8133 | 1432803 | BUCAR, MICHAEL S | CA | 0 | 0 | 22.39 | 22.39 | 0 | 0 | 0 | 0 | 0 | 0 | 13.31 | 13.31 |
| 8134 | 1666403 | HING, RAY | US | 0 | 0 | 22.39 | 22.39 | 0 | 0 | 22.51 | 22.51 | 0 | 0 | 22.96 | 22.96 |
| 8135 | 7800279402 | MOSCETTA, ROBERTO | IT | 0 | 0 | 22.38 | 22.38 | 0 | 0 | 23.43 | 23.43 | 0 | 0 | 121.49 | 121.49 |
| 8136 | 1643126 | TASCHE, TAMRA J | US | 0 | 0 | 22.38 | 22.38 | 0 | 0 | 0 | 0 | 0 | 0 | 21.86 | 21.86 |
| 8137 | 7250121741 | DAWN S BULLOCK & GLEN BULLOCK | AU | 0 | 0 | 22.37 | 22.37 | 0 | 0 | 23.46 | 23.46 | 0 | 0 | 23.13 | 23.13 |
| 8138 | 1789203 | SAIAPINE, VLADIMIR | CA | 0 | 0 | 22.36 | 22.36 | 0 | 191.67 | 23.49 | 215.16 | 0 | 0 | 63.02 | 63.02 |
| 8139 | 1770524 | SCHONING, KIP S | US | 0 | 0 | 22.35 | 22.35 | 0 | 0 | 22.1 | 22.1 | 0 | 0 | 20.57 | 20.57 |
| 8140 | 7250063688 | BARRY & ELIZABETH LEEK | AU | 0 | 0 | 22.35 | 22.35 | 0 | 0 | 18.15 | 18.15 | 0 | 0 | 13.14 | 13.14 |
| 8141 | 1429198 | WILSON DOREEN M | CA | 0 | 0 | 22.35 | 22.35 | 0 | 0 | 25.23 | 25.23 | 0 | 191.67 | 0 | 191.67 |
| 8142 | 1413925 | PAISO, DAVIDS | US | 0 | 0 | 22.34 | 22.34 | 0 | 0 | 25.5 | 25.5 | 0 | 0 | 21.27 | 21.27 |
| 8143 | 7250035246 | NEW LIGHT | AU | 0 | 0 | 22.33 | 22.33 | 0 | 0 | 23.62 | 23.62 | 0 | 0 | 19.44 | 19.44 |
| 8144 | 1917475 | EMPIRE HUZEL POULIN | CA | 0 | 0 | 22.29 | 22.29 | 0 | 0 | 18.06 | 18.06 | 0 | 0 | 19.79 | 19.79 |
| 8145 | 1437369 | LINDBLOM, ROGER | US | 0 | 0 | 22.29 | 22.29 | 0 | 0 | 0 | 0 | 0 | 0 | 23.52 | 23.52 |
| 8146 | 7800323026 | CERQUONI, SERGIO | IT | 0 | 0 | 22.28 | 22.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8147 | 1331025 | CAREY, HILDA L | US | 0 | 0 | 22.27 | 22.27 | 0 | 0 | 0 | 0 | 0 | 0 | 22.43 | 22.43 |
| 8148 | 1428542 | SAQUING, DAVID C | US | 0 | 0 | 22.27 | 22.27 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 8149 | 7300115646 | GONZALEZ LAGO, MIGUEL ANGEL | ES | 0 | 0 | 22.27 | 22.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8150 | 1706888 | CAMPUZANO, ANGELICA | US | 0 | 0 | 22.26 | 22.26 | 0 | 0 | 51.23 | 51.23 | 0 | 0 | 0 | 0 |
| 8151 | 7370124661 | BERMUDEZ SANCHEZ, JOAQUIN | ES | 0 | 0 | 22.26 | 22.26 | 0 | 285.69 | 41.67 | 327.36 | 0 | 999.91 | 0 | 999.91 |
| 8152 | 1770253 | LYTTLE, RICK | US | 0 | 0 | 22.25 | 22.25 | 0 | 1500 | 0 | 1500 | 0 | 1500 | 19.7 | 1519.7 |
| 8153 | 1335741 | SOOKBIR, MICHAEL | CA | 0 | 0 | 22.25 | 22.25 | 0 | 527.09 | 22.72 | 549.81 | 0 | 191.67 | 23.31 | 214.98 |
| 8154 | 7800322494 | D'AMATO, ROBERTO | IT | 0 | 0 | 22.24 | 22.24 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 8155 | 7250025825 | REDEL, DARIUSZ | AU | 0 | 0 | 22.24 | 22.24 | 0 | 0 | 24.39 | 24.39 | 0 | 0 | 22.15 | 22.15 |
| 8156 | 7400529660 | SCHMID, LORENZ & PATRICIA | CH | 0 | 0 | 22.23 | 22.23 | 0 | 0 | 0 | 0 | 0 | 0 | 22.16 | 22.16 |
| 8157 | 8103373081 | HANSEN, MARTIN | DK | 0 | 0 | 22.23 | 22.23 | 0 | 0 | 21.21 | 21.21 | 0 | 1439.54 | 20.69 | 1460.23 |
| 8158 | 1310498 | TOUZARD, MAURICE A | US | 0 | 0 | 22.23 | 22.23 | 0 | 0 | 0 | 0 | 0 | 0 | 19.87 | 19.87 |
| 8159 | 1340660 | LATIMER, CARLA M | US | 0 | 0 | 22.22 | 22.22 | 0 | 0 | 0 | 0 | 0 | 0 | 21.7 | 21.7 |
| 8160 | 626925 | WALKER, ROBERT | CA | 0 | 0 | 22.22 | 22.22 | 0 | 0 | 23.46 | 23.46 | 0 | 0 | 22.91 | 22.91 |
| 8161 | 7800315319 | GIUSTINI, GIULIANA | IT | 0 | 0 | 22.21 | 22.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8162 | 1612788 | EATON, ROBERT L | US | 0 | 0 | 22.2 | 22.2 | 0 | 0 | 0 | 0 | 0 | 0 | 19.72 | 19.72 |
| 8163 | 1571393 | JONES, MICHAEL A | US | 0 | 0 | 22.19 | 22.19 | 0 | 0 | 24.95 | 24.95 | 0 | 0 | 23.84 | 23.84 |
| 8164 | 1716494 | SEARS, BOB | CA | 0 | 0 | 22.18 | 22.18 | 0 | 0 | 0 | 0 | 0 | 0 | 21.96 | 21.96 |
| 8165 | 7800315623 | TOMASULO, MARIA DONATA | IT | 0 | 0 | 22.18 | 22.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8166 | 1551479 | ELIZABETH & MICHAEL BANGS | US | 0 | 0 | 22.17 | 22.17 | 0 | 0 | 0 | 0 | 0 | 0 | 20.77 | 20.77 |
| 8167 | 152156 | TERRY, ROBERT J | US | 0 | 0 | 22.16 | 22.16 | 0 | 0 | 0 | 0 | 0 | 0 | 23.12 | 23.12 |
| 8168 | 1401630 | SCHLANDER, ANTHONY M | US | 0 | 0 | 22.16 | 22.16 | 0 | 0 | 0 | 0 | 0 | 200 | 22.62 | 222.62 |
| 8169 | 7800324699 | CHIOSTRO, CARLO | IT | 0 | 0 | 22.16 | 22.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8170 | 1791534 | KAMAKAHI II, GEORGE N | US | 0 | 0 | 22.15 | 22.15 | 0 | 0 | 0 | 0 | 0 | 0 | 23.12 | 23.12 |
| 8171 | 1435013 | NOWAK, MATTHEW | US | 0 | 0 | 22.13 | 22.13 | 0 | 0 | 23.73 | 23.73 | 0 | 0 | 23.77 | 23.77 |
| 8172 | 7800004201 | BUFALIERI UMBERTO | IT | 0 | 0 | 22.13 | 22.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8173 | 1682899 | FOISY, MARIO P | CA | 0 | 0 | 22.13 | 22.13 | 0 | 0 | 0 | 0 | 0 | 0 | 20.62 | 20.62 |
| 8174 | 7170040187 | PRUDENCIO SERRALHEIRO, LUIS RAFAEL | PT | 0 | 0 | 22.13 | 22.13 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 8175 | 1525623 | NEELY, JAY D | US | 0 | 0 | 22.12 | 22.12 | 0 | 0 | 19.75 | 19.75 | 0 | 0 | 16.65 | 16.65 |
| 8176 | 1454357 | TAPHORN, TRUDY M | CA | 0 | 0 | 22.11 | 22.11 | 0 | 0 | 0 | 0 | 0 | 0 | 22.37 | 22.37 |
| 8177 | 1594849 | SAUNDERS, DEBBIE | CA | 0 | 0 | 22.11 | 22.11 | 0 | 0 | 0 | 0 | 0 | 0 | 22.86 | 22.86 |
| 8178 | 1946897 | OUTLAW, STEPHEN M | US | 0 | 0 | 22.11 | 22.11 | 0 | 0 | 0 | 0 | 0 | 1300 | 0 | 1300 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8179 | 1222896 | WASH , MICHAEL L | US | 0 | 0 | 22.1 | 22.1 | 0 | 0 | 23.4 | 23.4 | 0 | 0 | 22.33 | 22.33 |
| 8180 | 1664138 | GONZALEZ, YAFEHT | US | 0 | 0 | 22.1 | 22.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8181 | 1926019 | BEDARD, RICHARD M | US | 0 | 0 | 22.09 | 22.09 | 0 | 0 | 0 | 0 | 0 | 550 | 0 | 550 |
| 8182 | 1841273 | SLACK, MONTANA | US | 0 | 0 | 22.09 | 22.09 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 8183 | 1869175 | PETAIA, SETU L | US | 0 | 0 | 22.08 | 22.08 | 0 | 0 | 0 | 0 | 0 | 0 | 13.46 | 13.46 |
| 8184 | 8904033880 | DUEREN, SIMONE & WOLFGANG | DE | 0 | 0 | 22.08 | 22.08 | 0 | 0 | 20.93 | 20.93 | 0 | 1428.44 | 23.93 | 1452.37 |
| 8185 | 1768844 | DE LEON, ROBERT | US | 0 | 0 | 22.07 | 22.07 | 0 | 0 | 0 | 0 | 0 | 0 | 17.71 | 17.71 |
| 8186 | 8103347401 | KONCEPTA | DK | 0 | 0 | 22.06 | 22.06 | 0 | 0 | 0 | 0 | 0 | 0 | 22.91 | 22.91 |
| 8187 | 7250029508 | DUSTING, RAYMOND L | AU | 0 | 0 | 22.06 | 22.06 | 0 | 0 | 24.44 | 24.44 | 0 | 0 | 21.92 | 21.92 |
| 8188 | 1525583 | MONDAY, BARBARA J | US | 0 | 0 | 22.06 | 22.06 | 0 | 0 | 425.45 | 425.45 | 0 | 750 | 19.16 | 769.16 |
| 8189 | 1882562 | KIM, JEONG H | US | 0 | 0 | 22.06 | 22.06 | 0 | 0 | 0 | 0 | 0 | 0 | 19.71 | 19.71 |
| 8190 | 1726545 | VELEZ JR, JOSE A | US | 0 | 0 | 22.05 | 22.05 | 0 | 0 | 0 | 0 | 0 | 100 | 21.48 | 121.48 |
| 8191 | 1824451 | KRISER, QUINN S | US | 0 | 0 | 22.03 | 22.03 | 0 | 0 | 19.83 | 19.83 | 0 | 0 | 17.72 | 17.72 |
| 8192 | 1701328 | DETATA, ADELITA | US | 0 | 0 | 22.03 | 22.03 | 0 | 0 | 27.01 | 27.01 | 0 | 0 | 0 | 0 |
| 8193 | 7300061429 | POMARES GOMEZ-ELVIRA, MARCOS | ES | 0 | 0 | 22.03 | 22.03 | 0 | 285.69 | 0 | 285.69 | 0 | 0 | 20.78 | 20.78 |
| 8194 | 1640682 | DUGAS, MARC G | CA | 0 | 0 | 22 | 22 | 0 | 191.67 | 244.88 | 436.55 | 0 | 0 | 222.62 | 222.62 |
| 8195 | 7250012049 | THE FLOWER ROOM | AU | 0 | 0 | 21.99 | 21.99 | 0 | 0 | 22.04 | 22.04 | 0 | 0 | 21.54 | 21.54 |
| 8196 | 1656734 | THOMAS, JOY L | CA | 0 | 0 | 21.98 | 21.98 | 0 | 0 | 21.72 | 21.72 | 0 | 0 | 21.17 | 21.17 |
| 8197 | 1721130 | MATHESON, JASON D | CA | 0 | 0 | 21.97 | 21.97 | 0 | 0 | 0 | 0 | 0 | 0 | 18.55 | 18.55 |
| 8198 | 1552411 | BLAKELY, DAVID | CA | 0 | 0 | 21.97 | 21.97 | 0 | 0 | 0 | 0 | 0 | 0 | 12.97 | 12.97 |
| 8199 | 1154948 | ESTY , PAULINE | US | 0 | 0 | 21.97 | 21.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8200 | 1228717 | JESPERSEN, PAMELA | US | 0 | 0 | 21.95 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 17.37 | 17.37 |
| 8201 | 1486744 | JOHNSON, KEITH S | US | 0 | 0 | 21.95 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 24.24 | 24.24 |
| 8202 | 1603413 | COLLINS, MICHELLE K | US | 0 | 0 | 21.95 | 21.95 | 0 | 0 | 19.46 | 19.46 | 0 | 750 | 26.71 | 776.71 |
| 8203 | 1817649 | JAFFRI, AFSHA | CA | 0 | 0 | 21.93 | 21.93 | 0 | 0 | 19.3 | 19.3 | 0 | 0 | 18.22 | 18.22 |
| 8204 | 8403329810 | NYLUND TRADE | SE | 0 | 0 | 21.9 | 21.9 | 0 | 0 | 125.88 | 125.88 | 0 | 0 | 131.89 | 131.89 |
| 8205 | 1884866 | DION, ALAIN | CA | 0 | 0 | 21.89 | 21.89 | 0 | 0 | 0 | 0 | 0 | 0 | 34.07 | 34.07 |
| 8206 | 1771813 | MCKAY, SAMANTHA A | CA | 0 | 0 | 21.89 | 21.89 | 0 | 0 | 18.71 | 18.71 | 0 | 0 | 16.64 | 16.64 |
| 8207 | 7070012100 | BRETTERBAUER, CHRISTINE | AT | 0 | 0 | 21.86 | 21.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8208 | 227630 | GILFORD, MRS CHERYL G | US | 0 | 0 | 21.84 | 21.84 | 0 | 0 | 23.8 | 23.8 | 0 | 0 | 23.82 | 23.82 |
| 8209 | 1631850 | LOMAS, JAMES C | US | 0 | 0 | 21.83 | 21.83 | 0 | 0 | 0 | 0 | 0 | 0 | 20.14 | 20.14 |
| 8210 | 7000290248 | KLOUCEK, HEINZ | AT | 0 | 0 | 21.83 | 21.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8211 | 1734611 | GORDON, PATRICK C | US | 0 | 0 | 21.8 | 21.8 | 0 | 0 | 21.43 | 21.43 | 0 | 0 | 16.93 | 16.93 |
| 8212 | 8880003397 | GOLDTHORPE, ANTHONY C | GB | 0 | 0 | 21.78 | 21.78 | 0 | 0 | 0 | 0 | 0 | 0 | 23.41 | 23.41 |
| 8213 | 630924 | HEFT, ROSANNE L | CA | 0 | 0 | 21.77 | 21.77 | 0 | 0 | 21.85 | 21.85 | 0 | 0 | 22.38 | 22.38 |
| 8214 | 1197646 | PINKHASOVA , ALEXANDRA | US | 0 | 0 | 21.75 | 21.75 | 0 | 0 | 22.06 | 22.06 | 0 | 0 | 22.2 | 22.2 |
| 8215 | 1752259 | GIBSON, TONI | US | 0 | 0 | 21.74 | 21.74 | 0 | 0 | 21.59 | 21.59 | 0 | 0 | 28.6 | 28.6 |
| 8216 | 1878399 | STEWART, KENYA G | US | 0 | 0 | 21.71 | 21.71 | 0 | 0 | 0 | 0 | 0 | 0 | 18.21 | 18.21 |
| 8217 | 1306035 | ROTEN, NANCY A | US | 0 | 0 | 21.71 | 21.71 | 0 | 0 | 0 | 0 | 0 | 0 | 20.78 | 20.78 |
| 8218 | 1635359 | NELSON, GREGG J | US | 0 | 0 | 21.69 | 21.69 | 0 | 0 | 0 | 0 | 0 | 0 | 20.8 | 20.8 |
| 8219 | 1340176 | JARUKASEM, EKASIT | US | 0 | 0 | 21.69 | 21.69 | 0 | 0 | 0 | 0 | 0 | 0 | 13.96 | 13.96 |
| 8220 | 7250039147 | FUSCA, JOANNE M | AU | 0 | 0 | 21.69 | 21.69 | 0 | 0 | 19.45 | 19.45 | 0 | 0 | 16.08 | 16.08 |
| 8221 | 7250167443 | TOBY & SARA ZASTERA | AU | 0 | 0 | 21.68 | 21.68 | 0 | 0 | 19.83 | 19.83 | 0 | 45.4 | 11.07 | 56.47 |
| 8222 | 1517348 | KELLEY, GEORGE | US | 0 | 0 | 21.68 | 21.68 | 0 | 0 | 0 | 0 | 0 | 0 | 23.52 | 23.52 |
| 8223 | 1711718 | ARGENTIERI, LYNNE | US | 0 | 0 | 21.68 | 21.68 | 0 | 0 | 21.92 | 21.92 | 0 | 200 | 57.05 | 257.05 |
| 8224 | 1492566 | GARCIA, LOUISE | US | 0 | 0 | 21.67 | 21.67 | 0 | 0 | 0 | 0 | 0 | 0 | 21.1 | 21.1 |
| 8225 | 8702346071 | ROSENVINGE, ANNE | NO | 0 | 0 | 21.67 | 21.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8226 | 1228666 | REDTFELDT, CORINNE M | US | 0 | 0 | 21.63 | 21.63 | 0 | 0 | 0 | 0 | 0 | 0 | 22.82 | 22.82 |
| 8227 | 1393188 | PEREZ, CATHLEEN D | US | 0 | 0 | 21.63 | 21.63 | 0 | 0 | 20.28 | 20.28 | 0 | 0 | 19.15 | 19.15 |
| 8228 | 1723520 | WEINSTOCK, MARK | US | 0 | 0 | 21.63 | 21.63 | 0 | 0 | 258.44 | 258.44 | 0 | 0 | 24.35 | 24.35 |
| 8229 | 1440630 | CORREIA, TONY A | US | 0 | 0 | 21.62 | 21.62 | 0 | 0 | 0 | 0 | 0 | 0 | 19.87 | 19.87 |
| 8230 | 1650448 | METCALF, TINA L | US | 0 | 0 | 21.62 | 21.62 | 0 | 0 | 22.02 | 22.02 | 0 | 0 | 65.2 | 65.2 |
| 8231 | 1875162 | PLANTE, STACI R | US | 0 | 0 | 21.62 | 21.62 | 0 | 0 | 0 | 0 | 0 | 0 | 21.24 | 21.24 |
| 8232 | 1468738 | ADAMS, LUCIUS R | US | 0 | 0 | 21.61 | 21.61 | 0 | 0 | 19.92 | 19.92 | 0 | 0 | 21.5 | 21.5 |
| 8233 | 8003595837 | 'S GRAVENDIJK INKOOP | NL | 0 | 0 | 21.61 | 21.61 | 0 | 0 | 22.36 | 22.36 | 0 | 0 | 22.54 | 22.54 |
| 8234 | 7100189546 | VITAL DA SILVA, MARIA JACINTA | PT | 0 | 0 | 21.6 | 21.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8235 | 7250089306 | RASHEED, AKRAM | AU | 0 | 0 | 21.59 | 21.59 | 0 | 0 | 20.58 | 20.58 | 0 | 0 | 13.38 | 13.38 |
| 8236 | 1919829 | GONZALES DE PEREZ, OLIVIA | US | 0 | 0 | 21.59 | 21.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8237 | 1520938 | DEVER, JOSEPH | US | 0 | 0 | 21.57 | 21.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8238 | 1411624 | DE LA TORRE JR, JOSE L | US | 0 | 0 | 21.56 | 21.56 | 0 | 0 | 0 | 0 | 0 | 0 | 22.84 | 22.84 |
| 8239 | 1477114 | SKIPPER, SHERRI A | CA | 0 | 0 | 21.56 | 21.56 | 0 | 0 | 0 | 0 | 0 | 0 | 21.53 | 21.53 |
| 8240 | 1442178 | MURILLO, MANUEL J | US | 0 | 0 | 21.54 | 21.54 | 0 | 0 | 20.78 | 20.78 | 0 | 0 | 20.59 | 20.59 |
| 8241 | 1836107 | BALMOS, SCOTT | US | 0 | 0 | 21.54 | 21.54 | 0 | 0 | 0 | 0 | 0 | 0 | 19.64 | 19.64 |
| 8242 | 1928969 | LANE, MARTHA | US | 0 | 0 | 21.54 | 21.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8243 | 1372758 | SHERMAN JR, EUGENE S | US | 0 | 0 | 21.53 | 21.53 | 0 | 0 | 23.07 | 23.07 | 0 | 0 | 21.55 | 21.55 |
| 8244 | 1638628 | LANGFORD, LYNETTE L | US | 0 | 0 | 21.53 | 21.53 | 0 | 0 | 0 | 0 | 0 | 0 | 19.08 | 19.08 |
| 8245 | 1131207 | LEIGH , EUGINE G | US | 0 | 0 | 21.51 | 21.51 | 0 | 0 | 0 | 0 | 0 | 0 | 23.14 | 23.14 |
| 8246 | 1841592 | LYNSHUE, DAVID A | US | 0 | 0 | 21.51 | 21.51 | 0 | 0 | 22.1 | 22.1 | 0 | 0 | 18.06 | 18.06 |
| 8247 | 8906560871 | MENNICKE, ILONA & GERHARD | DE | 0 | 0 | 21.51 | 21.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8248 | 8906240055 | KARL-HEINZ BOEHMERT | DE | 0 | 0 | 21.5 | 21.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8249 | 1145423 | BUCKEY , NATALIE Y | US | 0 | 0 | 21.5 | 21.5 | 0 | 0 | 22.64 | 22.64 | 0 | 0 | 203.82 | 203.82 |
| 8250 | 1368984 | RUSSEL, RICHARD | US | 0 | 0 | 21.5 | 21.5 | 0 | 0 | 0 | 0 | 0 | 0 | 42.32 | 42.32 |
| 8251 | 1639063 | MAYO, PAULA Y | US | 0 | 0 | 21.49 | 21.49 | 0 | 0 | 21.06 | 21.06 | 0 | 0 | 58.01 | 58.01 |
| 8252 | 1349904 | SHIFERAW, MELESE B | US | 0 | 0 | 21.49 | 21.49 | 0 | 0 | 68.94 | 68.94 | 0 | 0 | 68.88 | 68.88 |
| 8253 | 1335797 | LORENZO, CORI A | US | 0 | 0 | 21.48 | 21.48 | 0 | 0 | 24.79 | 24.79 | 340 | 500 | 27.06 | 867.06 |
| 8254 | 1683068 | ALI, YUSUF H | CA | 0 | 0 | 21.47 | 21.47 | 0 | 0 | 16.29 | 16.29 | 0 | 0 | 17.67 | 17.67 |
| 8255 | 1742931 | ALTHOUSE, JUDY L | CA | 0 | 0 | 21.46 | 21.46 | 0 | 0 | 0 | 0 | 0 | 0 | 21.5 | 21.5 |
| 8256 | 8103445882 | TIMMERMANN, HANNE SKJØDT | DK | 0 | 0 | 21.44 | 21.44 | 0 | 0 | 0 | 0 | 0 | 0 | 14.89 | 14.89 |
| 8257 | 8903172110 | SCHNEIDER, DANIEL | DE | 0 | 21.43 | 0 | 21.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8258 | 1198889 | OBLIN , PASCAL | CA | 0 | 0 | 21.43 | 21.43 | 0 | 0 | 22.76 | 22.76 | 0 | 0 | 22.52 | 22.52 |
| 8259 | 275651 | TILLEY, TERI A | US | 0 | 0 | 21.43 | 21.43 | 0 | 0 | 0 | 0 | 0 | 0 | 24.14 | 24.14 |
| 8260 | 1668148 | DEMERITTE, THEODORE Q | US | 0 | 0 | 21.42 | 21.42 | 0 | 200 | 22.15 | 222.15 | 0 | 0 | 21.39 | 21.39 |
| 8261 | 8905972870 | SCHUSTER, ANDREAS | DE | 0 | 0 | 21.41 | 21.41 | 0 | 0 | 20.56 | 20.56 | 0 | 0 | 21.9 | 21.9 |
| 8262 | 1325591 | ONTIVEROS, JORGE R | US | 0 | 0 | 21.41 | 21.41 | 0 | 0 | 0 | 0 | 0 | 0 | 22.25 | 22.25 |
| 8263 | 7250103381 | MOREYRA, ROBERT B | AU | 0 | 0 | 21.4 | 21.4 | 0 | 0 | 21.54 | 21.54 | 0 | 0 | 19.91 | 19.91 |
| 8264 | 1835719 | TINDER, AIMEE M | US | 0 | 0 | 21.4 | 21.4 | 0 | 0 | 0 | 0 | 0 | 0 | 14.82 | 14.82 |
| 8265 | 8905293630 | STRAUSS, BETTINA | DE | 0 | 0 | 21.4 | 21.4 | 0 | 0 | 21.14 | 21.14 | 0 | 0 | 19.78 | 19.78 |
| 8266 | 679989 | CHANEY, BURNETTE | US | 0 | 0 | 21.38 | 21.38 | 0 | 0 | 0 | 0 | 0 | 0 | 24.72 | 24.72 |
| 8267 | 1512803 | NANCY ROSALES | US | 0 | 0 | 21.38 | 21.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8268 | 1512013 | SUMMERS, SHAWNESY T | US | 0 | 0 | 21.37 | 21.37 | 0 | 0 | 21.09 | 21.09 | 0 | 0 | 21.67 | 21.67 |
| 8269 | 7370144410 | LLAMAS BERMUDEZ, ENCARNA | ES | 0 | 0 | 21.37 | 21.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8270 | 8103363104 | LASSEN, LISE L | DK | 0 | 0 | 21.37 | 21.37 | 0 | 0 | 0 | 0 | 0 | 0 | 22.09 | 22.09 |
| 8271 | 7950025263 | VITALE, PATUPATU MATILE | NZ | 0 | 0 | 21.36 | 21.36 | 0 | 0 | 0 | 0 | 0 | 0 | 10.67 | 10.67 |
| 8272 | 1853982 | LIM, MARCELINO B | US | 0 | 0 | 21.36 | 21.36 | 0 | 0 | 0 | 0 | 0 | 0 | 16.6 | 16.6 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8273 | 1331785 | VALERA, MERRY CHRISTINE A | US | 0 | 0 | 21.36 | 21.36 | 0 | 0 | 0 | 0 | 0 | 0 | 21.46 | 21.46 |
| 8274 | 1782790 | AMOS, DAVID E | CA | 0 | 0 | 21.36 | 21.36 | 0 | 0 | 0 | 0 | 0 | 95.84 | 15.06 | 110.9 |
| 8275 | 1413248 | GUILBEAULT, ISABELLE | CA | 0 | 0 | 21.35 | 21.35 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 20.96 | 20.96 |
| 8276 | 1538798 | REDMOND, MIKE | US | 0 | 0 | 21.34 | 21.34 | 0 | 0 | 0 | 0 | 0 | 0 | 23.68 | 23.68 |
| 8277 | 1437144 | JACKSON, VERNELL AND CELESTINE | US | 0 | 0 | 21.33 | 21.33 | 0 | 0 | 0 | 0 | 0 | 0 | 22.74 | 22.74 |
| 8278 | 1419834 | ZAOR, JOANN | CA | 0 | 0 | 21.33 | 21.33 | 0 | 479.18 | 0 | 479.18 | 0 | 95.84 | 21.53 | 117.37 |
| 8279 | 8103349626 | RASMUSSEN, RALF | DK | 0 | 0 | 21.33 | 21.33 | 0 | 0 | 0 | 0 | 0 | 0 | 21.5 | 21.5 |
| 8280 | 7300148172 | FINAN BURGOS SL | ES | 0 | 0 | 21.33 | 21.33 | 0 | 0 | 0 | 0 | 0 | 0 | 25.9 | 25.9 |
| 8281 | 7370129761 | FUSTE BOLEDA, PEDRO | ES | 0 | 0 | 21.33 | 21.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8282 | 1817107 | MIKE & PATRICIA BOTELHO INC. | US | 0 | 0 | 21.32 | 21.32 | 0 | 200 | 20.89 | 220.89 | 0 | 0 | 19.06 | 19.06 |
| 8283 | 1444893 | LITTERDRAGT, RIFINO R | US | 0 | 0 | 21.3 | 21.3 | 0 | 0 | 0 | 0 | 0 | 0 | 19.36 | 19.36 |
| 8284 | 1906341 | RILEY, LARRY | US | 0 | 0 | 21.3 | 21.3 | 0 | 0 | 22.61 | 22.61 | 0 | 0 | 20.3 | 20.3 |
| 8285 | 1896604 | RICHARDSON, PETE J | CA | 0 | 0 | 21.3 | 21.3 | 0 | 0 | 0 | 0 | 0 | 191.67 | 15.44 | 207.11 |
| 8286 | 1229097 | WILY, HALONA S & TAYLOR | US | 0 | 0 | 21.3 | 21.3 | 0 | 0 | 0 | 0 | 0 | 0 | 26.26 | 26.26 |
| 8287 | 1344725 | HENKEN, KATHERIN | US | 0 | 0 | 21.29 | 21.29 | 0 | 0 | 0 | 0 | 0 | 0 | 15.47 | 15.47 |
| 8288 | 1628435 | SCOTT, KARYN H | US | 0 | 0 | 21.28 | 21.28 | 0 | 0 | 0 | 0 | 0 | 0 | 19.12 | 19.12 |
| 8289 | 7250182714 | FLANAGAN GROUP PTY LTD | AU | 0 | 0 | 21.28 | 21.28 | 0 | 0 | 17.78 | 17.78 | 0 | 0 | 20.76 | 20.76 |
| 8290 | 1499208 | SHERRER, JOANN | US | 0 | 0 | 21.27 | 21.27 | 0 | 0 | 0 | 0 | 0 | 0 | 23.9 | 23.9 |
| 8291 | 8906350587 | SALERNO, MONIKA U. LIBERTINO | DE | 0 | 0 | 21.26 | 21.26 | 0 | 0 | 22.17 | 22.17 | 0 | 0 | 35.44 | 35.44 |
| 8292 | 1350612 | ET INTERNATIONAL LLC | US | 0 | 0 | 21.26 | 21.26 | 0 | 0 | 21.97 | 21.97 | 0 | 0 | 21.71 | 21.71 |
| 8293 | 1741623 | RAINS, DANIEL T | US | 0 | 0 | 21.25 | 21.25 | 0 | 0 | 21.42 | 21.42 | 0 | 0 | 18.99 | 18.99 |
| 8294 | 1930209 | RICHARDSON, PATRICA | US | 0 | 0 | 21.25 | 21.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8295 | 1637532 | TANG, GUAN QUN | CA | 0 | 0 | 21.25 | 21.25 | 0 | 0 | 0 | 0 | 0 | 527.09 | 13.8 | 540.89 |
| 8296 | 1627819 | ARTHUR & LINDA COOPER | US | 0 | 0 | 21.24 | 21.24 | 0 | 0 | 0 | 0 | 0 | 0 | 16.93 | 16.93 |
| 8297 | 1911790 | MCRAE, ANGEL A | US | 0 | 0 | 21.24 | 21.24 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 8298 | 7370089021 | MUR PEREZ, FERRAN | ES | 0 | 0 | 21.23 | 21.23 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 8299 | 1472805 | FERNANDEZ, MARLON N | US | 0 | 0 | 21.23 | 21.23 | 0 | 0 | 0 | 0 | 0 | 0 | 21.64 | 21.64 |
| 8300 | 1519268 | RADZVICIA, JONATHAN | CA | 0 | 0 | 21.23 | 21.23 | 0 | 0 | 0 | 0 | 0 | 0 | 34.36 | 34.36 |
| 8301 | 1911607 | CHOI, DIANA | US | 0 | 0 | 21.22 | 21.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8302 | 1345869 | ST-PIERRE, MARIKA | CA | 0 | 0 | 21.22 | 21.22 | 0 | 0 | 0 | 0 | 0 | 0 | 20.15 | 20.15 |
| 8303 | 8404729718 | SJOLIN, LEONARD | SE | 0 | 0 | 21.21 | 21.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8304 | 290903 | CORMIER, OMIE MILLS | US | 0 | 0 | 21.21 | 21.21 | 0 | 0 | 0 | 0 | 0 | 0 | 22.97 | 22.97 |
| 8305 | 1486307 | QUICHOCHO, CHRISTINE A | US | 0 | 0 | 21.21 | 21.21 | 0 | 0 | 21.1 | 21.1 | 0 | 0 | 23.12 | 23.12 |
| 8306 | 7250055917 | BURTON, JOEL W | AU | 0 | 0 | 21.21 | 21.21 | 0 | 0 | 24.05 | 24.05 | 0 | 0 | 13.21 | 13.21 |
| 8307 | 1783489 | MELROSE, CHRISTOPHER C | US | 0 | 0 | 21.2 | 21.2 | 0 | 0 | 0 | 0 | 0 | 0 | 16.89 | 16.89 |
| 8308 | 1843647 | STARKE, RICHARD J | US | 0 | 0 | 21.2 | 21.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8309 | 1570413 | SORIA, MIGUEL | US | 0 | 0 | 21.2 | 21.2 | 0 | 0 | 0 | 0 | 0 | 0 | 18.28 | 18.28 |
| 8310 | 7250034319 | HERCZIK, PATRICK | AU | 0 | 0 | 21.2 | 21.2 | 0 | 0 | 16.7 | 16.7 | 0 | 0 | 18.93 | 18.93 |
| 8311 | 8003737393 | NIJBOER, RENE | NL | 0 | 0 | 21.2 | 21.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8312 | 7000295007 | HOLZL, ROLAND | AT | 0 | 0 | 21.2 | 21.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8313 | 7900127494 | ROBINSON, ADRIAN | NZ | 0 | 0 | 21.16 | 21.16 | 0 | 0 | 15.3 | 15.3 | 0 | 145.33 | 0 | 145.33 |
| 8314 | 7250049783 | WILLIE AND PATIENCE SHONGA | AU | 0 | 0 | 21.16 | 21.16 | 0 | 0 | 22.12 | 22.12 | 0 | 0 | 19.51 | 19.51 |
| 8315 | 1436539 | IVAN, JAMIE | US | 0 | 0 | 21.16 | 21.16 | 0 | 0 | 0 | 0 | 0 | 0 | 20.94 | 20.94 |
| 8316 | 1319503 | MANGOMA, AURORA C | CA | 0 | 0 | 21.15 | 21.15 | 0 | 0 | 22.04 | 22.04 | 0 | 0 | 23.3 | 23.3 |
| 8317 | 7300159300 | MARTIN BARCIA, LUCIA SUSANA | ES | 0 | 0 | 21.14 | 21.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8318 | 1759254 | TKACHUK, YURIY | US | 0 | 0 | 21.14 | 21.14 | 0 | 0 | 0 | 0 | 0 | 0 | 17.54 | 17.54 |
| 8319 | 7000235799 | OLIVER PUTSCHOGL | AT | 0 | 0 | 21.14 | 21.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8320 | 1731264 | SAWYER, JACQUELINE E | US | 0 | 0 | 21.13 | 21.13 | 0 | 0 | 0 | 0 | 0 | 0 | 15.58 | 15.58 |
| 8321 | 1231799 | CLARKE, NERISSA | US | 0 | 0 | 21.12 | 21.12 | 0 | 0 | 0 | 0 | 0 | 0 | 23.96 | 23.96 |
| 8322 | 7170041506 | PÁGINAS DO SABER UNIPESSOAL LDA | PT | 0 | 0 | 21.11 | 21.11 | 0 | 0 | 18.07 | 18.07 | 0 | 0 | 18.41 | 18.41 |
| 8323 | 1744764 | SUPER HOUSE INSIDE AND OUT CORPOR | CA | 0 | 0 | 21.11 | 21.11 | 0 | 0 | 0 | 0 | 0 | 0 | 18.78 | 18.78 |
| 8324 | 8906145370 | ROTH, HANS-GUENTHER | DE | 0 | 0 | 21.1 | 21.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8325 | 1724614 | BEYER, TERRY L | US | 0 | 0 | 21.09 | 21.09 | 0 | 0 | 21.48 | 21.48 | 0 | 0 | 20.73 | 20.73 |
| 8326 | 8003751114 | VOS, HARMANNUS | NL | 0 | 0 | 21.07 | 21.07 | 0 | 0 | 0 | 0 | 0 | 0 | 21.97 | 21.97 |
| 8327 | 1092782 | RESIDUAL LIFESTYLE, LLC | US | 0 | 0 | 21.06 | 21.06 | 0 | 0 | 118.56 | 118.56 | 0 | 0 | 126.75 | 126.75 |
| 8328 | 1429550 | MCKEE & ASSC, INC | US | 0 | 0 | 21.06 | 21.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8329 | 28306 | GRAHAM, FITZROY G | US | 0 | 0 | 21.05 | 21.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8330 | 1528178 | LEOPOLD, JIMI S | US | 0 | 0 | 21.05 | 21.05 | 0 | 0 | 109.74 | 109.74 | 0 | 0 | 0 | 0 |
| 8331 | 1402676 | MAESTRA, JOSE N | US | 0 | 0 | 21.05 | 21.05 | 0 | 0 | 23.71 | 23.71 | 0 | 0 | 23.88 | 23.88 |
| 8332 | 1317741 | JANVIER & JANVIER | CA | 0 | 0 | 21.04 | 21.04 | 0 | 0 | 0 | 0 | 0 | 0 | 22.81 | 22.81 |
| 8333 | 1427646 | FINLEY, ELAINE M | CA | 0 | 0 | 21.02 | 21.02 | 0 | 0 | 19.33 | 19.33 | 0 | 0 | 20.45 | 20.45 |
| 8334 | 1465263 | GARCIA, MARIA B | US | 0 | 0 | 21.01 | 21.01 | 0 | 0 | 0 | 0 | 0 | 0 | 20.59 | 20.59 |
| 8335 | 7300081191 | MARTINS DE CARVALHO, MARIA DE LURDI | ES | 0 | 0 | 21.01 | 21.01 | 0 | 357.11 | 0 | 357.11 | 0 | 214.27 | 0 | 214.27 |
| 8336 | 1404890 | ZAVALZA, SOPHIA M | US | 0 | 0 | 21.01 | 21.01 | 0 | 0 | 21.69 | 21.69 | 0 | 0 | 20.88 | 20.88 |
| 8337 | 8906569262 | SCHWENNICKE, TOBIAS | DE | 0 | 0 | 21.01 | 21.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8338 | 1497913 | COLE, CHRISTOPHER R | US | 0 | 0 | 20.99 | 20.99 | 0 | 0 | 0 | 0 | 0 | 0 | 22.32 | 22.32 |
| 8339 | 8103361100 | FUTURE CONNECTION | DK | 0 | 0 | 20.99 | 20.99 | 0 | 0 | 0 | 0 | 0 | 0 | 18.58 | 18.58 |
| 8340 | 1204634 | LEE , PRESCOT D | US | 0 | 0 | 20.98 | 20.98 | 0 | 0 | 0 | 0 | 0 | 0 | 178.76 | 178.76 |
| 8341 | 8103459543 | ANDERSEN, LEON | DK | 0 | 0 | 20.97 | 20.97 | 0 | 0 | 0 | 0 | 0 | 0 | 19.81 | 19.81 |
| 8342 | 1690096 | GARRISON, ROY | US | 0 | 0 | 20.96 | 20.96 | 0 | 0 | 0 | 0 | 0 | 0 | 21.35 | 21.35 |
| 8343 | 7370014502 | RUIZ ROMERA, MIGUEL | ES | 0 | 0 | 20.96 | 20.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8344 | 1333645 | FLOOD, BRIAN | US | 0 | 0 | 20.96 | 20.96 | 0 | 0 | 23.17 | 23.17 | 0 | 0 | 23.42 | 23.42 |
| 8345 | 1441342 | BREWER, DOREEN | CA | 0 | 0 | 20.95 | 20.95 | 0 | 0 | 20.23 | 20.23 | 0 | 0 | 18.8 | 18.8 |
| 8346 | 1931859 | RANDOLPH, SELENA S | US | 0 | 0 | 20.95 | 20.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8347 | 1630315 | LEBLANC, RHEAL | CA | 0 | 0 | 20.94 | 20.94 | 0 | 0 | 0 | 0 | 0 | 191.67 | 19.68 | 211.35 |
| 8348 | 7300076262 | ALCAZAR GINER, MARIA | ES | 0 | 0 | 20.93 | 20.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8349 | 8103489214 | NIELSEN, KAREN V | DK | 0 | 0 | 20.93 | 20.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8350 | 7250035362 | HAIDAR, NIKOLAS | AU | 0 | 0 | 20.93 | 20.93 | 0 | 0 | 26.7 | 26.7 | 0 | 0 | 30.16 | 30.16 |
| 8351 | 1781755 | FIELDS, JAMAINE | US | 0 | 0 | 20.92 | 20.92 | 0 | 0 | 0 | 0 | 0 | 0 | 21.83 | 21.83 |
| 8352 | 1461413 | STURTON, YVONNE M | US | 0 | 0 | 20.92 | 20.92 | 0 | 0 | 19.98 | 19.98 | 0 | 0 | 19.75 | 19.75 |
| 8353 | 8404346390 | ISAKSSON, MATS | SE | 0 | 0 | 20.92 | 20.92 | 0 | 0 | 41.72 | 41.72 | 0 | 0 | 0 | 0 |
| 8354 | 698150 | EAGLE, KAREN | CA | 0 | 0 | 20.91 | 20.91 | 0 | 0 | 22.13 | 22.13 | 0 | 0 | 20.53 | 20.53 |
| 8355 | 1362455 | GARY, JENNIFER M | US | 0 | 0 | 20.91 | 20.91 | 0 | 0 | 0 | 0 | 0 | 0 | 21.11 | 21.11 |
| 8356 | 8170001756 | JØRGEN FUGEMAND | DK | 0 | 0 | 20.9 | 20.9 | 0 | 38.39 | 21.04 | 59.43 | 0 | 0 | 19.6 | 19.6 |
| 8357 | 1546244 | CONBOY, GREGORY M | CA | 0 | 0 | 20.89 | 20.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8358 | 8906471950 | HANSER, WALTER | DE | 0 | 0 | 20.88 | 20.88 | 0 | 0 | 0 | 0 | 0 | 85.7 | 0 | 85.7 |
| 8359 | 1740370 | CRAMER, TRINA B | US | 0 | 0 | 20.87 | 20.87 | 0 | 0 | 20.65 | 20.65 | 0 | 0 | 20.42 | 20.42 |
| 8360 | 1829670 | ABADILLA, PAULINE H | US | 0 | 0 | 20.87 | 20.87 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 15 |
| 8361 | 1073234 | ALLEN , EVELYN M | US | 0 | 0 | 20.85 | 20.85 | 0 | 0 | 0 | 0 | 0 | 0 | 22.22 | 22.22 |
| 8362 | 1777438 | LAUZON, JEAN-MARC | CA | 0 | 0 | 20.84 | 20.84 | 0 | 0 | 25.94 | 25.94 | 0 | 0 | 23.77 | 23.77 |
| 8363 | 8906261813 | THIERBACH, GUNTER W. | DE | 0 | 0 | 20.84 | 20.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8364 | 8903918930 | ELLERBECK, MICHAEL | DE | 0 | 0 | 20.83 | 20.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8365 | 1853995 | SILVERIO, RAY | US | 0 | 0 | 20.82 | 20.82 | 0 | 0 | 0 | 0 | 0 | 1750 | 17.69 | 1767.69 |
| 8366 | 7250094801 | HAMER, MARK | AU | 0 | 0 | 20.82 | 20.82 | 0 | 0 | 98.18 | 98.18 | 0 | 0 | 21.9 | 21.9 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8367 | 1857143 | HUGHES, PATRICIA | CA | 0 | 0 | 20.82 | 20.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8368 | 1410813 | LEE, DAVID J | US | 0 | 0 | 20.82 | 20.82 | 0 | 0 | 354.71 | 354.71 | 0 | 0 | 330.32 | 330.32 |
| 8369 | 1900719 | LOWRY, SHAUN D | US | 0 | 0 | 20.81 | 20.81 | 0 | 0 | 0 | 0 | 0 | 750 | 23.12 | 773.12 |
| 8370 | 1771718 | KIMBALL, MICHAEL G | US | 0 | 0 | 20.81 | 20.81 | 0 | 0 | 0 | 0 | 0 | 0 | 19.09 | 19.09 |
| 8371 | 1523963 | ALAIMO, ED | US | 0 | 0 | 20.8 | 20.8 | 0 | 0 | 0 | 0 | 0 | 0 | 20.53 | 20.53 |
| 8372 | 8103450805 | OLSEN, KAREN LISE | DK | 0 | 0 | 20.79 | 20.79 | 0 | 0 | 20.31 | 20.31 | 0 | 0 | 19.79 | 19.79 |
| 8373 | 8103389389 | MIKKELSEN, JACOB | DK | 0 | 0 | 20.79 | 20.79 | 0 | 0 | 0 | 0 | 0 | 0 | 57.22 | 57.22 |
| 8374 | 1337937 | MCCOY, SHERI L | US | 0 | 0 | 20.77 | 20.77 | 50 | 0 | 22.5 | 72.5 | 100 | 0 | 22.63 | 122.63 |
| 8375 | 1517798 | MARINHO, OCTAVIA | US | 0 | 0 | 20.77 | 20.77 | 0 | 0 | 0 | 0 | 0 | 0 | 17.94 | 17.94 |
| 8376 | 201002 | JACKSON, MAVIS M | US | 0 | 0 | 20.76 | 20.76 | 0 | 0 | 0 | 0 | 0 | 0 | 18.98 | 18.98 |
| 8377 | 1839031 | MOSHER, VINCE K | CA | 0 | 0 | 20.76 | 20.76 | 0 | 0 | 18.52 | 18.52 | 0 | 0 | 17.94 | 17.94 |
| 8378 | 1741799 | BERRY, ROBERT M | US | 0 | 0 | 20.75 | 20.75 | 0 | 0 | 21.8 | 21.8 | 0 | 0 | 20.43 | 20.43 |
| 8379 | 1117411 | JUSTIN DE LA TORRE | US | 0 | 0 | 20.74 | 20.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8380 | 7400537352 | GEUTING, PHILIPP | CH | 0 | 0 | 20.74 | 20.74 | 0 | 0 | 20.79 | 20.79 | 0 | 0 | 455.69 | 455.69 |
| 8381 | 1323625 | STANLEY, JACQUELINE B | US | 0 | 0 | 20.74 | 20.74 | 0 | 0 | 0 | 0 | 0 | 0 | 20.58 | 20.58 |
| 8382 | 7000322386 | RABL, MARIA | AT | 0 | 0 | 20.73 | 20.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8383 | 1380565 | CATALDI JR, JOHN R | US | 0 | 0 | 20.72 | 20.72 | 0 | 0 | 20.23 | 20.23 | 0 | 0 | 19.48 | 19.48 |
| 8384 | 1860276 | REALFFE, JOANNE | CA | 0 | 0 | 20.71 | 20.71 | 0 | 0 | 13.63 | 13.63 | 0 | 0 | 15.3 | 15.3 |
| 8385 | 1799200 | SMITH, SHARON K | US | 0 | 0 | 20.7 | 20.7 | 0 | 0 | 0 | 0 | 0 | 0 | 16.85 | 16.85 |
| 8386 | 8103459187 | PEDERSEN, KIMIE V | DK | 0 | 0 | 20.7 | 20.7 | 0 | 0 | 0 | 0 | 0 | 0 | 21.02 | 21.02 |
| 8387 | 8906612290 | BRÄUNINGER, TRAUGOTT | DE | 0 | 0 | 20.7 | 20.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8388 | 1750770 | BIG REDS MANAGEMENT LLC | US | 0 | 0 | 20.69 | 20.69 | 0 | 0 | 20.96 | 20.96 | 0 | 0 | 19.5 | 19.5 |
| 8389 | 8003732667 | HOMOET, S J M C | NL | 0 | 0 | 20.67 | 20.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8390 | 8906317749 | HUNKE, REGINA | DE | 0 | 0 | 20.67 | 20.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8391 | 7000310498 | NAGL, JOSEF | AT | 0 | 0 | 20.66 | 20.66 | 0 | 0 | 55.18 | 55.18 | 0 | 0 | 0 | 0 |
| 8392 | 8103537463 | BÖLL, SVEND AAGE | DK | 0 | 0 | 20.66 | 20.66 | 0 | 0 | 20.29 | 20.29 | 0 | 0 | 17.56 | 17.56 |
| 8393 | 7200287695 | CT&K SHEERS NOMINESS PTY LTD | AU | 0 | 0 | 20.65 | 20.65 | 0 | 0 | 20.38 | 20.38 | 0 | 0 | 21.02 | 21.02 |
| 8394 | 1188577 | TOERING , SUSAN | CA | 0 | 0 | 20.65 | 20.65 | 0 | 0 | 0 | 0 | 0 | 0 | 20.6 | 20.6 |
| 8395 | 7250201035 | WHAKAWHITI KORERO | AU | 0 | 0 | 20.65 | 20.65 | 0 | 0 | 0 | 0 | 0 | 0 | 9.22 | 9.22 |
| 8396 | 1902994 | HUNT, BRIAN L | US | 0 | 0 | 20.65 | 20.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8397 | 1283868 | DAVIS-MAYO, BERNADINE | US | 0 | 0 | 20.65 | 20.65 | 0 | 0 | 20.4 | 20.4 | 0 | 0 | 18.35 | 18.35 |
| 8398 | 679147 | GRADY, JEFFREY L | US | 0 | 0 | 20.64 | 20.64 | 50 | 0 | 19.41 | 69.41 | 570 | 1500 | 518.34 | 2588.34 |
| 8399 | 1097415 | ARSENAULT, DAVE | CA | 0 | 0 | 20.64 | 20.64 | 0 | 0 | 0 | 0 | 0 | 0 | 19.34 | 19.34 |
| 8400 | 7300073988 | ORTIZ MARTINEZ, LUIS | ES | 0 | 0 | 20.64 | 20.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8401 | 7170020190 | PAIVA E COUTO, LDA | PT | 0 | 0 | 20.63 | 20.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8402 | 1287118 | PARADIS, NICOLE | CA | 0 | 0 | 20.61 | 20.61 | 0 | 0 | 0 | 0 | 0 | 0 | 20.39 | 20.39 |
| 8403 | 7200341891 | RODAN, BETTY | AU | 0 | 0 | 20.61 | 20.61 | 0 | 0 | 17.49 | 17.49 | 0 | 0 | 14.52 | 14.52 |
| 8404 | 7300077615 | FARRUGIA, MARCEL | ES | 0 | 0 | 20.61 | 20.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8405 | 8103350708 | ELLEGAARD, KAJ HR | DK | 0 | 0 | 20.6 | 20.6 | 0 | 0 | 0 | 0 | 0 | 0 | 21.77 | 21.77 |
| 8406 | 7250177938 | RENEGADE INVESTMENTS PTY LTD | AU | 0 | 0 | 20.6 | 20.6 | 0 | 0 | 17.04 | 17.04 | 0 | 182.27 | 12.22 | 194.49 |
| 8407 | 1724315 | RIVERA SR, JOSE L | US | 0 | 0 | 20.59 | 20.59 | 0 | 1550 | 0 | 1550 | 0 | 1700 | 31.59 | 1731.59 |
| 8408 | 1582989 | CALI, PINA | CA | 0 | 0 | 20.59 | 20.59 | 0 | 0 | 0 | 0 | 0 | 0 | 21.47 | 21.47 |
| 8409 | 8906558171 | ANDRES, UDO | DE | 0 | 0 | 20.58 | 20.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8410 | 1035283 | MARTIN, JAMES & KERRI | US | 0 | 0 | 20.58 | 20.58 | 50 | 0 | 22.08 | 72.08 | 0 | 0 | 22.84 | 22.84 |
| 8411 | 1642414 | LOYA, ROLANDO I | US | 0 | 0 | 20.57 | 20.57 | 0 | 0 | 20.66 | 20.66 | 0 | 0 | 19.25 | 19.25 |
| 8412 | 1446940 | HOLLAND, MICAH R | US | 0 | 0 | 20.57 | 20.57 | 0 | 0 | 0 | 0 | 0 | 0 | 19.53 | 19.53 |
| 8413 | 8906469214 | NEUMANN, HORST | DE | 0 | 0 | 20.57 | 20.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8414 | 7770021260 | KEATING, FRANK | IE | 0 | 0 | 20.56 | 20.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8415 | 1301342 | BERNARD, JULIE | US | 0 | 0 | 20.56 | 20.56 | 100 | 0 | 20.59 | 120.59 | 100 | 1250 | 26.75 | 1376.75 |
| 8416 | 1627944 | CASTILLO, JULIETA T | US | 0 | 0 | 20.56 | 20.56 | 0 | 200 | 0 | 200 | 0 | 750 | 21.37 | 771.37 |
| 8417 | 8700467160 | BJARNE G HAGEN | NO | 0 | 0 | 20.56 | 20.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8418 | 1753068 | MAYHEW, JENNA | CA | 0 | 0 | 20.55 | 20.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8419 | 1534164 | SINCLAIR, DEBORAH J | US | 0 | 0 | 20.55 | 20.55 | 0 | 0 | 22.26 | 22.26 | 0 | 0 | 17.82 | 17.82 |
| 8420 | 1603673 | GARCIA MORALES, OFELIA | US | 0 | 0 | 20.54 | 20.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8421 | 534855 | INNOVATIVE & TECHNICAL SOLUTIONS IN( | US | 0 | 0 | 20.54 | 20.54 | 100 | 0 | 23.62 | 123.62 | 150 | 0 | 507.09 | 657.09 |
| 8422 | 1625998 | LANE, BRADY | US | 0 | 0 | 20.53 | 20.53 | 0 | 0 | 0 | 0 | 0 | 0 | 17.65 | 17.65 |
| 8423 | 8403172020 | BODIN, ANDREAS | SE | 0 | 0 | 20.53 | 20.53 | 0 | 0 | 25.19 | 25.19 | 0 | 0 | 24.5 | 24.5 |
| 8424 | 1812465 | SAMPSON, SHERRIE | US | 0 | 0 | 20.53 | 20.53 | 0 | 200 | 17.53 | 217.53 | 0 | 0 | 20.65 | 20.65 |
| 8425 | 1504849 | GARMA-AGODON, MARISSA D | US | 0 | 0 | 20.52 | 20.52 | 0 | 0 | 0 | 0 | 0 | 0 | 19.84 | 19.84 |
| 8426 | 1507004 | GRAHAM, CHERYL L | US | 0 | 0 | 20.52 | 20.52 | 0 | 0 | 18.54 | 18.54 | 0 | 0 | 13.69 | 13.69 |
| 8427 | 7200226648 | CHANDRASOTHY, EDWARD | AU | 0 | 0 | 20.52 | 20.52 | 0 | 0 | 28.83 | 28.83 | 0 | 0 | 21.69 | 21.69 |
| 8428 | 1306685 | CAREY, ADRIANE R | US | 0 | 0 | 20.51 | 20.51 | 0 | 0 | 23.44 | 23.44 | 0 | 0 | 22.38 | 22.38 |
| 8429 | 1933359 | SAFAVI, SHOKOUFEH | US | 0 | 0 | 20.5 | 20.5 | 0 | 1300 | 0 | 1300 | 0 | 1700 | 0 | 1700 |
| 8430 | 7170036289 | DA COSTA DUARTE, VASCO MANUEL | PT | 0 | 0 | 20.5 | 20.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8431 | 7200273663 | ANTHONY KEVIN ROBERTSON & MAUREEI | AU | 0 | 0 | 20.49 | 20.49 | 0 | 0 | 22.39 | 22.39 | 0 | 0 | 20.36 | 20.36 |
| 8432 | 1517754 | MENDOZA, MARTHA A | US | 0 | 0 | 20.49 | 20.49 | 0 | 0 | 0 | 0 | 0 | 0 | 20.93 | 20.93 |
| 8433 | 1829773 | DANIEL, MARCO A | US | 0 | 0 | 20.48 | 20.48 | 0 | 0 | 0 | 0 | 0 | 0 | 17.94 | 17.94 |
| 8434 | 7000303202 | SCHMIDL, JOHANNES | AT | 0 | 0 | 20.47 | 20.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8435 | 1444431 | BOWERS, TREVOR D | CA | 0 | 0 | 20.47 | 20.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8436 | 7250018506 | TROPIANO, ANTONIO F | AU | 0 | 0 | 20.47 | 20.47 | 0 | 0 | 20.98 | 20.98 | 0 | 0 | 25.4 | 25.4 |
| 8437 | 7250032933 | CORDOVA, MARIA R | AU | 0 | 0 | 20.46 | 20.46 | 0 | 0 | 20.96 | 20.96 | 0 | 0 | 20.32 | 20.32 |
| 8438 | 1385029 | CRUSE, BRAIN | US | 0 | 0 | 20.46 | 20.46 | 0 | 100 | 0 | 100 | 0 | 0 | 23.93 | 23.93 |
| 8439 | 1335344 | ABRAMS, SUSAN L | CA | 0 | 0 | 20.45 | 20.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8440 | 1256980 | BASHIR, ABDUL A | US | 0 | 0 | 20.43 | 20.43 | 0 | 0 | 0 | 0 | 0 | 0 | 23.82 | 23.82 |
| 8441 | 7250182067 | LIMPUS, ALLEN L | AU | 0 | 0 | 20.43 | 20.43 | 0 | 0 | 0 | 0 | 0 | 0 | 14.57 | 14.57 |
| 8442 | 1414586 | OUYE, RYAN | US | 0 | 0 | 20.43 | 20.43 | 0 | 0 | 20.21 | 20.21 | 0 | 0 | 20.42 | 20.42 |
| 8443 | 7200329612 | TC AND M MCCURDY ELECTRICAL CONTR | AU | 0 | 0 | 20.39 | 20.39 | 0 | 0 | 22.14 | 22.14 | 0 | 0 | 21.22 | 21.22 |
| 8444 | 7250075298 | SCUTERI, KATIE | AU | 0 | 0 | 20.39 | 20.39 | 0 | 0 | 19.86 | 19.86 | 0 | 0 | 17.42 | 17.42 |
| 8445 | 7200121032 | KEANE, MICHAEL JAMES | AU | 0 | 0 | 20.39 | 20.39 | 0 | 0 | 19.53 | 19.53 | 0 | 0 | 17.51 | 17.51 |
| 8446 | 1156937 | TRACHTMAN , BETH | US | 0 | 0 | 20.38 | 20.38 | 0 | 0 | 0 | 0 | 0 | 0 | 30.22 | 30.22 |
| 8447 | 1524330 | PARKER, ROBERT A | CA | 0 | 0 | 20.37 | 20.37 | 0 | 0 | 0 | 0 | 0 | 0 | 15.96 | 15.96 |
| 8448 | 1392451 | WHITE, SHAWN M | US | 0 | 0 | 20.37 | 20.37 | 0 | 0 | 21.05 | 21.05 | 0 | 0 | 19.23 | 19.23 |
| 8449 | 643768 | OMNI KREATIONS OR OSHEA LEWIS | US | 0 | 0 | 20.36 | 20.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8450 | 1476572 | DROLET, MATHIEU | CA | 0 | 0 | 20.36 | 20.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8451 | 1940532 | PEREZ, JASON L | US | 0 | 0 | 20.36 | 20.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8452 | 1626869 | VAILLANCOURT/PATOINE, BRYAN/ANIK | CA | 0 | 0 | 20.35 | 20.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8453 | 1075817 | LOBBAN , RUBY | US | 0 | 0 | 20.34 | 20.34 | 0 | 0 | 0 | 0 | 0 | 0 | 21.06 | 21.06 |
| 8454 | 1490180 | VITALE, NICOLO | US | 0 | 0 | 20.34 | 20.34 | 0 | 0 | 0 | 0 | 0 | 0 | 20.18 | 20.18 |
| 8455 | 1171697 | BILLINGS , SHAWNA K | US | 0 | 0 | 20.34 | 20.34 | 0 | 0 | 0 | 0 | 0 | 0 | 22.19 | 22.19 |
| 8456 | 1625763 | MACCOMMONS, TERRA K | US | 0 | 0 | 20.33 | 20.33 | 0 | 0 | 0 | 0 | 0 | 0 | 35.6 | 35.6 |
| 8457 | 1791083 | NESCI, ARTURO | US | 0 | 0 | 20.32 | 20.32 | 0 | 750 | 19.33 | 769.33 | 0 | 0 | 14.46 | 14.46 |
| 8458 | 1754172 | NGUYEN, DINH-CHI | US | 0 | 0 | 20.32 | 20.32 | 0 | 0 | 0 | 0 | 0 | 0 | 31.7 | 31.7 |
| 8459 | 1745122 | JONES, AARON | US | 0 | 0 | 20.31 | 20.31 | 50 | 0 | 20.97 | 70.97 | 100 | 0 | 20.01 | 120.01 |
| 8460 | 8103334692 | HANS KURT NIELSEN | DK | 0 | 0 | 20.31 | 20.31 | 0 | 0 | 20.03 | 20.03 | 0 | 0 | 21.83 | 21.83 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8461 | 1518633 | WILLIAMS, BUZZY | US | 0 | 0 | 20.3 | 20.3 | 0 | 0 | 20.76 | 20.76 | 0 | 0 | 18.43 | 18.43 |
| 8462 | 8702373086 | HUSOM, PER AR | NO | 0 | 0 | 20.29 | 20.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8463 | 1584858 | PETRIE, MARK M | US | 0 | 0 | 20.29 | 20.29 | 0 | 0 | 0 | 0 | 0 | 0 | 20.28 | 20.28 |
| 8464 | 1689433 | ALTHOUSE, CHRISTINE E | CA | 0 | 0 | 20.28 | 20.28 | 0 | 0 | 20.02 | 20.02 | 0 | 0 | 19.9 | 19.9 |
| 8465 | 1334727 | BALL, ROBERT J | US | 0 | 0 | 20.28 | 20.28 | 0 | 0 | 21.19 | 21.19 | 0 | 0 | 20.96 | 20.96 |
| 8466 | 1206888 | POULIOT , BRUNO | CA | 0 | 0 | 20.28 | 20.28 | 0 | 0 | 0 | 0 | 0 | 0 | 21.68 | 21.68 |
| 8467 | 1635663 | TINGLEY, CARA L | US | 0 | 0 | 20.28 | 20.28 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 8468 | 1599319 | DECKER, JACKIE L | US | 0 | 0 | 20.27 | 20.27 | 0 | 0 | 19.56 | 19.56 | 0 | 0 | 19.24 | 19.24 |
| 8469 | 1454875 | JOHNSTON, NANCY K | US | 0 | 0 | 20.27 | 20.27 | 0 | 0 | 0 | 0 | 0 | 0 | 19.89 | 19.89 |
| 8470 | 1522644 | CONBOY, MERVIN | CA | 0 | 0 | 20.27 | 20.27 | 0 | 0 | 0 | 0 | 0 | 0 | 16.13 | 16.13 |
| 8471 | 8170052349 | AHMAD, AROOJ | DK | 0 | 0 | 20.27 | 20.27 | 0 | 0 | 0 | 0 | 0 | 0 | 14.6 | 14.6 |
| 8472 | 8870045079 | DANGARE, EMMANUEL T | GB | 0 | 0 | 20.27 | 20.27 | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 71.94 | 71.94 |
| 8473 | 1840555 | LIMBO, NANCY G | US | 0 | 0 | 20.26 | 20.26 | 0 | 0 | 0 | 0 | 0 | 0 | 14.5 | 14.5 |
| 8474 | 1790333 | CARMICHEAL, JERI L | US | 0 | 0 | 20.25 | 20.25 | 0 | 0 | 20.61 | 20.61 | 0 | 0 | 20.11 | 20.11 |
| 8475 | 790039164 | MICHAEL MCCLINTOCK | NZ | 0 | 0 | 20.24 | 20.24 | 0 | 0 | 17.66 | 17.66 | 0 | 0 | 19.3 | 19.3 |
| 8476 | 1778235 | GARIBAY, NORMA A | US | 0 | 0 | 20.24 | 20.24 | 0 | 0 | 0 | 0 | 0 | 0 | 16.04 | 16.04 |
| 8477 | 8404659084 | LSW INVEST AB | SE | 0 | 0 | 20.24 | 20.24 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 19 |
| 8478 | 7000320969 | HOLZINGER, CHRISTINE | AT | 0 | 0 | 20.23 | 20.23 | 0 | 0 | 0 | 0 | 0 | 0 | 19.94 | 19.94 |
| 8479 | 8103488799 | KJELD HARTVIG MADSEN LØBER | DK | 0 | 0 | 20.23 | 20.23 | 0 | 0 | 0 | 0 | 0 | 0 | 20.38 | 20.38 |
| 8480 | 1752235 | DREW DESIGNS INC | US | 0 | 0 | 20.23 | 20.23 | 0 | 0 | 0 | 0 | 0 | 0 | 17.67 | 17.67 |
| 8481 | 1365305 | LUPERCIO, MARICELA | US | 0 | 0 | 20.23 | 20.23 | 0 | 0 | 0 | 0 | 0 | 0 | 22.86 | 22.86 |
| 8482 | 8103345300 | NØRLEM RASMUS | DK | 0 | 0 | 20.22 | 20.22 | 0 | 0 | 22.2 | 22.2 | 0 | 0 | 21.18 | 21.18 |
| 8483 | 389618 | LOBO, VICTOR | US | 0 | 0 | 20.21 | 20.21 | 0 | 0 | 21.27 | 21.27 | 0 | 0 | 19.76 | 19.76 |
| 8484 | 7370079502 | MILLAN PARRAL, CARMEN | ES | 0 | 0 | 20.21 | 20.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8485 | 1662553 | KLINE, ATHENA L | US | 0 | 0 | 20.2 | 20.2 | 0 | 0 | 23.33 | 23.33 | 0 | 0 | 23.31 | 23.31 |
| 8486 | 1453606 | BIRD, THOMAS B | CA | 0 | 0 | 20.2 | 20.2 | 0 | 0 | 19.67 | 19.67 | 0 | 0 | 16.28 | 16.28 |
| 8487 | 1826833 | FACER, BRENT M | US | 0 | 0 | 20.19 | 20.19 | 0 | 0 | 20.48 | 20.48 | 0 | 0 | 20 | 20 |
| 8488 | 1675304 | MILLER, JAREE | US | 0 | 0 | 20.19 | 20.19 | 0 | 0 | 65.11 | 65.11 | 0 | 0 | 0 | 0 |
| 8489 | 417277 | LYNCH, LELA L | US | 0 | 0 | 20.19 | 20.19 | 0 | 0 | 0 | 0 | 0 | 0 | 20.07 | 20.07 |
| 8490 | 7250037672 | OGG, PETER R | AU | 0 | 0 | 20.19 | 20.19 | 0 | 0 | 19.49 | 19.49 | 0 | 0 | 17.29 | 17.29 |
| 8491 | 8702358056 | STEINAR TOVIK | NO | 0 | 0 | 20.18 | 20.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8492 | 1456888 | WINKLER, SVEN H | US | 0 | 0 | 20.18 | 20.18 | 0 | 0 | 0 | 0 | 0 | 0 | 21.77 | 21.77 |
| 8493 | 1655663 | RAYMOND, STEEVE | CA | 0 | 0 | 20.17 | 20.17 | 6.47 | 89.37 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 8494 | 1831774 | SALAZAR, ALFREDO | US | 0 | 0 | 20.17 | 20.17 | 0 | 0 | 18.64 | 18.64 | 0 | 0 | 27.02 | 27.02 |
| 8495 | 7000205155 | HOLZINGER, ANDREAS | AT | 0 | 0 | 20.17 | 20.17 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 8496 | 1438638 | MCDONNELL, TARA | US | 0 | 0 | 20.16 | 20.16 | 0 | 0 | 20.9 | 20.9 | 0 | 0 | 60.06 | 60.06 |
| 8497 | 1627335 | WEALTH BUILDERS OF AMERICA LLC | US | 0 | 0 | 20.16 | 20.16 | 0 | 0 | 0 | 0 | 0 | 0 | 20.09 | 20.09 |
| 8498 | 1499488 | HOMSEY, MITCHELL J | US | 0 | 0 | 20.16 | 20.16 | 0 | 0 | 19.11 | 19.11 | 0 | 0 | 17.53 | 17.53 |
| 8499 | 1428308 | RONQUILLO, ROWENA G | US | 0 | 0 | 20.16 | 20.16 | 0 | 0 | 0 | 0 | 0 | 0 | 18.47 | 18.47 |
| 8500 | 1362029 | AUDET NARCISSE/VERNER, MIGUY/ALIX | CA | 0 | 0 | 20.14 | 20.14 | 0 | 0 | 0 | 0 | 0 | 0 | 21.04 | 21.04 |
| 8501 | 1853523 | CUMMINGS, VERNON J | CA | 0 | 0 | 20.14 | 20.14 | 0 | 0 | 0 | 0 | 0 | 0 | 15.49 | 15.49 |
| 8502 | 1476514 | GULLION, JACOB M | US | 0 | 0 | 20.13 | 20.13 | 0 | 0 | 0 | 0 | 0 | 0 | 20.45 | 20.45 |
| 8503 | 1251125 | LETOURNEAU, CHRISTIAN | CA | 0 | 0 | 20.13 | 20.13 | 0 | 0 | 20.3 | 20.3 | 0 | 0 | 20.67 | 20.67 |
| 8504 | 1465354 | QUESNEL, YANIK M | CA | 0 | 0 | 20.12 | 20.12 | 0 | 0 | 0 | 0 | 0 | 0 | 19.11 | 19.11 |
| 8505 | 7250088711 | ABRAHAMS, KEVIN P | AU | 0 | 0 | 20.12 | 20.12 | 0 | 0 | 17.93 | 17.93 | 0 | 0 | 12.81 | 12.81 |
| 8506 | 1887461 | PHILLIPS, MARK G | CA | 0 | 0 | 20.12 | 20.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8507 | 1822483 | HASKELL, IRENE L | CA | 0 | 0 | 20.11 | 20.11 | 0 | 0 | 0 | 0 | 0 | 0 | 17.78 | 17.78 |
| 8508 | 1639963 | SARGINSON, JOSHUA D | CA | 0 | 0 | 20.11 | 20.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8509 | 1930309 | BRIGMAN, TERESA BRIGMAN L | US | 0 | 0 | 20.11 | 20.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8510 | 7300156403 | PENA ASENSIO, PEDRO LUIS | ES | 0 | 0 | 20.11 | 20.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8511 | 7470037590 | VIDEIRA, NUNO | CH | 0 | 0 | 20.11 | 20.11 | 0 | 1015.95 | 0 | 1015.95 | 0 | 217.7 | 0 | 217.7 |
| 8512 | 8470030783 | JONSSON, MARIANNE | SE | 0 | 0 | 20.11 | 20.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8513 | 1473910 | KUAKUAMENSAH, DOPE P | US | 0 | 0 | 20.1 | 20.1 | 0 | 0 | 0 | 0 | 0 | 0 | 20.24 | 20.24 |
| 8514 | 1292980 | JENSEN, RON | US | 0 | 0 | 20.1 | 20.1 | 0 | 0 | 20.05 | 20.05 | 0 | 0 | 254.52 | 254.52 |
| 8515 | 1335456 | QUINONES, ANIBAL L | US | 0 | 0 | 20.09 | 20.09 | 0 | 0 | 0 | 0 | 0 | 0 | 22.6 | 22.6 |
| 8516 | 1862587 | JERGER, TUZO | US | 0 | 0 | 20.08 | 20.08 | 0 | 0 | 0 | 0 | 0 | 0 | 22.35 | 22.35 |
| 8517 | 1429544 | VIEL, DIANE | CA | 0 | 0 | 20.08 | 20.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8518 | 229587 | GOODLOE, LYNN | US | 0 | 0 | 20.07 | 20.07 | 50 | 0 | 20.63 | 70.63 | 50 | 0 | 390.69 | 440.69 |
| 8519 | 8003591772 | KOOLEN, FRANS | NL | 0 | 0 | 20.07 | 20.07 | 0 | 0 | 17.93 | 17.93 | 0 | 0 | 19.38 | 19.38 |
| 8520 | 7370130401 | MORENO REGUERA, MANUEL | ES | 0 | 0 | 20.06 | 20.06 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 8521 | 1347279 | PACHINO, JOSEPH | US | 0 | 0 | 20.06 | 20.06 | 0 | 0 | 0 | 0 | 0 | 0 | 21.32 | 21.32 |
| 8522 | 1842835 | CHADWICK, MICHAEL | US | 0 | 0 | 20.05 | 20.05 | 0 | 0 | 21.79 | 21.79 | 0 | 0 | 155.34 | 155.34 |
| 8523 | 1308891 | CARDINAL, RICHARD L | CA | 0 | 0 | 20.05 | 20.05 | 0 | 0 | 17.93 | 17.93 | 0 | 0 | 17.36 | 17.36 |
| 8524 | 1212661 | TALBOTT , DENISE | US | 0 | 0 | 20.04 | 20.04 | 0 | 0 | 21.4 | 21.4 | 0 | 0 | 21.03 | 21.03 |
| 8525 | 8906443000 | NÜRNBERG-BRANDES, KERSTIN | DE | 0 | 0 | 20.04 | 20.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8526 | 7370144633 | CASTRO LOPEZ, JESUS | ES | 0 | 0 | 20.03 | 20.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8527 | 1083278 | FROST , SCHYLER | US | 0 | 0 | 20.03 | 20.03 | 0 | 0 | 0 | 0 | 0 | 0 | 18.62 | 18.62 |
| 8528 | 8906240544 | POLESKI, GERT | DE | 0 | 0 | 20.03 | 20.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8529 | 1472453 | RITTER, PATRICIA M | US | 0 | 0 | 20.02 | 20.02 | 0 | 0 | 18.64 | 18.64 | 0 | 0 | 16.57 | 16.57 |
| 8530 | 1725718 | GREENE, JOHN L AND JANET | US | 0 | 0 | 20.02 | 20.02 | 0 | 0 | 19.26 | 19.26 | 0 | 0 | 15.71 | 15.71 |
| 8531 | 7950011052 | HALLIWELL, VIVIENNE A | NZ | 0 | 0 | 20.01 | 20.01 | 0 | 0 | 21.09 | 21.09 | 0 | 0 | 18.65 | 18.65 |
| 8532 | 1436229 | MEWHORTER, KRISTINA M | US | 0 | 0 | 20.01 | 20.01 | 0 | 0 | 0 | 0 | 0 | 0 | 20.25 | 20.25 |
| 8533 | 8970019938 | GORNIAK - KIEFER, STANISLAWA | DE | 0 | 0 | 20.01 | 20.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8534 | 7250176498 | TAMAKA, TANYA VICKI | AU | 0 | 0 | 20.01 | 20.01 | 0 | 0 | 19.07 | 19.07 | 0 | 0 | 19.95 | 19.95 |
| 8535 | 7200364841 | SIASAGA, ANTHONY | AU | 0 | 0 | 20.01 | 20.01 | 0 | 0 | 0 | 0 | 0 | 0 | 16.87 | 16.87 |
| 8536 | 1861008 | THOMPSON, DOUGLAS W | US | 0 | 0 | 20.01 | 20.01 | 0 | 0 | 0 | 0 | 0 | 0 | 37.17 | 37.17 |
| 8537 | 1548778 | FLOOD, GERALD | CA | 0 | 0 | 20 | 20 | 0 | 0 | 20.24 | 20.24 | 0 | 0 | 28.45 | 28.45 |
| 8538 | 1419168 | BENTO, GEOVANI N | US | 20 | 0 | 0 | 20 | 70 | 0 | 0 | 70 | 225.49 | 0 | 0 | 225.49 |
| 8539 | 2018228 | CHOI, MARTIN K | US | 20 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8540 | 618150 | CASEY SNYDER | US | 20 | 0 | 0 | 20 | 130 | 1500 | 22.58 | 1652.58 | 140 | 0 | 22.27 | 162.27 |
| 8541 | 1234160 | PRASHAD MARTIN, ISVAR KAREN | CA | 0 | 0 | 20 | 20 | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 16.01 | 16.01 |
| 8542 | 1785139 | KEYS, ARCHIE M | US | 0 | 0 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 21.12 | 21.12 |
| 8543 | 1353312 | UNTARYA, YVETTE | US | 0 | 0 | 19.99 | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 24.25 | 24.25 |
| 8544 | 1395303 | BEATTIE, OLIVIA | US | 0 | 0 | 19.98 | 19.98 | 0 | 0 | 0 | 0 | 0 | 0 | 20.97 | 20.97 |
| 8545 | 1408110 | WOO, MARGIE M | US | 0 | 0 | 19.97 | 19.97 | 0 | 0 | 19.18 | 19.18 | 0 | 0 | 327.14 | 327.14 |
| 8546 | 7370110821 | TRASHORRAS FERREIRO, MANUEL | ES | 0 | 0 | 19.96 | 19.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8547 | 1303493 | CRISOSTOMO, ELIZABETH A | US | 0 | 0 | 19.96 | 19.96 | 0 | 0 | 0 | 0 | 0 | 550 | 24.71 | 574.71 |
| 8548 | 7370012801 | GUILHERME GONCALVES, ANTONIO RODF | ES | 0 | 0 | 19.96 | 19.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8549 | 7800278903 | SOS EMERGENZA MOTO DI CARLO MARCI | IT | 0 | 0 | 19.96 | 19.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8550 | 1657695 | STRUBLE, DEBORAH M | US | 0 | 0 | 19.95 | 19.95 | 0 | 0 | 0 | 0 | 0 | 200 | 19.18 | 219.18 |
| 8551 | 7300079934 | MARTIN MARTIN, ABEL | ES | 0 | 0 | 19.94 | 19.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8552 | 1735608 | SINABA, VALERY | CA | 0 | 0 | 19.94 | 19.94 | 0 | 0 | 0 | 0 | 0 | 0 | 18.43 | 18.43 |
| 8553 | 1293688 | JACKY, KIM | US | 0 | 0 | 19.93 | 19.93 | 0 | 0 | 20.71 | 20.71 | 0 | 0 | 20.62 | 20.62 |
| 8554 | 1443086 | RUTZ, PETER | US | 0 | 0 | 19.93 | 19.93 | 0 | 0 | 0 | 0 | 0 | 0 | 20.4 | 20.4 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8555 | 1152453 | LES GESTIONS DEVIM | CA | 0 | 0 | 19.93 | 19.93 | 0 | 0 | 0 | 0 | 0 | 0 | 20.48 | 20.48 |
| 8556 | 1442598 | BICKRAM, RAMCHAND C | CA | 0 | 0 | 19.92 | 19.92 | 0 | 0 | 0 | 0 | 0 | 0 | 20.8 | 20.8 |
| 8557 | 7400637087 | GALLI, ANDREAS | CH | 0 | 0 | 19.91 | 19.91 | 0 | 0 | 19.52 | 19.52 | 0 | 0 | 24.36 | 24.36 |
| 8558 | 1778889 | VERITY, LISA A | CA | 0 | 0 | 19.91 | 19.91 | 0 | 0 | 0 | 0 | 0 | 0 | 20.75 | 20.75 |
| 8559 | 1278365 | JACHIMIAK, PATRICIA A | US | 0 | 0 | 19.9 | 19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 20.04 | 20.04 |
| 8560 | 7370102661 | PEREZ VICENTE, DIEGO | ES | 0 | 0 | 19.88 | 19.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8561 | 1507013 | IRIBARREN, CANDY A | US | 0 | 0 | 19.88 | 19.88 | 0 | 0 | 22.3 | 22.3 | 0 | 0 | 21.73 | 21.73 |
| 8562 | 1748685 | MCCOLL, KEVIN | CA | 0 | 0 | 19.87 | 19.87 | 0 | 0 | 0 | 0 | 0 | 0 | 13.47 | 13.47 |
| 8563 | 1524373 | BRANCATO, MARIA | US | 0 | 0 | 19.87 | 19.87 | 0 | 0 | 0 | 0 | 0 | 0 | 18.03 | 18.03 |
| 8564 | 1882021 | NGUYEN, HUNG | US | 0 | 0 | 19.86 | 19.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8565 | 1768038 | CAPOIS , MARIA | US | 0 | 0 | 19.86 | 19.86 | 0 | 0 | 0 | 0 | 0 | 0 | 21.22 | 21.22 |
| 8566 | 8103361771 | STORM, HELLE FORTMANN | DK | 0 | 0 | 19.86 | 19.86 | 0 | 0 | 0 | 0 | 0 | 0 | 19.44 | 19.44 |
| 8567 | 1736518 | LEDERHOS, ERIC J | US | 0 | 0 | 19.85 | 19.85 | 0 | 0 | 0 | 0 | 0 | 100 | 16 | 116 |
| 8568 | 1066025 | FLOWERS, ELAINE R | US | 0 | 0 | 19.83 | 19.83 | 0 | 0 | 0 | 0 | 0 | 0 | 19.7 | 19.7 |
| 8569 | 1904318 | CONDIT, BRIAN J | US | 0 | 0 | 19.83 | 19.83 | 0 | 0 | 0 | 0 | 0 | 0 | 14.85 | 14.85 |
| 8570 | 1748778 | KIRKWOOD, KEN I | US | 0 | 0 | 19.83 | 19.83 | 0 | 0 | 18.52 | 18.52 | 0 | 550 | 28.12 | 578.12 |
| 8571 | 1487754 | GONZALEZ, YESENIA G | US | 0 | 0 | 19.82 | 19.82 | 0 | 0 | 20.56 | 20.56 | 0 | 0 | 263.24 | 263.24 |
| 8572 | 1820830 | BREWER, DAN J | US | 0 | 0 | 19.82 | 19.82 | 0 | 0 | 0 | 0 | 0 | 0 | 22.39 | 22.39 |
| 8573 | 1727737 | MULLER, MARK K | US | 0 | 0 | 19.82 | 19.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8574 | 1699234 | PHUNG, LINDA | US | 0 | 0 | 19.81 | 19.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8575 | 1778303 | SOLLARS, DIANE M | US | 0 | 0 | 19.81 | 19.81 | 0 | 200 | 19.43 | 219.43 | 0 | 0 | 16.63 | 16.63 |
| 8576 | 1682068 | TAGINTSEV, TIMOFEY | US | 0 | 0 | 19.81 | 19.81 | 0 | 0 | 0 | 0 | 0 | 0 | 18.09 | 18.09 |
| 8577 | 1558039 | POWELL, MICHAEL A | US | 0 | 0 | 19.81 | 19.81 | 0 | 0 | 0 | 0 | 0 | 0 | 26.48 | 26.48 |
| 8578 | 7250035370 | INFINITE WEALTH | AU | 0 | 0 | 19.81 | 19.81 | 0 | 0 | 23.05 | 23.05 | 0 | 0 | 21.32 | 21.32 |
| 8579 | 1061808 | ATENDIDO , VERONICA I | US | 0 | 0 | 19.8 | 19.8 | 50 | 0 | 21.03 | 71.03 | 50 | 0 | 21.38 | 71.36 |
| 8580 | 604368 | CUMMINGS, BRENT | US | 0 | 0 | 19.8 | 19.8 | 0 | 0 | 0 | 0 | 0 | 0 | 20.61 | 20.61 |
| 8581 | 1464708 | FREUND GLOBAL, LLC | US | 0 | 0 | 19.8 | 19.8 | 0 | 0 | 21 | 21 | 0 | 0 | 21.42 | 21.42 |
| 8582 | 1711654 | TATUM, VICTOR D | US | 0 | 0 | 19.8 | 19.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8583 | 1098068 | MORRIS , JULIE | US | 0 | 0 | 19.8 | 19.8 | 0 | 0 | 20.7 | 20.7 | 50 | 0 | 20.82 | 70.82 |
| 8584 | 1842605 | WESCOTT, DON L | US | 0 | 0 | 19.8 | 19.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8585 | 1131205 | ROHDE , DON R | US | 0 | 0 | 19.8 | 19.8 | 0 | 0 | 21.16 | 21.16 | 0 | 0 | 21.48 | 21.48 |
| 8586 | 1736542 | DADA, EYITAYO F | CA | 0 | 0 | 19.79 | 19.79 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 21 |
| 8587 | 7300157484 | MORENO MOTELLON, ANGELES | ES | 0 | 0 | 19.78 | 19.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8588 | 7370121523 | GASPAR VALERA, CARIDAD | ES | 0 | 0 | 19.78 | 19.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8589 | 1373679 | DEANE, MILLICENT M | US | 0 | 0 | 19.78 | 19.78 | 0 | 0 | 0 | 0 | 0 | 0 | 20.43 | 20.43 |
| 8590 | 1434000 | BURKE JR, WILLIAM D | US | 0 | 0 | 19.78 | 19.78 | 0 | 0 | 0 | 0 | 0 | 0 | 21.66 | 21.66 |
| 8591 | 1632364 | WIGHT, DAVID B | US | 0 | 0 | 19.78 | 19.78 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 33 |
| 8592 | 8702348183 | BEENBERG, JORUNN | NO | 0 | 0 | 19.77 | 19.77 | 0 | 0 | 0 | 0 | 0 | 0 | 21.45 | 21.45 |
| 8593 | 1935299 | LUCK, GEORGE | US | 0 | 0 | 19.77 | 19.77 | 0 | 0 | 0 | 0 | 0 | 950 | 0 | 950 |
| 8594 | 8702056445 | LARSEN, SVEN OVE | NO | 0 | 0 | 19.75 | 19.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8595 | 7200368602 | SHANE, WALKER | AU | 0 | 0 | 19.75 | 19.75 | 0 | 0 | 19.16 | 19.16 | 0 | 0 | 15.68 | 15.68 |
| 8596 | 1328006 | MCCAIN, JINA R | US | 0 | 0 | 19.75 | 19.75 | 0 | 0 | 20.68 | 20.68 | 0 | 0 | 21.73 | 21.73 |
| 8597 | 1830649 | HUGHES, THOMAS B | US | 0 | 0 | 19.74 | 19.74 | 0 | 0 | 0 | 0 | 0 | 750 | 16.87 | 766.87 |
| 8598 | 7170045107 | DA SILVA LOPES, GONCALO MANUEL | PT | 0 | 0 | 19.74 | 19.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8599 | 1425844 | OCETNIK JR, ANDREW | US | 0 | 0 | 19.72 | 19.72 | 0 | 0 | 0 | 0 | 0 | 0 | 19.06 | 19.06 |
| 8600 | 7400635636 | ANDEREGG, ULRICH P | CH | 0 | 0 | 19.7 | 19.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8601 | 1721199 | POSTEL, BRENDA L | US | 0 | 0 | 19.7 | 19.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8602 | 1241899 | PEGRAM, NOELLA J | US | 0 | 0 | 19.69 | 19.69 | 0 | 0 | 0 | 0 | 0 | 0 | 18.02 | 18.02 |
| 8603 | 1416631 | DESANTIS, STEVEN | CA | 0 | 0 | 19.69 | 19.69 | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 |
| 8604 | 7250038751 | NEISH, SHARON | AU | 0 | 0 | 19.69 | 19.69 | 0 | 0 | 21.03 | 21.03 | 0 | 0 | 20.74 | 20.74 |
| 8605 | 8906229742 | VOLKER KAMMER | DE | 0 | 0 | 19.68 | 19.68 | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 |
| 8606 | 565389 | GENTILCORE, PHILLIP J | US | 0 | 0 | 19.68 | 19.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8607 | 1779890 | GRITTANI, DEBRA A | US | 0 | 0 | 19.67 | 19.67 | 0 | 0 | 16.69 | 16.69 | 0 | 0 | 16.57 | 16.57 |
| 8608 | 1678383 | AVILA, MELISSA S | US | 0 | 0 | 19.67 | 19.67 | 0 | 0 | 0 | 0 | 0 | 0 | 13.01 | 13.01 |
| 8609 | 7250179405 | SANGEDHA, SUKNINDER | AU | 0 | 0 | 19.67 | 19.67 | 0 | 0 | 17.44 | 17.44 | 0 | 0 | 12.9 | 12.9 |
| 8610 | 1456191 | HANSEN, SHEILA A | CA | 0 | 0 | 19.67 | 19.67 | 47.92 | 0 | 18.97 | 66.89 | 47.92 | 0 | 18.39 | 66.31 |
| 8611 | 1779632 | CIARALDI, PETER M | US | 0 | 0 | 19.65 | 19.65 | 0 | 0 | 16.75 | 16.75 | 0 | 0 | 17.54 | 17.54 |
| 8612 | 1921538 | BIFANO-ELZEY, RAJEAN L | US | 0 | 0 | 19.65 | 19.65 | 0 | 0 | 0 | 0 | 0 | 550 | 0 | 550 |
| 8613 | 1816963 | DRISKILL, ANTHONY & JOCELYN | US | 0 | 0 | 19.63 | 19.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8614 | 1197524 | OJEDA , CONCEPCION M | US | 0 | 0 | 19.63 | 19.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8615 | 7250126824 | SELLING, EARL M | AU | 0 | 0 | 19.63 | 19.63 | 0 | 0 | 0 | 0 | 0 | 0 | 9.19 | 9.19 |
| 8616 | 8702070557 | OPHUS, ODD ARNE | NO | 0 | 0 | 19.62 | 19.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8617 | 1475033 | ANDERSON, RENA | CA | 0 | 0 | 19.62 | 19.62 | 0 | 0 | 27.17 | 27.17 | 0 | 0 | 0 | 0 |
| 8618 | 1908249 | RHEE, KELLY M | US | 0 | 0 | 19.62 | 19.62 | 0 | 950 | 0 | 950 | 0 | 1750 | 0 | 1750 |
| 8619 | 7370101589 | JIMENEZ POZUELO, ATILANO | ES | 0 | 0 | 19.61 | 19.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8620 | 1488673 | KERR, ROBERT P | US | 0 | 0 | 19.61 | 19.61 | 0 | 0 | 18.31 | 18.31 | 0 | 0 | 19.17 | 19.17 |
| 8621 | 8903800030 | SCHNEIDER, ARMIN & SCHNEIDER, ANDRE | DE | 0 | 0 | 19.6 | 19.6 | 0 | 0 | 19.93 | 19.93 | 0 | 0 | 22.1 | 22.1 |
| 8622 | 1543910 | NOEL INTERNATIONAL | US | 0 | 0 | 19.6 | 19.6 | 0 | 0 | 20.39 | 20.39 | 0 | 0 | 20.86 | 20.86 |
| 8623 | 1874618 | CHAPMAN, LARRY A | CA | 0 | 0 | 19.6 | 19.6 | 0 | 0 | 0 | 0 | 0 | 0 | 17.61 | 17.61 |
| 8624 | 7200324437 | LOW, SU FUN | AU | 0 | 0 | 19.59 | 19.59 | 0 | 0 | 20.32 | 20.32 | 0 | 0 | 22.62 | 22.62 |
| 8625 | 1919259 | HAZELWOOD, EMILY B | US | 0 | 0 | 19.59 | 19.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8626 | 624621 | MARIANNE PIELIN | US | 0 | 0 | 19.57 | 19.57 | 0 | 0 | 0 | 0 | 0 | 0 | 20.64 | 20.64 |
| 8627 | 7370061723 | MARTIN MARTIN, EDELMIRA | ES | 0 | 0 | 19.57 | 19.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8628 | 1869270 | HE, ANGELA YUNXUE | US | 0 | 0 | 19.56 | 19.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8629 | 1403956 | CROZIER, TERRILYNNE | CA | 0 | 0 | 19.56 | 19.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8630 | 8906490954 | MOLL, WINFRIED | DE | 0 | 0 | 19.56 | 19.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8631 | 7950197053 | AH MANN, CHRISTIAN | NZ | 0 | 0 | 19.55 | 19.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8632 | 1510219 | TALBOT,ALINE/LANGLOIS,GERARD | CA | 0 | 0 | 19.54 | 19.54 | 0 | 0 | 23.59 | 23.59 | 0 | 0 | 0 | 0 |
| 8633 | 1622664 | ZAPIEN, NORMA J | US | 0 | 0 | 19.54 | 19.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8634 | 7370045307 | BOCCHINI AVARELLO, GASTON ENRIQUE | ES | 0 | 0 | 19.53 | 19.53 | 0 | 0 | 0 | 0 | 0 | 0 | 22.17 | 22.17 |
| 8635 | 1373952 | BEUS JR, KENNETH P | US | 0 | 0 | 19.53 | 19.53 | 0 | 0 | 18.58 | 18.58 | 0 | 550 | 26.84 | 576.84 |
| 8636 | 7250068051 | DEADMAN, STEPHEN | AU | 0 | 0 | 19.53 | 19.53 | 0 | 0 | 17.34 | 17.34 | 0 | 0 | 11.9 | 11.9 |
| 8637 | 1721126 | LEE, GARY | CA | 0 | 0 | 19.52 | 19.52 | 0 | 0 | 18.03 | 18.03 | 0 | 191.67 | 13.46 | 205.13 |
| 8638 | 8103390651 | L R SERVICE | DK | 0 | 0 | 19.52 | 19.52 | 0 | 0 | 0 | 0 | 0 | 0 | 20.74 | 20.74 |
| 8639 | 1663022 | SIMMONS, ERNESTINE L | US | 0 | 0 | 19.52 | 19.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8640 | 1664713 | COOPER, BARBARA A | CA | 0 | 0 | 19.51 | 19.51 | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 14.03 | 14.03 |
| 8641 | 7300149591 | FONTENLA DACOSTA, EDUARDO | ES | 0 | 0 | 19.51 | 19.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8642 | 8905417910 | PSUREK, RAINER | DE | 0 | 0 | 19.5 | 19.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8643 | 8101173250 | GLOBAL TELEKOM APS | DK | 0 | 0 | 19.5 | 19.5 | 0 | 0 | 478.79 | 478.79 | 0 | 540.31 | 21.21 | 561.52 |
| 8644 | 7400644439 | DOS SANTOS VARELA, ANGELO M. | CH | 0 | 0 | 19.5 | 19.5 | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 |
| 8645 | 8103344358 | TEAM HIGHLAND | DK | 0 | 0 | 19.49 | 19.49 | 0 | 0 | 20.43 | 20.43 | 0 | 0 | 20.69 | 20.69 |
| 8646 | 1346610 | SISNARINE, RANJANA | CA | 0 | 0 | 19.49 | 19.49 | 0 | 0 | 19.85 | 19.85 | 0 | 0 | 18.86 | 18.86 |
| 8647 | 1779629 | HODGES, DAVID B | US | 0 | 0 | 19.49 | 19.49 | 0 | 0 | 0 | 0 | 0 | 0 | 37.53 | 37.53 |
| 8648 | 1871463 | DENHAM, MANDY J | US | 0 | 0 | 19.48 | 19.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |