| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10511 | 1446641 | CLOUTIER, ELIANE | CA | 0 | 0 | 15.07 | 15.07 | o | o | | | o | o | | |
| 10512 | 1645821 | LAUSEN, NELISSA T | CA | 0 | 0 | 15.07 | 15.07 | o | o | | | o | o | | |
| 10513 | 205850 | CACKALL, MARGIE L | US | 0 | 0 | 15.07 | 15.07 | o | o | | | o | o | | |
| 10514 | 1750419 | WALTON, MIKEL R | CA | 0 | 0 | 15.07 | 15.07 | o | o | | | o | o | | |
| 10515 | 1899085 | SHAFEE, BIBI H | CA | 0 | 0 | 15.07 | 15.07 | o | o | | | o | o | | |
| 10516 | 1465162 | RAUGA JR, STEVE R | US | 0 | 0 | 15.07 | 15.07 | o | o | | | o | o | | |
| 10517 | 1400943 | BEAUREGARD, JOSSE | DK | 0 | 0 | 15.07 | 15.07 | o | o | | | o | o | | |
| 10518 | 810350010 | NIELSEN, SUSANNE B | DK | 0 | 0 | 15.06 | 15.06 | o | o | | | o | o | | |
| 10519 | 810339083 | CHRISTENSEN, SASCHA | DK | 0 | 0 | 15.06 | 15.06 | o | o | | | o | o | | |
| 10520 | 1827607 | GRAMS, SHANNON | US | 0 | 0 | 15.06 | 15.06 | o | o | | | o | o | 14.59 | 14.59 |
| 10521 | 1490224 | WISEMAN, SARAH A | US | 0 | 0 | 15.06 | 15.06 | o | o | | | o | o | | |
| 10522 | 1657583 | SOQUENA, JOHN J | US | 0 | 0 | 15.06 | 15.06 | o | o | | | o | o | | |
| 10523 | 1619458 | HAZEN, BRUCE D | US | 0 | 0 | 15.06 | 15.06 | o | o | | | o | o | | |
| 10524 | 1859541 | ENRIQUEZ, ANA M | US | 0 | 0 | 15.06 | 15.06 | o | o | | | o | o | | |
| 10525 | 1791145 | KOOLKA, MICHELLE J | US | 0 | 0 | 15.06 | 15.06 | o | o | | | o | o | | |
| 10526 | 101781 | SIMPSON, PATRICK | US | 0 | 0 | 15.06 | 15.06 | o | o | | | o | o | | |
| 10527 | 1245981 | KHATEEB BAKER, HASINA | US | 0 | 0 | 15.06 | 15.06 | o | o | | | o | o | | |
| 10528 | 1848384 | KENDALL, JEFFREY | US | 0 | 0 | 15.06 | 15.06 | o | o | | | o | o | 15.98 | 15.98 |
| 10529 | 1142222 | HIGHAM, MARTY L | US | 0 | 0 | 15.06 | 15.06 | o | o | | | o | o | | |
| 10530 | 1691130 | SAJI, LISA R | US | 0 | 0 | 15.06 | 15.06 | o | o | | | o | o | | |
| 10531 | 1721084 | SCHULTZ JR, JHOHN J | US | 0 | 0 | 15.05 | 15.05 | o | o | | | o | o | 15.63 | 15.63 |
| 10532 | 1844293 | DELIJUSTE, JAMES-DEAN | US | 0 | 0 | 15.05 | 15.05 | o | o | | | o | o | | |
| 10533 | 1541199 | SPAULMAN, LOU ETTA J | US | 0 | 0 | 15.05 | 15.05 | o | o | | | o | o | 16.5 | 16.5 |
| 10534 | 1629559 | NIETO, BRENDAN A | US | 0 | 0 | 15.05 | 15.05 | o | o | | | o | o | | |
| 10535 | 1235053 | EASTBURN, KENNY E / DENISE A | US | 0 | 0 | 15.05 | 15.05 | o | o | | | o | o | 17.17 | 17.17 |
| 10536 | 1114343 | KHOUY, EMILY A | CA | 0 | 0 | 15.05 | 15.05 | o | o | | | o | o | | |
| 10537 | 1698713 | ARCOUETTE, LAWRENCE | US | 0 | 0 | 15.05 | 15.05 | o | o | | | o | o | 16.31 | 16.31 |
| 10538 | 1897434 | KREGGIA, JUSTIN C | US | 0 | 0 | 15.05 | 15.05 | o | o | | | o | o | 24.35 | 24.35 |
| 10539 | 1877160 | LEONIDAS, LEONARD EDSEL R | US | 0 | 0 | 15.05 | 15.05 | o | o | | | o | o | 14.85 | 14.85 |
| 10540 | | | AU | 0 | 0 | 15.04 | 15.04 | o | o | | | o | o | 10.66 | 10.66 |
| 10541 | 720016226 | JR, TRUST | CA | 0 | 0 | 15.05 | 15.05 | o | o | 16.14 | 16.14 | o | o | | |
| 10542 | 1841 | BARNES, JERRY D | US | 0 | 0 | 15.05 | 15.05 | o | o | | | o | o | 16.5 | 16.5 |
| 10543 | 1829273 | GREGORY, KELLY K | US | 0 | 0 | 15.04 | 15.04 | o | o | | | o | o | | |
| 10544 | 1075022 | JAMES, MORRIS | US | 0 | 0 | 15.04 | 15.04 | o | o | | | o | o | | |
| 10545 | 1553108 | MERRIT, DAVID P | US | 0 | 0 | 15.04 | 15.04 | o | o | | | o | o | | |
| 10546 | 1737718 | SNYDER, KATHY A | US | 0 | 0 | 15.04 | 15.04 | o | o | | | o | o | | |
| 10547 | 1855309 | DEESE, FRANK M | US | 0 | 0 | 15.04 | 15.04 | o | o | | | o | o | | |
| 10548 | 1899929 | HERRERA, REBECCA J | US | 0 | 0 | 15.04 | 15.04 | o | o | 15.29 | 15.29 | o | o | 15.29 | 15.29 |
| 10549 | 1811536 | BOWMAN, VIVIAN C | US | 0 | 0 | 15.04 | 15.04 | o | o | 17.62 | 17.62 | o | o | 17.62 | 17.62 |
| 10550 | 720028603 | ELLIER, PEDE | AU | 0 | 0 | 15.03 | 15.03 | o | o | 9.88 | 9.88 | o | o | 9.88 | 9.88 |
| 10551 | 1863204 | PETERS, PAUL | CA | 0 | 0 | 15.03 | 15.03 | o | o | | | o | o | | |
| 10552 | 1900171 | FREELOVE, ADAM J | US | 0 | 0 | 15.03 | 15.03 | o | o | | | o | o | | |
| 10553 | 1862595 | ACOSTA, GRETCHEN M | US | 0 | 0 | 15.03 | 15.03 | o | o | | | o | o | | |
| 10554 | 790007284 | AMA FONA, LEOTA | NZ | 0 | 0 | 15.03 | 15.03 | o | o | | | o | o | | |
| 10555 | 1801422 | SINGH, SATWINDERJIT | US | 0 | 0 | 15.03 | 15.03 | o | o | | | o | o | 13.39 | 13.39 |
| 10556 | 1607285 | RONWALD, DANNY | US | 0 | 0 | 15.03 | 15.03 | o | o | | | o | o | 15.55 | 15.55 |
| 10557 | 1886262 | STYERS III, DANIEL F | US | 0 | 0 | 15.03 | 15.03 | o | o | | | o | o | | |
| 10558 | 1324832 | NEWMAN, DAVID | US | 0 | 0 | 15.03 | 15.03 | o | o | | | o | o | | |
| 10559 | 556243 | BAKER, CASEY J | US | 0 | 0 | 15.03 | 15.03 | o | o | | | o | o | 13.68 | 13.68 |
| 10560 | 1753713 | ROBERTSON, HEATHER R | US | 0 | 0 | 15.03 | 15.03 | o | o | 16.23 | 16.23 | o | o | 14.59 | 14.59 |
| 10561 | 1758098 | BAIN, MARC A | US | 0 | 0 | 15.02 | 15.02 | o | o | | | o | o | | |
| 10562 | 1931789 | BERDAR, GREG | US | 0 | 0 | 15.02 | 15.02 | o | o | | | o | o | | |
| 10563 | 171520 | BARRETT, REA J | US | 0 | 0 | 15.02 | 15.02 | o | o | | | o | o | | |
| 10564 | 1885820 | MANNING, MICHAEL D | US | 0 | 0 | 15.01 | 15.01 | o | o | | | o | o | | |
| 10565 | 1645093 | MOURA, TRACY A | US | 0 | 0 | 15.01 | 15.01 | o | o | | | o | o | | |
| 10566 | 1568599 | SMITH, ANGEL J | US | 0 | 0 | 15.01 | 15.01 | o | o | | | o | o | | |
| 10567 | 1900674 | BAYCA, DEBER M | US | 0 | 0 | 15.01 | 15.01 | o | o | | | o | o | | |
| 10568 | 1455613 | SMITH, SHIRLEY A | US | 0 | 0 | 15.01 | 15.01 | o | o | | | o | o | | |
| 10569 | 1801873 | JOHNSON, ROB | US | 0 | 0 | 15.01 | 15.01 | o | o | | | o | o | | |
| 10570 | 1433035 | TURNER, MALYNDA D | US | 0 | 0 | 15.01 | 15.01 | o | o | 13.28 | 13.28 | o | o | 13.28 | 13.28 |
| 10571 | 1908873 | CONNER, BRIAN F | US | 0 | 0 | 15.01 | 15.01 | o | o | | | o | o | | |
| 10572 | 1849744 | OLSER, GREGORY E | US | 0 | 0 | 15.01 | 15.01 | o | o | | | o | o | 13.67 | 13.67 |
| 10573 | 1790569 | KRONZ, ANGEL AND DIANE M | US | 0 | 0 | 15.01 | 15.01 | o | o | | | o | o | 14.86 | 14.86 |
| 10574 | 1824228 | DRAPEAU, MICHELLE M | CA | 0 | 0 | 15 | 15 | o | o | 15.05 | 15.05 | o | o | 15.05 | 15.05 |
| 10575 | 720030019 | ORONI, MATTHEW | AU | 0 | 0 | 15 | 15 | o | o | 17.87 | 17.87 | o | o | | |
| 10576 | 1277718 | PEREZ, PRISCILLA | US | 0 | 0 | 15 | 15 | o | o | 16.19 | 16.19 | o | o | 13.93 | 13.93 |
| 10577 | 1042418 | LAI, HELEN A | US | 0 | 0 | 15 | 15 | o | o | 14.35 | 14.35 | 200 | o | 16.59 | 16.59 |
| 10578 | 1848471 | MIRZAYAN, VAHIK | US | 0 | 0 | 15 | 15 | o | o | | | o | o | 21.04 | 221.04 |
| 10579 | 1864977 | BINETTE, JEAN-PIERRE | CA | 0 | 0 | 15 | 15 | o | o | | | o | o | | |
| 10580 | 600004349 | KMEKERMAK, NICOLAAS | NL | 0 | 0 | 15 | 15 | o | o | | | o | o | 25.28 | 25.28 |
| 10581 | 1432643 | DESCHENES, ALCIDE | CA | 0 | 0 | 15 | 15 | o | o | | | o | o | | |
| 10582 | 720019278 | KRUSE, PERLA M | AU | 0 | 0 | 15 | 15 | o | o | 13.28 | 13.28 | o | o | 13.28 | 13.28 |
| 10583 | 1877836 | FISHER, HENRY W | US | 0 | 0 | 15 | 15 | o | o | | | o | o | 13.67 | 13.67 |
| 10584 | 1616883 | SALMON, ALEX E | US | 0 | 0 | 15 | 15 | o | o | | | o | o | 14.86 | 14.86 |
| 10585 | 1326021 | MADALLAY, SOPHIE | CA | 0 | 0 | 15 | 15 | o | o | | | o | o | | |
| 10586 | 1617108 | REEVES, DAN L | US | 0 | 0 | 14.99 | 14.99 | o | o | | | o | o | | |
| 10587 | 1554038 | LEBLANC, PIERRE | CA | 0 | 0 | 14.99 | 14.99 | o | o | 15.05 | 15.05 | o | o | 15.07 | 15.07 |
| 10588 | 1866635 | CORTEZ, MARCO, RUTH Y | US | 0 | 0 | 14.99 | 14.99 | o | o | | | o | o | | |
| 10589 | 1836508 | APEX COMMUNICATIONS II | US | 0 | 0 | 14.99 | 14.99 | o | o | | | o | o | | |
| 10590 | 1260508 | NABERS, ROSE S | US | 0 | 0 | 14.99 | 14.99 | o | o | | | o | o | | |
| 10591 | 1784596 | BINDER, CHRISTINE P | DK | 0 | 0 | 14.99 | 14.99 | o | o | 16.07 | 16.07 | o | o | 16.07 | 16.07 |
| 10592 | 810347841 | LOMHOLT, JACOB | DK | 0 | 0 | 14.99 | 14.99 | o | o | | | o | o | | |
| 10593 | 1899985 | MOUGIOS, CHRYSOULA | CA | 0 | 0 | 14.98 | 14.98 | o | o | | | o | o | 16.6 | 16.6 |
| 10594 | 1876306 | ELIZONDO, MARIANA S | US | 0 | 0 | 14.98 | 14.98 | o | o | | | o | o | | |
| 10595 | 1627013 | MENDES, DELROY D | US | 0 | 0 | 14.98 | 14.98 | o | o | | | o | o | | |
| 10596 | 1910119 | MCCOTTER, CHARLIE J | US | 0 | 0 | 14.98 | 14.98 | o | o | | | o | o | | |
| 10597 | 1875023 | REYNIER, MONIKA A | CH | 0 | 0 | 14.98 | 14.98 | o | o | | | o | o | 21.22 | 21.22 |
| 10598 | 1741718 | BURTON II, BRODIE A | US | 0 | 0 | 14.98 | 14.98 | o | o | | | o | o | | |
| 10599 | 1840201 | FRITZ, DANIEL S | US | 0 | 0 | 14.98 | 14.98 | o | o | | | o | o | | |
| 10600 | 1560801 | LUCE, MICHAEL R | DK | 0 | 0 | 14.98 | 14.98 | o | o | | | o | o | | |
| 10601 | 1821992 | MORRIS, BARRY | US | 0 | 0 | 14.98 | 14.98 | o | o | | | o | o | | |
| 10602 | 1699768 | DIEDESCH, GREG | US | 0 | 0 | 14.98 | 14.98 | o | o | | | o | o | | |
| 10603 | 1806757 | HERRERA JR, JUAN J | US | 0 | 0 | 14.98 | 14.98 | o | o | 15.72 | 15.72 | o | o | 52.41 | 52.41 |
| 10604 | 1241295 | RAUCH, C. RANANI | US | 0 | 0 | 14.98 | 14.98 | o | o | | | o | o | | |

| # | B | C | D | E | F | G | H | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10904 | 1803624 BROWN, ELLERY S | US | 0 | 0 | 14.98 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | 15.4 | 15.4 |
| 10905 | 1829718 OLIVE JR, MICHAEL D | US | 0 | 0 | 14.98 | 14.98 | 14.98 | 0 | 15.86 | 0 | 0 | 15.4 | 15.4 |
| 10906 | 68284 GUSTO, IMA J | US | 0 | 0 | 14.97 | 14.97 | 14.97 | 0 | 15.15 | 0 | 0 | 14.35 | 14.35 |
| 10907 | 1568229 MANDZIARA, MARIA | US | 0 | 0 | 14.97 | 14.97 | 14.97 | 0 | 15.15 | 0 | 0 | 0 | 0 |
| 10908 | 1784580 REBEKAH, PETER EDWARD | US | 0 | 0 | 14.97 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10909 | 1537427 ROBINSON, OLEN K | CA | 0 | 0 | 14.97 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10910 | 1172553 CATWALL, ROBERTA A | US | 0 | 0 | 14.97 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10911 | 1044809 BETHUNE, JODI J | US | 0 | 0 | 14.97 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10912 | 184571 MCLNNIS, GEORGE J AND DEBORAH S | CA | 0 | 0 | 14.97 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10913 | 1248682 STOBER, DOUGLAS K | US | 0 | 0 | 14.96 | 14.96 | 14.96 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10914 | 1852314 JACKSON, JAMES E | US | 0 | 0 | 14.96 | 14.96 | 14.96 | 0 | 0 | 0 | 95.84 | 17.8 | 17.8 |
| 10915 | 1643093 ARRIGO, JOSEPH A | CA | 0 | 0 | 14.96 | 14.96 | 14.96 | 0 | 16.98 | 0 | 0 | 13.81 | 13.81 |
| 10916 | 720015222 CONMERE PTY LTD | AU | 0 | 0 | 14.96 | 14.96 | 14.96 | 0 | 0 | 0 | 0 | 113.64 | 113.64 |
| 10917 | 150473 DE REGO, DAVID | US | 0 | 0 | 14.96 | 14.96 | 14.96 | 0 | 0 | 0 | 0 | 13.81 | 13.81 |
| 10918 | 1760210 VALDEZ, LORENA | US | 0 | 0 | 14.96 | 14.96 | 14.96 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10919 | 1851116 VO, DOAN TRANG T | US | 0 | 0 | 14.96 | 14.96 | 14.96 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10920 | 1717314 LEDEZMA, PEDRO C | US | 0 | 0 | 14.96 | 14.96 | 14.96 | 0 | 13.71 | 0 | 200 | 213.75 | 213.75 |
| 10921 | 1117359 ADAMS, DANIEL J | US | 0 | 0 | 14.95 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10922 | 172169 BLOOM, MEGAN E | US | 0 | 0 | 14.95 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10923 | 1840696 MCDONALD, JULI | US | 0 | 0 | 14.95 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | 15.07 | 15.07 |
| 10924 | 1858835 ROA, ANGELICA | US | 0 | 0 | 14.95 | 14.95 | 14.95 | 0 | 0 | 0 | 100 | 100 | 100 |
| 10925 | 1869604 ANDERSON, BARBARA A | US | 0 | 0 | 14.95 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10926 | 1867740 SAWERS, MARLENE | US | 0 | 0 | 14.95 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10927 | 1816618 HIGGINS, MATT | US | 0 | 0 | 14.94 | 14.94 | 14.94 | 0 | 0 | 0 | 0 | 14.13 | 14.13 |
| 10928 | 1259117 BEATTIE, MICHAEL S | US | 0 | 0 | 14.94 | 14.94 | 14.94 | 0 | 15.37 | 0 | 0 | 42.31 | 42.31 |
| 10929 | 1274138 MONES, MARY K | US | 0 | 0 | 14.94 | 14.94 | 14.94 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10930 | 1423631 KITTLING SR, WESLEY H | AU | 0 | 0 | 14.94 | 14.94 | 14.94 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10931 | 725006238 KJ J, JAV-IV | US | 0 | 0 | 14.94 | 14.94 | 14.94 | 0 | 0 | 200 | 0 | 13.02 | 13.02 |
| 10932 | 1713709 RAMIREZ, GEORGE | US | 0 | 0 | 14.94 | 14.94 | 14.94 | 0 | 13.87 | 0 | 0 | 42.07 | 42.07 |
| 10933 | 1804926 MICHEL, MICHELLE | US | 0 | 0 | 14.94 | 14.94 | 14.94 | 0 | 0 | 0 | 0 | 17.3 | 17.3 |
| 10934 | 1772008 JOHNSON, PERRY L | US | 0 | 0 | 14.94 | 14.94 | 14.94 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10935 | 1803769 KAO, JAMES G | US | 0 | 0 | 14.93 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10936 | 1762124 BARNETT, JEMAINE J | US | 0 | 0 | 14.93 | 14.93 | 14.93 | 0 | 13.54 | 0 | 0 | 16.82 | 16.82 |
| 10937 | 1802159 MAZZOLIN, ANDREW M | US | 0 | 0 | 14.93 | 14.93 | 14.93 | 0 | 13.54 | 0 | 0 | 13.75 | 13.75 |
| 10938 | 1462938 SCHMITT, ARLUINA | US | 0 | 0 | 14.93 | 14.93 | 14.93 | 0 | 14.94 | 0 | 0 | 0 | 0 |
| 10939 | 1824684 BROCKTON, MIRIAM | US | 0 | 0 | 14.93 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10940 | 1654644 FRANCO-SANTANA, GUADALUPE | US | 0 | 0 | 14.93 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10941 | 610183028 PRAKTYKALEKARSKA PL | PL | 0 | 0 | 14.93 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | 16.25 | 16.25 |
| 10942 | 720013934 ROBERT AND SANDRA GARE | AU | 0 | 0 | 14.93 | 14.93 | 14.93 | 0 | 213.87 | 0 | 0 | 13.96 | 13.96 |
| 10943 | 1851322 PECKHAM, SHAWN | US | 0 | 0 | 14.93 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10944 | 1813734 JALUME, FIORENZA Z | US | 0 | 0 | 14.92 | 14.92 | 14.92 | 0 | 16.24 | 0 | 0 | 16.03 | 16.03 |
| 10945 | 1730298 PEARO JR, JAMES A | US | 0 | 0 | 14.92 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10946 | 1871540 THOMAS, ROBERT M | US | 0 | 0 | 14.92 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10947 | 800377310 VAN VEEN, JACQUELINE | NL | 0 | 0 | 14.92 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10948 | 1933006 ABRIL, LYDIA | US | 0 | 0 | 14.92 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10949 | 1268883 PIERRE, ROMYCHE | US | 0 | 0 | 14.92 | 14.92 | 14.92 | 0 | 13.03 | 0 | 0 | 0 | 0 |
| 10950 | 1453698 BUTCHER, HEIDI B | US | 0 | 0 | 14.92 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10951 | 1041536 DOOLITTLE, CATHERINE | US | 0 | 0 | 14.92 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 15.81 | 15.81 |
| 10952 | 1820384 GACHA, HELEN M | US | 0 | 0 | 14.92 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10953 | 1808128 GERRARD, JOY D | DK | 0 | 0 | 14.91 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 14.66 | 14.66 |
| 10954 | 810334041 NIELSEN, ALEX HOIJBERG | SE | 0 | 0 | 14.91 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 14.66 | 14.66 |
| 10955 | 844241 VENTURE, PAULING AB | US | 0 | 0 | 14.91 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10956 | 1832821 JOHNSON, LINDA M | CA | 0 | 0 | 14.91 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 30.46 | 30.46 |
| 10957 | 1885685 ANGEL, RICHARD F | US | 0 | 0 | 14.91 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10958 | 1327449 GRO, SLIK, STEVEN L | US | 0 | 0 | 14.91 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10959 | 1837615 FREEBURN, RETA J | CA | 0 | 0 | 14.91 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 14 | 14 |
| 10960 | 1776484 BLEY, MELODIE | US | 0 | 0 | 14.91 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10961 | 1420624 NORDQUIST, LINDA A | US | 0 | 0 | 14.91 | 14.91 | 14.91 | 0 | 14.88 | 0 | 0 | 0 | 0 |
| 10962 | 1876123 KENNEDY, SANDRA K | US | 0 | 0 | 14.91 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10963 | 1778152 HOUCK, SCOTT J | AU | 0 | 0 | 14.91 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10964 | 725002536 LAND, NICOLM | US | 0 | 0 | 14.9 | 14.9 | 14.9 | 0 | 65.86 | 65.86 | 0 | 20.1 | 20.1 |
| 10965 | 1781301 WILSON JR, RICHARD A | US | 0 | 0 | 14.9 | 14.9 | 14.9 | 0 | 16.78 | 0 | 0 | 17.07 | 17.07 |
| 10966 | 653969 WILLIAMS, LUM | US | 0 | 0 | 14.9 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 17.07 | 17.07 |
| 10967 | 1727584 SEPULVEDA, DANIEL R | US | 0 | 0 | 14.9 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10968 | 1922106 CAMPBELL, DONALD A | CA | 0 | 0 | 14.9 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 14.97 | 14.97 |
| 10969 | 800355010 VAN HAREN, BOSTELL, ILSE E A J G | NL | 0 | 0 | 14.9 | 14.9 | 14.9 | 0 | 14.88 | 0 | 0 | 14.97 | 14.97 |
| 10970 | 1864498 MOSHER, MARK C | US | 0 | 0 | 14.9 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10971 | 1635850 ALTON, CAROLYN LAMB | US | 0 | 0 | 14.9 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 16.11 | 16.11 |
| 10972 | 725016450 OCHS, RAMONA | CA | 0 | 0 | 14.9 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 15.03 | 15.03 |
| 10973 | 1438027 KNIGHT, MARK W | US | 0 | 0 | 14.9 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10974 | 1428034 BRETT, MICHAEL D | US | 0 | 0 | 14.9 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 19.77 | 19.77 |
| 10975 | 1362114 VEALS, MARK | US | 0 | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10976 | 1432159 RICHARDSON, SHIRLEY A | US | 0 | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10977 | 1439226 RANKIN, EDWARD | US | 0 | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 14.77 | 14.77 |
| 10978 | 1323344 MARTIAL, LYNETTE M | US | 0 | 0 | 14.89 | 14.89 | 14.89 | 0 | 24.04 | 0 | 0 | 14.77 | 14.77 |
| 10979 | 1760509 PHAN, DAT | US | 0 | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10980 | 1840007 FAYE, ANNETTE T | US | 0 | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10981 | 1438650 SULSER, CHELLE L | US | 0 | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10982 | 1027944 RONALDS, GORDIE | NL | 0 | 0 | 14.89 | 14.89 | 14.89 | 0 | 24.04 | 0 | 0 | 28.57 | 28.57 |
| 10983 | 807002075 TAM F, ALLS GUILT? | AU | 0 | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 28.57 | 15.31 | 15.31 |
| 10984 | 725007309S NAPPER, GAIL MURIEL | AU | 0 | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10985 | 1564429 ROBINSON, KOREEN S | US | 0 | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10986 | 1571423 GARCIA, JANELLE T | US | 0 | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 14.71 | 14.71 |
| 10987 | 1348090 PETERS, PAMELA S | US | 0 | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 14.71 | 14.71 |
| 10988 | 1862283 GENER, MARK J | US | 0 | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10989 | 1862686 CHARATZ, SANDRA | US | 0 | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10990 | 1926526 HARTOG-HALL, TIMOTHY E | US | 0 | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10991 | 1823114 PRO, CORP MANAGEMENT INC | CA | 0 | 0 | 14.88 | 14.88 | 14.88 | 0 | 15.51 | 0 | 750 | 750 | 750 |
| 10992 | 1657467 BRITO-ARIAS, NETTIE | US | 0 | 0 | 14.88 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 16.92 | 16.92 |
| 10993 | 1622494 VARGAS, GINA M | US | 0 | 0 | 14.88 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10994 | 1851453 HIRSCHHORN, DORENE | US | 0 | 0 | 14.88 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10995 | 1371784 JACK, CLAUDIA A | CA | 0 | 0 | 14.88 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10996 | 1740150 ROSAS, MARGARITA | US | 0 | 0 | 14.88 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10997 | 1821019 MAYA, NORMA S | US | 0 | 0 | 14.88 | 14.88 | 14.88 | 0 | 27.37 | 200 | 0 | 227.37 | 227.37 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10999 | 1650468 JAMES ROTERS | US | 0 | 0 | 14.88 | 14.88 | 0 | | | | | | | |
| 11000 | 1791038 KIDD JR, STEVEN J | US | 0 | 0 | 14.88 | 14.88 | 0 | | | | | | | |
| 11001 | 1717415 HUNZELL, CYNTHIA J | US | 0 | 0 | 14.88 | 14.88 | 0 | | | | | | 12.82 | 12.82 |
| 11002 | 1724671 OCONNELL, RICHARD W | US | 0 | 0 | 14.88 | 14.88 | 0 | | | | | | 19.36 | 19.36 |
| 11003 | 1842313 PURNELL, ENOCHE | AU | 0 | 0 | 14.88 | 14.88 | 0 | | | | | | | |
| 11004 | 720022244 LOGINBERRY, JAMES C | US | 0 | 0 | 14.88 | 14.88 | 0 | | | | | | | |
| 11005 | 1492500 BLACKMAN, PAUL A | US | 0 | 0 | 14.88 | 14.88 | 0 | | | | | | | 12.82 |
| 11006 | 1810925 GOMEZ VILCHIS, VERONICA | US | 0 | 0 | 14.88 | 14.88 | 0 | | 12.7 | 12.7 | | | | 19.36 |
| 11007 | 1768534 JOSEPH FONG | US | 0 | 0 | 14.87 | 14.87 | 0 | | | | | | 13.97 | 13.97 |
| 11008 | 1760238 WEZERMAN, WILLIAM S | US | 0 | 0 | 14.87 | 14.87 | 0 | | | | | | | |
| 11009 | 1822543 BUSSARD, NOAH | US | 0 | 0 | 14.87 | 14.87 | 0 | | | | | | | |
| 11010 | 1325506 SWIRRELL, IVAN A | US | 0 | 0 | 14.87 | 14.87 | 0 | | | | | | | |
| 11011 | 1765603 SANTOYO, ELIZABETH | US | 0 | 0 | 14.87 | 14.87 | 0 | | | | | | 16.19 | 16.19 |
| 11012 | 1824123 GLADKOV, ANDREJ P | US | 0 | 0 | 14.87 | 14.87 | 0 | | | | | | | |
| 11013 | 1337507 MAY, JEFF S | US | 0 | 0 | 14.87 | 14.87 | 0 | | | | | | 13.77 | 13.77 |
| 11014 | 1418781 WALLS, CLINT R | US | 0 | 0 | 14.87 | 14.87 | 0 | | | | | | 15.08 | 15.08 |
| 11015 | 1768593 KREDAR, SUSAN B | CA | 0 | 0 | 14.87 | 14.87 | 0 | | 15.67 | 15.67 | | | | |
| 11016 | 1870210 WENTWORTH, TAMARA S | CA | 0 | 0 | 14.87 | 14.87 | 0 | | | | | | | |
| 11017 | 735037 FRANCIS, RADCLIFFE R | US | 0 | 0 | 14.87 | 14.87 | 0 | | | | | | | |
| 11018 | 1851149 HAZELTON, BEATRICE V | CA | 0 | 0 | 14.87 | 14.87 | 0 | | 13.32 | 13.32 | | | | |
| 11019 | 1492072 ESPARZA, KAREN V | US | 0 | 0 | 14.87 | 14.87 | 0 | | | | | | | |
| 11020 | 1810311 SMITH, BRADLEY | US | 0 | 0 | 14.86 | 14.86 | 0 | | | | | | | |
| 11021 | 1581148 MILLER, STEVE | US | 0 | 0 | 14.86 | 14.86 | 0 | | | | | | 33.52 | 33.52 |
| 11022 | 735014008 NEW POWER CORPORATION'S P/L | AU | 0 | 0 | 14.86 | 14.86 | 0 | 1093.64 | 48 | 1141.64 | | | | |
| 11023 | 1810392 JACOBS/ACQUISHERE LIZETTE M | US | 0 | 0 | 14.86 | 14.86 | 0 | | | | | | | |
| 11024 | 1863159 PAQUETTE, DAVID L | US | 0 | 0 | 14.86 | 14.86 | 0 | | | | | | | |
| 11025 | 1475661 BERT, TYRONE L | US | 0 | 0 | 14.86 | 14.86 | 0 | | | | | | | |
| 11026 | 1823186 DENEAU, CAROLINE | US | 0 | 0 | 14.86 | 14.86 | 0 | | | | | | | |
| 11027 | 1892495 WILSON, CHRIS J | CA | 0 | 0 | 14.86 | 14.86 | 0 | | | | | | | |
| 11028 | 1877592 GRANGER, AARON W | US | 0 | 0 | 14.85 | 14.85 | 0 | | | | | | | 19.48 |
| 11029 | 1822734 NAVARRO, LENNY M | US | 0 | 0 | 14.85 | 14.85 | 0 | | | | | | | |
| 11030 | 1253808 HERNANDEZ, GILBERT | US | 0 | 0 | 14.85 | 14.85 | 0 | | | | | | | |
| 11031 | 870132023 JOBSDONNA LIV WENCHE | NO | 0 | 0 | 14.85 | 14.85 | 0 | | | | | | | 16.09 |
| 11032 | 1681408 SCHERECK, STEFEN | US | 0 | 0 | 14.85 | 14.85 | 0 | | | | | | | |
| 11033 | 1502983 WILLIAMS, RONALD H | US | 0 | 0 | 14.85 | 14.85 | 0 | | | | | | | |
| 11034 | 1821477 PLUMELL, BRIAN J | US | 0 | 0 | 14.85 | 14.85 | 0 | | | | | | | |
| 11035 | 1893761 COLE, CURTIS M | US | 0 | 0 | 14.85 | 14.85 | 0 | | | | | | | |
| 11036 | 1514748 ZINT, RONALD AND SHARON W | US | 0 | 0 | 14.85 | 14.85 | 0 | 550 | | | | | 214.72 | 214.72 |
| 11037 | 1869209 CAMMINGS, DOROTHY M | US | 0 | 0 | 14.85 | 14.85 | 0 | | 15.32 | 15.32 | | 200 | 14.72 | 14.72 |
| 11038 | 1895642 SOTO-DAVID, JENNIFER | US | 0 | 0 | 14.85 | 14.85 | 0 | | | 565.32 | | | | |
| 11039 | 1457248 GUZMAN, VICTOR S | US | 0 | 0 | 14.84 | 14.84 | 0 | | | | | | | |
| 11040 | 1934515 LA BASS, KARLY A | US | 0 | 0 | 14.84 | 14.84 | 0 | | | | | | | |
| 11041 | 1767873 STANGLE, CARROLL | US | 0 | 0 | 14.84 | 14.84 | 0 | | | | | | | |
| 11042 | 1890404 BANKS, KARA M | CA | 0 | 0 | 14.84 | 14.84 | 0 | | | | | | | |
| 11043 | 1779877 BOWERMAN, TODD | US | 0 | 0 | 14.84 | 14.84 | 0 | | | | | | | |
| 11044 | 1360287 LA FONDATION LA CLEF AZ-1 | CA | 0 | 0 | 14.84 | 14.84 | 0 | | | | | | | |
| 11045 | 1740936 MARTIN, JHON RAYMOND D | US | 0 | 0 | 14.84 | 14.84 | 0 | | | | | | | |
| 11046 | 1903168 HARTING, GAIL A | US | 0 | 0 | 14.84 | 14.84 | 0 | | 11.05 | 11.05 | | | 11.41 | 11.41 |
| 11047 | 720030588 CHEW FAMILY TRUST | AU | 0 | 0 | 14.84 | 14.84 | 0 | | | | | | 9.81 | 9.81 |
| 11048 | 1896200 FILTER, NIKKI | US | 0 | 0 | 14.84 | 14.84 | 0 | | | | | | | |
| 11049 | 720020939 HUTCHISON, RICHARD J | AU | 0 | 0 | 14.83 | 14.83 | 0 | | | | | | | |
| 11050 | 1876231 SPERO, RICHARD A | AU | 0 | 0 | 14.83 | 14.83 | 0 | | | | | | | |
| 11051 | 1802066 LOZOVIC, TONYA | US | 0 | 0 | 14.83 | 14.83 | 0 | | | | | | | |
| 11052 | 1427992 WESTOVER, CAROL C | US | 0 | 0 | 14.83 | 14.83 | 0 | | | | | | 15.63 | 15.63 |
| 11053 | 1851654 QUNUNEZ, MARIE B | US | 0 | 0 | 14.83 | 14.83 | 0 | | | | | | 15.45 | 15.45 |
| 11054 | 1758661 OKEEFE, MARCUS W | US | 0 | 0 | 14.83 | 14.83 | 0 | | | | | | | |
| 11055 | 1889921 CERVANTES, REYNA | US | 0 | 0 | 14.83 | 14.83 | 0 | | | | | | 16.59 | 16.59 |
| 11056 | 735014182 ELLIS, DEBRA A | US | 0 | 0 | 14.83 | 14.83 | 0 | | | | | | | |
| 11057 | 1307252 PANGELINAN, ROSANNA R | US | 0 | 0 | 14.83 | 14.83 | 0 | | 15.33 | 15.33 | | | | |
| 11058 | 810205189 SVENNINGSEN, MORTEN SCHACHE | DK | 0 | 0 | 14.83 | 14.83 | 0 | | | | | | | |
| 11059 | 1871944 HARRIS, SHARON L | US | 0 | 0 | 14.83 | 14.83 | 0 | | | | | | | |
| 11060 | 1732797 KEO, SOPHEAP | US | 0 | 0 | 14.83 | 14.83 | 0 | | | | | | | |
| 11061 | 1721906 EDGEWORTH, WILLIAM P | US | 0 | 0 | 14.83 | 14.83 | 0 | | | | | | | |
| 11062 | 1916504 KIM, MYUNG SHIN J | US | 0 | 0 | 14.83 | 14.83 | 0 | 718.76 | | 718.76 | | | | |
| 11063 | 1851224 BULLOCK, BRIAN S | US | 0 | 0 | 14.83 | 14.83 | 0 | | | | | | 15.09 | 15.09 |
| 11064 | 1805566 JANZEN, KAREN M | US | 0 | 0 | 14.82 | 14.82 | 0 | | 15.58 | 15.58 | | | | |
| 11065 | 1911323 SAMPLES, OSCAR D | US | 0 | 0 | 14.82 | 14.82 | 0 | | | | | | | |
| 11066 | 1713770 BOURNE, DEBRA | US | 0 | 0 | 14.82 | 14.82 | 0 | | | | | | 20.14 | 20.14 |
| 11067 | 1864406 BELANGER, RICHARD | CA | 0 | 0 | 14.82 | 14.82 | 0 | | | | | | 13.54 | 13.54 |
| 11068 | 810344330 MADSEN, KURT | DK | 0 | 0 | 14.82 | 14.82 | 0 | | 17.3 | 17.3 | | | 20.28 | 20.28 |
| 11069 | 1860685 LORDS, SHARI & RICHARD BOURNE | US | 0 | 0 | 14.82 | 14.82 | 0 | | | | | | | |
| 11070 | 1324236 ONG, MAY | US | 0 | 0 | 14.82 | 14.82 | 0 | | | | | | | |
| 11071 | 1691968 SOLIS, GERMAINE P | CA | 0 | 0 | 14.82 | 14.82 | 0 | 750 | 750 | 750 | | | | |
| 11072 | 1331585 MCLEISH, SANDRA | US | 0 | 0 | 14.81 | 14.81 | 0 | | | | | | | |
| 11073 | 1740552 TAYLOR, MELANIE | US | 0 | 0 | 14.81 | 14.81 | 0 | | | | | | | |
| 11074 | 1008831 MCLAUGHLIN, DOROTHY | US | 0 | 0 | 14.81 | 14.81 | 0 | | | | | | 14.02 | 14.02 |
| 11075 | 1642421 LAMBERT, MARIE N | US | 0 | 0 | 14.81 | 14.81 | 0 | | | | | | | |
| 11076 | 1845895 TOMASZCZUK, LAURAL | US | 0 | 0 | 14.81 | 14.81 | 0 | | | | | | | |
| 11077 | 1669203 BOWIE, LOUIS PHILIPPE | CA | 0 | 0 | 14.81 | 14.81 | 0 | | | | | | | |
| 11078 | 810206455 KNUDSEN, HENRIK | DK | 0 | 0 | 14.81 | 14.81 | 0 | | | | | | | |
| 11079 | 886282469 OYELEKO, VICTORIA | GB | 0 | 0 | 14.81 | 14.81 | 0 | | | | | | | |
| 11080 | 1257635 CRUZ, MARCUS J | US | 0 | 0 | 14.81 | 14.81 | 0 | | | | | | | |
| 11081 | 496143 BELLWOOD, ANGELA P | US | 0 | 0 | 14.81 | 14.81 | 0 | | 15.27 | 15.27 | | | | |
| 11082 | 1811606 LAKAMPER, REINHARD | US | 0 | 0 | 14.81 | 14.81 | 0 | | | | | | | |
| 11083 | 1873572 LOPEZ, TERESA | CA | 0 | 0 | 14.81 | 14.81 | 0 | | | | | | | |
| 11084 | 1826080 YARRELL, ANGELA P | US | 0 | 0 | 14.81 | 14.81 | 0 | | | | | | | |
| 11085 | 1687244 TALLEY, JOHN | US | 0 | 0 | 14.81 | 14.81 | 0 | | | | | | | |
| 11086 | 1796620 CHANGEE, DIMITRY | US | 0 | 0 | 14.8 | 14.8 | 0 | | | | | | 16.77 | 16.77 |
| 11087 | 1608788 ROLON, CHRIS G | US | 0 | 0 | 14.8 | 14.8 | 0 | | 11.26 | 11.26 | | | | |
| 11088 | 1524034 LEMOINE, JAMES | US | 0 | 0 | 14.8 | 14.8 | 0 | | | | | | 18.85 | 18.85 |
| 11089 | 1438512 LOVEDAY SR, PETER L | CA | 0 | 0 | 14.8 | 14.8 | 0 | | | | | | | |

| | A (ID) | B (Name) | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11093 | 1844473 | ASUNCION, DENISE C | US | 0 | 0 | 14.8 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11094 | 1872254 | ADAMS, SCOTT AND DENISE | US | 0 | 0 | 14.8 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11095 | 1827313 | KOER, BILL | US | 0 | 0 | 14.8 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11096 | 1833875 | LACROIX, PASCAL | CA | 0 | 0 | 14.8 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11097 | 1825665 | PINNACLE BUILDING COMPANY INC | CA | 0 | 0 | 14.8 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11098 | 1527 | SPICER, KLAUDIA R | US | 0 | 0 | 14.8 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 17.41 | 17.41 |
| 11099 | 1921665 | MARSH, GARY A | US | 0 | 0 | 14.8 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 13.45 | 13.45 |
| 11100 | 1693394 | MONTENEGRO, WENDY | US | 0 | 0 | 14.8 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 15.27 | 15.27 |
| 11101 | 1436900 | AMBO, JAY U | US | 0 | 0 | 14.8 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11102 | 1843775 | GARDUITTE, GLENDA S | US | 0 | 0 | 14.8 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 16.18 | 16.18 |
| 11103 | 1623337 | TREVINO, DAVID | US | 0 | 0 | 14.79 | 14.79 | 14.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11104 | 1823173 | SOTO, DANIEL & ROBERT | US | 0 | 0 | 14.79 | 14.79 | 14.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11105 | 1297103 | COGITO, ANTONIO M | US | 0 | 0 | 14.79 | 14.79 | 14.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11106 | 1853131 | SERRANO, ANGEL L | US | 0 | 0 | 14.79 | 14.79 | 14.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11107 | 1697335 | PINEDA, JUAN C | US | 0 | 0 | 14.79 | 14.79 | 14.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11108 | 1116861 | CORLEY, CLYDE G | US | 0 | 0 | 14.78 | 14.78 | 14.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11109 | 800372611 | FRANCISCO VINCENT & HANNY | NL | 0 | 0 | 14.78 | 14.78 | 14.78 | 0 | 16.33 | 16.33 | 0 | 57.14 | 15.68 | 15.68 |
| 11110 | 1833009 | DAVIS, DEWEY | NL | 0 | 0 | 14.78 | 14.78 | 14.78 | 0 | 0 | 0 | 0 | 0 | 14.96 | 72.1 |
| 11111 | 605653 | BERGSMANN, RORY D | CA | 0 | 0 | 14.78 | 14.78 | 14.78 | 0 | 0 | 0 | 0 | 0 | 14.88 | 14.88 |
| 11112 | 1826413 | TREVINO, MICHEAL | US | 0 | 0 | 14.78 | 14.78 | 14.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11113 | 1471910 | MADAYAG JR, MAX | US | 0 | 0 | 14.78 | 14.78 | 14.78 | 0 | 17.54 | 17.54 | 0 | 0 | 17.61 | 17.61 |
| 11114 | 1921986 | FRANKLIN, TIMOTHY E | US | 0 | 0 | 14.77 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11115 | 1841542 | NYABUTO, PHYRACE M | US | 0 | 0 | 14.77 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11116 | 720022826 | BONFIGLIO, GIOVANNI | AU | 0 | 0 | 14.77 | 14.77 | 14.77 | 0 | 16.86 | 16.86 | 0 | 0 | 15.45 | 15.45 |
| 11117 | 1634304 | LAVOIE, FREDERIC | CA | 0 | 0 | 14.77 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11118 | 1846546 | ADARE, GENOVEVA | AU | 0 | 0 | 14.77 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | 0 | 12.74 | 12.74 |
| 11119 | 720011808 | PREISS-YEATES, NARELLE J | AU | 0 | 0 | 14.77 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | 0 | 13.21 | 13.21 |
| 11120 | 720011911 | ACACAP, JUDITH S | AU | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11121 | 1861121 | WAKEMAN, JOHN A | US | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 15.57 | 15.57 | 0 | 0 | 15.39 | 15.39 |
| 11122 | 1770545 | VAN PELT, KEITH J | US | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11123 | 800372611 | FRANCE-ROS DOS SANTOS, CRISTIANE | NL | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 24.5 | 24.5 | 0 | 0 | 0 | 0 |
| 11124 | 1885700 | COURCHESNE, MADELEINE | US | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 13.53 | 13.53 |
| 11125 | 1830029 | DUCULLY, JAM | US | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11126 | 1493238 | FRANCO, KERVIN | US | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 15.42 | 15.42 | 0 | 0 | 14.95 | 14.95 |
| 11127 | 720000860 | WEIR, JOHN L | AU | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 14.57 | 14.57 | 0 | 0 | 13.62 | 13.62 |
| 11128 | 1884880 | PULSIFER, DANA | US | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 14.57 | 14.57 |
| 11129 | 1189586 | SEA-CUY, CRUZ J | US | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11130 | 1765129 | ARACELI, SANCHEZ C | AU | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11131 | 720002800 | HUSHOLDER, HARVEY W | US | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11132 | 1809035 | HAMILTON, GEORGE W | US | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11133 | 1480256 | ARDUINO, ANNABELLE | US | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 17.8 | 17.8 | 0 | 0 | 0 | 0 |
| 11134 | 1480480 | REGINAL, JAMIE J | CA | 0 | 0 | 14.76 | 14.76 | 14.76 | 479.18 | 479.18 | 479.18 | 0 | 0 | 0 | 0 |
| 11135 | 720037201 | TAUFAU, TAUFULE | AU | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11136 | 1855160 | CLOUTIER, GAETAN | CA | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11137 | 1348256 | BEYDLER, MICHAEL J | US | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11138 | 1882241 | MARQUES, ANNA | US | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11139 | 1789165 | WEINZIERL, MARTA A | US | 0 | 0 | 14.75 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11140 | 1727429 | NAVARRO, GUADALUPE A | US | 0 | 0 | 14.75 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11141 | 1589720 | ANDERSON, RON J | US | 0 | 0 | 14.75 | 14.75 | 14.75 | 0 | 14.75 | 14.75 | 0 | 0 | 15.04 | 15.04 |
| 11142 | 741000043 | REYMOND, JEAN-MARC | CH | 0 | 0 | 14.75 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11143 | 1605965 | SELVANAYAGAM, SELVAKUMAR | US | 0 | 0 | 14.75 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11144 | 1492341 | JUSTICE, WILLIE J | US | 0 | 0 | 14.75 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11145 | 1827505 | RICHNER, JIM SELF | US | 0 | 0 | 14.75 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11146 | 1546033 | JOAQUIN, LUZVIMINDA | US | 0 | 0 | 14.74 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11147 | 1806060 | QUIROGA, JON L | US | 0 | 0 | 14.74 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11148 | 1840686 | EDWARDS, JAMAR M | US | 0 | 0 | 14.74 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11149 | 1872526 | ANDERSON, WILLIAM D | US | 0 | 0 | 14.74 | 14.74 | 14.74 | 400 | 400 | 400 | 0 | 0 | 100 | 100 |
| 11150 | 1909366 | ANDERSON, RODRIGE E | US | 0 | 0 | 14.74 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11151 | 1904887 | CERVANTES, VERONICA G | US | 0 | 0 | 14.74 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11152 | 1853534 | MANGOON, FRENESI ANNE A | US | 0 | 0 | 14.74 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11153 | 720012701 | SEABROOK, SCOTT | AU | 0 | 0 | 14.74 | 14.74 | 14.74 | 0 | 11.65 | 11.65 | 0 | 0 | 9.94 | 9.94 |
| 11154 | 1783986 | PFEIFFER, CONNIE | US | 0 | 0 | 14.74 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11155 | 1422919 | SHAH, MASOOD S | US | 0 | 0 | 14.74 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 14.82 | 14.82 |
| 11156 | 1829524 | LABADAN, JARED J (BLAIR, ALAN | US | 0 | 0 | 14.73 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | 13.57 | 13.57 |
| 11157 | 1758620 | MATHIEU, ALTHEA G | CA | 0 | 0 | 14.73 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11158 | 720020745 | BIRD, LAURIE E | AU | 0 | 0 | 14.73 | 14.73 | 14.73 | 100 | 100 | 100 | 0 | 100 | 100 | 100 |
| 11159 | 1868055 | WILLIAMSON, CLARENCE | US | 0 | 0 | 14.73 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11160 | 1204087 | OWN YOUR FUTURE LLC | US | 0 | 0 | 14.73 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11161 | 520418 | VILLANI, KARL J | US | 0 | 0 | 14.73 | 14.73 | 14.73 | 0 | 15.08 | 15.08 | 0 | 0 | 322 | 322 |
| 11162 | 1726539 | HUMMEL, KIPP C | US | 0 | 0 | 14.73 | 14.73 | 14.73 | 0 | 19.78 | 19.78 | 0 | 0 | 20.88 | 20.88 |
| 11163 | 1834235 | KIEFELE, MARIAN C | US | 0 | 0 | 14.73 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11164 | 1724823 | TOWNE, URSULA K | US | 0 | 0 | 14.73 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11165 | 725017863 | LIVING TODAY - CREATING TOMORROW PT | AU | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11166 | 180124 | JARAMILLO, DONY | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 18.38 | 18.38 |
| 11167 | 1825514 | JUANITEZ, FE G | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11168 | 1558488 | HILDEBRAND II, EUGENE V | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11169 | 1834704 | HAVEZ, PAUL | CA | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11170 | 1810770 | SIMINGTON, KEN | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11171 | 1839109 | KRENNER, KOULA | CA | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11172 | 725015234 | RANI SA PLAN B PTY LTD | AU | 0 | 0 | 14.72 | 14.72 | 14.72 | 182.27 | 182.27 | 182.27 | 0 | 182.27 | 182.27 | 182.27 |
| 11173 | 1626320 | BETTE JR, JR, CA | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 175 | 175 | 175 |
| 11174 | 840330870 | FREDERIKSSON, ANNCHARLOTTE | SE | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 26.31 | 26.31 | -175 | -175 | 0 | 0 |
| 11175 | 1785426 | VOGT, DELANO C | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11176 | 1690001 | LESTER, TERQUILLA S | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11177 | 1855252 | HEALEY, LAWRENCE J | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11178 | 900823262 | CVE CONSTRUCTION INC | CA | 0 | 0 | 14.72 | 14.72 | 14.72 | 100 | 100 | 1000 | 0 | 1000 | 14.08 | 14.08 |
| 11179 | 1556076 | REINER, BRIAN | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11180 | 1534751 | LOVELL, EARL S | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11181 | 1720154 | VERBAKS, MIRIAM J | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 14.6 | 14.6 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11187 | 1243648 MONTMINY, PHILIPPE | CA | 0 | 0 | 14.71 | 14.71 | 14.71 | | | | | | 22.14 | 22.14 |
| 11188 | 1654769 NEAL, TAQI L | US | 0 | 0 | 14.71 | 14.71 | 14.71 | | | | | | | |
| 11189 | 1444692 SEMPLE, ASHLEY | US | 0 | 0 | 14.71 | 14.71 | 14.71 | | | | | | 13.13 | 13.13 |
| 11190 | 1657825 SNOW, ARTHUR W | US | 0 | 0 | 14.71 | 14.71 | 14.71 | | | | | | | |
| 11191 | 1335516 WARD, JOHN W | US | 0 | 0 | 14.71 | 14.71 | 14.71 | | | | | 100 | 100 | 100 |
| 11192 | 1449173 SIEBERT, CHRISTOPHER J | US | 0 | 0 | 14.71 | 14.71 | 14.71 | | | | | | | 192.71 |
| 11193 | 1879435 WILLINGHAM, MARC T | US | 0 | 0 | 14.71 | 14.71 | 14.71 | | | | | | 10.44 | 10.44 |
| 11194 | 7250169729 MULDER, RON G | AU | 0 | 0 | 14.71 | 14.71 | 14.71 | | | | | | | |
| 11195 | 1213345 SABATINO, HELENE M | US | 0 | 0 | 14.71 | 14.71 | 14.71 | | | | | | | |
| 11196 | 1654018 CHARRON, SOPHIE | CA | 0 | 0 | 14.71 | 14.71 | 14.71 | | | | | | | |
| 11197 | 8103100066 ESSEN, DENISE | US | 0 | 0 | 14.71 | 14.71 | 14.71 | | | | | | | |
| 11198 | 1443269 SWARTZ-JAOSER, RENAE P | US | 0 | 0 | 14.71 | 14.71 | 14.71 | | | | | | | |
| 11199 | 1583924 MCLEOD, KEITH R | US | 0 | 0 | 14.71 | 14.71 | 14.71 | | | | | | | 13.79 |
| 11200 | 1799180 LEV, ISAAC | US | 0 | 0 | 14.7 | 14.7 | 14.7 | | | | | | 13.79 | |
| 11201 | 1623773 IGNACIO, KRISTINE LIZ D | US | 0 | 0 | 14.7 | 14.7 | 14.7 | | | | | | | |
| 11202 | 1791855 IBRAHIM, STEVE | US | 0 | 0 | 14.7 | 14.7 | 14.7 | | 15.08 | 15.08 | | | 15.1 | 15.1 |
| 11203 | 1866491 TUYEN, ALEXANDER S | US | 0 | 0 | 14.7 | 14.7 | 14.7 | | | | | | | |
| 11204 | 1844283 ADEM, HAMZA | US | 0 | 0 | 14.7 | 14.7 | 14.7 | | | | | | | |
| 11205 | 1627779 TORRES, ANGIE | US | 0 | 0 | 14.7 | 14.7 | 14.7 | | 14.86 | 14.86 | | | 12.49 | 12.49 |
| 11206 | 1804182 TURNER, JAMILA A | US | 0 | 0 | 14.7 | 14.7 | 14.7 | | | | | | | |
| 11207 | 7250082921 DOUGLAS, SHANE | AU | 0 | 0 | 14.7 | 14.7 | 14.7 | | | | | | | |
| 11208 | 1765524 WEGGELAND, DIANE R | US | 0 | 0 | 14.7 | 14.7 | 14.7 | | | | | | | |
| 11209 | 7250175361 SHAT, LEO | AU | 0 | 0 | 14.7 | 14.7 | 14.7 | 400 | | 400 | | | | |
| 11210 | 1659615 GIGIANI, MATTHEW A | US | 0 | 0 | 14.7 | 14.7 | 14.7 | 16.3 | | 16.3 | | | | |
| 11211 | 7400643890 FONULALLE, DORETTE E | | 0 | 0 | 14.7 | 14.7 | 14.7 | | 20.83 | 203.1 | | | | |
| 11212 | 1223561 GARDNER, TRACEY A | US | 0 | 0 | 14.7 | 14.7 | 14.7 | | | | | | | |
| 11213 | 1842000 GESTION LAFOND BOUCHARD INC. | CA | 0 | 0 | 14.69 | 14.69 | 14.69 | | | | | | 16.81 | 16.81 |
| 11214 | 1806466 FERNANDEZ-WALKER, MERCY M | US | 0 | 0 | 14.69 | 14.69 | 14.69 | 182.27 | 182.27 | | | 182.27 | | |
| 11215 | 1320749 THOMAS, TIMOTHY HAUGHNEY | US | 0 | 0 | 14.69 | 14.69 | 14.69 | | | | | | | |
| 11216 | 1808893 FRIDHI, DENISE M | US | 0 | 0 | 14.69 | 14.69 | 14.69 | | 16.67 | 16.67 | | | | |
| 11217 | 1839410 GALLAHU, MICHELLE L | US | 0 | 0 | 14.69 | 14.69 | 14.69 | | | | | | | |
| 11218 | 1780158 SOM, KOLIVATH | US | 0 | 0 | 14.69 | 14.69 | 14.69 | | | | | | | |
| 11219 | 1758820 AVILA, CARLOS G | US | 0 | 0 | 14.69 | 14.69 | 14.69 | | | | | | | |
| 11220 | 1660316 ARENCON, WENDY A | US | 0 | 0 | 14.69 | 14.69 | 14.69 | | 16.15 | 16.15 | | | | |
| 11221 | 1814593 CLAUSER, MATT P | US | 0 | 0 | 14.69 | 14.69 | 14.69 | | | | | | | |
| 11222 | 1264048 FILLION, MARY LOU | US | 0 | 0 | 14.69 | 14.69 | 14.69 | | | | | | | |
| 11223 | 1489655 STROM, TERRENCE | US | 0 | 0 | 14.69 | 14.69 | 14.69 | | | | | | 14.92 | 14.92 |
| 11224 | 1834591 SERRANO, LUZ A | US | 0 | 0 | 14.69 | 14.69 | 14.69 | | 15.35 | 15.35 | | | 15.48 | 15.48 |
| 11225 | 8103300502 JORGENSEN, HANNE | DK | 0 | 0 | 14.69 | 14.69 | 14.69 | | | | | | | |
| 11226 | 1839891 BURACHENKO, LYUDMYLA | US | 0 | 0 | 14.69 | 14.69 | 14.69 | | | | | | | |
| 11227 | 8103165402 BADIALO, JOHANNES | DK | 0 | 0 | 14.68 | 14.68 | 14.68 | | | | | | | |
| 11228 | 1854047 JANSEN, PIETER | DK | 0 | 0 | 14.68 | 14.68 | 14.68 | | | | | | 17.11 | 17.11 |
| 11229 | 1215476 LAFAYETTE, MICHELLE | US | 0 | 0 | 14.68 | 14.68 | 14.68 | | | | | | | |
| 11230 | 1024000 WHEELER, ELSA | US | 0 | 0 | 14.68 | 14.68 | 14.68 | | | | | | | |
| 11231 | 1553866 CLIFTON, JOHN J | US | 0 | 0 | 14.68 | 14.68 | 14.68 | | | | | | | |
| 11232 | 1204054 GALASSO, PETER A | US | 0 | 0 | 14.68 | 14.68 | 14.68 | | | | | | | |
| 11233 | 1839810 IOVIENO, JOSEPH G | US | 0 | 0 | 14.68 | 14.68 | 14.68 | | 25.31 | 25.31 | | | 24.94 | 24.94 |
| 11234 | 1840761 SMITH, JILL G | US | 0 | 0 | 14.68 | 14.68 | 14.68 | | | | | | | |
| 11235 | 1731970 THIESSEN, LINDA | US | 0 | 0 | 14.68 | 14.68 | 14.68 | | | | | | | |
| 11236 | 1223742 JEFFERS, FREDERICK | US | 0 | 0 | 14.68 | 14.68 | 14.68 | | | | | | | |
| 11237 | 1886807 FOKANTAN, HEATHER J | US | 0 | 0 | 14.68 | 14.68 | 14.68 | | | | | | | |
| 11238 | 1756593 DUKHOVNY, YURI | US | 0 | 0 | 14.68 | 14.68 | 14.68 | | | | | | | |
| 11239 | 1750716 WATSON, TREVOR N | US | 0 | 0 | 14.68 | 14.68 | 14.68 | | | | | | | |
| 11240 | 1454778 THIBAUT, JEAN-LUC L | US | 0 | 0 | 14.68 | 14.68 | 14.68 | | | | | | | |
| 11241 | 1627314 GARDNER, AMANDA R | US | 0 | 0 | 14.68 | 14.68 | 14.68 | | | | | | | |
| 11242 | 1780317 SIACHOS, JOHN | US | 0 | 0 | 14.68 | 14.68 | 14.68 | | | | | | | |
| 11243 | 1791600 ANDRADE, EDWARD J | US | 0 | 0 | 14.68 | 14.68 | 14.68 | 500 | 500 | 500 | | | | |
| 11244 | 1908665 POWELL, SHANDRIKA W ACHRISTOPHER | US | 0 | 0 | 14.68 | 14.68 | 14.68 | 1245.85 | | 1245.85 | 2.16 | 189.51 | | 191.67 |
| 11245 | 1024744 BRUMBACH, GABRIELLE | US | 0 | 0 | 14.68 | 14.68 | 14.68 | | | | | | | |
| 11246 | 1740741 KRAMER, JOHN AVERY | US | 0 | 0 | 14.68 | 14.68 | 14.68 | | | | | | | |
| 11247 | 1889811 NATION, SCOTT T | US | 0 | 0 | 14.68 | 14.68 | 14.68 | 150 | | | 150 | | | |
| 11248 | 1879809 BRIDGES, KIKI | US | 0 | 0 | 14.68 | 14.68 | 14.68 | | | | | | | |
| 11249 | 7250167127 TANNAHILL, BRETT | AU | 0 | 0 | 14.67 | 14.67 | 14.67 | 200 | | 200 | | 182.27 | | 182.27 |
| 11250 | 1826233 HARDIN, MATTHEW J | US | 0 | 0 | 14.67 | 14.67 | 14.67 | | | | | | | |
| 11251 | 1854360 MACHADO, JEANNE C | US | 0 | 0 | 14.67 | 14.67 | 14.67 | | 22.55 | 222.55 | | | | 900 |
| 11252 | 1412374 LORENZO, JOANNE S | US | 0 | 0 | 14.67 | 14.67 | 14.67 | | | | | | | |
| 11253 | 1542584 PARISI, RICHARD M | US | 0 | 0 | 14.67 | 14.67 | 14.67 | | | | | | 14.47 | 14.47 |
| 11254 | 1846402 SANTELLA, LIZ SCOT A | US | 0 | 0 | 14.67 | 14.67 | 14.67 | | | | | | | |
| 11255 | 1807543 FABRED-HITTLE, KAREN M | US | 0 | 0 | 14.67 | 14.67 | 14.67 | | 18.46 | 18.46 | | | | |
| 11256 | 1401272 MEETON, KAAREN M | US | 0 | 0 | 14.67 | 14.67 | 14.67 | | | | | | | |
| 11257 | 1467770 CHOUDHRY, SHEILA T | US | 0 | 0 | 14.67 | 14.67 | 14.67 | | | | | | | |
| 11258 | 1822776 DUENAS, EMEDA ARACELI | US | 0 | 0 | 14.67 | 14.67 | 14.67 | | | | | | | |
| 11259 | 1824762 WAGNER, RONALD LEE | US | 0 | 0 | 14.67 | 14.67 | 14.67 | | | | | | | |
| 11260 | 8103440718 VESTERGAARD, RONALD V | US | 0 | 0 | 14.67 | 14.67 | 14.67 | | | | | | | |
| 11261 | 1645141 FERNANDES, JEFFERSON T | US | 0 | 0 | 14.67 | 14.67 | 14.67 | | | | | | | |
| 11262 | 641072 GLAND, JOSE J | US | 0 | 0 | 14.67 | 14.67 | 14.67 | | | | | | | |
| 11263 | 1654869 BREWER, JACK L | US | 0 | 0 | 14.66 | 14.66 | 14.66 | | | | | | | |
| 11264 | 8103172120 UNITED NETWORKERS | US | 0 | 0 | 14.66 | 14.66 | 14.66 | | | | | | 23.66 | 23.66 |
| 11265 | 1830450 WALKER, MICHAEL S | US | 0 | 0 | 14.66 | 14.66 | 14.66 | | | | | | 21.75 | 21.75 |
| 11266 | 1773398 CLAY, JEFFREY S | US | 0 | 0 | 14.66 | 14.66 | 14.66 | | | | | | | |
| 11267 | 1682823 MCMULLEN, SIR MICHAEL W | US | 0 | 0 | 14.66 | 14.66 | 14.66 | | | | | | | |
| 11268 | 1428650 PICHVITE, FIDELIA V | US | 0 | 0 | 14.66 | 14.66 | 14.66 | | | | | | | |
| 11269 | 1464126 ARTHUR, JOHN E | US | 0 | 0 | 14.66 | 14.66 | 14.66 | | | | | | | |
| 11270 | 1897658 LAROCHE, MYRIAM | US | 0 | 0 | 14.66 | 14.66 | 14.66 | | | | | | | |
| 11271 | 1431066 JASOKOWSKI, MARY ANN | US | 0 | 0 | 14.66 | 14.66 | 14.66 | | | | | | | |
| 11272 | 8103410093 JORGENSEN, STEEN WESTERHOLT | DK | 0 | 0 | 14.66 | 14.66 | 14.66 | | | | | 479.18 | | 479.18 |
| 11273 | 7400642430 CABRAL, DULCELINA O | AU | 0 | 0 | 14.66 | 14.66 | 14.66 | | | | | | | |
| 11274 | 7250128953 RUNNALLS, JAMES A | AU | 0 | 0 | 14.66 | 14.66 | 14.66 | | 14.51 | 14.51 | | | | |
| 11275 | 1470624 KEYSER, JENNIFER A | US | 0 | 0 | 14.66 | 14.66 | 14.66 | | | | | | | |
| 11276 | 1350954 KITTLE, KLAUS | US | 0 | 0 | 14.66 | 14.66 | 14.66 | | | | | | | |
| 11277 | 1873544 WITTE, GAETAN | AU | 0 | 0 | 14.65 | 14.65 | 14.65 | | 11.73 | 11.73 | | | 10.43 | 10.43 |
| 11278 | 1860595 DOYON, GAETAN | CA | 0 | 0 | 14.65 | 14.65 | 14.65 | | | | | | 16.22 | 16.22 |
| 11279 | 1335254 TREL, ANDRE C | CA | 0 | 0 | 14.65 | 14.65 | 14.65 | 500 | | 650 | 150 | | | |
| 11280 | 1526148 LEFTERUK, SHANEY F | CA | 0 | 0 | 14.65 | 14.65 | 14.65 | | | | | | 15.95 | 15.95 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1281 | | 1687294 BLANO, LEOLA | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 14.86 | 14.86 |
| 1282 | | 1687773 MORNINGSTAR, MATILDA S | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 21.23 | 21.23 |
| 1283 | | 1595160 VIGLIOTTA, ELENA | CA | 0 | 0 | 14.65 | 14.65 | 0 | 950 | 950 | 950 | 550 | 550 | 550 | 550 |
| 1284 | | 1460222 WILKINS II, EDWARD F | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1285 | | 1376313 PERDOMO, OSCAR N | AU | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1286 | | 725019 LOMAX C, STEPHEN | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 14.35 | 14.35 |
| 1287 | | 1003155 TURNER, DAVID | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1288 | | 1001615 ZEPEDA, ANDREW | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1289 | | 1631464 URICH, LARA | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1290 | | 1883075 AINKRAH, SARAH OR NII LAMPTEY | GB | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1291 | | 847305 AKINPELU, NOREEN | GB | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1292 | | 1439788 DIAS, EVELYN B | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1293 | | 1867273 RECAI, ALVA R | DK | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1294 | | 810347 DABROWSKI, ULISH | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1295 | | 1784839 UHER, PAUL | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1296 | | 1882067 WISCOMBE, KEVIN | DK | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 22.59 | 22.59 | 0 | 0 | 15.12 | 15.12 |
| 1297 | | 1889119 BRASCH, DENNIS L | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1298 | | 626730 STOLTENBERG, JEFFREY R | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1299 | | 800377 DAWLUL, OLGA EFODE | NL | 0 | 0 | 14.64 | 14.64 | 100 | 0 | 115.54 | 115.54 | 0 | 0 | 194.31 | 194.31 |
| 1300 | | 1471081 MASON, GWEN | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1301 | | 1744366 ARDELEANU, ANDREIA | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1302 | | 1720256 ZISGOON, AMIR | CA | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 23.26 | 23.26 |
| 1303 | | 1486268 BOYER, MARIE PIER | CA | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1304 | | 1657333 WANG, WENDY | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1305 | | 992021 MONTELEONE, JASON A | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1306 | | 1593544 MARINER, KRISTY | CA | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 18.05 | 18.05 |
| 1307 | | 1602756 FEREIDUNI, DAVID | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 15.07 | 15.07 |
| 1308 | | 1768718 WITNEY, ROBYN T | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 17.21 | 17.21 |
| 1309 | | 1435585 AGUIRRE, JESUS | DK | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 15.03 | 15.03 |
| 1310 | | 1258344 HANNA, ANDREW | CA | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1311 | | 8103458455 K.A. MARKETING | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 17.6 | 17.6 | 0 | 0 | 0 | 0 |
| 1312 | | 526384 BLOCK, KIM M | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1313 | | 1591196 SALAZAR, EMAC | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1314 | | 1841102 ANABELLA EQUITIES LLC | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1315 | | 1725345 QUIBELL SR, DON B | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1316 | | 1739382 JU, SAMSON | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 14.3 | 14.3 |
| 1317 | | 1524308 BOOP, CLIFTON AND JENNY | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1318 | | 1741250 MEZA, NIZ R | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1319 | | 1731817 CASARES, REBECCA A | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1320 | | 1311438 ANTORAMARCHI, DAVID | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1321 | | 1922990 HENRICH, ENZO & PAMELA | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1322 | | 1635987 MITHUEN, MARK E | CA | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1323 | | 1889749 DATUIN, CELSO | CA | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 527.09 | 527.09 | 527.09 | 527.09 |
| 1324 | | 1192014 ABELE TELECOM | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1325 | | 641110 WIDO, MARILYN | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1326 | | 1639772 ALVAREZ, MELANIE E | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1327 | | 1789397 MITCHELL, GWENDOLYN S | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 13.82 | 13.82 |
| 1328 | | 1559769 CAMPBELL, LANA A | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 15.76 | 15.76 |
| 1329 | | 1527420 DIAZ, LUCAS A | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 |
| 1330 | | 1537978 WOLFLEY, KIRSTEN N | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1331 | | 1840426 LARKIN, LORIE C | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1332 | | 1471826 NEIGEL, TINA R | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1333 | | 1866315 ABBEY, TINA R | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1334 | | 1208702 HOLDER, PATRICIA R | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 16.15 | 16.15 |
| 1335 | | 1807724 BRADFORD, MICHAEL J | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1336 | | 1883552 BURNETT, RASON | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1337 | | 1640167 SPARKS, CANDACE D | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1338 | | 1807200 BARBOUR, JANE R | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 18.25 | 18.25 |
| 1339 | | 1791888 SAMARITANO, STEPHANE | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1340 | | 1862402 SHANNON, ANGE | CA | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1341 | | 1324409 EDWARDS, DENNIS | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1342 | | 1206088 QURESHI, BAEED R | CA | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1343 | | 1735043 JOSEPH, JOHNSON | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1344 | | 1910774 CLARK, LEON M | CA | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 100 | 100 | 100 | 100 |
| 1345 | | 1745917 DAGNANTO, ANTONIO | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1346 | | 1428983 INDIAN CASINO INC | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1347 | | 1056472 SIEVE, GWENDOLYN | CA | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 14.99 | 14.99 |
| 1348 | | 740039100 GANDER, STEVE S | CH | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1349 | | 1956180 KAUFALAJ, VUJ SENS S | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1350 | | 1851180 WHITNEY, BETHANY M | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1351 | | 1174961 QUILES, JOSE M | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1352 | | 897005472 BOS, GERARD | NL | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1353 | | 1731179 GREEN, NORMA J | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1354 | | 1340917 CRUZ, JOHN H | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1355 | | 1571153 MAJAJ, ALBERTO | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1356 | | 1448166 DOMINGO, ADRIAN | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 16.78 | 16.78 |
| 1357 | | 1430430 KELLY, KILROCH, JUULIA A | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 15.07 | 15.07 |
| 1358 | | 1351788 POISSON, PHILIPPE | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1359 | | 1301601 MILLER, VICKI L | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1360 | | 1650188 SCHUG, RANDY A | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1361 | | 1768321 MONTE, ANTHONY D | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1362 | | 1889693 BELL, DONALD R | CA | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1363 | | 1896693 NADAUA, CRUTER | CA | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1364 | | 1905945 OSASUYI, EDOSA | CA | 0 | 0 | 14.59 | 14.59 | 0 | 191.67 | 191.67 | 191.67 | 0 | 0 | 0 | 0 |
| 1365 | | 1884993 DUHAREST, TUAN, STTD | AU | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 15.88 | 15.88 |
| 1366 | | 7250170523 SINGH, KIRANJIT | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 10.33 | 10.33 | 0 | 0 | 0 | 0 |
| 1367 | | 1625881 KELSO, MIKE R | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1368 | | 1738908 VINAKOS, MARCUS, JOACHIM | DK | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1369 | | 8103539222 SORENSEN, DORTE HOLM | DK | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1370 | | 1485453 GRATTON, PAUL | CA | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1371 | | 1493678 RANOS, KOKO W | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1372 | | 1588478 MONTES, NOE | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1373 | | 8103458098 CARVALHO, DEBORAH J | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1374 | | 1654098 TEYMORI, ANDREA | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 13.19 | 13.19 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11375 | 1460843 | TKACHEV, EVGENIY | CA | 0 | 0 | 14.58 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 15.45 | 15.45 |
| 11376 | 1460849 | FLEMING, BRUCE | US | 0 | 0 | 14.58 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11377 | 1609366 | GONZALEZ, ROBERT | US | 0 | 0 | 14.58 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11378 | 1609367 | MONTES, ODALYS G | US | 0 | 0 | 14.58 | 14.58 | 14.58 | 0 | 13.71 | 13.71 | 13.71 | 0 | 0 | 0 |
| 11379 | 1916205 | GROUPE CRYSTALNET INC | CA | 0 | 0 | 14.58 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11380 | 1864718 | LEDON, JUAN | US | 0 | 0 | 14.58 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11381 | 1781029 | SCOTT, WILLIAM C | US | 0 | 0 | 14.58 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11382 | 1709392 | YI, MEI-YOUNG & ALBERT | US | 0 | 0 | 14.58 | 14.58 | 14.59 | 0 | 14.36 | 14.36 | 14.36 | 0 | 0 | 14.31 | 14.31 |
| 11383 | 1783149 | VOSS, WILLIAM S | US | 0 | 0 | 14.58 | 14.58 | 14.59 | 718.76 | 16.52 | 16.52 | 735.28 | 0 | 0 | 15.56 | 15.56 |
| 11384 | 1905804 | WALLIS, MAURICE E | US | 0 | 0 | 14.58 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11385 | 1763434 | SACKSON, ANTOINETTE D | US | 0 | 0 | 14.58 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11386 | 599273 | LANGFORD, DEMARR O | US | 0 | 0 | 14.57 | 14.57 | 14.57 | 0 | 15.2 | 15.2 | 15.2 | 0 | 0 | 14.17 | 14.17 |
| 11387 | 725203768 | THREDGOLD, REBECCA | AU | 0 | 0 | 14.57 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11388 | 1608502 | GEISS, GEORGE | GB | 0 | 0 | 14.57 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11389 | 887005256 | MOHAMED, KALIMA A | GB | 0 | 0 | 14.57 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11390 | 1365832 | KOKOCH, BARRY M | US | 0 | 0 | 14.57 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11391 | 1923436 | RIOS, LUIS | US | 0 | 0 | 14.57 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11392 | 1820155 | IRVING, JOHN C | US | 0 | 0 | 14.57 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11393 | 1799081 | HUSAR, EMILY | US | 0 | 0 | 14.57 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11394 | 1864722 | LEON-AGUERRERO, JESSE C | US | 0 | 0 | 14.57 | 14.57 | 14.57 | 0 | 24.84 | 24.84 | 24.84 | 0 | 0 | 24.84 | 24.84 |
| 11395 | 1867564 | NYGAARD, BRENDA L | US | 0 | 0 | 14.57 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11396 | 1931889 | BIOKHINA, IRINA | US | 0 | 0 | 14.56 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11397 | 1468548 | CRAWLEY, SARAH A | US | 0 | 0 | 14.56 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11398 | 189114 | BURTCH-CONSULTING INC | AU | 0 | 0 | 14.56 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11399 | 1783148 | RADOMSKA, VIOLA J | NL | 0 | 0 | 14.56 | 14.56 | 14.56 | 0 | 13.01 | 13.01 | 13.01 | 0 | 0 | 0 |
| 11400 | 1091426 | RJ LARSON ENTERPRISES LLC | US | 0 | 0 | 14.56 | 14.56 | 14.56 | 0 | 21.31 | 21.31 | 21.31 | 0 | 0 | 27.01 | 27.01 |
| 11401 | 1637624 | NGUON, JAMARA | US | 0 | 0 | 14.56 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11402 | 1788250 | CHAPMAN-ED, TIMOTHY D | US | 0 | 0 | 14.56 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11403 | 1759050 | KEOMOROKOT, BOUAVANH I | US | 0 | 0 | 14.56 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11404 | 1869483 | SWIFT SR, ROBERT C | US | 0 | 0 | 14.56 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11405 | 1838454 | TUGON, JAMES G | US | 0 | 0 | 14.56 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11406 | 34924 | RANDOLPH, ALFRED | US | 0 | 0 | 14.56 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 13.72 | 13.72 |
| 11407 | 601093261 | MCGOWAN-ROUGEUX DIV | CA | 0 | 0 | 14.55 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11408 | 1397451 | ROBINSON, FLOSSIE V | US | 0 | 0 | 14.55 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11409 | 1978588 | BORAWSKI, DOROTHY & EDWARD | US | 0 | 0 | 14.55 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11410 | 1859918 | CANDON, BARRY I | CA | 0 | 0 | 14.55 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11411 | 1810065 | SINGH, LYN K | CA | 0 | 0 | 14.55 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 20.63 | 20.63 |
| 11412 | 725002519 | HALLAM, WILKERSON F | AU | 0 | 0 | 14.55 | 14.55 | 14.55 | 0 | 14.4 | 14.4 | 14.4 | 0 | 0 | 0 |
| 11413 | 1822701 | KIMBALL, GARETH D | CA | 0 | 0 | 14.55 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 18.09 | 18.09 |
| 11414 | 1713472 | ROHNER, DAVID A | US | 0 | 0 | 14.55 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 15.85 | 15.85 |
| 11415 | 1838922 | DOUGLAS, JOE | CA | 0 | 0 | 14.55 | 14.55 | 14.55 | 0 | 15.33 | 15.33 | 15.33 | 0 | 0 | 15 | 15 |
| 11416 | 1841580 | DOUGLAS, JOHN K | CA | 0 | 0 | 14.54 | 14.54 | 14.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11417 | 1833224 | JOHNSON, RICK J | US | 0 | 0 | 14.54 | 14.54 | 14.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11418 | 1662022 | GAVIRA, NUBIA | AU | 0 | 0 | 14.54 | 14.54 | 14.54 | 0 | 0 | 0 | 0 | 0 | 12.66 | 12.66 |
| 11419 | 1923326 | SEAHOLM, NELLA M | US | 0 | 0 | 14.54 | 14.54 | 14.54 | 0 | 0 | 0 | 0 | 0 | 17.18 | 17.18 |
| 11420 | 1910238 | BONGERS, GAIL L | US | 0 | 0 | 14.54 | 14.54 | 14.54 | 0 | 15.87 | 15.87 | 15.87 | 0 | 0 | 0 |
| 11421 | 1724245 | FLETCHER, DIANA | US | 0 | 0 | 14.54 | 14.54 | 14.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11422 | 1727017 | PEARSON, CHRISTINA M | US | 0 | 0 | 14.54 | 14.54 | 14.54 | 0 | 13.61 | 13.61 | 13.61 | 0 | 0 | 0 |
| 11423 | 1930040 | KEHOE, AUGUSTUS | CA | 0 | 0 | 14.53 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11424 | 1939987 | STOKES, KANE A | CA | 0 | 0 | 14.53 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 14.73 | 14.73 |
| 11425 | 1476659 | GURA SR, RAFAEL A | US | 0 | 0 | 14.53 | 14.53 | 14.53 | 0 | 14.97 | 14.97 | 14.97 | 0 | 0 | 0 |
| 11426 | 725002518 | KELL, ANDREW L | AU | 0 | 0 | 14.53 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 13.09 | 13.09 |
| 11427 | 1450740 | LAPOINTE, KARL | CA | 0 | 0 | 14.53 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11428 | 1835849 | GOODWIN, SUSAN M | US | 0 | 0 | 14.53 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11429 | 1785345 | WALLWORK, JOSHUA | CA | 0 | 0 | 14.53 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11430 | 1424222 | GAVIRA, NUBIA | CA | 0 | 0 | 14.53 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11431 | 1923336 | SEAHANE, ANAK M | US | 0 | 0 | 14.53 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 15.2 | 15.2 |
| 11432 | 1949451 | REID, KIM A | DK | 0 | 0 | 14.53 | 14.53 | 14.53 | 0 | 15.17 | 15.17 | 15.17 | 0 | 0 | 0 |
| 11433 | 1856030 | RISSINGER, PAMELA B | DK | 0 | 0 | 14.53 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 15.96 | 15.96 |
| 11434 | 8103443601 | TEAM ZOBRIE | DK | 0 | 0 | 14.53 | 14.53 | 14.53 | 0 | 16.21 | 16.21 | 16.21 | 0 | 0 | 0 |
| 11435 | 811RULA | LUNDING, KHAD | DK | 0 | 0 | 14.53 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11436 | 1565693 | MATTOX, BRANDON J | US | 0 | 0 | 14.53 | 14.53 | 14.53 | 750 | 750 | 750 | 0 | 750 | 0 | 0 |
| 11437 | 562150 | BHAM, KENNETH M | US | 0 | 0 | 14.53 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 765.28 | 765.28 |
| 11438 | 610100919 | BEATTIE, LILY S | US | 0 | 0 | 14.53 | 14.53 | 14.53 | 0 | 16.52 | 16.52 | 16.52 | 0 | 0 | 14 | 14 |
| 11439 | 1882039 | ARNOLD, HOWARD D | US | 0 | 0 | 14.52 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 17.24 | 17.24 |
| 11440 | 1508214 | CHIN-LO, RENEE | US | 0 | 0 | 14.52 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11441 | 1763431 | ALLEN, MAUREEN | US | 0 | 0 | 14.52 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11442 | 1655626 | TOFANELLI, LARRY F | US | 0 | 0 | 14.52 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11443 | 810253872 | NIMSKOV, JEANNE K | DK | 0 | 0 | 14.52 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11444 | 1918702 | ARNAL, ANAIS | US | 0 | 0 | 14.52 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11445 | 224244 | MUDGE, DAVID F | US | 0 | 0 | 14.52 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11446 | 1819739 | DERSEY, DANIANA | US | 0 | 0 | 14.52 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11447 | 1837658 | MICHAUD, FRANKIE | CA | 0 | 0 | 14.52 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11448 | 1809976 | M & A TECH DIRECT LLC | US | 0 | 0 | 14.52 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11449 | 1680702 | OTTO, ANN E | DK | 0 | 0 | 14.52 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11450 | 1785241 | RASAIH, ARULSELVAN | US | 0 | 0 | 14.51 | 14.51 | 14.51 | 0 | 15.7 | 15.7 | 15.7 | 0 | 0 | 0 |
| 11451 | 1150770 | ARTHUR, FREDERICK T / MAREE A | US | 0 | 0 | 14.51 | 14.51 | 14.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11452 | 1637304 | MONDOZA, SHIRLEY L | US | 0 | 0 | 14.51 | 14.51 | 14.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11453 | 1437304 | ORTON, LUCAS M | US | 0 | 0 | 14.51 | 14.51 | 14.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11454 | 81702200012 | TOPSOVL, SORAM | DK | 0 | 0 | 14.51 | 14.51 | 14.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11455 | 1232545 | LEFAIR, IMOGE | CA | 0 | 0 | 14.51 | 14.51 | 14.51 | 0 | 15.64 | 15.64 | 15.64 | 0 | 0 | 17.03 | 17.03 |
| 11456 | 1868310 | HACKER, ELIZA J | DK | 0 | 0 | 14.51 | 14.51 | 14.51 | 0 | 14.4 | 14.4 | 14.4 | 0 | 0 | 21.68 | 21.68 |
| 11457 | 1711918 | MORGAN, LEE | CA | 0 | 0 | 14.51 | 14.51 | 14.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11458 | 1325697 | LINDNER, JEANETTE L | US | 0 | 0 | 14.5 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11459 | 1851743 | JESSO, ANN M | US | 0 | 0 | 14.5 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11460 | 1816082 | RAMIREZ, LUZ G | US | 0 | 0 | 14.5 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11461 | 1377421 | WEED, SHANNON L | US | 0 | 0 | 14.5 | 14.5 | 14.5 | 0 | 17.49 | 17.49 | 17.49 | 0 | 0 | 0 |
| 11462 | 1467553 | ROBERTS, NAOMI L | US | 0 | 0 | 14.5 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11463 | 1462322 | WATSON, ALICIA J | CA | 0 | 0 | 14.5 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 16.36 | 16.36 |
| 11464 | 1648544 | ROMANO, BENJAMIN | CA | 0 | 0 | 14.5 | 14.5 | 14.5 | 750 | 750 | 750 | 0 | 750 | 750 | 750 |
| 11465 | 1853168 | GRANGER, CHRISTINA W | US | 0 | 0 | 14.5 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11466 | 1594469 | MORRIS, TRACY J | US | 0 | 0 | 14.5 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1898840 | BRALEY, KATHRYN | CH | | | | | | | | | | | | |
| | 1062954 | CANTY, MICHEL | US | | | | | | | | | | | | |
| | 1893134 | BEJAR, ISRAEL | US | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11469 | 1904142 | BURKS, BRANDON | US | 0 | 0 | 14.5 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11470 | 1922523 | ANDERSON, RONALD | US | 0 | 0 | 14.5 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11471 | 1794974 | SAKET, SAM | CA | 0 | 0 | 14.5 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11472 | 1878316 | SMITH, BERTRAM J | AU | 0 | 0 | 14.5 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11473 | 7250005224 | TRAJKOVSKI, LJUBICA | AU | 0 | 0 | 14.49 | 14.49 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11474 | 720024 | TOH, SU BEE | US | 0 | 0 | 14.49 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 18.03 | 18.03 | 18.03 |
| 11475 | 1867110 | GUTIERREZ, ANDREA V | US | 0 | 0 | 14.49 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 11.8 | 11.8 | 11.8 |
| 11476 | 1909309 | BIRRICKSONS, JAMES | US | 0 | 0 | 14.49 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11477 | 1605688 | LEAVITT, BRAD G | US | 0 | 0 | 14.49 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11478 | 1790609 | MILLSPAUGH, TODD A | US | 0 | 0 | 14.49 | 14.49 | 14.49 | 0 | 0 | 21.86 | 0 | 0 | 24.69 | 24.69 |
| 11479 | 1472465 | TRINES, DAVID | US | 0 | 0 | 14.49 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 19.72 | 19.72 |
| 11480 | 1305461 | OMAR, FADUMO M | US | 0 | 0 | 14.49 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11481 | 1436444 | IGLESIAS, MICHAEL J | US | 0 | 0 | 14.49 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 14.49 | 14.49 |
| 11482 | 1835724 | CHOGO, FRANCIS K | CA | 0 | 0 | 14.49 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11483 | 1834689 | HARPER, ROBERT D | US | 0 | 0 | 14.49 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11484 | 1551513 | ZIPPRICH, CYNTHIA | US | 0 | 0 | 14.49 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11485 | 1667660 | OLLORY, COLEMAN J | US | 0 | 0 | 14.49 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11486 | 8103454095 | DUYS, JEROEN | DK | 0 | 0 | 14.49 | 14.49 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11487 | | | | 0 | 0 | 14.48 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11488 | 8103460609 | HANSEN, CHRIS | US | 0 | 0 | 14.48 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11489 | 1678397 | VIEIRA, DONNA M | US | 0 | 0 | 14.48 | 14.48 | 14.48 | 0 | 0 | 13.04 | 0 | 0 | 13.08 | 13.08 |
| 11490 | 1385076 | OSGOOD, MARTIN | CA | 0 | 0 | 14.48 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11491 | 1537188 | CROSS, STEVE | US | 0 | 0 | 14.48 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11492 | 74004604 | DE LUCA, GIUSEPPE M | CH | 0 | 0 | 14.48 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 217.7 | 217.7 | 217.7 |
| 11493 | 1437964 | ENRIQUEZ, SARAH C | US | 0 | 0 | 14.48 | 14.48 | 14.48 | 0 | 0 | 13.78 | 0 | 0 | 13.78 | 13.78 |
| 11494 | 1486880 | DUARTE, MABEL | US | 0 | 0 | 14.48 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11495 | 720192 | | US | 0 | 0 | 14.48 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11496 | 624070 | SYSTEMATIC DATA SOLUTIONS, INC. | US | 0 | 0 | 14.48 | 14.48 | 14.48 | 95.84 | 0 | 95.84 | 0 | 95.84 | 95.84 | 95.84 |
| 11497 | 1662429 | SAMUEL, SHARLENE | CA | 0 | 0 | 14.48 | 14.48 | 14.48 | 15.41 | 15.41 | 15.41 | 0 | 0 | 16.26 | 16.26 |
| 11498 | 1823718 | WAYNE, ANGELA J | US | 0 | 0 | 14.47 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11499 | 1413080 | SWAN SR, WESLEY W | US | 0 | 0 | 14.47 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11500 | 1637279 | SNELLING, JENNIFER M | CA | 0 | 0 | 14.47 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11501 | 1330056 | WEBER, CHARLES | US | 0 | 0 | 14.47 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11502 | 1372938 | UNDERWOOD, JIMMY L | US | 0 | 0 | 14.47 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11503 | 293216 | WEICHEL, DENISE M | US | 0 | 0 | 14.47 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11504 | 1802412 | HADIDIAN, HAIBA | US | 0 | 0 | 14.47 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11505 | 1826418 | LANCA COMMUNICATIONS, LLC | US | 0 | 0 | 14.47 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11506 | 1297033 | SPEEGARDEN, RAY S | US | 0 | 0 | 14.47 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11507 | 1297033 | PAPPS, CALOPE A | US | 0 | 0 | 14.47 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11508 | 1782472 | FISH-GARZA, SHARON L | US | 0 | 0 | 14.47 | 14.47 | 14.47 | 0 | 0 | 15.85 | 0 | 0 | 16.26 | 16.26 |
| 11509 | 1926380 | ZINDANI, CRYSTAL C | US | 0 | 0 | 14.47 | 14.47 | 14.47 | 0 | 0 | 13.99 | 0 | 0 | 23.72 | 23.72 |
| 11510 | 1201059 | WILDCAT, MICHELLE L | US | 0 | 0 | 14.47 | 14.47 | 14.47 | 200 | 0 | 13.99 | 0 | 0 | 13.21 | 13.21 |
| 11511 | 1791933 | FINDLAY, BOYD D | US | 0 | 0 | 14.46 | 14.46 | 14.46 | 200 | 0 | 13.99 | 0 | 0 | 14.87 | 14.87 |
| 11512 | 1920362 | CORMACK, TIM W | CA | 0 | 0 | 14.46 | 14.46 | 14.46 | 0 | 0 | 13.99 | 0 | 0 | 0 | 0 |
| 11513 | 1594263 | ERWIN, BRENDA K | US | 0 | 0 | 14.46 | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11514 | 567947 | TOWNSEND-TOWNSEND INC | US | 0 | 0 | 14.46 | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11515 | 7220000475 | PATTERSON, ALAN M | AU | 0 | 0 | 14.46 | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 12.79 | 12.79 |
| 11516 | 8002192024 | GORMAN, ROBERT L | NL | 0 | 0 | 14.46 | 14.46 | 14.46 | 575.82 | 575.82 | 575.82 | 0 | 0 | 12.31 | 12.31 |
| 11517 | 811001837 | JERK | DK | 0 | 0 | 14.46 | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11518 | 1083249 | WALKER, JILL P | US | 0 | 0 | 14.46 | 14.46 | 14.46 | 100 | 0 | 115.44 | 0 | 0 | 14.42 | 14.42 |
| 11519 | 1408573 | SAMPSON, CHRISTOPHER J | US | 0 | 0 | 14.46 | 14.46 | 14.46 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 |
| 11520 | 8170000484 | CROSSDEL, JENSEN, MAREN | DK | 0 | 0 | 14.46 | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11521 | 1607963 | YONG, CHONGAE | US | 0 | 0 | 14.46 | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11522 | 1882409 | CHANDLER, BETH P | US | 0 | 0 | 14.45 | 14.45 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11523 | 1647018 | TRICOP, DIANE | US | 0 | 0 | 14.45 | 14.45 | 14.46 | 0 | 0 | 11.04 | 0 | 0 | 12.79 | 12.79 |
| 11524 | 7220000475 | WESTLEY, STEPHEN | AU | 0 | 0 | 14.45 | 14.45 | 14.45 | 0 | 0 | 11.04 | 0 | 0 | 16 | 16 |
| 11525 | 8003783024 | VAN DER HEEVEN, YVONNE | NL | 0 | 0 | 14.45 | 14.45 | 14.45 | 22.81 | 22.81 | 22.81 | 0 | 0 | 16 | 16 |
| 11526 | 1580451 | AIKEN, ELEANOR C | US | 0 | 0 | 14.45 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11527 | 1875591 | EYLER, JUDY A | US | 0 | 0 | 14.45 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11528 | 1802892 | SILVEIRA, HUNTER | US | 0 | 0 | 14.45 | 14.45 | 14.45 | 15.63 | 15.63 | 15.63 | 0 | 0 | 15.03 | 15.03 |
| 11529 | 1326108 | MORRISON, MATTHEW L | US | 0 | 0 | 14.45 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11530 | 1860011 | BRANCH, JAMES | US | 0 | 0 | 14.45 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11531 | 1719263 | STEPHENS, DAVID W | US | 0 | 0 | 14.45 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11532 | 1926610 | MOORE JR, ALFONZO | US | 0 | 0 | 14.44 | 14.44 | 14.45 | 0 | 0 | 0 | 0 | 0 | 12.04 | 12.04 |
| 11533 | 7260047776 | VIDOVIC, MARA | AU | 0 | 0 | 14.44 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11534 | 1654094 | CHILDRESS, IVAN | US | 0 | 0 | 14.44 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11535 | 1344087 | VALDEZ, PEARLY JOYCE B | US | 0 | 0 | 14.44 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11536 | 1769188 | FLAKE, LEO H | US | 0 | 0 | 14.44 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11537 | 1545415 | JOHNSON JR, WILLIE L | US | 0 | 0 | 14.44 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11538 | 1372093 | LEGROS, JEAN-ROBERT | US | 0 | 0 | 14.44 | 14.44 | 14.44 | 165.2 | 0 | 191.67 | 0 | 0 | 191.67 | 191.67 |
| 11539 | 1922022 | RICHARDSON, BENJAMIN | US | 0 | 0 | 14.44 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11540 | 1782374 | DE LA TORRE, EVANGELINA | CA | 0 | 0 | 14.44 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11541 | 1839670 | JOLY, MARC-ANDRE | CA | 0 | 0 | 14.44 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11542 | 1740536 | ARMSTRONG, DARREN V | US | 0 | 0 | 14.44 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11543 | 8102242453 | BAUNEGARDENS REDESENTER VWORTED.OK | NL | 0 | 0 | 14.44 | 14.44 | 14.44 | 6.47 | 0 | 0 | 6.46 | 1431.06 | 1437.52 | 1437.52 |
| 11544 | 8003757242 | SCHOENMAKERS, CARLA | NL | 0 | 0 | 14.43 | 14.43 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11545 | 1726679 | MUCKERJEE, LAWRENCE G | US | 0 | 0 | 14.43 | 14.43 | 14.44 | 0 | 0 | 14.49 | 0 | 0 | 13.86 | 13.86 |
| 11546 | 1839851 | GLASS, DAVID R | US | 0 | 0 | 14.43 | 14.43 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11547 | 1839851 | SUBERS, CORY | CA | 0 | 0 | 14.43 | 14.43 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11548 | 8003787683 | SMITH, RAYFORD CORNELIUS | NL | 0 | 0 | 14.43 | 14.43 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11549 | 1717504 | TOSHER, ROSALYN D | CA | 0 | 0 | 14.43 | 14.43 | 14.44 | 0 | 0 | 16.31 | 0 | 0 | 14.41 | 14.41 |
| 11550 | 7250025654 | CROSS, JAN D | AU | 0 | 0 | 14.43 | 14.43 | 14.44 | 0 | 0 | 0 | 0 | 0 | 15.15 | 15.15 |
| 11551 | 1658401 | HUNTER, SHELLEY R | US | 0 | 0 | 14.43 | 14.43 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11552 | 1781722 | RIGHARDSON, BENJAMIN | US | 0 | 0 | 14.43 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11553 | 1568461 | KOJAN, GERARDO | US | 0 | 0 | 14.43 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11554 | 8102052273 | BASSECHA ZAKMASKINSERVICE | NL | 0 | 0 | 14.43 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11555 | 1605150 | FOREMAN, VICKIE B | US | 0 | 0 | 14.43 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 19.68 | 19.68 |
| 11556 | 1931888 | TAYLOR, JERALINE | US | 0 | 0 | 14.43 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11557 | 1924652 | MESTLER, JOHN M | US | 0 | 0 | 14.43 | 14.43 | 14.43 | 14.49 | 14.49 | 14.49 | 0 | 0 | 0 | 0 |
| 11558 | 1830475 | MUGGIA, ANTONELLA S | US | 0 | 0 | 14.43 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11559 | 1834850 | BIRCH, KARL R | US | 0 | 0 | 14.43 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11560 | 1742625 | ALLEN, JASON F | CA | 0 | 0 | 14.43 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 19.3 | 19.3 |
| 11561 | 1462029 | MARTINEZ, ISETTE | US | 0 | 0 | 14.43 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 19.3 | 19.3 |
| | 1504211 | DUVALL, CASPAR | US | | | | | | | | | | | | |
| | 1830423 | KING, OWEN | CA | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11553 | 1515513 | HILDEBRAND, JAMES | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | | | | | 13.91 | 13.91 |
| 11554 | 1602829 | LUQUIN JR, FERNANDO | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | | | | | 0 | 0 |
| 11555 | 1814356 | SKERVIK, ERIK | CA | 0 | 0 | 14.43 | 14.43 | 0 | 0 | | | | | 0 | 0 |
| 11556 | 1831879 | BANDOLA, LIA | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | | | | | 0 | 0 |
| 11557 | 1853089 | NICHOLS, KEVIN | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | | | | | 0 | 0 |
| 11558 | 551583 | MENDES, EMANUEL M | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | | | | | 13.97 | 13.97 |
| 11559 | 2224412 | HAWKINS, PINKIE Q OR EDWARD | AU | 0 | 0 | 14.43 | 14.43 | 0 | 0 | | | | | 0 | 0 |
| 11560 | 7250124071 | ICON TEN SERVICES | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | | | | | 12.79 | 12.79 |
| 11561 | 1252635 | KACHOG, GARY L | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | | | | | 0 | 0 |
| 11562 | 1325155 | LARSEN, GARY L | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 17.93 | 17.93 | | | 18.34 | 18.34 |
| 11563 | 1753239 | HALL, MICHAEL J | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 17.93 | 17.93 | | | 16.08 | 16.08 |
| 11564 | 1440352 | LANGE, BRENDA J | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | | | | | 14.76 | 14.76 |
| 11565 | 1853239 | SILAS, SHAROLYN R | US | 0 | 0 | 14.42 | 14.42 | 0 | 0 | | | | | 0 | 0 |
| 11566 | 1752179 | RANSOM, LINDA J | US | 0 | 0 | 14.42 | 14.42 | 0 | 0 | | | | | 0 | 0 |
| 11567 | 7250104201 | SUSAN GROOKE & RENEE HANCOCK | AU | 0 | 0 | 14.42 | 14.42 | 0 | 0 | | | | | 13.39 | 13.39 |
| 11568 | 1839206 | BOUGH, CHERYL E | US | 0 | 0 | 14.42 | 14.42 | 0 | 0 | | | | | 0 | 0 |
| 11569 | 1596651 | LEGENDRE, PIERRE | CA | 0 | 0 | 14.42 | 14.42 | 0 | 0 | | | | | 0 | 0 |
| 11570 | 810341722 | MORTENSEN, CHARLOTTE B | DK | 0 | 0 | 14.42 | 14.42 | 0 | 0 | | | | | 0 | 0 |
| 11571 | 1919422 | EMIG, WESLEY D | US | 0 | 0 | 14.42 | 14.42 | 0 | 0 | | | | | 0 | 0 |
| 11572 | 1919772 | KAHLERT, KRISTEN M | US | 0 | 0 | 14.41 | 14.41 | 0 | 0 | | | | | 13.14 | 13.14 |
| 11573 | 1608739 | WILLIAMS, WALTER J | AU | 0 | 0 | 14.41 | 14.41 | 0 | 0 | | | | | 15.93 | 15.93 |
| 11574 | 720010434 | HARRIS, SCOTT REGINALD | AU | 0 | 0 | 14.41 | 14.41 | 0 | 0 | | | | | 0 | 0 |
| 11575 | 8103351670 | ULVENBERG, ANNLEAH | DK | 0 | 0 | 14.41 | 14.41 | 0 | 0 | | | | | 0 | 0 |
| 11576 | 1226523 | TWOAD, EDOARD V | DK | 0 | 0 | 14.41 | 14.41 | 0 | 0 | | | | | 0 | 0 |
| 11577 | 8103055670 | WISEGNER, MARIELLE | CA | 0 | 0 | 14.41 | 14.41 | 0 | 0 | | | | | 0 | 0 |
| 11578 | 1758419 | AGUIRRE JR, GASTON | US | 0 | 0 | 14.41 | 14.41 | 0 | 0 | | | | | 0 | 0 |
| 11579 | 1916449 | PIERSON, JANICE | US | 0 | 0 | 14.41 | 14.41 | 0 | 0 | | | | | 0 | 0 |
| 11580 | 1659831 | DEMANE, CAROLINE | CH | 0 | 0 | 14.41 | 14.41 | 0 | 0 | | | | | 0 | 0 |
| 11581 | 74700171166 | CORNAZ, LAURIE | CH | 0 | 0 | 14.41 | 14.41 | 0 | 0 | | | | | 0 | 0 |
| 11582 | 1918972 | STEVENS, RICHARD K | US | 0 | 0 | 14.41 | 14.41 | 0 | 0 | | | | | 0 | 0 |
| 11583 | 720010439 | RASSL, ALBERT T | AU | 0 | 0 | 14.41 | 14.41 | 0 | 0 | | | | | 0 | 0 |
| 11584 | 1837498 | MENDENHALL, DANIEL A | US | 0 | 0 | 14.41 | 14.41 | 0 | 0 | | | | | 0 | 0 |
| 11585 | 1897872 | E.V.S ENTERPRISES | CA | 0 | 0 | 14.41 | 14.41 | 0 | 0 | | | | | 0 | 0 |
| 11586 | 1358286 | YAO, EMMANUEL | US | 0 | 0 | 14.41 | 14.41 | 0 | 0 | | | | | 0 | 0 |
| 11587 | 1902211 | KENNETH LAPHAM | CA | 0 | 0 | 14.41 | 14.41 | 0 | 0 | | | | | 95.84 | 95.84 |
| 11588 | 1903339 | SMITH, KENNETH E | US | 0 | 0 | 14.41 | 14.41 | 0 | 200 | | | | 95.84 | 15.14 | 15.14 |
| 11589 | 1835270 | ROSENBERG, DAVID A | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 14.43 | 14.43 | | | 0 | 0 |
| 11590 | 1836437 | MATHESON, JANELLE E | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 14.43 | 214.43 | | | 0 | 0 |
| 11591 | 1753277 | PALIN, JOHN EL | CA | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11592 | 1495339 | KURITZ, JOSEPH J | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11593 | 1836559 | ASTUTO SR, HOWARD A | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11594 | 1797977 | SCHEMP SR, DON C J | CA | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11595 | 1807900 | SPENCER, DONELL | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11596 | 1811730 | GREW, BRIAN M | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11597 | 1923973 | CLEMANS, ALLAN | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11598 | 1774393 | BAKER, PAUL | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11599 | 1574423 | SANDI, LINDA S | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11600 | 1598603 | VIDAL, HECTOR B | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11601 | 1516433 | MAWAGO, CHIQUITA | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11602 | 720010430 | REYNAGA, LEAH | AU | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11603 | 1780091 | GALVAM, MICHELLE J | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11604 | 1919889 | DANDO, JACKSON C | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11605 | 1778492 | SEIDEL, KATHY M | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11606 | 1876446 | GUTIERREZ, CYNTHIA | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11607 | 1452424 | TUCKER, WILLIAM (BILL) | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11608 | 1783157 | WOOD, MARK R | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11609 | 1557799 | VASQUEZ, PEDRO NOEL | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11610 | 1744339 | GUERRA, FRANCISCO J | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11611 | 1832359 | RUFFIN SR, PATRICK D | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11612 | 1313224 | COOPER, CALEB J | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11613 | 1752319 | RADBORD, SIR DARIO | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11614 | 1839272 | ADAMS, ALANA A | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11615 | 1744639 | JOHNSON, JOSHUA R | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 15.4 | 15.4 |
| 11616 | 1555244 | NEVES JR, RUYTER | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 15.4 | 15.4 | | | 15.4 | 15.4 |
| 11617 | 877000140 | GAESTAD, CONSULT | NO | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11618 | 1836300 | SANCHEZ, LETITIA | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11619 | 1831738 | SERIKOV, STANISLAV | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11620 | 1772636 | FAX, XIAO FENG | CA | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11621 | 1841614 | CHASE, MITCHELL L | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11622 | 1826432 | ST-PIERRE, DIANE | CA | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | 479.98 | 0 | 0 |
| 11623 | 1902033 | DANDIGANAAD, LEOW R | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | 191.67 | | 0 | 0 |
| 11624 | 1781883 | DENMAN, DAVID R | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 670.95 | 670.95 |
| 11625 | 6160407730 | SZYC LO, SYLVIA | PL | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 104.29 | 104.29 | | | 0 | 0 |
| 11626 | 1872201 | DREW, LORIMARAM | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 15.01 | 15.01 |
| 11627 | 1822270 | SMITH, LAMONT D | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | | | | | 0 | 0 |
| 11628 | 1278325 | LASALLE, EARL | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | | | | | 0 | 0 |
| 11629 | 1754493 | HERMELIN, BUCKENDORF, SHOSHANA S | CA | 0 | 0 | 14.39 | 14.39 | 0 | 0 | | | | | 0 | 0 |
| 11630 | 1564378 | REYES, MARIECHU G | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | | | | | 0 | 0 |
| 11631 | 1427607 | BERNAL, CESAR C | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | | | | | 0 | 0 |
| 11632 | 1361862 | SECOR, GARY A | CA | 0 | 0 | 14.39 | 14.39 | 0 | 0 | | | | | 0 | 0 |
| 11633 | 1595976 | BAKER, SHARON C | CA | 0 | 0 | 14.39 | 14.39 | 0 | 0 | | | | | 0 | 0 |
| 11634 | 740010400 | POON, ANITA | AU | 0 | 0 | 14.39 | 14.39 | 0 | 0 | | | | | 0 | 0 |
| 11635 | 1691441 | BASSETTE, KARINE | CA | 0 | 0 | 14.39 | 14.39 | 0 | 0 | | | | | 0 | 0 |
| 11636 | 1911770 | HAMILTON, KATIE | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | | | | | 0 | 0 |
| 11637 | 1668961 | TRENT, DOUGLAS | CA | 0 | 0 | 14.39 | 14.39 | 0 | 0 | | | | | 0 | 0 |
| 11638 | 750001543 | RALPH, EVAN D | AU | 0 | 0 | 14.39 | 14.39 | 0 | 0 | | | | | 0 | 0 |
| 11639 | 1897700 | WYATT, NYEMAH | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | | | | | 25.61 | 25.61 |
| 11640 | 7250202030 | KERLL, LUKAS | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | | | | | 0 | 0 |
| 11641 | 1792248 | LAPPAS, VINCENT D | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | | | | | 13.68 | 13.68 |
| 11642 | 1718702 | IVANA, NATIHLEEN | AU | 0 | 0 | 14.39 | 14.39 | 0 | 0 | | | | | 0 | 0 |
| 11643 | 1493162 | BROADBENT, TERRY V | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 16.24 | 16.24 | | | 0 | 0 |
| 11644 | 1896286 | EVANS, DAVID L | US | 0 | 0 | 14.38 | 14.38 | 0 | 0 | 14.64 | 14.64 | | | 0 | 0 |
| 11645 | 1616439 | RASPBERRY, RAMOND, GWENDOLYN D | CA | 0 | 0 | 14.38 | 14.38 | 0 | 0 | | | | | 0 | 0 |
| 11666 | 1449833 | BDP RESEAUCOM | CA | 0 | 0 | 14.38 | 14.38 | 0 | 0 | | | | | 14.94 | 14.94 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11657 | | 152421R GRUSS, CAROLE K | US | 0 | 0 | 14.38 | 14.38 | 14.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11658 | | 1494518 ROSAS, J ELIAS | US | 0 | 0 | 14.38 | 14.38 | 14.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11659 | | 1378146 TANNER, WILFRED A | US | 0 | 0 | 14.38 | 14.38 | 14.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11660 | | 1831 LEE, KYUNG H | US | 0 | 0 | 14.38 | 14.38 | 14.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11661 | | 1508518 PRYOR, LINDA A | US | 0 | 0 | 14.38 | 14.38 | 14.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11662 | | 182424 KATZER, GREG | CA | 0 | 0 | 14.37 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11663 | | 1833660 PAPANICAS, ANGIE R | US | 0 | 0 | 14.37 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11664 | | 1122432 JAG COMMUNICATIONS | US | 0 | 0 | 14.37 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11665 | | 1023849 CRAWFORD, LARGE L | US | 0 | 0 | 14.37 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 14.7 | 14.7 |
| 11666 | | 1473455 NORTON-RILEY, BONNIE | US | 0 | 0 | 14.37 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11667 | | 1899730 LORENZO, ALBERT | AU | 0 | 0 | 14.37 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11668 | | 725568 DELA CRUZ, MADGE M BARS | US | 0 | 0 | 14.37 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11669 | | 1871180 GUNN, NELSON O | US | 0 | 0 | 14.37 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11670 | | 1692918 SIEBKE, LILLIAN L | US | 0 | 0 | 14.37 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11671 | | 1832667 J & S NEW TECH, LLC | US | 0 | 0 | 14.37 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11672 | | 1489770 DOPP, DAWSON | US | 0 | 0 | 14.37 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11673 | | 1864363 SCHNEER, MARVIN D | US | 0 | 0 | 14.36 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11674 | | 1862248 KEVIN J KIM | US | 0 | 0 | 14.36 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11675 | | 1428620 FELIX, REBECCA A | US | 0 | 0 | 14.36 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 14.53 | 14.53 |
| 11676 | | 1450504 ALLOUR, CAROLE R | US | 0 | 0 | 14.36 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11677 | | 1521853 LOPEZ, EVELYN A | US | 0 | 0 | 14.36 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11678 | | 1863351 RAND, KENNETH | US | 0 | 0 | 14.36 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11679 | | 1596074 MUHAMMAD, MUKARRAM A | US | 0 | 0 | 14.36 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11680 | | 1462084 BROOME, JAMES B | US | 0 | 0 | 14.36 | 14.36 | 14.36 | 0 | 78.78 | 78.46 | 0 | 0 | 0 | 0 |
| 11681 | | 8107049 FREDERIKSEN, LARS VISSING | DK | 0 | 0 | 14.36 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11682 | | 1680758 PETRIEW, VANCE | CA | 0 | 0 | 14.36 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11683 | | 1779821 ESCOBEDO, SEGUNDO V | US | 0 | 0 | 14.35 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11684 | | 1766760 ZOMERS, SHELIA E | CA | 0 | 0 | 14.35 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11685 | | 1812477 CAMPBELL, LILIA | US | 0 | 0 | 14.35 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11686 | | 1851247 FERRARO, JAMES | US | 0 | 0 | 14.35 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11687 | | 1881142 SNUGGS, DAVID O | US | 0 | 0 | 14.35 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11688 | | 1531332 DIAZ, SEAN | US | 0 | 0 | 14.35 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11689 | | 1849800 FRYBERG, KRISTE J | US | 0 | 0 | 14.35 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11690 | | 1936781 NICHOLS, JEAN | US | 0 | 0 | 14.35 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11691 | | 1872098 RAYCHAUD, ROBERT | US | 0 | 0 | 14.35 | 14.35 | 14.35 | 1.67 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11692 | | 1456898 MCLEOD, DAVID R | CA | 0 | 0 | 14.35 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11693 | | 1653539 GLASS, PAMELA ANNE | US | 0 | 0 | 14.35 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11694 | | 1533540 DARWIN, JAMES J | US | 0 | 0 | 14.35 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 23.81 | 23.81 |
| 11695 | | 1781267 EVERETT, ROCHELLE L | US | 0 | 0 | 14.34 | 14.34 | 14.34 | 0 | 13.26 | 13.26 | 0 | 0 | 14.33 | 14.33 |
| 11696 | | 1836131 CUZCO, PABLO | US | 0 | 0 | 14.34 | 14.34 | 14.34 | 0 | 0 | 0 | 0 | 0 | 16.36 | 16.36 |
| 11697 | | 1748578 HERBEST, CASSANDRA M | US | 0 | 0 | 14.34 | 14.34 | 14.34 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 |
| 11698 | | 1708218 KIRKEVOLD, BRENDA | US | 0 | 0 | 14.34 | 14.34 | 14.34 | 0 | 0 | 0 | 0 | 0 | 17.94 | 17.94 |
| 11699 | | 1937459 DIAZ, JANIE | AU | 0 | 0 | 14.34 | 14.34 | 14.34 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 |
| 11700 | | 1407068 WERNER, FRANCINE | US | 0 | 0 | 14.34 | 14.34 | 14.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11701 | | 1860624 STUCKLESS, TARA L | CA | 0 | 0 | 14.34 | 14.34 | 14.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11702 | | 1548884 ELEY, DELORA M | US | 0 | 0 | 14.34 | 14.34 | 14.34 | 0 | 14.9 | 14.9 | 0 | 0 | 24.45 | 24.45 |
| 11703 | | 1855191 NICHOLS, JEAN | US | 0 | 0 | 14.34 | 14.34 | 14.34 | 100 | 100 | 100 | 0 | 0 | 0 | 0 |
| 11704 | | 1465191 REYES, MICHELA A | US | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11705 | | 1839056 MATERASSO, JENKAM | US | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11706 | | 1866085 DESTINY GROUP LLC | US | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11707 | | 1647670 PASCUA, MARIETTA M | US | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11708 | | 7470082 GUEX, DOMINIQUE | CH | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 16.84 | 16.84 |
| 11709 | | 1545501 RUSSELL, LLEWELLYN D | US | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11710 | | 1891988 JONES, HILLARY | US | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11711 | | 1849361 WIDLOWSKI, VILMA A | US | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11712 | | 725005945 CARLEI, SERGIO | AU | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11713 | | 1870975 COLLIER, DEENA D | US | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11714 | | 1872389 WHITE, JONATHAN D | US | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11715 | | 725004081 WALKER, JEANIE M | AU | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11716 | | 1204088 BENTICK, RYAN J | US | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11717 | | 1462415 NKOUE, DJUS | US | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11718 | | 1842247 KNUDTSON, KAREN | US | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11719 | | 1778273 PENA, ALFRED | US | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11720 | | 1882908 DUNNE, JR., CARYL | US | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11721 | | 1646501 PORTILLO SR. RUBEN | US | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11722 | | 1652527 GHADERI, CHEN | CH | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11723 | | 1635277 KHEDKAR, MICHAEL E | US | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11724 | | 1777315 JIMENEZ, CARLA | US | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11725 | | 1890420 MCLAUGHLIN, LEO | CA | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11726 | | 1656918 HAEFFNER, CHARLOTTE M | US | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11727 | | 1685978 ALUNING, MARIA C | US | 0 | 0 | 14.33 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11728 | | 1862976 KNIGHT, JASMIN | US | 0 | 0 | 14.32 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11729 | | 1825040 HUSSEY, STEPHEN E | CA | 0 | 0 | 14.32 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11730 | | 1637243 KIM, KYUNG DO | US | 0 | 0 | 14.32 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11731 | | 1705190 MILLER, KLAUS W | US | 0 | 0 | 14.32 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11732 | | 1903733 COVENEY, MICHELLE | US | 0 | 0 | 14.32 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11733 | | 1860592 FORCIER, ANTHONY | US | 0 | 0 | 14.32 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 17.84 | 17.84 |
| 11734 | | 1422117 GEISER, MARY E | US | 0 | 0 | 14.32 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 12.59 | 12.59 |
| 11735 | | 1885060 WARFIELD, STEVEN K | US | 0 | 0 | 14.31 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11736 | | 725006001 THOMSON, CHERYL | AU | 0 | 0 | 14.31 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11737 | | 1776184 JOKES SR. DAVID L | US | 0 | 0 | 14.31 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11738 | | 1824148 MARTIN, KENNA | US | 0 | 0 | 14.31 | 14.31 | 14.31 | 0 | 17.06 | 17.06 | 0 | 0 | 18.25 | 18.25 |
| 11739 | | 1251152 LEACY, LUCY M | IE | 0 | 0 | 14.31 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11740 | | 1929999 ABDUS-SALAAM, KHALIL J | US | 0 | 0 | 14.31 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11741 | | 1356844 CHAMEL, ESTELLA | US | 0 | 0 | 14.31 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11742 | | 8903200 WEGNER, PETRA | DE | 0 | 0 | 14.31 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11743 | | 1926980 FORBES, LORRAINE B | US | 0 | 0 | 14.31 | 14.31 | 14.31 | 0 | 14.56 | 14.56 | 0 | 0 | 16.24 | 16.24 |
| 11744 | | 1858928 GERGETZ, ARTHUR | US | 0 | 0 | 14.31 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 14.86 | 14.86 |
| 11745 | | 1412585 SPEARMAN, JONATHAN L | US | 0 | 0 | 14.31 | 14.31 | 14.31 | 0 | 14.56 | 14.56 | 0 | 0 | 0 | 0 |
| 11746 | | 1772306 MCCONNELL, MEL L | US | 0 | 0 | 14.31 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11747 | | 1841559 BOLDUC, RONALD | US | 0 | 0 | 14.31 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11748 | | 1884181 MANGINI, ANDREW G | US | 0 | 0 | 14.31 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C | F | G | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11751 | 1832529 LABELLE, STEPHANE | CA | 14.31 | 14.31 | | | | | | 12.51 | 12.51 |
| 11752 | 1824386 LARSEN, MELINDA | US | 14.31 | 14.31 | | | | | | | |
| 11753 | 1752842 JACKSON, DIJA | AU | 14.3 | 14.3 | | | | | | | |
| 11754 | 1699823 TREMBLAY, DENIS | CA | 14.3 | 14.3 | | 12.79 | 12.79 | | | | |
| 11755 | 1129888 CANO, ANDREW | US | 14.3 | 14.3 | | | | | | 29.25 | 29.25 |
| 11756 | 1858390 BROWN JR, ALDADOR R | US | 14.3 | 14.3 | | | | | | | |
| 11757 | 1419111 BENHACINE, MUSTAPHA | CA | 14.3 | 14.3 | | | | | | 19.9 | 19.9 |
| 11758 | 1822549 DIMAGGIO, LISA M | US | 14.3 | 14.3 | | | | | | | |
| 11759 | 1801975 PETFIELD, LYNNE | US | 14.3 | 14.3 | | | | | 100 | 100 | 100 |
| 11760 | 296304 WRIGHT, MARIE A | US | 14.3 | 14.3 | | | | | | | |
| 11761 | 1695804 MARTELL, ALICIA M | US | 14.3 | 14.3 | | | | | | | |
| 11762 | 1811004 MIDDLETON, JARED T | US | 14.3 | 14.3 | | | | | | 14.64 | 14.64 |
| 11763 | 1409147 LAIBE, JOSIE | US | 14.3 | 14.3 | | | | | | 16.8 | 16.8 |
| 11764 | 1370454 MCLAUGHLIN, DERIACER | US | 14.29 | 14.29 | | | | | 100 | 100 | 100 |
| 11765 | 1596083 STASIEWICZ, JAROSLAW | CA | 14.29 | 14.29 | | | | | | | |
| 11766 | 1861896 FEREDA, JAMES R | US | 14.29 | 14.29 | | | | | | 13.58 | 13.58 |
| 11767 | 1854453 LAPLANTE, KARRIE J | CA | 14.29 | 14.29 | | | | | | 13.39 | 13.39 |
| 11768 | 1639425 SHARMA, INDRA | CA | 14.29 | 14.29 | | | | | | 15.26 | 15.26 |
| 11769 | 7402552807 DUMROL & CO | CH | 14.29 | 14.29 | | | | | | | |
| 11770 | 897167 GIULIANO, RONALD R | US | 14.29 | 14.29 | | 14.02 | 14.02 | | | | |
| 11771 | 1491147 PALMER, JOA | US | 14.29 | 14.29 | | | | | | | |
| 11772 | 1094566 BELTON, AVERY A | US | 14.29 | 14.29 | | | | | | | |
| 11773 | 1479749 HEALEY, TROY E | US | 14.29 | 14.29 | | | | | | | |
| 11774 | 1457553 SMITH, WILLIAM A | US | 14.29 | 14.29 | | | | | | | |
| 11775 | 8103092404 HANSEN, MICHAEL | DK | 14.28 | 14.28 | | 17.65 | 17.65 | | | 15.99 | 15.99 |
| 11776 | 1866987 FRANCIS, AUBREY C | US | 14.28 | 14.28 | | | | | | | |
| 11777 | 1729455 GASCON, MARC ANDRE | CA | 14.28 | 14.28 | | 17.65 | 17.65 | | | | |
| 11778 | 1825662 TREMBLAY-ALLARD, LUIS MIGUEL | CA | 14.28 | 14.28 | | | | | | 12.95 | 12.95 |
| 11779 | 1838816 HAMILTON, BEAU J | US | 14.28 | 14.28 | 718.76 | | 718.76 | | | | |
| 11780 | 1832013 DE HOYAS, SAM | US | 14.28 | 14.28 | 95.84 | | 95.84 | | | | |
| 11781 | 1787809 BIDWELL, RICHARD A | US | 14.28 | 14.28 | | | | | | | |
| 11782 | 1889684 CURTIN, SCOTT O | US | 14.28 | 14.28 | | | | | | | |
| 11783 | 1764439 MONDRAGON KATZ, SJ | US | 14.28 | 14.28 | 400 | | 400 | | | | |
| 11784 | 1858499 OLIVARES, JANETT G | US | 14.28 | 14.28 | | | | | | 15.73 | 15.73 |
| 11785 | 1890002 KULICK, THOMAS P | US | 14.28 | 14.28 | 2250 | | 2250 | | | | |
| 11786 | 8110533069 HENDERSON, REG G | DK | 14.28 | 14.28 | | | | | | 21.61 | 21.61 |
| 11787 | 1831418 KJULAS, WENDY L | US | 14.28 | 14.28 | | | | | | | |
| 11788 | 8002706607 DECKERS, ELS | NL | 14.28 | 14.28 | | | | | 42.85 | | 42.85 |
| 11789 | 1766198 OKUHARA, STANLEY T | US | 14.28 | 14.28 | | | | | | | |
| 11790 | 1702108 FIGUEROA, RON C | US | 14.27 | 14.27 | | | | | | | |
| 11791 | 1803686 DIANE, SANDRA D | US | 14.27 | 14.27 | | | | | | | |
| 11792 | 8403917780 RODONG, JOHN | SE | 14.27 | 14.27 | | | | | | | |
| 11793 | 1782243 GHAEDI, GOLNAR | US | 14.27 | 14.27 | 100 | 100 | 100 | | 100 | | 100 |
| 11794 | 1869247 KANEDA, KUMIKO | US | 14.27 | 14.27 | | | | | | | |
| 11795 | 1903193 LARSEN, KIM A | DK | 14.27 | 14.27 | | | | | | | |
| 11796 | 1836044 MAULDIN, SYLVIA | US | 14.27 | 14.27 | | | | | | | |
| 11797 | 7261100049 ELECTRONIC SECURITY ALARMS PTY LTD | AU | 14.27 | 14.27 | | 13.74 | 13.74 | | | 13.74 | 13.74 |
| 11798 | 1871352 SIENKIEWICZ, JOEL N | US | 14.27 | 14.27 | | | | | | | |
| 11799 | 1759892 GREEN, KENNETH A | US | 14.27 | 14.27 | | | | | 100 | 100 | 100 |
| 11800 | 1826274 HEALEY, HAROLD J | US | 14.27 | 14.27 | | | | | | | |
| 11801 | 1786698 LADEIRA, DARILYN C | US | 14.26 | 14.26 | | | | | | | |
| 11802 | 1806922 CHO, JOSOON | US | 14.26 | 14.26 | | | | | | | |
| 11803 | 1866434 PEREZ, JESUS | US | 14.26 | 14.26 | | 15.81 | 15.81 | | | | |
| 11804 | 1226089 CRISON, GREG S | US | 14.26 | 14.26 | | | | | | 25.8 | 25.8 |
| 11805 | 1813493 LAVIGNE, TOM L | CA | 14.26 | 14.26 | | | | | | | |
| 11806 | 1454541 LAPOINTE, NADIA | CA | 14.26 | 14.26 | | 15.52 | 15.52 | | | | |
| 11807 | 1742206 HUMPHRIES, CARNELLA | US | 14.26 | 14.26 | | | | | 95.84 | 95.84 | 95.84 |
| 11808 | 1892529 WISLE, STEVE | US | 14.26 | 14.26 | | | | | | 15.3 | 15.3 |
| 11809 | 1841531 FORAN, CHRIS | US | 14.26 | 14.26 | | | | | | | |
| 11810 | 8008514820 BRIJUN DE, G | NL | 14.26 | 14.26 | | 28.37 | 28.37 | | | | |
| 11811 | 1826174 HEBERT, KEVIN | US | 14.26 | 14.26 | | | | | | 25.87 | 25.87 |
| 11812 | 1740829 BAY, ANDREW | AU | 14.26 | 14.26 | | | | | | | |
| 11813 | 1141548 SAQUILAYAN, BERNADETTE T | US | 14.26 | 14.26 | | | | | | | |
| 11814 | 1929243 ANISHCHENKO, PAVEL M | US | 14.26 | 14.26 | | | | | | | |
| 11815 | 1808302 LABERGE, SYLVAIN | CA | 14.26 | 14.26 | | 13.36 | 13.36 | | | | |
| 11816 | 1830382 COLLINS, CURTIS L | US | 14.26 | 14.26 | 750 | | 760.36 | | 2700 | 2700 | 2700 |
| 11817 | 1240466 SZLADY, MICHAEL C | US | 14.25 | 14.25 | | | | | | | |
| 11818 | 1427118 ESSEX, NADIA | AU | 14.25 | 14.25 | | | | | | | |
| 11819 | 7200145913 HARRIS, REGINALD | US | 14.25 | 14.25 | | | | | | | |
| 11820 | 1772484 OBERMAN, RICHARD S | US | 14.25 | 14.25 | | | | | | 13.41 | 13.41 |
| 11821 | 1400343 CORNWELL, MELINDA M | US | 14.25 | 14.25 | | | | | | | |
| 11822 | 1783864 BATISTA III, JOELL | US | 14.25 | 14.25 | | 17.34 | 17.34 | | | | |
| 11823 | 1760382 HENDERSON, MAX V | US | 14.25 | 14.25 | | | | | | 18.11 | 18.11 |
| 11824 | 1207382 PICHARDO GUZMAN, RONNY | US | 14.25 | 14.25 | | | | | | | |
| 11825 | 1732346 RALPHS, ELOAH | US | 14.25 | 14.25 | 100 | | 100 | | | | |
| 11826 | 1826622 CORNELLISON, NIKOLI | US | 14.25 | 14.25 | | | | | | | |
| 11827 | 1544363 LESSARD, VIVIAN | US | 14.24 | 14.24 | | | | | | | |
| 11828 | 1924892 RACINE, LYVIE | US | 14.24 | 14.24 | | 13.88 | 13.88 | | | | |
| 11829 | 1337420 VASAK, RUDOLPH W | US | 14.24 | 14.24 | | | | | | | |
| 11830 | 1260470 CLARK, LINDSAY & CLARK HENRY | US | 14.24 | 14.24 | | | | | | | |
| 11831 | 1400428 CORNWELL, WILLIAM M | US | 14.24 | 14.24 | | 14.34 | 14.34 | | | 14.35 | 14.35 |
| 11832 | 1861054 PARR, BRANDON M | US | 14.24 | 14.24 | | 14.9 | 14.9 | | | 14.9 | 14.9 |
| 11833 | 1929078 CHAPMAN, CHRISTINE M | US | 14.24 | 14.24 | | | | | | 15.43 | 15.43 |
| 11834 | 8003122413 FRITS BEBELAAR MANAGEMENT B V | NL | 14.24 | 14.24 | | | | | | 13.56 | 13.56 |
| 11835 | 8103468313 KJELDSEN, ULLA | DK | 14.24 | 14.24 | | 12.09 | 12.09 | | | 12.69 | 12.69 |

| # | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11845 | 426228 SKINNER, CLAUDIA H | US | 0 | 0 | 14.24 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 228.47 | 228.47 |
| 11846 | 649861 PUGMIRE, JEFF | US | 0 | 0 | 14.24 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 16.62 | 16.62 |
| 11847 | 1308070 PLATINUM UNLIMITED CONCIERGE, LLC | US | 0 | 0 | 14.24 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11848 | 1809456 VEGA JR, MANUEL H | US | 0 | 0 | 14.24 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11849 | 1453418 ELKINS, DEREK G | NL | 0 | 0 | 14.24 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11850 | 800351406 KWAS, LUIGI | US | 0 | 0 | 14.24 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11851 | 1250408 ANDERSON, CALEB | US | 0 | 0 | 14.24 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11852 | 1320502 FISH, ROBERT AND AILEEN S | US | 0 | 0 | 14.24 | 14.24 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11853 | 1954314 KWABLE, SARAH | DK | 0 | 0 | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11854 | 810347670 PARASKEVAS, MARIA | DK | 0 | 0 | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11855 | 810347973 DINESEN, BJORN | CA | 0 | 0 | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 13.39 | 13.39 |
| 11856 | 1654460 REIMER, JACOB A | US | 0 | 0 | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11857 | 1536255 THOMSON, AMY | US | 0 | 0 | 14.23 | 14.23 | 14.23 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 |
| 11858 | 1643607 LESS, TROY | US | 0 | 0 | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 16.18 | 16.18 |
| 11859 | 1441854 ALEGRE, PONTE, JESSICA | US | 0 | 0 | 14.23 | 14.23 | 14.23 | 95.84 | 95.84 | 95.84 | 0 | 0 | 12.2 | 12.2 |
| 11860 | 1343915 ALEGRE, PAULO | AU | 0 | 0 | 14.23 | 14.23 | 14.23 | 0 | 14.97 | 14.97 | 0 | 0 | 0 | 0 |
| 11861 | 720114049 CACCIOTTI, ANTHONY P | US | 0 | 0 | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11862 | 1055591 ALLEN, PATRICIA A | US | 0 | 0 | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 15.73 | 15.73 |
| 11863 | 1758103 BECHER, WILLIAM H | US | 0 | 0 | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11864 | 1730786 SMITH, VICKIE L | US | 0 | 0 | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11865 | 1405138 BROWN, JOEL L | US | 0 | 0 | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 13.63 | 13.63 |
| 11866 | 1972169 GOMEZ, AUGUSTO N | US | 0 | 0 | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11867 | 1582498 GUERRAMOD, MIGUELA | US | 0 | 0 | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11868 | 1778289 BATTEFELD, BONNY B | US | 0 | 0 | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11869 | 1798245 JACKSON, RAYMOND G | US | 0 | 0 | 14.23 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 13.83 | 13.83 |
| 11870 | 1622950 WHITMORE, SHARON J | US | 0 | 0 | 14.22 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 15.51 | 15.51 |
| 11871 | 810339170 HEICKMANN, ANN | DK | 0 | 0 | 14.22 | 14.22 | 14.22 | 0 | 15.08 | 15.08 | 0 | 0 | 0 | 0 |
| 11872 | 1853320 BEVERLY, MICHELE A | US | 0 | 0 | 14.22 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11873 | 1508748 BAGGERLY, SYLVIA | US | 0 | 0 | 14.22 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 13.61 | 13.61 |
| 11874 | 1472766 GREEN, DEIDRA F | US | 0 | 0 | 14.22 | 14.22 | 14.22 | 0 | 14.92 | 14.92 | 0 | 0 | 0 | 0 |
| 11875 | 1602391 GREZ, ALLA S | CA | 0 | 0 | 14.22 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11876 | 1810078 HEROD, MELISSA | US | 0 | 0 | 14.22 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11877 | 1833776 VIU, SAMUEL | US | 0 | 0 | 14.22 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11878 | 720116048 ANDERUT, PATRICIA | US | 0 | 0 | 14.22 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 12.16 | 12.16 |
| 11879 | 1833951 IRWIN, RAGAN F | CA | 0 | 0 | 14.22 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11880 | 1818212 TRUJILLO, DAVID M | US | 0 | 0 | 14.22 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 14.43 | 14.43 |
| 11881 | 720034143 KEAL, ALISON JANE | AU | 0 | 0 | 14.21 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11882 | 1896015 LAZARO, FLAVIO F | US | 0 | 0 | 14.21 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11883 | 1870109A THOMAS, YVONNE E | US | 0 | 0 | 14.21 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 16.68 | 16.68 |
| 11884 | 1404745 GONZALES, MICAH U | US | 0 | 0 | 14.21 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11885 | 1788884 FORTUNE, BENJAMIN N | US | 0 | 0 | 14.21 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11886 | 1588240 TERRACCIONI, ALBERTO S | US | 0 | 0 | 14.21 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11887 | 1460673 SAITO, KENJI | US | 0 | 0 | 14.21 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11888 | 1455059 WEST FRISNCO CHRISTIAN ACADEMY | US | 0 | 0 | 14.21 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11889 | 1918431 CARR, MELODY H | US | 0 | 0 | 14.21 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11890 | 1558163 BOISVERT, JACQUES | CA | 0 | 0 | 14.21 | 14.21 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11891 | 1518628 SILVA, ALFREDA | US | 0 | 0 | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11892 | 1527251 THOMAS, TOMMY L | US | 0 | 0 | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11893 | 1743665 COLE, TANYA | CA | 0 | 0 | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11894 | 1937186 SCOFIELD, MARGARET R | US | 0 | 0 | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 100 | 100 |
| 11895 | 1466073 CARRILLO SR, PAUL R | US | 0 | 0 | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11896 | 1600744 CLEOFE, MELDA | US | 0 | 0 | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11897 | 1744306 COVE, BRIAN, BRIDIE P | US | 0 | 0 | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11898 | 1863769 TENA-CHAVEZ, RAMIRO | US | 0 | 0 | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11899 | 1662217 BIG SHARKS INC | US | 0 | 0 | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11900 | 1802010 WISSING, JAMES T | US | 0 | 0 | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11901 | 1468330 MIRANDA, MARTIN H | US | 0 | 0 | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11902 | 1608218 RAMIREZ SR, EVA GUADALUPE B | US | 0 | 0 | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11903 | 1572470 BLAQUERA, JOELL | US | 0 | 0 | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11904 | 1841700 ARANYOS, NICHOLAS | US | 0 | 0 | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11905 | 1924436 DELGADILLO, ROSA MARIA L | US | 0 | 0 | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11906 | 1758695 OBREHOVICH, SARAH | US | 0 | 0 | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11907 | 1788313 CALDWELL SR, DAMON | US | 0 | 0 | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11908 | 1460139 HERBER, CLAUDE G | US | 0 | 0 | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11909 | 1550513 PLATONOV, VALERIY | CA | 0 | 0 | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11910 | 810347352 NIELSEN, INGE | DK | 0 | 0 | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11911 | 1655193 RYNES, RAYMOND E | US | 0 | 0 | 14.2 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11912 | 76528 WINN, DOUGLASS | US | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 13.69 | 13.69 |
| 11913 | 1571416 HILL, ALEX ANDRAM M | US | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 357.3 | 357.3 | 0 | 0 | 361.27 | 361.27 |
| 11914 | 1618152 NOAH, TODD D | CA | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 14.31 | 14.31 |
| 11915 | 1224539 WATTS, ROGER W | US | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11916 | 1358488 KRUEGER, MATT R | US | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11917 | 1817308 MAYES, JACQUELINE G | US | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11918 | 1877806 MARTINEZ, ELVIA | US | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11919 | 1717914 WHITE JR, GEORGE C | US | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 15.8 | 15.8 |
| 11920 | 1623074 PHARRAMS, DANNY L | US | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11921 | 1390753 BELENA, CESAR B | US | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11922 | 1420010 SCOBAS, JEFF D | US | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11923 | 1846409 SAVEDRA, ANTHONY G | US | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11924 | 1922985 CANACH JR, RAYMOND J | US | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11925 | 720037219 RHEEL, CATHLEEN | US | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11926 | 1602019 BUCKLEY, JOCELYN Y | US | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11927 | 810302864 WESLEY, DANIEL B | DK | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11928 | 810333994 BERG, CLAUS | DK | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11929 | 1863230 TAYLOR, MIKE C | US | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11930 | 810051689 HANSEN, LASSE HK | DK | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11931 | 810332302 ANDERSEN, NICHOLAS | DK | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11932 | 1802260 WYHE, DONALD W | US | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11933 | 1601575 LAMBERT, RUBY M | US | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 13.93 | 13.93 | 0 | 0 | 12.77 | 12.77 |
| 11934 | 725052909 WATKA, ELIZABETH | CA | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 14.45 | 14.45 | 0 | 0 | 14.65 | 14.65 |
| 11935 | 1238601 YAP, OLIVIA | AU | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11936 | 725022001 WITHERS, LYN A | AU | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1929 | | | | | | | | | | | | | | |
| 1940 | 7250061933 KIM, HAESUN | AU | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 14.65 | 14.65 |
| 1941 | 1761843 PARKER JR, GEORGE E | CA | 0 | 0 | 14.18 | 14.18 | 0 | 1245.85 | 0 | 1245.85 | 0 | 718.76 | 718.76 | 718.76 |
| 1942 | 1076639 IYAR, AMIR | CA | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1943 | 1078439 TAYLOR, ARETHA R | US | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1944 | 1765990 JO, YOOLEAE | US | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1945 | 1845918 HANDA, JOSEPH C | US | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 39.83 | 689.83 |
| 1946 | 1786593 RED EYE MARKETING | CA | 0 | 0 | 14.18 | 14.18 | 200 | 0 | 0 | 200 | 200 | 500 | 0 | 0 |
| 1947 | 1773321 OKELLEY, MARTHA L | US | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 150 | 0 | 0 | 0 |
| 1948 | 1984557 DWANE, NELL RESSA R | US | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 26.92 | 26.92 | 0 | 0 | 12.87 | 12.87 |
| 1949 | 1629825 TAIT, FANNY | CA | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 9.81 | 9.81 |
| 1950 | 7200068443 LEALAMANUA, PIO | AU | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1951 | 690241 MIWA, GERALD | CA | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 15.31 | 15.31 |
| 1952 | 1339314 AUBE, MICHEL | CA | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1953 | 1455051 URBANO RESIDENTIAL FACILITIES | US | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 10.04 | 10.04 |
| 1954 | 809673 SOHND, MANDEEP KAUR | CA | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 9.96 | 9.96 |
| 1955 | 1887408 LAYZELL, JUDITH M | US | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 12.37 | 12.37 |
| 1956 | 7252930593 GLAREC-DHL DENTURE HODGDON | AU | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1957 | 7250170517 ALISON FARMER TRUST | AU | 0 | 0 | 14.18 | 14.18 | 0 | 364.54 | 0 | 364.54 | 0 | 0 | 0 | 0 |
| 1958 | 1738270 ASTRI, ALEX | NL | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1959 | 7250017969 PEACOCK, KERRY JOHN | AU | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1960 | 1116988 ARIOLA, WAYNE P | US | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1961 | 1500419 MILDEN, GORDON | US | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1962 | 1934877 SAGHIR, FOWAZ | US | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1963 | 800374 PHERAI, SANJAY | US | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1964 | 1883222 DYE, JAMES | US | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1965 | 1753824 ROWZRACZ, ANDREW C | US | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1966 | 1827193 SEGUIN, RICHARD | US | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 16.72 | 16.72 |
| 1967 | 1769424 BATUR, PETER | CA | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 16.7 | 16.7 | 16.7 | 0 | 0 | 0 |
| 1968 | 1512290 FOGFY, HANADA | US | 0 | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 21.25 | 21.25 |
| 1969 | 404789 WILSON, DERRICK K | US | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 15.7 | 15.7 |
| 1970 | 1782620 CASTILLO, RADEY | US | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 177443 COLBORNE GILES, PATTY | US | 0 | 0 | 14.16 | 14.16 | 0 | 95.84 | 0 | 95.84 | 0 | 85.84 | 0 | 0 |
| 1972 | 1391580 DUPLAN PICHETTE, DANIELLE | CA | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 1825918 RIVERA, HECTOR W | US | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 1154266 PETTIT, JENNIFER A | US | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 1874374 PINTO, DANIELL M | US | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 1892223 KAHNDA, WILLIAM F | US | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 1786524 NELSON, ANDREA S | US | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 196334 KYTEN COHLISS M | CA | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 1669370 YANG, HOKOO | CA | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 10.83 | 10.83 |
| 1980 | 1845519 FATO, FRANCOIS | CA | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 390672 MARIA, SUPHAL | US | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 13.59 | 13.59 |
| 1982 | 1901513 DYER, SHEREE L | US | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 682394 BRYK, RENEE C | US | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 1875448 FONTAINE, RICARDO P | US | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 22.9 | 22.9 |
| 1985 | 1271023 LUBIN, SAMUEL | US | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 888203632 KANNACHA, EDWIN | GB | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 1759628 ROBERTS, ADAM W | US | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 6100355092 EL-BETA JARGIGLSKA | PL | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 1751926 LISBER, ZANE P | US | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 1587008 LEYSHON, ARON | US | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 176470 GLOVER, MARJORIE | US | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 489583 MOSLEY, JAMIE | US | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 1082505 SCHAAF, SANDY & RICK K | US | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 1813454 ADKINS, LAURA J | US | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 1834159 GRATTON, MARIN | CA | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 1706834 TUCHEZ, GERVER | US | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 7200300497 DRYVEN FACILITY LTD ELIAS BUSINESS | AU | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 17.62 | 17.62 | 0 | 0 | 18.19 | 18.19 |
| 1998 | 7200370497 KANKATAA, DEEPTHI | US | 0 | 0 | 14.15 | 14.15 | 0 | 455.69 | 0 | 455.69 | 0 | 0 | 14.76 | 14.76 |
| 1999 | 1334951 PIARD, SHIRLEY | US | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 182.27 | 0 | 197.03 |
| 2000 | 1780526 CORDERO, REINALDO | US | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 1498556 KASSATKINE, FEDOR | CA | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 15.85 | 15.85 |
| 2002 | 1307101 LAMRICUI, MOHAMMED HABIB | CA | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 1812333 SCOTT, JAMES E | US | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 7250005321 HORVATH, GYONGYI | AU | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 11.15 | 11.15 | 0 | 0 | 11.56 | 11.56 |
| 2005 | 1870300 LANJIEV, BERDARDGG | US | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 1643961 MCCLAUGHRY, MICHELLA | CA | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 13.43 | 13.43 |
| 2007 | 1782217 TAGAPAN JR, JAMES E | US | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 1681970 DAMIR, ZAIRA | CA | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 17.95 | 17.95 |
| 2009 | 7250109333 CHEN, PENG | US | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 14.94 | 14.94 | 0 | 0 | 0 | 0 |
| 2010 | 1758630 MONTANO JR, GILBERT | US | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 1858302 BENETEAU, THERESA M | US | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 11.77 | 11.77 |
| 2012 | 1758508 GIVENS, JUSTIN L | CA | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 1601692 CHITTENDEN, WENDY J | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 24.11 | 24.11 | 0 | 0 | 0 | 0 |
| 2014 | 1452344 DEBORAH | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 1668588 CHO, OK JA | CA | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 1922935 INOKO, LANHAK | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 13.21 | 13.21 |
| 2017 | 1524139 ROJAS, PRIMITIVO | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 26.11 | 26.11 | 0 | 0 | 0 | 0 |
| 2018 | 1650928 NAMBAYAV, CHRISTIAN E | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 14.32 | 14.32 | 0 | 0 | 0 | 0 |
| 2019 | 1812825 HARRIS II, BENNIE L | CA | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 1647743 SAKAI, HIROKO | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 1159929 OKUMURA GERRARD, PAMELA K | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 1802103 SULLIVAN, ARTHUR | CA | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 1448018 KOUYOUMJIAN, SILVA | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 1801165 SIPPIO, AUGUSTIN F | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 1336973 ST JOHN, ALEXANDRA | CA | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 26.41 | 26.41 |
| 2026 | 1637248 HESTER, ROZELL | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2027 | 1238626 KONI | US | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2028 | 1887460 DLEVA, NICOLA | CA | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2029 | 1833784 MORRIS, RACHELA | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2030 | 1902740 WAIHO LAE, CONRAD K | CA | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2031 | 1002066 MILLS, ERIC | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2032 | 1605249 FREDETTE, DEBRA B | CA | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2033 | 1673688 HOOLE, MAX R | CA | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1890200 | WEST, CARMEN | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1870551 | MASSE, PATRICK P | CA | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1867317 | TKM, DOUG J | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1609133 | COOPER, CINDY | CA | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.42 |
| 8170016703 | IDLS-ANDERSEN, LISBETH | DK | 0 | 0 | 14.12 | 14.12 | 0 | 16.03 | 16.03 | 16.03 | 0 | 0 | 16.42 | 16.42 |
| 1490710 | KING, SUSAN B | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.56 |
| 1888921 | CARD SR, CHARLES C | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 13.56 | 13.56 |
| 1711720 | SOTANDRI, JANE M | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1810230 | DAVIS, BART MT | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 100 |
| 1878885 | REYES, ROSA G | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1867409 | WESCOTT, ANGELIQUE M | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.47 |
| 1496913 | SOUZA, CINDY | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 18.47 | 18.47 |
| 1823250 | CARRILLO, MARIA I | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1815803 | HUGRON, NICOLE | CA | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1863114 | CLAY, JAMES A | US | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1727983 | MURPHY, KEVIN M | US | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1489437 | PRESTON, LAUREN | US | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1820067 | ROOT, GARY | US | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 0 | 200 | 0 | 200 | 200 |
| 1895771 | LUCAS, LISETTE L | US | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 15.82 |
| 1867729 | BOUCHARD, COURTNEY | US | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 0 |
| 1939418 | ZAVATTIN, ED | US | 0 | 0 | 14.11 | 14.11 | 0 | 910.43 | 910.43 | 910.43 | 0 | 0 | 718.76 | 718.76 |
| 1893330 | GONZALEZ, PETER E | US | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1883174 | GRAVES, NATE | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1101801 | RICE, BLONDELLE | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 15.45 | 15.45 | 0 | 15.27 | 15.27 |
| 1880590 | KNIGGETT, LINDA L | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1702240 | POQUIZ, KATHERINE MAE S | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1723343 | HATCH, SHAYNE | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 15.45 | 15.45 | 0 | 15.45 | 15.45 |
| 1381011 | FLORDELIZA, LINDA L | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1772037 | RICHISON, TIFFANY R | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1703810 | DAVISON, DEGREE D | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1880623 | IN DEED INC | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1807455 | WYNNE, LARRY | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 13.49 | 0 | 13.49 | 13.49 |
| 1893142 | JACOBS, DENA | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1802473 | NAUER JR, JOHN | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1448108 | SANDOVAL, JOSE L | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 24.8 | 24.8 | 0 | 19.36 | 19.36 |
| 1448069 | CLARK, BRIAN M | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1779495 | JOHNSON, KRISTOFFER M | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1842806 | MONTEITH, MIKE W | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 24.8 | 24.8 | 0 | 0 | 0 |
| 1743264 | CRAMER, JAMES D | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1841040 | KHINE, MEMIEE | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1878310 | JORDAN, MARWHE M | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 439280 | BROWN, LINDA | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1442051 | IRENE GLOBAL TECH | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1893230 | MALLGREN, DAVID D | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1552518 | BONEY, JERMAINE | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 747000888 | MERO-PIRES, NORMA RAQUEL | CH | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1819451 | HEY, GLENN | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1887469 | SCHAEFER, GLORIA F | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 760943767 | CHARRUA, JOAQUIM ANTONIO | CH | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1727320 | SIJUNIWAL, STEPHANIE | CA | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1931680 | CHOXMACKI, LISA | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1858501 | KICKERCHE, DUANE A | US | 0 | 0 | 14.09 | 14.09 | 0 | 2300 | 2300 | 2300 | 0 | 0 | 950 | 950 |
| 1903131 | TECKMANN, JAMES S | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1783973 | DONOVAN, SUZANNE C | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1885809 | SAMSON, GARY V | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1706228 | OULLETTE, LAURENCE A | CA | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1815260 | LESTER, KELLY-ANN | CA | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1716890 | POIRIER, SYLVIE/MOREAU, SYLVAIN | CA | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1428216 | WALKER, KENNETH | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1344711 | DAVENPORT, VICTORIA | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1390218 | MCCLARY, CYNTHIA A | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1806888 | ASHLEY, SHAMEERE A | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1491569 | ROBERTS, MARLON S | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1332409 | KNIGHT, JANICE R | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 26.51 | 26.51 | 0 | 26.51 | 26.51 |
| 1047883 | SEBALLOS II, MARCELO KIRK C | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 15.39 | 15.39 | 0 | 15.39 | 15.39 |
| 1702080 | BOODOO-LANCE, ANDREW | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1647833 | ABE, REBECCA J | AU | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 17.97 | 17.97 | 0 | 17.97 | 17.97 |
| 725000614 | DESPOT, DANA A | DK | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1759972 | LECLAIR, KRISTY L | CA | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8170043743 | PFEIFFER, MARIA | DK | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1434577 | SOTANOVI SR, DMITRI | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1382506 | VEGA, REINA VICTORIA | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.71 |
| 1837863 | BLOWERS, MICHAEL | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 14.71 | 14.71 |
| 1700698 | SENESON, KAT | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1764654 | GRANATE, CARLOS | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.38 |
| 1889256 | SAENZ SR, GLORIA | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 13.38 | 13.38 |
| 1914210 | GRANT, MATTHEW | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1458340 | BOARD, JOSHUA T | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1603444 | JOE AND CHERYL ACINBEND LLC | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1492128 | BACHELDER JR, THOMAS | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1486136 | GRANT, ROBIN | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1829735 | MCMANUS, ALVIN H | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1846837 | SULLIVAN, JEROMEE | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 100 | 100 | 0 | 100 | 100 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12172 | 1871561 | MC DANIEL, CHARLES R | US | | 0 | 14.07 | 14.07 | | | | | | | | 14.08 |
| 12173 | 1453722 | YAMAMOTO, KEN T | US | | 0 | 14.07 | 14.07 | | | | | | | | |
| 12174 | 740092343 | ANDRADE DA GONCALA FEHE, MARCIO A | CA | | 0 | 14.06 | 14.06 | | | | | | | | |
| 12175 | 1365845 | ROY, OLIVIER | CA | | 0 | 14.06 | 14.06 | | | | | | | | |
| 12176 | 1883414 | GLADKHER, GLORIA | CA | | 0 | 14.06 | 14.06 | | | | | | | | 14.08 |
| 12177 | 1859314 | HAUGNER, SHEENA L | DK | | 0 | 14.06 | 14.06 | | | | | | | | |
| 12178 | 810350799 | HOLM, NIELS | DK | | 0 | 14.06 | 14.06 | | | | | | | | |
| 12179 | 1762237 | OXENKROWELL, ROGER B | US | | 0 | 14.06 | 14.06 | | | | | | | | |
| 12180 | 1776222 | LEE, JEFF T | US | | 0 | 14.06 | 14.06 | | | | | | | | |
| 12181 | 1864910 | WALTERS, STEVE | US | | 0 | 14.06 | 14.06 | | | | | | | | |
| 12182 | 1729259 | WILLIAMS, YADIRA | US | | 0 | 14.06 | 14.06 | | | | | | | | |
| 12183 | 1643768 | KAMBEYA, KAMBEYA W | US | | 0 | 14.06 | 14.06 | 14.32 | 14.32 | 14.32 | 14.32 | | | 14.32 | 14.32 |
| 12184 | 1313249 | BENNETT, SHELLEY A | US | | 0 | 14.06 | 14.06 | | | | | | | | |
| 12185 | 1845376 | HENDRICKSON, MARI LL | US | | 0 | 14.06 | 14.06 | | | | | | | | |
| 12186 | 1692769 | ROBINSON, MONIQUE M | US | | 0 | 14.06 | 14.06 | 14.48 | 14.48 | 14.48 | 14.48 | | | 14.21 | 14.21 |
| 12187 | 1868124 | CHITTENDEN, SHELLY L | US | | 0 | 14.06 | 14.06 | | | | | | | | |
| 12188 | 1739544 | BELDING, KIRK A | US | | 0 | 14.06 | 14.06 | | | | | | | | |
| 12189 | 1959932 | CHRISTMAS SNOW LLC | US | | 0 | 14.05 | 14.05 | | | | | | 100 | 17.71 | 17.71 |
| 12190 | 817036163 | KREIGARD MADSEN, HENRIK | DK | | 0 | 14.05 | 14.05 | | | | | | | | |
| 12191 | 1734317 | DEKRAMINDUAN, BEDROS | US | | 0 | 14.05 | 14.05 | | | | | | | | |
| 12192 | 810350990 | HVIDBERG, PIA | DK | | 0 | 14.05 | 14.05 | | | | | | | | |
| 12193 | 720012309 | SHAKESTELDO | CA | | 0 | 14.05 | 14.05 | | | | | | | | |
| 12194 | 1445624 | MACDONALD, MICHAEL A | US | | 0 | 14.05 | 14.05 | 13.26 | 13.26 | 13.26 | 13.26 | | | 11.53 | 11.53 |
| 12195 | 1595804 | DELA CRUZ, RUBEN H | US | | 0 | 14.05 | 14.05 | | | | | | | | |
| 12196 | 1729269 | DIAS, JUANJUAN | US | | 0 | 14.05 | 14.05 | | | | | | | | |
| 12197 | 1905331 | OLUDE, VIAL | US | | 0 | 14.05 | 14.05 | 200 | 200 | 200 | 200 | | 1500 | 1500 | 1500 |
| 12198 | 1873729 | THE KING OF THE KING LLC | US | | 0 | 14.05 | 14.05 | | | | | | | | |
| 12199 | 1877258 | TSE, STEVE | US | | 0 | 14.05 | 14.05 | 16.2 | 16.2 | 16.2 | 16.2 | | | 15.22 | 15.22 |
| 12200 | 725000767 | HOLME, VERONICA | AU | | 0 | 14.05 | 14.05 | | | | | | | | 16.02 |
| 12201 | 818063033 | VANADO NIELSEN, LAZO | DK | | 0 | 14.05 | 14.05 | | | | | | | | |
| 12202 | 1717217 | ADAMS, ROSS E | US | | 0 | 14.05 | 14.05 | | | | | | | | 14.24 |
| 12203 | 720027156 | COLPIER, ANN M | CA | | 0 | 14.04 | 14.04 | | | | | | | | 13 |
| 12204 | 810349306 | GUDMUNDSON, MALHEN | DK | | 0 | 14.04 | 14.04 | | | | | | | | |
| 12205 | 1700942 | ARMENDARIZ, DEAN | CA | | 0 | 14.04 | 14.04 | 16.2 | 16.2 | 16.2 | 16.2 | | | 11.62 | 11.62 |
| 12206 | 1789393 | DYER, NANCY | US | | 0 | 14.04 | 14.04 | | | | | | | | |
| 12207 | 1395863 | BOYER, LINA | US | | 0 | 14.04 | 14.04 | | | | | | | | |
| 12208 | 1760548 | ASEGUINALAZA, GUILLEM M | US | | 0 | 14.04 | 14.04 | | | | | | | | |
| 12209 | 1789953 | ARMENDARIZ, JESSICA | CA | | 0 | 14.04 | 14.04 | | | | | | | | |
| 12210 | 1735588 | SONG, MINA | US | | 0 | 14.03 | 14.03 | 24.48 | 24.48 | 24.48 | 24.48 | | | 24.48 | 24.48 |
| 12211 | 1729272 | UYWAN, NATHAN J | US | | 0 | 14.03 | 14.03 | | | | | | | | |
| 12212 | 1485163 | WISEMAN, BRAD D | US | | 0 | 14.03 | 14.03 | | | | | | | | 774 |
| 12213 | 1224931 | VALLEJO, MELANIE H | US | | 0 | 14.03 | 14.03 | | | | | | 750 | | 774 |
| 12214 | 1884926 | KENNEDY, KENNETH C | US | | 0 | 14.03 | 14.03 | 200 | 200 | 200 | 200 | | | 24 | 24 |
| 12215 | 1354539 | DUGUAY, ANGELE | CA | | 0 | 14.03 | 14.03 | 28.57 | 28.57 | 28.57 | 28.57 | | 57.14 | 14.9 | 14.9 |
| 12216 | 1741239 | MONSET, JOHN CARSTEN | DK | | 0 | 14.03 | 14.03 | | | | | | | 72.04 | 72.04 |
| 12217 | 810384949 | CHRISTENSEN, KARSTEN | DK | | 0 | 14.03 | 14.03 | | | | | | | | |
| 12218 | 1115734 | METELLUS, RACHEL G | US | | 0 | 14.02 | 14.02 | 14.82 | 14.82 | 14.82 | 14.82 | | | 14.82 | 14.82 |
| 12219 | 1384539 | JIMENEZ, JUAN A | US | | 0 | 14.02 | 14.02 | 15.85 | 15.85 | 15.85 | 15.85 | | | 16.1 | 16.1 |
| 12220 | 1650268 | GROLLE, JEFFREY W | US | | 0 | 14.02 | 14.02 | | | | | | | 16.1 | 16.1 |
| 12221 | 1831640 | MARTINEZ, RAMIRO | US | | 0 | 14.03 | 14.03 | | | | | | 750 | | |
| 12222 | 800390820 | STASIELLIDOU | NL | | 0 | 14.03 | 14.03 | | | | | | 200 | 14.9 | 14.9 |
| 12223 | 1829026 | DERRETT, BONNIE M | US | | 0 | 14.03 | 14.03 | | | | | | | | |
| 12224 | 1802672 | POWELL, ROMMEL | US | | 0 | 14.02 | 14.02 | | | | | 200 | 200 | 200 | 200 |
| 12225 | 1728372 | JONES, SABRINA | US | | 0 | 14.02 | 14.02 | | | | | | | | |
| 12226 | 1224242 | STROM, AMANDA L | US | | 0 | 14.02 | 14.02 | | | | | | | | 14.56 |
| 12227 | 1725750 | THE MASTERS LEASING CO | US | | 0 | 14.02 | 14.02 | 16.17 | 16.17 | 16.17 | 16.17 | | | 16.6 | 16.6 |
| 12228 | 1733750 | GREEN, GLADYS E | US | | 0 | 14.02 | 14.02 | | | | | | | | |
| 12229 | 1422025 | CASUPANAN, MELANIO E | CA | | 0 | 14.02 | 14.02 | | | | | | | | |
| 12230 | 817004459 | JORGENSEN, TORBEN | DK | | 0 | 14.02 | 14.02 | | | | | | | | |
| 12231 | 1759177 | KIRKMAN, JANE E | US | | 0 | 14.02 | 14.02 | | | | | | | | |
| 12232 | 1119779 | HASTINGS, RENEE | US | | 0 | 14.01 | 14.01 | | | | | | | | 16.12 |
| 12233 | 747094566 | MATHIS, MARY LYNN | CA | | 0 | 14.01 | 14.01 | 16.99 | 16.99 | 16.99 | 16.99 | | | 16.12 | 16.12 |
| 12234 | 1814483 | MARENTES, ELIZABETH L | US | | 0 | 14.01 | 14.01 | 21.51 | 21.51 | 21.51 | 21.51 | | | 200 | 200 |
| 12235 | 1334160 | DANNSBERG, ERICA | US | | 0 | 14.01 | 14.01 | | | 750 | 750 | 750 | 200 | 200 | 200 |
| 12236 | 1460572 | RICCIOTTO, MATTHEW V | US | | 0 | 14.01 | 14.01 | | | | | | | | |
| 12237 | 1477429 | HARRINGTON, JAMIL | US | | 0 | 14.01 | 14.01 | | | | | | | | |
| 12238 | 740052472 | ROWLAND, JOHN C | CH | | 0 | 14.01 | 14.01 | | | | | | | | |
| 12239 | 1354888 | DOCKERY JR, THOMAS D | US | | 0 | 14.01 | 14.01 | 14.4 | 14.4 | 14.4 | 14.4 | | | 12.87 | 12.87 |
| 12240 | 1720406 | STEFIR, MICHELE | US | | 0 | 14.01 | 14.01 | | | | | | | 18.99 | 18.99 |
| 12241 | 1721456 | MANUEL, JULIE M | US | | 0 | 14.01 | 14.01 | | | | | | | 15.11 | 15.11 |
| 12242 | 1741766 | GANESH, STA | US | | 0 | 14.01 | 14.01 | | | | | | | | |
| 12243 | 1652934 | BATANGAN, ZACHARY S | US | | 0 | 14.01 | 14.01 | 14.35 | 14.35 | 14.35 | 14.35 | | | 14.2 | 14.2 |
| 12244 | 810351666 | PEDERSEN, KELD | DK | | 0 | 14.01 | 14.01 | | | | | | | | |
| 12245 | 1753261 | ROMAN, ANTOINE | US | | 0 | 14 | 14 | | | | | | | | |
| 12246 | 1758246 | KALLA, IRENA | CA | | 0 | 14 | 14 | | | | | | | | |
| 12247 | 1821303 | BOLCHI, CARLO G | US | | 0 | 14 | 14 | 14.41 | 14.41 | 14.41 | 14.41 | | | 14.41 | 14.41 |
| 12248 | 1685090 | RANDIC, KAREN J | US | | 0 | 14 | 14 | | | | | | 200 | 200 | 200 |
| 12249 | 561575 | PELCZYNSKI, PAUL A | US | | 0 | 14 | 14 | | | | | | | | |
| 12250 | 1738195 | HOWELL, LATANYA L | US | | 0 | 14 | 14 | | | | | | | | |
| 12251 | 1754632 | VROMAN, DARREN | US | | 0 | 14 | 14 | | | | | | | | |
| 12252 | 614203 | FLORES, CHARLENE G | US | | 0 | 14 | 14 | | | | | | | | 226.16 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12221 | 1628008 | LORD, BRILEY J | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 15.56 | 15.56 |
| 12222 | 1531778 | PEREZ, ANGEL M | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12223 | 139484 | ASHERTON, JUDY T | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12224 | 1758116 | MK ENTERPRISES INC | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12225 | 1802254 | KING, HUBERT | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12226 | 131816 | MCKELVEY, KIETH EIR | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12227 | 1452663 | BASALLO, JULIET | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12228 | 1802510 | MCKELVEY, STEVEN M | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12229 | 1798363 | ESTRADA, MANUEL D | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12230 | 1781086 | JONES, CHRISTOPHER C | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12231 | 1835516 | KIM, JENNIFER R | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12232 | 171831 | WILKERSON, BETTINA A | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12233 | 887208928 | AMEY, LYNN K | GB | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12234 | 192836 | MAVANGOS, JENNIFER R | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12235 | 1459833 | PROULX, TANIA | CA | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12236 | 1258035 | STEVENS, JAMES | CA | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 9.91 | 9.91 |
| 12237 | 725002683 | BROOKE, JANINE C | AU | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12238 | 1803720 | HAMETT, LACY M | US | 0 | 0 | 14 | 14 | 0 | 0 | 14.25 | 14.25 | 0 | 0 | | |
| 12239 | 1759486 | GONZALEZ, CARLOS R | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12240 | 1811453 | RIDENHOUR, BENJAMIN A | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12241 | 1874028 | BOYDSTON, JODY | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12242 | 181616 | MANE, ROBERT | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12243 | 1462254 | CUTTING EDGE INNOVATIONS | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12244 | 1833583 | TA, JIMMY | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12245 | 1753028 | HAMBY, LISA L | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12246 | 1831789 | SANCHEZ, GRISELDA | US | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12247 | 1837707 | SIDHU, KULWANT | US | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 13.9 | 13.9 |
| 12248 | 1267647 | REEVE, VICTORIA I | US | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12249 | 49425 | CARL, MARSHA L | US | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12250 | 1363998 | WHITAKER, ANGELLA K | US | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12251 | 1199911 | JURIANI, CHARLENE F | CH | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12252 | 1716658 | QUITLEN, RIZALY D | US | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12253 | 1872269 | GODINEZ, CHRISTINE C | US | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12254 | 1760172 | PULIDO, PEDRO A | US | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12255 | 1837860 | GARDINER, JOSEPH M | US | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12256 | 1436046 | WILSON, AL | US | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 14.63 | 14.63 |
| 12257 | 1858406 | BECERRA, AMALIA | US | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12258 | 1471935 | MANNO, IRENE A | CA | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12259 | 1629200 | MACGREGOR, CORY L | US | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12260 | 747005007 | ALMEIDA ANTUNES, JOAO PEDRO | CH | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12261 | 151309 | SARA, BRIAN M G | US | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12262 | 1451409 | GRAHAM, ELAINE | DK | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12263 | 810340134 | NYKJAER GREEN, KASPER | DK | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12264 | 131870 | SANTIBAM DR, JENNY | US | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12265 | 284777 | DOBSON, DENNIS WR | US | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12266 | 1464238 | CARTER JR, RENE | US | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12267 | 1436308 | LEBLANC, SUZIE A | CA | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12268 | 104741 | DIPIETRO, ANDRE | US | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12269 | 1449158 | SCHATCHY, GAIL | US | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12270 | 1152914 | CLOCHESSY, DOREEN E | US | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12271 | 1549271 | PANOTES, RANDY F | US | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12272 | 1836113 | SIMMONS, LISA A | US | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12273 | 1549738 | GOLDEN, STEVE | US | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12274 | 163787 | WHITTICK, RYAN | US | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | 13.52 | 13.52 |
| 12275 | 1259108 | ACEVES, SANDRA | US | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12276 | 1460373 | WELSH, MIRANDA R | US | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | 13.7 | 13.7 |
| 12277 | 1823008 | FRANKENBERRY, CAROLYN V | US | 0 | 0 | 13.98 | 13.98 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | | |
| 12278 | 1803744 | LEANDRO, BRAULIO | AU | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 |
| 12279 | 1320202 | DAVIDSON, NORA | US | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12280 | 725016407 | PAUL, ANTHONY | DK | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12281 | 1737834 | WYE, WILLIAM S | US | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12282 | 1383343 | MELVIN, CASANDRA A | US | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12283 | 810330893 | NIELSEN, LENE | DK | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12284 | 1516000 | FELANO, VINCENT GENEVA | NL | 0 | 0 | 13.98 | 13.98 | 5.50 | 25.61 | 575.91 | 0 | 2.00 | 200 | | |
| 12285 | 1846584 | CRESPO, JOSEPH | AU | 0 | 0 | 13.98 | 13.98 | 28.57 | 0 | 28.57 | 0 | 28.57 | 28.57 | | |
| 12286 | 860252 | DE BEL, JOSE | NL | 0 | 0 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 14.01 | 14.01 | | |
| 12287 | 72501625 | OLIGO, WADE | AU | 0 | 0 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12288 | 1812126 | MACDONALD, NORMA M | CA | 0 | 0 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 18.06 | 18.06 | | |
| 12289 | 1838114 | ALTIERRE, JEAN-CLAUDE | US | 0 | 0 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12290 | 1509568 | BELTRAN, JUVILY A | US | 0 | 0 | 13.97 | 13.97 | 0 | 14.46 | 14.46 | 0 | 14.18 | 14.18 | | |
| 12291 | 1426827 | MASON, STEPHEN B | US | 0 | 0 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12292 | 1432918 | HUERTA, NAZARIN | US | 0 | 0 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 14.62 | 14.62 | | |
| 12293 | 1720783 | COLTON, SHEILA V | US | 0 | 0 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12294 | 1823720 | JOSUH-CHAVES, MICHELLE | US | 0 | 0 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12295 | 1834026 | PATRICIA JOSEPH PAN LLC | US | 0 | 0 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12296 | 1384373 | LAZARUS, BRIAN J | US | 0 | 0 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 140.61 | 140.61 | 153.41 | 153.41 |
| 12297 | 1768144 | MARVE, KENNETH L | US | 0 | 0 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12298 | 1832249 | DRAGO, SHULVIKA | US | 0 | 0 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12299 | 1877284 | KIMMETT, JULIE A | US | 0 | 0 | 13.97 | 13.97 | 0 | 13.48 | 13.48 | 0 | 0 | 0 | 12.8 | 12.8 |
| 12300 | 610258635 | DENROW, PAWLAK | PL | 0 | 0 | 13.97 | 13.97 | 0 | 15.88 | 15.88 | 0 | 0 | 0 | | |
| 12301 | 72501636698 | NEIL, SHERYL | AU | 0 | 0 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12302 | 1658502 | PITTS, DENISE M | US | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12303 | 1651 | JESSSMITH, AL | US | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12304 | 72502 | HARRELL, TOM B | US | 0 | 0 | 13.96 | 13.96 | 18 | 18 | 0 | 0 | 0 | 0 | | |
| 12305 | 1756613 | PELLY, PAUL | US | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12306 | 132024 | JARACZ, HERCULES | US | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12307 | 1832309 | BROOKS, MATTHEW T | AU | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 17.06 | 17.06 | 17.06 | 17.06 |
| 12308 | 1868308 | CUMMINGS, DAVID M | US | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 12309 | 720002341 | HUMPHRIES, MICHAEL | AU | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 13.09 | 13.09 |
| 12310 | 1304316 | REYES, CLAUDIO | US | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 16.18 | 16.18 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12315 | 1324741 | RAWLINGS, SYLVIA | US | 0 | 0 | 13.96 | 13.96 | 0 | | | | | | | |
| 12316 | 1347267 | FENNER, SEAN | US | 0 | 0 | 13.96 | 13.96 | 0 | | | | | | | |
| 12317 | 1760429 | NEWSOME, ALLAN | US | 0 | 0 | 13.96 | 13.96 | 0 | | | | | | | |
| 12318 | 1788613 | MCPHERSON, JERRY A | US | 0 | 0 | 13.96 | 13.96 | 0 | | | | | | | |
| 12319 | 1883019 | GAMILLO, MIGUEL A | US | 0 | 0 | 13.96 | 13.96 | 0 | | | | | | 15.17 | 15.17 |
| 12320 | 1782690 | SIMANGO, CHRISTIAN J | CA | 0 | 0 | 13.96 | 13.96 | 0 | | | | | | | |
| 12321 | 1872760 | ZHU, RUI | CA | 0 | 0 | 13.96 | 13.96 | 0 | | | | | | | |
| 12322 | 1922421 | BONDECK, MICHEL | US | 0 | 0 | 13.96 | 13.96 | 0 | | 19.96 | 19.96 | | | | 19.19 |
| 12323 | 1876005 | BOTSKOR, JOHN W | US | 0 | 0 | 13.96 | 13.96 | 0 | | | | | | 19.99 | 19.99 |
| 12324 | 1865070 | BRYANT, CRAIG D | US | 0 | 0 | 13.96 | 13.96 | 0 | | | | | | | |
| 12325 | 1869899 | GALLAGHER, TERENCE | US | 0 | 0 | 13.96 | 13.96 | 0 | | | | | | | |
| 12326 | 1432145 | DELISLE, ALAN-RENE | CA | 0 | 0 | 13.96 | 13.96 | 0 | | | | | | | |
| 12327 | 725020237G | GJ FINANCE CHOICE | CA | 0 | 0 | 13.96 | 13.96 | 0 | | | | | | | |
| 12328 | 1658914 | MARCHAUD, JOCELYNE | CA | 0 | 0 | 13.95 | 13.95 | 0 | | | | | | | |
| 12329 | 1514743 | KAZNACHEY, LARISA & LEONID | US | 0 | 0 | 13.95 | 13.95 | 0 | | | | | | | |
| 12330 | 1871459 | ADAMS, GLENN AND CONNIE | US | 0 | 0 | 13.95 | 13.95 | 0 | | | | | | | |
| 12331 | 1825257 | YUDELL, TODD A | US | 0 | 0 | 13.95 | 13.95 | 0 | | | | | | | |
| 12332 | 1768341 | CORTEZ, BENNA KAY | US | 0 | 0 | 13.95 | 13.95 | 0 | | | | | | | |
| 12333 | 1447270 | DE GRACIA, CHRISTOPHER A | CA | 0 | 0 | 13.95 | 13.95 | 0 | | | | | | | |
| 12334 | 1854039 | CAJKA, JAROSLAV | CA | 0 | 0 | 13.95 | 13.95 | 0 | | | | | | | |
| 12335 | 1724204 | LEWIS, PATRICIA G | US | 0 | 0 | 13.95 | 13.95 | 0 | | | | | | | |
| 12336 | 1789288 | CRUDER, ALFONSO | US | 0 | 0 | 13.95 | 13.95 | 0 | | | | | | | |
| 12337 | 1768923 | MORRIS, TROY D | US | 0 | 0 | 13.95 | 13.95 | 0 | | | | | | | |
| 12338 | 747001930 | BUFFET, FRANK | CH | 0 | 0 | 13.95 | 13.95 | 0 | | | | | | | |
| 12339 | 1838124 | BREMER, ROBERT T | US | 0 | 0 | 13.95 | 13.95 | 0 | | | | | | | |
| 12340 | 1638150 | BASSO, PETER | US | 0 | 0 | 13.95 | 13.95 | 0 | | | | | | | |
| 12341 | 1785514 | WALKER, ANGELA | US | 0 | 0 | 13.95 | 13.95 | 0 | | | | | | | |
| 12342 | 1662919 | RODRIGUEZ, HERMELINDA | US | 0 | 0 | 13.95 | 13.95 | 0 | | | | | | | |
| 12343 | 1354654 | HENNEMAN, AURL B | US | 0 | 0 | 13.95 | 13.95 | 0 | | | | | | | |
| 12344 | 1824294 | GADDY, GARRETT B | US | 0 | 0 | 13.95 | 13.95 | 0 | | | | | | | |
| 12345 | 1879868 | ABNER, BERNICE B | US | 0 | 0 | 13.95 | 13.95 | 0 | | | | | | | |
| 12346 | 610004742 | MIROSLAWA/PATELAK | PL | 0 | 0 | 13.95 | 13.95 | 0 | | | | | | 85.3 | 85.3 |
| 12347 | 810018478 | BERKUT & SHUR SHAN PEDERSEN | DK | 0 | 0 | 13.95 | 13.95 | 0 | | 15.19 | 15.19 | | | 9.51 | 9.51 |
| 12348 | 1865515 | SANTANA, ADRIANA M | US | 0 | 0 | 13.95 | 13.95 | 0 | | | | | | 16.16 | 16.16 |
| 12349 | 725011317 | ANDERSON, KIM V | US | 0 | 0 | 13.95 | 13.95 | 0 | | | | | | 10.18 | 10.18 |
| 12350 | 1077458 | ANDERSON, ROGER | US | 0 | 0 | 13.95 | 13.95 | 0 | | 13.51 | 13.51 | | | | |
| 12351 | 1917817 | NOEL, DANIEL C | US | 0 | 0 | 13.94 | 13.94 | 0 | | | | | | 12.84 | 12.84 |
| 12352 | 1898626 | DAVIS, RICHARD & JULIE | US | 0 | 0 | 13.94 | 13.94 | 0 | | 11.48 | 11.48 | | | | |
| 12353 | 725012478 | CHOI, RINA | AU | 0 | 0 | 13.94 | 13.94 | 0 | | | | | | | |
| 12354 | 1817558 | SMITH, LISA M | US | 0 | 0 | 13.94 | 13.94 | 0 | | | | | | 14.89 | 14.89 |
| 12355 | 1880200 | REINIGEN, BRIAN S | DK | 0 | 0 | 13.94 | 13.94 | 0 | | | | | | | |
| 12356 | 1782288 | ASUNCION, JEBUSA C | DK | 0 | 0 | 13.94 | 13.94 | 0 | | | | | | | |
| 12357 | 1842170 | AGUILAR, JOSE A | US | 0 | 0 | 13.94 | 13.94 | 0 | | 313.07 | 313.07 | | | | |
| 12358 | 1821091 | THOMPSON, JACQUELINE B | US | 0 | 0 | 13.94 | 13.94 | 0 | | | | | | | |
| 12359 | 1143597 | GOMEZ, STEPHEN R | US | 0 | 0 | 13.94 | 13.94 | 0 | | | | | | | |
| 12360 | 1513228 | ATUGUAYFO, ESTHER | US | 0 | 0 | 13.94 | 13.94 | 0 | | | | | | | |
| 12361 | 1528714 | DELGADO, JESSICA B | US | 0 | 0 | 13.94 | 13.94 | 0 | | | | | | | |
| 12362 | 1386572 | GUNN, LUCREOUS | US | 0 | 0 | 13.94 | 13.94 | 0 | | | | | | 14.62 | 14.62 |
| 12363 | 1418960 | ALBAYOUM, MOHAMMED | US | 0 | 0 | 13.94 | 13.94 | 0 | | | | | | | |
| 12364 | 1843574 | THOMPSON, MONICA P | US | 0 | 0 | 13.94 | 13.94 | 0 | | | | | | 14.62 | 14.62 |
| 12365 | 1505594 | BRIGGS, GLENDA | US | 0 | 0 | 13.93 | 13.93 | 0 | | 13.93 | 13.93 | | | | |
| 12366 | 1483383 | VALLEJILLOS, MANUEL | US | 0 | 0 | 13.93 | 13.93 | 0 | | | | | | | |
| 12367 | 817003663 | AAGE, PEMA D | DK | 0 | 0 | 13.93 | 13.93 | 0 | | | | | | | |
| 12368 | 524169 | GRASSER, ROBERT K | US | 0 | 0 | 13.93 | 13.93 | 0 | | | | | | | |
| 12369 | 1640739 | MONSEUX, MARCEL | US | 0 | 0 | 13.93 | 13.93 | 0 | | | | | | | |
| 12370 | 1726323 | TAKAKI, MILES K | US | 0 | 0 | 13.93 | 13.93 | 0 | | | | | | | |
| 12371 | 1838842 | HICKOK, MITCHELL S | US | 0 | 0 | 13.93 | 13.93 | 0 | | | | | | | |
| 12372 | 1884881 | WINTERS, ANDREW | US | 0 | 0 | 13.93 | 13.93 | 0 | | | | | | | |
| 12373 | 1591078 | PERRAS, MARION O | CA | 0 | 0 | 13.93 | 13.93 | 0 | 191.67 | 14.38 | 14.38 | | 191.67 | | |
| 12374 | 1822484 | MONAGHAN, ROBERT | CA | 0 | 0 | 13.93 | 13.93 | 0 | | 107.6 | 299.27 | 6.47 | | | 13.736 |
| 12375 | 1796043 | LEZAMA, BEATRIZ | US | 0 | 0 | 13.93 | 13.93 | 0 | | | 214.74 | | | 23.07 | 214.74 |
| 12376 | 505501 | VINSON, PEGGY S | US | 0 | 0 | 13.93 | 13.93 | 0 | | | | | | | |
| 12377 | 1902167 | OLADAPO, OLAYINKA | US | 0 | 0 | 13.93 | 13.93 | 0 | | | | | | | |
| 12378 | 1852049 | BASER, MICHELLE D | US | 0 | 0 | 13.93 | 13.93 | 0 | | | | | | | |
| 12379 | 313249 | SMITH, SAMUEL O | US | 0 | 0 | 13.93 | 13.93 | 0 | | | | | | | |
| 12380 | 1411757 | THERAULT, DENISE | CA | 0 | 0 | 13.93 | 13.93 | 0 | | | | | 185.2 | | |
| 12381 | 810353380 | KJAER, MARGIT | DK | 0 | 0 | 13.92 | 13.92 | 0 | | | | | | | |
| 12382 | 6170080763 | STANISLAWA INDYKA | PL | 0 | 0 | 13.92 | 13.92 | 0 | | | | | | | 10.48 |
| 12383 | 1526750 | MCKENNAN, JUDY J | US | 0 | 0 | 13.92 | 13.92 | 0 | | | | | | 10.48 | |
| 12384 | 1912011 | BIDLY, FRANK | US | 0 | 0 | 13.92 | 13.92 | 0 | | | | | | | |
| 12385 | 175029 | DINGRAS, LUCIE | CA | 0 | 0 | 13.92 | 13.92 | 0 | | | | | | | |
| 12386 | 1879882 | THOMAS, KENICHI J | DK | 0 | 0 | 13.92 | 13.92 | 0 | | | | | | 14.64 | 14.64 |
| 12387 | 810035146J | TRONIER, HANNE H | DK | 0 | 0 | 13.92 | 13.92 | 0 | | 15.19 | 15.19 | | 191.67 | 14.64 | 14.64 |
| 12388 | 1920740 | HADER, ADAM | US | 0 | 0 | 13.92 | 13.92 | 0 | | 20.55 | 20.55 | | | | 191.67 |
| 12389 | 1438448 | SAUNDERS, DUWAYNE | US | 0 | 0 | 13.92 | 13.92 | 0 | | | | | | | |
| 12390 | 1551579 | KELLER, DONNA J | US | 0 | 0 | 13.92 | 13.92 | 0 | | | | | | | |
| 12391 | 1829209 | CHUN, FRANCES E | US | 0 | 0 | 13.92 | 13.92 | 0 | | 13.96 | 13.96 | | | | |
| 12392 | 1871932 | KKONDAO, JEAN-PIERRE | CA | 0 | 0 | 13.92 | 13.92 | 0 | | | | | | | |
| 12393 | 1907036 | CASPERS, LAURA E | US | 0 | 0 | 13.92 | 13.92 | 0 | | | | | | | |
| 12394 | 1324204 | LECLAIRE, FRANCIS | CA | 0 | 0 | 13.92 | 13.92 | 0 | | | | | | 28.95 | 28.95 |
| 12395 | 1435824 | BRANNELL, JODIE R | US | 0 | 0 | 13.92 | 13.92 | 0 | | | | | | | |
| 12396 | 164883 | GLOVER, RONALD | US | 0 | 0 | 13.92 | 13.92 | 0 | | | | | | | |
| 12397 | 1362855 | BARKER, RACHEL | GB | 0 | 0 | 13.92 | 13.92 | 0 | | | | | | | |
| 12398 | 1795806 | KNATSON, TONI J | GB | 0 | 0 | 13.92 | 13.92 | 0 | | | | | | | |
| 12399 | 887011384 | MORRIS, AMANDA L | AU | 0 | 0 | 13.91 | 13.91 | 0 | | | | | | | |
| 12400 | 1832697 | GIRARD, RYAN | CA | 0 | 0 | 13.91 | 13.91 | 0 | | | | | | | |
| 12401 | 164714 | KHATSKEVICH/TCHERNENKO,MIKHAIL | US | 0 | 0 | 13.91 | 13.91 | 0 | | | | | | 16.1 | 16.1 |
| 12402 | 725010365 | XUE, YU SO | CA | 0 | 0 | 13.91 | 13.91 | 0 | | | | | | | |
| 12403 | 1694577 | QUELLADURAY, ANDREW | US | 0 | 0 | 13.91 | 13.91 | 0 | | | | | | | |
| 12404 | 1102337 | JENSEN, ANNA KRISTINE /ROGER | US | 0 | 0 | 13.91 | 13.91 | 0 | | | | | | | |
| 12405 | 1564646 | SLATER, GRETCHEN | US | 0 | 0 | 13.91 | 13.91 | 0 | | 14.26 | 14.26 | | | 14.67 | 14.67 |
| 12406 | 725014639 | RANCKE-MADSEN | DK | 0 | 0 | 13.91 | 13.91 | 0 | | | | | | | |
| 12407 | 1829255 | CASTILLO SR, DEMETRIO R | US | 0 | 0 | 13.91 | 13.91 | 0 | | | | | | | |

| A | B | C | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1785069 | OTERO, ARTURO | US | 13.91 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 480334 | RUSSELL, ESSENCE N | US | 13.91 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 684363 | BLAIR, CAROLYN D | US | 13.91 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1645944 | ELLIOTT, KON J | CA | 13.91 | 13.91 | 13.91 | 0 | 12.72 | 12.72 | 0 | 0 | 12.24 | 12.24 |
| 1784990 | DUFRESNE, PATRICK | US | 13.91 | 13.91 | 13.91 | 0 | 19.61 | 19.61 | 0 | 200 | 200 | 200 |
| 1250619 | WALL, JEFFERY | CA | 13.91 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1838636 | EDWARDS, KENNETH G | US | 13.91 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1760010 | ARELLANO, NORMA R | US | 13.91 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1767496 | YANG, MR. OLIVER | AU | 13.91 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 6.61 |
| 7250037868 | BENOS, ANTHONY | US | 13.91 | 13.91 | 13.91 | 50 | 0 | 0 | 0 | 0 | 0 | 12.24 |
| 1784884 | ARISTILDE, KERLIN R | US | 13.9 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| 1767528 | HIATT, BRIAN D | US | 13.9 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 125123 | POMPHREY, YVES | US | 13.9 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1470362 | MATTHEWS, RENNIE E | US | 13.9 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1768028 | ADAM, ZACHARY W | US | 13.9 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1848943 | WELLS III, JANTES | US | 13.9 | 13.9 | 13.9 | 0 | 14.45 | 14.45 | 0 | 0 | 14.11 | 14.11 |
| 1521478 | LOCK, GLORIA M | US | 13.9 | 13.9 | 13.9 | 0 | 36.58 | 36.58 | 0 | 0 | 12.59 | 12.59 |
| 7250000203 | RYAN, DAN | AU | 13.9 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 323803 | QUINN, LISA A | US | 13.9 | 13.9 | 13.9 | 0 | 13.99 | 13.99 | 0 | 0 | 93.6 | 93.6 |
| 1612404 | MCCOY, KATHLEEN H | CA | 13.9 | 13.9 | 13.9 | 0 | 392.8 | 392.8 | 0 | 0 | 395.85 | 395.85 |
| 1491726 | KELLER, JESSE | US | 13.9 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 10.76 | 10.76 |
| 564943 | PEARCE, CONNIE M | US | 13.9 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7250027866 | JM & SJ TILBROOK | AU | 13.9 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1841345 | ELLIS, PHYLLIS A | US | 13.89 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174327 | SMIRNOV, VIACHESLAV | CA | 13.89 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 14.12 |
| 1830848 | DAGUST, RAYMOND A | US | 13.89 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1445248 | HANLEY, STEPHEN A | US | 13.89 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 506547 | BURNS, AUSTIN | US | 13.89 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 318857 | BAZAFORD, ROSHIANNA | US | 13.89 | 13.89 | 13.89 | 0 | 14.22 | 14.22 | 0 | 0 | 14.12 | 14.12 |
| 1781330 | GLICKMAN, LORI A | US | 13.89 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8170005143 | NISSUM, DANIEL | DK | 13.89 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 324182 | HUGHES, ROCKWOOD | US | 13.89 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1324358 | BROWN, ANDREA | US | 13.88 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 18.81 |
| 1658209 | CAMPOS, BRENDA E | US | 13.88 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1762329 | GIACOMETTE, STEPHANIE R | CA | 13.88 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1726758 | TAYLOR, BUCK E | US | 13.88 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1916872 | MCAVOY, PATRICK T | US | 13.88 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 14.18 |
| 1861419 | DANIELL, CONNIE J | US | 13.88 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 14.02 |
| 1758921 | THOMAS, DOUGLAS D | US | 13.88 | 13.88 | 13.88 | 0 | 13.95 | 13.95 | 0 | 0 | 25.79 | 25.79 |
| 1425838 | RAGLAND, EVELYN | US | 13.88 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 17.6 |
| 1598033 | INNIS, BLEEJAY D | US | 13.88 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1845529 | FOY, GWENDOLYN F | US | 13.88 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1824389 | SNYDER, AARON I | US | 13.88 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1436888 | A & D PROFESSIONAL SERVICES | US | 13.88 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 16.32 |
| 564385 | ROPER, MARCIA | US | 13.88 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7250016084 | M J STEWARD PTY LTD | AU | 13.88 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1393565 | PAGLIAGAN, ADELAIDA | CA | 13.88 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1341988 | WEBB, TARA R | US | 13.88 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1763074 | WOODRUFF, SLY J | US | 13.87 | 13.87 | 13.87 | 300 | 300 | 300 | 300 | 1000 | 1000 | 1000 |
| 8100456793 | JENSEN, JOAN | DK | 13.87 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1885032 | HUDLIN SR. GEORGE | US | 13.87 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1603194 | RIOS, JOEY R | US | 13.87 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1621033 | SCHLITZ, WILLIAM J | US | 13.87 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 14.02 |
| 1472998 | CRIVER, PIERRE | CA | 13.87 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1472998 | GARCIA, ERIC | US | 13.87 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1790602 | GONZALEZ, WILLIE | US | 13.87 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1888526 | BELL, MICHAEL | US | 13.87 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1780265 | OWENS, MORGAN J | US | 13.87 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1778607 | COPELAND, TREVA K | US | 13.87 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1881597 | ANGUIANO, ILDEFONSO R | CA | 13.86 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1782974 | CHUNG, HO MAN | CA | 13.86 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1910671 | HAMMETT, DEXTER AND RAQUEL | US | 13.86 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1853679 | SABOOR, LAURA | US | 13.86 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1826079 | PELLA, MAMI | US | 13.86 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 14.02 |
| 1570315 | CREVER, PIERRE | CA | 13.86 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1542491 | SEWARD, ORETTE | US | 13.86 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1700602 | GONZALEZ, WILLIE | US | 13.86 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1758540 | LENN, SUDARA A | US | 13.86 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1882410 | BOUDREAULT, SONIA | CA | 13.86 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1625330 | SIMMONS, PIERRE A | US | 13.86 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1837433 | ROSE, NICOLE | US | 13.86 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1801515 | DUNCAN, ROCHELLE D | US | 13.86 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1776159 | KELSO, MICHAEL | US | 13.86 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1820044 | MEDINA, HECTOR | US | 13.86 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1760323 | FRANKS, JILL S | US | 13.86 | 13.86 | 13.86 | 0 | 14.37 | 14.37 | 0 | 0 | 14.76 | 14.76 |
| 1761998 | BOTTO, GWEN C | US | 13.85 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 13.8 | 13.8 |
| 1920403 | OLMSTEAD SR. STEVE M | US | 13.85 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1192342 | SMITH, DANIEL J | US | 13.85 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1333449 | GLYNN III, ROBERT D | US | 13.85 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1653113 | EQUIPE CHAMPION TEAM | CA | 13.85 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1871103 | GAUTHIER, CHRISTINE | CA | 13.85 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1728483 | KENY, DEBORAH M | US | 13.85 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1715668 | MALDONADO, HERRERA A | US | 13.85 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1506469 | EDMUNDSON, KEVIN | US | 13.85 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7250168902 | HALL, YUSI | AU | 13.85 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 373043 | STEWART, BRYAN L | US | 13.85 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1480327 | GRAJEDA, DEBBIE C | US | 13.85 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1330561 | CAPPS, SR., PHILLIP B | US | 13.85 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1469335 | MILLER, SANDY | US | 13.85 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1778679 | SALABERRY JR. FRANCISCO E | CA | 13.85 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1618939 | SORENSON, RHEL L | US | 13.85 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1892517 | RAUCOT, SHARON | US | 13.85 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1874605 | COURTEMANCHE, ROBBY | US | 13.85 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1457792 | DAHILL, JOHN E | US | 13.85 | 13.85 | 13.85 | 0 | 718.76 | 718.76 | 0 | 718.76 | 718.76 | 718.76 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7200174666 | WEBBER, PAUL | AU | 0 | 0 | 13.85 | 13.85 | | | | | | | | |
| 1988379 | HAMOND, RALPH J | US | 0 | 0 | 13.85 | 13.85 | | | | | | | | |
| 610164680 | CROSSMAN, MARGRET | DK | 0 | 0 | 13.85 | 13.85 | | | | | | | | |
| 1701294 | ALBATROSS GLOBAL INC | CA | 0 | 0 | 13.85 | 13.85 | | | | | | | | |
| 1849649 | BLACKBURN, PAM L | US | 0 | 0 | 13.85 | 13.85 | | | | | | | 12.91 | 12.91 |
| 1629199 | EBERHARDT, DIANE | US | 0 | 0 | 13.85 | 13.85 | | | | | | | 19.58 | 19.58 |
| 1408704 | NICHOLS, SCOTT | US | 0 | 0 | 13.84 | 13.84 | | | | | | | | |
| 1881980 | HERRERA, JOEL A | US | 0 | 0 | 13.84 | 13.84 | | | | | | | | |
| 1774439 | ATHENS SUPREME TELECOM | US | 0 | 0 | 13.84 | 13.84 | | | | | | | | |
| 1553140 | REYM,MACIAS, JENNIFER A | US | 0 | 0 | 13.84 | 13.84 | | | | | | | | |
| 1201153 | STANHOPE, FRANKLIN L | US | 0 | 0 | 13.84 | 13.84 | | | | | | | 23.62 | 23.62 |
| 1856508 | HERZ, STEVE R | US | 0 | 0 | 13.84 | 13.84 | | | | | | | | |
| 7470047590 | CAVIN, JOEL | CH | 0 | 0 | 13.84 | 13.84 | | | | | | | | |
| 1063909 | KIRK, MARDIN | US | 0 | 0 | 13.84 | 13.84 | | | | | | | | |
| 1763033 | GILFOY, SEAN M | US | 0 | 0 | 13.84 | 13.84 | | | | | | | | 958.36 |
| 1522026 | HAIGNEY, DANA | US | 0 | 0 | 13.84 | 13.84 | | | | | | | 19.81 | 19.81 |
| 2027361 | SLM R ENTERPRISES INC | US | 0 | 0 | 13.84 | 13.84 | | | | | | | 14.7 | 14.7 |
| 552445 | BAZILE, BERALD T | US | 0 | 0 | 13.84 | 13.84 | | | | | | | 14.49 | 14.49 |
| 1810984 | ENOKIAN, NIKKI M | US | 0 | 0 | 13.84 | 13.84 | | | | 14.38 | | | | |
| 1699203 | RSCHWALL, KORY R & LYNN L | US | 0 | 0 | 13.84 | 13.84 | | | | | | | | |
| 1786163 | PADGETT, MARTINA | US | 0 | 0 | 13.84 | 13.84 | | | | | | | | 400 |
| 1633092 | J83 TECHNOLOGY LLC | US | 0 | 0 | 13.84 | 13.84 | | | | | | | 18.53 | 18.53 |
| 1655774 | WHITTINGTON, EMORY | US | 0 | 0 | 13.84 | 13.84 | | | | | | | 14.43 | 14.43 |
| 1930986 | SHUTT, KEVIN R | US | 0 | 0 | 13.84 | 13.84 | | | | | | | | |
| 1683988 | CRESCENZO, JEANETTE | US | 0 | 0 | 13.84 | 13.84 | | | | | | | | |
| 1927864 | MEHADI, JEMAL | US | 0 | 0 | 13.84 | 13.84 | | | | | | | | |
| 1810679 | CARPIO, RICHARD | CA | 0 | 0 | 13.84 | 13.84 | | | | 14.65 | | | | 14.65 |
| 1454505 | GOODMAN, DEBRA A | US | 0 | 0 | 13.84 | 13.84 | | | | | | | | |
| 8970036767 | LANGDON, CHRIS JD | GB | 0 | 0 | 13.84 | 13.84 | | | | | | | | |
| 1178926 | WILLIAMS, DONALD T | US | 0 | 0 | 13.83 | 13.83 | | | | 14.39 | | | | 14.39 |
| 7250011456 N | MANOR DEVELOPMENTS PTY LTD | AU | 0 | 0 | 13.83 | 13.83 | | | | | | | | |
| 1870216 | LEAL,MANZANO, JULIANA | US | 0 | 0 | 13.83 | 13.83 | | | | | | | | |
| 1996992 | REINSPACH, JOHN E T | US | 0 | 0 | 13.83 | 13.83 | | | | | | | 18.92 | 18.92 |
| 1735024 | LEWIS, JIMMIE L | CA | 0 | 0 | 13.83 | 13.83 | | | | | | | 14.53 | 14.53 |
| 1783303 | KOUTOULAS, DIMITRIOS | US | 0 | 0 | 13.83 | 13.83 | | | | | | | | |
| 1653062 | CHAO, KEVIN J | US | 0 | 0 | 13.83 | 13.83 | | | | | | | | |
| 1534386 | NGANGA, WANJIRU | US | 0 | 0 | 13.83 | 13.83 | | | | | | | 11.25 | 11.25 |
| 1451361 | VALBUENA, WARREN B | US | 0 | 0 | 13.83 | 13.83 | | | | | | | | |
| 1547040 | BRADLEY, SCOTT A | DK | 0 | 0 | 13.83 | 13.83 | | | | | | | 13.16 | 13.16 |
| 8103402781 | SAHL MARKETING | US | 0 | 0 | 13.83 | 13.83 | | | | | | | | |
| 1252030 | HAYFORD, RICHARD U | CA | 0 | 0 | 13.83 | 13.83 | | | | | | | 100 | 100 |
| 1441950 | DANDENEAU, MIRIAM M | US | 0 | 0 | 13.83 | 13.83 | | | | | | | | |
| 1740359 | DREW, GRACEELLA C | AU | 0 | 0 | 13.83 | 13.83 | | | | | | | | |
| 1494767 | BINU, BINU J | US | 0 | 0 | 13.83 | 13.83 | | | | | | | | |
| 1471186 | RAMOS, RAYMUNDO | US | 0 | 0 | 13.83 | 13.83 | | | | | | | | |
| 1445243 | DRYDEN, WILLIAM M | US | 0 | 0 | 13.82 | 13.82 | | | 14.03 | 14.03 | | | 26.6 | 26.6 |
| 1591877 | RANGEL, SANDRA | US | 0 | 0 | 13.82 | 13.82 | | | 13.88 | 13.88 | | | 40.59 | 40.59 |
| 1690210 | CAO, THUY | AU | 0 | 0 | 13.82 | 13.82 | | | | | | | | |
| 1440637 | GLAZIER, COREY | US | 0 | 0 | 13.82 | 13.82 | | | | | | | | |
| 7250012763 | GREENING, KELLY M | US | 0 | 0 | 13.82 | 13.82 | | | 14.56 | 14.56 | | | 14.84 | 14.84 |
| 7250179253 | CREATIVE HEADS PTY LTD | SE | 0 | 0 | 13.82 | 13.82 | | | 489.37 | 489.37 | | | 442.52 | 442.52 |
| 1728284 | CHOA, FRANCISCO A | AU | 0 | 0 | 13.82 | 13.82 | | | | | | | | |
| 7250172140 | AYOUB, DANIEL | US | 0 | 0 | 13.82 | 13.82 | | | 13.62 | 13.62 | | | 22.92 | 22.92 |
| 1225100 | BLANN, DANIEL R | CA | 0 | 0 | 13.82 | 13.82 | | | | | | | | |
| 1556021 | GOINS, JEAN M | US | 0 | 0 | 13.82 | 13.82 | | | | | | | | |
| 1861624 | PARENT, SHERWOOD | CA | 0 | 0 | 13.81 | 13.81 | | | | | | | | |
| 1840701 | SMITH, RICHARD DON | US | 0 | 0 | 13.81 | 13.81 | | | | | | | | |
| 1379108 | MCLEAN, GWENDOLYN T | US | 0 | 0 | 13.81 | 13.81 | | | | | | | | |
| 1863449 | LETOURNEAU, LORRAINE | US | 0 | 0 | 13.81 | 13.81 | | | | | | | | |
| 1876607 | WALIN, KIMBERLY E | US | 0 | 0 | 13.81 | 13.81 | | | | | | | | |
| 1122242 | HARVEY, GERALDINE H | US | 0 | 0 | 13.81 | 13.81 | | 958.36 | | | | | 191.67 | |
| 7250202274 | SLM, GEOFFREY P | US | 0 | 0 | 13.81 | 13.81 | | | | | | | | |
| 1483888 | CORGROVE, MATTHEW P | US | 0 | 0 | 13.81 | 13.81 | 287.51 | | 13.96 | 13.96 | | | 14.94 | 14.94 |
| 1754549 | RAFAEL, KIM D | US | 0 | 0 | 13.81 | 13.81 | | | | 1259.83 | | | 206.61 | 206.61 |
| 1817138 | RANGEL, SANDRA | CA | 0 | 0 | 13.81 | 13.81 | | | | | | | | |
| 1665443 | IANIRO, LAURA | US | 0 | 0 | 13.81 | 13.81 | | | | | | | | |
| 1660524 | ARIAS, DAVIS B | US | 0 | 0 | 13.81 | 13.81 | | | | | | | | |
| 1858340 | GUY, ROBERT W | US | 0 | 0 | 13.81 | 13.81 | | | | | | | | |
| 1735401 | HAMOX, KATHLEEN M | US | 0 | 0 | 13.81 | 13.81 | | | 14.03 | 14.03 | | | 14.04 | 14.04 |
| 1924500 | BREBNOK, BRENDA L | US | 0 | 0 | 13.81 | 13.81 | | | | | | | | |
| 632997 | JONES, NORMAN&JACQUELINE | US | 0 | 0 | 13.8 | 13.8 | | | | | | | | |
| 1032992 | CHOMBE, ANDR | CA | 0 | 0 | 13.8 | 13.8 | | | 14.6 | 14.6 | | | 14.34 | 14.34 |
| 1489014 | DULUDE, MARC-ANDRE | CA | 0 | 0 | 13.8 | 13.8 | | | | | | | 14.34 | 14.34 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12591 | 1826410 | MOSHER, MARVIN C | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12592 | 1791268 | COLLIER, CARROLL M | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12593 | 1841151 | THORNE JR, PETER A | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12594 | 7250037727 | TAYLOR, DWIGHT R | AU | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12595 | 1473944 | LOVE, JOHNNY S | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12596 | 1624723 | ZABEL, RICHARD A | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12597 | 1781696 | RODRIGUEZ, JAFET T | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12598 | 1815711 | CRAZLA, MATHEU | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12599 | 1826458 | ALBINA, EILEEN J | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12600 | 1802608 | JOHNSON, MARLON D | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12601 | 1752493 | HAUMAR, MINERVA M | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 11.62 | 11.62 | 0 |
| 12602 | 1791154 | GRZELACHOWSKI, TONY | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12603 | 1782333 | VARGAS, ROANALADO P | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12604 | 1530917 | CEBALLOS, JACO W | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12605 | 1758651 | ROBLES, VERONICA M | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12606 | 1841318 | DODA, JOHN | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12607 | 1170260 | STICKLY, ELIZABETH A | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12608 | 1853039 | HOWARD III, RONALD L | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12609 | 1853213 | PALMER, FRANK A | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12610 | 1826030 | HOYDA, ANNA | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12611 | 1482002 | ROBERSON SR, CALVIN D | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 16.7 | 16.7 | 0 | 15.84 | 15.84 | 15.84 |
| 12612 | 7250217 | ISKAT, COMPTON M | AU | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12613 | 1772396 | COCO, RICHARD A | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12614 | 1853201 | MALLER, LORAINE R | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12615 | 1854960 | YUSUF, SULEYMAN M | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12616 | 1614128 | COLLINS, ROBERT L | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12617 | 1771621 | SAUNDERS, RITA D | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12618 | 1644926 | GRAIG, ORDRICK | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12619 | 8103492301 | MORTENSEN, ALLAN F | DK | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12620 | 1845172 | JO, QUINN | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12621 | 661440 | FOWLER, TERRILYNN | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12622 | 1838452 | SPIVEY, WILLIAM R | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12623 | 1880892 | PEREZ-LOPEZ, CARLOS J | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12624 | 7850015893 | TRULY HAPPENING | NZ | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12625 | 1485648 | MENDOZA SR, FRANK | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12626 | 1830485 | NEDA, LAURA | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12627 | 1776437 | BREEDLOVE JR, BILLY J | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12628 | 1864382 | LEDAY, KEITH | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12629 | 1879220 | RAMSEY, BENJAMIN D | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12630 | 1791061 | DEHART, ERIC | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12631 | 1753256 | JIA, JIANPING | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12632 | 1687544 | BROWN, RUSSELL | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12633 | 7250107206 | RAGO, MARINA | AU | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12634 | 1230961 | BERNARD, DESIREE B | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12635 | 1748716 | VICTOR, AUDREY | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12636 | 1830907 | DANTA, OWEN P | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 145.33 | 145.33 | 145.33 | 145.33 |
| 12637 | 192024 | MACKINNON, DARRELL | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12638 | 1893687 | PACIS II, FERDINAND C | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12639 | 1646322 | DRUZE, NARCISO T | CA | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12640 | 1885672 | RENAUD, PAULA M | CA | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12641 | 7250058221 | MURPHY, PALI J | AU | 0 | 0 | 13.79 | 13.79 | 100 | 100 | 13.49 | 13.49 | 0 | 13.73 | 13.73 | 13.73 |
| 12642 | 1749921 | ANDERSEN, LESLIE A | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12643 | 8103439720 | MBM NETWORK US | DK | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12644 | 1602068 | CIOFRI, SARAH S | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12645 | 1490838 | GIBBUL, DAVID J | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12646 | 1807368 | SUTTER, SALLY A | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12647 | 1793102 | ALCALA, RAMIRO | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12648 | 1807934 | UYULAN, DIANE | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12649 | 1862189 | REYES, MICHAEL | US | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12650 | 1880517 | TAMPLIN, JAMES C | US | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 11.77 | 11.77 | 11.77 |
| 12651 | 1463889 | FUSIADO, MARCIA L | US | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12652 | 1863225 | MOON, SHEILA | US | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12653 | 1915912 | JENKINS, JOHN R | CA | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12654 | 1447999 | DENIS, BERNARD | US | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 14.33 | 14.33 | 14.33 |
| 12655 | 1703798 | WHITLOCK, TONY | US | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12656 | 1780462 | MCLAIN, MICHAEL C | US | 0 | 0 | 13.78 | 13.78 | 200 | 200 | 200 | 0 | 0 | 0 | 0 | 0 |
| 12657 | 1831693 | SMART, APRIL L | US | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12658 | 1447445 | APLN, EMAD | US | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12659 | 1866096 | RODRIGUEZ, MARIA E | US | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12660 | 1711623 | FISH, CHRISTOPHER A | US | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12661 | 1773739 | ESTZ FITZPATRICK, JOSEPH F | US | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12662 | 1626979 | HARTLEY, JOY L | US | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12663 | 1844131 | BALLANTYNE, KAREN | US | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12664 | 1857035 | DUS, MACHEM A | CA | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12665 | 1639564 | PHILIZARE, MARIE-DENISE | US | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12666 | 1782458 | KACLUSS, STEVEN A | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 13.76 | 13.76 | 13.76 |
| 12667 | 1771910 | COVINGTON, BARBARA J | US | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 13.23 | 13.23 | 13.23 |
| 12668 | 1804839 | BUSH, ELIZABETH S | US | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12669 | 1532926 | ALTON, LAUREN | US | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12670 | 1727190 | ZAPATA, PATRICK | US | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12671 | 1435374 | GONZALEZ, CELILA | US | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12672 | 1874192 | ZEMONE, JOHN R | US | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12673 | 1817218 | ELLSWORTH, CATHERINE | US | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12674 | 1785213 | SUAZO, BENJAMIN A | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12675 | 1494314 | WINCHESTER, SHANE | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12676 | 1801918 | LONG, SOMES, BENILDA R | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12677 | 1783074 | MORGAN, DONALD | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12678 | 404194 | ROPER, TAMEKA | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12679 | 1149258 | JOHNSON, ELYSSAM | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12680 | 7250163 | KITCHENS, WENDI | AU | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 15.9 | 15.9 | 0 | 15.9 | 15.9 | 15.9 |
| 12681 | 1700175 | REESE, CHARLES A | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12682 | 1694026 | JOBE, JAY F | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12683 | 1853015 | DUNN, CASSANDRA D | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 14.24 | 14.24 | 14.24 |
| 12684 | 1516089 | AMONE, ANDREW T | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 15.07 | 15.07 | 15.07 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12681 | 8810114451 | NGWIRA, STOWELL H | GB | 0 | 0 | 13.76 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 27.91 |
| 12682 | 1834575 | ROUGHAN, ZARAH A | CA | 0 | 0 | 13.76 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12683 | 1891474 | MARSHALL, SUSAN TAMMY | US | 0 | 0 | 13.76 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 100 | 100 | 100 |
| 12684 | 1839265 | SIMMONS, AARON B | US | 0 | 0 | 13.76 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 550 | 0 | 0 |
| 12685 | 1902049 | SEED, PHILLIP W | US | 0 | 0 | 13.76 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 564.77 |
| 12686 | 1769094 | NEWMAN, RAUL JR | US | 0 | 0 | 13.76 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 14.77 | 14.77 |
| 12687 | 1891680 | EDWARDS, SARAH EDWARDS M | US | 0 | 0 | 13.76 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12688 | 1841565 | REGER, DAVID T | US | 0 | 0 | 13.76 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 95.84 | 95.84 | 95.84 |
| 12689 | 1558078 | GARCIA, CECILIA | US | 0 | 0 | 13.76 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12690 | 1835880 | LAUZE, MIKE P | CA | 0 | 0 | 13.76 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12691 | 1806929 | SHAFFER, EVELEEN M | US | 0 | 0 | 13.76 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12692 | 1206270 | LARSEN, KATHLEEN A | US | 0 | 0 | 13.75 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12693 | 1837992 | STRUVE, RUSSELL S | US | 0 | 0 | 13.75 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12694 | 1716232 | ALEXANDER, LISA A | CA | 0 | 0 | 13.75 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12695 | 725004550 | SMITH, NEIL I | AU | 0 | 0 | 13.75 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12696 | 1765340 | ROY, GREG P | CH | 0 | 0 | 13.75 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12697 | 74005570 | SUK, LILY J | CH | 0 | 0 | 13.75 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12698 | 1509388 | DOLGACHEV, VASILY | US | 0 | 0 | 13.75 | 13.75 | 13.75 | 0 | 9.72 | 9.72 | 0 | 0 | 10.23 | 10.23 |
| 12699 | 1031383 | DUNCAN, JEFF A | US | 0 | 0 | 13.75 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12700 | 1776762 | JACKSON, CHERYL | US | 0 | 0 | 13.75 | 13.75 | 13.75 | 0 | 14.56 | 14.56 | 0 | 0 | 13 | 13 |
| 12701 | 1899299 | SPIDALERI, TANYA | US | 0 | 0 | 13.75 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 22.11 | 22.11 |
| 12702 | 1863078 | OSBORNE, ELIZABETH A | US | 0 | 0 | 13.75 | 13.75 | 13.75 | 0 | 400 | 400 | 0 | 0 | 0 | 0 |
| 12703 | 1410428 | GULLBERG, NEALE | US | 0 | 0 | 13.75 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12704 | 1827788 | STARKMAN, BRUCE J | US | 0 | 0 | 13.75 | 13.75 | 13.75 | 0 | 13.01 | 13.01 | 0 | 0 | 13.01 | 13.01 |
| 12705 | 1876949 | MAK, SIMON LI | US | 0 | 0 | 13.75 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12706 | 1922541 | LEONARDO, SOLANGEL E | US | 0 | 0 | 13.75 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12707 | 1868138 | RUBIO, ROMUALDO | CA | 0 | 0 | 13.75 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 1272 | 0 | 750 |
| 12708 | 1695808 | JACOBSEN, AGLAE A | US | 0 | 0 | 13.75 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 15.34 | 15.34 |
| 12709 | 1704104 | EKLUND, DARREN A | CA | 0 | 0 | 13.75 | 13.75 | 13.75 | 0 | 13.74 | 13.74 | 0 | 0 | 25.83 | 25.83 |
| 12710 | 1901824 | LABELLE, TREVOR J | CA | 0 | 0 | 13.74 | 13.74 | 13.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12711 | 1213409 | ALVAREZ, SANGUANITA M | US | 0 | 0 | 13.74 | 13.74 | 13.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12712 | 1331504 | AK, MICHAEL O | US | 0 | 0 | 13.74 | 13.74 | 13.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12713 | 1762434 | HARRIS, RITA M DORIS | US | 0 | 0 | 13.74 | 13.74 | 13.74 | 0 | 0 | 0 | -522 | 0 | 0 | 0 |
| 12714 | 1759129 | SCYPION, ORCEOLA | US | 0 | 0 | 13.74 | 13.74 | 13.74 | 0 | 13.74 | 13.74 | 0 | 0 | 13.74 | 13.74 |
| 12715 | 1490048 | MCQUILLEN, DEBBIE R | US | 0 | 0 | 13.74 | 13.74 | 13.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12716 | 1372480 | DE SIP, MARTY V | US | 0 | 0 | 13.74 | 13.74 | 13.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12717 | 8103439516 | EJSING, JANE | DK | 0 | 0 | 13.74 | 13.74 | 13.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12718 | 1827268 | JOHNSON, CHRISTINE | US | 0 | 0 | 13.74 | 13.74 | 13.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12719 | 1491054 | FERTILE, STACEY | US | 0 | 0 | 13.74 | 13.74 | 13.74 | 0 | 15.11 | 15.11 | 0 | 0 | 13.56 | 13.56 |
| 12720 | 1567438 | PETERS, ROSALVA Z | US | 0 | 0 | 13.74 | 13.74 | 13.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12721 | 1612193 | CHEN, CHIH CHIANG C | US | 0 | 0 | 13.74 | 13.74 | 13.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12722 | 1418829 | GONZALEZ, ABEL | US | 0 | 0 | 13.74 | 13.74 | 13.74 | 0 | 13.69 | 13.69 | 0 | 0 | 13.27 | 13.27 |
| 12723 | 1303325 | UPSHAW, DOUG AND AMY | US | 0 | 0 | 13.73 | 13.73 | 13.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12724 | 1234524 | HORMANN, SHAUN | US | 0 | 0 | 13.73 | 13.73 | 13.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12725 | 1448045 | UDO, LORIANN A | US | 0 | 0 | 13.73 | 13.73 | 13.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12726 | 1758289 | VIZCARRA, RANULFO S | US | 0 | 0 | 13.73 | 13.73 | 13.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12727 | 1769948 | REIFERT, PAMELA J | US | 0 | 0 | 13.73 | 13.73 | 13.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12728 | 1885813 | GLOBAL POWER | NL | 0 | 0 | 13.73 | 13.73 | 13.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12729 | 8003514641 | DA SILVA COSTA, JOAO CARLOS | CH | 0 | 0 | 13.73 | 13.73 | 13.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12730 | 1884034 | WALL, MISTI | AU | 0 | 0 | 13.73 | 13.73 | 13.73 | 0 | 15.11 | 15.11 | 0 | 0 | 13.56 | 13.56 |
| 12731 | 7250039323 | TOH SIU CHIN LEE WAH TONG | AU | 0 | 0 | 13.73 | 13.73 | 13.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12732 | 1319225 | WEIR, DAVID J | US | 0 | 0 | 13.73 | 13.73 | 13.73 | 0 | 13.69 | 13.69 | 0 | 0 | 13.27 | 13.27 |
| 12733 | 1775963 | JASSO, MARTHA | US | 0 | 0 | 13.72 | 13.72 | 13.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12734 | 1861507 | GALVAN, MARCO A | US | 0 | 0 | 13.72 | 13.72 | 13.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12735 | 1822864 | MARCELINE JACKSON, SYLVAIN LUSSIER | US | 0 | 0 | 13.72 | 13.72 | 13.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12736 | 1834345 | MCCREA, RANDAL V | US | 0 | 0 | 13.72 | 13.72 | 13.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12737 | 1626228 | YELLO, ROSA | US | 0 | 0 | 13.72 | 13.72 | 13.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12738 | 1655228 | OLSON, KRISTINA M | US | 0 | 0 | 13.72 | 13.72 | 13.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12739 | 1831743 | ACAR, MARIFE B | US | 0 | 0 | 13.72 | 13.72 | 13.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12740 | 1830028 | KOWALESKI, DONNA A | US | 0 | 0 | 13.72 | 13.72 | 13.72 | 0 | 13.97 | 13.97 | 0 | 0 | 13.96 | 13.96 |
| 12741 | 1412423 | BOLIN, DAVID L | US | 0 | 0 | 13.72 | 13.72 | 13.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12742 | 723010971 | MISHRA, BRIJESH K | AU | 0 | 0 | 13.72 | 13.72 | 13.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12743 | 1802880 | DESJARDINS, MICHEL | US | 0 | 0 | 13.72 | 13.72 | 13.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12744 | 1561686 | CANNON, SCOTT | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12745 | 1454822 | POLLEY, JERRY R | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12746 | 1325347 | SANCHEZ, FRANCISCO | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12747 | 1668024 | AMBRIZ, FERNANDO | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12748 | 1853524 | CHUGG, KEVIN D | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 14.97 | 14.97 | 0 | 0 | 14.85 | 14.85 |
| 12749 | 1607363 | KRAEMER, PATRICIA A | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12750 | 1841306 | RAGLAND, FAYRENE | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12751 | 1733032 | BURBANK, EDUARDO C | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12752 | 1838915 | FREEMAN, MARY LOUISE | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 14.97 | 14.97 | 0 | 0 | 14.85 | 14.85 |
| 12753 | 1759123 | KHUMALO, ELIZABETH A | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12754 | 1793922 | PEREIRA, SONNY T | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12755 | 1766084 | NEWLANGER, AIMEE C | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 26.16 | 26.16 | 0 | 200 | 19.3 | 19.3 |
| 12756 | 1407868 | ZHAO, DAVID Y | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12757 | 1427998 | COMBEE, PAMELA F | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 226.16 | 226.16 | 0 | 1300 | 1300 | 1300 |
| 12758 | 1793976 | GRITTANI, TANYA A | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12759 | 1801938 | LANDEGANA, JUANITA TIM | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12760 | 7200305740 | CHOICE FOR HEALTH DISTRIBUTORS | CH | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 17.39 | 17.39 | 0 | 0 | 24.25 | 24.25 |
| 12761 | 1748435530 | SIEGRIST, NADINE S | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 17.39 | 17.39 | 0 | 0 | 0 | 0 |
| 12762 | 1719801 | KIM, JESSIE J | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 14.44 | 14.44 |
| 12763 | 1434021 | MATOS, ELISAMUEL | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 14.44 | 14.44 |
| 12764 | 1704623 | MENCHACA, STACEY L | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12765 | 1757884 | SEEN, AARON D | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12766 | 1360269 | HAN, KIEN N | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 14.44 | 14.44 | 0 | 0 | 14.44 | 14.44 |
| 12767 | 8410556320 | CEDERMAN, MARTIN | SE | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12768 | 1808078 | LEGRAND, TONYA M | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12769 | 1711224 | LOZADA, IRIS M | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 14.91 | 14.91 |
| 12770 | 8110056925 | UE KALLUTTE, SCOTT | CA | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12771 | 1763321 | RICHARDSON, ANGELA M | US | 0 | 0 | 13.71 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12772 | 1657800 | DESCHENES, DEAN A | US | 0 | 0 | 13.7 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12773 | 1838905 | NERVATI, AMIR | US | 0 | 0 | 13.7 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12774 | 1823132 | PRIEGO, ANGELA M | US | 0 | 0 | 13.7 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12775 | 593463 | PERFECT CONTRIBUTION SOLUTION | US | 0 | 0 | 13.7 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12765 | 8105306127 | SUPER SOL | DK | 0 | 0 | 13.7 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 15.31 | 15.31 |
| 12766 | 1764483 | SONG, JAMES | US | 0 | 0 | 13.7 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12767 | 1674893 | SLAUGHTER, KENNETH V | US | 0 | 0 | 13.7 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12768 | 1810118 | SMITH, BRUCE E | US | 0 | 0 | 13.7 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12769 | 1770708 | KOEPFER, STEPHANIE L | US | 0 | 0 | 13.7 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12770 | 1822545 | COE, KORRY | AU | 0 | 0 | 13.7 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12771 | 1765513 | JORDAN, DARREN A | US | 0 | 0 | 13.7 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 13.48 | 13.48 |
| 12772 | 725413 | MICHELI, JOHN | US | 0 | 0 | 13.7 | 13.7 | 13.7 | 76.78 | 0 | 0 | 0 | 38.59 | 15.01 | 53.4 |
| 12773 | 8103476361 | HALVORSEN, KYTTE J | DK | 0 | 0 | 13.7 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12774 | 1775638 | ORR SR, GLEN D | CA | 0 | 0 | 13.7 | 13.7 | 13.7 | 718.76 | 0 | 0 | 0 | 191.67 | 25.4 | 217.07 |
| 12775 | 1640414 | FAIRCHILD, PAULA | CA | 0 | 0 | 13.7 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12776 | 1770224 | BERROCAL, GLADYS | CA | 0 | 0 | 13.7 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12777 | 1784913 | WONG JR, BRIAN K | CA | 0 | 0 | 13.7 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12778 | 1784541 | LOKKESMOE, TIMOTHY M | CA | 0 | 0 | 13.7 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12779 | 1789804 | ARCHAMBAULT, JACQUES | CA | 0 | 0 | 13.7 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12780 | 1433636 | SPILLERS, RYAN P | CA | 0 | 0 | 13.69 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12781 | 1824338 | BATRE, SANTINA F | CA | 0 | 0 | 13.69 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12782 | 1777297 | HOPKINS, BRENDA C | CA | 0 | 0 | 13.69 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12783 | 1452435 | REINWITZ, MICHEL | CA | 0 | 0 | 13.69 | 13.69 | 13.69 | 0 | 15.33 | 92.11 | 0 | 0 | 0 | 0 |
| 12784 | 1252009 | ARPE, PATRICIA | CA | 0 | 0 | 13.69 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12785 | 1864678 | REALFE, BIANCA | CA | 0 | 0 | 13.69 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12786 | 1817828 | HOWLAND, JENA | US | 0 | 0 | 13.69 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12787 | 1603424 | WANG, WEIYING | CA | 0 | 0 | 13.69 | 13.69 | 13.69 | 0 | 13.94 | 732.7 | 0 | 0 | 0 | 0 |
| 12788 | 1463008 | FIGUEROA, EDWIN | CA | 0 | 0 | 13.69 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 200 | 19.98 | 19.98 |
| 12789 | 1802609 | SKOLES, JOSEPH R | US | 0 | 0 | 13.69 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 34.56 | 234.56 |
| 12790 | 1430296 | SKOLES, JOSEPH R | US | 0 | 0 | 13.69 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12791 | 1425069 | STORORNG, DENNIS H | CA | 0 | 0 | 13.69 | 13.69 | 13.69 | 550 | 0 | 0 | 0 | 95.84 | 13.75 | 95.84 |
| 12792 | 1281917 | NIKOLL, KADEN | CA | 0 | 0 | 13.69 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 14.15 | 13.75 |
| 12793 | 1906666 | AGUILAR, ENRIQUE P | DK | 0 | 0 | 13.69 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 13.59 | 14.15 |
| 12794 | 810309515 | MADSEN, GERT | DK | 0 | 0 | 13.69 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 13.59 |
| 12795 | 1615026 | SERRANO, SAMMY G | CA | 0 | 0 | 13.69 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12796 | 1487758 | PEDRES, JEANETTE | US | 0 | 0 | 13.69 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 15.85 | 15.85 |
| 12797 | 1202749 | LOZANO, ANNETTE | US | 0 | 0 | 13.69 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12798 | 891810 | NEAL, PHILIP A | GB | 0 | 0 | 13.69 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 191.67 | 12.87 | 204.54 |
| 12799 | 1604513 | JACONA, ENTERPRISES | US | 0 | 0 | 13.69 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12800 | 1615139 | ADAMS, KELLY A | CA | 0 | 0 | 13.69 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12801 | 1359709 | ELDER, MARIA | US | 0 | 0 | 13.69 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12802 | 665000 | AGUIRRE, AILEEN | US | 0 | 0 | 13.68 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12803 | 1260394 | BANNETTE, HONORINE | US | 0 | 0 | 13.68 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12804 | 1867643 | KALLUAM LAUER, MAISHA B | US | 0 | 0 | 13.68 | 13.68 | 13.68 | 100 | 13.41 | 583.41 | 0 | 0 | 0 | 0 |
| 12805 | 1491872 | ROHNER, MERRILYN | US | 0 | 0 | 13.68 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12806 | 1825062 | MURPHY, CLARENCE L | CH | 0 | 0 | 13.68 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12807 | 1759005 | WIIANS, MARK A | GB | 0 | 0 | 13.68 | 13.68 | 13.68 | 0 | 0 | 100 | 0 | 0 | 0 | 100 |
| 12808 | 8801044424 | DUDGEON, NAOMI | US | 0 | 0 | 13.68 | 13.68 | 13.68 | 32.33 | 32.33 | 32.33 | 0 | 0 | 0 | 32.33 |
| 12809 | 1692430 | RUTZ, PAMELA F | US | 0 | 0 | 13.68 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12810 | 1652293 | SADHIR, SAFAR | CA | 0 | 0 | 13.68 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12811 | 1630500 | SINGRO, MATTHEW | US | 0 | 0 | 13.68 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12812 | 1730039 | ISAAC, PAMELA J | US | 0 | 0 | 13.68 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12813 | 1808059 | JOPPY, SAMUEL T | AU | 0 | 0 | 13.68 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12814 | 740564 | SIHALASTEDU, NATHALIE D | CA | 0 | 0 | 13.68 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12815 | 1337472 | SAAD, MAGED | US | 0 | 0 | 13.67 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12816 | 1478633 | DEPASQUALE, MICHAEL J | US | 0 | 0 | 13.67 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12817 | 1672620 | PADUA, JOVITA R | US | 0 | 0 | 13.67 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12818 | 1785065 | STOKES, SHARON L | US | 0 | 0 | 13.67 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12819 | 1709173 | MILLET MERCADO, BENEDICTO | US | 0 | 0 | 13.67 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12820 | 1780619 | NARANJO JULIO, MICHELAMARTINE | CA | 0 | 0 | 13.67 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12821 | 1635539 | BENJAMIN, NELIA J | AU | 0 | 0 | 13.67 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12822 | 1792548 | BENNY, SHELVA | US | 0 | 0 | 13.67 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12823 | 725068084 | KENNEDY, JENNIFER | CA | 0 | 0 | 13.67 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12824 | 1678811 | DENTON, JULIA N | US | 0 | 0 | 13.67 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12825 | 1756908 | KERR, DAVID W | CA | 0 | 0 | 13.67 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12826 | 1565885 | MOONEY, NANCY L | US | 0 | 0 | 13.67 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12827 | 1757914 | ALVARADO, TERESA | US | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12828 | 1482623 | WILL, SIMON D | US | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12829 | 722134 | JEX, CURTIS | US | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12830 | 1780749 | TURNER, STEPHEN H | US | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 13.96 | 13.96 |
| 12831 | 1809062 | SEGARELLA, ULRICA R | US | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12832 | 1601508 | SHARPE, KIM E | US | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12833 | 1810330 | SHAPPY, SCOTT | US | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12834 | 1893738 | TILLERY, RC | US | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12835 | 1628206 | DIALLO, MAMADOU B | US | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 20.19 | 20.19 |
| 12836 | 725091932 | SANDOWER, JARVID | CA | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12837 | 1839820 | MARTIN, BROOKE J | US | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 18.21 | 18.21 | 0 | 0 | 0 | 18.21 |
| 12838 | 1738583 | SCHOTTLER, VICKIE A | US | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12839 | 1780777 | KELLGG, JEFFERSON | CA | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12840 | 1442636 | CADI, LUIANE | CA | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12841 | 1864678 | FRELING, ROB | US | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12842 | 1661252 | DAUSING, CHRISTIAN | US | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12843 | 1560316 | MALDONADO, GABRIEL O | US | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 14.28 | 14.28 |
| 12844 | 1303198 | SCHRADER, RUSSELL | US | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12845 | 1924504 | CHANG, MITCHELL | CA | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12846 | 1830060 | MENARD, CAROLYN A | US | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 14.74 | 14.74 |
| 12847 | 725091919 | DE GARCIA, VILMA | CA | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12848 | 1281740 | HALLRAWICZ, MARTA | US | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12849 | 1747714 | STEINER, JANE E | US | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12850 | 1916915 | DEICHMANN SR, TIMOTHY A | US | 0 | 0 | 13.66 | 13.66 | 13.66 | 0 | 13.31 | 13.31 | 0 | 0 | 13.54 | 13.54 |
| 12851 | 1542280 | ALLEN, KATHY S | US | 0 | 0 | 13.65 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12852 | 1843685 | FERA, SALLY N | US | 0 | 0 | 13.65 | 13.65 | 13.65 | 0 | 26.5 | 26.5 | 0 | 0 | 26.5 | 26.5 |
| 12853 | 1448256 | ZIMMERMAN JR, JAMES | US | 0 | 0 | 13.65 | 13.65 | 13.65 | 0 | 14.62 | 14.62 | 0 | 0 | 14.42 | 14.42 |
| 12854 | 1788205 | RANGEL, RANDOLPH G | US | 0 | 0 | 13.65 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12855 | 1822505 | FEIRA, PHILLIP M | US | 0 | 0 | 13.65 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12856 | 1656108 | SCOTT, JASMINE L | US | 0 | 0 | 13.65 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Spreadsheet data (columns A–O):

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1863177 | SCHUMMER, ROBERT | US | 0 | 0 | 13.65 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 14.07 | 94.07 |
| 1837936 | OAKLEY, BARBARA A | US | 0 | 0 | 13.65 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 13.22 | 13.22 |
| 1870639 | WEBBER, JOHN | US | 0 | 0 | 13.65 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1444195 | BROWN, JARROLD | US | 0 | 0 | 13.65 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 14.57 | 14.57 |
| 1402403 | GARSON, BENJAMIN | AU | 0 | 0 | 13.65 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7250073033 | RYDER, CLAUDIA | AU | 0 | 0 | 13.65 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1307697 | CITRONER, PAUL | US | 0 | 0 | 13.65 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1351243 | HALL, VALENTINE | PL | 0 | 0 | 13.65 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6100380681 | MICHALSKI TOMASZ MAKLER | PL | 0 | 0 | 13.65 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1910002 | RMC, INC | US | 0 | 0 | 13.65 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 19.07 | 19.07 |
| 1845259 | GARCIA, ANTHONY | US | 0 | 0 | 13.65 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 100 | 100 | 100 |
| 1381396 | FELCHAT, CLEMENT | CA | 0 | 0 | 13.65 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 13.06 | 13.06 |
| 1831633 | DAVIS, DALILA A | US | 0 | 0 | 13.65 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1859171 | KUTY, MICHAEL | US | 0 | 0 | 13.65 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1853641 | STEEN, CURTIS J | US | 0 | 0 | 13.64 | 13.64 | 13.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1559804 | LOVELL, JOANN M | US | 0 | 0 | 13.64 | 13.64 | 13.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8881802279 | PHILLIP, RICHARD | GB | 0 | 0 | 13.64 | 13.64 | 13.64 | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 |
| 1417065 | DUROCHER, ANDRE | US | 0 | 0 | 13.64 | 13.64 | 13.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7250767 | GARLING, AMANDA L | US | 0 | 0 | 13.64 | 13.64 | 13.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1629860 | PADGETT, JUANITA D | US | 0 | 0 | 13.64 | 13.64 | 13.64 | 0 | 0 | 0 | 80 | 0 | 0 | 0 |
| 1426151 | JONES SR, DONNY E | US | 0 | 0 | 13.64 | 13.64 | 13.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1787022 | GARLING, AMANDA L | CA | 0 | 0 | 13.64 | 13.64 | 13.64 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 |
| 1773379 | ROSCIANO, MICHELINA | CA | 0 | 0 | 13.64 | 13.64 | 13.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1491333 | WOODSON SR, SHELDON A | US | 0 | 0 | 13.64 | 13.64 | 13.64 | 0 | 0 | 0 | 0 | 0 | 15.19 | 15.19 |
| 1477477 | RUSSELL, CHARLOTTE | US | 0 | 0 | 13.64 | 13.64 | 13.64 | 0 | 13.52 | 13.52 | 0 | 0 | 0 | 0 |
| 7252023754 | HEAVEN ON EARTH | AU | 0 | 0 | 13.64 | 13.64 | 13.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1033524 | BEREMBRISO, LAWRENCE B | US | 0 | 0 | 13.63 | 13.63 | 13.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1038183 | SETHI A VELASQUEZ GREEN PPR | US | 0 | 0 | 13.63 | 13.63 | 13.63 | 0 | 14.82 | 14.82 | 0 | 0 | 0 | 0 |
| 1852500 | HARRIS, TREMAYNE D | US | 0 | 0 | 13.63 | 13.63 | 13.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1858349 | DANIELS, MARSHA M | US | 0 | 0 | 13.63 | 13.63 | 13.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1552928 | REYNA JR, ALFONSO | US | 0 | 0 | 13.63 | 13.63 | 13.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1277074 | WILSON, HENRY | US | 0 | 0 | 13.63 | 13.63 | 13.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1852781 | HILL, TIM | US | 0 | 0 | 13.63 | 13.63 | 13.63 | 0 | 0 | 0 | 0 | 0 | 18.81 | 18.81 |
| 7200349461 | BURGE, LYNETTE | AU | 0 | 0 | 13.63 | 13.63 | 13.63 | 0 | 14.8 | 14.8 | 0 | 0 | 14.5 | 14.5 |
| 1791415 | LEVITON, OLIN K | US | 0 | 0 | 13.63 | 13.63 | 13.63 | 0 | 0 | 0 | 0 | 0 | 17.32 | 17.32 |
| 1869300 | GOOD MORNING INSTALLATIONS | CA | 0 | 0 | 13.63 | 13.63 | 13.63 | 0 | 0 | 0 | 0 | 0 | 10.07 | 10.07 |
| 7250135983 | WALTER, KYLE | US | 0 | 0 | 13.62 | 13.62 | 13.62 | 0 | 13.46 | 13.46 | 0 | 0 | 29.06 | 29.06 |
| 7200086014 | PEDERSEN, TOMMY A | DK | 0 | 0 | 13.62 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1836874 | CARVER, JEFF L | CA | 0 | 0 | 13.62 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1871533 | ROBERTS, MARGERY F | US | 0 | 0 | 13.62 | 13.62 | 13.62 | 0 | 24.04 | 24.04 | 0 | 0 | 0 | 0 |
| 1879538 | HAASE, JOHN W | US | 0 | 0 | 13.62 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7250176198 | JACK, DAVID | US | 0 | 0 | 13.62 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 12.3 | 12.3 |
| 1615769 | JULIEN, SUZANNE | US | 0 | 0 | 13.62 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7250787453 | YASTUDZKA, HUBERT | US | 0 | 0 | 13.62 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7250187044 | TRIAPS | US | 0 | 0 | 13.62 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1760766 | ANDERSON, ASIA | US | 0 | 0 | 13.62 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1820749 | RENDELL, RICHARD | US | 0 | 0 | 13.62 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 292075 | TEIE, MARYLU | US | 0 | 0 | 13.62 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1776415 | OVERSON, JERROLD | US | 0 | 0 | 13.61 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 18.98 | 18.98 |
| 7950001446 | K & J SOLUTIONS LTD - VECTOR & JENNY ENZ | | 0 | 0 | 13.61 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 10.15 | 10.15 |
| 1810384 | CLAUSEN, DENNIS | US | 0 | 0 | 13.61 | 13.61 | 13.61 | 0 | 14.12 | 14.12 | 0 | 0 | 14.06 | 14.06 |
| 8103538656 | BOSEN-THOGERSEN, ANNE | DK | 0 | 0 | 13.61 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1488503 | KRAUSE, SIEC | US | 0 | 0 | 13.61 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1725226 | RANDELL, ANA LEGDY, V | US | 0 | 0 | 13.61 | 13.61 | 13.61 | 0 | 13.19 | 13.19 | 0 | 0 | 24.55 | 24.55 |
| 1392087 | MARINAS, EFREN | US | 0 | 0 | 13.61 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1460526 | FAITH BAPTIST CHURCH OF HEMPSTEAD | US | 0 | 0 | 13.61 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1870134 | GUZMAN, MALOU | US | 0 | 0 | 13.61 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 13.47 | 13.47 |
| 1819879 | BENSON, MICHELLE A | US | 0 | 0 | 13.61 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1814228 | SANCHEZ, LEDA R | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 17.62 | 17.62 |
| 1691469 | JABLONSKI, DAVID C | DK | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8103491497 | CLAUSEN, DENNIS | DK | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 200 | 200 | 200 |
| 1619869 | HENRINGTON, KEVIN J | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1780490 | JACKSON, CHRISTOPHER J | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1206882 | FUENTES, JUAN I | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1824565 | KNOWLES, JOHN W | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 30.09 | 30.09 | 0 | 0 | 0 | 0 |
| 1561302 | FELISARIO, PETER SONNY N | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1831962 | BENITEZ, DIANE C | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1550090 | KNOWLES MALVA-ELENE M | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1555364 | VIRTUAL TELECOM SOLUTIONS INC. | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1831980 | MANONG, LILA A | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 25.77 | 25.77 |
| 1852873 | LUGO JR, RAY | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 |
| 7250726889 | NIGROHE, ANTONIO | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 13.21 | 13.21 |
| 1558708 | HALLI-ANGKA DC EVELYN | AU | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 13.75 | 13.75 | 0 | 0 | 13.75 | 13.75 |
| 1883214 | SANDER, AMANDA E | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1456484 | MANAHI, ALEA | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8400157107 | MST MARIETTE H | SE | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 14.55 | 14.55 | 0 | 0 | 14.55 | 14.55 |
| 1900455 | SNELL MC CLAY, ELIZABETH J | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 15.71 | 15.71 |
| 1893364 | HARDING, AMY | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 13.12 | 13.12 |
| 1664725 | ALEXANDER, LORI L | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 13.01 | 13.01 |
| 1777655 | FRANCIS, JOSEPHA F | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1842538 | MALLORCA T. CAMILLO | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1334038 | WOODS, THOMAS J | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 14.83 | 14.83 | 0 | 400 | 0 | 0 |
| 1526568 | BONNETT, ROBERT | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1899925 | HINES, WALTERINE | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1880010 | VJC & PARTNERS | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1869831 | MACKY, ANTHUR | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1581513 | GALVAN, MARIA D | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1559428 | LANGLOIS, JOCELYN | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 24.15 | 24.15 |
| 189554 | TOSCIANG, EDWARD | CA | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 424.15 |
| 1828016 | MCMILLAN, THOMAS | CA | 0 | 0 | 13.6 | 13.6 | 13.6 | 95.84 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 1822516 | MCDO-BRANTLEY, SANDRA | US | 0 | 0 | 13.6 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 14.07 | 14.07 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12972 | 54587 | VACHON, DOLORES M | CA | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 13.68 | 0 | 0 | 13.63 | 13.63 |
| 12973 | 1687263 | BROOK, WILLIAM D | CA | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 14.86 | 0 | 0 | 14.84 | 14.84 |
| 12974 | 1309 | MANTILLO, JOHN J | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12975 | 1765311 | VILARINHO, JOAO P | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12976 | 1883613 | ASKEW, ADA D | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12977 | 1631100 | LOZZADARO, SEAN | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12978 | 1484648 | RIVERA SANTIAGO SR, WILFREDO | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12979 | 1606078 | BARTOS, CRYSTAL L | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12980 | 1823299 | KORBLITZ, BARBARA J | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12981 | 1756852 | CHOI, YOON K | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12982 | 1958297 | CASTRO, JACKSON G | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12983 | 1883067 | PEACOCK, ARTHUR M | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 200 | 21.14 | 21.14 | 221.14 |
| 12984 | 1341351 | SULLIVAN, CATHY | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12985 | 1306362 | LESO, DENNIS K | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12986 | 1075650 | LITTLEJOHN, CHRIS | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12987 | 1504023 | AVALOS, REYNA | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12988 | 1745103 | DE LA TORRE, ELVIRA | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12989 | 1630255 | TRIVEITRA, JIMMY | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12990 | 1373373 | KOCKBELLAN, WAZKEN | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12991 | 1776052 | CUNNINGHAM, CARLA | SE | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 13.16 | 13.16 |
| 12992 | 8470041804 | BJORN ROSENKVIST | SE | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 13.17 | 0 | 0 | 0 | 0 |
| 12993 | 1931 | WHITE, WAYNE S | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 13.17 | 13.17 | 0 | 0 | 13.16 | 13.16 |
| 12994 | 1832108 | PADILLA, DAVID A | CA | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12995 | 8103378608 | NEERGAARD MARKETING VIVADIM DE NEDIX | CA | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 12.64 | 0 | 0 | 13.99 | 13.99 |
| 12996 | 1723330 | DANTER, BRAD N | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 13.06 | 0 | 0 | 13.45 | 13.45 |
| 12997 | 1502789 | PIEDADE, SEBASTIEN | CA | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12998 | 1946977 | BASTUBA, NOEL J | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12999 | 1580693 | KAKSA, SLEG T | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13000 | 1722408 | MAYO JR, FRANCISCO A | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13001 | 1833341 | HERNANDEZ, CLAUDIA L | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13002 | 1873065 | RAMOS, JOSE | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13003 | 642445 | WILSON, CORY K | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13004 | 1835478 | LEESON, LISA C | CA | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13005 | 1831273 | MCGUIVEY, MANDI L | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13006 | 1740312 | DEQUATO, TONY G | CA | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13007 | 1602438 | HOWARD, LEVEL T | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 39.34 | 39.34 | 0 | 0 | 13.07 | 13.07 |
| 13008 | 1543103 | THOMASON, MICHELLE N | CA | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13009 | 1835274 | KUNGAR, VINAYAK | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13010 | 1440094 | RUIYHU, TINA U | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13011 | 1885587 | SALTERA, TYLER M | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13012 | 1881589 | BERRY, CAROLINE V | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13013 | 1754276 | DUBE, JASON C | CA | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13014 | 1800204 | DRAKE, AMY C | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13015 | 1723549 | EGGLESTON, KRISSA M | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 14.42 | 14.42 | 0 | 0 | 0 | 0 |
| 13016 | 1890043 | CATANESE, ANDREW J | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13017 | 1847478 | WOOD, ROBERT T | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13018 | 1453254 | STEVENS, TRINH J | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13019 | 1461967 | WIESTER, MERRILLEE L | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13020 | 1504583 | EDKARD, DANIEL I | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13021 | 1453237 | RAY, JULIAN D | CA | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13022 | 1399770 | D AUTEUIL, NICOLAS | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13023 | 120944 | KAMPONO, OMAR | DK | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13024 | 8170051225 | LEMVIGH BOSERUP, SUSANNE C | DK | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 12.18 | 0 | 0 | 12.18 | 12.18 |
| 13025 | 1154016 | MAC ARTHUR, RICHARD W | US | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13026 | 1617421 | TYSON, BRUCE W | US | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13027 | 1838824 | BOGUML, CLAUDIA K | US | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13028 | 1827297 | GAREL, NICOLE E | AU | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13029 | 1636766 | MUNDY, SHANNON | US | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13030 | 1776480 | CHAMBERS SR, TOBY A | US | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13031 | 1442538 | MONTPETIT, RICHARD | CA | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13032 | 1262564 | BALLEGOS, SILVIA | AU | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13033 | 726003895 | CHARLIE & JOE SANTORO | AU | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 400 | 0 | 0 | 0 |
| 13034 | 1716079 | RAPOSO, MARTA CINDY | AU | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13035 | 1381164 | FARNSWORTH, CHIDY | US | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13036 | 725017681 | LORDEH (NSW) PTY LTD | AU | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 12.9 | 12.9 | 0 | 0 | 0 | 0 |
| 13037 | 725003744 | HARRISON, GARY R | AU | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13038 | 1778253 | MCINTYRE, SHERIL | US | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 13.5 | 13.5 |
| 13039 | 1874753 | BLACK, MICHAEL K | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13040 | 1875103 | TOSINO, DAVID | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 |
| 13041 | 1830322 | DAVIO, MICHELLE M | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13042 | 1874500 | BALESTRACCI, JOYCE A | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13043 | 1606654 | SEA FIRE PRODUCTIONS, INC. | CA | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 13.74 | 13.74 | 0 | 0 | 13.74 | 13.74 |
| 13044 | 8103426899 | CLA MAU BERTHA MALENE NORGGAARD | DK | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13045 | 1433021 | HANNIS, KLUTGAH J | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13046 | 1753238 | RLINGE, TING M | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13047 | 1874496 | ROFT, DANA L | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 |
| 13048 | 1763730 | SCHWART, MICHELLE D | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13049 | 1864813 | CADES, ROGER A | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 400 | 400 | 0 | 0 | 0 | 0 |
| 13050 | 1814316 | MURPHY, PATRICE | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13051 | 1862244 | HEMHALL, KELLY | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13052 | 1864031 | DAVIDSON-DURAN, LISA M | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13053 | 1172452 | COOK, CHAD G | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13054 | 1874987 | BROOKS, TAYLOR D | CA | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 14.66 | 14.66 |
| 13055 | 1863162 | FERREIRA, ABLO L | CA | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 19.62 | 19.62 |
| 13056 | 1876461 | NIELSEN, BRAD | DK | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13057 | 1763855 | HACKSTED, GINNY J | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13058 | 1498819 | SWEENEY, WILLIAM J | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13059 | 1759159 | SANTILLI, LLAS (ALLOU) | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13060 | 1436052 | RUSLER, TINA M | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13061 | 1453011 | HAWKINS, JAMEL | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13062 | 1550274 | HALL, RICHARD G | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13063 | 8102471728 | MADSEN, TENNA | DK | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13064 | 1812347 | FINN, FRANK | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13065 | 1910921 | BERLIANOF, BEN T | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |