| A | B | C | I | J | K | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 34124 | 7872051187 MATUBA-UBA-MATUBA, EMMANUEL | FR | | | | | | |
| 34125 | 7370161824 MONTERO VALLE, CLEMENTE | ES | 42.85 | 42.85 | 42.85 | | | |
| 34126 | 1615582 PALOMINO, CARLA A | US | | | | | | |
| 34127 | 7602745947 DOUMENC, CHRISTIANE | FR | | | | | 13.2 | 13.2 |
| 34128 | 1615523 NORRIS, KAREN M | US | | | | | | |
| 34129 | 1615524 HANSON, BRAD E | US | | | | | | |
| 34130 | 1618079 PERRIN, RAPHAEL | FR | | | | | | |
| 34131 | 1619514 LARIVA, ROSY M | US | | | | | | |
| 34132 | 1614224 ORMOND, VIVIAN V | US | | | | | | |
| 34133 | 1631460 GRANDALL, ADAM | US | | | | | | |
| 34134 | 1631359 ORMOND, ROBERT F | CA | | | | | | |
| 34135 | 1631886 VISION-AIR TELECOM | CA | | | | | | |
| 34136 | 7602739299 FERRIGNO, SEBASTIEN | FR | | | | | | |
| 34137 | 1615452 SANTANA JR, IVAN K | US | | | | | | |
| 34138 | 1629361 TRAWINSKI, JAMES | US | | | | | | |
| 34139 | 1631110 GLEZAKOS, DIMITRIOS | US | | 16.06 | 16.06 | | | |
| 34140 | 1631402 BARR, ASHLEY M | CA | | | | | | |
| 34141 | 1627863 BARKOWSKY, JAMES E | US | | | | | | |
| 34142 | 8870223943 AHMED, HUMAYAN ALLUN | GB | | | | | | |
| 34143 | 1628902 POLANCO, MARIA | US | | | | | | |
| 34144 | 1629169 AVILA, ROBERTO H | CA | | | | | | |
| 34145 | 1628484 WATTANA, STEVE | CA | | | | | | |
| 34146 | 1630073 ELIAH, ALLEN H | US | | | | | | |
| 34147 | 1631745 ABRELL, ALISON L | US | | | | | | |
| 34148 | 1631108 BATOR, KATHLEEN M | US | | | | | | |
| 34149 | 1631747 BUTEAU, JEREMY P | US | | | | | | |
| 34150 | 1631150 FRY, DESIRO L | US | | | | | | |
| 34151 | 1632824 ST-ARNAULT, ROBERT | US | | | | | | |
| 34152 | 1629786 MESSINA, MARY-ANN | US | | | | | | |
| 34153 | 1628210 MARTIN, DELORE | US | | | | | | |
| 34154 | 1631768 LORENZO, JEREMY W | US | | 13.06 | 13.06 | | | |
| 34155 | 1632039 ZLUHENY, KIMBERLY M | CA | | | | | | |
| 34156 | 1632631 GARCIA, GUSTAVO | US | | | | | | |
| 34157 | 1634811 LOPEZ, OMAR | US | | | | | | |
| 34158 | 1631125 CHANSLEY, TYLER E | CA | | | | | | |
| 34159 | 1628218 MARTIN, DELORE | US | | 13.04 | 13.04 | | | |
| 34160 | 1708385 CARPENTER, SHEILA | CA | | | | | | |
| 34161 | 1632689 HERNANDO, MICHELE | US | | | | | | |
| 34162 | 1632138 SAMUAL, GERVASE | US | | | | | | |
| 34163 | 1629286 JACKSON, LEIGH A | US | | | | | | |
| 34164 | 1631792 MOOMORE, APRIL K | FR | | | | | | |
| 34165 | 7670355047 BIBEN, VINCENT D | FR | | | | | | |
| 34166 | 1632883 ROSEN, STAN G | AU | | | | | | |
| 34167 | 7250153528 PETER & CORINN MARUSZECZKO | US | | | | | | |
| 34168 | 1629209 CORONA, SANTIAGO P | US | | | | | | |
| 34169 | 1633787 GOYLOR, JOSETTE | FR | | | | | | |
| 34170 | 1630603 QUINTEROS SR, CARLOS A | US | | | | | | |
| 34171 | 1631098 STODDARD, JAMES | US | | | | | | |
| 34172 | 1631106 SCHNEPP, BRADY L | US | | 13.28 | 13.28 | | | |
| 34173 | 7608071395 LILIANE, DELLA NORA | FR | | | | | | |
| 34174 | 1629704 RODRIGUEZ, GUADALUPE | US | | | | | | |
| 34175 | 7670356700 FOX, PAUL JEAN CHRISTOPHE G | FR | | | | | | |
| 34176 | 1632191 KAWAMURA, NOZOMI K | CA | | | | | | |
| 34177 | 1632194 COLBERT, ZELMAN H | CA | | | | | | |
| 34178 | 1632198 KOLODZIEJ, JIM | US | | | | | | |
| 34179 | 1629331 PEER, ABDOOL-RAHMAN | CA | | | | | | |
| 34180 | 7602689188 HERNANDO, MICHELE | FR | | 14.99 | 14.99 | | | |
| 34181 | 1629422 JARRETT SR, OTIS L | US | | | | | | |
| 34182 | 1628428 PASTUSZKA, MICHAEL R | CA | | | | | | |
| 34183 | 7600697 BONEH, WICKSON A | FR | 899.92 | | 899.92 | | | |
| 34184 | 1630553 MARQUEZ, FERNANDO A | FR | | | | | | |
| 34185 | 7600760667 MAOUAK, MOANA | FR | | | | | | |
| 34186 | 1631021 UPTON, SCOTT A | US | | | | | | |
| 34187 | 7670359145 MORIN, LIONEL EDEM | FR | | | | | | |
| 34188 | 1634099 CARR, ANGELA M | US | | | | | | |
| 34189 | 1631355 JACKSON, JESUS AMEQUA C | US | | | | | | |
| 34190 | 7370259805 FERRERA RODRIGUEZ, LEOMO GUILLERMES | CA | | | | | | |
| 34191 | 1630304 WALKER, MATTHEW J | US | | | | | | |
| 34192 | 7670359245 VINEL, CEDRIC R | FR | | 44.9 | 44.9 | | | |
| 34193 | 1631501 DENIS, CHRISTOPHE | CA | | | | | | |
| 34194 | 1631465 SMITH, CHRISTOPHE | CA | | | | | | |
| 34195 | 1632651 ALSEN, ADAM | US | 100 | | | | | |
| 34196 | 1637465 HUDGENS, STEVEN L | CA | | 16.4 | 116.4 | | | |
| 34197 | 1632651 ALSEN, ADAM | US | | | | | | |
| 34198 | 1632202 PRINCE JR, THOMAS M | CA | | | | | | |
| 34199 | 1634755 UZIEMEDJE, PIUS A | PT | | 13.79 | 13.79 | | | |
| 34200 | 7120513349 SOUSA PINTO PAULO SERGIO | US | | | | | | |
| 34201 | 1637130 RODRIGUM, CHRISTOPHER V | FR | | | | | | |
| 34202 | 1633544 DOMBROWSKI GIRARD, THOMAS | US | | | | | | |
| 34203 | 1632024 BALDWIN, JOSEPH | AU | | | | | | |
| 34204 | 7250123769 WEYLAND, DARRELL R | CA | | 14.05 | 14.05 | | | |
| 34205 | 1633988 ESCOBAR JR, HERMIN | US | | | | | | |
| 34206 | 1633427 BENNETT & COMPANY | CA | | | | 95.84 | | 95.84 |
| 34207 | 1634788 KIM, JUNGYEE | US | | | | | | |
| 34208 | 1634797 TANNER, TRES | US | | | | | | |
| 34209 | 1634901 GARDOSIK, ERIK H | US | | | | | | |
| 34210 | 1633224 MACKINNON, BRIAN J | US | | | | | | |
| 34211 | 1632077 ADHARE, CARL J | US | | | | | | |
| 34212 | 1634135 POOL, HOLLI L | US | | | | | | |
| 34213 | 1634268 BUHA, RUDY M | US | | | | | | |
| 34214 | 1634132 KIM, ANDREW K | US | | | | | | |
| 34215 | 1635219 STEVENS, GRACE L | US | | | | | | |
| 34216 | 1635320 WALKER, MONICA G | CA | | | | | | |
| 34217 | 1632612 PINEDA, ANGIE | US | | | | | 16.38 | 16.38 |

| A | B | C | H | I | J | K | N | O |
|---|---|---|---|---|---|---|---|---|
| 54217 | 1637626 MARTINEZ JR, CARLOS | US | | | 0 | 0 | 0 | 0 |
| 54218 | 1634013 BRUNO CORTES, CARMELO | US | | | 0 | 0 | 0 | 0 |
| 54219 | 16426 RUIZ, IRINEO N | US | | | 0 | 0 | 0 | 0 |
| 54220 | 7670392325 COGNO, DANIELE | FR | | | 40.75 | 40.75 | 40.75 | 40.75 |
| 54221 | 1632695 OCAMPO, ANGIE | US | | | 0 | 0 | 0 | 0 |
| 54222 | 16430 THERREN, MICHEL | CA | | | 0 | 0 | 0 | 0 |
| 54223 | 1634044 COOPER, CALLIE K | US | | | 0 | 0 | 0 | 0 |
| 54224 | 7320059461 ONOE MARTINEZ, JORGE | ES | | | 0 | 0 | 15.11 | 15.11 |
| 54225 | 7258151310 STEWART, RICHARD WARREN | AU | | | 0 | 0 | 0 | 0 |
| 54226 | 1634339 SPRAGUE, MARIA | US | | | 0 | 0 | 0 | 0 |
| 54227 | 16422 PRIETO, RAMON | US | | | 0 | 0 | 0 | 0 |
| 54228 | 1636102 JAMES, JEANINE M | CA | | | 0 | 0 | 0 | 0 |
| 54229 | 1635377 BRADFORD, MORRIS H | US | | | 0 | 0 | 0 | 0 |
| 54230 | 7258151290 COLABI, RAMY | AU | | | 0 | 0 | 0 | 0 |
| 54231 | 1637395 FAY, BRIAN S | US | | | 0 | 0 | 0 | 0 |
| 54232 | 1633005 CRAWFORD, STEVEN L | US | | | 0 | 0 | 0 | 0 |
| 54233 | 1633713 WONG, DERRICK | US | | | 0 | 0 | 0 | 0 |
| 54234 | 1634057 EDWARDS, UZALL K | US | | | 0 | 0 | 0 | 0 |
| 54235 | 1634358 MONTES, MAGDALENA C | US | | | 0 | 0 | 24.77 | 24.77 |
| 54236 | 7600749998 RADO, SAMANTHA | FR | | | 0 | 0 | 13.2 | 13.2 |
| 54237 | 1634805 BROWN, JACKIE | US | | | 0 | 0 | 0 | 0 |
| 54238 | 16405 ROBERTS, KELODY C | CA | | | 0 | 0 | 0 | 0 |
| 54239 | 1738412 MONTY, MARC | US | | | 0 | 0 | 0 | 0 |
| 54240 | 7250188058 RYAN, JOSEPH M | US | | | 10.78 | 10.78 | 0 | 0 |
| 54241 | 16376 RACKEY, E E | AU | | | 0 | 0 | 0 | 0 |
| 54242 | 1764033 AGUALLO, GILBERT M | US | | | 0 | 0 | 0 | 0 |
| 54243 | 1764038 STEVENS, TIMOTHY F | US | | | 13.95 | 13.95 | 0 | 0 |
| 54244 | 1764040 MASSE, JOEL R | US | | | 0 | 0 | 0 | 0 |
| 54245 | 1759983 GORDON, KEITH | US | | | 14.98 | 14.98 | 0 | 0 |
| 54246 | 16321 KHORRAM, HAMID | US | | | 0 | 0 | 0 | 0 |
| 54247 | 1761838 GONZALES, ANDY | US | | | 0 | 0 | 0 | 0 |
| 54248 | 1739236 SMITH, STEPHEN R | DK | | | 0 | 0 | 0 | 0 |
| 54249 | 8170700447 SORENSON, MORGENS MYGIND | DK | | | 0 | 0 | 0 | 0 |
| 54250 | 1760878 AVITAN, YOHANAN | US | | | 0 | 0 | 0 | 0 |
| 54251 | 1738523 OLIVEIRA DR, MANOEL P | CA | | | 0 | 0 | 0 | 0 |
| 54252 | 1759984 ARECIOBA, CLARITA M | US | | | 0 | 0 | 15.11 | 15.11 |
| 54253 | 1740300 NAHI, TASSINE | CA | | | 0 | 0 | 0 | 0 |
| 54254 | 16423 SINGH, DONALD | US | | | 0 | 0 | 0 | 0 |
| 54255 | 1740314 OLIVA, RAMESES B | CA | | | 14.26 | 14.26 | 0 | 0 |
| 54256 | 16308 TRINH, UNH | US | | | 0 | 0 | 0 | 0 |
| 54257 | 1739555 MORTIMER, AARON | US | | | 0 | 0 | 0 | 0 |
| 54258 | 1740332 JACOBS, DONNA L | US | | | 0 | 0 | 0 | 0 |
| 54259 | 7100000362 GONCALVES DA SILVA MACHADO, ANRBEI PT | PT | | | 0 | 0 | 0 | 0 |
| 54260 | 1741921 EWEN, CAROL L | US | | | 0 | 0 | 0 | 0 |
| 54261 | 7250119127 HUMPHREYS, DON | AU | | | 0 | 0 | 0 | 0 |
| 54262 | 16331 CANO JR, FRANCISCO A | US | | | 0 | 0 | 0 | 0 |
| 54263 | 610059473911 PPH SJ,AWOMIR JEZERSKI | PL | | | 0 | 0 | 0 | 0 |
| 54264 | 1758049 BRADLEY, JAMES P | US | | | 0 | 0 | 0 | 0 |
| 54265 | 17011 LEBLANC, ROGER E | CA | | | 0 | 0 | 0 | 0 |
| 54266 | 1760133 CORONADO JR, RUBEN | US | | | 0 | 0 | 0 | 0 |
| 54267 | 1740446 LEROY, STEPHANIE | FR | | | 0 | 0 | 0 | 0 |
| 54268 | 1755583 DESCHAMPS, JUDY L | US | | | 39.68 | 39.68 | 0 | 0 |
| 54269 | 7670495085 BOUTOU, JONATHAN | FR | | | 0 | 0 | 0 | 0 |
| 54270 | 1739193 WALKER, KENNETH R | US | | | 0 | 0 | 0 | 0 |
| 54271 | 16409 JARNAGIN, SUZANNE E | US | | | 0 | 0 | 0 | 0 |
| 54272 | 1759210 CHYTEH, MARC | FR | | | 0 | 0 | 15.42 | 15.42 |
| 54273 | 1740518 PAGE, RAQUEL L | US | | | 0 | 0 | 0 | 0 |
| 54274 | 1759583 MCCULLOCH, CHAZ | US | | | 0 | 0 | 0 | 0 |
| 54275 | 1763318 SOLHEIM, EUGENE D | FR | | | 0 | 0 | 0 | 0 |
| 54276 | 1763410 TUNC, SINAN | FR | | 192.84 | 42.05 | 234.89 | 0 | 0 |
| 54277 | 7670472204 ALLANE, MEHD | PL | | | 0 | 0 | 0 | 0 |
| 54278 | 1740582 ABOUT, RAOULRAYE E | FR | | | 0 | 0 | 9.31 | 9.31 |
| 54279 | 61005669657 JANUSZ BUCAU | PL | | | 0 | 0 | 0 | 0 |
| 54280 | 1759016 PAXTON, NANCIE | US | | | 14.43 | 14.43 | 14.4 | 14.4 |
| 54281 | 1761504 MACHADO, EDWARD | CA | | | 0 | 0 | 0 | 0 |
| 54282 | 1761628 SANTOS, LEONITT | CA | | | 0 | 0 | 0 | 0 |
| 54283 | 1758927 KNELL, LISA J | CA | | | 0 | 0 | 0 | 0 |
| 54284 | 17658 MUNIZ, KARI E | US | | | 12.94 | 12.94 | 0 | 0 |
| 54285 | 1761698 DANESH, AZITA A | US | | | 0 | 0 | 0 | 0 |
| 54286 | 1762246 MCCOY, LOIS | US | | | 16.98 | 16.98 | 14.13 | 14.13 |
| 54287 | 8807009607 PATEL, SUNIL A | GB | | | 0 | 0 | 0 | 0 |
| 54288 | 1758054 GCZZEVSKI, JULIA M | US | | | 0 | 0 | 14.48 | 14.48 |
| 54289 | 1762024 GATELY, STACY | US | | | 0 | 0 | 0 | 0 |
| 54290 | 7670146 ENAMA AZIZ | FR | | | 0 | 0 | 0 | 0 |
| 54291 | 7670470501 BORREDA, SYLVAN M | CA | | | 0 | 0 | 13 | 13 |
| 54292 | 1763661 DIXON, MARGAROTE A | FR | | | 0 | 0 | 0 | 0 |
| 54293 | 1736709 TYPRASH H, THOMAS J | US | | | 0 | 0 | 13 | 13 |
| 54294 | 1739194 LECLERCQ, MARYBETH | PL | | | 14.16 | 14.16 | 0 | 0 |
| 54295 | 6170117074 EVAN WLGJ GRADOS PACHUCY | PL | | | 0 | 0 | 0 | 0 |
| 54296 | 1736979 BURTON, DORA W | US | | | 0 | 0 | 0 | 0 |
| 54297 | 1740732 CRAWFORD, VAN-NESS | US | | | 0 | 0 | 0 | 0 |
| 54298 | 1740498 VALENZUELA, DANA A | US | | | 0 | 0 | 0 | 0 |
| 54299 | 1745125 RODRIGUEZ, EVELYN | US | | | 0 | 0 | 8.33 | 8.33 |
| 54300 | 1743130 DAIDA, LANA A | US | | | 13.02 | 13.02 | 0 | 0 |
| 54301 | 1759598 MARTINS, GIULIANO G | US | | | 0 | 0 | 0 | 0 |
| 54302 | 1744432 PARADA, MAURICE J | CA | | | 0 | 0 | 0 | 0 |
| 54303 | 1730 SHEPHERD, SHAMAKA | US | | | 0 | 0 | 15.08 | 15.08 |
| 54304 | 1745909 YOUNG, TODD R | CA | | | 0 | 0 | 0 | 0 |
| 54305 | 1744200 KIM, HANG HYUK | US | | | 0 | 0 | 0 | 0 |
| 54306 | 1744202 OLIN, YNEZ S | CA | | | 0 | 0 | 0 | 0 |
| 54307 | 1745678 LIU, SOMSACK S | CA | 6.47 | 69.37 | 95.84 | 95.84 | 0 | 0 |
| 54308 | 1742927 JOHNSON, GENE | US | | | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24311 | 7670492906 | LAGARDE, NADEGE | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 24312 | 1746197 | VERGARA, GLENN | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24313 | 725043... | TURNER, JEFFREY | AU | | o | o | o | o | o | o | o | o | o | 12.1 | 12.1 |
| 24314 | 1746164 | BOUHAYA, OMAR | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 24315 | 7600369873 | LAMI, ROMAN | FR | | o | o | o | o | o | o | o | o | o | 15.47 | 15.47 |
| 24316 | 1746163 | KELLY, TROY | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24317 | 1747169 | TALANOA, LEILANI | US | | o | o | o | o | o | o | o | o | o | 13.48 | 13.48 |
| 24318 | 7600752772 | ROSSI, LIONEL | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 24319 | 1736065 | REYES, ANNETTE | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24320 | 1738607 | AGUILAR, JOSEPH | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24321 | 1736086 | HUTTO, BRADLEY | US | | o | o | o | o | o | o | o | o | o | 16.01 | 16.01 |
| 24322 | 1746126 | JOSEPH JR, LEROY | US | | o | o | o | o | o | o | o | o | o | 12.95 | 12.95 |
| 24323 | 1741655 | HENDERSON, JACQUELINE Y | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24324 | 1742199 | MORGANTINI, CAROL V | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 24325 | 1736416 | VICENTE, JOSE | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24326 | 1740397 | WILSON, ALBERT L | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24327 | 1746829 | BEKORY, MORAY | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 24328 | 1742515 | CARDOZA MEJIA SR, FRANCISCO I | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24329 | 1742074 | VASQUEZ, JOSEPH M | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24330 | 1738919 | MICCUTCHEON, LARRY R | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24331 | 1742224 | YUAN, WAN FA | CA | | o | o | o | o | o | o | o | o | o | 46.38 | 46.38 |
| 24332 | 1742341 | BURBANK, JONATHAN | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24333 | 1742616 | HEISLER, ROBERT A | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24334 | 7670458345 | BORI, LUDOVIC | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 24335 | 1740162 | DEL MONTE, CATHERINE H | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24336 | 1740671 | MANGOCK, A | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24337 | 7670470312 | RANKGBARO, THIERRY L | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24338 | 1742309 | MAKHAKHI, JOSHUA A | US | | o | o | o | o | o | o | o | o | o | 13.02 | 13.02 |
| 24339 | 1738882 | GKG ENTERPRISES | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 24340 | 1738685 | WAGNER, GLENN O | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24341 | 6100956963 | MICHAEL, JASTRZEBSKI | PL | | o | o | o | o | o | o | o | o | o | o | o |
| 24342 | 1738807 | WYATT, TERRIE | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24343 | 7250162840 | GRANT, DENNIS | AU | | o | o | o | o | o | o | 10.2 | 10.2 | o | 10.75 | 10.75 |
| 24344 | 1765080 | BLACK, NANCY A | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24345 | 1763723 | MILLS, MARY J | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24346 | 1726171 | HARWICK, JEFFREY A | US | | o | o | o | o | o | o | 14.4 | 14.4 | o | 14.17 | 14.17 |
| 24347 | 1752528 | MARINAS, GLENNA A | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24348 | 1749414 | LOGOTETA, DEAN | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24349 | 1752391 | GAY, RYAN C | SE | | o | o | o | o | o | o | o | o | o | o | o |
| 24350 | 8404713795 | NEVALAINEN, JOUNI | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24351 | 1768240 | BELLAVENCE, YVES | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 24352 | 1746561 | SAWLER, KEVIN A | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24353 | 7670497428 | DAFFE, HAWA | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 24354 | 1752399 | LAROCQUE, TODD W | US | | o | o | o | o | o | 9.65 | 9.65 | o | o | o | o |
| 24355 | 7670450807 | SIMON, FABRICE R | FR | | o | o | o | o | o | o | o | o | o | 13.31 | 13.31 |
| 24356 | 7200327133 | JIANG, KAIO | AU | | o | o | o | o | o | o | o | o | o | 13.39 | 13.39 |
| 24357 | 1752313 | ELLIOTT, RAYSHAWN L | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24358 | 1752401 | CHEN, JUSTIN J | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24359 | 7600774082 | ALONSO, FRANCIS | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 24360 | 1752843 | FRIEND, CURTIS | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24361 | 1749473 | MERTENS, DAVID L | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24362 | 1750314 | COM UNWIRED LLC | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24363 | 1751738 | SUTTON, PAMELA E | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24364 | 1751738 | RIGBY, DONNA | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24365 | 1752409 | RODRIGUEZ, MARISELA | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24366 | 1762853 | GOMEZ-RAMIREZ, JACKELYN | US | | o | o | o | o | o | o | o | o | o | 14.4 | 14.4 |
| 24367 | 7600710103 | VIGNOL, MAGALI | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 24368 | 1741958 | HAMBY, ROBERT M | US | | o | o | o | o | o | 13.15 | 13.15 | o | o | o | o |
| 24369 | 1750369 | DOYLE, SEAN M | US | | o | o | o | o | o | 8.84 | o | o | o | o | o |
| 24370 | 6101090002 | ROMAN KUCHAREK | PL | | o | o | o | o | 105.46 | o | 114.3 | o | 105.46 | 105.46 | 105.46 |
| 24371 | 1742190 | BOU-ADESTA | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 24372 | 1725981 | CERSOR, HOAX A | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24373 | 1722046 | ZANELATTO, CICERA B | US | | o | o | o | o | o | o | o | o | o | 13.38 | 13.38 |
| 24374 | 1738543 | MOORE, KENNETH C | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 24375 | 1722232 | GREEN, JUSTIN J | US | | o | o | o | o | o | o | o | o | o | 13.03 | 13.03 |
| 24376 | 1723810 | HOGAN, MARK | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24377 | 1722561 | KNAPP, ADAM T | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 24378 | 1722198 | WESLEY, ROBERT B | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24379 | 1723047 | CONTI, JOCELLEN | AU | | o | o | o | o | o | o | o | o | o | o | o |
| 24380 | 7250120202 | PETER & BARBARA KASPRZAK | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24381 | 1723490 | LAMOUREUX, SYLVIE | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 24382 | 1724102 | WEBBER, MARCELINA S | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24383 | 7670596605 | GAUT, VALERIE D | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 24384 | 1738877 | TRACI-M KRISTINA M | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24385 | 7250166563 | MI H, KIM KO | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24386 | 1724124 | SCHULTZ, KIMBERLY J | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24387 | 1738540 | MOORE, KENNETH C | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 24388 | 1722222 | GREEN, JUSTIN J | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24389 | 1723810 | ROFER, JOAN C | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24390 | 1727221 | BEAUDOIN, LISE | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 24391 | 1736916 | ARNAIZ, MANUELA RIZO | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24392 | 1756073 | JAMES, ELAINE | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24393 | 1746610 | MCLLHINNEY, ELIZABETH B | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24394 | 1752321 | DLUHA, ZIZETTE L | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24395 | 1754448 | MAYES, SHANTA L | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24396 | 7250159566 | MILLER, ELMORE | AU | | o | o | o | o | o | o | o | o | o | o | o |
| 24397 | 1753744 | WARREN, ANTHONY Z | AU | | o | o | o | o | o | 13.29 | 13.29 | o | o | o | o |
| 24398 | 1753745 | KELLY, VICKI | US | | o | o | o | o | o | o | o | o | o | o | o |
| 24399 | 1754603 | CASEROVOA, VITO E | US | | o | o | o | o | o | o | o | o | o | 13.69 | 13.69 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3405 | 175450S BEUSLE, SYLVAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3405 | 175375G ROBIN, BLAIR F | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3405 | 175272T CONNORS, TAMMY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3406 | 175597K BLACK, ARI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3406 | 175514S ANDERSON, KIMBERLY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8807 | D273027 GEMON, GEORGE R | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3410 | 1764149 VILLANUEVA, ANTONIO G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3411 | 1764138 BARLING, CAROLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3412 | 795016393 M & T MATAIA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3413 | 1756888 HANLON, BERTHONY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3414 | 175670X GRAY, CLOUD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3415 | 737009304 MARTI REQUEIJO, JONATHAN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3416 | 175327S FLORES, LUZ E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3417 | 175313E LAROCHE, JORDAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50.77 |
| 3418 | 767042919D LOTOUT, LAETITIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50.77 | 50.77 | 0 |
| 3419 | 175341X KOMPALY, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 |
| 3419 | 7170060606 MORERIA, CARLOS ESTEVES MORERIA | CH PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 |
| 3420 | 175262Z SORENSON, ANNE-MARIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20.9 | 20.9 |
| 3421 | 175648 KAMSIA, RICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 |
| 3421 | 1749734 SANDERS, TAMARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 |
| 3422 | 725016499D GALYER, GRAEME J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3423 | 765021612 WELLHAN, ANTONIO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3424 | 175215B TAALIB-DIN, TAHIRAH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 |
| 3425 | 175097N WALTON, KANDACE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3426 | 175287X SUNG, KUMKAT C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3427 | 175053O BROWN, MICHAEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3428 | 175185K WAGNER, ALAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3429 | 174873E JASPERS-FAYER, AURORA V | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3430 | 89700623D KOTRRI, ENEA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3431 | 175589C BHIKHI, DEBRA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3432 | 175169A GLORIA, FERNANDA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3433 | 175515 COSTA, ANDRE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3434 | 175405 SMURIGA, ALLEN T | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.79 | 12.79 | 0 | 0 | 0 |
| 3435 | 174655O HCLLHOFF, PETER C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3436 | 175046U ABUSOW, PHILLIP W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3437 | 175048788 ROULLEE, LAETITIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.43 | 15.43 | 0 | 0 | 0 | 0 |
| 3438 | 175323 CHEN, IFEH TIFFANY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3439 | 175182D SHUNS, NATHAN F Q | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3440 | 175013 LIZYNESS, DENNIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3441 | 175584 REMPEL, RUDY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3442 | 175042 ST PIERRE, BETTY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3443 | 725018912 NORTH COAST MARKETING CONCEPTS P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3444 | 767047486 GMOD, SIDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3445 | 175348 PHILLIPS, GREG N | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3446 | 767042455 FRAYSSINHES, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3447 | 174756 HERRING, WARDELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3448 | 188888 ROOT, JASON ALFRED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3449 | 194322 ULMER, JASEN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3450 | 175487 KANAKA-COOPER, MONICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.38 | 14.38 |
| 3451 | 175891 UFFOLD, DANIELA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 |
| 3452 | 7600778216 BIANCHINI, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3453 | 810131D SERVICE, BLAINE F | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3454 | 175114M LAMARCHE, YVES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3455 | 175613 GADSDEN, JAMES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3456 | 175899 REDDOM, JULAI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3457 | 175683 STROCK II, RICHARD G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3458 | 175853 MEZA, HERDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3459 | 175850 FLOYD, PHILLIP L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3460 | 817024640 JORGENSEN, FRANK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3461 | 767002604 PAMPIN, WILFRED | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3462 | 807002075 BAKKER, AALDRIK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3463 | 1754533 CENCENCIOS, SANDRA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3464 | 175898 NELSON, ERIK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3465 | 175770 AIT HSAIN, LAHOUSSINE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 |
| 3466 | 175890 MARTIN, RAMON | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28.57 | 28.57 | 28.57 |
| 3467 | 76003222 DE SIMONE, MARIA ANTONETTA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3468 | 175250 MCCULLOUGH, LORRIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3469 | 175540 NUNN, ADRIAN Q | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3470 | 1754094 REIS, CLIFF | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3471 | 610120090 ?JKASZ MARSZOWSKI | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3472 | 7070020468 VESTRINGROELAND, ROBERT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3473 | 7070020468 PHAUT, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3474 | 175850 VIEIRA, JAKKYL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3475 | 175097 RUPARA, JAMAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476 | 767027395 JOULIA, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3477 | 175654 COATES, JAMES L | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3478 | 78003025690 VALERI, ARMANDO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3479 | 767053438 ALLAIRE, MICHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3480 | 175747 DENTON, LANCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3481 | 175673 RUTH, RACHELLE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3482 | 175889 GLMCHER, JASON P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3483 | 175087 PULLUM, OMAR P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3484 | 175888 LAVOIE, SABRINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 0 | 0 |
| 3485 | 175835 HAPPY, JAMES B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3486 | 175888 SHELTON, ROBERT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3487 | 175901 WILLIAMS, JAMIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3488 | 175668 SERRAVO, JUAN AB | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3489 | 175439 MACKIEWICZ, HELEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.31 | 14.31 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14498 | 1784353 | GALLEGOS, LORENA | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14499 | 1784198 | MIRFIN, MICHELE A | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14500 | 1783116 | THOMAS, GERI | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14501 | 7237010385 | HERRADOR, ALEJANDRO | ES | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14502 | 7250169118 | LU, LONG SHAN | AU | | | | | | 0 | 14.23 | 14.23 | 0 | 0 | 14.21 | 14.21 |
| 14503 | 1775338 | LOPEZ, JOANNA E | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14504 | 1788490 | WAX, JACKIE | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14505 | 1772462 | OWENS, PAUL D | US | | | | | | 0 | 13.08 | 13.08 | 0 | 0 | 13.08 | 13.08 |
| 14506 | 1772493 | SANBORN, JOHN V | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14507 | 1773110 | PANTOJEL, SOCORRO | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14508 | 1774667 | POLLOCK, MICHAEL A | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14509 | 1775019 | LAPSKER, JEFF | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14510 | 7203586583 | SHARKEY, SHARON | AU | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14511 | 1790216 | DUBEY, SCOTT M | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14512 | 1791430 | ZOIDIS, DONNA R | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14513 | 1797323 | SANKAR, PAUL | CA | | | | | | 0 | 13.46 | 13.46 | 0 | 0 | 13.46 | 13.46 |
| 14514 | 1712091534 | RAMOS, ADAO DIAS PEREIRA | PT | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14515 | 1774600 | JEHA LOUIS, SOLANGE | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14516 | 1774606 | SEIFERT, THOMAS | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14517 | 1774709 | HADLEY, JAMES A | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14518 | 1771169 | ASINOBI, SCOTT I | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14519 | 1772375 | GONZALEZ, FRANCISCO M | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14520 | 6171212242 | LYTHE, HANNE | DK | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14521 | 1767747 | COTTER, CHRISTOPHER D | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14522 | 1775646 | ALBRACHT, DANIEL | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14523 | 1729 | LOVIS, CHERU LAM | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14524 | 1767305 | BIEMANN, TIM | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14525 | 1769709 | HOOGSTRAD, DARI J | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14526 | 1781418 | GOLDWATT, JADES L | US | | | | | | 0 | 12.95 | 12.95 | 0 | 0 | 12.95 | 12.95 |
| 14527 | 1784970 | KONOPACKI, ROBERT | CA | | | | | | 0 | 14.57 | 14.57 | 0 | 0 | 14.57 | 14.57 |
| 14528 | 7607086250 | DABRIL, SILLY | FR | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14529 | 761707170 | CERQUEIRA, ANDREW B | FR | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14530 | 7603196666 | ALBERICH, GILLES | FR | | | | | | 0 | 41.41 | 41.41 | 0 | 0 | 41.41 | 41.41 |
| 14531 | 1712352 | COCHRAN, NIKKI | AU | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14532 | 7250174073 | HOPTON, RICHARD B | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14533 | 7270110582 | RODRIGUEZ MEDEIROS, RAMON PEDRO | ES | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14534 | 1790713 | MOUSAMASSIHI, LANJIK | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14535 | 1790720 | LETONA, JEANNETTE | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14536 | 1784829 | MARTIN, DAN | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14537 | 1789567 | LEVESQUE, LUC G | CA | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14538 | 1784881 | PRICE, MARTIN | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14539 | 1787884 | GREGOIRE, DENIS | CA | | | | | | 0 | 13.89 | 13.89 | 0 | 0 | 13.89 | 13.89 |
| 14540 | 8670009337 | NDONGWE, CASPER | GB | | | | | | 0 | 14.6 | 14.6 | 0 | 0 | 14.6 | 14.6 |
| 14541 | 1749887 | HOUBROOK, LARAINE AND DARREN | GB | | | | | 200 | 15.64 | 215.64 | 0 | 0 | 0 | 0 |
| 14542 | 1788138 | HUNT, DUANE G | CA | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14543 | 1786178 | BOURQUEZ, ANGELICA E | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14544 | 1789 | SOL, ELIZABETH A | CA | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14545 | 1793913 | MORALES JR, OSVALDO | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14546 | 1786221 | THOMAS, GHISLAIN | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14547 | 7610221504 | DUPONT-HEBERT, MARY-ALEXIS | CA | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14548 | 1793996 | LISING, LEONARDO | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14549 | 1783426 | ST JOHN, PATRICK K | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14550 | 1794598 | LOFTEN, BRENNA A | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14551 | 1787273 | CRAWFORD, TERESA S | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14552 | 1787234 | WATERS, LAREB N | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14553 | 1782457 | TORRES, NANCY | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14554 | 1783420 | NATT, SULAKHAN SINGH | IT | | | | | | 0 | 16.47 | 16.47 | 0 | 0 | 0 | 0 |
| 14555 | 7602283 | POLISENELL, DANGE | IT | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14556 | 1784360 | LARSON, MIKE D | US | | | | | | 0 | 15.99 | 15.99 | 0 | 0 | 0 | 0 |
| 14557 | 8970087113 | GRACIA, JUANDE | DE | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14558 | 1781145 | ZIMMERMAN, BRENT S | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14559 | 1782230 | RACINE, DREW R | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14560 | 1782162 | CHAVEZ, PAUL A | US | | | | | | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 |
| 14561 | 1782468 | VANNESS, CURTIS G | US | | | | | | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 |
| 14562 | 1783428 | FORTNER, JEFFREY M | US | | | | | | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 |
| 14563 | 1783463 | BERGE, NYSSA M | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14564 | 1783759 | TENAGLIA, DANA | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14565 | 7203582821 | CULLOW, JONATHON | AU | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14566 | 1782466 | KAMLOSK, MARK K | US | | | | | | 0 | 13.32 | 13.32 | 0 | 0 | 13 | 13 |
| 14567 | 1782473 | ALVARADO, LUCA G | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14568 | 1782170 | GILLED, HASSAN A | US | | | | | | 0 | 0 | 0 | 0 | 0 | 13 | 13 |
| 14569 | 760320422 | CAMPOLI, PIERNA | IT | | | | | | 0 | 17.78 | 17.78 | 0 | 0 | 0 | 0 |
| 14570 | 7250172603 | WIFLY INTERNATIONAL | AU | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14571 | 1784600 | ZAHID, RUBINA | US | | | | | | 0 | 0 | 0 | 0 | 0 | 13.88 | 13.88 |
| 14572 | 1781269 | KOOMALSINGH, DENISE | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14573 | 1781561 | ORANGE, WALTER L | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14574 | 1782612 | GOBETSKY-COOPER, NICOLE | NZ | | | | | | 0 | 0 | 0 | 0 | 0 | 10.33 | 10.33 |
| 14575 | 7950172109 | URG, ANTHONY | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14576 | 1762204 | MCGARY, PROVIDENCE | US | | | | | | 0 | 0 | 0 | 0 | 0 | 13.48 | 13.48 |
| 14577 | 1765426 | IRVING SR, ANTHONY C | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14578 | 1718316 | ROGERS, FRANK | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14579 | 1747896 | BURNS, STACEY | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14580 | 1744426 | WU, JENNIFER/WEIFANG | US | | | | | | 0 | 13.47 | 13.47 | 0 | 0 | 13.69 | 13.69 |
| 14581 | 1745473 | DACO JR, ISAIAH B | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14582 | 1744834 | HIEL, MARCI | US | | | | | | 0 | 15.02 | 15.02 | 0 | 0 | 0 | 0 |
| 14583 | 1745784 | SCOTT II, REAL | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14584 | 1745039 | BOLGER, JUDITH K | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14585 | 1745846 | AGADA, MAXINE | US | | | | | | 0 | 0 | 0 | 0 | 0 | 14.98 | 14.98 |
| 14586 | 1745787 | AVIANI, BORIS | CA | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14587 | 1745834 | BALZANDE, VANNESH H | CA | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14588 | 1749238 | GRAMMER, BRIANA M | CA | | | | | | 0 | 0 | 0 | 0 | 0 | 14.34 | 14.34 |
| 14589 | 1745519 | SILVA, CORY | US | | | | | | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 |
| 14590 | 1781728 | ZWASED, ZACHORY | US | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174836 | KEONGNOKKO_JIM K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174591 | DAVID, AMANDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174599 | NATALIE, JOHN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174882 | SALOMAN, LAWRENCE A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174896 | STANLEY, EVAN V | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174888 | EDISON, HUBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174746 | CORTINA, DIGNO J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174755 | SILVAMADDANI, TERU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174556 | HAMMETT, KATHRYN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174552 | MUNRO, RAIM M | US | 0 | 0 | 0 | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 0 | 0 |
| 174603 | SINGER, ELANA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174533 | HARMON, TANYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174557 | MICKELLA, GONNI R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174889 | ILUS HOLDINGS CO. DBA ILUS GROUP | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174874 | MURRAY, CAROL P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.84 | 13.84 |
| 174915 | MORDEN, MARGARET E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.54 | 13.54 |
| 174979 | MACDONALD, RAY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.32 | 17.32 |
| 174629 | FORD, CAROL K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.5 | 15.5 |
| 174533 | RAMDEO, ANIL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174491 | BRAKE, JOHNEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174194 | JACKSON, LAODINA M | US | 0 | 0 | 0 | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 14.39 | 14.39 |
| 174580 | ANDERSON, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174140 | PANACO-FIERRO, DEQUIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174167 | VARGAS, VERONICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174274 | FORD, FRANK L | US | 0 | 0 | 0 | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 15.6 | 15.6 |
| 174427 | DAMRON, TODD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174260 | MARQUEZ, MARIA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174281 | LUSCESCU, BOI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174984 | SKY HIGH MANAGEMENT, INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174750 | ROSENKIRFT, MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 767020412 | STEVENSMART, JACQUELINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174190 | GOLDEN, THU A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174741 | TAYLOR, SCOTT R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174261 | DONNELLY, CRYSTAL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174370 | GIRARD, FRANCOIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174331 | LUCAS, RASA | US | 0 | 0 | 0 | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 13.59 | 13.59 |
| 767020605 | CHEVALIER, JEAN NOEL M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174201 | PALENCIA, TERI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 737020627 | DOMINIQUEZCABALLERO, GUSTAVO | ES | 0 | 0 | 0 | 0 | 0 | 22.74 | 22.74 | 0 | 0 | 22.74 | 22.74 |
| 174304 | REBOUCAS DUARTE, MYLENA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174190 | HAMILTON, GINNY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174248 | WOLFE, BARBARA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.78 | 15.78 |
| 174786 | TOROSIAN, CHARLES G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174200 | QUARESMA, ALAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174265 | DAVIS, ROBERT E | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.81 | 13.81 |
| 766065998 | GARRAUD, FRANCOISE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174172 | KNELL, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174300 | MUNGER, TRACY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174303 | BRASSARD, RICHARD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 725001720 | MININ, CONNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174217 | BARRETT, DWAYNE A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174488 | BYBEE, ANN V | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174818 | ANDERSON, CRAIG | ES | 0 | 0 | 0 | 0 | 0 | 17.16 | 17.16 | 0 | 0 | 0 | 0 |
| 747050004 | SAKOTIC, DARKO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 726065552 | ARRANZ VICENTO, ALBERTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 214.27 | 214.27 | 214.27 |
| 174185 | HAUSINGER, MALENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174250 | AGUILAR, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174444 | THOMAS, CURT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.81 | 13.81 |
| 174358 | DOAN, GINGER R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174392 | BRIDGES, MATTHEW L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174445 | JONES, THOMAS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174136 | BENARROCH, LAURENT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174184 | GONZALES, ERNESTO C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174234 | MANSONNEUVE, MARC J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.42 | 16.42 |
| 174471 | TILL, TONI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174250 | RODRIGUEZ, JAIME I | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174107 | GONELL, DULCE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 767021168 | SAADOUN, MERYEM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174107 | GONELL, PAUL J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.44 | 13.44 |
| 173781 | NURYEVA, RANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.03 | 12.03 |
| 168259 | SHOEMAKER, CHENE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 168586 | ZUNIGA-HERNANDEZ, EVANGELINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 717007549 | PINHEIRO, MANUEL VILACA PINHEIRO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 171005026 | LEITAO, DANIEL FERNANDO DOS S | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 169219 | MUNOZ, ELVIRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 169123 | TRAYER, TERRY W | US | 0 | 0 | 0 | 0 | 0 | 21.38 | 21.38 | 0 | 0 | 0 | 0 |
| 169256 | DAOUST, JEAN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 887006823 | BAMU, INNOCENT M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 787041786 | OGER, JACKY CL | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1694 | PEARSON, MR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 169168 | NINCHICK, SUSAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 169209 | MANISH, ADHIYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 168304 | GANNI, KATHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.06 | 14.06 |
| 726017029 | LEADING EDGE SOLUTIONS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 168356 | MICKELL, CAROL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 169135 | JONES, VALERIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 168613 | BENSILMANE, ADIL | US | 0 | 0 | 0 | 0 | 0 | 9.76 | 9.76 | 0 | 0 | 0 | 0 |
| 168333 | STAROZDZZO, MICHEL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 169143 | SHARP, ROBERT D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76007A2724 | ROUANET, SYLVIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 168262 | SEAGRAVE, FREDERICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.14 | 16.14 |
| 168307A | PASCO, ELOISA S | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76007S2611 | MORIN, JAMES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670073159 | HOANG, VINCENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 168961A | WOLARIDGE, KELVEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 514.24 | 514.24 | 514.24 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34847 | 760262628 TSJOEN, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34848 | 1697734 MGHARI, IMAD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34849 | 1691101 BANBAT, SARBJIT K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34850 | 1697838 MORRIS, RACHEL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34851 | 1692008 BELLONE, AMANDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34852 | 1693383 SMITH, CHARLOTTE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 13.48 | 13.48 |
| 34853 | 1691545 SANTA, VALENTIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34854 | 1690022 DUODER, GLENNA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34855 | 1691406 SANCHI, ANTHONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34856 | 7250138048 HODGKISS, GREGORY M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34857 | 1692074 LEBLANC, GARRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34858 | 760000200 SOBULE, PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34859 | 1693023 ARMANTRADING, SEAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 45.65 |
| 34860 | 1691126 LAURIN, ISABEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 45.65 | |
| 34861 | 1691141 KNOX, KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34862 | 1692008 BRAZIER, DAVID W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 44.7 | | | | |
| 34863 | 760250668 DEPIS, VIRGINIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44.7 | | | | | |
| 34864 | 760729222 NEDERGAARD, ELAINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34865 | 1895658 BIBEAU, ETIENNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34866 | 1690033 MARTIN, ANNIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34867 | 1691193 CORNELIUS SR, NOAH D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34868 | 760071163 CABRERA, LAURENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34869 | 1696138 DULANEY GREENALL, EDDIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34870 | 1695738 HARWOOD, DAYLENE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34871 | 1687823 MOORE, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34872 | 1729011 RODRIGUEZ, ORIANA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34873 | 1730850 MAGHNOUNE, HASSAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34874 | 7870449191 GANDARA, OMAR A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34875 | 1731994 MERCIER, CAROLINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34876 | 1731999 LAURANCE, TAREESA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 13.7 | 13.7 |
| 34877 | 1727239 JACK, AMANDA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34878 | 1728686 MURRAY, RUTHANDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34879 | 1728608 UNG, RACHEL YONG Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.33 | 17.33 | | | | |
| 34880 | 1730303 MOHDEE, FRAHLENE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44.14 | 44.14 | | | | |
| 34881 | 1729553 BORJON, MIGUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.3 | 13.3 | | | | |
| 34882 | 1729663 G POWDER INC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.55 | 14.55 | | | | |
| 34883 | 1690879 ARDULLAH, HAWA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34884 | 1728702 SMITH, NICHOLAS T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34885 | 1729101 GALANTE, JUDITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34886 | 1729076 FOUNTAIN, MICHAEL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34887 | 1729684 WALKER, DEBORA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.29 | 14.29 | | | | |
| 34888 | 1729095 HEIN, VICTOR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.05 | 17.05 | | | | |
| 34889 | 7370086002 TORREMOCHA GAMEZ, JUAN CARLOS | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34890 | 1728335 QUINLAN, SEAN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34891 | 1726548 MORSE, ADRIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34892 | 1730280 ADAM, JOEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34893 | 1729292 SAWICKI, EDWARD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34894 | 1730845 LEVANT, JAMES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34895 | 760767502 SAVRY, BENJAMIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34896 | 1729261 BUCHHER, JADE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 100 | | | | |
| 34897 | 1732540 SHOCKON, RAQUELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | | | | | |
| 34898 | 1731642 EL KHASSIL, BOUCHAIB | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34899 | 1980 BALWOOD INC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34900 | 1685768 OPILAUOHOI III, PETER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 14.91 |
| 34901 | 1689189 DA SILVA, ROBERTO S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 14.91 | |
| 34902 | 1690409 MIRANDA, JOSE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34903 | 1690824 MAHOTIERES, SABRINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34904 | 1691690 KNOWLTON, GREGORY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34905 | 1691697 SMITH, KATHERINE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34906 | 760709737 MADI, AICHA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34907 | 1691940 MENS, JACQUI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34908 | 1728937 SCAPARRO, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34909 | 1729605 WILSON, MARK S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.87 | 14.87 | | | | |
| 34910 | 1729139 MENDES HERNANDEZ, LUIS F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34911 | 1729593 GRINDLEY, DWAYNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34912 | 1732521 NUNEZ, LUCIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34913 | 1728319 MENDIOLA, PAM L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34914 | 1728633 SARMIENTO, SUSANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.09 | 13.09 | | | | |
| 34915 | 1728661 ROBIN, THOMAS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34916 | 1728696 BURKET, JOSH P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34917 | 1731086 CHARLTON, QUIAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 13.01 | 13.01 |
| 34918 | 760745199 THIELSON, JOYCE JU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34919 | 1729524 HERO, BRANDON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 13.19 | 13.19 |
| 34920 | 1730215 BILAWCHUK, KENNETH B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34921 | 1690408 BRANSFORD, CHERYL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.96 | 12.96 | | | | |
| 34922 | 760462851 ELEZI, BEKIM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34923 | 1689984 CARR, THERESA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34924 | 1729384 LINTON, LESLIE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34925 | 1672826 TORREY, SASHA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34926 | 1695735 TEMPLE, LINDA D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34927 | 1671789 PLANTE, JEAN-FRANCOIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34928 | 726022776 PETER CHUNG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34929 | 1693026 GOSSELIN, MICHAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34930 | 1675873 PALAFOX, KELLI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34931 | 1695828 LADHAMS, BRUCE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34932 | 1683181 BARRY, MALLORI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34933 | 1695676 BARRATT JR, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34934 | 1680913 THOMPSON, NELDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 42.07 | | | | |
| 34935 | 710020108 MARTINS, ANA MARIA DE ALMEIDA CASTRO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.07 | | | | | |
| 34936 | 1682319 STRZELECKI, DIANE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34937 | 760070779 LAPIERRE, PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34938 | 1674149 SOTER, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 34939 | 1671918 JOHNSON JR, JUDY H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | 13.47 | 13.47 |
| 34940 | 760382161 LEFAYTRE, ALEXANDRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34781 | JOINER, JESSICA L | US | | | | | | | | | | | | |
| 34784 | JOINER, CHRISTOPHER J | US | | | | | | | | | | | | |
| 34785 | ANTON, CHRISTINA | US | | | | | | | | | | | | |
| 34786 | BURROWS, JOHN J | CA | | | | | | | | | | | | |
| 34789 | HAMELIN SR, GASTON | CA | | | | | | | | | | | | |
| 34788 | FACCHINI, MARCELA A | US | | | | | | | | | | | | |
| 1680604 | LECLAIR, DIANE M | US | | | | | | | | | | | | |
| 1681483 | VANCKO, KAREN R | US | | | | | | | | | | | | |
| 7600160 | CHACO, SYLVIE | FR | | | | | | | | | | | | |
| 8170 | SMITH, LASSE H | DK | | | | | | | | | | | 13.35 | 13.35 |
| 34792 | FRIESEN, MARY | CA | | | | | | | | | | | | |
| 34793 | OBENG-MENSAH, KWAKU | US | | | | | | | | | | | | |
| 1700399 | BURCHELL, DAVID W | US | | | | | | | | | | | 13.18 | 13.18 |
| 34803 | HARRIS, RODZELLA E | US | | | | | | | | 21.33 | 21.33 | | | | |
| 171 | VALENZUELA, TOMAS J | US | | | | | | | | | | | | |
| 171 | FINALDI, RICHARD L | US | | | | | | | | | | | | |
| 171 | SCHAUB, LISA O | US | | | | | | | | 15.9 | 15.9 | | | | |
| 1713799 | CABRAL, MATTHEW V | US | | | | | | | | | | | | |
| 1704598 | MASON, BONNIE S | US | | | | | | | | | | | | |
| 1704093 | SOMBRIO, LYNFORD | US | | | | | | | | | | | | |
| 1704416 | PRINDLE, BARBARA E | US | | | | | | | | 16.52 | 16.52 | | | | |
| 1701243 | RAY, MICHELLE D | US | | | | | | | | | | | | |
| 1677873 | GOMEZ, FREDDY Y | US | | | | | | | | | | | | |
| 1709267 | WILLIAMS, TANYA M | US | | | | | | | | | | | 14.66 | 14.66 |
| 1678054 | WILLIAMS, LASEAN E | US | | | | | | | | | | | 13.44 | 13.44 |
| 1704114 | HERMIZ, JEFFERY D | US | | | | | | | | | | | 14.06 | 14.06 |
| 1709819 | CAVILLER, DEMETRIUS | US | | | | | | | | | | | | |
| 1709380 | HENRIQUEZ, JOSE L | US | | | | | | | | | | | | |
| 1709383 | RAMIREZ JR, JOSE A | US | | | | | | | | | | | | |
| 767 | ZALLA, ALAN | FR | | | | | | | | | | | | |
| 1709374 | DI SALVO JR, UGO | CA | | | | | | | | 17.5 | 17.5 | | | 17.5 | 17.5 |
| 1710994 | SODIQUI, HASAN A | US | | | | | | | | | | | | |
| 888 | MADHUSAN, HANJIKA JUSTN | GB | | | | | | | | | | | | |
| 1673400 | TURNER, DHARSHAUN | US | | | | | | | | | | | | |
| 1673430 | FISCHER, VALENTINA | CA | | | | | | | | 15.4 | 15.4 | | | 15.4 | 15.4 |
| 1677844 | NIVKOVIC, DUSKO | US | | | | | | | | | | | | |
| 1700265 | TURNER, SARA V | US | | | | | | | | | | | | |
| 162 | BADRADASSAKARA, AREG | US | | | | | | | | 13.03 | 13.03 | | | | |
| 1682509 | POVXLESS, HOLLA A | US | | | | | | | | 13.00 | 13.00 | | | | |
| 1677603 | WILSON, OWEN | US | | | | | | | | | | | | |
| 767 | GILLIGAN, CAROLINE C | FR | | | | | | | | | | | | |
| 1672383 | HARVEY, CARL A | CA | | | | | | | | 14.88 | 14.88 | | | | |
| 1676230 | ALEXANDER, CHARLOTTER | US | | | | | | | | | | | | |
| 1676296 | PELLETIER, ROSEANNE | US | | | | | | | | | | | | |
| 1676446 | LEONARD, TAMI | US | | | | | | | | | | | | |
| 1673453 | ESGUERRA, MARISA G | CA | | | | | | | | | | | | |
| 1672473 | BARNETTE, QUENILLA W | US | | | | | | | | | | | | |
| 1672476 | HAMOH, ARLETTE | CA | | | | | | | | | | | | |
| 1681213 | STAVRO, MARTIN L | US | | | | | | | | | | | | |
| 1691316 | HENDERSON, ERIK C | US | | | | | | | | | | | | |
| 1676408 | PETIT, MELANIE | FR | | | | | | | | | | | | |
| 168 | MAKSIMA, ORSELDA | CA | | | | | | | | | | | | |
| 1672549 | PHILLIPS, REBECCA B | US | | | | | | | | 13.6 | 13.6 | | | | |
| 1676478 | ST-LAURENT, MARCEL F | CA | | | | | | | | | | | | |
| 1680336 | SALCEDO, JAVIER | US | | | | | | | | | | | | |
| 767 | HAHNEMANN, NATHALIE | FR | | | | | | | | | | | | |
| 1687503 | PLUMMER, ADRIAN K | CA | | | | | | | | | | | | |
| 1691711 | SAMERA, JUANITA R | US | | | | | | | | | | | | |
| 1691462 | NEDDUM, GAVIN | US | | | | | | | | 16.56 | 16.56 | | | | |
| 767 | BASSIN, NATHALIE | FR | | | | | | | | | | | | |
| 1729435 | CURRY, ANGIE S | US | | | | | | | | | | | 12.84 | 12.84 |
| 1677 | CHOKORY, RYDA A | CA | | | | | | | | | | | | |
| 1682432 | CANCINOS, RUDY A | US | | | | | | | | | | | | |
| 1676583 | BARTUCCI, CARMINE F | CA | | | | | | | | | | | | |
| 1681668 | ZARESK, JENNY A | CA | | | | | | | | | | | | |
| 1682230 | ALVAREZ, HUMBERTO D | US | | | | | | | | | | | | |
| 1682659 | WALKO, PAUL J | US | | | | | | | | | | | 14.01 | 14.01 |
| 1678050 | JOSPEH, CHRISTINE M | US | | | | | | | | | | | | |
| 1672088 | ADDINGTON, JANLYNN | US | | | | | | | | | | | | |
| 767 | PLUSKA, SEBASTIEN L | FR | | | | | | | | | | | | |
| 767 | MAZIERES, MARIE FRANCE | FR | | | | | | | | | | | | |
| 717 | OLIVEIRA CORREIA, PAULO FILIPE | PT | | | | | | | | | | | | |
| 1672154 | BROWN, BRENDA C | US | | | | | | | | | | | | |
| 1680134 | GOLDFINGER, MR | US | | | | | | | | | | | | |
| 767 | PIZZUTO, VANDA CRISTHIAN | FR | | | | | | | | | | | | |
| 767 | GONCALVES LOPES, JOSE | FR | | | | | | | 85.71 | | 85.71 | | | | |
| 1672079 | SAAVEDRA, SALVADOR | CA | | | | | | | | | | | | |
| 1676901 | MCLEAN, ELIZABETH | CA | | | | | | | | | | | | |
| 1674598 | 9058-4707 QUÉBEC INC | CA | | | | | | | | | | | | |
| 1681688 | RIVERA, VANESSA Z | US | | | | | | | | | | | | |
| 1682464 | GRANT, LYDIA T | US | | | | | | | | | | | | |
| 1674663 | ALSTON, ROSIE | US | | | | | | | | | | | | |
| 1682461 | SALUA, KMINY | FR | | | | | | | | | | | | |
| 1683033 | LEBLANC, ALAN E | US | | | | | | | | | | | | |
| 767 | STOPPA, GUILLAUME | FR | | | | | | | | | | | | |
| 767 | CARSSEUR, HENRI C | CA | | | | | | | | | | | | |
| 168 | ACE CONSOLIDATED ENTERPRISES, LLC | US | | | | | | | | | | | | |
| 1672343 | CARSON, JEANNE L | CA | | | | | | | | | | | 14.28 | 14.28 |
| 1721036 | GONZALEZ, ENRIQUE H | US | | | | | | | | | | | | |
| 1730299 | FUREY ENTERPRISES LLC | US | | | | | | | | | | | | |
| 1716092 | CULLUM, JONATHAN M | US | | | | | | | | | | | | |
| 1718297 | GONZALEZ, EDWIN | US | | | | | | | | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 342879 | 1720169 BATES, JOHN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 347676 | 1720568 SHEETZ, AARON T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34877 | 1720614 SANTOS, MILTON R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 347878 | 1723232 ORILLI, LUIS MAXIM M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 347879 | 1716999 MADSETTY, SAI D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34680 | 1712105 PAILLARD, DANIELA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34681 | 7600752322 GARCIA, HORACIO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34682 | 7670447111 HERRADA, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 34683 | 1718135 ELLIS, ZACHARY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34684 | 1719886 DIAZ SR, ABEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34685 | 1721219 HANSON, SHERRI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34686 | 1741 OCHOA, JAMES G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.92 | 14.92 |
| 34687 | 7670444385 ROBERT, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34688 | 1715919 DC LARSON, INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34689 | 1719841 PATRICIA, MARIANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34690 | 1718321 YLAYA, ALVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34691 | 1718191 GREGORY, STEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34692 | 71202082804 SPINOZA, ANGELA CASTRO FERNANDES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 23.84 | 23.84 | 0 | 0 | 0 | 0 |
| 34693 | 1720186 BATHANI, KOLLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34694 | 1702 JAMES, DOUGLAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34695 | 1714653 STEVENS, RUSSELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34696 | 1718313 ROBERT, LOUISE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34697 | 1716766 SINGH, BALDEV | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34698 | 1720838 MCFARLAND, CHARLOTTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.29 | 14.29 |
| 34699 | 1715771 DIAS, NELSON D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34700 | 1717147 REED, CRYSTAL L | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34701 | 7670445407 DURANO, ARNAUD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34702 | 7600772329 RIFFAT, BEATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34703 | 70002221091 RIVAS, YASMIN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34704 | 1720082 BOUCHER, DANIEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34705 | 1724 CERUTI, GERARDO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.57 | 14.57 |
| 34706 | 1716686 LAMBERT, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.18 | 15.18 |
| 34707 | 1716704 CHAPUT, JACQUELINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 34708 | 1721303 RATHIER, DANIELA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34709 | 1716716 LEBLANC, RONALD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34710 | 7670447230 MOULY-GAYRAUD, ARNAUD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34711 | 1717210 PAYNE, BILLY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34712 | 1717770 CLAY, LLOYD R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.22 | 13.22 |
| 34713 | 1719111 CONTY, KIMBERLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23.8 | 23.8 |
| 34714 | 1721453 GONZALES, CARMELITA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.01 | 14.01 |
| 34715 | 71708046 DA SILVA, MARIA EUGENIA A | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34716 | 1721149 HART, SHELLEY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34717 | 7670747138 GONZALEZ, ENCARNACION | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34718 | 1717308 BARRETO-DUVAL, YVETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34719 | 1721206 MORAND, ASHERY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34720 | 76007525269 AMOUROUX, CYRIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34721 | 1717959 PASCUAL, MARIVIC A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34722 | 1714494 ORTIZ, EDWARD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.8 | 13.8 |
| 34723 | 1727279 THIBEAULT, ETIENNE F | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.4 | 13.4 |
| 34724 | 7670402168 LECLERE, HUBERT J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34725 | 720015713 CHEN, MANLING | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.86 | 12.86 |
| 34726 | 1728038 JIMENEZ, GESARIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34727 | 61029566 PRIO-SENG, PINA MARIA FERU RYKKEF | PL | 0 | 0 | 0 | 0 | 0 | 0 | 43.98 | 43.98 | 0 | 0 | 0 | 0 |
| 34728 | 7600749778 CRUZ, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 12.71 | 12.71 | 0 | 0 | 0 | 0 |
| 34729 | 1727279 STETZEL, JON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34730 | 1727241 ALFARO, RUSSELL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34731 | 1727846 GRANDISON, SYLVIA E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8.43 | 8.43 |
| 34732 | 1728962 BUNYAKUMNUAM, NITHYAPRAVEENA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34733 | 1720453 EL NESR, TAREK SAAD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34734 | 1716497 HERMES, WENDY L | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34735 | 7670404254 SANGARE, BERNADETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34736 | 1728813 ENGERER, CLIFF | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34737 | 1723166 LACY, FRANCES K | US | 0 | 0 | 0 | 0 | 0 | 0 | 18.29 | 18.29 | 0 | 0 | 0 | 0 |
| 34738 | 72000298811 AJAZ COMMUNICATIONS NETWORK PTY L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.2 | 9.2 | 0 | 0 | 0 | 0 |
| 34739 | 1728668 JEWELL, JAMES K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34740 | 1728674 PAYNE, MARIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.68 | 12.68 |
| 34741 | 1728911 HOGAN, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34742 | 1721949 WEAVER, BARBARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34743 | 1728951 MURDOCK, PAUL MURDOCK-J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34744 | 1728689 GARCIA, DELCIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34745 | 1727443 OGUH, CHIGOZIE U | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.39 | 13.39 | 0 | 0 | 0 | 0 |
| 34746 | 1721894 ELLIS, JOHN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 19.16 | 19.16 | 0 | 0 | 0 | 0 |
| 34747 | 1709166 LYDON, THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34748 | 1723463 PANAMY, LINCOLN O | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.24 | 14.24 |
| 34749 | 1715740 WYNNE, ASHER U | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34750 | 1715734 WOO, MYUNG | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34751 | 1718170 CIRCLE OF INFLUENCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34752 | 7670440850 PONE, ALEXANDRA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34753 | 7600430180 STEFANOVI, YOHANN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43.6 | 43.6 |
| 34754 | 1718453 DIEKMANN, JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34755 | 1721290 RAOLAHD, MICHEAL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34756 | 1716533 PODOLLAN, JASON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 | 0 |
| 34757 | 1719318 JOHNSTON, GARY D | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34758 | 1720025 SPENCER, SCOTT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34759 | 1720029 FLEETWOOD, BLAZER | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.05 | 16.05 | 0 | 0 | 13.04 | 13.04 |
| 34760 | 1723726 LEWIS, JENNIFER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.29 | 13.29 |

| A | B | C | ... | H | I | J | K | ... | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1726173 | HEIDINGER, WENDY | CA | | | | | | | | 13.57 | 13.57 |
| 1726628 | CUELLAR, REYNALDO A | US | | | | | | | | | |
| 1592 | CLAPPER, BRENDA | US | | | | | | | | | |
| 1722448 | SU, TRANH | US | | | | | | | | | |
| 1724719 | SATTLER, COURTNEY R | US | | | | | | | | 13.85 | 13.85 |
| 1248 | PALACIO, GUADALUPE | US | | | | | | | | | |
| 1574909 | SEPEDA, ARACELI | PL | | | | | | | | | |
| 6170110748 | TOMASZ HEIM | PL | | | | | | | | | |
| 1735171 | OLIVER, MARGARET | CA | | | | 17.65 | 17.65 | | | | |
| 1731320 | HODKINSON, JASON W | US | | | | 13.94 | 13.94 | | | | |
| 1724560 | SPAIN, EMILY H | US | | | | | | | | | |
| 1730182 | WILLIAMS, TENEKA E | US | | | | | | | | | |
| 1730433 | PARMELEE, BELINDA | US | | | | 18.52 | 18.52 | | | | |
| 1724363 | ANDERSON, CRAIG R | US | | | | | | | | | |
| 7600121942 | A & T PARTNERSHIP | NZ | | | | 17.82 | 17.82 | | | | |
| 1732267 | FRUHLING, LINDA R | US | | | | 13.47 | 13.47 | | | | |
| 1733400 | FRIESE, HANS | FR | | | | | | | | | |
| 7070472126 | MASSARITO, KARINE | FR | | | | | | | | | |
| 1736779 | WEISS, JOHN P | US | | | | | | | | | |
| 1728418 | ECHERT, DOUGLAS C | US | | | | | | | | | |
| 1731684 | NIKANDER, MATTE | US | | | | 14.12 | 14.12 | | | | |
| 1732180 | BENJAMIN, MARIA A | CA | | | | | | | | | |
| 1737403 | LEVEILLEE, PHILIPPE J | FR | | | | | | | | | |
| 7600472185 | BAUDONNEAU, ALAIN JM | PL | | | | | | | | | |
| 8100598742 | ANITA SILVA | US | | | | | | | | | |
| 1734827 | FLORES, CELESTE C | US | | | | | | | | | |
| 7600771360 | CHEMIN, SEVERINE | FR | | | | | | | | | |
| 1731269 | BECKING, ANTHONY QG | FR | | | | | | | | | |
| 1723163 | WALKER, MARGI | FR | | | | | | | | | |
| 1716033 | SILVA, MANOU | ES | | | | | | | | | |
| 1732895 | GAUTILLET, MELVIN A | US | | | | | | | | | |
| 7600764197 | YOUSSOUF, AMADA | FR | | | | | | | | | |
| 1731214 | MAILLOUX, MANON | FR | | | | | | | | | |
| 1730956 | LAGOUTE, EMMANUEL | FR | | | | | | | | | |
| 7370084938 | DELGADO RODRIGUEZ, CARMEN DELIA | ES | | | | | | | | | |
| 1102205680 | MARTINS CANAS CORREIRA, MIGUEL RICI PT | PT | | | | | | | | | |
| 7600693268 | OLIVEIRA, CHRISTIAN M | FR | | | | | | | | | |
| 7600738337 | ROCHERON, ALEXANDRA | FR | | | | | | | | | |
| 1730646 | MEIRINHOS, COR | US | | | | | | | | | |
| 1730969 | REVELLES, MARIA R | CA | | | | | | | | | |
| 7600803366 | GENESTE, MARIE GABRIELLE | FR | | | | | | | | | |
| 1731089 | CORDINA, RONNIE R | US | | | | | | | | | |
| 1733280 | PATFIELD, JODI M | US | | | | | | | | | |
| 1723228 | SPAIN, JOHN R | US | | | | 13.51 | 13.51 | | | | |
| 7070466041 | JEANNESMARIE, ALAIN | FR | | | | | | | | | |
| 1732720 | STOUDER, CAMERON J | US | | | | | | | | | |
| 7600771323 | TEULIER, CHRISTINE | FR | | | | | | | | | |
| 1731016 | CARVALHO, BLANCA | CA | | | | | | | | | |
| 1731288 | CORTESE, CARLO | CA | | | | | | | | | |
| 1731298 | GARCIA, VICTOR E | FR | | | | | | | | | |
| 1732132 | ESTIVA, ELESH B | US | | | | | | | | | |
| 7600784327 | ALBRECHT, CHRISTOPHER | FR | | | | 13.27 | 13.27 | | | | |
| 1732897 | LANE, GEORGIA M | US | | | | | | | | | |
| 1728840 | LANDRY, JACYNTHE | CA | | | | | | | | | |
| 1732125 | CIESLAK, SCOTT | US | | | | | | | | | |
| 7600777452 | VINCENOT, SEBASTIEN | FR | | | | | | | | | |
| 1734539 | WIGGINS, LARRY B | US | | | | | | | | | |
| 1731260 | BAINS, HARMESH S | GB | | | | | | | | | |
| 8893383887 | MCCLOSKEY, MARK | FR | | | | | | | | | |
| 7600778190 | LANGER, LEH | NL | | 28.57 | 28.57 | | 28.57 | | | | |
| 80700319324 | VAN GALEN, RUTH | US | | | | | | | | | |
| 7264799 | LINDSAY, ROBIN A | US | | 168.41 | | | | | 52.28 | 52.28 | 52.28 |
| 1733125 | GONZALES, NICOLAS J | US | | | | | | | | | |
| 1735356 | SCIACCO, VINCENT M | US | | | | | | | | 15.22 | 15.22 |
| 1735659 | KUZMANOVSKI, ANTHONY D | US | | | | | | | | | |
| 1735048 | BHANDAL, SUKHBIR | US | | | | | | | | | |
| 7670465166 | PIERRE, JEAN P | PT | | | | | | | | | |
| 7100168598 | MOREIRA, ANA ISABEL DA SILVA | FR | | 6.43 | | | | | | | |
| 1730883 | SANCHEZ, ARAGON, MACARIO | ES | | | | 13.65 | 13.65 | | | 13.65 | 13.65 |
| 1734663 | ALIX, NATHALIE | CA | | | | | 182.84 | | | | |
| 7250157208 | WANG, YAO | AU | | | | 14.56 | 14.56 | | | 14.6 | 14.6 |
| 1730706 | KALUZA, CHRISTINE | FR | | | | | | | | | |
| 1732599 | JONES SR, ROBERT N | US | | | | 13.73 | 13.73 | | | | |
| 1735681 | ALLARD, DAVID | CA | | | | | | | | | |
| 1735298 | PETRIGEREY, GEORGE S | US | | | | 13.3 | 13.3 | | | | |
| 1731004 | TORRES, LUIS A | ES | | | | | | | | | |
| 1734758 | HEDRICK, KATHERINE S | GB | | | | | | | | | |
| 8070206819 | BYRNE, VINCENT | US | | | | | | | | | |
| 7370006521 | OTTO, RONALD | US | | | | | | | | | |
| 1735415 | BEZDEK SR, ROGER L | US | | | | 14.78 | 14.78 | | | 14.55 | 14.55 |
| 1732426 | OZEN SR, THOMAS E | US | | | | | | | | | |
| 1735428 | GULFORD, BETKA | DK | | | | | | | | | |
| 1733101 | BRASS, JUSTIN L | US | | | | 14.35 | 14.35 | | | | |
| 8170207900 | KNUTHENLUND | US | | | | | | | | | |
| 1737215 | CLARKSON SR, STEVEN L | US | | | | | | | | | |
| 1735233 | SOLI, RYAN A | US | | | | 13.92 | 13.92 | | | | |
| 1727157 | SMITH, KIRSTEN H | CH | | | | | | | 43.96 | | |
| 6170110044 | OBERTYNNE DORACZTWO FINANSOWE I PL | PL | | | | | | | | | |
| 7400944209 | SUDACINI, ELISABETTA | CH | | | | | | | | | |
| 7670472008 | MICHEL, NATHALIE | FR | | | | | | | | 10.02 | 10.02 |
| 1730951 | HERRERA, COLLEEN E | CA | | | | | 40.66 | | | 40.66 | 84.62 |
| 1734588 | CYRIL, LAURIANE | | | | | | | | | | |

| A | B | C | I | J | K | N | O |
|---|---|---|---|---|---|---|---|
| 55060 | 7670490649 ZAK, YOUNES | FR | | | | | |
| 55061 | 7670456072 HAKIMI, SONIA | FR | | | | | |
| 55062 | 766066465 MARK, ANTOINE | US | | | | | |
| 55063 | 1735587 ZECEDIA, FLORENCIA | US | | | | | |
| 55064 | 7250154300 HE, JIA HONG | AU | 364.54 | | 374.93 | | |
| 55065 | 1703 WENDLER, MEN | US | | 10.39 | 15.16 | | |
| 55066 | 1733119 GARCIA, EDWARD W | US | | 15.16 | | | |
| 55067 | 1733086 MOTI, ABDELLATIF | CA | | | | | |
| 55068 | 1733087 MATTIN OTHER CORPORATION | US | | | | 14.02 | 14.02 |
| 55069 | 1733089 MITZENBERG, DANIEL L | US | | | | | |
| 55070 | 1735091 JIC5 CONSOLIDATING LLC | US | | 20.36 | 20.36 | | |
| 55071 | 8271070480 BRATATYCOL, BARID | US | | 18.28 | 18.28 | | |
| 55072 | 1735284 RIVAS, MARIA A | NO | | | | | |
| 55073 | 7250070480 LAO, KITTY | US | | 14.76 | 14.76 | 11.81 | 11.81 |
| 55074 | 1733095 LAZARIN, DIEGO A | AU | | | | 14.91 | 14.91 |
| 55075 | 1735249 CLAUDIO, DAMARIS M | US | | | | 13.2 | 13.2 |
| 55076 | 1733109 ONETO, KERSTY D | US | | | | | |
| 55077 | 1716508 ST JACQUES, ADAM M | US | | | | | |
| 55078 | 1736213 MARQUIS, SCOTT | US | | | | | |
| 55079 | 7670570180 SEUN, BARTHELEMY | US | | | | | |
| 55080 | 1465431 EDWARDS, JOHN T | US | | 13.29 | 13.29 | | |
| 55081 | 1467943 TRAN, JESSICA T | US | | | | 13.28 | 13.28 |
| 55082 | 1405439 TONINNO, PAUL D | US | | | | | |
| 55083 | 1469443 DELA CRUZ, CHRISTOPHER | US | | 13.04 | 13.04 | | |
| 55084 | 1406329 LABRANCHE, VINCENT | US | | | | | |
| 55085 | 1411121 PADILLA III, JESSE O | US | | | | | |
| 55086 | 1411126 KITCHEN, JEREMY D | US | | | | | |
| 55087 | 1498919 STRATULAT, GARRETT W | US | | | | | |
| 55088 | 1465078 SHERMAN, COLLENE R | US | | | | | |
| 55089 | 1463431 MIZFADEN JR, JAMES A | US | | 13.36 | 13.36 | | |
| 55090 | 7670170025 MARTINEZ, HAROLD | US | | | | | |
| 55091 | 1467765 SMITH, KRISTIN L | US | | | | | |
| 55092 | 1464546 WILSON, CINDY | US | | | | | |
| 55093 | 1461152 TAMARA, JENNIFER M | FR | | | | | |
| 55094 | 7670170160 ROBERT, JEAN-PAUL J | US | | | | | |
| 55095 | 1356 WALTON, BRANDI G | FR | | 14.99 | 14.99 | 14.1 | 14.1 |
| 55096 | 7670170042 NOEL, GUILLAUME M | FR | | | | | |
| 55097 | 1466848 BAILEY, REGINALD | AU | | | | | |
| 55098 | 7250070480 PANTLE, SIMON JAY | US | | | | | |
| 55099 | 1466396 MOSSEY, DOROTHY I | PT | | | | | |
| 55100 | 7100200732 FERREIRA, SANDRA DOMINGUES | US | | | | | |
| 55101 | 7670170170 FISHINGER, KAREN M | US | | | | | |
| 55102 | 1471369 ANSIZOR, CHRISTIAN O | US | | | | 14.49 | 14.49 |
| 55103 | 1441434 MONTANO, RAFAEL | CA | | | | | |
| 55104 | 7625045 HEBERT, MIGUEL | FR | | | | | |
| 55105 | 7670172065 HAJAJ, MOURAD | CA | | | | | |
| 55106 | 1433043 ESTEBAN, DAVID | IT | | | | | |
| 55107 | 7690310835 PETRAROIA, LUISA | US | | | | | |
| 55108 | 1438148 BAILEY, BIANKA A | US | | | | | |
| 55109 | 1466527 BETTIGOLE, NEIL G | US | | | | | |
| 55110 | 1453430 ALLEN, TOBY D | US | | | | | |
| 55111 | 1454373 DEAR, ANDREA M | CA | | 13.59 | 13.59 | 15.58 | 15.58 |
| 55112 | 1431438 ROBESON, MATTHEW R | US | | | | | |
| 55113 | 1464483 T, TALOA INC | CA | | | | | |
| 55114 | 1449927 REISER, STEPHANIE | CA | | | | | |
| 55115 | 1462339 DOUCETTE, FELICE Y | US | | | | | |
| 55116 | 1469878 OLGUIN, GABRIEL R | FR | | | | | |
| 55117 | 1471008 RICHARDSON, REMEDIOS L | AU | | | | | |
| 55118 | 7670170925 JOUBERT, CHRISTELE | FR | | | | | |
| 55119 | 7250070811 PAHORAN PTY LTD | FR | | | | | |
| 55120 | 7670170100 MANCICANATO, LEVI | US | | | | | |
| 55121 | 1466618 DOWNS MCCLURE, SUSAN G | CA | | | | | |
| 55122 | 1402096 PARKS, KAITLIN | US | | | | | |
| 55123 | 1465430 SALIM, ABDUL | US | | | | | |
| 55124 | 1465377 MEDINA, ERIKA M | CA | | | | | |
| 55125 | 1454106 CHILDEREN, JONATA D | US | | | | | |
| 55126 | 1468948 BROWN, JACQUELINE | CA | | | | | |
| 55127 | 1438802 KOVALENKO, ROZA | CA | | | | | |
| 55128 | 1469901 DAHDOUH, NATHALIA | US | | | | | |
| 55129 | 1466077 CARL, STEPHANIE | CA | | | | | |
| 55130 | 1466980 COLLARD, MARK | US | | | | | |
| 55131 | 1458780 DAMLE, JULIAN | US | | | | | |
| 55132 | 1466881 MAESE III, RAMON | US | | | | | |
| 55133 | 1467123 LUKA, CARLOS | US | | | | | |
| 55134 | 1467788 FIULANG, QUINTA D | US | | 14.84 | 14.84 | 14.84 | 14.84 |
| 55135 | 1437779 VASQUEZ, LUZ M | CA | | | | | |
| 55136 | 1463168 DAGDAGAN, ADAM C | AU | | | | | |
| 55137 | 7250070881 AGLIS, MARYANN | CA | | | | | |
| 55138 | 1470935 CONLEY, MICHAEL | US | | | | | |
| 55139 | 1474443 DENTON, JACK M | US | | | | | |
| 55140 | 1470283 ALKHATOVA, NINA | US | | | | | |
| 55141 | 1463370 TARDIOCH, MOHAMED | CA | | | | | |
| 55142 | 1459101 ESCANDA, MERCEDITA AND RAMIL | CA | | | | | |
| 55143 | 1465165 BOUCHER-BELANGER, MEREDITH | CA | | | | | |
| 55144 | 1465499 KITTLING, ANGELICA | CA | | | | | |
| 55145 | 1465513 BARUA, SANTA S | US | | 14.64 | 14.64 | 10.11 | 10.11 |
| 55146 | 1465038 SEVIGNE, KIM P | US | | 14.51 | 14.51 | 10.11 | 10.11 |
| 55147 | 1467284 MATTHEWS, COURTNEY A | US | | | | | |
| 55148 | 1470050 DINGCONG, JEFFREY A | US | | | | | |
| 55149 | 1467272 AL-SHERIF, MAHA | US | | | | | |
| 55150 | 1467254 ARIAS, EDGAR MARIA | US | | | | | |
| 55151 | 7600723464 MARTIN, MAGALI | US | | | | | |
| 55152 | 1462606 KALANTA, AQUARIUS A | FR | | | | | |
| 55153 | 7860355906 SANGRCHARGO, DONATELLO | IT | | | | | |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35157 | 7610749525 | SLIVA, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35158 | 7600708400 | BOUHENOURA, NOUR EL HOUDA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35159 | 7610193506 | OLUFSEN, FANNY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35160 | 1439176 | BEAUREGARD, PATRICIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35161 | 1462093 | EVANS, BARBARA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35162 | 33162 | MARTINEZ, MENCIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35163 | 1436036 | WILSON, NICOLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35164 | 1462934 | WASHINGTON, LAVON P | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35165 | 7200071717 | PROST, CHRISTIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.6 | 13.6 |
| 35166 | 1431151 | KLINKENBERG, DUSTY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35167 | 1433468 | HOWARD, ANTOINETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35168 | 1434948 | SALGADO, GEORGINA Q | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35169 | 7200051569 | SCULLY, STACEY HILDA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35170 | 7200052100 | EGAL, JEBRIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35171 | 1435693 | EKAL, AHMED M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35172 | 1440456 | HENDERSON, NADA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35173 | 1454731 | BAUMANN, DANIELLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35174 | 1459637 | SOUTHWICK, EDWARD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35175 | 1434784 | SWANTEK, GLENN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35176 | 7610193509 | BALSEIRA, HANIF EL MALIK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 15.59 | 15.59 | 0 | 0 | 0 | 0 |
| 35177 | 1439084 | LOTEKA, RITA PON S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35178 | 1438 | CROSBY, DAVE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.05 | 14.05 |
| 35179 | 1431178 | LONG, JAMES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35180 | 1431186 | STUART, SCOTT M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35181 | 1433238 | ROSS, CHRISTINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35182 | 1432753 | HOLMES, CHALLIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35183 | 1430979 | NOREIGA, ESTEPHANY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35184 | 1430873 | TRAHAN, DONNA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35185 | 1430700 | CASTILLO, MARA I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35186 | 1433994 | SANTIAGO, BERNADETTE T | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35187 | 1433373 | DAVIS, ABE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35188 | 1432135 | CROTEAU, ERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35189 | 1434804 | WEBSTER, MAT THERYK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 25.67 | 25.67 | 0 | 0 | 0 | 0 |
| 35190 | 7600683569 | BECKER, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 41.71 | 41.71 | 0 | 0 | 13.99 | 13.99 |
| 35191 | 1433605 | GALVAN, MELISSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35192 | 1433351 | DEL VALLE, MANISELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35193 | 1436860 | FERNANDEZ, JOSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35194 | 7870119124 | HIALEJO, ANTHONY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35195 | 7870132021 | EL-KHIDIR, KAZEM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35196 | 7600704565 | HADAD, MORAD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35197 | 1435668 | KOOGUT, ROMAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35198 | 7200651780 | BULDA DIVAJ TOPKO, METHODE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35199 | 1433913 | FORESTIER, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35200 | 7170450739 | SANTANA JOAO MANUEL, GASPAR | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35201 | 7600726575 | FARSI, HANANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35202 | 1433526 | MENDEZ JR, DANA J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35203 | 1433670 | YU, FRANK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35204 | 1432173 | ANTOINE, ALLISON M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35205 | 1432116 | MACK, JOY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35206 | 1433038 | ROLLON JR, JUAN C | AU | 0 | 0 | 0 | 0 | 0 | 0 | 13.45 | 13.45 | 0 | 0 | 0 | 0 |
| 35207 | 7250660066 | LI, YUN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35208 | 7600655900 | TARIN, AURELIE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35209 | 1433241 | MERCURI, GIUSEPPE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 16.92 | 16.92 | 0 | 0 | 0 | 0 |
| 35210 | 1435374 | MAKMOUD, ALDJIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27.01 | 27.01 |
| 35211 | 1439902 | BOSSER, SCHATZ, KELLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35212 | 1435378 | KIDD, LORI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35213 | 7870135907 | FURLAN, EUGENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35214 | 1457442 | PARDO, SUNSHINE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35215 | 1422907 | POWELL JR, RALSTON J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35216 | 7600687743 | MIGUEL, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35217 | 1430492 | GONZALEZ, MYRIAM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35218 | 1436534 | CLINE, JAMES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35219 | 1442420 | ANTHONY, DOMINIC M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35220 | 1432100 | ABDI, DEKA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35221 | 1435303 | COLMENARES BECERRA, ABIGAIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35222 | 1430843 | FINKE, NATHAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35223 | 1442402 | SULU, KAHIL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35224 | 1435883 | GRANT-JOHNSON, JENNIFER R | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 |
| 35225 | 1436036 | DE CICCO, GIUSEPPE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25.33 | 25.33 |
| 35226 | 1470623 | STEPHENS, ERIC D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35227 | 1471324 | OCHOA, JOSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35228 | 1463524 | OTERO, SUSIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35229 | 1462989 | RAMIREZ, MARIA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35230 | 1465816 | BROOKS, PATRICIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35231 | 7670131581 | WAUTER, RAGLAND | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35232 | 7250066652 | ELAGATY, EHAB | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.18 | 9.18 | 0 | 0 | 0 | 0 |
| 35233 | 1462713 | BENOIT, JOFFREY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35234 | 1469 | BRASSARD, CARRIE L | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35235 | 7600704401 | MARIN, EDDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35236 | 7600615443 | SAVOYE, THOMAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35237 | 1439309 | TUNISON, JAY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35238 | 1441473 | ATCHUELA, DIONICIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35239 | 1436069 | MANAGAT, JEY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.14 | 13.14 |
| 35240 | 1436071 | LAKE, LUCY JOCELYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35241 | 1452777 | CHARBONNEAU, DOROTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35242 | 1433559 | EVANS, JASON P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35243 | 1433742 | MOREAU, JACQUES | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35244 | 7301152054 | OCHANDO PEREZ, ROSA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35245 | 1434184 | LIMA, VINICIUS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35246 | 1434185 | BULLOCK, WOODY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.54 | 16.54 |
| 35247 | 1440206 | PARILLON, PATRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35248 | 1435264 | JAGMOHANSINGH TELECOM SEHIC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 15.92 | 15.92 | 0 | 0 | 0 | 0 |
| 35249 | 1437163 | LOCKER, MARTHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35250 | 7670127094 | MOKMEN, OTHMAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35251 | 7600068617 | KATEB, FADAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 183.98 | 183.98 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352151 | 1439246 JUTRAS, SAMUEL C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.02 | 13.02 |
| 352152 | 1439395 ELBRIHE, ABDELLAH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352153 | 1440368 RUBBEREL, JOSHUA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352154 | 1443694 DUARTE, ROMEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352155 | 1434011 DUHAMEL, REMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352156 | 1455316 BAJADA, NANCY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352157 | 1413451 GUZMAN, SERGIO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352158 | 1659138 HERNANDEZ, ALBERTO C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352159 | 1440140 RIVERA, JULIO S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352160 | 1475796 HALL, BARBARA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352161 | 787002880 NKAMA, JEAN JACQUES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352162 | 1471849 LUNA, ADAM J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352163 | 1471875 TREBALUT, JAIME | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352164 | 1473286 POIRIER, MARIO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352165 | 80 1581 BERNARDO-TORO, ANGELICA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 |
| 352166 | 800360451 GRAUWDE, ROCHEE I H | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352167 | 1472939 GOENG, DARWIN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352168 | 725054173 GOODMAN, JARROD K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352169 | 1409750 WILLIAMS, ROBERT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352170 | 725057810 MY YOUNG, DIANA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352171 | 1409899 DUNN, RACHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352172 | 1438287 WOOD, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352173 | 1409628 PRINOI, CHONE V | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352174 | 810367649 SANDGRAV, LARS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352175 | 710013841 CASTANO SILVA, RUI JORGE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352176 | 1409413 LESS, DEBBIE A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352177 | 1475339 ELMASRI, SAMUEL Y | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352178 | 1409200 ABRAHAM, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352179 | 1471435 CRIDER, JONATHAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352180 | 1474423 HILLS, PATRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352181 | 1409750 TURCO, LIZ | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352182 | 1474576 BAPTISTE, SUSAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352183 | 1409693 ZWO, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352184 | 1470204 NICOLAS, CAROLINA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352185 | 1409428 ANDERSON, GREGORY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352186 | 1417505 MANZO, SINDY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352187 | 1471517 ROBERTS, SELENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 |
| 352188 | 1413897 PERKINS, JEROME | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352189 | 1409215 ELBA, ELSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352190 | 7670182228 AMBERT, ANNE-LISE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352191 | 1472233 MINKOWSKY, VALENTIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352192 | 1475793 SANDOVAL, DOLORES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352193 | 72007241 2 SINEGRE, PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352194 | 1470702 PELLEANE, RAY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352195 | 1474945 LINTON, STEVE W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352196 | 760071520 SEREIN, ROSINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352197 | 1472433 PRATTBUAST, MARIO G | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352198 | 1472824 MARTEL, JAMAINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352199 | 1402268 CHOI, SOLON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352200 | 1470610 GOODWIN, JESSICA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352201 | 795005581 P E J PARTNERSHIP | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352202 | 1444513 MORGAN, MARY ANN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352203 | 1471717 PIERRE, LEONARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352204 | 1455343 MOURAD, HICHEM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352205 | 1455568 LARA FILHO, ALTAIR D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352206 | 1408478 RUSSELL, JOLLY F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352207 | 1450169 KOROZI, MAHDI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352208 | 1450744 GEORGE, SAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352209 | 1651853 SAN, ERIC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352210 | 1451856 DU PREEZ, JACQUES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352211 | 1444549 SHETRA, MIGUEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352212 | 1413060 JONES, ALICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 14.7 | 14.7 |
| 352213 | 1452948 WEENSTRA, CAIMIR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352214 | 1470313 PROVO, PHILIP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352215 | 710019420 BRANQUINHO RAMOS, RUI JOSE SOUSA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352216 | 1450010 PELLETIER, LISETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352217 | 1450 15 VALIENTE-CLOVIO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352218 | 700093463 ITALIANO, ROMAAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352219 | 1408568 DALHACHE, BEDREM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352220 | 1460583 MAZOLA, DEBRA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352221 | 1451500 WELDER, DIANA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352222 | 1409624 REZA, EDGAR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352223 | 1651873 TRAN, ALLAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 |
| 352224 | 1451722 KENDALL, JORDAN R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352225 | 1452746 TZIROY, PABLO E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352226 | 1452689 BEECH, YVONNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352227 | 1452931 FRANCOEUR, RENAUD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352228 | 787010488 BALUMA, NEGWA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352229 | 1454659 POLZON, ENGRACIELM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 |
| 352230 | 1456234 MORGAN, MICHEL P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352231 | 1455382 HUERTA, EDUARDO | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352232 | 8170022163 CHRISTENSEN, FLEMMING L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352233 | 1409575 KONOMINO, MIGUEL F | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352234 | 1455233 KURCEZA, ALANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352235 | 1451386 JOHN, MACLESTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352236 | 1409866 BERNARD, AUDREE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352237 | 1452905 BADAL, BELOUS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352238 | 1492 ADLE, ALBERTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.55 | 13.55 |
| 352239 | 1409650 ZINNO, RAPHAEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 21.23 | 21.23 | 0 | 0 | 0 | 0 |
| 352240 | 1449455 PADLAN, TOM EVANGELINA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352241 | 1471400 PRIOL, JIJ RDYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352242 | 1449428 CASCOS, ELSA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352243 | 1451769 WIGGINS, TERESA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352244 | 1452493 GASPARINI, RICARDO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C | J | K | N | O |
|---|---|---|---|---|---|---|
| 1452842 | EBIG, ROBIN | US | | | | |
| 1450129 | DEL MONDO, HELEN D | CA | | | | |
| 1452872 | RIVERA, STEPHANIE L | US | | | | |
| 760071425 | DUMAS, WILLIAM | FR | | | | |
| 1462906 | ALVAREZ, ERASMO | US | | | | |
| 1460574 | MOORE, CHARLES J | US | | | | |
| 1475553 | LEWIS, ERROL | US | | | | |
| 760119712 | BRAVO, SEBASTIEN | FR | | | | |
| 1475564 | MERO, JORGE | US | | | | |
| 1471602 | LO, MICHAEL | US | | | | |
| 1472625 | MARDIGIAN, RAFAELA | US | | | | |
| 1472643 | HILL, JACQUELINE A | US | | | | |
| 1468566 | RUSSELL, JEROME A | US | | | | |
| 1472357 | ANDERSON, LLOYD R | US | 14.06 | 14.06 | | |
| 1475288 | EDWARDS, RILEY T | US | | | | |
| 1459817 | TITTON, CHALES | CA | | | | |
| 1476704 | MACINNIS, KATHY J | US | | | | |
| 1473241 | SANCHEZ, NOELIA | FR | | | | |
| 760071603 | SANCHEZ, DANIEL | FR | | | | |
| 760056966 | BOUCHITE, ELVIS | FR | | | | |
| 1443135 | SARHAN, OMAR | US | | | | |
| 1443055 | MBAMA, CLAUDIA M | US | | | | |
| 1434568 | RICE, DAMON K | US | 17.81 | 17.81 | | |
| 610010183 | WOWA PRENDADA | PL | | | | |
| 1464823 | DALISAY, GARY F | CA | | | | |
| 1468728 | EUBANKS, JAMAR L | US | | | | |
| 1473049 | HERING, DONALD E | US | | | | |
| 1469408 | LITTRELL, BRYAN C | US | | | | |
| 1489437 | VENTURA, VENYNM | CA | | | | |
| 760137265 | DELOITTE, OLIVIER | FR | | | | |
| 1462075 | OROZCO, FLORENCIO A | US | | | | |
| 760116 | BACELAR, MARIE | FR | | | | |
| 1432909 | CHAOUALI, OUSSEM | CA | | | | |
| 1464270 | OSAKUE, SANDRA U | US | | | | |
| 7260555 | LING, STEVEN | AU | | | | |
| 7250076235 | WEALTH BY CHOICE PTY LTD | AU | | | | |
| 1472385 | HAINS, JEREMY A | US | | | | |
| 1463303 | HAIDER, MOHAMMED | NZ | | | | |
| 760027521 | HAIDER MOHAMMED | NZ | | | | |
| 1465354 | FISHER, KENN A | US | | | | |
| 1468339 | ENDLESS SUCCESS LLC | SE | | | | |
| 8470016663 | ERIKSSON, JONAS | CA | | | | |
| 1463433 | MARTINEZ, ESMERALDA | US | | | | |
| 760072146 | MAANANE, AYMEN | FR | | | | |
| 1413523 | SHAMALIAN, BARGUYR | US | | | | |
| 1473469 | OH, MARTIN | CA | | | | |
| 760183805 | MARY, THIERRY J | NZ | | | | |
| 760056974 | FUL USDAY ,U | US | | | | |
| 1471324 | BLIN, ISMAEL A | FR | | | | |
| 1473144 | SYLVIE GAMACHE & GERMAIN MENARD | CA | | | | |
| 1472588 | HALL, ILENE M | US | | | | |
| 1451003 | CARCIA, RACHELL | US | | | | |
| 1474683 | RESENDEZ, REYMUNDO | US | | | | |
| 1463409 | YAKSICH, WAYNE K | US | | | | |
| 1412337 | ISRAEL, HEPHZIBAH F | US | | | | |
| 1473624 | SPANGLER, ADAM R | US | | | | |
| 1463640 | HERNANDEZ, RAMON H | US | | | | |
| 1472880 | ALI, SAAD | US | | | | |
| 1465845 | MEZIACHE, RACHID | CA | | | | |
| 1464384 | THOMAS, TOMMY A | US | | | | |
| 1413523 | BENAVIDES, ANA R | US | | | | |
| 1472949 | BENTON, JOSHUA R | US | | | | |
| 1413912 | LOPEZ, ADRIAN K | US | | | | |
| 1454886 | ROSAS, VERONICA | US | | | | |
| 1468148 | MCCLUSKY, FAGATA | US | | | | |
| 760187379 | VERHAERINE, MARTIN CLAUDE | FR | | | | |
| 1472795 | ASEHAK, WASEEM | CA | | | | |
| 1413388 | BAUMAS, MACDONA | US | | | | |
| 1462244 | DIKMANS, CATHERINE | US | | | | |
| 760073606 | GANE, MONICA | NZ | | | | |
| 1471653 | NEELEY, TERRY H | US | | | | |
| 1473152 | LOPEZ, VINCENT A | US | | | | |
| 7170045600 | CASTRO, MANUEL LUIS ROQUE CASTRO | LPT | | | | |
| 1473459 | PATTERSON, KATIE E | US | | | | |
| 1473392 | KLASSEN, PAUL A | US | | | | |
| 760184307 | FOURNY, ERIC | FR | | | | |
| 1436992 | FELICIANO, RICHARD D | US | | | | |
| 1474014 | ARROYO, CARLOS | US | | | | |
| 760066057 | CAILLOU, CLAUDE | FR | | | | |
| 1434743 | PACINGA, RITA | US | | | | |
| 760058200 | PEZE, LAURENT | FR | | | | |
| 760180865 | SEON, ANGELIQUE | FR | | | | |
| 1409789 | HAMILTON, JACK | US | | | | |
| 760157385 | WOLFF, FREDERIC | FR | | | | |
| 1472818 | SHARMA, ASHA GAUD | CA | | | | |
| 1472401 | TREPANIER, JOCELYN | CA | | | | |
| 1473466 | MOORFIELD, MARIA F | US | | | | |
| 7250003 | BISHOP, VINCENT | US | | | | |
| 810045098 | GERMANN, HOFFMANN | DK | | | | |

| A | B | C | J | K | N | O |
|---|---|---|---|---|---|---|
| 141357 | SUNGA JR. SOTERO M | US | | | 23.53 | 23.53 |
| 1444939 | MENDEZ JR. EFRAIN | US | | | | |
| 7601024402 | ROBIN, JEROME | FR | | | | |
| 1445602 | MELIUS, BOBBIE S | US | | | | |
| 1446638 | LEWIS, DIANA | US | | | | |
| 7601024140 | LU, DAVID | US | | | | |
| 1446028 | YBARRA SR. DAVID S | AU | | | | |
| 7230068724 | YASUGI, YOUNGKYU KWON | US | | | | |
| 1446204 | VAGELET, SHARAY | US | | | | |
| 1447220 | BUCCHANIO, JOSEPH | US | | | | |
| 1444722 | VASQUEZ, TIM C | US | | | | |
| 1444413 | VAUGHAN, CANOCCE C | US | | | | |
| 1444949 | HARRIS, VENYTRA | US | | | | |
| 1446911 | RAYMOND, MELANIE | US | | | | |
| 1447516 | VARGAS, JENNIFER | FR | | | | |
| 7600677317 | GARNIER, SOPHIE | FR | | | | |
| 1447217 | FREUD, HELEN L | US | | | | |
| 1447748 | EISLER, ESTHER | US | | | | |
| 1446042 | ASSAULD, BEATRIZ M | US | | | | |
| 1446358 | MARSEILLE, WILDER | CA | | | 13.98 | 13.96 |
| 7170032377 | FELGUEIRAS DA ROCHA, JOAO PAULO | PT | | | | |
| 1446205 | VAZ, ANTONIO J | CA | | | | |
| 1446949 | WANG, HUGO | CA | | | | |
| 7600627671 | ANDREUX, MAURICE | FR | | | | |
| 1443569 | PORTILLO, ERICK | CA | | | | |
| 1446721 | FONTANA, KATHLEEN M | CA | | | | |
| 1446407 | BOISVERT, KARINE | CA | | | | |
| 1446450 | GADALLERO, MARTHA | US | | | | |
| 1447608 | SOLORZANO, MARK T | US | | | | |
| 1447589 | VEGA, MARIA G | US | | | | |
| 1443848 | ESCALANTE, THOMAS A | US | | | | |
| 1443598 | VIDALES, MIGUEL A | FR | | | | |
| 1437690 | MOLINA, PHILIP A | FR | | | | |
| 1437702 | DANTINET, LAUREN | FR | | | | |
| 1444477 | GRENIER, MARIE-HELENE | FR | | | | |
| 7600709000 | GALERA, MOCKANTE-JOELLE | FR | | | | |
| 1446899 | MAKINE, ANTON | FR | | | | |
| 1447264 | BOUDREAU, NATACHA | CA | | | | |
| 1447121 | TOISHON, DIMA F | FR | | | | |
| 1447277 | FREY, PATRICIA | US | | | | |
| 1447718 | TOLENTINO, EPPIE | US | | | | |
| 1447603 | LINDLEY, TOM | US | | | | |
| 7600712762 | BOUBANGA, ANTOINE | US | | | | |
| 8103510239 | BLACK, KASPER | DK | | | | |
| 1446448 | HIGGINS, BRIAN | DK | | | | |
| 1438722 | GARCIA, DANIEL | US | | | | |
| 1437825 | WILLIAMS, WAD | FR | | | | |
| 7870122365 | TCHETCHOUA, TROTIA | FR | | | | |
| 1441026 | WEILGART, NANCY | US | | | | |
| 7870126789 | TREMOLIERES, GUY | FR | | | | |
| 7100106595 | PATRICIO, FRANCISCO JOSE TELES ALV | PT | | | | |
| 1441021 | MEJIA, SANDY | US | | | | |
| 1420190 | WORKMAN, VIVIAN | US | | | | |
| 1437002 | LEWALD, ROCHELLE | US | | | | |
| 1428661 | MOUAILER SR. FARID | CA | | | | |
| 1425473 | SOUZAY, THERESE | FR | | | | |
| 7600704420 | VIDEAU, FREDERIC | FR | | | | |
| 1425860 | SADLER, MONICA | CA | | | | |
| 1438709 | RAPOSO, FRANCISCO F | CA | | | | |
| 1428810 | HODNETT SR. PHILLIP L | US | | | | |
| 17500 | LEWELIN, JEAN-FRANCOIS | CA | | | | |
| 1427648 | EVERS, TIFFANY | CA | | | | |
| 1438821 | SOUTHWICK, SUE | CA | | | | |
| 1428232 | ROGERS, MARGOT A | CA | | | | |
| 1429548 | BICAK, MEHMET ALI | CA | | | | |
| 1430309 | TAMAYO, ROBERTO T | CA | | | | |
| 1442600 | SHINADA, ARSON | CA | | | | |
| 1428965 | FAROUSE, CONRAD F | CA | | | | |
| 1428319 | FORTIN, ANNIE | IT | | | | |
| 7802316427 | CERRITO, MARIARITA | US | | | | |
| 1446204 | BAHA, WILHELMAR R | IT | | | | |
| 1444208 | SAHARA GOLD INCORPORATED | IT | | | | |
| 1446619 | HUYNH, THI KIM | US | | | | |
| 1447024 | ADACHI, NIKITA & | US | | | | |
| 7803031578 | GERVINI, SAUDRA | CA | | | | |
| 1447028 | BURCH, TODD A | US | | | | |
| 1446320 | DOUGE, ALEXANDRE KOSSI | US | | | | |
| 1447003 | MORISSETTE, JONATHAN | SE | | | | |
| 6470013923 | NYLEN, EMELIE | CA | | | | |
| 1446419 | LEISENNE, JOSHUA | US | | | | |
| 1444722 | BOOTH, JACQUELINE | US | | | | |
| 1442000 | MOSQUEDA, ROSALVA | US | | | | |
| 1447620 | MASLAK JR. ABDERRAHIM | CA | | | | |
| 1441996 | ALCONCEL, HENRY P | CA | | | | |
| 1431017 | MORRISON, DEBRA L | CH | | | | |
| 1441615 | BORLITE, BERTRAND | CH | | | | |
| 7400535791 | PERRUCHOUD, VINCENT | FR | | | | |
| 1430476 | LACROIX, HENRY | FR | | | | |
| 1427619 | MICHAEL, MARY D | US | | | | |
| 7870128377 | ROUX DE VENCE, CHRISTOPHER | FR | | | | |
| 1447202 | JACQUEUX, SUZETTE | FR | 13.38 | 13.38 | 13.38 | 13.38 |
| 1443431 | LOOSLI, TANYA M | US | | | | |
| 1447849 | MALLARI, NORMA | US | | | | |
| 1444843 | SEER BUSINESS SOLUTIONS | US | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1446493 | MARTINEZ, HECTOR C | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1443010 | MASSON, FRANCE | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1443118 | OUINGA, MADELEINE | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1446076 | GODOY, MARIA CECILIA | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1446805 | JUS-JEUNE, HANDLEY | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 760039429 | IOMMAZZO, ANTONELLA | IT | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 12.8 | 12.8 |
| 1447603 | BERGERON, PATRICK | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1444302 | SEGUIN, CHARLENE | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1446470 | BENNETT, SUZANNE | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1444031 | PIERSON, LEROY | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1444262 | ROSS, DANIELLE | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1446267 | PISAREVSKI, IGOR | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1444692 | CHUNG, KWAN YI | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1444014 | VYVYANT, VOULIER, JUDI L | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1439467 | HERRERA, JESSE A | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1446316 | LECLERC, GILLES | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1447113 | CRUZ, LOURDES T | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 795006877 | FIVE STAR | NZ | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1446221 | LANGLAIS, ALEXEY ROBERT | CA | | 0 | 0 | 0 | 0 | 0 | 27.04 | 27.04 | 0 | 0 | 0 | 0 |
| 7600701894 | VOYANT, NATHALIE | FR | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1447087 | HURLEY, THOMAS | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1445048 | MENDOZA, MARSHALL G | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 795006787 | WHATURA, NETI | NZ | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1443561 | LEBLANC, ROSELYN | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1448093 | LESSARD, ANDRE | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 7205037095 | SYCHAMPANAKHONE, PHENHNHAM | AU | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1445693 | PAQUET, DIANE | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1446028 | STEELE, SHANEER S | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 7205100090 | INGRAM, RUSSELL DION GARY | AU | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 7205100097 | HOON, KHUN KHOO | AU | | 0 | 0 | 0 | 0 | 0 | 23.53 | 23.53 | 0 | 0 | 0 | 0 |
| 1443394 | DAMEO, ELIZA | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1443363 | GHAUI, MAURA A | FR | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1447762 | CAMPBELL, A | FR | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 710204520 | FREITAS LIMA OLIVEIRA E ROCHA COSTA, PT | FR | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 7670129760 | PANOULEAU, MYRIAM | FR | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1443974 | ROBY, MARIE-POM | CA | | 0 | 0 | 0 | 0 | 0 | 12.48 | 12.48 | 0 | 0 | 0 | 0 |
| 7600701514 | BOCCARD, MATTHIEU | FR | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1444000 | DZONGANI, HACOP | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1444629 | PAQUET, NANCY | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1446433 | TAYLOR, JOEL D | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1443570 | ROUSSEAU, JENNIFER | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 817002 | SZINDEROGARD, ANE GRETE | DK | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1444869 | CHRISTENSEN, CHRISTY L | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 7600701223 | HEBRARD, DANIELL | FR | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1444124 | LOYER, RAYMOND - GINETTE | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1446404 | AROCHE, GILLES | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1445428 | SAUSAL, JUNNY G | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1445776 | BANES, JULIAN | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1446443 | LAURINE, ALEXANDRE | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1440220 | NEVSHAIA, TATIANA | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1440222 | CAMPEAU, JEAN-DANIEL D | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 7600701209 | HANFORD, MARION G | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 7600701214 | BESANCON, MICHAEL | FR | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1444338 | L HERAULT, MICHEL | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1445579 | PAFUNDI, RANDY | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1445780 | DUCHARME, SYLVAIN | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1445720 | ESPINALANELPITERELLI, LUIS | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1447929 | WILSON, JEREMY A | AU | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 7250070639 | PREDRAG, IVANOVSKI | FR | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1446350 | ALAZAR, JUAN J | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1444169 | SHEED, JOAN M | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1444641 | GONZALEZ, RICARDO | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1446968 | GARCIA, LANDRA | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1444893 | PHILLIPS, TERESSA M | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1443918 | IANDOLO, MOHAMED KEFIL | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1447978 | RICHERSFELD, BILL | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1427115 | COGLEY, ANNMARIE E | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1447526 | MAMSAKOU, WENDY | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1445339 | JACKSON, GREGORY | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1445740 | ALVES, DANIEL | US | | 0 | 0 | 0 | 0 | 0 | 269.76 | 40.34 | 2740.1 | 2740.1 | 1285.6 | 1285.6 | 1285.6 |
| 7670143364 | ANAYA, NAUM | FR | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1442040 | PICO, MARIE P | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1441396 | GARCIA, PEDRO | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1446318 | ABRI, HUSSAIN | FR | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 7670145028 | COSTILLE, CHRISTIAN | FR | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 15.61 | 15.61 |
| 795006341 | APCA, MOTU | NZ | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1446824 | PHILIPPE, MAGGIE | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 39.91 | 39.91 |
| 1446483 | JALBERT, EVE-MARIE | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1443659 | GARRETT, KAREN | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1446493 | JALBERT, EDITH | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1444942 | CLANTON, TONY | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1446214 | LEMDOV, MICHAELA D | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1446824 | VOGEL, ZACHARY | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1446263 | PECK, STEVE A | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1447703 | DURANTE, MARGARITA P | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1437703 | BOISVERT, GUY | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1442614 | BERMUDEZ, JOHNNY | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1443331 | NATEAU, MARIE JEANNE | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1432224 | ARCILLA, EULOGIO AMORY M | FR | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1444459 | CRUZ, EMMA | AU | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1432258 | CADELINA, GLENN | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1433038 | PADILLA, JORGE A | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| 1430231 | PATTERSON, MICHAEL | US | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 14.33 | 14.33 |
| 725006673 | VIDAL-GOROSTIDI-ANE, ILENE & GLENROY | CA | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |
| | KOH, SOK P | AU | | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14761 | VALENCIA, GRELDA I | US | | | | | | | | | | | | |
| 142887 | HUYNH, TONNY | US | | | | | | | | | | | | |
| 725006497 | SUMMERELL, JEREMY J | AU | | | | | | | | | | | | |
| 14397 | PHAM, TRACY DYNH | DK | | | | | | | | | | | | |
| 142023 | ROSALES, ABNER H | US | | | | | | | | | | | | |
| 8103537 | ABDULLAHI, MUSA | DK | | | | | | | | | | | | |
| 14578 | PATERNO, GREGORY | US | | | | | | | | | | | | |
| 14328 | MADRID, ABEL | US | | | | | | | | | | | | |
| 14328 | ANDRADE, PATRICIA A | CA | | | | | | | | | | | | |
| 14424 | BARAK, DANA | CA | | | | | | | | | | | | |
| 76007021 | MAROSELLI, ERIC | FR | | | | | | | | | | | | |
| 14328 | TACANG, VIOLA | US | | | | | | | | | | | | |
| 78700964 | DI CAPUA, DAVID GEORGE | IT | | | | | | | | | | | | |
| 14365 | PADILLA, RODRIGO | US | | | | | | | | | | | | |
| 14328 | DROLET, CHRISTINE | CA | | | | | | | | | | | | |
| 14758 | ADAMS, JOHN W | US | | | | | | | | | | | | |
| 14259 | YE, XIONGMING | US | | | | | | | | | | | | |
| 14578 | BAYMADO, ALEXANDRA | CA | | | | | | | | | | | 13.56 | 13.56 |
| 14624 | TAPIA, MARIA DEL CARMEN | CA | | | | | | | | 13.9 | 13.9 | | | | |
| 14288 | LAMBARE, JOSSEE | CA | | | | | | | | | | | | | |
| 14755 | ORTIZ, CLAUDIA AND FRANCISCO | US | | | | | | | | 13.3 | 13.3 | | | | |
| 14281 | CHOW, EMILY M | US | | | | | | | | 14.28 | 14.28 | | | | |
| 14634 | SALKIC, JASMINE | US | | | | | | | | | | | | | |
| 14694 | GILL, SYLVIA | US | | | | | | | | | | | | | |
| 14604 | DIAZ, DARLA | US | | | | | | | | | | | | | |
| 14300 | DAN, GINA M | US | | | | | | | | | | | | | |
| 14302 | MCFARLIN SR, STEVE E | US | | | | | | | | | | | | | |
| 14210 | DIAMOND, JENNIFER M | US | | | | | | | | | | | | | |
| 14293 | BEATTIE, PETER & HENRIETTA | CA | | | | | | | | | | | | | |
| 14614 | JEAN-LOUIS, RICKY | CA | | | | | | | | | | | | | |
| 14275 | KOLLEY, ANTOINE | FR | | | | | | | | | | | | | |
| 14279 | KIM, GRACE B | US | | | | | | | | | | | | | |
| 14613 | MAES, PAUL J | US | | | | | | | | | | | | | |
| 14212 | RAMIREZ, REYNA | US | | | | | | | | | | | | | |
| 14288 | EMANUEL, DONNY | US | | | | | | | | | | | | | |
| 14328 | TASI, MEIPO | US | | | | | | | | | | | | | |
| 76002010 | PERVEU, ROMANA | FR | | | | | | | | | | | | | |
| 14313 | LALIN, ROSE | US | | | | | | | | | | | | | |
| 14504 | ALMAZAN, JOANIE P | US | | | | | | | | | | | | | |
| 14380 | GOLDBERG, TONI-ANN E | US | | | | | | | | | | | | | |
| 14124 | LAHSINI, ABDELHAFID | CA | | | | | | | | | | | | | |
| 78700326 | BALISMERO, PATRICK | CA | | | | | | | | | | | | | |
| 14396 | MINA, KEVIN J | US | | | | | | | | | | | | | |
| 14518 | MEZA, ANDRES C | US | | | | | | | | | | | | | |
| 76700197 | THANDAUM, BAKACAR | FR | | | | | | | | | | | | | |
| 14324 | ARSENEAULT SR, PASCAL | CA | | | | | | | | | | | | | |
| 14314 | SATTLER, STEVE | US | | | | | | | | | | | | | |
| 14368 | BECK, TAKA A | US | | | | | | | | 15.86 | 15.86 | | | | |
| 76701591 | DELASTRE, AUBANE | FR | | | | | | | | | | | | | |
| 14663 | LOPEZ, YESENIA G | US | | | | | | | | | | | | | |
| 14282 | PIZZA, FRANCIS E | US | | | | | | | | | | | | | |
| 88700320 | KINSEY, SAMUEL J | GB | | | | | | | | | | | | | |
| 14232 | CARBENELL, ARACELI C | US | | | | | | | | | | | | | |
| 76007065 | SALMERI, STEPHANIE | FR | | | | | | | | | | | | | |
| 14328 | CARIASO, LEYNARD RYAN S | US | | | | | | | | | | | | | |
| 14384 | BLUE, SHAWN M | US | | | | | | | | | | | | | |
| 14477 | STEWART, SHERRY L | CA | | | | | | | | | | | | | |
| 14328 | XIE, HYE-JIN | CA | | | | | | | | | | | | | |
| 14561 | KAL, MAXINE L | US | | | | | | | | | | | | | |
| 76007015 | LAGARDE, CHRISTINE | FR | | | | | | | | | | | 41.51 | 41.51 | |
| 76007 | CHAD, JEAN-CHRISTOPHE | FR | | | | | | | | 42.77 | 42.77 | | | | |
| 14329 | POBLAH, FELIX | CA | | | | | | | | | | | | | |
| 76008600 | LAURENT, STEPHANIE | FR | | | | | | | | | | | | | |
| 14336 | VAUGHN, CURTIS A | US | | | | | | | | | | | | | |
| 14329 | GOERKE, BERNHARD | US | | | | | | | | | | | | | |
| 71001502 | TORRES CARVALHO, MANUEL PAULO | PT | | | | | | | | | | | | | |
| 71004 | GONGS, JOAO ANTONIO COSTA | PT | | | | | | | | | | | | | |
| 14287 | MONTREUIL, SANDRINE | CA | | | | | | | | | | | | | |
| 14328 | ALPUERTO, EDITH | US | | | | | | | | | | | | | |
| 76007056 | MAIN, JEAN-PHILIPPE | FR | | | | | | | | | | | | | |
| 76500791 | SHIN, CHRISTINA | US | | | | | | | | | | | | | |
| 76007565 | BERNARD HEMICPO | NZ | | | | | | | | | | | | | |
| 14731 | ARECHIGA JR, JUAN M | US | | | | | | | | | | | | | |
| 14928 | VALENZUELA, ALBA E | CA | | | | | | | | | | | | | |
| 14731 | LAROCHE, DOMINIC | CA | | | | | | | | | | | | | |
| 14316 | MARAL, ANA MARIA P | US | | | | | | | | | | | | 14.96 | 14.96 |
| 14398 | MESSI, JEAN-JACQUES | CA | | | | | | | | | | | | | |
| 14286 | ABDULLE, HASSEIN | US | | | | | | | | | | | | | |
| 14793 | CULLEN, PATRICK | US | | | | | | | | | | | | | |
| 14741 | BUTHOS, LILIANA | FR | | | | | | | | | | | | | |
| 14151 | KELLOGG, TAMMY L | US | | | | | | | | | | | | | |
| 14379 | ZACATA, FELIPE | US | | | | | | | | | | | | | |
| 7670366726 | DELCHO, LIONEL BERNARD | FR | | | | | | | | | | | | | |
| 7670969 | DOUCOURE, MAMMADOU | FR | | | | | | | | | | | | | |
| 14599 | FAWCETT, JO A | US | | | | | | | | | | | | | |
| 14665 | GALLAGHER, RENE B | US | | | | | | | | | | | | | |
| 14884 | NADAL, CARLOS MANUEL M | US | | | | | | | | | | | | | |
| 14328 | DELCOL, CHRISTOPHER, FAROUK | AU | | | | | | | | | | | | | |
| 72500043 | HADIDI, GEORGE P | FR | | | | | | | | | | | | | |
| 14287 | BUENAFLOR, RICHEL J | US | | | | | | | | | | | | | |
| 14259 | SOSA, VERN A | US | | | | | | | | 23.5 | 23.5 | | | | |
| 14269 | SAB, CAROLE | FR | | | | | | | | | | | | | |
| 76701010 | JOUNES, REMI | CA | | | | | | | | | | | | | |
| 14131 | THOMAS, KATHLEEN M | US | | | | | | | | | | | | | |

| # | A | B | C | J | K | N | O |
|---|---|---|---|---|---|---|---|
| 35721 | 760010858 | DESRIER, RUDY | FR | | | 17.25 | 17.25 |
| 35722 | 142897 | BARTHLEY, ROLSTON I | US | | | | |
| 35723 | 142494 | MANAHAN, CARLOS G | US | | | | |
| 35724 | 7600087450 | LIPPENS, CEDRIC | FR | | | | |
| 35725 | 720035190 | FLEISHER, GRACE | AU | | | | |
| 35726 | | SIGSBE, KEVIN A | US | | | | |
| 35727 | 143830 | MIXON-GIBBS, DANIELLE L | US | | | | |
| 35728 | 143820 | MCCASLAND, KEVIN | US | | | | |
| 35729 | 142820 | ST-ARNAUD, CAROLE | CA | | | | |
| 35730 | 142807 | BUTLER, LISA C | US | | | | |
| 35731 | 143183 | LOCKO, ANDRE C | US | | | | |
| 35732 | 141580 | PROHM, KHUONEARY | US | | | | |
| 35733 | 142202 | LEE, JEE H | US | | | | |
| 35734 | 143189 | NAPORANO, CARLO | US | | | | |
| 35735 | 7600063137 | PLANQUESE, TULEI | NZ | | | | |
| 35736 | 143225 | BOAVENTURA, JERRY D | US | | | | |
| 35737 | 142966 | KENWORTHY, SHAUKAL | US | | | 14.52 | 14.52 |
| 35738 | 142846 | COROAN, JUAN | US | | | | |
| 35739 | 142830 | CAMACHO, GREGORY | US | 14.97 | 14.97 | | |
| 35740 | 142972 | KHAN, ASAD | US | | | | |
| 35741 | 142974 | BEMCHTRYHN, NICHOLAS | CA | | | | |
| 35742 | 143076 | BELLE F, EDWARDS | CA | 14.38 | 14.38 | | |
| 35743 | 142908 | ALVARADO, JUAN | US | | | | |
| 35744 | 143020 | BARCELONA, ROBERT P | US | | | | |
| 35745 | 143055 | DAYE III, BRUCE W | US | | | | |
| 35746 | 143166 | ALLISON-CARDUS, AC-MARYSE | CA | | | | |
| 35747 | 143136 | SALINAS, DIANE | US | | | | |
| 35748 | 143022 | CARRA, JOHN P | US | | | | |
| 35749 | 143030 | ROBICHAUD, CLAUDE | CA | 14 | 14 | | |
| 35750 | 143351 | BICHOTTE, MENAHEM B & NADYA M | US | | | | |
| 35751 | | DUCLEY, SCOTT | AU | | | | |
| 35752 | 720057072 | | AU | 14 | 14 | | |
| 35753 | 143083 | ALEGANAP, GINALYN B | US | | | | |
| 35754 | 143281 | CONSTANT, BEATRICE | US | | | | |
| 35755 | 143287 | THOMAS, BARRY G | US | | | | |
| 35756 | 142664 | LUCERO, EVA M | US | | | | |
| 35757 | 142780 | EAVES, JOHN L | US | | | | |
| 35758 | 143703 | | US | | | | |
| 35759 | 143786 | | US | | | | |
| 35760 | 7850001962 | HART, JONATHAN | NZ | | | | |
| 35761 | 143811 | SIMPSON, KRISTEN C | US | | | | |
| 35762 | 143770 | BOTTS, HORACE E | US | | | | |
| 35763 | 143774 | CRISTO, ABAGIA M | US | | | | |
| 35764 | 143835 | SELING, TERESA | US | | | | |
| 35765 | 142672 | PONCE, GABRIEL | US | | | | |
| 35766 | 142628 | AKINS, ELE A | AU | | | | |
| 35767 | | ARMS, JULIAN M | US | | | | |
| 35768 | 142894 | HILL, BRIAN M | US | | | | |
| 35769 | 143723 | FERRIER, MARIE-LAURE | FR | | | | |
| 35770 | 142806 | BLAKELY, CRYSTAL L | US | | | | |
| 35771 | 143103 | PILAPIL, APROVIANO C | US | | | | |
| 35772 | 143107 | KNIGSHITA, CAYLEN E | US | | | | |
| 35773 | 142693 | FLORES SR, WINSTON S | US | | | | |
| 35774 | 143288 | LITTLE, JACK | US | | | | |
| 35775 | 143773 | BANGEA, JOHN L | US | | | | |
| 35776 | 142546 | RAMIREZ, ANNABELLE | US | | | | |
| 35777 | 760006085 | CALLEJA, OLIVER | FR | | | | |
| 35778 | 143572 | | US | | | | |
| 35779 | 141106 | MORRIS, KENROY L | US | | | | |
| 35780 | 143574 | MUNIZ, JOSUE G | US | | | | |
| 35781 | 143205 | SMALL, KOREEN | US | | | | |
| 35782 | 143307 | JONES, DIANE R | US | | | | |
| 35783 | 142442 | AHMED, SAFA | US | | | | |
| 35784 | 7870044360 | VINET, HUGUES | FR | | | | |
| 35785 | 142814 | GARCIA, TINA | US | | | | |
| 35786 | 143778 | PALILLIPS, SHAWN | US | | | | |
| 35787 | 143791 | HERRERA, ANTONIO | US | | | | |
| 35788 | 143978 | LAVALLE, LEONARD W | CA | | | | |
| 35789 | 143780 | HOUSTON, MARIAN | US | 14.49 | 14.49 | | |
| 35790 | 143232 | SOURIGUE, BEATRIX P | US | | | 15.69 | 15.86 |
| 35791 | 143531 | BOYLE, DAWE E | CA | | | | |
| 35792 | 7600088910 | MYUMBI, TANIA | FR | | | | |
| 35793 | 143047 | RUMPUS, ZULIKA K | US | | | | |
| 35794 | 143476 | RICHINTE, ROMEO J | US | | | | |
| 35795 | 8020378967 | DUKKAMP, HENRY | NL | | | | |
| 35796 | 142749 | RALUFORD, CHARLES N | CA | | | 13.23 | 16.66 |
| 35797 | 142222 | CARLIN, ANTHONY | US | | | | |
| 35798 | 142760 | FERNANDES, CYPRIANO | US | | | | |
| 35799 | 143581 | KOSS, MARGUERITE | US | | | | |
| 35800 | 143012 | JACKSON, BRIAN AND HEATHER | US | | | | |
| 35801 | 142681 | DESJARDINS, MICHELINE | CA | | | 40.8 | 40.8 |
| 35802 | 142441 | MANTELL, CANDACE | US | | | | |
| 35803 | | JABES, PAUL | US | | | | |
| 35804 | 767017201 | AUGER, GEOFFREY | FR | | | | |
| 35805 | 142339 | STRYPE, FRANK | NO | | | | |
| 35806 | 143749 | RAILLY, KEVIN | US | | | | |
| 35807 | 142706 | CARLAN, KEVIN | US | | | | |
| 35808 | 152244 | MARTINEZ, JULIETA | US | | | | |
| 35809 | 15630 | DACOZ SA, RUBEN | US | | | | |
| 35810 | 720009281 | WANG, XU | AU | | | | |
| 35811 | 15393 | OCAMPO, ANGELO DEBRA A | US | | | | |
| 35812 | 151788 | LEELIN, MANUEL T | US | | | | |
| 35813 | 153090 | TONDU, SCOTT | AU | | | | |
| 35814 | 1555630 | MONEY, EDWARD S | AU | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 554913 | | AJAYI, BAMIDELE | US | | | | | | | | | | | | | |
| 555606 | | KOHESKY, NEAL J | US | | | | | | | | | | | | 16.1 | 16.1 |
| 555604 | | KWELL | US | | | | | | | | | | | | | |
| 1547448 | | SOBREPENA, WILLIAM A | US | | | | | | | | | | | | | |
| 1552539 | | MCCOOL, KIM | US | | | | | | | | | | | | | |
| 1554473 | | MORA, ERIC | US | | | | | | | | | | | | | |
| 1558700 | | HART, DONALD E | US | | | | | | | | | | | | | |
| 1550339 | | JIRON, BOGUE | US | | | | | | | | | | | | | |
| 1557873 | | RICARDO, RAMON | US | | | | | | | | | | | | | |
| 1553113 | | JAEGER, DIANE E | US | | | | | | | | | | | | | |
| 760072819 | | PESCE, LUDOVIC | FR | | | | | | | | | | | | | |
| 1554878 | | BASINSKI, ROGER M | US | | | | | | | | | | | | | |
| 1548878 | | MARTIN, DAVID | US | | | | | | | | | | | | | |
| 1550401 | | WILSON, CAROLYN E | US | | | | | | | | | | | | | |
| 1551616 | | MARTINS, LUIS F | US | | | | | | | | | | | | | |
| 7170053230 | | DOMINGOS, CARLOS J | PT | | | | | | | | | | | | | |
| 760078695 | | DEVILLE, COLETTE | FR | | | | | | | | | | | | | |
| 1552829 | | VINCENT, DANIELLE | US | | | | | | | | | | | | | |
| 1554424 | | ALLPC CORPORATION | US | | | | | | | | | | | | | |
| 760072745 | | GAUDIN, NATHALIE | FR | | | | | | | | | | | | | |
| 6170083002 | | BENJAMIN GORSKI | PL | | | | | | | | | | | | | |
| 1552555 | | MEHABETEKHAM, EL KHALIL | CA | | | | | | | | 13.81 | 13.81 | 365.34 | | 140.61 | 16.1 | 140.61 |
| 760072608 | | LE FOURN, BELLE | FR | | | | | | | | | | | | | |
| 1550468 | | PARTYKA, ROMUALD E | US | | | | | | | | 19.08 | 19.08 | 19.08 | | | | |
| 1554179 | | TARKUWA, LORRAINE | CA | | | | | | | | | | | | | | |
| 1557288 | | SALOIS, BRUNO | CA | | | | | | | | | | | | | | |
| 1554247 | | CADOTTE, HELENE | US | | | | | | | | | | | | | | |
| 1547168 | | PAPROCKI, LARRY G | US | | | | | | | | | | | | | | |
| 1556439 | | SINGH, AMARJEET | AU | | | | | | | | | | | | | | |
| 7250098226 | | TRAN, THOA THI | FR | | | | | | | | | | | | | | |
| 7670102067 | | COURET BERTHEZENE, CHANTAL | FR | | | | | | | | | | | | | | |
| 7670212808 | | BARILLE, PASCAL | FR | | | | | | | | | | | | | | |
| 1550736 | | FIERRO, TERRI L | US | | | | | | | | 13.29 | 13.29 | 13.29 | | | | |
| 1551084 | | CHACON, MARCOS V | US | | | | | | | | | | | | | | |
| 8170028843 | | JENSEN, RICHARD M | DK | | | | | | | | | | | | | | |
| 1557233 | | SINGH, HARRY K | US | | | | | | | | | | | | | | |
| 1545455 | | TRUJILLO, JOSE LUIS | US | | | | | | | | | | | | | | |
| 760074266 | | VALMONTE, ANNE-MARIE | FR | | | | | | | | | | | | | | |
| 1554066 | | JESKE, BRYCE M | US | | | | | | | | | | | | | | |
| 1554542 | | HILL, ALBERT L | US | | | | | | | | 184.27 | | 192.84 | | | | |
| 7670052979 | | NDAYE, ALOU | FR | | | | | | | | | | | | | | |
| 1551605 | | VEACH, CLINTON D | US | | | | | | | 8.56 | | | | | | | |
| 760070678 | | JOSSE | FR | | | | | | | | | | | | | | |
| 1517383 | | KASTAN, CRYSTAL M | US | | | | | | | | | | | | | | |
| 7670210432 | | MAZAUD, MOHAMADOU | FR | | | | | | | | | | | | | | |
| 1509994 | | HENDERSON, BRIAN R | US | | | | | | | | | | | | | | |
| 1513614 | | TJAN, SUZY L | US | | | | | | | | | | | | | | |
| 7250097971 | | CHANG, LI | US | | | | | | | | | | | | | | |
| 1516439 | | DETTNER, CINDA M | CA | | | | | | | | | | | | | | |
| 1516443 | | ROSALES, ELIZA E | CA | | | | | | | | | | | | | | |
| 1516450 | | NUNES, GINA M | CA | | | | | | | | | | | | | | |
| 1516465 | | MARIN, CONRADO | FR | | | | | | | | | | | | | | |
| 7670220845 | | KWAYEP, GUY | FR | | | | | | | | | | | | | | |
| 1517108 | | BARGHAT, WILLIAM Y | FR | | | | | | | | | | | | | | |
| 1521158 | | ALTAMIRANO, LUIS A | US | | | | | | | | | | | | | | |
| 7670102061 | | COKER, FREDERIC | FR | | | | | | | | | | | | | | |
| 1517469 | | WILLIAMS, TROY D | US | | | | | | | | 18.44 | 18.44 | 18.44 | | | | |
| 760092198 | | ROJANET, JULIE | FR | | | | | | | | | | | | | | |
| 7670051985 | | RESPICIO, BENJAMIN | US | | | | | | | | | | | | | | |
| 1518176 | | BAACK, SHEILA C | US | | | | | | | | | | | | | | |
| 1510074 | | BYRES, BRADY L | US | | | | | | | | | | | | | | |
| 7670121079 | | FENNETEAUX, CAROLINE | CA | | | | | | | | | | | | | | |
| 1517509 | | JOHNSON, RICHARD W | CA | | | | | | | | | | | | | | |
| 1519299 | | VANACALL, GABRIEL | CA | | | | | | | | | | | | | | |
| 7600716456 | | ASA, CHRISTELLE | CA | | | | | | | | | | | | | | |
| 1508774 | | MORRIS, CURTIS SR | US | | | | | | | | | | | | | | |
| 1519783 | | CHAMBERS, PAIGE | US | | | | | | | | 13.74 | 13.74 | 13.74 | | | | |
| 1516600 | | FIGUEROA, CHRIS P | CA | | | | | | | | | | | | | | |
| 1516129 | | ALMASI, OSWALD | CA | | | | | | | | | | | | | | |
| 1516190 | | HOLMES, JEREL M | US | | | | | | | | | | | | | | |
| 1517928 | | JINDRA, DANIEL J | FR | | | | | | | | | | | | | | |
| 1517950 | | RIVERA, RENE | CA | | | | | | | | | | | | | | |
| 1519293 | | PADILLA, ANTONIO | FR | | | | | | | | | | | | | | |
| 1513316 | | LAJOIE PHANEUF, MATHIEU | CA | | | | | | | | | | | | | | |
| 1519590 | | BOURGET, MAXIME | CA | | | | | | | | | | | | | | |
| 1517791 | | TURNER, FLORENCE | US | | | | | | | | | | | | | | |
| 1520979 | | JINDRA, STEVEN D | FR | | | | | | | | | | | | | | |
| 1514466 | | CBD ENTERPRISE | CA | | | | | | | | | | | | | | |
| 1516388 | | SAHA, BISHWAJIT | CA | | | | | | | | | | | | | | |
| 1517193 | | AMENDOLA, TED | CA | | | | | | | | | | | | | | |
| 1519539 | | LOUGHRIDGE-COOK, KATHRYN J | AU | | | | | | | | | | | | | | |
| 1519393 | | JOYCE JR, MARC | FR | | | | | | | | | | | | 12.39 | 12.39 | 12.9 | 12.9 |
| 1517973 | | WEBSTER SR, MONYALO G | CA | | | | | | | | | | | | | | |
| 7250049066 | | PARK, EUN SOOK | AU | | | | | | | | | | | | | | |
| 7670222509 | | AVERSENG, JEROME | FR | | | | | | | | 12.39 | 12.39 | 12.39 | | | | |
| 1519698 | | HANSEN, MISTY M | CA | | | | | | | | | | | | | | |
| 1520108 | | MOHAMED, FATUMA A | CA | | | | | | | | | | | | | | |
| 1509999 | | ROBERT, YANN | CA | | | | | | | | | | | | | | |
| 7250051945 | | WONG, SEI WAI KONG | CA | | | | | | | | | | | | | | |
| 1513518 | | ANDERSON, KEITH E | CA | | | | | | | | | | | | | | |
| 1513519 | | GRENIER, FRANCOIS | CA | | | | | | | | | | | | | | |
| 1513524 | | CANDELARIO, JOSHUA J | CA | | | | | | | | | | | | | | |
| 1515203 | | WRIGHT, AKUA / DAWN | AU | | | | | | | | 18.59 | | 118.59 | | | | |
| 7950493966 | | TIMOTHY, LEE ANN | NZ | | | | | | | | 100 | | | | 100 | | 100 |
| 1539384 | | ALI, ABDWAHAB | US | | | | | | | | | | | | | | |

| | A | B | C | J | K | N | O |
|---|---|---|---|---|---|---|---|
| 35909 | 1543163 | VALENZUELA, KRISTINA M | US | | | | |
| 35910 | 1560409 | CARCALLAS, ELIZABETH C | US | | | | |
| 35911 | 7254304 | THOMPSON, JONATHAN PHILIP | AU | | | | |
| 35912 | 1542428 | BUFFONE, JAMES M | AU | | | | |
| 35913 | 7250072033 | ZHOU, YU | US | | | | |
| 35914 | 1539310 | BANGON, GINO | AU | | | | |
| 35915 | 1544488 | NGUYEN, MARY K | US | | | | |
| 35916 | 1537319 | LOWERY, CARLA | US | | | | |
| 35917 | 1838682 | BANDAORI, MCA | US | 100 | 100 | 100 | 100 |
| 35918 | 7170119264 | MIRANDA, FILIPE EMANUEL G | PT | | | | |
| 35919 | 1542639 | ROBLES, ERICA J | US | | | | |
| 35920 | 1540788 | SERRANO, AUDON | US | | | | |
| 35921 | 1540153 | ENCARNACION, CARLOS | US | | | | |
| 35922 | 1540158 | JOHNSON, STEFANIE | US | | | | |
| 35923 | 1542613 | RUSSELL, ANDREA S | US | | | | |
| 35924 | 1543003 | BIUSO, MATT | US | 13.44 | 13.44 | 13.44 | 13.44 |
| 35925 | 1540948 | HEADEN, WILLIAM C | US | | | | |
| 35926 | 1544028 | CORPUZ, RYAN T | US | | | | |
| 35927 | 1543463 | JEAN, RAPHAEL | US | | | | |
| 35928 | 7100196197 | SOUSA DA SILVA CORREIA MEDEIROS, C. | PT | | | | |
| 35929 | 1534861 | BLOOD, MARY E | US | | | | |
| 35930 | 1537173 | FIGUEROA, SETH | US | | | | |
| 35931 | 1551483 | ESPINOSA, ENRIQUE M | US | | | | |
| 35932 | 7670358298 | BENGUENGEMOUNA, SOPHIA F | FR | 13.08 | 13.08 | | |
| 35933 | 1537496 | TORRES, ANGELA K | US | | | | |
| 35934 | 1453748 | GARCIA, RAUL | US | | | | |
| 35935 | 7250040232 | JUANG, CHIEN | US | | | | |
| 35936 | 1488527 | DEBOARD, JEREMY | AU | | | | |
| 35937 | 1488773 | ALAMO, DARDENELLAS | US | 13.62 | 13.62 | | |
| 35938 | 1483716 | ZEAR, JOAN M | US | | | | |
| 35939 | 1487300 | CHAREZ, XOCHITL | US | 15.89 | 15.89 | | |
| 35940 | 1497265 | BRADLEY, ROBERT L | US | 13.6 | 13.6 | | |
| 35941 | 7110096543 | BONNIERES, NORMA DAS NEVES N | PT | | | | |
| 35942 | 7200375121 | ALAG, ARNOLD T | AU | | | | |
| 35943 | 1486571 | WHEELER, MIKE A | US | | | | |
| 35944 | 1543169 | MANCIA, RHODA M | US | | | | |
| 35945 | 1542108 | JONES, SEAN | US | | | | |
| 35946 | 7230090460 | PARK, SEUNG GU | AU | | | | |
| 35947 | 1535229 | LEONARDO NAVARRO, AGUSTIN GUERRA | O | | | | |
| 35948 | 1540516 | TORRES, JENNIFER E | US | | | | |
| 35949 | 1540544 | DAGEL, ELLEN L | US | 13.2 | 13.2 | | |
| 35950 | 1543685 | MYERS, CATHY M | US | | | | |
| 35951 | 1546898 | AWL, IBRAHIM | US | | | | |
| 35952 | 1535801 | BANGI, JOAN | US | | | | |
| 35953 | 7170060166 | CELINA MARIA AREAS SANTOS FONSECA | PT | | | | |
| 35954 | 7670205605 | FABROT, GAETAN | FR | | | | |
| 35955 | 7670263160 | MANZI, BRUNO | FR | | | | |
| 35956 | 1540108 | SINGH, VAHAGURU P | US | | | | |
| 35957 | 7670253132 | LE BIHAN, CHARLES | FR | | | | |
| 35958 | 1539738 | WHITE, FRANK A | US | | | | |
| 35959 | 1547778 | BROWN, LAWRENCE D | US | | | | |
| 35960 | 7250040141 | HUDSON, LEE | AU | | | | |
| 35961 | 1548883 | LEE, RICHARD D | US | | | | |
| 35962 | 1550353 | CLOUTIER, CHANTAL | CA | | | | |
| 35963 | 1540870 | HOLLOWAY, MATTHEW L | US | 15.62 | 15.62 | | |
| 35964 | 1552836 | HOOPER, MICHAEL V | US | | | | |
| 35965 | 1553189 | VALDEPENA, LETISIA M | US | | | | |
| 35966 | 1540609 | BANDERS, DANIEL M | US | | | | |
| 35967 | 7600684313 | BESNARD, FLORINE | FR | | | | |
| 35968 | 7600294553 | TROKHON, VERONIQUE | FR | | | | |
| 35969 | 1544510 | HASSAN, RASHID M | US | | | | |
| 35970 | 1558441 | CLARK JR, ARTHUR L | US | | | | |
| 35971 | 1556045 | ROMERO, JOSELITO | US | | | | |
| 35972 | 1543619 | SMITH, BRIAN K | US | | | | |
| 35973 | 1548728 | CHAN UNION INC | US | | | | |
| 35974 | 7670265442 | DEFRANCE, MIREILLE | FR | | | | |
| 35975 | 6100994233 | PAWEL, WASIAK | PL | | | | |
| 35976 | 1559672 | MORRIS, ALTON L | US | | | 13.7 | 13.7 |
| 35977 | 7600072412 | REDOUCHE, PATRICK | FR | | | 14.1 | 14.1 |
| 35978 | 7670226645 | ROCHER, JEAN-PIERRE | FR | | | | |
| 35979 | 1552277 | FIGUEROA, DIANE M | US | | | | |
| 35980 | 7250040316 | JOHNSON, LUKE G | AU | | | | |
| 35981 | 7670273605 | RINGOT, OLIVIER | FR | | | | |
| 35982 | 1551792 | PIOTROWSKI, HELEN | US | | | | |
| 35983 | 1557006 | REYES, ENRICK G | US | | | | |
| 35984 | 7670273545 | MARREC, LAURENT | FR | | | | |
| 35985 | 1533045 | MANGIN, ROMEL L | US | | | | |
| 35986 | 1537629 | KANE, STEVEN J | US | | | | |
| 35987 | 1537633 | HOUSTON, TRAK M | US | | | | |
| 35988 | 1537153 | ALAM, SHELLY | US | | | | |
| 35989 | 1539413 | FOX, BEVERLY J | US | | | | |
| 35990 | 1541168 | PRASSEUTH, ANGEL | US | | | | |
| 35991 | 1541179 | CORREIA, ROBERT | US | | | | |
| 35992 | 1543758 | TOVAR, JEREMY J | AU | | | 14.41 | 14.41 |
| 35993 | 1543498 | MANGALO, FAUSTINO | CA | | | 13.25 | 13.25 |
| 35994 | 7250094666 | FILS-AIME, GUESLY | US | | | | |
| 35995 | 1540573 | THACH II, TONY V | US | | | | |
| 35996 | 1560252 | WILCOX, ERIC S | AU | | | | |
| 35997 | 7470202274 | DUARTE, MANUEL | CA | | | | |
| 35998 | 1510046 | KAMNIKAGAD, HAUVARI K | CH | | | | |
| 35999 | 1539356 | CRESVER, CHRISTIANE | FR | | | | |
| 36000 | 7670227749 | AIGLETEVI, ERWIN | FR | | | | |
| 36001 | 1543463 | CHRISTOS, HAKAN | CA | | | | |
| 36002 | 1543809 | PRUISSON, MARILENE | CA | | | | |

| | A | B | C | J | K | M | N | O |
|---|---|---|---|---|---|---|---|---|
| | 154119 | GORDO, SUSIE | US | | | | | |
| | 760072634 | GONZALEZ, LAURENT | FR | | | | | |
| | 1539765 | GUZYLAK, ANDREW P | US | | | | | |
| | 1531739 | FINCK, PAT | US | | | | | |
| | 1540444 | SOMMER, MICHELLE | CA | | | | | |
| | 154127 | IZGARD, BERTA A | US | | | | | |
| | 1543814 | BEYNON, DANIEL R | US | | | | | |
| | 7170050095 | SOUZA, RENATO LUIS | PT | | | | | |
| | 3691 | FRIEMAN, CHASE C | US | | | | | |
| | 7250109769 | FENG, CHAO | US | | | | | |
| | 1591659 | CLEVELAND, JADE | US | | | | | |
| | 1594391 | MATTHEWS, JOEL D | US | | | | | |
| | 720036946 | MELIA, DONNA MAREE | AU | | | | | |
| | 1590968 | TAY, CALVIN | US | | | | | |
| | 1591697 | KRAFT, ROSS | US | | | | | |
| | 1586543 | LUMBOY, GRETCHEN | US | | | | | |
| | 1588703 | TOUSSAINT, MARIE | US | | | | | |
| | 1599008 | ENLOE, HOWARD M | US | | | | | |
| | 1598235 | PETRIEW, KELLY Q | CA | | | | | |
| | 1611416 | HOFFMAN, JAMIE O | US | | | | | |
| | 7250107646 | GERGEL, MANTOURA | AU | | | | | |
| | 161404 | EARLS, DORA | US | | | | | |
| | 7250107917 | HODGSON, CLAIRE | AU | | | | | |
| | 1592449 | HIBBETS, KEILA | US | | | | | |
| | 1592491 | HARRINGTON, DONALD E | US | 14.04 | 14.04 | | | |
| | 7250108046 | TAN, GLEN P | AU | | | | | |
| | 7100207 | PARENTE, PAULO SERGIO RIBEIRO | PT | | | | | |
| | 760073913 | DORFOLI, FRANCOIS-XAVIER | FR | | | | | |
| | 1594328 | BADOY, CORAZON S | US | | | | | |
| | 72501 | PETERSON, REX | US | | | | | |
| | 767003785 | LEMAITRE, HERVE | FR | | | | | |
| | 1598790 | MORALES, NANCY | US | | | | | |
| | 1598641 | RAMIREZ, MANUELITO J | US | | | | | |
| | 1598643 | MIRANDA, MAGDA | US | | | | | |
| | 760072891 | DUVAL, BENJAMIN | FR | | | | | |
| | 1533631 | LA PERLI, BOBBY T | US | | | | | |
| | 1532416 | TEALL, CHRISTINE M | US | | | | | |
| | 760241 | BEZIEL, GAYLORD | FR | | | | | |
| | 7250081404 | HU, YUQING | AU | | | | | |
| | 760260071 | TRAORE, BOUMEHMA | FR | | | | | |
| | 1724 | RIZZIERO, ANIE A | CA | | | | | |
| | 1594753 | GONZALEZ, REYMOND | US | | | | | |
| | 767002003 | MAUHE, SOPHIE | FR | | | | | |
| | 760072661 | ALLAL, AMANDINE | FR | | | | | |
| | 1598469 | CASTRO, ALBERTO M | US | | | | | |
| | 760201 | RADU, WATDH MARC | FR | | | | | |
| | 1597264 | ROY, YVES | CA | | | | | |
| | 1594010 | BELL, TRACEY | US | | | | | |
| | 1599 | GILLETTE LEDESMA PUBLICATIONS PRINTING | US | | | | | |
| | 1590559 | SMITH, NORMA L | US | | | | | |
| | 1594948 | VERA GONZALEZ, VICTOR O | US | | | | | |
| | 1598498 | MADAMBA, RONIL C | US | | | | | |
| | 1594066 | LEHTONEN, RICHARD A | US | | | | | |
| | 1598318 | POWELL, TIMOTHY | US | | | | | |
| | 1591813 | SMITH, MILDRED P | US | | | | | |
| | 1594165 | LANDEROS, ELIAS | US | | | | | |
| | 1598660 | BISOFORD, CHERYL L | US | | | | | |
| | 1597600 | HAYNES, TIMOTHY I | US | | | | | |
| | 1593960 | CAYLAO, JOE H | US | | | | | |
| | 1591010 | CORDANO, ANNA E | US | 16.5 | 16.5 | | | |
| | 1597149 | CACCAM, GERALD | US | 14.91 | 14.91 | | | |
| | 1599743 | ELLIS, JONATHAN B | US | | | | | |
| | 1592454 | PRADHAN, MATTHEW | US | | | | | |
| | 1604224 | GARUS, TOBY | US | | | | | |
| | 1607228 | NETHLAKH, WESTHA | US | | | | | |
| | 1597743 | PREDESTIN, ARSENE | US | | | | | |
| | 1595562 | CAPRIO-BELAL, ANNMARIE | US | | | | | |
| | 1602013 | DURAN, ORLANDO | US | | | | | |
| | 1602262 | BABILONIA, ALEX O | US | | | | | |
| | 1608822 | HERNANDEZ, JOCEAN R | US | | | | | |
| | 1595933 | SPERRY JR, DAVID | US | | | | | |
| | 1611 | SARMIENTO, INOCENCIA R | CA | | | | | |
| | 1605033 | LERMAN, LUKE E | US | | | | | |
| | 1603511 | FRANKLIN, TIFFANY D | US | | | | | |
| | 1603514 | FREDRIGTA, ARNIE | US | | | | | |
| | 1608882 | TOUZARD, FABRICE E | CA | | | | | |
| | 1607138 | LONG, HENRY A | US | | | | | |
| | 7250 | BRASHEARS, JOE H | US | | | | | |
| | 1591175 | ZAMBARDI, MARINO | US | | | | | |
| | 1607016 | RUELLAN, MAXIME | FR | | | | | |
| | 1591949 | LUBEGA, ROBERT R | US | | | | | |
| | 1593701 | ESPINOSA, JORGE L | US | | | | | |
| | 1586992 | BATT | US | | | | | |
| | 7250091197 | NADARAJAH, DAKSHAYANI | AU | | | | | |
| | 1591999 | RIVERA VAZQUEZ, RICARDO | US | | | 19.82 | 14.28 | 100, 14.28 |
| | 1591991 | CLARK, ANGELA D | CA | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360201 | 817005576 | JORGENSEN, KARSTEN H | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360208 | 1886418 | BARTOLAY, FLORLAND | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360099 | 765509564 | SAWANIANO, ANDRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360100 | 1611153 | ROSE, DAWN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360101 | 795006748 | RUTEBE, NGAPOHO | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360102 | 1534673 | MERCADO, TERESA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360103 | 710012398 | MARQUES SALGUERO, PEDRO MIGUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 193.6 |
| 360104 | 760040134 | THIAU, YANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360105 | 760014719 | ARNAUD, VINCENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.49 | 15.49 | | | 15.49 | 15.49 |
| 360106 | 760026496 | CAMANGA, KEVIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360107 | 1595398 | MILLS, DEBBI J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360108 | 1599053 | KHUSHKOVA, HULIKAR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.05 | 13.05 | | | | 13.05 |
| 360109 | 760072879 | ROYER, MICHAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360110 | 1602436 | VELARDE, CONCEPCION | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360111 | 1607719 | MCCOY, JAMES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360112 | 1604840 | WINKELMAN, PAT DE GLADYS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360113 | 1597803 | MELDRUM JR, TIMOTHY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360114 | 795006951 | WANG, YING G | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360115 | 760072694 | CHEVILLON, MARIE-PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360116 | 735067931 | KOP, PIOTR | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 182.27 | 11.33 | | |
| 360117 | 1513 | MOLINA-SR, MANUEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360118 | 760070614 | CISSE, SERGINE MAGAYE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360119 | 760224802 | PUJO, BONILIA-JOLLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360120 | 1562197 | EMBREE, STACEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360121 | 1528088 | HALL, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360122 | 1529226 | AKIPPA, ALAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360123 | 1524083 | HOLDEN, KATHRYN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360124 | 1520073 | DIXON, KAREN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360125 | 1521699 | HERNANDEZ, MARY JANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360126 | 1531838 | LARSON, PETER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360127 | 1521668 | FRETTS, LUCAS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360128 | 1528410 | WEEKS, GALE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360129 | 760075760 | THOMAS, PATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360130 | 795810990 | CHEN, QI | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360131 | 760035819 | ANTON, RENAUD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360132 | 1538139 | LYND, TARA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360133 | 780318759 | MERCURI, MAURO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24.15 | 24.15 | | | 15.44 | 15.44 |
| 360134 | 1534229 | ANTHONY, WILLIAM C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360135 | 1534238 | BAINER, SCOTT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360136 | 1534258 | RICHEY, GLEN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.56 | 15.56 | | | | 0 |
| 360137 | 1524713 | JONES, RICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360138 | 760030589 | PEPE, GIOVANNI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360139 | 725008394 | AMES, JUDITH ROSE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360140 | 1487287 | CABRERA, CRYSTAL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360141 | 1493264 | JAMIESON, OLIVER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360142 | 717004210 | VAZ SANTOS, CLAUDIA MARGARETE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24.01 | 24.01 | | 16.83 | 16.83 | 0 |
| 360143 | 1514893 | ORIBELLO, ZELDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360144 | 1513004 | DEGTYAR, IGOR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360145 | 1614893 | GRIB, NORMA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360146 | 1503899 | O'MALLEY, KELLY MAY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360147 | 725008537 | BRYNE, MCGUEENEY AND THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11.42 | 11.42 | | | | 0 |
| 360148 | 1521600 | GERE, DUKY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360149 | 760038931 | MOYASA, FRANCIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360150 | 1510328 | BLAIR, BARBARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360151 | 1519920 | REYNIZEL, TINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360152 | 760020472 | PETERNE, ARNALDO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360153 | 1558818 | BEDREJO, CHARISSE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360154 | 1512133 | JOSEPH, JONATHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360155 | 1511970 | VELTRI-SR, JONATHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360156 | 1513128 | JOSEPH, CANDICE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360157 | 1513129 | CARVAJAL, SERGIO D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360158 | 1514962 | METTNER, DAVID | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360159 | 1514963 | LADOUCEUR, JAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360160 | 1519089 | NIKULCHUK, OKSANA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360161 | 1521759 | FRITTS, PAUL AND STEVEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360162 | 1513163 | DAVIDSON, CYNTHIA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360163 | 1516943 | GUIAO, LEONOR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360164 | 1518163 | BALLANHYT, SAM A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360165 | 760038407 | PROSETTI, FIORELLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360166 | 1524246 | MADRAC, MIDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360167 | 1525608 | LOPEZ-MUNOZ, MARIA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360168 | 1528553 | SEYMOUR, BRIAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360169 | 760030909 | EDULATH, VICTOR | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360170 | 790012713 | KORA, ISAMELA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360171 | 760073781 | EL AFGHANI, NAWEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360172 | 760020254 | CERVO, STEPHANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360173 | 1525683 | HERNANDEZ, ROBERTO A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360174 | 1528889 | BERGER, DUANE L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360175 | 1527749 | BERGER, JOAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.21 | 13.21 | | | 15.59 | 15.59 |
| 360176 | 1528828 | LEDUC, EMILIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360177 | 1529123 | LECOMPTE, JULIAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 13.17 |
| 360178 | 725002228 | WEAVER, SHARON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 13.17 | 13.17 | 0 |
| 360179 | 817002603 | PERSSON, BERT-AAKE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360180 | 1528101 | CHAMBERS, SCOTT M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360181 | 1527793 | BRANVOLD, RONALD D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360182 | 1531348 | MORIN, JONATHAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360183 | 1531516 | CHORLET, ANGELIC A C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360184 | 1532264 | GONZALEZ, VERONICA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360185 | 760068866 | TORE & MANE BISH PARTNERSHIP | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360186 | 760072242 | OVERHERSBEISEL, ETIENNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360187 | 1529738 | REYNANTE, RONNIE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360188 | 795810993 | SKY, LAWRENCE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| 360388 | 767002545 | AMAZZER, EL MOKHTAR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36191 | | 1509626 EID, WEISSA M B | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 36192 | | 7670241665 PLAN, TAMARA R | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36193 | | 769397 PIETERS, TERESA M | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36194 | | 1523649 LANGIOR, JAMES W | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36195 | | 1533118 MICHALI JR, HOMER | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36196 | | 1534310 HUNTER, VERONICA A | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36197 | | 1526143 OLONDE, DORINE | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36198 | | 762252 GERARDINO, CANDIDO G | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36199 | | 760718683 DALMASSO, LINDA MAY... | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36200 | | 7670241945 GIVRE, MAURICE | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36201 | | 1522213 KHUEFIANE, MARQANALAH H | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36202 | | 1522736 CHARPENTIER, NORMANDORON,CAROL | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 36203 | | 1522798 RIVERA, FERNANDO | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 36204 | | 1522399 XU, LIN | AU | | o | o | o | o | o | o | o | o | o | o | o |
| 36205 | | 735000386 CHILDS, STEVEN M | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36206 | | 1526213 HERNANDEZ, STEPHANIE N | US | | o | o | o | o | o | 13.83 | 13.83 | | o | o | o |
| 36207 | | 760277605 MEDINA, LOURDES I | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36208 | | 760275015 GIACALONE, RICHARD | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36209 | | 760696225 SSELE, BARBARA | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36210 | | 7670241723 PAGUET, THIERRY | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36211 | | 7670247445 DUBOURG, DAVID | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36212 | | 1523243 BARBIS, JIMMY | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36213 | | 1525782 DIAZ, RICHARD I | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36214 | | 7670239285 SANTOS, MICHEL | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36215 | | 1528550 GUIDO, DRINA J | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36216 | | 1528534 SODANO, ARMANDO | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36217 | | 1529503 ENGLISH, ANDREA M | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 36218 | | 1528563 WILSON, CHARLENE Y | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 36219 | | 760730852 SEGEAU, VIRGINIE | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36220 | | 7670261866 ROQUES, VITOR | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 36221 | | 1458979 FLORES, EDUARDO | US | | o | o | o | o | o | 13.77 | 13.77 | | o | o | o |
| 36222 | | 1458979 MONTIMY, DENYS | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36223 | | 1228 EDOUANGER, SYLVAIN | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36224 | | 1461808 BETANCOURT, DAMIAN | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36225 | | 7670157149 DURAND, AUDREY | FR | | o | o | o | o | o | 13 | 13 | | o | o | o |
| 36226 | | 1458 TRAN, VAN TY | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36227 | | 7670156956 ESCHOUZAILLES, YOANN | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36228 | | 1459192 GEORGE, KENNEDY | CA | | o | o | o | o | o | o | 13 | | o | o | o |
| 36229 | | 7670182 DANGBEDJI, JEAN RICHARD | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36230 | | 817002243 ANDERSEN, MARIANNE L | DK | | o | o | o | o | o | 12.7 | 12.7 | | o | o | o |
| 36231 | | 1528531 HERBIN, SARAH | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36232 | | 1456039 MYERS, RYAN | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36233 | | 7600698207 VETOR, MYRIAM | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36234 | | 1459300 MUGUET, FLORELANE | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36235 | | 1460269 COURTEMANCHE, HUGO | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 36236 | | 1459826 MOUSSANNE, HUGO | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 36237 | | 1460389 HERMAN, LINDSEY S | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36238 | | 1460949 ANGELES, NINATA G | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 36239 | | 1458146 LEPINE, ERIC | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36240 | | 1459564 ROJAS, RODOLFO | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36241 | | 7670130194 ESCLAN, DIANE | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 36242 | | 1459879 PASOS, ALEXANDER | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36243 | | 1459828 COUSINEAU, MARIE EVE | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 36244 | | 1458601 CHOI, HYUNG SOOK | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36245 | | 1457160 JABBOUR, JABBOUR | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 36246 | | 1460044 HANADEL, SHEREE | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 36247 | | 1461149 HICKS, ANITA D | US | | o | o | o | o | o | 13 | 13 | | o | o | o |
| 36248 | | 7670186647 RIBO, CHRISTOPHE | FR | | o | o | o | o | o | o | 13 | | o | o | o |
| 36249 | | 1460340 DALLIA MCHEAU-NOWELL, GISELE PIO | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 36250 | | 1460200 BISHOP, ANNETTE | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36251 | | 1457216 MONAMI, DHUBEA | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36252 | | 1457268 HIGA, DELIA A | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36253 | | 1456199 RODUYA, PHILLIP C | US | | o | o | o | o | o | 13.84 | 13.84 | | o | o | o |
| 36254 | | 7670159 RALL, EMILBELINE | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 36255 | | 1456181 HAZELWOOD, MARTIN B | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36256 | | 1456181 MARION, RICHARD | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 36257 | | 1528 SUDA, VALENTINA | IT | | o | o | o | o | o | o | o | o | o | o | o |
| 36258 | | 1458532 SEGUIN, GILLES LORRAINE | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36259 | | 1460489 COTE FRANCE | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36260 | | 717004724 CORREIA, ALFREDO FILIPE SPINOLA FER | PT | | o | o | o | o | o | o | o | o | o | o | o |
| 36261 | | 1454180 ROULEAU, ARMAND | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 36262 | | 1460369 BERFA, CHAUNDI NEVMO | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36263 | | 1460069 BATCHELOR, NADINE | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36264 | | 1460067 MURPHY, HELEN C | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36265 | | 1459897 HARGREAVES, AVERY S | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36266 | | 800378396 SOMERSALL, RECALDO | NL | | o | o | o | o | o | o | o | o | o | o | o |
| 36267 | | 1460027 MERINO, JUAN R | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36268 | | 7622000 WIRY, FRANCK | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36269 | | 1458514 TARAHU, TALAHTEPUA M | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36270 | | 1460520 SAUVE, PIERRE | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36271 | | 1514554 MANDAC, CESIMA | AU | | o | o | o | o | o | o | o | o | o | o | o |
| 36272 | | 7670162885 DUROIT, DELPHINE | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36273 | | 726027 RODRIGUES, EMMA | CA | | o | o | o | o | o | o | o | o | o | o | o |
| 36274 | | 1458602 FOLAU, LESILA | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36275 | | 1460065 EEVERS, ANTOINETTE | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36276 | | 760720000 CHAITEAU, FREDERIC J | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36277 | | 817007609 JOANNA SZASTOK | PL | | o | o | o | o | o | o | o | o | o | o | o |
| 36278 | | 1459891 ARCHONGALS, WENDY | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36279 | | 1458197 DREHER, MELINDA | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36280 | | 1493128 TEJENDER, PANNU S | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36281 | | 7670200795 KUMON, CARMEN | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36282 | | 1460255 ROCHETTE, SAMUEL | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36283 | | 7670160566 STERCHEMAK, BASTIEN | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36284 | | 7670213765 KHADER, ABDELHAK | FR | | o | o | o | o | o | o | o | o | o | o | o |
| 36285 | | 1491589 MACAULAY, ANTHONY M | US | | o | o | o | o | o | o | o | o | o | o | o |
| 36286 | | 1492255 BEDAL, BRITTANY L | CA | | o | o | o | o | o | o | o | o | o | 13.58 | 13.58 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362285 | 760061181 | ABDELKADER, SONIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362286 | 760165735 | TRONCHON, ANNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362287 | 1462030 | DOTTEN-FRESHOUR-SENAN, MICHELLE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.2 | 0 | 13.2 |
| 362288 | 1462538 | ALI, SAKARIYE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 |
| 362289 | 760061343 | UBEDA, MARIE-ANNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362290 | 1430887 | GRIFFITH, JESSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362291 | 1460492 | GRENDELL, CHERYL F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362292 | 1460284 | HANIA JR, WILLIAM R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362293 | 1460253 | DAHLGREN, PATRICK S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.96 | 14.96 | 0 | 0 |
| 362294 | 1460264 | HAMMOND, BETSY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362295 | 1460093 | THOMAS, IRVING | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362296 | 1491799 | BOHDAN, CATHERINE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362297 | 1494234 | DORISCA, RICCI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362298 | 1489001 | HOUZE, PAULA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362299 | 1461338 | KULAYE, FARTUN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362300 | 1468667 | RUGG, KEVIN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362301 | 1460460 | PEARSON, QUASIM R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362302 | 1491310 | SARBENG, ALBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362303 | 1452101 | NICHOLS, ANN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362304 | 1462108 | WOOD, THOMAS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362305 | 1460814 | SHILEB, JELANI S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362306 | 1460280 | RICE, JAY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362307 | 780030761 | ZONFRILLI, EUGENIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362308 | 1492125 | BLACKBURN, LYNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362309 | 1460623 | GUIRE JR, JIM M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362310 | 1460335 | ROJO, LEANA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.82 | 13.82 | 13.82 | 0 | 0 |
| 362311 | 1460137 | EPEL, CHRISSIE Q | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.07 | 14.07 | 14.07 | 0 | 0 |
| 362312 | 1480607 | TCHOUROKOV, IGOR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362313 | 1480338 | SWENDIG, LINDA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.8 | 18.8 | 18.8 | 0 | 0 |
| 362314 | 1460654 | ABRAM, CHANDRA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362315 | 1462053 | OROZA, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.83 | 15.83 | 15.83 | 0 | 0 |
| 362316 | 1492608 | WARSAME, FADUMO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362317 | 1460139 | MITCHELL, ANTHONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.94 | 15.94 | 15.94 | 0 | 0 |
| 362318 | 1490055 | SIERRA, JESSE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362319 | 760109916 | HERITEAU, CHARLIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362320 | 1460142 | MOHAMED, COGIDIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362321 | 1490123 | MEDINA, MARIBEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362322 | 1461754 | SIGHTER, ANNA MARIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.87 | 16.87 | 16.87 | 0 | 0 |
| 362323 | 1460071 | LOPEZ, MAURICIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362324 | 1451998 | MARIANO, VILLA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362325 | 1460083 | STOKES, ASHTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362326 | 1889379 | LAPRAY, SAM H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362327 | 1440680 | SALAZAR, ABRAHAM A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362328 | 1490941 | ZIGORI, JEAN-YVES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362329 | 1461799 | SIRIOS, MICHELE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362330 | 1450728 | CURTIS, AMANDA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362331 | 720001812 | SUZUKI, CAROLINE MAJUR | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362332 | 1454139 | EVANS, BERNARD K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362333 | 1454464 | HUNTER, GARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362334 | 760063842 | ABDURRO, ABDELLAH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362335 | 1453668 | MORAN, REAVEN K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362336 | 760113310 | FERNANDEZ, JEAN-CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362337 | 1451403 | AMAYA, HILDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362338 | 1452649 | GIROUARD, GHISLAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362339 | 1451909 | LAREN, ANNE-SOPHIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362340 | 1454824 | KIM, VASILY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362341 | 760114981 | YANDALA, CELIA NELLY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362342 | 1452729 | TEBOURBI, IMEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362343 | 1450766 | CARTER, DOUG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362344 | 1451568 | CASTEL, CELINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362345 | 760151446 | DEL MOYA VICKY PARADIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362346 | 1851304 | DAVID MURPHAY, VICKY PARADIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362347 | 1451357 | SPELLS, LATOYA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362348 | 1451876 | STEVENSON, LAKIISHA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362349 | 1454243 | SCHELTZ, MATT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362350 | 1467755 | ROSE, ERIN N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362351 | 1458000 | LOCKYER, SHERREE LOCKYER L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362352 | 1450838 | TUCKER, AMANDA / KEITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362353 | 1460494 | VELASCO SR, SAMUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362354 | 1452073 | MATAELE, TAIVA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362355 | 1452727 | CLARK, TIERRA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362356 | 1450967 | ST AMOUR, RONALD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362357 | 1444943 | CINEAS, MARIO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362358 | 1449889 | DAVIS, JEFF O | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362359 | 760115333 | GBANHI, SIKA FAIZOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362360 | 1451877 | REGINALD, CHRIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362361 | 1452848 | HANDY, CHARLES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.43 | 13.43 | 13.43 |
| 362362 | 760064754 | PEYRON, GRACE ANNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362363 | 1453649 | BRADSHAW, REBECCA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362364 | 1454508 | DIAZ, JESSE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362365 | 1450354 | T-J SERVICE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362366 | 1450707 | UKEYS INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362367 | 1451399 | MEDINA, MELISSAM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362368 | 1451402 | FRITZ, MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362369 | 1457042 | SEDENS, ADELET | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362370 | 1451215 | MCKAY, GARRET VC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362371 | 1452772 | LANGONI, MATHILDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362372 | 1459988 | MOORE, KIMBERLEY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1461007 | MCCAIG, JOHN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1461037 | NGUYEN, THUC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1461399 | KE, YIQIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1461987 | FONTE, REAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1456904 | LADOUCEUR, NATHALIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1457055 | AUGER, ALLAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1457149 | GUTIERREZ, JULIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7600996097 | ROTELLI, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1462796 | CHARRON, MARIE A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7250060953 | COMMUNITIES AND CLUBS PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.27 | 10.27 |
| 1461363 | MILLS, ALAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1456560 | ZIDANE, MOHAMMED A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1457131 | OLSON, TOVA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7602104886 | FOREMBACHER, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 12.93 | 12.93 | 0 | 0 | 0 | 0 |
| 1456673 | MIRZA, ARIF | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670115020 | THIOLLOU, MURIEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 725061058 | BOSIER, TYLER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 9.32 | 9.32 | 0 | 0 | 0 | 0 |
| 1457139 | BOSIER, TYLER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670111062 | VARLOTEAUX, FLORENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.4 | 14.4 |
| 1456505 | BAKER, EARL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1460390 | JULES, PICHOPHENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1460318 | GABAUT, EMMANUEL D | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.38 | 14.38 |
| 1451241 | ESPINOZA, MARIA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1453030 | GAGNON, GUILLAUME | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1461454 | MENDOZA, FREDDIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 725057183 | MULADY FAMILY TRUST | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.99 | 9.99 |
| 1455298 | DEL ROSARIO, LIGAVA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1456569 | DELIO, PABLO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1461495 | SANCHEZ, AARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1452143 | GILLIS, IAN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1462382 | BARDOSA, ROBERTO C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1453213 | SHANE BRISCOE, TRUST | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1454619 | GUILLERMO, JERRIE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1461578 | FRONTERA, HUGO J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670115429 | PINNOCK, PEDRO ALVES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1450308 | DELEON, J MARC ANTOINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7450000 | PAZ, ROBERTA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1461593 | DAVIS, DENISE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1452204 | LOESBACH, NICHOLAS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1461434 | TREMONTI, RALPH M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670115986 | SALOT, TIPHAINE SA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1459770 | ZAPIEN, JOSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 |
| 1455537 | BEAUREGARD, SYLVAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1450816 | LUGO, ZENAIDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1455889 | CALVERT, LANCE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1456852 | MATELSKI, LORI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1458367 | PREVOST, DALE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1450969 | THIVIERGE, ALEXANDRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1449240 | DEC, ELZBIETA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1458547 | FLOROTT, RONNA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7600674388 | PIERNAVIEJA, JEROME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1479748 | MONTGOMERY, MARY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1458199 | JEAN, GEORGES M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1479768 | SAVAGE, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1488011 | DUNCAYO, ALVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1462421 | KELLY, COURTNEY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7600725300 | FOTI, FELICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670190233 | CARRAZ, CATHERINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 0 | 0 |
| 1487344 | MURRAY, SANDOUG | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 |
| 1488414 | VARELA, BRENDA Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1488815 | ROJO, JOANN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1486954 | LAKE, JIM J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1488567 | TRESCK, CHARITY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1489031 | MATTOX, DAWN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8870014062 | HAAKENSEN, JAN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.13 | 15.13 | 0 | 0 | 0 | 0 |
| 1492304 | PICAZO, BARRY B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7605050920 | SYLVAIN, ALESSANDRI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.36 | 13.36 |
| 725077598 | TAN, JOSEPHINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1479269 | PHAN, SUAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1479780 | ROGERS, HYRELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1461360 | FORSTER, BRIAN J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 18.86 | 18.86 | 0 | 0 | 0 | 0 |
| 7670190331 | ANDRE DE L'ARC, JULIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1463928 | DORRIS, NYREL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1478244 | BACON, LISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1478119 | LACEY, GARY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1460043 | TRAMMELL, JERRY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1487760 | MILLER, JON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1480389 | DORRIS, DENNIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670112705 | DESEALTY, MARC | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 810337551 | LARSEN, DORTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7602107222 | BELANCON, HELENE HELENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1478945 | ANDRADE, LUCAS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1478984 | LEBRASSEUR, DAVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 |
| 1481013 | CELIK, RATHIC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 725027672 | RALPH, BEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1481038 | PETROSIAN, ZAREH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |