| A | B | C | J | K | N | O |
|---|---|---|---|---|---|---|
| 36472 | 1483308 MISIAK, WALDEMAR | CA | | | | |
| 36473 | 710352006 FRANCA, EMANUEL PEREGIL | PT | | | | |
| 36474 | 7870133 BOUKERCHOUHA, RYAN | FR | | | | |
| 36475 | 1479356 MILLER, YOLANDA | US | | | | |
| 36476 | 7110350846 BATISTA, LUIS MIGUEL NUNES R | US | | | | |
| 36477 | 1480489 KOVAL, KEVIN OR STEVEN | AU | | | | |
| 36478 | 725007636 LABRADOR, RICHARD J | AU | | | | |
| 36479 | 767019246 PERALTA, GAETAN | US | | | | |
| 36480 | 7470190 BARBIER, MARSHALL | US | | | | |
| 36481 | 6170077002 JACEK SOBOCL3R0 | PL | | | 13.05 | 13.05 |
| 36482 | 1482180 MERCHANT DIVISION INC | CA | | | | |
| 36483 | 1487160 CARDINAL, NADIA | CA | | | | |
| 36484 | 1487194 GONZALEZ, ANANYZETH | US | | | | |
| 36485 | 1483246 KIMSEE, MICHAEL | US | | | | |
| 36486 | 1485673 CHERY, JEAN-LOUIS | US | | | | |
| 36487 | 7870194966 BENHAMMA, SALAH | CA | | | | |
| 36488 | 1487193 LEVY, MELISSA A | US | | | | |
| 36489 | 760072659 ARQUER, MARINA | FR | | | | |
| 36490 | 1488980 BELOT, EDWIGE | FR | | | 13.77 | 13.77 |
| 36491 | 7870048965 ELEFANTE, VALERIA | IT | | | 13.78 | 13.78 |
| 36492 | 1488456 SVINDLER, MARY | US | 13.62 | 13.62 | | |
| 36493 | 725009731 FINN, DEREK A | US | | | | |
| 36494 | 1485757 YEGHIAZARY, ROMIK | US | | | | |
| 36495 | 7110340846 SOUSA, CARLA SGFGA | PT | | | 15.51 | 15.51 |
| 36496 | 1480470 WESTBROOK, SHIRLEY M | US | | | | |
| 36497 | 1485464 COONEY, JOHN O | US | | | | |
| 36498 | 1483364 NGUYEN, NANCY | US | 9.55 | 9.55 | | |
| 36499 | 767017408 MATTEUCCI, RENE | FR | | | | |
| 36500 | 1488772 ASTORGA, ANTELMOR | US | | | | |
| 36501 | 1487026 GOUCHLAND, ERIC | FR | | | | |
| 36502 | 1486506 NEZ, GARY | US | | | | |
| 36503 | 1485765 OMURA, DAVE | US | 17.93 | 17.93 | | |
| 36504 | 1485323 CASPER, GEORGE R | US | | | | |
| 36505 | 1487106 RINALDI, MARIA L | FR | | | | |
| 36506 | 7670197945 GINESTA, CYRIL | FR | | | | |
| 36507 | 1485703 KAN, TERESA | US | | | | |
| 36508 | 1489353 MENUAU, PIERRE A | FR | | | | |
| 36509 | 1487345 LAI, TERESSA | CA | | | | |
| 36510 | 1486590 LE, ELVIN | US | | | | |
| 36511 | 1487390 MENDEZ, NOE Y | US | | | | |
| 36512 | 767019275 TICHET, GAELIR | FR | | | | |
| 36513 | 7670199230 COSTAGLIOLA, CYRIL | FR | | | | |
| 36514 | 1486239 SUWANNER, TEEDA | US | | | | |
| 36515 | 1485345 MATTISON, RUSSELL J | CA | | | | |
| 36516 | 1485315 BROWN, TAMARA | CA | | | | |
| 36517 | 1487042 ROBINSON, ALEXIS O | US | | | | |
| 36518 | 1483364 GIAROLA, FELIX | US | | | | |
| 36519 | 1486880 LANDRY, BRIANNE | FR | | | | |
| 36520 | 7870199725 DIARD, SONIA | FR | | | | |
| 36521 | 1485132 DESJARDINS, STEVE | US | | | | |
| 36522 | 1489182 DESMONE, REBECCA | US | | | | |
| 36523 | 1489406 LOZA, JOSE B | US | | | | |
| 36524 | 1487165 THOUMIANAYRH, THIPPHASONE | US | | | | |
| 36525 | 7250075100 MARASGOAN, MARIA ELIZABETH | US | | | | |
| 36526 | 1488159 COLE, JOSH R | US | | | | |
| 36527 | 1489434 FIGARI ENTERPRISES INC | US | | | | |
| 36528 | 1489108 JONES, CHAUNCEY LYDIA | US | | | | |
| 36529 | 7870192710 VIRGILE, ROMAN | FR | | | | |
| 36530 | 7870194 HUCHET, MAGUE | FR | | | | |
| 36531 | 1500503 BECKLES, MICHELLE T | US | | | | |
| 36532 | 1500010 NUNEZ, DAVID A | US | | | | |
| 36533 | 8950829385 ALLIZZ, SLATKO | DE | | | | |
| 36534 | 1506688 BOLDUC, JEAN-FRANCOIS | FR | | | | |
| 36535 | 1500094 ALPORITIS, SOLA | US | | | | |
| 36536 | 1502514 STEELE, FELICIA H | US | | | | |
| 36537 | 760099885 CESCO, THIERRY | FR | | | | |
| 36538 | 1498120 ECHINSON, HARRIS | US | | | | |
| 36539 | 1494993 SANTOS, LISA M | US | | | | |
| 36540 | 1500253 FAST, DANIELA | US | | | | |
| 36541 | 1499394 AGUILAR, LATIMER J | US | | | | |
| 36542 | 1502428 STORDY, JOAN A | US | | | | |
| 36543 | 1498604 NAVARRO_DE_SAUL | US | | | | |
| 36544 | 1501713 ZEHNAL, SALLY A | CA | | | | |
| 36545 | 1500383 REGAN, RYAN | DK | | | | |
| 36546 | 8103305 DESROSIERS, AMAY | US | | | | |
| 36547 | 1498373 BISHOP, FONZELL L | US | | | | |
| 36548 | 7250004965 LAMPL, BRENTON M | AU | | | 13.12 | 13.12 |
| 36549 | 1491206 LEIMBACH, STEPHANIE M | US | | | | |
| 36550 | 1500244 DIRIE, SAFIA M | US | | | | |
| 36551 | 780190483 SMIGA C | IT | | | | |
| 36552 | 780104862 DCOSTA, MAURIO | IT | | | 15.23 | 15.23 |
| 36553 | 1495126 ZAPANTA JR, RAMULFO | CA | | | | |
| 36554 | 1500301 FARAH, ASDRUBAR A | US | | | | |
| 36555 | 1502294 VITUG, DEXTER T | CA | | | | |
| 36556 | 1455268 BUTLER, JONATHAN | US | | | | |
| 36557 | 7870192361 BAROUDI, SANDRINE | FR | | | | |
| 36558 | 1491820 POPILLO, ANTHONY J | US | | | | |
| 36559 | 1491825 JOHNSON, LUKE S | US | | | | |
| 36560 | 1499239 PARKER, HEATHER | US | | | | |
| 36561 | 1492348 AND ERIC COPLEY, CHRISTOPHER E | US | | | | |
| 36562 | 726081276 CARTER, SHAUN | AU | | | | |
| 36563 | 1500533 GEORGE, RICKY J | US | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56567 | 1502009 BRACERNO, HAROLD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56568 | 1932067 LUTH, NICOLE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56569 | 1502267 FRESENIUS INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56570 | 1502279 OPP, LEANN A J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56571 | 1497708 PANARELLI, RONALD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56572 | 1502406 MEYENS, ROBERT W | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56573 | 760320080 CAMPOLI, PATRIZIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56574 | 1502599 AGUIRRE, GABRIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56575 | 725035363 BREITON, BRETT D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.22 | 9.22 | | 0 | 9.39 | 9.39 |
| 56576 | 1502619 VALENCIA, NELIDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56577 | 1502120 SARAGOSA, RUBEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.38 | 15.38 | | 0 | 0 | 0 |
| 56578 | 760301262 SANTANA, ELEONORA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.14 | 14.14 |
| 56579 | 1498403 BROADBENT, GARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56580 | 760020089 RAY, GWENDOLYN | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.57 | 14.57 |
| 56581 | 1501999 LANDERS, CHRISTINE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.36 | 13.36 | | 0 | 0 | 0 |
| 56582 | 1502018 SUPERIOR TECHNOLOGY INC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56583 | 1502035 AKHTAR, SAMIRA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.79 | 13.79 |
| 56584 | 1480162 WHITE, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56585 | 1484248 LERMA, LIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 17.44 | 17.44 | | 0 | 0 | 0 |
| 56586 | 1480264 SHERRILL, CONNIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56587 | 1502028 GONZALES, ERICK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.83 | 13.83 |
| 56588 | 760729088 FAYSI, REMI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56589 | 1502040 LELLIMANE, BELLA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56590 | 1485303 TIRRELL, LYNN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56591 | 1485382 OMAL, BEPHYL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56592 | 1485326 LOOMES, FLORENCE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56593 | 1481599 AQUINO, ESMERALDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56594 | 1485700 WANSER, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56595 | 1495008 LINDSEY, FRANK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56596 | 1485074 CHOW, DIANA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.38 | 13.38 | | 0 | 0 | 0 |
| 56597 | 1488154 MOLINARO, JAMES N | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56598 | 767014356 NIEL, ELIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56599 | 1484567 LUKE, JASON C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56600 | 1481549 WILLIS, CHRIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56601 | 725076216 MEDIAWORKS AUSTRALIA | AU | -18.91 | 18.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56602 | 1485039 GERARD, LEAH N | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56603 | 1478193 VEGA, MICHAEL | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56604 | 790019441 HONEPA & NGARETA RENATA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56605 | 760321116 PAILLAUGUE, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56606 | 1481689 KADZIMA, TOMOMI O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56607 | 1484361 LAUBERTE, SIMON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56608 | 1481276 CONAN, ARANCELI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56609 | 1485068 BELIANE, PAUL H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56610 | 1501849 TELLEZ, ALEXANDRO E | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56611 | 767013021 GOURRIER, SEBASTIEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56612 | 720037401 ROY, SURAJIT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56613 | 1481616 CHU, LAI LIAU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56614 | 1501953 VIELKIEWICZ, CHRISTOPHER L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.71 | 13.71 | | 0 | 0 | 0 |
| 56615 | 1501998 GOULD CUSTOM BUILDERS, INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56616 | 1502 RAMOS, LYNETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56617 | 760144206 CARO, OLIVIER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56618 | 1498883 GOMEZ, OSCAR I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56619 | 760072918 LEVACOC, DANIELLE | US | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 100 | 0 | 0 |
| 56620 | 1502014 MORALES, WILFREDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56621 | 1502058 LAMOTTE, JOSHUA D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56622 | 760144453 KILLE, DOMINIQUE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56623 | 1508316 WALTON, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56624 | 1481227 SUGATO, DOREEN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56625 | 1480204 MIRBAGHERI, JR, ZOHREH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56626 | 760083329 VALLEE, MAXIME | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56627 | 1584 KELLY, AMY S | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56628 | 1500999 GUINTU, ROBERT C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56629 | 1837409 BLANCO, PATRICIA AND RON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56630 | 1445904 CASTILLON-ARAGON, ILIANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56631 | 1481554 DAIGLE, JANICE M | US | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 100 | 0 | 0 |
| 56632 | 1480832 MASSEY, ADEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56633 | 1482085 NOGUERA, CARLOS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56634 | 1484497 ESCOBEDO, JOSEMANUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56635 | 1498736 RAMIREZ, MONICA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.35 | 14.35 |
| 56636 | 725065360 POWELL, KRISTINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56637 | 1370237 GILBERT, RHONDA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56638 | 760070576 MESSNER, LUDOVIC | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56639 | 720024540 COMPUTBITS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56640 | 1376562 LOPEZ, ALEJANDRO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56641 | 1377150 MCGINNIS, ALEXIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56642 | 1374839 HAMILTON, TYLER E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56643 | 1377814 WILLIAMS, BILLY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56644 | 1373335 HERRERA, LESLIE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56645 | 1373597 OCHOA, RENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56646 | 1374708 DRAKE, TRACY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56647 | 1377111 DELANEY, SAMANTHA C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56648 | 1599480 MCCANN, TIFFANY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56649 | 1378990 NASHAY, ANGELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56650 | 1374362 RAINWATER, TIM P | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56651 | 1374372 ALSUP, GREG D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56652 | 760053848 KAULER MARIE-FRANCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | ... | J | K | ... | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 98661 | 7000122322 | NOXIU-REID, MALACHI HIRAM | NZ | | | | | | 0 |
| 98662 | 1368569 | PRANZO, NICHOLAS PIOKELE | FR | | | | | | 0 |
| 98663 | 998819 | DIXON, MARCO L | US | | | | | | 0 |
| 98664 | 1367338 | BAPTISTA, RITA M | FR | | | | | | 0 |
| 98665 | 780202 | GOGUADO, KEVIN | FR | | | | | | 0 |
| 98666 | 1368807 | JOYCE, JAMES P | US | | | | | | 0 |
| 98667 | 1368084 | AGUILAR, BRENDA | US | | | | | | 0 |
| 98668 | 1366986 | RODRIGUEZ, EDWIN | US | | | | | | 0 |
| 98669 | 1370819 | LAFRANCE, ANDRE | CA | | | | | | 0 |
| 98670 | 725033932 | RUSSELL, CHELSEA A | AU | | | | | | 0 |
| 98671 | 1368483 | ROLOGAN, OLLI B | PL | | | | | | 0 |
| 98672 | 610258862 | AGNIESZKA BEDNARCZYK | PL | | | | | | 0 |
| 98673 | 610258454 | IWONA ZDUNCZYK | PL | | | | | | 0 |
| 98674 | 1367360 | PETERSEN, ADRIAN M | US | | | | | | 0 |
| 98675 | 1374700 | CHRISTENSEN, KATHERINE E | US | | | | | | 0 |
| 98676 | 1366967 | BLANCO, FELIPE | US | | | | | | 0 |
| 98677 | 1374693 | LUU, TOMMY T | CA | | | | | | 0 |
| 98678 | 1481586 | CARTER, KURT L | US | | | | | | 0 |
| 98679 | 1366903 | OLIVA, ROGER M | US | | | | | | 0 |
| 98680 | 1369568 | JAMES, MAYOLA | US | | | | | | 0 |
| 98681 | 1367417 | CAMP, WENDY A | US | | | | | | 0 |
| 98682 | 1375744 | MARTINEZ, VICTOR L | US | | | | | | 0 |
| 98683 | 1375750 | MAEDER, KAREN S | US | | | | | | 0 |
| 98684 | 1374726 | CHEDA, SIMON B | DK | | | | | | 0 |
| 98685 | 810367459 | T9 HANDELOG SERVICE | DK | | | | | | 0 |
| 98686 | 1379660 | SMART, MARY LUE | US | | 13.81 | 13.81 | | | 0 |
| 98687 | 1379661 | XXX, XXX_2010-03-19-58-10-0703 | US | | | | | | 0 |
| 98688 | 1377863 | DESROCHES, ELAINE / ARSENEAULT, MICICA | AU | | | | | | 0 |
| 98689 | 720025098 | BARR, SANDRA G | IT | | | | | | 0 |
| 98690 | 1375010 | OSBORNE, GILLESPIE | US | | | | | | 0 |
| 98691 | 720032937 | DUAN, PENG | AU | | | | | | 0 |
| 98692 | 1367349 | WAERSMA, JARED | NZ | | | | | | 0 |
| 98693 | 1376733 | SAPPINGTON, TAMEESHA P | AU | | 9.34 | 9.34 | | | 0 |
| 98694 | 720035951 | AMOSA, TAVITA | AU | | | | | | 0 |
| 98695 | 1367028 | OUELLETTE, BRIGITTE | NZ | | | | | | 0 |
| 98696 | 780114103 | ADAPTIVE DESIGNS LIMITED | NZ | | | | | | 0 |
| 98697 | 725003048 | NEIL, CINDY M | AU | | | | | | 0 |
| 98698 | 720041662 | FULLERTON, TERRANCE | AU | | 14.7 | 14.7 | | | 0 |
| 98699 | 1374530 | ICHITA, LUCCA | US | | | | | | 0 |
| 98700 | 1367080 | VEGGIE, BASILISSE | FR | | | | | | 0 |
| 98701 | 1369581 | HARDY, YONNISA | FR | | | | | | 0 |
| 98702 | 1376985 | POIRIER, THERESE R | CA | | | | | | 0 |
| 98703 | 1367000 | LANGTON, FRANCOIS P | CH | | | | | | 0 |
| 98704 | 1370059 | DAVIS, VIRGINIA F | US | | | | | | 0 |
| 98705 | 780115849 | LOW, HAYDEN GEORGE | NZ | | | | | | 0 |
| 98706 | 1368092 | PANTILI, MIRIAM | US | | | | | | 0 |
| 98707 | 1374413 | PAREDEZ, LUZ M | US | | | | | | 0 |
| 98708 | 1366920 | FAHTII, MELISSA | US | | | | | | 0 |
| 98709 | 1375181 | SMITH, AMY L | US | | | | | | 0 |
| 98710 | 1366947 | POLETTI, MIKE J | US | | | | | | 0 |
| 98711 | 780026101 | GLOBAL COMMUNICATIONS NETWORK LIN | NZ | | | | | | 0 |
| 98712 | 1376848 | DAUMA, JENA | CA | | | | | | 0 |
| 98713 | 1375920 | BEAUCHEMIN, RHYZLAINE | CA | | | | | | 0 |
| 98714 | 725004191 | HIKEATA, TE RUINGA A | AU | | | | | | 0 |
| 98715 | 1368479 | TOKINMEE, JOHN B | CA | | | | | | 0 |
| 98716 | 1343824 | DUNN, GARD | CH | | 15.4 | 15.4 | | | 0 |
| 98717 | 740050102 | PILLOND, OLIVIER | CH | | | | | | 0 |
| 98718 | 1366872 | RAMPFORD, KENNIO | CA | | | | | | 0 |
| 98719 | 817001723 | SHOUMAT, RABIA | DK | | 15.4 | 15.4 | | | 0 |
| 98720 | 1374476 | BETA ECHO 7 | US | | | | | | 0 |
| 98721 | 1367026 | PICHETTE, MANON | CA | | | | | | 0 |
| 98722 | 1374963 | DORELIEN, DALI | FR | | | | | | 0 |
| 98723 | 1367632 | GOLDING, FREDRICK | CA | | | | | | 0 |
| 98724 | 1375455 | GONZALEZ, JOEL M | US | | | | | 14.73 | 14.73 |
| 98725 | 1376318 | RUNDQUIST, MONIETTE | US | | | | | | 0 |
| 98726 | 1377138 | BLINN, EDWARD | US | | | | | | 0 |
| 98727 | 1367696 | TALLEY, JACQUELYN B | US | | | | | | 0 |
| 98728 | 1367898 | DELVALLE, DANIEL | FR | | | | | | 0 |
| 98729 | 1374472 | HINAI, MICHAEL D | US | | | | | | 0 |
| 98730 | 760067901 | LABRUYERE, ARNAUD | FR | | | | | | 0 |
| 98731 | 1376670 | BROWN, MARY O | CA | | | | | | 0 |
| 98732 | 1367603 | ZENITH PROPERTY SOLUTIONS LLC | US | | | | | | 0 |
| 98733 | 1371149 | POWELL, BETTYE M | US | | | | | | 0 |
| 98734 | 1377951 | SAMUEL, JERRY M | US | | | | | | 0 |
| 98735 | 1371705 | ADAMS, JAMIE E | CA | | | | | | 0 |
| 98736 | 760066397 | SEIGNOVERT, THIERRY | FR | | | | | | 0 |
| 98737 | 1375800 | BENSON, EDWARD | CA | | | | | | 0 |
| 98738 | 1368800 | TRALEY, JOSH L | CA | | | | | | 0 |
| 98739 | 1375097 | DUPONT, DANIEL | FR | | | | | | 0 |
| 98740 | 760071038 | LE GUERE, SEBASTIEN | FR | | | | | | 0 |
| 98741 | 1812421 | MOK, JUNG | US | | | | | | 0 |
| 98742 | 760065944 | LE THIMONNIER, SONIA | FR | | | | | | 0 |
| 98743 | 1382789 | FEARON, DIANA | US | | | | | | 0 |
| 98744 | 1376354 | BARRETERO, JUAN J | US | | | | | | 0 |
| 98745 | 1368020 | DIAZ, MIGUEL ALDO | CA | | | | | | 0 |
| 98746 | 1365699 | UNDEMEIR, MARC | FR | | | | | | 0 |
| 98747 | 760059516 | POULAIN, KATIA | FR | | | | | | 0 |
| 98748 | 1375742 | KVOLLS, JESSE L | US | | | | | | 0 |
| 98749 | 1367129 | SPEER, BRITTANY | US | | | | | | 0 |
| 98750 | 1368324 | KIM, YONG KUN | US | | | | | | 0 |
| 98751 | 1367115 | OPAMAILO, KADIR NADRA | US | | | | | | 0 |
| 98752 | 1465598 | MANGULLI, DIANE M | US | | | | | | 0 |
| 98753 | 1465564 | BORIA, JUAN | US | | | | | | 0 |
| 98754 | 725004550 | BIDDLE, BARBARA | AU | | | | | | 0 |
| 98755 | 7670082669 | MARSIGNANE, EMMANUELLE M | FR | | | | | | 0 |

| | A | B | C | D–I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 36755 | 1372864 | STEARNS, JOANNE M | US | | | | | | | o |
| 36756 | 1959164 | MUNOZ-HAAS, GUADALUPE AND HAAS | US | | | | | | | o |
| 36757 | 710094510 | MARQUEZ, MANUEL PEREIRA | PT | | | | | | | o |
| 36758 | 1085977 | FECTEAU, MAXIME | CA | | | | | | | o |
| 36759 | 1588335 | DOYLE, ERANA J | US | | | | | | | o |
| 36760 | 1424224 | RONDEY, MYRA A | US | | | | | | | o |
| 36761 | 1482257 | RUEFER, JEANNE | US | | | | | | | o |
| 36762 | 1588916 | LEPINE, SYLVAIN | CA | | | | | | | o |
| 36763 | 1399078 | HONG, DANIEL | US | | | | | | | o |
| 36764 | 1399777 | WILLIAMS, ELAINE M | US | | | | | | | o |
| 36765 | 1370483 | SAINT-CROIX, EIDNER | US | | | | | | | o |
| 36766 | 760052919 | AVIRAM-WE, ENZA | IT | | | | | | 18.65 | 18.65 |
| 36767 | 1372119 | AUBUT, RAYMOND | CA | | | | | | | o |
| 36768 | 1386741 | DOOLAN, WILLIAM | US | | | | | 100 | | o |
| 36769 | 1385741 | DOOLAN, JENNIFER E | US | | | | | | | o |
| 36770 | 1397136 | HALL, DANIEL W | US | | | | | | | o |
| 36771 | 1367314 | STOVER, BARBARA E | US | | | | | | | o |
| 36772 | 1595426 | MONTOYA, SUSAN J | US | | | | | | | o |
| 36773 | 1343925 | JORGENSEN, ROBERT | US | | | | | | | o |
| 36774 | 760101929 | LAURENT, SYLVAIN | FR | | | | | | | o |
| 36775 | 760066508 | BOUZERGAN, ABDELLAH | FR | | | | | | | o |
| 36776 | 1340242 | EDWARDS JR, WAYNE | US | | | | | | | o |
| 36777 | 869700278 | HESSE, JORG | DE | | | | | | | o |
| 36778 | 1343954 | GRANLUND, TACI | US | | | | | | | o |
| 36779 | 1344202 | MARTIN, THOR L | US | | | | | | | o |
| 36780 | 1595619 | REYES, THOR L | US | | | | | | | o |
| 36781 | 1339836 | JACKSON, SHERIKA J | US | | | | | | | o |
| 36782 | 725009344 | TAN, CHONMALEE | AU | | | | | | | o |
| 36783 | 1465619 | CHAN, ALICIA S | AU | | | | | | | o |
| 36784 | 720050975 | ZHANG, JIE | AU | | | | | | | o |
| 36785 | 1369 | SANDERS, RUSSELLE | US | | | | | | | o |
| 36786 | 1366533 | FLORES, JUAN AND MARIA | US | | | | | | | o |
| 36787 | 710024819 | CARES, MARLENE CASTRO CAFORO | PT | | | | | | | o |
| 36788 | 1588297 | HENDERSON, TONNELL | US | | | | | | | o |
| 36789 | 725003401 | CROSSFIELD, KYLIE | AU | | | | | | | o |
| 36790 | 1307840 | MANSFIELD, RICHARD | US | | | | | | | o |
| 36791 | 1369657 | SMS, IMANI | US | | | | | | | o |
| 36792 | 1465433 | LUNA, MARTIN M | US | | | | | | | o |
| 36793 | 1405211 | ROSS, NICHOLAS | US | | | | | | | o |
| 36794 | 1372645 | KASTE, HEATHER L | US | | | | | | | o |
| 36795 | 1373162 | RODRIGUEZ, LETICIA E | US | | 42.54 | 42.54 | | | | o |
| 36796 | 1373193 | DAWSON, JANE J | US | | | | | | | o |
| 36797 | 720046600 | DIRECTLINEMOBILEPHONESPTYLTD | AU | | | | | | | o |
| 36798 | 1393033 | FRY SR, DIALLO D | US | | | | | | | o |
| 36799 | 1385918 | RAYMOND, GERALL | FR | | | | | | | o |
| 36800 | 1366467 | NAYLOR, LEE | US | | | | | | | o |
| 36801 | 1595409 | MARKS, CODY W | US | | | | | | | o |
| 36802 | 1367293 | GILL, SUKHDEV K | CA | | | | | | | o |
| 36803 | 760050033 | RAMSPACHER, ANDRE | FR | | | | | | | o |
| 36804 | 760102029 | BOTTORFA, ELISABETH R | FR | | | | | | | o |
| 36805 | 1388751 | BRENNAN, RONALD L | US | | | | | | | o |
| 36806 | 1467011602 | CAYUELA, NICOLAS D | FR | | | | | | 41.52 | 41.52 |
| 36807 | 760100459 | ROUMANE, BRIGITTE | FR | | | | | | | o |
| 36808 | 1372792 | FLORES, LYNDON M | US | | | | | | | o |
| 36809 | 1398722 | GUTIERREZ, ERIK L | US | | | | | | | o |
| 36810 | 1369510 | GALLEGOS, JANET L | US | | | | | | | o |
| 36811 | 1368466 | EDENS, JONATHAN A | US | | | | | | | o |
| 36812 | 1393727 | NEWMAN, SARAH L | US | | | | | | | o |
| 36813 | 760066595 | YUNGMANN, NATHALIE | FR | | | | | | | o |
| 36814 | 1371279 | ROBERTS, CONNIE | US | | | | | | | o |
| 36815 | 1371362 | COTTO, OLIVIA R | US | | | | | | 18.65 | 18.65 |
| 36816 | 1371897 | FLEURANTIN JR, JEAN JOSEPH J | US | | | | | | | o |
| 36817 | 742007645 | KADAR, WALTER | CH | | | | | | | o |
| 36818 | 1357913 | LUCAS, ERIN P | US | | | | | | 41.52 | 41.52 |
| 36819 | 1388501 | CROSSLAND, KEVIN P | US | | | | | | | o |
| 36820 | 760000632 | PEREYRA, DANIEL | US | | | | | | | o |
| 36821 | 725003421 | STACEY TUASAU | AU | | | | | | | o |
| 36822 | 870055120 | KAROLINA SCHUBERT | PL | | | | | | | o |
| 36823 | 1353343 | STADLER, STEWART | AU | | | | | | | o |
| 36824 | 1368483 | CHAVEZ, THERESA E | US | | | | | | | o |
| 36825 | 720036012 | MOREHU, MAEDAWN | AU | | | | | | | o |
| 36826 | 1371169 | ESQUIBEL, GENARA | US | | | | | | | o |
| 36827 | 1369249 | DICHERSON, KENNETH L | US | | | | | | | o |
| 36828 | 1371068 | LARAVIE, YANNICK | FR | | | | | | | o |
| 36829 | 760083831 | RANGBAAU, GABRIEL | FR | | | | | | | o |
| 36830 | 1371720 | BENNIS, ABDELHAK | FR | | | | | | | o |
| 36831 | 720003481 | MULALELI, VAT | AU | | | | | | | o |
| 36832 | 760050083 | MICOL, FREDERIC J | FR | | | | | | | o |
| 36833 | 720079459 | MATETE, HONE P | NZ | | | | | | | o |
| 36834 | 1386458 | SHUCK, ALLYSON F | US | | | | | | | o |
| 36835 | 1366698 | LAVALLE, SERGE | CA | | | | | | | o |
| 36836 | 725003257 | JOHNSON, DEAN | US | | | | | | | o |
| 36837 | 1424320 | HENSON, JOHN | US | | | | | | | o |
| 36838 | 1371758 | MANNING, PAULA L | US | | | | | | | o |
| 36839 | 1422929 | CAMPBELL, BRIANT | US | | | | | | | o |
| 36840 | 1367811 | WONG, SYVIA | US | | | | | | | o |
| 36841 | 1358415 | PINZON BARROGA, ALFREDO | US | | | | | | | o |
| 36842 | 1366476 | RENG, CALVIN L | US | | | | | | | o |
| 36843 | 1368711 | BRANSDON, ROBERT M | AU | | | | | | | o |
| 36844 | 1388980 | CORREA, VENTURA | US | | | | | | | o |
| 36845 | 760060261 | KOELN, WILLIAM | US | | | | | | | o |
| 36846 | 1371770 | TELESYSTEMS, LLC | US | | | | | | | o |
| 36847 | 1372202 | MOLINA, CORAZON V | US | | | | | | | o |
| 36848 | 1356450 | JACO, MELVIN L | US | | | | | | | o |

| A | B | C |
|---|---|---|
| 58850 | 7600079357 AVELAS, PASCAL | FR |
| 58851 | 1368725 VIELLE, CAROLINE G | US |
| 58852 | 7600062538 BADDISHALLI, MURALI L | US |
| 58853 | 7600036741 WARIETINI, PIRIPI K | NZ |
| 58854 | 1365909 QUANN, NETTIE L | CA |
| 58855 | 1355368 COMEAU, LOUISE | CA |
| 58856 | 1355195 LOCKE, KELLY L | US |
| 58857 | 1369110 BRANSDON, JENNIFER L | US |
| 58858 | 1357943 KAVA, TAI | US |
| 58859 | 1357045 TEMING, EDUARDO | BE |
| 58860 | 7600028256 FRANCART, JULIETTE | BE |
| 58861 | 7600101534 DINC TAPARA | NZ |
| 58862 | 7600052372 OTT, EMMANUEL | US |
| 58863 | 1355055 BROWN, JASON B | US |
| 58864 | 1373808 CONNOLLY, DORIS N | US |
| 58865 | 1359966 BACZEK, DARIUSZ | US |
| 58866 | 1358877 SCOTT, CARL W | US |
| 58867 | 1357059 HUMPHRYS, ADAM R | US |
| 58868 | 1359306 RALEIGH, ORLANDO F | CA |
| 58869 | 1357066 REHEL, LOUIS-JEAN | CA |
| 58870 | 1357232 GOSSELIN, JASON | US |
| 58871 | 1369638 PREVO, ELIZABETH C | US |
| 58872 | 1357957 EMELIANO, MARY JANE C | US |
| 58873 | 7600078363 LEBLANC, SEBASTIEN | CA |
| 58874 | 1355942 PRICE, LEE R | IT |
| 58875 | 7600310347 GAZZELLONE, CLETO | IT |
| 58876 | 1357343 MERCADO, PETER O | FR |
| 58877 | 1362232 BEHRENS, DALE A | US |
| 58878 | 1355344 DUMITRU, DANIEL | US |
| 58879 | 1352697 INTELLECTUAL RESOURCE GROUP, LLC | US |
| 58880 | 7600064603 PIN, GERARD | FR |
| 58881 | 1365603 ROY, MICHELLE | CA |
| 58882 | 7600345658 PAN, CHIH-CHUANG | AU |
| 58883 | 1355534 CROOK, GARRETT J | US |
| 58884 | 1368365 SEROME, ETTIN S | US |
| 58885 | 7600071702 BARRAL, ALEXIS | FR |
| 58886 | 1358161 MIGNEAULT, SYLVIE | CA |
| 58887 | 810319 WINNERENQ, BANG L | US |
| 58888 | 1356428 JERVISS, HARRIET H | US |
| 58889 | 1355640 GONZALEZ, TANIA M | US |
| 58890 | 1361050 GHOLSON, CHERYL L | US |
| 58891 | 720025807 ZHANG, MEI YI | AU |
| 58892 | 1357295 DAETHE, MARCUS O | AU |
| 58893 | 7600032950 LOPES RODRIGUES, MARIE HELENE | FR |
| 58894 | 7250039731 WARREN, TRACEY A | AU |
| 58895 | 1357305 SMITH, DAVID A | FR |
| 58896 | 1354302 MARIA, RITA U | FR |
| 58897 | 1354312 DATUIN, EMMANUEL | US |
| 58898 | 1356919 TAS, NETTA V | AU |
| 58899 | 7600068918 TARINET, FABRICE | FR |
| 58900 | 1352063 PADERNAL, JANE MARIA | NZ |
| 58901 | 7600128483 BLAKE, JANE LOUISA | US |
| 58902 | 1357009 BARNES, ANDRE O | FR |
| 58903 | 7600113001 KRETCHMAN, ALAN | US |
| 58904 | 1358519 HERNANDEZ, JULIO | FR |
| 58905 | 1355322 HOPPE, DALE | FR |
| 58906 | 1362342 VIANA, NICOLETTE | FR |
| 58907 | 7250037138 REA, DAVID | US |
| 58908 | 7250038321 TAPARA | AU |
| 58909 | 7600074006 LOUBINAT, GUILLAUME | FR |
| 58910 | 7600027798 PLUZDA, MAXME | FR |
| 58911 | 7600091494 PETERSEI | DK |
| 58912 | 810344957 ELLEHAMMER, THOMAS D | DK |
| 58913 | 810346417 PETERSEN, BJARNE | CA |
| 58914 | 1361300 KOOLI, ANNA | AU |
| 58915 | 7200345810 GUAN, JING MIN | AU |
| 58916 | 1354219 PALMIERI, PATRICIA E | US |
| 58917 | 7250037322 CHONG, DEREK J | AU |
| 58918 | 1360287 KEANA, DAVID M | US |
| 58919 | 7250037167 KLIMSON | US |
| 58920 | 7670007191 COLLIN, RICHARD | AU |
| 58921 | 1362418 GARCIA, ANDRES F | FR |
| 58922 | 7250039607 COTTON, CHRISTOPHER J | US |
| 58923 | 7200346466 WARD, GEOFFREY THORNTON | US |
| 58924 | 7600079862 HOCHERZ, CHRISTELLE | FR |
| 58925 | 1362906 OVIDIU, DANE A | FR |
| 58926 | 7670075221 DMITRY, VIVIANE | IT |
| 58927 | 735197 MANSANTE, ALESSANDRO | IT |
| 58928 | 7600051843 MEFTOUH, RADONE | US |
| 58929 | 7600302732 PERRUZZA, MARIO | US |
| 58930 | 1356152 REICH, MICHELLE A | US |
| 58931 | 1364123 BUMGARNER, REED E | US |
| 58932 | 7200340814 NYMAN, JOHN PHILIP | CA |
| 58933 | 1355309 PARENT, GABRIEL | CA |
| 58934 | 7200327709 CHEN, JIEDAN | AU |
| 58935 | 7670019188 VALUIANG, SOUHILA | FR |
| 58936 | 1362282 RADER, GUY JR S | US |
| 58937 | 1363427 MILLER, KENNETH | US |
| 58938 | 1354874 GOODE, MEREDITH A | AU |
| 58939 | 810472907 HOGLUND, ULF | SE |
| 58940 | 1363529 ANDA, NANNA O | US |
| 58941 | 1365677 GABRIEL, LORRAINE | CA |
| 58942 | 7670078033 DAMIEN, BELS | FR |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36943 | 1360659 | LOPEZ, KARLA | US | | | | | | | | | | | | |
| 36944 | 7250037531 | MACKELLAR, DAVID J | AU | | | | | | | | | | | | |
| 36945 | 7250037531 | GIAMBANO, CLARE | AU | | | | | | | | | | | | |
| 36946 | 7200344787 | RANITLI, APSALONE | NO | | | | | | | | | | | | |
| 36947 | 8770016916 | SKARBAEE, EUGENIE B | CA | | | | | | | | | | | | |
| 36948 | 1363807 | GIROUD, BRIAN | CA | | | | | | | | | | | | |
| 36949 | 1363472 | MOHAMMED, RASHAD | CA | | | | | | | | | | | | |
| 36950 | 1364016 | GONZALEZ, MICHAELL | US | | | | | | | | | | | | |
| 36951 | 1363748 | VAUTEGU, LELETEFAK | CA | | | | | | | | | | | | |
| 36952 | 1364541 | CAMPBELL, TREVOR J / KIM | CA | | | | | | | | | | | | |
| 36953 | 1364553 | ABUHDZ, SOPHIA M | AU | | | | | | | | | | | | |
| 36954 | 7250037031 | THALEALETOA, MEGAN L | AU | | | | | | | | | | | | |
| 36955 | 1360663 | BORGES, ADAM | US | | | | | | | | | | | | |
| 36956 | 1367737 | SHARMA, CHARLES | US | | | | | | | | | | | | |
| 36957 | 7670056307 | BLEEZE, LAURIE | FR | | | | | | | | | | | | |
| 36958 | 1360566 | VILLA, DAWN M | US | | | | | | | | | | | | |
| 36959 | 7603101863 | LAUDONE, MASHAELA | IT | | | | | | | | | | | | |
| 36960 | 1354772 | IZAGUIRRE, MARRYANNE | US | | | | | | | | | | | | |
| 36961 | 1376472 | HARVEST CONCEPTS, INC | US | | | | | | | | | | | | |
| 36962 | 7603020678 | PALO, GIOVANNI ANTONIO | IT | | | | | | | | | | | | |
| 36963 | 1376483 | CLOUTIER, MICHEL | CA | | | | | | | | | | | | |
| 36964 | 1376675 | KURTZ, ADELAIDA D | US | | | | | | | | | | | | |
| 36965 | 1398304 | JUAAQ, ALEX | FR | | | | | | | | | | | | |
| 36966 | 7670041642 | LANGRAND, ALINE | FR | | | | | | | | | | | | |
| 36967 | 7670041642 | AUBP | FR | | | | | | | | | | | | |
| 36968 | 7600060618 | AUBRET, CLAIRE | FR | | | | | | | | | | | | |
| 36969 | 7250039173 | ALDRIDGE, JEREMY M | AU | | | | | | | | | | | | |
| 36970 | 1360542 | HARKO, ANDY R | US | | | | | | | | | | | | |
| 36971 | 7250040592 | STERLING, GEORGINA | AU | | | | | | | | | | | | |
| 36972 | 7200349239 | SCHUH, LEENA | PT | | | | | | | | | | | | |
| 36973 | 1353759 | SPENER, STEVEN M | US | | | | | 18.03 | | 18.03 | | | | | |
| 36974 | 7600668317 | DEJEAN, JEAN RENE | FR | | | | | | | | | | | | |
| 36975 | 1353399 | SPORER, MARK | US | | | | 17.92 | | 17.92 | | | | | | |
| 36976 | 7250043808 | ESPAGARA, JOOLE H | US | | | | | | | | | | | | |
| 36977 | 7200348327 | TIKOLEVU, JOELI | AU | | | | | | | | | | | | |
| 36978 | 7250043808 | BANTON, DWAYNE | US | | | | | | | | | | | | |
| 36979 | 1356645 | ORTEGA, HECTOR M | US | | | | | | | | | | | | |
| 36980 | 7600050307 | AUBP | NO | | | | | | | | | | | | |
| 36981 | 8702381397 | OLSEN, BERIT C | DK | | | | | | | | | | | | |
| 36982 | 7170035285 | PEREIRA, RENATO FILIPE ROSA | PT | | | | | | | | | | | | |
| 36983 | 1358706 | GALIK, NANCY M | US | | | | | | 15.38 | 15.38 | | | | | |
| 36984 | 1354077 | REDMON, KARL | US | | | | | | | | | | | | |
| 36985 | 1351811 | PELANTE, DOROTHY A | US | | | | | | | | | | | | |
| 36986 | 7100190226 | ALVES DE PINHO, JOAO MIGUEL | PT | | | | | | | | | | | | |
| 36987 | 1376887 | MADRID, LOLA E | US | | | | | | | | | | | | |
| 36988 | 1376777 | AERTS, BRENDA M | FR | | | | | | | | | | | | |
| 36989 | 7600668853 | BRUNO, CORAUE | FR | | | | | | | | | | | | |
| 36990 | 1354030 | ELLEEN, JACQUES WOOD | AU | | | | | | | | | | | | |
| 36991 | 8170015263 | CAILLOUX, ANN-SELENA L | DK | | | | | | | | | | | | |
| 36992 | 7250049265 | JAMES, ADRIAN W | AU | | | | | | | | | | | | |
| 36993 | 1361821 | SATTERFIELD, TERESA | US | | | | | | | | | | | | |
| 36994 | 1372242 | GLSMANN, JEREMY M | US | | | | | | | | | | | | |
| 36995 | 1376008 | LAVIGNE, JANELLE L | US | | | | | | | | | | | | |
| 36996 | 1377410 | CASTILLO, GOL E | US | | | | | | | | | | | | |
| 36997 | 7670047243 | FRAISSINET, BRIGITTE | FR | | | | | | | | | | | | |
| 36998 | 7670052220 | MORAY, OMS | AU | | | | | | | | | | | | |
| 36999 | 7250043200 | MOANE, OSCAR | US | | | | | | | | | | | | |
| 37000 | 1378123 | ANGELES, EDWARD D | US | | | | | | | | | | | | |
| 37001 | 1375254 | JENOVESE, JOSEPH | US | | | | | | | | | | | | |
| 37002 | 1351215 | CHIA, LYNN | CA | | | | | | | | | | | | |
| 37003 | 1399192 | SANCHEZ 3R, JEREMY A | US | | | | | | | | | | | | |
| 37004 | 7200322355 | MOUNTEY, DENISE MARGARETTE | US | | | | | | | | | | | | |
| 37005 | 1360545 | DIAZ, CANDICE L | US | | | | | | | | | | | | |
| 37006 | 7250039281 | PATU, JANEL | SE | | | | | | | 14.63 | 14.63 | | | | |
| 37007 | 1379877 | ANDREW, MARRIL | US | | | | | | | | | | | | |
| 37008 | 1370538 | SHRIEVE, MELJAIAE | US | | | | | | | | | | | | |
| 37009 | 8404729717 | HOGLUND, LEIF | SE | | | | | | | | | | | | |
| 37010 | 1374667 | LEMIRE, ADAM | US | | | | | | | | | | | | |
| 37011 | 1376547 | DESIREE WASHINGTON OR JOELLE WARLU | US | | | | | | | | | | | | |
| 37012 | 7200364232 | NGAI, JENNY | CA | | | | | | | | | | | | |
| 37013 | 1375288 | MARIN, CARLOS | AU | | | | | | | | | | | | |
| 37014 | 1372340 | JONES, MARIA A | US | | | | | | | | | | | | |
| 37015 | 7950088416 | KENNETT, CHARMAINE | NZ | | | | | | | | | | | | |
| 37016 | 1358492 | REDEN, CHARLES N A SHERRY | US | | | | | | | | | | | | |
| 37017 | 7670056196 | DRAME, KHADIDIATOU | FR | | | | | | | | | | | | |
| 37018 | 7250036491 | WYWT DEVELOPMENTS | AU | | | | | | | | | | | | |
| 37019 | 1351549 | DAVEY, KEITH M | US | | | | | | | | | | | | |
| 37020 | 1354549 | BROWN, MINERVA | US | | | | | | | | | | | | |
| 37021 | 1351559 | REYNADO JR, CESAR D | US | | | | | | | | | | | | |
| 37022 | 1356067 | IPUZ, FEN | US | | | | | | | | | | | | |
| 37023 | 1398374 | EDMONSON, PHYLLIS R | US | | | | | | | | | | | | |
| 37024 | 1355353 | NUIXTH, ANDREW D | US | | | | | | | | | | | | |
| 37025 | 1356352 | LOGULLO, ANDREW J | US | | | | | | | | 9.26 | 9.26 | | | |
| 37026 | 1358365 | HIGHAM, ERNEST D | US | | | | | | | | | | | | |
| 37027 | 7609001063 | TOUSSA, ROBIN | FR | | | | | | | | | | | | |
| 37028 | 1357181 | HERNANDEZ, EDUARDO A | US | | | | | | | | | | | | |
| 37029 | 7670103010 | ARUNS, PIERRE | FR | | | | | | | | | | | | |
| 37030 | 7950049776 | NUMATA, CANDICE | NZ | | | | | | | | | | | | |
| 37031 | 1357500 | MEJIA, BERNARDO | US | | | | | | | | | | | | |
| 37032 | 1357500 | PETERSON, SARAE | US | | | | | | | | | | | | |
| 37033 | 7603016318 | VALERIO, LEONARDO | IT | | | | | | | | | | | | |
| 37034 | 1358304 | NARANJO, ALICE D | US | | | | | | | | | | | | |
| 37035 | 1354197 | HALL, AMELIA L | US | | | | | | | | | | | 14.38 | 14.38 |
| 37036 | 1356393 | NADEAU, PASCAL | CA | | | | | | | | | | | | |

Column O values: 13.15, 14.38
Column N values: 13.15, 9.26, 14.38
Column K values: 18.03, 17.92, 15.38, 14.63

| A | B | C |
|---|---|---|
| 37020 | 1355221 NGUYEN, PHU M | US |
| 37021 | 7250003057 GALLUZZO, FIONA M | AU |
| 37022 | 1258053 MORICI, GUERRINO | IT |
| 37023 | 7200347074 AHMED, AHMED | AU |
| 37024 | 7950044884 RATNAYAKE, DIANNE | US |
| 37025 | 139743 SMITH, DARREL L | FR |
| 37026 | 7600605506 ECK, AURELIE | FR |
| 37027 | 131905 RJMLANDAU, RANTO E | US |
| 37028 | 1357738 BAZE, ALAN L | US |
| 37029 | 1396833 JAMES, SHAMAR | US |
| 37030 | 1357340 CASTELLANOS, ANTONIO | US |
| 37031 | 7200334488 BROWN, AKOSITA | AU |
| 37032 | 7600026841 RICHEY, FREDERICK | CA |
| 37033 | 1434024 CHANDONNAIT, OM M | FR |
| 37034 | 1353722 HEWLEN, KAUMDANA M | CA |
| 37035 | 1356390 SKHLLON, KULDEEP | CA |
| 37036 | 1357743 LOUALE, GOMIS | US |
| 37037 | 7860069008 AIR INVESTMENTS LTD | NZ |
| 37038 | 1354764 MULT-ILM-PLUS ENR | CA |
| 37039 | 7200318703 VERETI, MOSESE | AU |
| 37040 | 1356038 LAROTA, SAUL | US |
| 37041 | 7250045004 INNOCKA, HASH | AU |
| 37042 | 1357140 BRETON, MICHAEL | CA |
| 37043 | 1357161 ROY, EDITH | CA |
| 37044 | 1358418 ABDUL-SAMAD, KIMAR | US |
| 37045 | 1354519 BAKER, COLTON C | US |
| 37046 | 1354535 SIDHU, ALFREDA | CA |
| 37047 | 139543 ANTON, ANDRES | CA |
| 37048 | 1354524 COX, DELORES N | US |
| 37049 | 1397207 MICHEL, TRINA | US |
| 37050 | 7800293740 DEL PRETE, ALESSANDRA | IT |
| 37051 | 1351715 ELSMA, HENRI-CLAUDE | CA |
| 37052 | 8070005699 SHANNON, TANIA | NL |
| 37053 | 1428810 WAGNER, GABRIELA | FR |
| 37054 | 1399201 ZAGO, GARY | US |
| 37055 | 1350509 KRITEANALOOTHA, OLIVIA | US |
| 37056 | 1427600 AYYAZOVA, LOLITA | US |
| 37057 | 1355330 GAGNON, CLAUDE | CA |
| 37058 | 1352017 HODGE JR, JAMES | US |
| 37059 | 1355292 URBINA, KRIS A | US |
| 37060 | 1425663 GARCIA, SHANDI M | US |
| 37061 | 7800307561 CACCIAGUERRA, MICHELE | IT |
| 37062 | 7670008293 BERGE, LOIC | FR |
| 37063 | 135XXX IMPACT WIRELESS | CA |
| 37064 | 1351746 CHIASSON, FRANCOIS | CA |
| 37065 | 1351744 IMARRELL, HEATHER A | US |
| 37066 | 7220340611 CAMPBELL, DONNA | US |
| 37067 | 7600063966 BASSES, LAURENT | FR |
| 37068 | 1351751 VISTA, VINCENT | US |
| 37069 | 1427600 TROPEZ, NORMA E | US |
| 37070 | 7860036041 BRENNAN AND SHONA 2 | NZ |
| 37071 | 135XXX LOANA, LAURED | FR |
| 37072 | 1350016 KHARRAT, RAHEMEH | FR |
| 37073 | 7600068806 OURHANEM, YOUSSEF | FR |
| 37074 | 1350712 FABIO, RUBEN | US |
| 37075 | 1350220 TODD, JEFFREY M | US |
| 37076 | 1397 VIVAMCOLOM, ADRIMAN, JEAN | FR |
| 37077 | 1351075 RDX INVESTMENT GROUP | US |
| 37078 | 1351643 NICOLAS SANCHEZ, VALENTIN | FR |
| 37079 | 7800301449 ALBERT, ELIZABETH | FR |
| 37080 | 7250036340 CARLSHAUSEN, MURRAY J | AU |
| 37081 | 1425620 KEARNEY, MATT | US |
| 37082 | 7600066244 CHABERT, PIERRE, BLANDINE | FR |
| 37083 | 1350522 SIDHU, BELEN C | US |
| 37084 | 7070021114 PAUTIER, GILLES | FR |
| 37085 | 135XXXX XXXX, 2020-12-30-03-40-0798 | CA |
| 37086 | 1425745 FOLTZ, PAMELA M | US |
| 37087 | 1397884 YOSHIDA, TOMOTO | US |
| 37088 | 7800310244 GAZZELLONE, SIMONE | IT |
| 37089 | 1350820 LEVASSEUR, CHRISTIAN | FR |
| 37090 | 7600062103 ALBERT, A | AU |
| 37091 | 7670063829 PECH, DAVID | FR |
| 37092 | 7100129168 SILVA ROCHA, PEDRO MANUEL | PT |
| 37093 | 1353153 DUPIN, GARMINA | FR |
| 37094 | 1425739 MARCEY, ADRIA S | US |
| 37095 | 7170030206 PONTE, JORGE SAMUEL ROCHA | PT |
| 37096 | 135XXX DESMOYERS, TOMMY | CA |
| 37097 | 1350851 HERNANDEZ, MARTIS | US |
| 37098 | 7200322583 SHWART, BRETT | AU |
| 37099 | 1346850 LOWKEHM INC | US |
| 37100 | 7220016453 FINCKE, CHRISTIAN | FR |
| 37101 | 1349339 LEAL, SALVADOR | US |
| 37102 | 8100356 HRDINA, DANIEL | DK |
| 37103 | 1351506 LATIF, CHAUDRY M | US |
| 37104 | 135XXXX XXXX, 2020-12-15-15-0113 | CA |
| 37105 | 1352851 THORYK, LINDA | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37131 | 7670457092 | SAWANT, ANDRE | FR | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37132 | 1352827 | BRUNSON, TRACY L | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37133 | 1335774 | ROI, DANA | FR | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37134 | 1352 | DAVIS, KYLE J | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37135 | 7600605817 | BELLIOT, PATRICE | FR | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37136 | 7670051759 | PEREZ, REMY | FR | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37137 | 1331775 | PATTERSON, PAUL O | FR | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | 42.24 | 42.24 |
| 37138 | 7670207801 | RICHARD, ANNE | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37139 | 7000 | DOULTREMONT, ANNE-LOUISE | FR | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37140 | 8120444 | HANSSEN, ROBBIE | DK | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | 14.87 | 14.87 |
| 37141 | 1338133 | ZEIGLER, JOHNSEE D | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37142 | 1334513 | M, CALVIN | FR | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37143 | 1423124 | KNIGHT, TERON P | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37144 | 1334615 | CHAVES, MARIA H | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37145 | 7600532 | NDZA, OLIVIER F | FR | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37146 | 7600686019 | SWIECH, CAROLINE | FR | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37147 | 1351796 | CALDERON, HENRI H | FR | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37148 | 1420116 | HAUGHEY, G SEAN | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37149 | 1351218 | CLARK, SURRITA C | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37150 | 1351223 | MAELLO, DEMARIUS D | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37151 | 1352489 | MOORE, MELT | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37152 | 7670098533 | RIGAULT, PATRICIA | FR | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37153 | 1356 | SALLO, IRENE P | FR | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37154 | 1352801 | GARCIA SR, FRANCISCO | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37155 | 1353072 | CLEMENT, KEVIN L | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37156 | 7670080982 | BLAND, YVETTE | FR | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37157 | 1349801 | TURPIN, JEAN | CA | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37158 | 1349807 | WEAVER, STACEY A | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37159 | 1353 | CLOUTIER, JACQUES | CA | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37160 | 1427225 | HUEY, VICTORIA Q | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37161 | 1351865 | WYATT S, MICHELLE | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37162 | 1351865 | MALLOY, SHAHNEAD | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37163 | 1352487 | CHAVEZ, OLGA | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37164 | 1435550 | WOOD, KARI | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37165 | 1352622 | ELERSON, JASON C | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37166 | 1420551 | TAPIA, JOEL | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37167 | 1342524 | QUIGGAY, ROBERT | CA | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37168 | 1349828 | ATIGA, JOY | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37169 | 1350088 | BERRIOS, AILENE E | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37170 | 1420697 | FRAUG, CARIEE E | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37171 | 1427213 | MORADJE, REMEDIOS M | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37172 | 7600027 | KELLY, SOPHIA | AU | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37173 | 7670007003 | VEIL, PATRICK | FR | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37174 | 1341503 | BARNES, MILDRED D | CA | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37175 | 1351496 | LEWIS, GARETH | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37176 | 1345379 | NEW RAINBOW COMMUNICATION | CA | ○ | ○ | ○ | ○ | ○ | ○ | 17.64 | 17.64 | ○ | ○ | ○ | ○ |
| 37177 | 1431946 | DOMINGO, LEONIDAS A | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37178 | 1349904 | NGUYEN, SEAN H | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37179 | 1346299 | OLIVARES, MARIA C | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37180 | 1435856 | HADEEM, BIMBER | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37181 | 1349889 | SERINO, TERRI J | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37182 | 1346901 | CARVALHO, CAROL A | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37183 | 1343250 | CLEMONS, TIFFANY M | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37184 | 1348282 | MCHESSE, CASSANDRA M | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37185 | 1348602 | SAIZ, RAOUL J | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37186 | 1349819 | KIM, SARAH Y | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37187 | 1344786 | TRAN, THAO T | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37188 | 1345069 | THRESHER, RYAN S | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37189 | 7200455 | HICU, JIDA | AU | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37190 | 1420727 | FUQABAH, MARIBEL G | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37191 | 1420497 | LEBLANC, ANNE | CA | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37192 | 7950035459 | HOMIAK, CARE | NZ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37193 | 7600059627 | BEKKIS, NADIA | FR | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37194 | 7600603500 | DHAMRA SAAD, ADMANI | FR | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37195 | 1346333 | HERNANDEZ, OBDULIA | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37196 | 7670131235 | RABE, CARINE | FR | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37197 | 1351697 | DON WIRIYONT ASSOCIATES CONSULTING | CA | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37198 | 1347466 | WOOD, JENNIFER L | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37199 | 1350477 | TORRES, ROBERTO | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37200 | 1344221 | KLEIN, NOAH | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37201 | 1344757 | HAROLD, JOEL | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37202 | 1349292 | PARKER, DIAN | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37203 | 1347649 | COLOMA, RICHARD | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37204 | 1345048 | RABNES, ALEX AND LINDA | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37205 | 1420894 | REYES, ATHAN | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37206 | 1346597 | MULLER, KENT A | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37207 | 1345865 | ARELLANO, JERLYNN O | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37208 | 1345840 | CRONIN, ADAM L | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37209 | 1346598 | PINTADO?A, BRENDA | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37210 | 1340799 | FERNANDEZ, MERCEDES | FR | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37211 | 7670136908 | GAUZOUT, LAETITIA | FR | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37212 | 1347586 | BROWN, DAVID K | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37213 | 7950137419 | OKAMA, KALINA KOHIHE | NZ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37214 | 1341753 | OCHOA, CELIA | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37215 | 1347478 | WEST, MEGAN M | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37216 | 7600137419 | HEDELSKY, TIMOTHY W | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37217 | 7250035558 | LIE, NGOC | AU | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37218 | 1349699 | ROY, ANDRE | FR | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37219 | 1349569 | BARRERO, VERONICA | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37220 | 1349682 | HONG, LINDA | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37221 | 1349846 | ORTIZ, JONATHAN | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37222 | 1347987 | OCHOA, MARIA | US | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37223 | 1346251 | PELLETIER, LEO | CA | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| 37224 | 1346512 | ATTARDO, RITA | CA | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |

| A | B | C | J | K | N | O |
|---|---|---|---|---|---|---|
| 1429923 | LIDIE, JEFFREY | US | | | | |
| 1420506 | PROUTY, VINCE V | US | | | | |
| 1348386 | LIACHENKO, BETTINA | US | | | | |
| 1351041 | BECKETT, AMELIA A | US | | | | |
| 1350438 | MAYVILLE, DIANNE I | US | | | | |
| 1353447 | LAGA, EUGENIA | US | | | 40.04 | 40.04 |
| 1353492 | LEFEVRE, WILLIAM V | FR | | | | |
| 7601015123 | SAC, VIRGINIE | FR | | | | |
| 7600696125 | MORLAN, FREDERIC | FR | | | | |
| 1348554 | GUIST, MARY L | US | | | | |
| 1350170 | TORRES, LILLIAN M | US | | | | |
| 1350718 | LANGDON, SHIRLEY | US | | | | |
| 1350729 | BARRETT, ALAN S | US | | | | |
| 1348840 | BHOORTNG, MARRAL | US | | | | |
| 1350728 | SCHMUHL, JONATHAN | US | | | | |
| 1349449 | ALLEN, DAVID | AU | | | | |
| 1350742 | EGINS, JAMES R | US | | | | |
| 7660026286 | LINUS AND MARY WILLIAMS | US | 16.08 | 16.08 | | |
| 1351615 | GRIFFITH, ADRIAN E | NZ | | | | |
| 7600605094 | MCMANUS, KELLEZ | CA | | | | |
| 7600605804 | HALLALI, LARDA | NZ | | | | |
| 7220080180 | MORGAN, PAUL G | AU | | | | |
| 1350770 | MATTHEWS, NEYSA J | US | | | | |
| 7220044255 | AHMED, KHADRA | AU | | | | |
| 1351630 | GOVEA, JOSE J | US | | | | |
| 1352584 | TORRES, JACK | US | | | | |
| 1352917 | ROBINSON, MARISSA P | US | | | | |
| 7600701378 | DELVILLE, MONIQUE | FR | | | | |
| 1424593 | KADIALLCAIAL, JOSE | CA | | | | |
| 7220057480 | MBBBIE, CAROLYN E | CA | | | | |
| 7600664209 | CHESNEY, ALEXIS | US | | | | |
| 1347481 | LALI, ASTA | PT | | | | |
| 7111247228 | MACHADO, SUSANA PAULA M | PT | | | | |
| 1348855 | LAN, JANET P | US | 13.96 | 13.96 | | |
| 7600600749 | RANDOOU, LHAM | FR | | | | |
| 790060641 | G & S LEE INVESTMENTS LIMITED | NZ | | | | |
| 7220035419 | YOUR MOBILE OFFICE | AU | 9.63 | 9.63 | | |
| 7600202003 | ROSSI, GIANLUCA | IT | | | | |
| 7600055789 | THIERY, LLOYD | FR | | | | |
| 7870124225 | CALATAYUD, CELIA | US | | | | |
| 1435143 | LAFCRET, LINDA | US | | | | |
| 1431178 | NISPEROS, JULITA A | US | | | | |
| 1428515 | GILSON, STEPHEN E | US | | | | |
| 1349417 | DEERINGER, DALE E | US | | | | |
| 1349914 | HUNT, LYNNE | US | | | | |
| 7111247228 | MCDOGALL ENTERPRISES AUSTRALIA P/L | AU | | | | |
| 1432036 | RILEY, KENNETH | US | | | | |
| 1349091 | TAYLOR, SUSAN | US | | | | |
| 1349092 | LOPEZ, AGUSTINA A | US | | | | |
| 1347500 | CLOUTIER, ISABELLE | CA | | | | |
| 1353439 | KAZEROOM, NADER | US | | | | |
| 1337339 | BUXTON, SHARIL | US | | | | |
| 1349537 | GENDRON/OUELLET, GHYSLAIN/SARA | CA | | | | |
| 1350702 | GIACHNERO, STEFANIE M | US | | | | |
| 1329704 | WILLIAMS, ANDRE G | US | | | | |
| 1351652 | WYMAN, LARRY A | US | | | | |
| 1350866 | COTE, PIERRE | FR | | | | |
| 7170022638 | SANTOS RODRIGUES, RUI MANUEL | PT | | | | |
| 7600588572 | DIR, MONIQUE | FR | | | 24.97 | 24.97 |
| 1422909 | MONROCHAL, PETRONELA | US | | | | |
| 1341349 | NIHO, ROBERT F | US | | | | |
| 1342177 | ADFIELD, DONOVAN J | US | | | | |
| 1342052 | SPEIGHT, MICHAELA | US | | | | |
| 1342620 | BATES, DYANNE R | US | | | | |
| 1342830 | ROST, AIME P | US | | | | |
| 1342450 | WAINWRIGHT, EVANGELINE | FR | | | | |
| 7600703180 | FAVRE, STEPHANIE | US | | | | |
| 1341354 | BRISCE, ROLAND C | US | | | | |
| 1339210 | LINDSAY, DON A | US | | | | |
| 7660035069 | MAKI, JENNIFER | US | | | | |
| 1350668 | BERNETT, KATRINA A | US | | | | |
| 7170023869 | PAIS FERREIRA, JOSE MANUEL | PT | | | | |
| 1344062 | HESEY, SHIRLEY M | US | | | | |
| 7220034920 | HART, PAUL | US | | | | |
| 1339997 | CRONKHITE, JAMES L & JEAN | AU | 18.97 | 18.97 | | |
| 1341360 | RAMDASS, KAREEM | US | | | | |
| 1341363 | MHIONE, GIONN J | US | | | | |
| 1341179 | GUILLAME, MMOISE | US | | | | |
| 7600202000 | MOY/PASION, MARC | US | | | | |
| 7250024849 | HAN, HELI | CA | | | 16.49 | 14.87 |
| 1344113 | DUPONT, LW | US | | | | |
| 1341865 | HARRIS, DELORES | US | | | | |
| 1344413 | GARCIA, LUIS M | US | | | | |
| 7330005924 | CANIAL, BONITA | AU | | | | |
| 1341277 | BROWN, CLARA M | US | | | | |
| 1432832 | QUINTANA, NELDA Y | US | | | | |
| 1414712 | HEBERT, STEPHANE | CA | | | | |
| 1343694 | ONGD, ERLINDA A | US | | | | |
| 1341332 | ONREISSEL, STEPHANIE E | FR | | | | |
| 7600602040 | FOURNIER, VALERIE | FR | | | | |
| 7600600013 | BENSAD, MANSOUR | FR | | | | |
| 1341367 | RODDINGTON, JR, ALVIN | US | | | | |
| 7600135829 | OJOSIL, OSCAR | ES | | | | |

| A | B | C | J | K | N | O |
|---|---|---|---|---|---|---|
| 37319 | 1342790 REESE, ICIE M | US | | | | |
| 37320 | 7200345797 BROWN, JESSICA | AU | | | | |
| 37321 | 7600004019 MICHAUD, PONTHIANN | FR | | | | |
| 37322 | 1339969 BOWLIN, DAN T | US | | | | |
| 37323 | 7600002816 GIRARD, HUBERT | FR | | | | |
| 37324 | 1339938 REYES, ADRIAN O | US | | | | |
| 37325 | 1340169 ALTAMIRANO, BRANDON J | US | | | | |
| 37326 | 1340914 SCHROEDER, GREG | US | | | | |
| 37327 | 1340911 LEAR, ESTHER M | US | | | 14.74 | 14.74 |
| 37328 | 1342794 GARCIA-REYES, MARIA LINA G | US | | | | |
| 37329 | 1342796 HANDY, JENNIS L | US | | | | |
| 37330 | 7600025519 RANDAZZO, JANOBETH | NZ | | | | |
| 37331 | 1339881 KOLKEWICZ, SAVANNAH | US | | | | |
| 37332 | 7200331313 SALMON, ROBERT W | AU | | | | |
| 37333 | 1340123 JACKSON SR, KENNETH L | US | | | | |
| 37334 | 1343198 MONTES, RICHEY T | US | | | | |
| 37335 | 1340196 BROUARD, RICARDO ANTON | US | | | | |
| 37336 | 1341413 MCWATT, WILLS | US | | | | |
| 37337 | 1343570 ANTHONY, ELSWORTH | CA | | | | |
| 37338 | 1343857 GUZMAN, MICHAEL R | US | | | 12.87 | 12.87 |
| 37339 | 7600064619 DELORT, MARIE -NOELLE | FR | | | | |
| 37340 | 7600054619 MCPHEE, DANICA R | NZ | | | | |
| 37341 | 1341313 BARBE, ADRIANNA A | US | | | | |
| 37342 | 7670002544 BASILE, HELENE M | FR | | | | |
| 37343 | 1341406 RODRIGUEZ, VICTOR | US | | | | |
| 37344 | 1340749 PRICE, MICHEAL R | US | | 16.38 | | |
| 37345 | 1340761 SALUD, EVANGELINO M | US | | | | |
| 37346 | 1341101 PRUKNER, SHERYL | US | | | | |
| 37347 | 1342627 HENRY, DANNY M | US | | | | |
| 37348 | 1342645 KWICK, SIU | US | | | | |
| 37349 | 7200443741 CHANDLER, WENDY | AU | | | | |
| 37350 | 1343584 CULLOM, CAMILLE F | US | | | | |
| 37351 | 1343882 MONTALVO, LUIS D | US | | | | |
| 37352 | 1341420 RENTO, PHILLIPE | FR | | | | |
| 37353 | 7250024986 TE WANO, SHANE T | NZ | | | | |
| 37354 | 7200393809 HENRY, JACKIE J | AU | | | | |
| 37355 | 1342969 GRIFFIN, ROBERT | US | | | | |
| 37356 | 7600085797 CAVASINO, THOMAS | US | | 13.29 | | |
| 37357 | 1341344 WILLIAMS-WASHINGTON, MARK T | US | | | | |
| 37358 | 1428920 RICHARDSON, EARL / GAIL | US | | | | |
| 37359 | 1437837 XU, JUNQI | US | | | | |
| 37360 | 7600068374 FAVRE, CLAUDETTE | FR | | | | |
| 37361 | 7600063547 LECOUSIN, PAULINE | FR | | | | |
| 37362 | 7600024988 AYOUN SOLID, MARTIN S | AU | | | | |
| 37363 | 7250002508 DUCK, KUER | NZ | | | | |
| 37364 | 7670005340 SAVANNAH'AOETH, BANLANGSITH | AU | | | | |
| 37365 | 7600034298 ENTERPRISES GEORGES SORREL | FR | | | | |
| 37366 | 1344093 PASTORES, CRISTINA A | US | | 10.22 | | |
| 37367 | 7200349191 FITA, ARII SAPETA | AU | | | | |
| 37368 | 1342831 DION, BERNADETTE | FR | | | | |
| 37369 | 7600063754 COLOMBES, DAVID | FR | | | | |
| 37370 | 7200333892 DAYMOND, LUKE | AU | | | | |
| 37371 | 1337828 REBAISEE, CARL H | US | | | | |
| 37372 | 8103531272 MUMLE, BAMIE | CA | | | | |
| 37373 | 7171101768 REIDO, MARIA NAZARE DIAS CARVALHO | DK | | | | |
| 37374 | 1340246 OTTO, ARTHUR D | PT | | | | |
| 37375 | 7200207796 NAKAZATO, YOSHI | US | | | | |
| 37376 | 8170020524 CONSTANTINE, WALIBALDUR F. GUDJONS | DK | | | | |
| 37377 | 7171010828 MARCILHO, PAULO JORGE COELHO | PT | | | | |
| 37378 | 1340226 SHAW, WALTER D | US | | 18.14 | | |
| 37379 | 1343323 CONSTANTINE, GUY | CA | | | | |
| 37380 | 1428743 SALIEN, ADELIN | US | | | | |
| 37381 | 7600259846 CHIANESE, DOMENICO | IT | | | | |
| 37382 | 7670050022 FRANCO-ROSA, MAXENCE | FR | | | | |
| 37383 | 1343225 HOUNGOLO, TANGAY A | CA | | | | |
| 37384 | 7600032430 BASSO, ALPINO | IT | | | | |
| 37385 | 7600047966 SIMONO, PATRICK | FR | | | | |
| 37386 | 7250034607 JONES, GARY S | US | | 24.15 | | |
| 37387 | 7670029532 BOGENARD, JEANNINE | AU | | | | |
| 37388 | 1412566 BANTHAO, SOMKID | US | | | | |
| 37389 | 1337389 GENTER, DREW B | US | | | | |
| 37390 | 7250029239 MCCAULEY, GREGORY R | US | | | | |
| 37391 | 1335848 SCHNEIDER, COLLIN M | US | | | 10.95 | 10.95 |
| 37392 | 1338417 GRAMADOS, MARIANA | US | | | | |
| 37393 | 1335845 RHODES, GABRIELLE J | US | | | | |
| 37394 | 1339465 SANDOVAL III, ROCKY M | US | | | | |
| 37395 | 7200442364 SANCHEZ, COLON | AU | | | | |
| 37396 | 1337931 DAMATO, CARMEN J | US | | | | |
| 37397 | 1343704 GOMEZ, JOSE A | US | | | | |
| 37398 | 1343472 ARCHANGE, NATALIE F | FR | | | | |
| 37399 | 1335871 HUNT, LATOYA M | US | | | | |
| 37400 | 7670000603 RUBIO, ANTHONY | US | | | | |
| 37401 | 8002736446 ANELIN, KARS | NL | | | | |
| 37402 | 7100170916 JOSE MANUEL C. LUIS, UNIPESSOAL,LDA | PT | | | | |
| 37403 | 1340173 APEE, LATIYI | US | | | | |
| 37404 | 1335484 ANUEBO-PRYOR, JAMES R | US | | | | |
| 37405 | 1335926 COPE, KALEWANI | US | | | | |
| 37406 | 7100160247 COBREIRA, MARIA FLORINDA DE BRITO | PT | | | | |
| 37407 | 1335616 BROWN, TRAVIS C | US | | | | |
| 37408 | 1337668 SCHOCH, NATALIE D | US | | 13.39 | | |
| 37409 | 7250029232 ROUSSEAU, JACOBUS | AU | | | | |
| 37410 | 1335020 MARTINEZ, HECTOR M | US | | | | |
| 37411 | 1335895 HARDEN, MARGARET A | US | | | | |
| 37412 | 1335031 CUPAL, MANUEL A | US | | | | |

| Row | A | B | C |
|---|---|---|---|
| 37413 | 1336832 | CONNER, JOSEPH M | US |
| 37414 | 1412497 | ROSETE, ARNEL D | US |
| 37415 | 1336439 | COPLEY, DAVID H | US |
| 37416 | 725002406 | THE GQN SONG TAM FAMILY TRUST | AU |
| 37417 | 1412417 | BROWN, TREMAINE L | US |
| 37418 | 1412335 | MOULIN, NELY K | US |
| 37419 | 7020347493 | TAXI, CAMERON LEE | US |
| 37420 | 1336438 | ABSHER, DAVID SYBIL D | AU |
| 37421 | 1338444 | GALATI, PERRY | US |
| 37422 | 1336822 | GALLOWAY, MICHAEL H | US |
| 37423 | 1336527 | CHAVEZ, ALBERT | US |
| 37424 | 1338115 | DACOSTA, ROHAN A | US |
| 37425 | 1338117 | VIZCAINO SR, JOSE J | US |
| 37426 | 1425434 | GARDNER, KATY M | US |
| 37427 | 1337810 | LETOURNEAU, COLOMBE | US |
| 37428 | 1336450 | MONDRAGON, ROGER JAMES M | CA |
| 37429 | 1336769 | PALETAOGA, ALEXANDER V | US |
| 37430 | 760030239 | PETRONI, DANILO | IT |
| 37431 | 1338159 | MORI, SPENCER J | US |
| 37432 | 760061890 | CRESCENT, VALERIE | FR |
| 37433 | 1335839 | SHAW, TANYA M | US |
| 37434 | 1336559 | CHAVOZ, RECTOR A | US |
| 37435 | 1336123 | ORTEGA, JOSE A | US |
| 37436 | 1336105 | PELLEGRINO, DANIEL L | US |
| 37437 | 790077384 | TAUMATAVAO, LAFAELE | NZ |
| 37438 | 1336446 | MATRIOTTI, CINDY | US |
| 37439 | 1336826 | KICHAMAL, HORLBYRON | AU |
| 37440 | 1337827 | JOLLIE, ELIZABETH T | US |
| 37441 | 1338195 | GUILLEN, ROBIN | US |
| 37442 | 1336835 | PAGRE, MARIE PIER | CA |
| 37443 | 787001476B | APPODIA, PALMA | IT |
| 37444 | 1337985 | AUDET, FRANCOIS | CA |
| 37445 | 1336833 | MORRIS, JAMAL C | US |
| 37446 | 1422527 | WHEMKAY, KATE V | US |
| 37447 | 1336884 | BASINGANCE DYNASTY | US |
| 37448 | 1336642 | CASES, RAMON | US |
| 37449 | 1337526 | HOWELL, JAMES E | US |
| 37450 | 1423814 | DE LA FUENTE, HECTOR | US |
| 37451 | 1336360 | RESTREPO, NELSON | US |
| 37452 | 7600204558 | MALCOLM, KEEPA B | NZ |
| 37453 | 1423458 | MIRANDA, ROLPH S | US |
| 37454 | 1335474 | DELGADO, MARCELA | US |
| 37455 | 1337508 | POIVS, ELIZABETH | US |
| 37456 | 1337534 | ARCHIETA, ANTHONY | US |
| 37457 | 725003431 | SMITH, CHRISTIE | AU |
| 37458 | 760025499 | MINICHIELLA, FABRIZIO | IT |
| 37459 | 1336354 | RADO, ERIC J | US |
| 37460 | 1336592 | GARCIA, VICTOR H | US |
| 37461 | 1421074 | GALLMAN, ANGELES | US |
| 37462 | 1336699 | LUDMILA DRUMMOND | US |
| 37463 | 1340103 | NGUYEN, ANH M | US |
| 37464 | 7600663 | PIMENTEL, ANTHONY | FR |
| 37465 | 1340970 | LAMOUR, FRANCK T | FR |
| 37466 | 1341248 | KANITH, RAJNEESH | CA |
| 37467 | 7600660 | BERTAGOLA, OLA | FR |
| 37468 | 1385960 | KARY, DUSTIN | US |
| 37469 | 1336545 | ZHANG, WILLIAM | US |
| 37470 | 1336140 | WOODWORTH, JAMES K | US |
| 37471 | 1336328 | AQUINO, AMADO E | US |
| 37472 | 1336829 | WILLIAMS, CASSANDRA | US |
| 37473 | 1337995 | DILWORTH, BRUCE R | US |
| 37474 | 1336213 | VAN HORN, BENJAMIN A | US |
| 37475 | 717002049 | FERREIRA, ANA CHRISTINA N | PT |
| 37476 | 1335944 | MADAYAG, DION | US |
| 37477 | 1336252 | PUGAL, ABDON C | US |
| 37478 | 1336842 | ALVAREZ, RUEL O | US |
| 37479 | 1337726 | IBARRA JR, EDDIE | US |
| 37480 | 760048671 | TURMAUD, ALEXANDRE | FR |
| 37481 | 787001778 | STANLEY, KIMBERLY | US |
| 37482 | 787012014S | GIMANI, MAURICE | IT |
| 37483 | 760020313 | CUCCINI, ROSA | IT |
| 37484 | 1336567 | COSTA, DENNIS | US |
| 37485 | 1336586 | LINDSTROM, RYAN M | US |
| 37486 | 1337194 | LEONARD, AMANDA M | CA |
| 37487 | 1334124 | CROWL SR, VICTOR R | CA |
| 37488 | 1336433 | SANDER SR, JEREMY | US |
| 37489 | 1342414 | LAMASTERS, BENJAMIN S | US |
| 37490 | 1336303 | JEPSEN III, JAMES A | US |
| 37491 | 760072491 | BISCHOFF, CAROLINE C | FR |
| 37492 | 1336506 | RODRIGUEZ, MIGUEL J | US |
| 37493 | 1338332 | BARKER, NATHAN A | US |
| 37494 | 1337727 | IHANABARTA, GARY | US |
| 37495 | 725003454 | SOUTHERN DUAL | AU |
| 37496 | 1336020 | JORGENSEN, DUAL | US |
| 37497 | 760035877 | SPINELLI, MARIO | IT |
| 37498 | 1336813 | MARINA, DANIELLE | US |
| 37499 | 760053589 | PUECH, CHRISTELLE | FR |
| 37500 | 1416520 | JEAN-BAPTISTE, GARY | US |
| 37501 | 760059334 | ENNANJAR, SOUHAIL | FR |
| 37502 | 6100580407 | LESZEK DRAMENT | PL |
| 37503 | 1337199 | BENDELL, MARK | US |
| 37504 | 1418908 | JACQUEL, RACHEL | FR |
| 37505 | 1418955 | EVERETT, KRISTIN | US |
| 37506 | 1414775 | GRAVELINE, STEPHANE | CA |

Timestamp values appearing in the grid columns (O/N): 14.51, 15.59, 13.49; (J/K): 12.47, 13.42.

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37920 | 1022673 CUPE JR, WILLIAM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37958 | 7020568 HUEN, MEI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37916 | 1417050 GAITHER, PAUL L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32.24 | 32.24 |
| 37511 | 7970118849 GARDESSEN, CAROLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37512 | 7970089153 GARCIA, ELIZANZA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37513 | 7900120447 MACDONALD, MAGALUNDE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23.36 | 23.36 |
| 37514 | 1418347 MEEDS, ROBERT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37515 | 7250068940 HAWAGA, RODRICK J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37516 | 1414828 KINGSLEY, PASCALE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 24.99 | 24.99 | 0 | 0 | 0 | 0 |
| 37517 | 7970071470 HOLLAND, MATHIEU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37518 | 7970114260 DOAZAN, KATY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37519 | 1415416 COOPER, APRIL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37520 | 7220078271 NGEN, MARY KAY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37521 | 7970116956 GUGUIN, SANDRA M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37522 | 7900067119 BELLOCALLI, TITO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37523 | 1402117300 NUNEZ, MELISSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37524 | 1416984 PATERFOPOULOS, TONY & KATHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.32 | 17.32 |
| 37525 | 1417815 GRAVES, CHRISTOPHER S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37526 | 1417619 ROIZENBERG, IVAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 11.89 | 11.89 | 0 | 0 | 0 | 0 |
| 37527 | 1418510 ABIGANIA, ADORA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37528 | 7250005841 OPTICOM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37529 | 1417349 TARAGO, PETER R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37530 | 1417937 BUKHANTSOV, OLEG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37531 | 1402074797 PANZELLA, MARIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37532 | 1415274 YOUTZ, JAY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37533 | 1886380 SIMMONS, GEORGE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37534 | 1886390 STEWART, FOREST | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37535 | 1418234 ADRIAN, DONOVAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37536 | 1415884 FLEMING SR, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37537 | 1415904 VALLECER, EMMA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37538 | 7170208393 CONCE?CAO, EMANUEL A | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37539 | 1418251 ROSNO, TIMOTHY P | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37540 | 7250058373 KENDALL, JEFFREY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37541 | 1411030 CHAMBERLAND, HUBERT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37542 | 810080654 PETTERSEN, STEPHEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37543 | 1415675 ROBLYER, JUDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.27 | 13.27 |
| 37544 | 1416251 LELAND, ROBB A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37545 | 1416851 SANCHEZ, JUSTIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.4 | 16.4 |
| 37546 | 1417004 LANDRY, MATHIEU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20.59 | 20.59 |
| 37547 | 784000057 MOLUNDBLA, ELKA R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37548 | 1416573 PARDAOS,SEBASTIEN?TONG,CAROLINE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37551 | 8170017399 LARSEN, CHRISTIAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37553 | 1418553 ROMBADA, MICHAEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 17.63 | 17.63 | 0 | 0 | 0 | 0 |
| 37554 | 1417563 ABRIA, ARCHIMEDES J | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37555 | 7950050930 PAULINE & ANTHONY LUNSTRA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37556 | 7950040946 RIOJAS AND ROMERO, ARTURO AND ANGELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37559 | 7950050653 SOSENE, IEREMIA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37560 | 7250058463 HUYNH, ANH H | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37561 | 1418986 HUERTA, JENNIFER E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37562 | 1422816 ROSS, LUCILLE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.32 | 14.32 |
| 37563 | 1420399 MACICA, ELICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37564 | 7970119865 BONATO, XAVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37565 | 7250058896 CREATIVE HORIZONS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 321.4 | 321.4 | 321.4 |
| 37564 | 1419439 KLEIN, YOSSI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37565 | 8103537685 LARSEN, MEI SG | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37566 | 7500092367 TETE, LYDIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.67 | 12.67 |
| 37567 | 7970108949 SANGIOVANNI, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.29 | 15.29 |
| 37568 | 7900087045 JALABERT, ELISABETH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37569 | 7870129926 GHAZO, RANDI C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37570 | 7970092651 ROSALES, WENDY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37571 | 7500060546 DESCOS, GILLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37572 | 1423284 EAGLE FINANCIAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37573 | 1421469 ABRA, HELEN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.93 | 13.93 | 0 | 0 | 0 | 0 |
| 37574 | 139212 DUNBAR, WANG C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.73 | 13.73 |
| 37575 | 7900310899 MACERONI, NAZZARENO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37577 | 1416598 BLATTLER, JOD G | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37578 | 7150016199 MARTINS LEFRAQ VITOR ALEXANDRE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37579 | 7250057480 READING, MICHAEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37580 | 1417172 DOUCHET, KIMBERLY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37581 | 1416588 ROZENBERG, LUDMILA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37582 | 7250051892 WEBB, JULIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37583 | 887000206207 TELLIAS, REBECCA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37584 | 7900120073 SUCH, EVELYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.95 | 16.95 | 0 | 0 | 0 | 0 |
| 37585 | 7950036434 FRASCONA, ANDREA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37586 | 1416344 DEEM, DAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37587 | 7250057572 SOX, SAMUEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37588 | 1419138 MCOLLEREY, DIANE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.49 | 17.49 |
| 37589 | 1418721 JACOBS, JONATHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.24 | 10.24 |
| 37590 | 1412404 DAMALANGA, YOKEO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.53 | 13.53 |
| 37600 | 7900064364 BERNIER, NORINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.96 | 9.96 |

| A | B | C | J | K | M | N | O |
|---|---|---|---|---|---|---|---|
| 37601 | 810X47700 ENGHAVE, STINE REINHOLD | DK | | | | 15.27 | 15.27 |
| 37602 | 8103531051 T M VINDUESPOLERING | DK | | | | | |
| 37603 | 780006263 ELETTRONICA GIULIANO SRL | IT | | | | | |
| 37604 | 1393566 HAMMOND, ALYSSA A | US | | | | | |
| 37605 | 1394010 HARDING, REBECCA L | US | | | | | |
| 37606 | 1393950 FLORES, ALEX J | US | | | | | |
| 37607 | 1394595 FORDE, ALWYN | CA | | | | | |
| 37608 | 1391178 PACHE, ERIC M | US | | | | | |
| 37609 | 1391187 HONDA, JASON H | US | | | | | |
| 37610 | 1391630 SCOTT, ELIZABETH J | US | | | | | |
| 37611 | 1391650 SEEGERT, JULIE A | US | | | | | |
| 37612 | 1392512 RYUMSHIN JR, DMITRY P | US | | | | | |
| 37613 | 1388883 BERGERON, RICHARD J | CA | | | | | |
| 37614 | 1390918 RENHARA, TANYA | CA | | | | | |
| 37615 | 1391651 NAVARRO, DAVID | US | | | | | |
| 37616 | 1391799 HAMMOND, BERNADETTE M | US | | | | | |
| 37617 | 1392215 CLERMONT, VIERGINA | US | | | | | |
| 37618 | 1391610 PALMER, BONNIE J | US | | | | | |
| 37619 | 1394678 THOMAS, KAREEN S | US | | | | | |
| 37620 | 1388856 LILYA, DEBORAH A | US | | | | | |
| 37621 | 1388885 TORO, JOHN E | US | | | | | |
| 37622 | 1388910 AHMED, HUSSAIN E | US | | | | | |
| 37623 | 1388910 NGUYEN, SPENCER | US | | | | | |
| 37624 | 1388864 CALDWELL, LISA L | US | | | | | |
| 37625 | 1391224 MUNEZERO, EMERY | CA | | | | | |
| 37626 | 766006428 LEE, JOON YOUNG | CA | | | | | |
| 37627 | 1392913 SOLARES, LAURA | NZ | | | | | |
| 37628 | 1392813 SOLARES, LAURA | US | | | | | |
| 37629 | 767011053 THUBERT, BENJAMIN | FR | | | 321.4 | 97.28 | 41868 |
| 37630 | 1394 MALTEZO, ROSELLE S | US | | | | | |
| 37631 | 1391874 MCNAIR, DAPHNE Y | US | | | | | |
| 37632 | 1364649 HICKER JR, ROBERT P | US | | | | | |
| 37633 | 1388792 SHELLEY, CYNTHIA M | CA | | | | | |
| 37634 | 1388887 PANET, STEVEN | US | | | | | |
| 37635 | 1388952 JANONTAGNE, MICHEL | CA | | | | | |
| 37636 | 1389820 PUYOT, RACHEL | US | | | | | |
| 37637 | 1390509 ROMERO, CARLA A | US | 13.97 | 13.97 | | | |
| 37638 | 1391579 GRAHAM, HAYDEN | US | | | | | |
| 37639 | 1392457 TROXCALE, MARK | US | 14.21 | 14.21 | | | |
| 37640 | 1388917 WHITESEL JR, GORDON | US | | | | | |
| 37641 | 1389524 BAILEY, MAULINE | CA | | | | | |
| 37642 | 1391127 TAAL, NELSON B | US | | | | | |
| 37643 | 1393079 RAWLS, GAL | US | | | | | |
| 37644 | 1391600 PETERSON, SAMANTHA | US | | | | | |
| 37645 | 1390497 FILINSKI, LUKASZ A | US | | | | | |
| 37646 | 1390407 FILINSKI, LUKASZ A | US | | | | | |
| 37647 | 1393043 MADDOX, SONYA M | US | | | | | |
| 37648 | 1393053 LOPEZ, KARINA | FR | | | | | |
| 37649 | 1393339 PETROPOULOS, TOMMY | US | | | | | |
| 37650 | 1392452 SELF, BRIAN A | FR | | | | | |
| 37651 | 1394611 MURRAY SR, RONALD E | US | | | | | |
| 37652 | 1390037 BARRERA, MELINDA | US | | | | | |
| 37653 | 1393077 ANDAR, NELLY | AU | | | | | |
| 37654 | 1388473 MORAN, JOSEPH L | NZ | | | | | |
| 37655 | 1388579 ECHEVERRIA, OLGA E | FR | | | | | |
| 37656 | 1388707 MARICAL, ALLEN | AU | | | | | |
| 37657 | 1391159 ROMERO, CHRISTINE OR JUAN | FR | | | | | |
| 37658 | 1391584 VARGAS, MAHLA | US | | | | | |
| 37659 | 1391434 ULLOA, ABRAHAM | US | | | | | |
| 37660 | 1393437 WILLIAMS, CARLA | US | | | | | |
| 37661 | 7600017082 ROSAN, CEDRIC | FR | | | | | |
| 37662 | 1388664 ORTEGA, JULIO | US | | | | | |
| 37663 | 720033070 ZOU, HUIJIE | AU | | | | | |
| 37664 | 1393096 MORGAN, JENNY | NZ | | | | | |
| 37665 | 7850045911 TUNAH, ELAINE M | FR | | | | | |
| 37666 | 76000002002 MANICERO, JEAN SEBASTIEN | FR | 14.54 | 14.54 | | | |
| 37667 | 762006396 HOWARD, DANIEL R | AU | | | | | |
| 37668 | 7600070224 DI CARLO, PATRICE | FR | | | | | |
| 37669 | 725006329 HEWETT, DAVID | AU | | | | | |
| 37670 | 723006354 AGENCIA UBEZPIECZENIOWA LOMARI M-PL | CA | | | | | |
| 37671 | 1393496 CAVANAUGH, SCOTT C | CA | | | | | |
| 37672 | 766007070 BAGATELLA, CHANTAL | FR | | | | | |
| 37673 | 1418177 RACHO, ADEL | CA | | | | | |
| 37674 | 1418182 CODY SR, SCOTT G | US | | | | | |
| 37675 | 1418474 DAMELIO, CAROLINE | CA | | | | | |
| 37676 | 7850005084 SU, CHUN HWA | NZ | | | | | |
| 37677 | 80003300 | NL | | | | | |
| 37678 | 1417299 HAWK, BARBARA Y | US | | | | | |
| 37679 | 7850058327 BOYGHAVE/VIC LTD | NZ | | | | | |
| 37680 | 1418584 LISPHAM, JOCELYN | US | 57.89 | 57.89 | | | |
| 37681 | 767011368 GODOYN, MARC | FR | | | | | |
| 37682 | 766008480 ELICEIRI, PADUA | FR | | | | | |
| 37683 | 162472 WINGENDER, ORTENCIA A | US | | | | | |
| 37684 | 1414580 RIOS, ALBERTO | US | 12.4 | 12.4 | | | |
| 37685 | 762000374 HANON, PAM | AU | | | | | |
| 37686 | 1388169 HERNANDEZ, EZEQUIEL | US | | | | | |
| 37687 | 720006037 HANHAM, RONALD | AU | | | | | |
| 37688 | 1355586 SMITH, STACEY M | US | | | | | |
| 37689 | 1393186 VIGIL, SERGIO E | US | | | | | |
| 37690 | 1392464 JOSEPH, JEAN C | US | | | | | |
| 37691 | 1392465 SMITH, STACEY M | US | | | | | |
| 37692 | 760012125 RAURETT, JOANNE | FR | | | | | |
| 37693 | 7820016195 PADUA, VOLZAGEN M | NZ | | | | | |
| 37694 | 1388657 LUNA, ANTHONY J | US | | | | | |

| A | B | C | J | K | N | O |
|---|---|---|---|---|---|---|
| 120696 | 1391987 CHOI, ELIOT H | US | | | | |
| 120695 | 1391988 YUN, CHONG OR TONY | US | | | | |
| 120694 | 7600250294 LEUNG, PAK TAI LOUIS | NZ | | | | |
| 120693 | 7260046224 FONTINO, PAULINE M | AU | | | | |
| 120692 | 1416704 PERREAULT, MARIA | US | | | | |
| 120691 | 7600800088 GUARINI, STEPHANE | FR | | | | |
| 120701 | 1388948 SHIN, IL CHUL | NZ | | | | |
| 120702 | 7600708564 SAPO, UTAUA | NZ | | | | |
| 120703 | 7260046225 AMOSA, UPUTAUA | AU | | | | |
| 120704 | 7600225551 SAPOLU, MOE | NZ | | | | |
| 120705 | 7250045507 PO KYAUT, EH KAW THOO | AU | | | | |
| 120706 | 7100191967 RIBEIRO MENDEZ, JAIME MANUEL | PT | | | 15.15 | 15.15 |
| 120707 | 7600800089 GANDRIE, JANE | AU | | | | |
| 120708 | 7250045974 AZOX | AU | | | | |
| 120709 | 7600250114 SY, ZI W | NZ | | | | |
| 120710 | 1392867 DELGADO, JUAN A | US | | | | |
| 120711 | 767004226 PAVONE, SEBASTIEN | FR | | | | |
| 120712 | 7600549781 IDIAKUEZ, FREDERIC | FR | | | 13.64 | 13.64 |
| 120713 | 1405683 WINFREY, SALLY D | US | | | | |
| 120714 | 1405916 BENNETT, CAROL APONLIN, CECIL | CA | | | | |
| 120715 | 1405259 ROUISTAS, BOBBY | US | | | | |
| 120716 | 1407553 MCAVOY, MAGDALENA | US | | | | |
| 120717 | 1405384 BARCELEAU, DR. DANIEL | US | | | | |
| 120718 | 1405668 AGONOY, MARGARET L | US | | | | |
| 120719 | 1405079 CRISBIMAN, GLENDA L | US | | | | |
| 120720 | 1407186 ARROYO, GABRIELLA | FR | | | | |
| 120721 | 7250049242 HUATA, DIANE CASINNA ROCHELLE | AU | | | | |
| 120722 | 7600825052 GRAMATAZZO, SANDRINE | AU | | | | |
| 120723 | 1423551 MCCARTHY, DUSTIN W | US | | | | |
| 120724 | 1404889 WROTEN, JAMES | US | | | | |
| 120725 | 1409916 SCOTLAND, ANDREA N | US | | | | |
| 120726 | 1407587 WHITE, JAMES C | AU | 9.21 | 9.21 | | |
| 120727 | 7250052317 JOHN AND SUZANNE HOLLAND | AU | | | | |
| 120728 | 7600549773 SANDINAT, LAETITIA | FR | | | | |
| 120729 | 1842842 CARPENTER, MARY | CA | | | | |
| 120730 | 1405814 THERIEN, MARC A | CA | | | | |
| 120731 | 1405090 TOLEDO, ANGELICA JOSELITO | CA | 16.05 | 16.05 | | |
| 120732 | 7600858035 DALLA-TORRE, MARYSE | FR | | | | |
| 120733 | 1404837 SANBORN, MARYANN | US | | | | |
| 120734 | 1404812 LITMAN, SAMANTHA W | US | | | | |
| 120735 | 1404813 SCATES, CHERYL J | US | 15.82 | 15.82 | | |
| 120736 | 1405066 SEBLY, MARYANN | US | | | | |
| 120737 | 1405309 TURCOTTE, JASON | CA | | | | |
| 120738 | 7100204766 MARTINS, LUIS MIGUEL F | PT | | | | |
| 120739 | 7600549503 GAUTHIER, YVES | FR | | | | |
| 120740 | 1407049 CHAPPELL, CORY S | US | | | | |
| 120741 | 1405821 MANARE, ABOUBACAR | IT | | | | |
| 120742 | 1405801 BRANDT, STRIBA G | US | | | | |
| 120743 | 1404816 FORTIER, MARCEL | CA | | | 15.52 | 15.52 |
| 120744 | 1405104 FOX, HEATHER K | US | | | | |
| 120745 | 8003786024 PIQUE, HELIANTHE H | NL | | | | |
| 120746 | 1408965 MAGALHÃES, OLAVO F | FR | | | | |
| 120747 | 7600851933 BERTOZZA, PATRICIA | FR | | | | |
| 120748 | 7800310849 PERONTI, ANTONIETTA | FR | | | | |
| 120749 | 1404842 DELA CRUZ, DUAN | US | | | | |
| 120750 | 7670111012 FLOUZAU, JENNIFER | FR | | | | |
| 120751 | 1409090 HARDY-YANYA, TONYA | US | | | | |
| 120752 | 1407893 GUSTAVNO, JEANNE M | US | | | | |
| 120753 | 1408447 WILLIAMS, LAKOND | US | | | | |
| 120754 | 1407134 FORREST, JACQUELINE M | US | | | | |
| 120755 | 1405010 TOMA, LLOYD A | US | | | | |
| 120756 | 7670113751 BOUBKARI, SUMAN | FR | | | | |
| 120757 | 1403994 NAKAMURA, DENNIS I | US | | | | |
| 120758 | 7600880094 PAYAN, JEAN GREGORY | FR | | | | |
| 120759 | 1410273 JONES, DEBORAH | US | 13.52 | 13.52 | | |
| 120760 | 1403345 FERNANDEZ, MAYHIRDE O | US | | | | |
| 120761 | 1403040 FERNANDEZ, ROBERTA | CA | | | | |
| 120762 | 1851814 CROWLEY, MAX K | US | | | | |
| 120763 | 1800233 CASSEL, MICHAEL | US | | | | |
| 120764 | 1412333 NGUYEN, LISA T | FR | | | | |
| 120765 | 1412731 HAYNES SR, SYLVANUS | US | | | 14.37 | 14.37 |
| 120766 | 1407977 LEDESMA, ROBERT LAWRENCE R | US | | | 14.02 | 14.02 |
| 120767 | 1883495 BAILEY, GAVIN A | US | | | | |
| 120768 | 1405919 HOLLOWAY, BRENDA | US | | | | |
| 120769 | 7800312300 MORRISON, STUART | NZ | | | | |
| 120770 | 1411867 CORNUCOPIA PLUS CORPORATION | US | | | | |
| 120771 | 1412423 POSADAS, FREDDIE T | US | | | | |
| 120772 | 7670117490 REGARDO, GREGOIRE | FR | | | | |

| Row | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37790 | 1410435 | DAHDAL, SOAD Z | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37791 | 7370134765 | MARTINEZ VERDU, RICARDO | ES | | | 0 | 0 | 0 | 214.27 | 214.27 | 214.27 | | | | |
| 37792 | 110359 | ANDREWS, ROBERT E | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37793 | 8103537357 | SMITH, HANNE MIE | DK | | | 0 | 0 | 0 | 0 | | | | | | |
| 37794 | 7250185091 | KIRBY, ANTHONY | AU | | | 0 | 0 | 0 | 0 | | | | | | |
| 37795 | 110112 | ESGUERRA, FERNANDO | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37796 | 1609068 | GIBSON, CANDACE | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37797 | 1409823 | ONTIVEROS, ROSALINDA | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37798 | 1410531 | GEDAK, JEFFERY A | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37799 | 1416008 | QUAN, LEON | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37800 | 1411519 | SOUZA, WENDY | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37801 | 1411964 | LANDA, NANCY | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37802 | 1410572 | ROSE, MARIO | CA | | | 0 | 0 | 0 | 0 | | | | | | |
| 37803 | 1410538 | GUAN, SHAO CYNNE | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37804 | 7800321252 | PARAVANI, ALESSANDRO | IT | | | 0 | 0 | 0 | 0 | | | | | 23.93 | 23.93 |
| 37805 | 7800677843 | ZAXANI, MYRIAM | FR | | | 0 | 0 | 0 | 0 | | | | | | |
| 37806 | 1421143 | KELLEDGE, JESSICA | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37807 | 7250052144 | WRIGHT, BETTY M | US | | | 0 | 0 | 0 | 0 | 14.65 | 14.65 | | | | |
| 37808 | 1439899 | YOGATY, TCHANDA N | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37809 | 7870118710 | RAPIN, ELISABETH | FR | | | 0 | 0 | 0 | 0 | | | | | 41.28 | 41.28 |
| 37810 | 7600051025 | LABADIE, FLORIAN | FR | | | 0 | 0 | 0 | 0 | | | | | | |
| 37811 | 7870118365 | ARENAL, DANIEL P | FR | | | 0 | 0 | 0 | 0 | | | | | | |
| 37812 | 7870118353 | LEURENT, MAXIME | FR | | | 0 | 0 | 0 | 0 | | | | | 15.53 | 15.53 |
| 37813 | 1410288 | POVELL, REEN A | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37814 | 1415211 | PICCOLO, ROBIN | CA | | | 0 | 0 | 0 | 0 | | | | | | |
| 37815 | 141181 | WILLIAMS II, WENTRIC D | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37816 | 142204 | TAYLOR, AGNES S | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37817 | 1412982 | STARLING, ALEXANDER C | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37818 | 1413715 | BOONE, THOMAS | US | | | 0 | 0 | 0 | 0 | | | | | 13.14 | 13.14 |
| 37819 | 1411509 | PALMER, KATE | US | | | 0 | 0 | 0 | 0 | | | | | 9.92 | 9.92 |
| 37820 | 1421244 | MOBLEY, JOHN PAUL | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37821 | 1473 | CARBOS, DON PAUL | NZ | | | 0 | 0 | 0 | 0 | | | | | | |
| 37822 | 7200553765 | HAFIZ, USHA | CA | | | 0 | 0 | 0 | 0 | | | | | | |
| 37823 | 1438262 | REYNOLDS, KATHLEEN | AU | | | 0 | 0 | 0 | 0 | | | | | | |
| 37824 | 7200357481 | OCHET, SYDNEY | AU | | | 0 | 0 | 0 | 0 | | | | | | |
| 37825 | 1420513 | LEVY, DOLORES G | US | | | 0 | 0 | 0 | 0 | 13.73 | 13.73 | | | | |
| 37826 | 142198 | TREMBLAY, MARTIN | CA | | | 0 | 0 | 0 | 0 | | | | | | |
| 37827 | 1421669 | LASSALLE, ALINA | FR | | | 0 | 0 | 0 | 0 | | | | | | |
| 37828 | 7870102806 | BOMEZAR, CHRISTOPHE | FR | | | 0 | 0 | 0 | 0 | | | | | | |
| 37829 | 1410506 | VAZQUEZ, KAREN M | US | | | 0 | 0 | 0 | 0 | 13.64 | 13.64 | | | | |
| 37830 | 1420057 | TALARICO, JUSTEN A | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37831 | 1433362 | NOVAGROK, ANGELA | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37832 | 1420543 | ROJAS, HECTOR | US | | | 0 | 0 | 0 | 0 | 15.27 | 15.27 | | | | |
| 37833 | 7600057483 | LEAFAO, KATERINA | NZ | | | 0 | 0 | 0 | 0 | | | | | | |
| 37834 | 1473 | CARBOS, DON PAUL | AU | | | 0 | 0 | 0 | 0 | | | | | | |
| 37835 | 7250053709 | BANAAQ, MANUEL | AU | | | 0 | 0 | 0 | 0 | | | | | | |
| 37836 | 1410200 | FAYLOR, MICHAEL | AU | | | 0 | 0 | 0 | 0 | | | | | | |
| 37837 | 7250053704 | PORTER, SHANTELLE | FR | | | 0 | 0 | 0 | 0 | 11.19 | 11.19 | | | | |
| 37838 | 7870102800 | GELARD, CEDRIC | FR | | | 0 | 0 | 0 | 0 | | | | | | |
| 37839 | 7600006080 | DANIEL, ANNICK | FR | | | 0 | 0 | 0 | 0 | | | | | | |
| 37840 | 7600107206 | LECLERC, CATHEREN | FR | | | 0 | 0 | 0 | 0 | | | | | | |
| 37841 | 1421581 | GONZALEZ, RICARDO C | AU | | | 0 | 0 | 0 | 0 | | | | | | |
| 37842 | 7250057410 | TOUCH, ROSAMARTH | AU | | | 0 | 0 | 0 | 0 | | | | | | |
| 37843 | 8170162463 | BANK, CHRISTIAN HANSEN | DK | | | 0 | 0 | 0 | 0 | | | | | | |
| 37844 | 1408106 | SILVA, JOHN M | US | | | 0 | 0 | 0 | 0 | 14.64 | 14.64 | | | | |
| 37845 | 1814323 | PICCOLO ISR, RICHARD J | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37846 | 1420453 | LOPEZ JR, VICTOR M | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37847 | 1423787 | ENIS, SHEARIS | FR | | | 0 | 0 | 0 | 0 | | | | | | |
| 37848 | 7600003050 | MAREY, PAMELA | FR | | | 0 | 0 | 0 | 0 | | | | | | |
| 37849 | 1425619 | BOCADY, HEIDI | FR | | | 0 | 0 | 0 | 0 | | | | | | |
| 37850 | 1425098 | DALGADO, ERNIE | CA | | | 0 | 0 | 0 | 0 | | | | | | |
| 37851 | 7870121965 | BOESARD, MARLENE | FR | | | 0 | 0 | 0 | 0 | | | | | | |
| 37852 | 1425617 | BARRIOS, MELITZA | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37853 | 1425348 | WHITFIELD, JAAN E | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37854 | 1420888 | ERVIN, TELORA | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37855 | 1425029 | OLSZOWY, DEVIN | US | | | 0 | 0 | 0 | 0 | 9.16 | 9.16 | | | | |
| 37856 | 1421178 | SHELDON, SHANNON | CA | | | 0 | 0 | 0 | 0 | | | | | | |
| 37857 | 140946 | MAAINS, MIKE T | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37858 | 7800129454 | STRYDOM, ADHIKA | NZ | | | 0 | 0 | 0 | 0 | | | | | | |
| 37859 | 1423517 | BARRIOS, MELITZA | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37860 | 7870121965 | BOESARD, MARLENE | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37861 | 1426224 | CARRILLO, RAMONA | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37862 | 7170037327 | SILVA, PAULA CRISTINA | PT | | | 0 | 0 | 0 | 0 | | | | | | |
| 37863 | 7590080715 | DOMINIC PASSI & REBECCA POMARE | NZ | | | 0 | 0 | 0 | 0 | | | | 42.85 | 42.85 | 42.85 |
| 37864 | 1544 | PELLETIER, MICHEL M | CA | | | 0 | 0 | 0 | 0 | | | | | | |
| 37865 | 1419939 | LEFEBVRE, FRANCIS | CA | | | 0 | 0 | 0 | 0 | | | | | | |
| 37866 | 1425001 | JANSEN, SEAN | AU | | | 0 | 0 | 0 | 0 | | | | | | |
| 37867 | 7400083 | SAILS, CLARENCE JOANN | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37868 | 1425091 | WANG, WEI | AU | | | 0 | 0 | 0 | 0 | | | | | | |
| 37869 | 1421919 | BOCADY, HEIDI | FR | | | 0 | 0 | 0 | 0 | | | | | | |
| 37870 | 1425098 | DALGADO, ERNIE | FR | | | 0 | 0 | 0 | 0 | | | | | | |
| 37871 | 7870121965 | BOESARD, MARLENE | FR | | | 0 | 0 | 0 | 0 | | | | | | |
| 37872 | 1426311 | GARCIANO, JULIE | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37873 | 1423118 | SHEGOW, SAFIA S | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37874 | 7600069426 | HAXBLI, SAUKOMS | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37875 | 1542 | DE LA CRUZ, MARIA | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37876 | 1425063 | OLSZOWY, DEVIN | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37877 | 1425029 | OLSZOWY, DEVIN | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37878 | 8103537201 | ELAMIN, FOWZI OMER | DK | | | 0 | 0 | 0 | 0 | | | | | | |
| 37879 | 1405510 | MCKNIGHT, ROBERT | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37880 | 1405104 | AREOLA, ADRIANA | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37881 | 1406051 | OUELLETTE, SUSAN T | CA | | | 0 | 0 | 0 | 0 | | | | | | |
| 37882 | 7250050491 | POTTER, BRENT | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37883 | 1405091 | PRINCE, KELVIN R | AU | | | 0 | 0 | 0 | 0 | | | | | | |
| 37884 | 1406301 | WOODHOUSE, KENNETH | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37885 | 8170133 | WINDHIELD, JAHN E | US | | | 0 | 0 | 0 | 0 | | | | | | |
| 37886 | 1405962 | VANDER BELLEN, NATASCHA M | CA | | | 0 | 0 | 0 | 0 | 13.13 | 13.13 | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37683 | 1407783 | SOLARES, JORGE | US | | | | | | | | | | | | |
| 37684 | 7250202285 | KUSTIAWAN, LANNWATI | AU | | | | | | | | | | | | |
| 37685 | 760025835 | CANAVAN, JACQUIE | FR | | | | | | | | | | | | |
| 37686 | 7670020265 | GRET, PASCALE | FR | | | | | | | | | | | | |
| 37687 | 1405078 | MILA, TORITA | US | | | | | | | | | | | | |
| 37688 | 1409218 | PROCTOR, TERRELL | US | | | | | | | | | | | 14.8 | 14.8 |
| 37689 | 7802026296 | PALLUCCI, CARMELA | IT | | | | | | | | | | | | |
| 37690 | 1408622 | OAKES, JAMES R | US | | | | | | | | | | | | |
| 37691 | 1404875 | CAMPBELL, BRIAN K | US | | | | | | | | | | | | |
| 37692 | 7600311174 | TROMBETTA, RUBEN | US | | | | | | | | | | | | |
| 37693 | 1407332 | BANKER, SCOTT R | US | | | | | | | | | | | | |
| 37694 | 1407733 | GABBANI SR, RONALD H | US | | | | | | | | | | | | |
| 37695 | 1408122 | HART, EMERALD | US | | | | | | | | | | | | |
| 37696 | 1407735 | BAMBACO, RONALD | US | | | | | | | | | | | | |
| 37697 | 1409346 | LINDER, DOREEN | US | | | | | | | | | | | | |
| 37698 | 1391840 | DORIUS, NATHAN S | US | | | | | | | | | | | | |
| 37699 | 1405042 | MERLI, NADIA | IT | | | | | | | | | | | | |
| 37700 | 760056749 | DUBALE, PIERRE | FR | | | | | | | | | | | | |
| 37701 | 7870028125 | RANUCCI, CARLO | IT | | | | | | | | | | | | |
| 37702 | 1409237 | CERA, ROBERT | US | | | | | | | | | | | | |
| 37703 | 1424506 | PURDUE, BRENT D | CA | | | | | | | | | | | | |
| 37704 | 760036640 | DUBAS, MAX | FR | | | | | | | | | | | | |
| 37705 | 7950006396 | MCLEAN, EMMA | NZ | | | | | | | | | | | | |
| 37706 | 7250006981 | XIAO, YADAN | AU | | | | | | | | | | | | |
| 37707 | 1402425 | COLON, ANDRES E | US | | | | | | | | | | | | |
| 37708 | 7700020771 | DAWSON-STANLEY LTD | IE | | | | | | | 33.6 | 33.6 | | | | |
| 37709 | 7100154372 | ENCARNACAO, PEDRO MIGUEL TEHL | PT | | | | | | | | | | | | |
| 37710 | 7600250242 | DALLOZ, FREDERIC | FR | | | | | | | | | | | | |
| 37711 | 1423389 | KC, NABARAJ | US | | | | | | | | | | | | |
| 37712 | 8103445615 | GALSGAARD, ANNE | DK | | | | | | | | | | | 14.67 | 14.67 |
| 37713 | 7250002950 | MANGAS, CHRISTOPHER | AU | | | | | | | | | | | | |
| 37714 | 1405869 | KNAPP, ALISON L | US | | | | | | | | | | | | |
| 37715 | 1402011 | BELTON, THOMAS L | US | | | | | | | | | | | | |
| 37716 | 1405708 | RAWLINSON, NINA S | US | | | | | | | 14.26 | 14.26 | | | | |
| 37717 | 1408163 | GUTIERREZ, JORGE A | US | | | | | | | 16.09 | 16.09 | | | | |
| 37718 | 1405338 | ELLIOT, JAMES W | US | | | | | | | | | | | | |
| 37719 | 1405679 | KOCHEVAR, LAUREN | US | | | | | | | | | | | | |
| 37720 | 8103519696 | ANDERSEN, SOREN OSTERGAARD | DK | | | | | | | | | | | | |
| 37721 | 1409848 | FLOREA, FRANCISCO | CL | | | | | | | | | | | | |
| 37722 | 1840472 | YOUNG SR, MARK A | US | | | | | | | | | | | | |
| 37723 | 1404704 | WESTBERG-LEWIS, ELAINE J | US | | | | | | | | | | | | |
| 37724 | 1840307 | BRYANT, JAIME | US | | | | | | | | | | | | |
| 37725 | 1409224 | QUINTANA, ANTONIO | IT | | | | | | | | | | | | |
| 37726 | 7600250429 | GABRIELLI, MASSIMO | IT | | | | | | | | | | | | |
| 37727 | 7670010779 | LADEL, CEDRIC | FR | | | | | | | | | | | | |
| 37728 | 7200284891 | GONCALVES, CARLOS | AU | | | | | | | | | | | | |
| 37729 | 7600250252 | BREWER, ZECHARIAH V | US | | | | | | | 15.08 | 15.08 | | | | |
| 37730 | 1399223 | LENETT, SETH E | US | | | | | | | | | | | | |
| 37731 | 1395516 | LEE, CORINNE M | US | | | | | | | | | | | | |
| 37732 | 1392655 | HINSON, GINNINE | US | | | | | | | | | | | | |
| 37733 | 7670010776 | DUBETTIER-GRENIER, MARIE | FR | | | | | | | | | | | | |
| 37734 | 1392604 | DANG, LAI HUUG | AU | | | | | | | | | | | | |
| 37735 | 7270029650 | SEVILLA BERRUGUEZ, VICENTE | ES | | | | | | | | | | | | |
| 37736 | 1395893 | FORTERVILLE, CHARLY | ES | | | | | | | | | | | | |
| 37737 | 1399870 | MILLER, CAROLYN T | CA | | | | | | | | | | | | |
| 37738 | 1402585 | BOURAHLA, SAAD | CA | | | | | | | | | | | | |
| 37739 | 7200354462 | COLLINS, KAREN KARI | AU | | | | | | | | | | | | |
| 37740 | 7250076824 | BEAULIEU, FIONA | AU | | | | | | | | | | | | |
| 37741 | 1397952 | GUERRERO JR, GARY G | US | | | | | | | | | | | | |
| 37742 | 1801949 | CASADO, MICHAEL J | US | | | | | | | | | | | | |
| 37743 | 1397103 | RUTTER, DANIEL CHRISTOPHE | FR | | | | | | | | | | | | |
| 37744 | 1398039 | DELISLE, MARTIN | CA | | | | | | | | | | | | |
| 37745 | 1395639 | FORTERVILLE, CHARLY | US | | | | | | | | | | | | |
| 37746 | 1399870 | MILLER, CAROLYN T | US | | | | | | | | | | | | |
| 37747 | 1398980 | BORING, JENNIFER S | US | | | | | | | | | | | | |
| 37748 | 7600269347 | MANNIX, JEAN CLAUDE | FR | | | | | | | | | | | | |
| 37749 | 7870102145 | YANGO, KATIA | FR | | | | | | | | | | | | |
| 37750 | 7470019847 | TONNIELLI, CLAUDIO | CH | | | | | | | | | | | | |
| 37751 | 7250040064 | MCKINNEY, MARTIN | US | | | | | | | | | | | | |
| 37752 | 1397124 | VILLA JR, ANIBAL | US | | | | | | | | | | | | |
| 37753 | 1395874 | NGUYEN, PHILLIP | US | | | | | | | | | | | | |
| 37754 | 7600351639 | MCGEE, MICHAEL A | FR | | | | | | | | | | | 44.7 | 44.7 |
| 37755 | 7600350260 | DE VRIES, ROBERT | FR | | | | | | | | | | | | |
| 37756 | 1395452 | LANDRE, DOMINIC | CA | | | | | | | | | | | | |
| 37757 | 1397298 | MALPICA, NERI | IT | | | | | | | | | | | | |
| 37758 | 1631859 | SORENSEN, JEREMY M | US | | | | | | | | | | | | |
| 37759 | 1628289 | GREEN, STEPHEN M | FR | | | | | | | | | | | | |
| 37760 | 7600250365 | MONCHA, SEBASTIEN | FR | | | | | | | | | | | | |
| 37761 | 795004716 | WISA | NZ | | | | | | | | | | | | |
| 37762 | 7870100555 | RAILIOUAN, VERONIQUE | FR | | | | | | | | | | | | |
| 37763 | 7870102832 | PIZZATO, PATRICIA O | FR | | | | | | | | | | | | |
| 37764 | 1397657 | HONG, STEVE | US | | | | | | | | | | | | |
| 37765 | 1395610 | HIEU, PHILLIPE | DK | | | | | | | | | | | | |
| 37766 | 7250006001 | PETER MITCHELL TRUST | US | | | | | | | | | | | | |
| 37767 | 1631859 | SORENSEN, JEREMY M | US | | | | | | | | | | | | |
| 37768 | 1395780 | MCCRABBE, SAMUEL | US | | | | | | | | | | | | |
| 37769 | 1398870 | LOGAN, ANTOINESE T | NZ | | | | | | | 15.39 | 15.39 | | | | |
| 37770 | 7600120768 | MCGREGOR, MELANIE | NZ | | | | | | | | | | | | |
| 37771 | 7600250743 | MANSON, ELLE | FR | | | | | | | | | | | | |
| 37772 | 7870102532 | MOREAU, BEATRICE | FR | | | | | | | | | | | | |
| 37773 | 7200247421 | MAYES, ALBERTO | NZ | | | | | | | | | | | | |
| 37774 | 7870022 | BRYANT, RODERICK | FR | | | | | | | | | | | | |
| 37775 | 1397505 | GUAY, DANYELD | FR | | | | | | | | | | | | |
| 37776 | 7250045267 | ESCOBAR, JOSEPH A | AU | | | | | | | | | | | | |
| 37777 | 1617695 | GRENIER, DAVID | US | | | | | | | | | | | | |

| A | B | C | J | K | M | O |
|---|---|---|---|---|---|---|
| 1399515 | SHEARMAN, AMY B | US | | | | |
| 1386062 | QUINONES, MELANIE Q | US | | | | |
| 139494 | CUTRO, MICHAEL B | US | | | | |
| 1401446 | PIKE, CRAIG | US | | | | |
| 1650570 | BOCHAN, PATRICK | NZ | | | | |
| 795470001 | DOI, SHIGEKI | JP | | | | |
| 1402052 | SOUMES, ISAAC S | US | | | | |
| 1165155 | DENDRICK, ANNETTE R | US | | | | |
| 760892707 | COUDERC, ANNE-LAURE | FR | | | | |
| 6170057770 | METAL SYSTEM KRZYSZTOF HESS | PL | | | | 514.24 |
| 760057634 | GARVAN, PAUL ANDREW | IE | | | 514.24 | |
| 1403911 | BOUKERROUCHA, OMAR | US | | | | |
| 1399974 | DINO, ARNOLD B | US | | | | |
| 139989 | TAGLIAFERRO, ANGELO | US | | | | |
| 1400279 | ECCB, DOUGLAS B | US | | | | |
| 72540401 | ROBERTS, SEAN J | AU | | | | |
| 7250056156 | ROBERT D WEST AND ASSOCIATES | US | | | | |
| 1403105 | HOLLAND, TRAVIS E | US | | | | |
| 1403736 | BREAULT, BRIAN M | CA | | | | |
| 1401740 | ALDERSON, ALBERTA T | AU | | | | |
| 725005601 | SAITO, MIYUKI | JP | | | | |
| 760840383 | SEBBE, DAVID | FR | | | | |
| 7670111016 | LAGENBERE, NOELLE | FR | 48.64 | 48.64 | | |
| 76020369 | RODRIGUEZ, DWIGEN | FR | | | | |
| 7670111108 | RENAUD, GERALDINE F | FR | | | | |
| 7670103898 | BERNAT, VALERIE | FR | | | | |
| 8103000291 | CARLSEN, JANE | DK | | | | |
| 1401468 | LIN, ROBERT | US | | | | |
| 1392428 | BARBOSA, HENRIQUE V | US | | | | |
| 1400533 | STATHAM, TOM A | US | 15.16 | 15.16 | | |
| 1403086 | EMANUEL, ANASAR R | CA | | | | |
| 1397037 | COMEAU, DANIEL | US | | | | |
| 1398774 | ROSBEE, JULIA M | US | | | | |
| 760077295 | COUSIN, FABIENNE | FR | | | | |
| 7670061239 | SAUVAGE, ISABELE | FR | | | | |
| 7670100104 | CHAUDIERE, LAURENCE | FR | | | | |
| 7670106982 | SAN, MOSTAFA | FR | | | | |
| 795006747 | SKELTON, HARRIET M | NZ | | | | |
| 1400783 | SIMPSON, JOCELYN E | US | | | | |
| 1401688 | RODGERS, JIMMY | US | | | | |
| 1851314 | CHUNG, WOO SOON | US | | | | |
| 1401677 | MCQUEEN, RUTH | US | | | | |
| 817001923 | FRYDRYCH, LADISLAV | | | | | |
| 809380016 | BENEDICTO, JOSEMARIA A | PT | | | | |
| 1394988 | NGUYEN, VAN T | US | | | | |
| 1403893 | TEJEDA, JOSE | US | | | | |
| 799076924 | ASAKA, VITO JENNY | NZ | | | | |
| 725004811 | GEMDAMORE ENTERPRIZES | AU | | | | |
| 1401584 | CHESKY, JAMES H | US | | | | |
| 1401695 | PALER, RAYMOND W | US | | | | |
| 1401708 | ARCICO, MONICA | US | | | | |
| 1402684 | LEE, ANDREW KIMBERLY J | US | | | | |
| 795005747 | MUHRG, ANGELA N | US | | | | |
| 760019101 | MAZZOCCO, GIUSEPPINA | IT | | | | |
| 1401490 | ROWE, BEVERLEY T | US | | | | |
| 1403103 | TRUDEAU, PIERRE | CA | | | | |
| 1396221 | MALLET, MICHELINE | CA | | | | |
| 1402762 | RICHARD, JASON A | CA | | | | |
| 1384300 | CLARK, RONNIE-CALVIN | US | | | | |
| 7100191959 | MARTINS SECCA, ISABEL MARIA | PT | | | | |
| 1393600 | YOUNG, MARI VICKOK | US | | | | |
| 1360879 | MCDUFFIE, DELORIS A | US | | | | |
| 1361283 | GOMES, RODERICK | US | | | | |
| 1369384 | LAPLANTE, SOPHIE | CA | | | | |
| 1362166 | RAMIREZ, DANIEL A | US | | | | |
| 1362284 | BAKADIR, ABDELAZIZ | CA | | | | |
| 760005488 | ARELLET, LILLIAN | US | | | | |
| 1359369 | CLEMENTE, UNICO | US | | | | |
| 1386199 | DOBLIN, JASON K | US | | | | |
| 1359320 | ALASOW, SAID A | US | | | | |
| 1384367 | HAVILAND, LINDA J | US | | | | |
| 795002910 | FLYING TOYS LTD | NZ | | | | |
| 7600312865 | BELLUIRE, SILVIA MARIA | IT | | | | |
| 7600308851 | DI PRETE, GIANCARLO | IT | | | | |
| 760009382 | FRAGA, ROBERT A | US | | | | |
| 7200363977 | KUO, YI-ZHEN | US | | | | |
| 1393939 | HENSLEY, BRANDON D | US | | | | |
| 795002760 | MAKE TOYS CO | NZ | | | | |
| 1359643 | INGLIS, PETRA | AU | | | | |
| 7200143233 | VIARD, DELPHINE J | FR | | | | |
| 7670102502 | GRANCLEMENT, JOEL L | FR | | | | |
| 1360897 | DOMINGUEZ, OSCAR JR | US | | | | |
| 7670061949 | MANSWAY, ROBERT J | FR | | | | |
| 1365431 | BARNETT, RAYMOND | US | 13.7 | 13.7 | | |
| 1359545 | HARRIS, DAVID K | US | | | | |
| 1359387 | NORMAN, RYAN D | US | | | | |
| 1360543 | SCHENAVDER, JESSE | US | | | | |
| 1360766 | JARDA, SOPHIA T | CA | | | | |
| 1361598 | ROBINSON, MICHELE K | US | | | | |
| 7600203222 | ZURLO, MARIAROSARIA | IT | | | | |
| 1359891 | YIP, JOHNATTOAN | US | | | | |
| 1364689 | GARCIA, FERNANDO | US | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39071 | 725003782.3 A & Z TITAN MANAGEMENT PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39072 | 1366044 ARRIETTA JR, SAM J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39073 | 780036105 FURON, ROBERT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39074 | 725003718 JOHNSON, DARCY T | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39075 | 1365744 FIELDS, SCOTT P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39076 | 1363122 COLE JR, LUIS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39077 | 1364731 LOOMIS, THOMAS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39078 | 1365031 SAENZ, GUADALUPE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39079 | 1362029 BROWN, LINDSEY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39080 | 1359204 HALL-RICHARDSON, GRACE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39081 | 1363172 DAVIES, MARIA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39082 | 1362202 GONEFF, TINA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39083 | 1363752 DAVIS, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.68 | 14.68 |
| 39084 | 1372702 ERDONMEZ, EDWARD C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39085 | 1363797 RYAN, TERRI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39086 | 1366108 PEREZ, ROSALINDA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39087 | 1365307 OSADCHUK, MICHAEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39088 | 720035219 TANAMA-REESE, TERESA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39089 | 1361372 ZIMLICH, MARCELLA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39090 | 1363782 MANSAT, SATURNINA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39091 | 1398435 MARTINS, SILVANIA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39092 | 1398411 TRUJILLO, SAMUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39093 | 1392072 CLIFF, DWIGHT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39094 | 787048148 GUYOT, PAULINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39095 | 1363964 HERNANDEZ, RICKY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39096 | 1636005 ZREIN, JOUHAYNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39097 | 1398793 JUDD, KENNETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39098 | 1398202 LOPEZ, GUILLERMO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39099 | 1399430 FORONDA, RODRIGO P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39100 | 1497613 HOUGHTBY, MELISSA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39101 | 780021179 TOMASI, NADIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39102 | 1397216 JONES, JODY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39103 | 1362758 SHARMA, SANDEEP | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39104 | 780058449 SCHADFFER, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39105 | 725004735.1 MOANANU, MARIE M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39106 | 787045652 LANCE, LAURENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39107 | 1397269 QUINTAS, FLORFES Q | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39108 | 725004822 SORIANO, TERESITA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39109 | 780018196 SALAZAR, KIM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39110 | 725004740.7 HALES & KENDALL FOUNDATION | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.28 | 9.28 | 0 | 0 | 16.36 | 16.36 |
| 39111 | 767010920 CETAN, FLORENCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39112 | 1434585 MEDINA, ISAAC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39113 | 8102473019 JENSEN, LINDA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39114 | 1397214 MAY, EMANUEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39115 | 1395023 LAQUERRE, NADIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39116 | 1392608 BOUTIN, KAROLYNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39117 | 1395177 SPOSATO, JESSICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39118 | 1384965 SCHAFFER, GENE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39119 | 1725647 MENENDEZ, LEANDRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39120 | 725003735.6 FUERTIN, NOEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39121 | 1734695 BOGLE-GLENN, KOREN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39122 | 767010395 RESOUL, ERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39123 | 1402869 FREIBERG, JOE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39124 | 720023390 SMITH, HEE-LY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39125 | 1436488 CAROSELLI, SERGIO P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39126 | 767033627 CHAMBON, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39127 | 725047998 WATEGO, TAMARA B | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39128 | 1397373 GARNETT, TERRELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39129 | 1598463 VIRAY SR, REYNALDO O | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39130 | 710019028 CEIA NOGRE SOARES, MARIA DE FATIMA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39131 | 740260 DUPONT, PHILIPPE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39132 | 1397453 DRIVE, ABDIWELI M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39133 | 767042829 KANU, SAFIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39134 | 767010241 BREUIL, MAUD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39135 | 1397749 SMITH, YVONNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39136 | 1386915 DELONG, ROBIN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39137 | 1623165 GRAY, WILLIE H | US | 0 | 0 | 0 | 0 | 0 | 0 | 18.02 | 18.02 | 0 | 0 | 13.01 | 13.01 |
| 39138 | 1704363 RODGERS, JODY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39139 | 1732267 SUTTON JR, BOBBY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39140 | 1396166 PHOTHITAY, SAYASITH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39141 | 1399006 WILGOREN, LOIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39142 | 1813336 LANTZ, GLORIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39143 | 1380022 SANTORE, KIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39144 | 1385063 MASSAMBO, MICHAEL A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 10.8 | 10.8 | 0 | 0 | 0 | 0 |
| 39145 | 725004136 JOHNS, LEAH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39146 | 1391367 ANGELES, RENEE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39147 | 1395687 MULET, ARMELLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39148 | 1385361 STINSON, GAIL I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39149 | 1385675 MARQUEZ, IRIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39150 | 1443 CHARLES, JACOB J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39151 | 1387444 HERNANDEZ, MARIA LUCIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39152 | 1379557 ROSALES, ELISEO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39153 | 1387452 LINDSTROM, CHERYL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39154 | 1390050 SIROIS, DIANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39155 | 1395062 LEWIS, LINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.11 | 13.11 | 0 | 0 | 14.23 | 14.23 |
| 39156 | 1381293 MYERS, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39157 | 1383094 SOREMEKUN, BABATUNDE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39158 | 725004090 WOODARD, CHARLENE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39159 | 1384701 VALLEE, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39160 | 1385365 XXXX-XXX-08-50-18-SR-18-0108 | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39161 | 1386692 PEDRERA, DEBORAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39162 | 1385927 ALAN, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39163 | 1391262 DIAZ, RAYMILA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39164 | 1638057 MOKLOB, EARLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38165 | 1383411 | MARTIN, TERESA A | US | | | | | | | | | | | | |
| 38166 | 1383507 | ELLIS, DIANE | US | | | | | | | | | | | | |
| 38167 | 1383612 | GONZALEZ, JOANNA | US | | | | | | | | | | | | |
| 38168 | 1383517 | STANELL, KRYSTAL | US | | | | | | | | | | | | |
| 38169 | 3412110 | VAZQUEZ, CHRISTOPHER A | US | | | | | | | | | | | | |
| 38170 | 3191147 | MARTIN, ROBERT | US | | | | | | | | | | | | |
| 38171 | 72500206 | RIODELL, KESHENA B | AU | | | | | | | | | | | | |
| 38172 | 1383173 | TY, ALEX G | US | | | | | | | | | | | | |
| 38173 | 1383666 | HOANG, MIREILLE Y | US | | | | | | | | | | | | |
| 38174 | 1383215 | WRIGHT, CLIFFORD | US | | | | | | | | | | | | |
| 38175 | 1383904 | HERNANDEZ, JUAN C | US | | | | | | | | | | | | |
| 38176 | 1360005 | MULHALL, JUNE M | US | | | | | | | | | | | 14.59 | 14.59 |
| 38177 | 7200325175 | LAU, IRENE | AU | | | | | | | | | | | | |
| 38178 | 807000531 | NAKANO, ANA MARIA | US | | | | | | | | | | | | |
| 38179 | 7200357991 | HUI, JOSEPHINE | US | | | | | | | | | | | | |
| 38180 | 720052952 | ROSEBRIDGE PTY LTD | AU | | | | | | | | | | | | |
| 38181 | 1376333 | ORDONEZ, ZENAIDA | US | | | | | | | | | | | | |
| 38182 | 1383865 | KAHALE, DAVEN J | AU | | | | | | | | | | | | |
| 38183 | 1381627 | CHAVEZ, VERONICA I | CA | | | | | | | | | | | | |
| 38184 | 1383793 | DENNIS, VALLADA | CA | | | | | | | | | | | | |
| 38185 | 1383708 | BENAOUM EL MAAT | US | | | | | | | | | | | | |
| 38186 | 1382712 | TAYLOR, PAUL T | US | | | | | | | | | | | | |
| 38187 | 1383400 | CLOUTIER, PAUL-HENRI | CA | | | | | | | | | | | | |
| 38188 | 1835623 | BOGHE, BETTY J | US | | | | | | | | | | | | |
| 38189 | 7100180782 | REVITCH HIRON, DORIT | PT | | | | | | | | | | | | |
| 38190 | 807000531 | | NL | | | | | | | 38.11 | 38.11 | | | | |
| 38191 | 7670091601 | NEGRE, JOEL R | FR | | | | | | | | | | | | |
| 38192 | 1380740 | CHRISTIE, JOAN D | FR | | | | | | | | | | | | |
| 38193 | 1383955 | KAHARAL, DAWEI J | AU | | | | | | | | | | | | |
| 38194 | 1389747 | PROSSER, TONY T | US | | | | | | | | | | | | |
| 38195 | 7200424635 | ESTEFA, BENJAMIN | AU | | | | | | | | | | | | |
| 38196 | 7170200550 | ALMEIDA, SILVIOLIM MOTA | PT | | | | | | | | | | | | |
| 38197 | 7100179427 | MIRANDA DA COSTA, ANTONIO JOSE | PT | | | | | | | | | | | | |
| 38198 | 1383805 | CARVALHO, FRANCIS | AU | | | | | | | | | | | | |
| 38199 | 7200046602 | TAVITA, RICHARD D | AU | | | | | | | | | | | 460 | 460 |
| 38200 | 7200076628 | FREYEROUTH, AXEL | FR | | | | | | | | | | | | |
| 38201 | 1383302 | KOWALA, MARK | US | | | | | | | | | | | | |
| 38202 | 1394213 | ROSS, MARC-ANTOINE M | CA | | | | | | | | | | | | |
| 38203 | 1391607 | RILEY, KENNETH J | US | | | | | | | | | | | | |
| 38204 | 1360968 | MCCUDDY, TERRANCE L | US | | | | | | | | | | | | |
| 38205 | 1392064 | OBUKWAU, BERNADETT | US | | | | | | | | | | -3.98 | | |
| 38206 | 1350039 | PEREIRA, CAROLINA | FR | | | | | | | | | 23.98 | 23.98 | | |
| 38207 | 1389727 | ONKEN, LISA A | FR | | | | | | | | | | | | |
| 38208 | 7670089708 | DANAIRE, PHILIPPE | FR | | | | | | | | | | | | |
| 38209 | 7200256524 | GLEWAS, JORGEL | AU | | | | | | | | | | | | |
| 38210 | 1391002 | BATTISTA, JEAN PHILIPPE | FR | | | | | | | | | | | 31.66 | 51.66 |
| 38211 | 1391535 | AMATO, JAMES L | US | | | | | | | | | | | | |
| 38212 | 7200390624 | JONESON, DARYL | US | | | | | | | | | | | | |
| 38213 | 7600078943 | BARDIAU, NATHALIE | FR | | | | | | | | | | | | |
| 38214 | 7600650402 | PELLISSIER, CYRIL | FR | | | | | | | | | | | | |
| 38215 | 7200067013 | WAIALAE, DAGMARO J | US | | | | | | | | | | | | |
| 38216 | 1391077 | WALK, CODY | US | | | | | | | | | | | | |
| 38217 | 1391550 | GIL, SARAH | NZ | | | | | | | | | | | | |
| 38218 | 1391355 | MESSAGU, AFALA SONIA MICHELLE C | CA | | | | | | | | | | | | |
| 38219 | 1391836 | DORIUS, TANYA | US | | | | | | | | | | | | |
| 38220 | 1382716 | LOPEZ, DE BRUIN, ALEXIS | FR | | | | | | | | | | | | |
| 38221 | 1383145 | GONZALES, FRANCISCO J | US | | | | | | | | | | | | |
| 38222 | 1381070 | PETERY, JAN K | US | | | | | | | | | | | | |
| 38223 | 1381318 | FIELDING, STEVEN L | US | | | | | | | | | | | | |
| 38224 | 1382352 | SUREBRAN, ALIX J | US | | | | | | | | | | | | |
| 38225 | 1383403 | MERCER, AMYAN | US | | | | | | | | | | | | |
| 38226 | 1384759 | POITRAS, LISE | CA | | | | | | | | | | | | |
| 38227 | 7900126727 | RATCLIFFE, WAYNE | US | | | | | | | | | | | | |
| 38228 | 1386053 | BANKS, GERALD | US | | | | | | | 13.3 | 13.3 | | | | |
| 38229 | 1832160 | THOMPSON, MICHELLE L | US | | | | | | | | | | | | |
| 38230 | 1387497 | FISHER, VALERIE | US | | | | | | | | | | | | |
| 38231 | 1435046 | TREMBLAY, CLAUDE | CA | | | | | | | | | | | | |
| 38232 | 1832530 | MCCUTCHEON, SHERRY | US | | | | | | | | | | | | |
| 38233 | 1290082 | LEE, KEVIN D | US | | | | | | | | | | | | |
| 38234 | 1383127 | NGUYEN, DAVID | CA | | | | | | | | | | | | |
| 38235 | 1380361 | DOOLITTLE, MARIA FE L | US | | | | | | | | | | | | |
| 38236 | 1383436 | ZIELKE, TODD W | US | | | | | | | | | | | | |
| 38237 | 7200353203 | FEFULEAI, JOHNATHON | AU | | | | | | | | | | | | |
| 38238 | 7600685805 | FERAL, PASCAL | FR | | | | | | | | | | | | |
| 38239 | 7600086864 | PRETE, MARIO | FR | | | | | | | | | | | | |
| 38240 | 1383541 | BACKSTROM, MALENA | AU | | | | | | | | | | | | |
| 38241 | 7250045081 | IANZANO, RACHEL | US | | | | | | | | | | | | |
| 38242 | 76510102000 | HARDY, MIKE | US | | | | | | | | | | | | |
| 38243 | 6105578861 | HALINA BALOUS | PL | | | | | | | | | | | | |
| 38244 | 8103481486 | CLAUSEN, BRITTA J | DK | | | | | | | | | | | | |
| 38245 | 7607012007 | WONG, MARGARET | CA | | | | | | | | | | | | |
| 38246 | 1383250 | BAYSIC, EVANGELINE | US | | | | | | | | | | | | |
| 38247 | 1391359 | MANABALA, MARISSA T | US | | | | | | | | | | | | |
| 38248 | 1400690 | WONG, HELEN | CA | | | | | | | | | | | | |
| 38249 | 7670100207 | CALBET, ADRIEN | FR | | | | | | | | | | | | |
| 38250 | 7670111452 | GIAMBALVO, JUAN J | FR | | | | | | | | | | | | |
| 38251 | 7900045091 | SAGRIALI, BHARATH | IN | | | | | | | | | | | | |
| 38252 | 1400128 | TELLIAR, MARINA M | NZ | | | | | | | | | | | | |
| 38253 | 7670100156 | GABRIELLI, LUCIEN | FR | | | | | | | | | | | | |
| 38254 | 7250051528 | ASHTON, TERENCE | AU | | | | | | | | | | | | |

| A | B | C | J | K | N | O |
|---|---|---|---|---|---|---|
| 39259 | 1404056 PHILLIPS, SARAH M | US | | | | |
| 39260 | 7250049796 REES, IAN | AU | | | | |
| 39261 | 1402471 JENSEN, BRIAN | AU | | | | |
| 39262 | 1402669 CARTY, SIMON | CA | | | | |
| 39263 | 7250004897 VINCE AND CORINA MARINO | CA | | | | |
| 39264 | 81T0003001 HANSEN, MICHAEL K | DK | | | | |
| 39265 | 1402085 DUHAL, ANNE MARIE | US | 11.69 | 11.69 | | |
| 39266 | 1400141 HOFFMAN, DAN T | US | | | | |
| 39267 | 1401970 RODRIGUEZ, STEVEN F | US | | | | |
| 39268 | 1401616 WILLIAMS, KAYLON D | US | | | | |
| 39269 | 7250042683 THE LEHMANN FAMILY TRUST | AU | | | | |
| 39270 | 1401950 CATON DR, JAMES L | CA | 9.71 | 9.71 | | |
| 39271 | 1401066 BRETON, XAVIER | FR | | | | |
| 39272 | 1401038 LEE, ADAM D | US | | | | |
| 39273 | 7600677691 HAYBRARD, SEBASTIEN | FR | | | | |
| 39274 | 1384414 BLAKE, BETHANY | US | | | | |
| 39275 | 1401763 RODEWICK, MULOGANA | US | | | | |
| 39276 | 7600666602 CALLEA, LEONARD | US | | | | |
| 39277 | 1402888 LAMARCHE, MARC | FR | | | | |
| 39278 | 1401691 MILLER, BERNARD | US | | | | |
| 39279 | 7250051213 DOMINGUEZ, DIEGO A | AU | | | | |
| 39280 | 7250015319 WILD, MERCEDES | US | | | | |
| 39281 | 7600108001 PINET, VERONIQUE | FR | | | | |
| 39282 | 7200358461 CHATER, NEIL | AU | | | | |
| 39283 | 1403003 OGONIBG, EMMA | US | | | | |
| 39284 | 1403492 BELL, JAMES | US | | | | |
| 39285 | 1403982 JONES, TYEISHA C | US | | | | |
| 39286 | 7601002043 ZANCHETTIN, VALERIE | US | | | | |
| 39287 | 1402348 BELL, DORINDA | US | | | | |
| 39288 | 1403191 RUIZ, GONZALO | US | | | | |
| 39289 | 7250050195 BENNETT, REBECCA | NZ | 14.73 | 14.73 | | |
| 39290 | 1403198 MARKWALT LIMITED | NZ | | | | |
| 39291 | 1401059 SAFFERY, WILLIAM E | FR | | | | |
| 39292 | 7670110861 AGRELEN, CALMELS | US | | | | |
| 39293 | 1403552 LOPEZ, JORGE L | US | | | | |
| 39294 | 1400649 JOHNSON, KARI B | US | | | | |
| 39295 | 1400214 BOLANDY, CHRISNEL | US | | | | |
| 39296 | 1831480 SCHAEFER, MELINDA J | US | | | | |
| 39297 | 7600589941 PALMADE, PIERRE | FR | | | | |
| 39298 | 1400430 PARLDACOS, ANDREA D | US | | | | |
| 39299 | 1402086 MILLEDGE, DIANE | US | | | | |
| 39300 | 1402371 LEONG, DOUGLAS H | US | | | | |
| 39301 | 1402470 BLANCHARD, SIMON | US | | | | |
| 39302 | 1400580 LEWIS, DEREK J | US | | | | |
| 39303 | 7600064628 BEZAGE, ALEXANDRE | US | | | | |
| 39304 | 1389419 SWINTANER, TAHSHD D | US | | | | |
| 39305 | 1401997 JULIAN, FRITZ | US | | | | |
| 39306 | 1394163 CERVANTES, BROOKE W | US | | | | |
| 39307 | 7670022042 ARMERO, EMILE | FR | | | | |
| 39308 | 1395500 POLLO, PABLO | IT | | | | |
| 39309 | 7870033490 CUSTO, ENRICO | IT | | | | |
| 39310 | 7600660009 ARNAUD, GILBERT | FR | | | | |
| 39311 | 1393311 WILLIAMS, PATRICIA | US | | | | |
| 39312 | 1380512 ASERON, BONG A | CA | | | | |
| 39313 | 1393324 BRAL, LLC. | US | | | | |
| 39314 | 1388148 MORANDO, YOLANDA | US | | | | |
| 39315 | 78031T408 RICCI, ROCCA | IT | | | | |
| 39316 | 1393182 EWANE GERALD, RUTHA P | US | | | | |
| 39317 | 1380498 GURULE, KRISTI K | US | | | | |
| 39318 | 1389520 DE CHAVEZ, MARIA CONSUELO A | US | | | | |
| 39319 | 7250027051 BANDO, RAMEDE S A,LF | CA | 22.12 | 22.12 | | |
| 39320 | 1380327 MATSUMOTO, TODD K | AU | | | | |
| 39321 | 1381457 FIELDING, LINDA B | US | | | | |
| 39322 | 1382428 CHELBI, FRANK | FR | | | | |
| 39323 | 1379834 MIESDZYK, LORNA | CA | | | | |
| 39324 | 1383133 DANELA, ROSA J | CA | | | | |
| 39325 | 7250039759 BELO, MANUEL | AU | | | | |
| 39326 | 1383167 GALLEGOS, MICHAEL G | US | | | | |
| 39327 | 7250041542 JORDAN, SUSANNE | US | | | | |
| 39328 | 7600655729 DE FERLUC, RODRIGUE | FR | | | | |
| 39329 | 1387847 RYAN, KIT D | US | | | | |
| 39330 | 1380431 CHILLAR, NATALIA K | US | | | | |
| 39331 | 7670108911 KRETSCH, MICHAEL | US | | | | |
| 39332 | 1400392 WONG, SHIRLEY | US | | | | |
| 39333 | 7670094603 LAFRAIE, JEAN-CLAUDE | FR | | | | |
| 39334 | 1400773 WASHINGTON-JAMES, GLORIA P | US | | | | |
| 39335 | 1387462 SANCHEZ, ANDRES P | US | 14.33 | 14.33 | | |
| 39336 | 1401077 CRAGMILE-GREEN, TAMMIE K | US | | | | |
| 39337 | 1403094 MULLER, BRIAN | US | | | | |
| 39338 | 1383098 BROWN, CHERIE | US | | | | |
| 39339 | 1390100 BONNER, PATRICIA | US | | | | |
| 39340 | 1381365 AMURAO, JANE VICTORIA A | CA | | | | |
| 39341 | 1383163 BATTY, SHAKHILL M | US | 15.79 | 15.79 | | |
| 39342 | 1383227 RICKS, BOYD G | US | | | | |
| 39343 | 7100166223 CARDOSO, LINO PEDRO | PT | | | | |
| 39344 | 1383524 BOUDREAU, PATRICIA | CA | | | | |
| 39345 | 7900108246 SIVAMANTHAN, NARENDRAN | NZ | | | 22.71 | 22.71 |
| 39346 | 1397417 HALL, THERESA | US | | | | |
| 39347 | 1380462 MONTANO, DEBORAH L | US | | | | |
| 39348 | 8008221151 KUZNIK, SABRINA | DE | | | | |
| 39349 | 7170024212 ARAQUE, JORGE DANIEL | PT | | | 100 | 100 |
| 39350 | 1392496 SHORT, NIKKI B | US | | | 15.41 | 15.41 |
| 39351 | 1385498 BROWN, CHARLES O | US | | | | |
| 39352 | 1385048 BROWN, GEORGIAN F | US | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38353 | | 1386103 GUZMAN, HORALIA | US | | | | | | | | | | | | |
| 38354 | | 7850041576 HALL, BLANCHE | NZ | | | | | | | | | | | | |
| 38355 | | 1384886 TORRES, SCARLET | US | | | | | | | | | | | | |
| 38356 | | 1383182 ROBINSON, MARTHA L | NZ | | | | | | | | | | | | |
| 38357 | | 7850018942 NEHO, CHRISTINE F | NZ | | | | | | | | | | | | |
| 38358 | | 1230011 ALTERMATT, GERALD D | CA | | | | | | | | | | | | |
| 38359 | | 725019027 VAN ESPEN CHRISTIENA | AU | | | | | | | | | | | | |
| 38360 | | 1220283 CURRY , JODY | US | | | | | | | | | | | | |
| 38361 | | 7250012523 SUTTIAL, JOEY L | US | | | | | | | | | | | | |
| 38362 | | 1226420 PRASAD, DHAMENDRA | US | | | | | | | | | | | | |
| 38363 | | 1362933 REDMOND, DAVID L | US | | | | | | | | | | | | |
| 38364 | | 7670286697 MACKINLAY, GILLES | FR | | | | | | | | | | | | |
| 38365 | | 1227204 SKAGGS, LISA R | US | | | | | | | | | | | | |
| 38366 | | 1234418 SILVA, JOSE | US | | | | | | | | | | | | |
| 38367 | | 1226538 MOHAMMAD, QASIM | US | | | | | | | | | | | | |
| 38368 | | 7074740 GASSIES, JEAN-PIERRE | FR | | | | | | | | | | | | |
| 38369 | | 810342723 ANDERSEN, RENEE | DK | | | | | | | | | | | | |
| 38370 | | 7850010523 AVIA, HELEN | NZ | | | | | | | | | | | | |
| 38371 | | 1220416 HENRY , CHRIS M | US | | | | | | | | | | | | |
| 38372 | | 7850019518 L'YE, ELLEN M | PT | | | | | | | | | | | | |
| 38373 | | 7100205048 MONTEIRO, ZITA MARIA NUNES | US | | | | | | | | | | | | |
| 38374 | | 1224590 SIMONCINI, ANDREW N | US | | | | | | | | | | | | |
| 38375 | | 1224547 WILKINSON , WENDY O | US | | | | | | | | | | | | |
| 38376 | | 1223214 ROBINSON , WINSTON O | US | | | | | | | | | | 11.56 | | | | |
| 38377 | | 817001743 ZOBRE, RENE BRIAN | DK | | | | | | | | 11.56 | | | | | |
| 38378 | | 1227271 HARTLEY, JONATHAN E | US | | | | | | | | | | | | | |
| 38379 | | 780026898 FABRIZIO, ANGOLANO | IT | | | | | | | | | | | | | |
| 38380 | | 7250016950 DOROSZ, EDWARD | US | | | | | | | | | | | | | |
| 38381 | | 1224530 KIM , YEUN CHUL | US | | | | | | | | | | | | | |
| 38382 | | 1224302 AGUIRRE, JACOB | US | | | | | | | | | | | | | |
| 38383 | | 1587633 EWING, JULIA R | DE | | | | | | | | | | | | | |
| 38384 | | 8606624444 SINDRAM, INGO | DE | | | | | | | | | | | | | |
| 38385 | | 810348455 HOLM, LARS | DK | | | | | | | | | | | | | |
| 38386 | | 1226364 LACOMBE, MANON | CA | | | | | | | | | | | | | |
| 38387 | | 1224919 WINDERL , JORDAN | US | | | | | | | | | | | | | |
| 38388 | | 7250011019 LANZA-VOLPE, SANTINA | AU | | | | | | | | | | | | | |
| 38389 | | 7600609377 PATRIGEON, STEPHANE | FR | | | | | | | | | | | | | |
| 38390 | | 1224393 ABODONA, IRAKI | US | | | | | | | | | | | | | |
| 38391 | | 7250018510 DEBRUSSEAU, DANIELLE | US | | | | | | | | | | | | | |
| 38392 | | 1227219 HAGEN, DEB | US | | | | | | | | | | | | | |
| 38393 | | 7000208080 AITZETMULLER , BARBARA | AT | | | | | | | | | | | | | |
| 38394 | | 7250011550 ATLEY , ALEX M | US | | | | | | | | 13.35 | | | | | |
| 38395 | | 7850018819 NGAWHIKA, HENARE K | NZ | | | | | | | | | 13.35 | | | | |
| 38396 | | 7310060983 REINE TRENAI D | US | | | | | | | | | | | | | |
| 38397 | | 1574784 PAYSINGER, RIDER A | FR | | | | | | | | | | | | | |
| 38398 | | 7670294420 VELY, YOHAN | FR | | | | | | | | | | | | | |
| 38399 | | 7650007989 HEYRE TERUNDANA | NZ | | | | | | | | | | | | | |
| 38400 | | 1237766 VIGNEAULT, GERARD | CA | | | | | | | | | | | | | |
| 38401 | | 8892820938 DAVIS, CAROL | GB | | | | | | | | 28.63 | | | | | |
| 38402 | | 7250026569 DANAL, KIFLI | AU | | | | | | | | 15.55 | 28.63 | | | | |
| 38403 | | 1237190 MURILLO, JESSIE M | US | | | | | | | | | 15.55 | | | | |
| 38404 | | 7250013903 FERNANDEZ, FRANCIS | CA | | | | | | | | | | | | | |
| 38405 | | 1237492 HAIRSTON, GLENE | US | | | | | | | | | | | | | |
| 38406 | | 1237741 HARVEY , RAQUEL | US | | | | | | | | | | | | | |
| 38407 | | 7850024939 SINGH, PHILIP AMU | NZ | | | | | | | | | | | | | |
| 38408 | | 7250022399 MALKOVIC, MICHAEL | US | | | | | | | | | | | | | |
| 38409 | | 1575778 SANDOZ-DENHIS, MICHELLE | US | | | | | | | | | | | | | |
| 38410 | | 1237400 KANAKT, CAROLYN M | US | | | | | | | | | | | | | |
| 38411 | | 1237488 JONES, JAMES E / MARZETTA | US | | | | | | | | | | | | | |
| 38412 | | 1237801 KIMANI, KEISIN M | US | | | | | | | | | | | | | |
| 38413 | | 1237464 NELSON, DERIK S | US | | | | | | | | | | | | | |
| 38414 | | 1239758 GONZALES, MARIA | US | | | | | | | | | | | | | |
| 38415 | | 1573514 MULLIKIN, CHARLES | US | | | | | | | | | | | | | |
| 38416 | | 1237461 WILSON , TIMOTHY | US | | | | | | | | | | | | | |
| 38417 | | 1263811 CHANG, PENNY-PIN YUN | FR | | | | | | | | | | | | | |
| 38418 | | 7670282708 ABDALLAH, VICTORINE | FR | | | | | | | | | | | | | |
| 38419 | | 1241078 CASILLAS, OLIVIA | US | | | | | | | | | | | | | |
| 38420 | | 153 BLUMER, OLGA A | US | | | | | | | | | | | | | |
| 38421 | | 1580676 CRUZ, ALAN | US | | | | | | | | | | | | | |
| 38422 | | 7250024717 ATIFALE, ALOFA | NZ | | | | | | | | | | | | | |
| 38423 | | 129 SPENCER, IAN H | US | | | | | | | | | | | | | |
| 38424 | | 7250027 CAI, SUXIN | AU | | | | | | | | | | | | | |
| 38425 | | 1239943 CANCELA, ALBERT | AU | | | | | | | | | | | | | |
| 38426 | | 1226607 ADDO, LUUVIMONDA D | CA | | | | | | | | | | | | | |
| 38427 | | 1228041 BROOKS, JANETTE | DE | | | | | | | | | | | | | |
| 38428 | | 8606747570 BRAUN, GERHARD | DE | | | | | | | | | | | | | |
| 38429 | | 8007400026 KLOOS, GODWIN | NL | | | | | | | | | | | | | |
| 38430 | | 1232699 GOTTS, STEPHEN | US | | | | | | | | | | | | | |
| 38431 | | 7600637388 GOLBAIN, MARIE-LAURENCE | FR | | | | | | | | | | | | | |
| 38432 | | 7250025819 QERUKSLEN, FERNANDO J | FR | | | | | | | | | | | | | |
| 38433 | | 1236893 JOHNSON, KIRK L | US | | | | | | | | | | | | | |
| 38434 | | 7200228031 YASMIN CONENENCE PTY LTD | AU | | | | | | | | | | | | | |
| 38435 | | 159 BRANDEN, OLGA | AU | | | | | | | | | | | | | |
| 38436 | | 1580676 CRUZ, ALAN | US | | | | | | | | | | | | | |
| 38437 | | 7850021417 ATIFALE, ALOFA | NZ | | | | | | | | | | | | | |
| 38438 | | 1739 GILBERT, ANNETTE | FR | | | | | | | | | | | | | |
| 38439 | | 7670239545 LAFON, FABRICE | FR | | | | | | | | | | | | | |
| 38440 | | 1739 GOUDALL, LINDA G | DK | | | | | | | | | | | | | |
| 38441 | | 810342174 THISTED, ANTRUST | DK | | | | | | | | | | | | | |
| 38442 | | 8606548586 REINE, UWE | DE | | | | | | | | | | | | | |
| 38443 | | 1123 SUTHERLAND, PAM | AU | | | | | | | | | | | | | |
| 38444 | | 7250021702 HALTON, SHANE A | AU | | | | | | | | | | | | | |
| 38445 | | 1224505 TOMAS, R, SEVERINO J | AU | | | | | | | | | | | | | |
| 38446 | | 7670260658 AGUIAR, JEROME | FR | | | | | | | | | | | | | |
| 38447 | | 7670000690 DANIEL, SOPHIE | FR | | | | | | | | | | | | | |
| 38448 | | 7250019736 IAN M ZIEGLER AND KATE ZIEGLER | AU | | | | | | | | 14.73 | | | | | |
| 38449 | | 1265866 NINE JR, RAYMOND J | US | | | | | | | | | 14.73 | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38441 | | 7606019139 DELFUERIA, ISABELLE | FR | | | | | | | | | | | | |
| 38442 | | 7280019077 OUGLEY, LEANNE M | AU | | | | | | | | | | | | |
| 38443 | | 1250563 LAGUERRE, IRENE | GB | | | | | | | | | | | | |
| 38444 | | 8170001760 POULSEN, ALLAN | DK | | | | | | | | | | | | |
| 38445 | | 8003769766 EDUARDA, JANELA | NL | | | | | | | | | | | | |
| 38446 | | 8902724729 ALTMANN, JOSEF | DE | | | | | | | | | | | | |
| 38447 | | 7950018488 BONG, IVAN | NZ | | | | | | | | | | | | |
| 38448 | | 7950018949 HAYWARD, MIMI ANNABELLE | NZ | | | | | | | | | | | | |
| 38449 | | 186994 WHITE, CHADWICK D | US | | | | | | | | | | | | |
| 38450 | | 1563423 AGUILAR, LAZARO | US | | | | | | | | | | | | |
| 38451 | | 7170040477 MYNDAHAMISI PINHEIRO, ELSA ERMELINDA | PT | | | | | | | | | | | | |
| 38452 | | 7800230735 TUBERTINI, ENRICO | IT | | | | | | | | | | | | |
| 38453 | | 7950019739 DORA A CAMPBELL SUN | NZ | | | | | | | | | | | | |
| 38454 | | 8900743869 FRANKENBERG, OLIVER | DE | | | | | | | | | | | | |
| 38455 | | 1204015 KESNER II, GARY M | US | | | | | | | | | | | | |
| 38456 | | 7406641692 EL HADDAR, MONCEF | US | | | | | | | | | | | 18.24 | 18.24 |
| 38457 | | 1204069 CRUZ SR, MAGDALENO | US | | | | | | | | | | | | |
| 38458 | | 1595226 ELLIOT, ROBERT | CH | | | | | | | | | | | | |
| 38459 | | 1239794 TUMANJA, GLORIA V | US | | | | | | | 15.38 | 15.38 | | | | |
| 38460 | | 1240351 MCAFEE, SHAWN R | US | | | | | | | | | | | | |
| 38461 | | 1240352 SORVARI, ROY AND LYNN | NO | | | | | | | 14.57 | 14.57 | | | | |
| 38462 | | 8776200642 GUGLSTEIN CONSULTING | FR | | | | | | | | | | | | |
| 38463 | | 7870029126 SIMO, WELLY STEPHANE | US | | | | | | | | | | | | |
| 38464 | | 1581439 RAY, CRAIG | US | | | | | | | | | | | | |
| 38465 | | 7670220295 DENGO, FRANCOISE | US | | | | | | | | | | | | |
| 38466 | | 1980333 SIMPSON, RICARDO | US | | | | | | | | | | | | |
| 38467 | | 1234064 GALVIN , MICHAEL | US | | | | | | | | | | | | |
| 38468 | | 1240404 TRADER, GWENDOLYN | NL | | | | | | | | | | | | |
| 38469 | | 8003803169 RUIRA, C.E. | PT | | | | | | | | | | | | |
| 38470 | | 7100166693 SANTOS CARAJONAS, ANTONIO JOSE | US | | | | | | | | | | | | |
| 38471 | | 1229124 ODA, TAE HOON | US | | | | | | | | | | | | |
| 38472 | | 1225097 KAAMA, JOHN HENRY K | US | | | | | | | | | | | | |
| 38473 | | 1229628 ESPINOZA, STEVE E | US | | | | | | | | | | | | |
| 38474 | | 1225107 CARTER, JEAN M | US | | | | | | | | | | | | |
| 38475 | | 8900778650 DOEBEREINER, HEIDEMARIE | DE | | | | | | | | | | | | |
| 38476 | | 1250432 MENDOLA, JUSTIN D | US | | | | | | | | | | | | |
| 38477 | | 7800306044 COZZONE, MICHELE | IT | | | | | | | | | | | | |
| 38478 | | 1230883 SELLECK, DAN L | US | | | | | | | | | | | | |
| 38479 | | 1239634 CANCELA, CHERYL L | US | | | | | | | | | | | | |
| 38480 | | 1552412 FIGUEROA, ARTHUR J | US | | | | | | | | | | | 22.14 | 22.14 |
| 38481 | | 1227676 JACQUES, CHRISTOPHER | US | | | | | | | | | | | | |
| 38482 | | 1544111 MERCADO, MARGARITA | US | | | | | | | | | | | | |
| 38483 | | 1220088 MASAMAI, PAULINE AND TEE | US | | | | | | | 24.37 | 24.37 | | | | |
| 38484 | | 7950020388 DAM WALLIS O | NZ | | | | | | | | | | | | |
| 38485 | | 1229860 LUNO, LYNN D | FR | | | | | | | | | | | 74.5 | 74.5 |
| 38486 | | 7800736282 COMPARAT, JEAN PAUL | CA | | | | | | | | | | | | |
| 38487 | | 1325803 TORCATON, NILA | US | | | | | | | | | | | | |
| 38488 | | 1228086 PICO, ALISON J | US | | | | | | | 13.6 | 13.6 | | | | |
| 38489 | | 1544059 DEANZA, CHRISTOPHER D | US | | | | | | | | | | | | |
| 38490 | | 1228215 BROTHERS DREAM INC | FR | | | | | | | 41.9 | 41.9 | | | | |
| 38491 | | 7870250645 GENTIL, EMILE C | US | | | | | | | | | | | | |
| 38492 | | 7880202202 AWA, JOSHUA A | NZ | | | | | | | | | | | | |
| 38493 | | 1231097 RAYA, RUBAN J | US | | | | | | | | | | | | |
| 38494 | | 7250020513 ARMSTRONG, BETHNY M | AU | | | | | | | | | | | | |
| 38495 | | 1212170 VOGT III, RICHARD O | US | | | | | | | | | | | | |
| 38496 | | 1252476 FERNANDES, ANA M | US | | | | | | | | | | | | |
| 38497 | | 1252742 RESPES, GILAH | US | | | | | | | | | | | | |
| 38498 | | 7170390 SILVA ROSARIO, PAULO JOSE | PT | | | | | | | | | | | | |
| 38499 | | 7060224880 MAKIRA, TENA L | NZ | | | | | | | | | | | | |
| 38500 | | 1254156 KIRKPATRICK, LISA | US | | | | | | | | | | | | |
| 38501 | | 7200101674 BARBOSA, RISPA | CA | | | | | | | | | | | | |
| 38502 | | 1255771 WALSH, JULIE E | AU | | | | | | | | | | | | |
| 38503 | | 1552406 BANAAS DE LOPEZ, TAIDE | US | | | | | | | | | | | | |
| 38504 | | 1228821 FRYE, JAY C | NO | | | | | | | | | | | | |
| 38505 | | 8702349919 BLOMEN, LINDA K | US | | | | | | | | | | | | |
| 38506 | | 1552140 WALKER, MARSHA J | NZ | | | | | | | | | | | | |
| 38507 | | 1229584 KITCHIN, TODD R | US | | | | | | | | | | | | |
| 38508 | | 7800020259 GARRITY, GRAEME J | NZ | | | | | | | | | | | | |
| 38509 | | 7900838382 CHAPELL, CHRISTINE | FR | | | | | | | 13.76 | 13.76 | | | | |
| 38510 | | 7800633383 MOURGEON, THOMAS | FR | | | | | | | | | | | | |
| 38511 | | 7254008260 FOCO, LOU M | AU | | | | | | | | | | | | |
| 38512 | | 7890020096 RANGHIAIATA, PIRIPI | NZ | | | | | | | | | | | | |
| 38513 | | 1229634 WEISER, RICK J | US | | | | | | | | | | | | |
| 38514 | | 1255056 MEZA, CLARK A | US | | | | | | | | | | | | |
| 38515 | | 7250020315 GW TELECOMMUNICTIONS | US | | | | | | | | | | | | |
| 38516 | | 1231947 ABARGUEZ, ROBERT M | AU | | | | | | | | | | | | |
| 38517 | | 1380 RECAMO, JAMINAL MARK | CA | | | | | | | | | | | | |
| 38518 | | 1546993 JUAREZ, DIEGO | US | | | | | | | | | | | | |
| 38519 | | 1544750 TORRES, LEMALM | US | | | | | | | | | | | | |
| 38520 | | 1240 NOVAK, STEPHNY | US | | | | | | | 13.24 | 13.24 | | | | |
| 38521 | | 1228773 WASIA, JACOB A | US | | | | | | | | | | | | |
| 38522 | | 1231362 GARCIA, JOANNA | US | | | | | | | | | | | | |
| 38523 | | 1231772 DE SHAY, BERNICE | US | | | | | | | | | | | | |
| 38524 | | 1231361 MONTERO, NOELLE | US | | | | | | | | | | | | |
| 38525 | | 1231783 BOWERA, KYLE W | US | | | | | | | | | | | | |
| 38526 | | 1228768 WILLIAMS, BRENT D | US | | | | | | | | | | | | |
| 38527 | | 1229342 LEVINE, HANNAH R | US | | | | | | | | | | | | |
| 38528 | | 1801 BLAIR, JACKSON | US | | | | | | | | | | | | |
| 38529 | | 7000962040 FERNANDEZ, BERNARD | AU | | | | | | | | | | | | |
| 38530 | | 1551883 ANDREW, HORACE | FR | | | | | | | | | | | 13.24 | 13.24 |
| 38531 | | 7600731621 SAVKA, MICHAEL Y S | FR | | | | | | | | | | | | |
| 38532 | | 1234268 PACE, ELLEN | FR | | | | | | | | | | | | |
| 38533 | | 1543678 SPELGREEN, KELLY S | FR | | | | | | | | | | | | |
| 38534 | | 1542503 SEGURA, JUAN D | US | | | | | | | | | | | | |

| # | A | C | J | K | N | O |
|---|---|---|---|---|---|---|
| 38541 | 760063310 THION-FOLGHERA, GERALD | FR | | | | |
| 38542 | 725002076 KOMITI, TAUMAFA F | AU | | | | |
| 38543 | ROBINSON, CHRIS | NZ | | | | |
| 38544 | 760020473 WHATARANGI, TERESA L | NZ | | | | |
| 38545 | 760026817 KUYPERS, HERVE | FR | | | | |
| 38546 | RANUI, LOUIS J | CA | | | | |
| 38547 | 1542373 MILLER, DANA M | US | | | | |
| 38548 | TOMAZOV, TATIANA A | US | | | | |
| 38549 | 1251196 JONES, DOUGLAS S | FR | | | | |
| 38550 | VILLARD, VARINA | FR | | | | |
| 38551 | SIMIONY, SEAN A | US | | | | |
| 38552 | 1250118 PIERRE, DOMINIQUE M | CA | | | | |
| 38553 | JOHNSON, CELINA | US | | | | |
| 38554 | RODRIGUEZ, ELIZABETH | US | | | | |
| 38555 | 154248 AARON, HEATHER & JEFFREY | US | | | 17.48 | 17.48 |
| 38556 | 760252228 HEMEARA, FRANCIS J | NZ | | | | |
| 38557 | 1540933 POLLEY, SHAWN A | CA | | | | |
| 38558 | BYBEE, ERIC E | US | | | | |
| 38559 | DAVIS, AMY | US | | | | |
| 38560 | 1534612 AUGOT, JANESSE I | CA | | | 16.3 | 16.3 |
| 38561 | 1254735 CULTON, GRANT | US | | | 13.89 | 13.89 |
| 38562 | 1524734 THOMAN, JOHNNY | US | | | | |
| 38563 | 1537848 PENA, MARCELA M | US | | | | |
| 38564 | 760072640 MANCERA, CELINE | FR | | | | |
| 38565 | 760061723 AVERBERG, CLEMENT | FR | | | | |
| 38566 | 1252779 MANNING, HANNAH H | US | | | | |
| 38567 | 810356745 RASMUSSEN, MICHAEL B | DK | 15.01 | 15.01 | | |
| 38568 | 1250629 CONTRERAS, S DAVID | NZ | | | | |
| 38569 | 1251379 PRES, ALDA | US | | | | |
| 38570 | 700330959 ROUSSENACK, ... DPL, ING | AT | 13.36 | 13.36 | | |
| 38571 | 1253069 COTE, ALEXANDRE | CA | | | | |
| 38572 | MERKAM, MIKE | US | | | | |
| 38573 | 1538803 HENDRICK, STEVE E | US | | | | |
| 38574 | 810350711 PETERSEN, JANIE | DK | | | | |
| 38575 | TIKITAU, FRANCOIS | FR | | | | |
| 38576 | 1250139 CAYARO, ALBA | US | | | | |
| 38577 | 760029650 HOLLIS, RAHARIU M | NZ | | | | |
| 38578 | LAKAMEN, ELA | US | | | | |
| 38579 | 1251416 LINDSEY, MICHAEL | US | | | | |
| 38580 | 1251985 FERDINAND, JEAN PHILIPPE | CA | | | 15.99 | 15.99 |
| 38581 | SANTULINA, WERNER | CA | | | | |
| 38582 | 1251991 HIRSCHMANN, WILLIAM D | CA | | | | |
| 38583 | 760068191D DEVILLERS, PAULETTE | FR | | | | |
| 38584 | HART, BONNIE L | US | | | | |
| 38585 | 1250844 JONES, ELVIN & ANNETTE | US | | | | |
| 38586 | HERBERT, JOAN | US | | | | |
| 38587 | 1250596 KUZEK, TYSON R | US | | | | |
| 38588 | 800380179D VAN DER POEL, MAGIL KLAAS | NL | | | 13.86 | 13.86 |
| 38589 | 760100044 SIMON, JACQUELINE | US | | | | |
| 38590 | 1250608 ZAMORANO, JENNIFER L | US | | | | |
| 38591 | 1250490 GVOZDZIROVIC, LYNNE M | CA | | | | |
| 38592 | KIMREZ, JENNIFER J | US | | | | |
| 38593 | 1250929 MODESTE, DOLORES | US | | | | |
| 38594 | 760061001D ATIFALE, TAUTGA | NZ | | | | |
| 38595 | VASQUEZ, FRANCISCO | US | | | | |
| 38596 | 1231734 DENNIS, LAVERN | US | | | | |
| 38597 | 710010240 SOUSA, MARCO LISBOA E | PT | | | | |
| 38598 | 710010240 DA SILVA, ANTONIO RODRIGUES DA SILVA | PT | | | | |
| 38599 | 1231783 STALKER, GARY K | US | | | | |
| 38600 | 760066714 HAGEN, HEIDBERT | CH | | | | |
| 38601 | 7250019412 BOBER, PEARL | AU | | | | |
| 38602 | 1551655 IANNI, SALVATORE | US | | | | |
| 38603 | 1553960 MESSIER, CHRISTOPHER B | US | | | 14.81 | 14.81 |
| 38604 | 1230028 CONCEPCION, RAMON A | US | | | | |
| 38605 | 1228600 DIEULISTE, JACQGY | NL | | | | |
| 38606 | MARTIS, CORNELIA | NL | | | | |
| 38607 | 1554383 DMELLO JR, GODFREY & RAJSHREE | CA | | | | |
| 38608 | 890000192D BOHN, BIRGIT | DE | | | | |
| 38609 | 800020192D VAN AISTEA, JEROEN | NL | | | | |
| 38610 | 710120378 GONCALVES, FERNANDA ALBERTA SILVA | PT | | | | |
| 38611 | 1224470 ARMSTRONG, MICHELLE C | CA | | | | |
| 38612 | JOSEPH, NYOSHA | CA | | | | |
| 38613 | 1227021 LEWIS, LYNN C | AU | | | | |
| 38614 | 725010651 MUU, CHI HANG | US | | | | |
| 38615 | ANDREWS, MARLIN M | US | | | | |
| 38616 | 710112878 ALMEIDA, JOAO | PT | | | | |
| 38617 | 1541733 COSTA, PIERRE JEAN | FR | | | | |
| 38618 | 760063559 FOGRINI, COLETTE | FR | | | | |
| 38619 | 725010608 SLANEY, AARON | AU | | | | |
| 38620 | 890009108 VANMALE, ALISON | DE | | | | |
| 38621 | 1560189 MIRANDA, MARIA AND EDWARD | US | | | | |
| 38622 | 1228492 TAHIR, ABDUL REHMAN | US | | | | |
| 38623 | 760083030 BYSKOV-KRUGER, MAJBRITT | DE | | | | |
| 38624 | 890072679D UHLE, ELKE | DE | | | | |
| 38625 | PATEL, ANKUR P | CA | | | | |
| 38626 | 717004496 FONSECA CORDEIRO, DIOGO | PT | | | | |
| 38627 | 725006280 HAN, YAN HONG | AU | | | | |
| 38628 | 1550323 LINSE, SHANNON | US | | | | |
| 38629 | 8003769231 BUL, REINIER | NL | | | | |
| 38630 | 1224778 DANIEL, DEBORAH L | US | | | 24.24 | 24.24 |
| 38631 | BLYTHE, JACQUELINE A | US | | | | |
| 38632 | 1227094 POWELL, WILLIAM G | US | | | 14.33 | 14.33 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38635 | 1560715 LOUIS-JUSTE, MARIE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38636 | 7400600891 GUELAT, THIERRY | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38637 | 1231774 BUGARIN, JEFFREY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38638 | 710312024 DE JESUS BERGARA, GUILHERME | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38639 | 1555829 LORING, DANIEL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38640 | 1163 DEBISE, DAVID E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38641 | 1228818 DUSTON, SCOTT S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38642 | 8900586942 GRACAR, MAREK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38643 | 725485007 MANDERSCHEID, EDUARD C | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38644 | 1228473 STANLEY, IVAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38645 | 7000321121 FLOH, MANUEL | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38646 | 765067709 BRANCO, ALBERICO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38647 | 1229677 MAGO, SAM R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38648 | 8900458600 BREIKE, KLAUS-PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.06 | 15.06 |
| 38649 | 1228972 AVERY, SHAWN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 0 | 0 |
| 38650 | 1230910 DI NARDO, MAURO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38651 | 1227821 LAVALLEE, DAN R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38652 | 710319814 DA CONCEICAO MARQUES, JOSE ANTONIO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38653 | 8103336245 MADSEN, JESPER B | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38654 | 780328001 HENSCH, MANUELA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38655 | 740053868 IVACA, DUMENCIC | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38656 | 1227803 CAGULADA, SHANE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38657 | 1239 BISCEGLIA, MARTHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38658 | 790000533 EMARE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38659 | 1228565 DANIELS, JEAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38660 | 1227803 PURNELL, TIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38661 | 765073164 TOZZI, ALFREDO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38662 | 760290877 ST MICHAEL, RAPHAEL TRUST | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38663 | 790000997 FUJI, LIATA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38664 | 1552398 BHATARA, ANUP | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38665 | 1228007 TATUM, TREMAINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 |
| 38666 | 1228887 JUAREZ, JOE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38667 | 1555333 MISRA, AYIK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38668 | 767072315 COTE, CYRIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 20.66 | 20.66 | 0 | 0 | 0 | 0 |
| 38669 | 1231214 LAMBSON, JESSIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38670 | 1547453 AZEVEDO, SEPTEMBER T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38671 | 1228206 GURGANIAN, SANDRA W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38672 | 1228256 JOHNSON, WINSTON K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.41 | 9.41 |
| 38673 | 810342670 POLCASKA MARIA & MAREK L | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38674 | 1228337 WARD, DONNA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38675 | 780020142 KING, THOMAS | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38676 | 760359447 FERDINAND, JEAN-LUC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38677 | 710102336 BORGES SETTE PIMENTA, AUGUSTO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38678 | 1230367 CHI, KYUNG S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38679 | 780327944 BELLINEAU, GERMAINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38680 | 7100187673 VALADAO, MARIA DE FATIMA DA CONCEICAO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 16.14 | 16.14 | 0 | 0 | 0 | 0 |
| 38681 | 1228548 BREEDSEE, DEBORAH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38682 | 790037440 HIRANI, CAROL | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38683 | 1552305 TERRONEZ JR, SIMON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38684 | 1230924 LOWE, JR, LLOYD R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38685 | 760570046 OLIVER, DANIEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38686 | 1231820 WILLIAMS, SAFEEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38687 | 7000220518 YOKSAREVIC, ALMIRA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38688 | 747002018 SECO, J MANUEL | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38689 | 1228913 DISTEFANO, UMBERTO G | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.12 | 15.12 | 0 | 0 | 0 | 0 |
| 38690 | 8103336040 SALO, JUKKA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38691 | 790019686 SEMMENS, VENUS I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38692 | 1227837 MCKEE III, JOHN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38693 | 726011409 CHEN, PEGGY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38694 | 760000749 PERROUD, CYRIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38695 | 760290745 ROBISON, CHRISTOPHER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38696 | 780028921 MEZZONE, ZULEMA DEL CARMINE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38697 | 710010408 PEDROSA VIDAL, MARIA ALBINA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38698 | 8103335523 GERSGANIN, JACK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38699 | 1623007 BORDISSO, SHIRLEY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38700 | 1224530 MANCINI, JOSEPH C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38701 | 1208386 PEARSALL, GEORGEANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38702 | 7200247051 HOPA, DENISE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38703 | 780009766 BANGIAM, MATT T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38704 | 760050 GUIBRITEAU, ROGER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38705 | 1614690 RIVERA, LUIS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38706 | 8103511500 PAYEDA MOHAMMAD, ABDUL, RAZEQ | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38707 | 1622494 RENJAMAN, KENNETH W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38708 | 795001841 TUSHA, ADRIAN | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38709 | 1614671 MARTINI, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38710 | 1623516 BIEBER, STEVEN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38711 | 1224652 SHENXBERGER, MICHAEL - JENNIFER R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38712 | 7017133 HANDY, ADRIAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38713 | 1617633 MAROTTE, GILLES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38714 | 1623205 GAUTHIER, DANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38715 | 1623313 RICKETTS, JEFFREY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38716 | 797130 KATES, JEANNETTE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38717 | 1614183 SHELTON, JEFFREY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38718 | 1224773 RICHARDSON, ROGER B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38719 | 8170000968 SCHITT, BENNY | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38720 | 1823487 ARTHUR, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38721 | 1228287 FRANK, BETSY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38722 | 710372035 SILVA, HELENA ROSA GONCALVES DA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38723 | 1528069 ASSELINE, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38724 | 766005737 LAFON, OLIVIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38725 | 1615014 RYBACKI SR, JOHN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 42.3 | 42.3 | 0 | 0 | 0 | 0 |
| 38726 | 1205164 CAZARES, SARA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | B | C | K | L | M | N | O |
|---|---|---|---|---|---|---|---|
| 39729 | 7670343265 VOLPLHAC, DAVID | FR | | | | | |
| 39730 | 1623292 BATES, JOHN H | US | | | | | |
| 39731 | 1290002 LABROSSE, JUSTIN M | US | | | | | |
| 39733 | 1622525 WONG, MICHAEL | CA | | | | | |
| 39734 | 2001002 WILLIAMS JR, BARRY O | US | | | | | |
| 39735 | 8702394789 KARLSEN, TOVE | NO | | | | | |
| 39736 | 1615421 CORBIN, LAURA R | US | | | | | |
| 39737 | 1813 AYOUB, ELIAS A | US | | | | | |
| 39738 | 7200254235 RADEBE, LULU AVRIL | AU | | | | | |
| 39739 | 7600050688 MORILLERE, ESTHER | FR | | | | | |
| 39740 | 7600250028 ANAE-AHSUE, ELLA HELENA | NZ | | | | | |
| 39741 | 1617334 DAVIS, MICHAEL J | AU | | | | | |
| 39742 | 7200146854 GEORGHIOU, TIMOTHY | US | | | | 13.04 | 13.04 |
| 39743 | 1622826 MESA, DAVID JOSEPH | FR | | | | | |
| 39744 | 1206998 MENDEZ, JACOB I | AU | | | | | |
| 39745 | 7671203838 LAMAR, SHARON L | US | | | | | |
| 39746 | 1206488 RALPH, COURTNEY M | US | | | | | |
| 39747 | 1622921 ELFERT, CARRIE L | US | | | | | |
| 39748 | 1821160 KEITH, SHANDRA L | US | | | | | |
| 39749 | 1619848 RUIZ, MARTHA L | US | | | | | |
| 39751 | 1618769 TYSON, PERLEY J | US | | | | | |
| 39752 | 7250016749 UNDERWOOD, DAVID | AU | | | | | |
| 39753 | 7250016749 MCCLOSKEY, DANIEL | DK | | | | | |
| 39754 | 8103355387 XUE, WANYING / JIANYING | US | | | | | |
| 39755 | 1209323 JUAREZ, OLIVIA G | US | 215.93 | 215.93 | | | |
| 39756 | 1597238 GEROGHEMOS, LYNNETTE | US | 0 | 0 | | | |
| 39757 | 1619724 KELLEY, RICHARD P | US | | | | | |
| 39758 | 1211308 LEGRAND, JUBAIR D | US | | | | | |
| 39759 | 1211599 LERUM, ZOSIMO G | US | | | | | |
| 39760 | 1211593 NELSON, DAISY L | CA | | | | | |
| 39761 | 1602858 VELA, JENNIFER M | AU | | | | | |
| 39762 | 7250016493 FERREIRA, MICHAEL J | AU | | | | | |
| 39763 | 8103480075 PITTERGAARD_JENSEN, DORTE | DK | | | | | |
| 39764 | 1206983 WEARNER, SHELLI L | US | | | | | |
| 39765 | 7600049511 NUFIABLE, ZEDRIK EXALT | NZ | | | | | |
| 39766 | 1211326 BRICK, OMAR A | US | | | | | |
| 39767 | 1622656 ST SURIN, ARLAND | US | | | | | |
| 39768 | 1203315 SMITH, ALYCE S | US | | | | | |
| 39769 | 1622833 SHEINA, ANASTASIA | CA | | | | | |
| 39770 | 1208465 ANDERSON, BRADY P | US | | | | | |
| 39771 | 7600336404 HONGANA, RIOS | NZ | | | | | |
| 39772 | 1617088 SEYMORE, CHRISTINE M | US | | | | | |
| 39773 | 7601355462 HAAC, SEAN MATHIEU | FR | | | | | |
| 39774 | 7650002882 BLUVIER, MARCELINA | FR | | | | | |
| 39775 | 7100117332 GAMA, FRANCISCO ROLA-PATTA SALDIAN PT | | | | 42.85 | | 42.85 |
| 39776 | 1203348 JURBE, ANGELINA | US | | | | | |
| 39777 | 1207900 HOLLMAN, LINDSAY M | US | | | | | |
| 39778 | 1615173 SIMON, AURORA L | DK | | | | | |
| 39779 | 1206961 HILL, JENNIFER | US | | | | | |
| 39780 | 8103479104 JØRGENSEN, DAVID NYRØE DN | | | | | | |
| 39781 | 1122176 MEADOWS, JAMIE M | AU | | | | | |
| 39782 | 1623024 PICKERING, THOMAS D | NZ | | | | | |
| 39783 | 7950017697 LIUFALANI, ROLAND L | US | | | | | |
| 39784 | 1603 SHANKWEILER, KELLY A | US | | | | | |
| 39785 | 7250018671 FENNELL, MARK R | US | | | | | |
| 39786 | 1627082 JUAREZ, JOSE A | US | | | | | |
| 39787 | 1212223 DASTI, CHRISTER M | FR | | | | | |
| 39788 | 1629215 LAROCQUE, ALEXANDRE | CA | | | | | |
| 39789 | 1624663 KELLEY, BRYCE A | US | | | | | |
| 39790 | 1622808 PAYLE, ERIK B | AU | | | | | |
| 39791 | 7250017912 EASTON, DANIEL | NZ | | | | | |
| 39792 | 1627934 KELICH, CLARK | FR | | | | | |
| 39793 | 7900001066 EWE, LESLIE-ANNE | US | | | | | |
| 39794 | 7950018819 ANDREW, NIVAN | US | | | | | |
| 39795 | 7670343265 RASPAL, CHRISTOPHE | FR | | | | | |
| 39796 | 1216921 BURRELL-LEBRANE _JARIQUE | IT | | | | | |
| 39797 | 1628149 NORENG, MIKAELA C | NO | | | | | |
| 39798 | 1627551 VAZQUEZ, FRANCISCO C | US | | | | | |
| 39799 | 7600580222 MARTINEZ, CHRISTELLE | US | | | | | |
| 39800 | 7600274841 GUDA, ANTONIO | US | | | | | |
| 39801 | 1212770 HENNINGSEN, GEIO VERA | US | | | | | |
| 39802 | 1210323 MCDONNELL, KEVIN | US | | | | | |
| 39803 | 7600081488 ANDREW, SILVIA V | AU | | | | | |
| 39804 | 7600088809 ROGAN, BRADLEY R | US | | | | 16.35 | 16.35 |
| 39805 | 7250016843 ZIALER, NANCY F | US | | | | | |
| 39806 | 1222030 MORENO, ENRIQUETA | US | | | | | |
| 39807 | 1203834 MAYER, JASMIN L | US | | | | | |
| 39808 | 7250018731 TOMPSETT, STUART J | AU | | | | | |