| # | Name | C | ... | Value |
|---|------|---|-----|-------|
| 52923 | 70731 POWERS, CAROL A | US | | 13.46 |
| 52924 | 72000258 LOPATNICKI, VIKTOR A & NOELA | AU | | |
| 52925 | 184238 LANGEVIN, ALAN | CA | | |
| 52926 | 11887 MELSTROM, MICHAEL D | US | | |
| 52927 | 1899 WALKER, VIRGINIA M | US | | 17.78 |
| 52928 | 594537 AUMANN, ROBERT | US | | 17.78 |
| 52929 | 595146 HOTHER, CARISSA A | US | | |
| 52930 | 8033379 KAHLERT, HORST & PETER | US | | |
| 52931 | 18821 BROWN JR, HAROLD D | CH | | |
| 52932 | 7400844 GONCALVES NETO, JOUBERT | US | | 33.86 |
| 52933 | 716169 ROBINSON, JOVENTINY W | US | | 33.86 |
| 52934 | 8395 BOUCHER, JAMES M | US | | |
| 52935 | 780000329 EVANGELIST, MARIO | IT | | |
| 52936 | 718970 ADAMSON, RICHARD M | US | | |
| 52937 | 6322 HAZZARD, D M | US | | |
| 52938 | 902097919 MAMBAE, ELDRIDGE | NL | | |
| 52939 | 8404471746 BOUVIN RIJUKHOLM, JOHANNA | SE | | |
| 52940 | 712092 SCHEITZ, DWAINE D | US | | |
| 52941 | 810340506 CHOMAS, ELLER JENS | DK | | |
| 52942 | 872011407 TODAL IMPORT AND CONSULT | DK | | |
| 52943 | 2123 KROGH, PATRICIA A | US | | |
| 52944 | 890620918 BEHRINGSCH, KARIN | DE | | |
| 52945 | 198419 PETINES, EMERDA S | US | | |
| 52946 | 721171 ASSOCIATE | US | | |
| 52947 | 7000200631 STEININGER, ERNST | AT | | |
| 52948 | 8006 HILL, ALBERT B | US | | |
| 52949 | 721446 SCHMIDT, CHARLES J | US | | |
| 52950 | 14220 JOHNSON, CASSANDRA | US | | |
| 52951 | 800318330 CANSEVER, ELVAN | NL | | |
| 52952 | 157 PALAGA, LAURIE | US | | |
| 52953 | 8404428241 LE VEAU, ANNA KARIN | SE | | |
| 52954 | 11389 NUDERSON, DARLENE M | US | | |
| 52955 | 11388 WALDROW, LLC | US | | |
| 52956 | 9972071071 SAVITSKY, ANDREY | US | | |
| 52957 | 773382000 PLAN, ALAN | AU | | |
| 52958 | 9402524790 MEMK HANDELSHUS HB | SE | | |
| 52959 | 8008 HILL, ALBERT B | US | | |
| 52960 | 90 WINTER, BETTE HOKILANI | US | | |
| 52961 | 15573 DEVOE, ALL | US | | |
| 52962 | 8003730171 MADURO-HEWARD, GENDA KAREEN | NL | | |
| 52963 | 12499 WILSON DE BRIANO, CHEVALO | DE | | |
| 52964 | 15324 A & A VENTURES, LLC | US | | |
| 52965 | 14544 BLONDA, PATRICIA C "PATTY" | US | | |
| 52966 | 8702024775 MUURIC, SANDRA | DK | | |
| 52967 | 8702044775 MIKALSEN, JAN - INGE | NO | | |
| 52968 | 58384 PRITCHETT, DANIEL S | US | | |
| 52969 | 810330341 TENGMARD, KENN | DK | | |
| 52970 | 890649545 BUTTERWECK, CHRISTIAN | DE | | |
| 52971 | 800648691 BEISEL, JOCHEN | DE | | |
| 52972 | 9233 SORENSEN, TROY D | US | | |
| 52973 | 50454 MILKOVICH, MILO | US | | |
| 52974 | 8572000 DAPPOLD, AXEL | NO | | |
| 52975 | 870098063A UNIT | DE | | |
| 52976 | 581231 CARTER, RHONDA K | CA | | |
| 52977 | 10741 OTELLI, ROBERT | US | | |
| 52978 | 1042136 SYLVAN, MIREILLE | CA | | |
| 52979 | 890642773 DE JESUS NEGALHO RITA, RU PEDRO H | DE | | |
| 52980 | 890542670 BUCHEN, PETRA | DE | | |
| 52981 | 12551 RHODES, SAMUEL | IT | | |
| 52982 | 780000535 PIROSU, MIRELLA | IT | | |
| 52983 | 82 ROMANOS, SOLANGE E | US | | |
| 52984 | 1805034 FAKE, JOHN W | US | | |
| 52985 | 780062502 CAPPET, CAMILLA | US | | |
| 52986 | 890654432 BOLDUAN, STEFAN | NL | | |
| 52987 | 8003737862 HELD, MONIQUE | US | | |
| 52988 | 13370 WEST MICHIGAN ENVIROMENTAL ACTION | US | | |
| 52989 | 15411 FREDERICK, DARNELL | US | | |
| 52990 | 507856 KEMPTON, DAVID W | CA | | |
| 52991 | 592940 JOHNSON, GEORGE W | US | | |
| 52992 | 870222970 HANSEN, LILL TOVE | NO | | |
| 52993 | 16926 BESLOR, KURT L | US | | |
| 52994 | 73171 BUTLER, JANICE N | FR | | |
| 52995 | 9870668925 KAYTE, KOUSDEU | SE | | |
| 52996 | 1870 PARR, MARVIN K | US | | |
| 52997 | 1041306 FALARDEAU, NANCY | CA | | |
| 52998 | 8402153680 ILLER, OLLE | SE | | |
| 52999 | 890643079 PASSICKLY, VIVIANE | DE | | |
| 53000 | 10737 MOORE, SANDRA D | US | | |
| 53001 | 716982 POVELSON, CURT L | US | | |
| 53002 | 16724 JACKSON, VANESSA K | US | | |
| 53003 | 890643549 BEEZ, HEIKE | DE | | |
| 53004 | 10791 NEGG, NICOLE A | US | | |
| 53005 | 508214 TEWART, JAMES P | US | | |
| 53006 | 590284 MAGGIORE, CHRIS D | US | | |
| 53007 | 890621960 RAUPP, PETER | DE | | |
| 53008 | 8103457090 MICHAEL, JENSEN | DK | | |
| 53009 | 8906431193 GEESE, CHRISTINE | DE | | |
| 53010 | 189258 WANNER, EDWIN D M | US | | |
| 53011 | 12988 SNYDER, NEAL A | US | | |
| 53012 | 15010 ALZHEIMER ASSOCIATION DETROIT AREA | US | | |
| 53013 | 890917070 SCHWANTA, NILS | DE | | |
| 53014 | 29179 TURNER, SHERYL A | US | | |
| 53015 | 3232 SENGUMANI, DHARSHANKAR | US | | |
| 53016 | 33449 HOLDEN, WILLIAM | US | | |
| 53017 | 8404214520 AKKA AB | SE | | |

| A | B | C |
|---|---|---|
| 8003566774 | LOTGERING, FRANS J | NL |
| 496864 | LEBLANC, LANA M | US |
| 2009926 | SIMON, KRYSTON M | CA |
| 31530 | MYLES, RENEE | US |
| 30514 | GROTE, STEVE & KIT | US |
| 82539 | MANKEL, LARRY A | US |
| 29135 | BROCK-WILLIAMS, SYLVIA E | US |
| 8003657178 | G. BOONEN | NL |
| 1510 | SCHAGRIN, MARIA | US |
| 29503 | BATTLES, VALERIE C | US |
| 29955 | RIVERS, OLIVER V | US |
| 1833 | COOPER, GREGORY V | US |
| 8700022000 | DREAM PROTECTORS DA | NO |
| 14579 | ADAMS, TIFFANY Q | US |
| 8404531234 | DANI BOLIN DATASONGS AB | SE |
| 8500220317 | OEHME, BERND | DE |
| 30190 | ZAMORA, CHARGLETTE A | US |
| 35829 | VOLOHINO, NICHOLAS | US |
| 81100 | MIELEUHOR, MARCOS | US |
| 61165 | STEVENSON, CAROLE K | US |
| 61328 | ROSENBERRY, RONDA Y | US |
| 60954 | DELACOUGRAY, RONDENA | US |
| 32222 | LANGEL, PAT J | US |
| 23636 | PRUDE, DWIGHT | US |
| 8404227140 | LOEFGREN, NICLAS | SE |
| 29212 | BROTHERS, LILLIAN P | US |
| 21203 | RICHARDSON, LEONARD P | US |
| 8404425924 | JONSSON, KRISTINA | SE |
| 615409 | HUBBARD, SHEENA R | US |
| 61328 | DANIELS, JACLYN N | US |
| 27243 | DUPREE, WADE M | US |
| 29845 | SERINA, SUZANNE R | US |
| 30919 | CASTLE COMMUNICATIONS | DE |
| 30920 | NADCHOK, MICHAELA | US |
| 31445 | FREDEL, BILL R | US |
| 32390 | BROWN, OLIVER D | US |
| 8404533333 | LARSSON, ROSMAN | SE |
| 7800011259 | POET, EMMANUELE | IT |
| 8700257520 | THORSRUD, ANDREAS | NO |
| 14270 | BAILEY, GARY W | US |
| 7000465037 | SARL TAHO | FR |
| 5027 | QUINN, PATRICIA A | US |
| 8404445486 | LYREM, CRISTIN | NL |
| 8003572144 | NUHHUS, ROB | US |
| 38815 | MAYFORD, JOAN M | US |
| 715804 | JOINER, JENNIFER B | US |
| 587815 | JACKSON-TURNER, PEGGY A | US |
| 34550 | COMMUNICATIONS LTD | US |
| 7186 | NEW RISING STAR BAPTIST CHURCH | US |
| 8404361131 | DAHL, MARTIN | SE |
| 8102000 | LINDBERG, RENATA LIV | DK |
| 8103343069 | MADSEN, FINN | DK |
| 29235 | COLUMBIA AUDIO DOJO | NL |
| 8003572766 | ALEXANDRE, GERHARD | SE |
| 584143 | GENTLE, RALPH | US |
| 75549 | COFFMAN, DAMON R | US |
| 5174 | BUSINESS SUPPORT NETWORK | US |
| 417834 | WEIRICH, RUSSELL | US |
| 8404047849 | DILL, ROY BERTIL | SE |
| 1973122 | LUCERO, DIEGO M | CA |
| 8000980982 | BRANDING INVESTMENT | NL |
| 8404462791 | WILLING, SONNY A | US |
| 16133 | TUTTLE, CAROL A | US |
| 1843 | CHAKRABORTY, TUZAMMAL ROZINA | US |
| 597377 | CHAPMAN, ROBERT & SHEEI | CA |
| 4118 | WHITE, MARGARET M | US |
| 8023367467 | BRATTELI, DAN E | NO |
| 472034693 | MOREWOOD, JAN VIDAR | NO |
| 418916 | BARNEY, JANET | US |
| 8404479844 | KARREMANS, LISA S | US |
| 8700453270 | UGAARD, MERETE AARDAL | NO |
| 811820 | KIX, KRIS H | US |
| 33233 | ROBINSON, MARYLOU | US |
| 8404474889 | RUNDFELT, ANNELIE | SE |
| 8404343042 | JOANSSON, MARIE | SE |
| 8549 | ELVKELL, SUSAN SHELDON | US |
| 719232 | GONZALES, BEATRICE Z | US |
| 8700334160 | CHRISTENSEN, RAGNAR O | NO |
| 2327 | HUNT, DOROTHY A | US |
| 587388 | CLEMENTS, FRED | US |
| 715385 | HARPER, KEVIN | US |

| | A | B | C | D | E | F | G | H | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53111 | 7203170350 | OLIVARES GONZALEZ DE CALDAS, RICARIES | | | | | | | | | | | | |
| 53112 | 8103400740 | KANOA, AMANDA ANAK AAK | DK | | | | | | | | | | | |
| 53113 | 6006 | BROWN, RODERIC S | US | | | | | | | | | | | |
| 53114 | 7059 | HILLSIDE COMMUNITY CHURCH - CHR. EDUS | US | | | | | | | | | | | |
| 53115 | 5172 | WEESEL, SHIRLEY J. | US | | | | | | | | | | | |
| 53116 | 9569 | WEESEL, SHIRLEY J. | US | | | | | | | | 12.54 | | | | 12.54 |
| 53117 | 586831 | CANTU, JOHN M | US | | | | | | | | | | | |
| 53118 | 87026084 | EBIE, FREDDIE | NO | | | | | | | | | | | |
| 53119 | 584883 | TEPE, DAVID M | US | | | | | | | | | | | |
| 53120 | 30232 | JOVEL JACQUELINE G | US | | | | | | | | 12.6 | | | | 12.6 |
| 53121 | 4324 | EWELL, JOHN K | US | | | | | | | | | | | |
| 53122 | 1828734 | FINNERTY, FRANCIS | US | | | | | | | | | | | |
| 53123 | 1826809 | OLIVE, DALE | US | | | | | | | | | | | |
| 53124 | 1829053 | REED, MICHELLE M | US | | | | | | | | 15.01 | | | | 15.01 |
| 53125 | 1829703 | SHAFFER, YOLANDA | US | | | | | | | | | | | |
| 53126 | 1829805 | RHEA, RICHARD A | US | | | | | | | | | | | |
| 53127 | 7600691632 | LEGRAND, YOHAN | FR | | | | | | | | | | | |
| 53128 | 1830133 | SCHROEDER II, RONNIE L. | FR | | | | | | | | 15.18 | | | | |
| 53129 | 76007111804 | MOUISSAU, EVELYNE | FR | | | | | | | 15.18 | 15.76 | | | | |
| 53130 | 1826450 | BENJAMIN, JOHN | US | | | | | | | 49.51 | 49.51 | | | | |
| 53131 | 72501762223 | SHARPE, ANTHONY | AU | | | | | | | | | | | |
| 53132 | 1830608 | ANDERSON, TRUDY & ROY | GB | | | | | | | | | | | |
| 53133 | 88701000 | WARREN, PAULA | CA | | | | | | | | | | | |
| 53134 | 1825913 | THEVARAIAH, SUBOSHAN | CA | | | | | | | | | | | |
| 53135 | 1825943 | BYRD, TOM | US | | | | | | | | | | | |
| 53136 | 76010006 | DJAUHAT, CINDY | US | | | | | | | | | | | |
| 53137 | 1829107 | ASAD JR, AROSH A | US | | | | | | | | | | | |
| 53138 | 1829706 | ADAMS, RICHARD | US | | | | | | | | | | | |
| 53139 | 1829893 | RATHEY, ANNETTE L | US | | | | | | | | | | | |
| 53140 | 1829970 | MILNES, PAUL J | US | | | | | | | | | | | |
| 53141 | 1829806 | TERRAZON, DAVID L | US | | | | | | | | | | | |
| 53142 | 1828828 | TAMAZOVA, FATIMA | CA | | | | | | | | | | | |
| 53143 | 1827423 | PETERSON, MARC B | US | | | | | | | | | | | |
| 53144 | 1825642 | FRIEDMAN, MAX | US | | | | | | | | | | | |
| 53145 | 1827841 | NICKEL, DEBRA A | US | | | | | | | | | | | |
| 53146 | 1830101 | MACDONALD, REYNA C | US | | | | | | | | | | | |
| 53147 | 1830294 | CARLOS, EDUARDO M | US | | | | | | | | | | | |
| 53148 | 1828812 | ANDERSON, VIRGINIA E | US | | | | | | | | | | | |
| 53149 | 1827304 | EVERSON, ROBERT AND DIANE | US | | | | | | | | | | | |
| 53150 | 1828534 | TEA, VOLCKHY | FR | | | | | | | | | | | |
| 53151 | 1827613 | BOOMER, PATRICK L | US | | | | | | | | | | | |
| 53152 | 1828942 | BROWN, JESSICA I | US | | | | | | | | | | | |
| 53153 | 1829177 | SHEA, DANIEL | US | | | | | | | | | | | |
| 53154 | 1830512 | SNOWBERGER, EVAN R | US | | | | | | | 45.51 | 45.51 | | | | 14.96 |
| 53155 | 76010343 | LACROIX, GISELE | FR | | | | | | | 15.76 | 15.75 | | | | 14.96 |
| 53156 | 1827937 | STUART, SCOTT B | US | | | | | | | | | | | |
| 53157 | 1828679 | GUERRA, GINA B | US | | | | | | | | | | | |
| 53158 | 1827608 | NAVARRO, BONIFACIA M | US | | | | | | | | | | | |
| 53159 | 1827208 | MITCHELL, TRACY L | US | | | | | | | | | | | |
| 53160 | 76007884684 | LESTY, FLORIAN | FR | | | | | | | | | | 257.12 | | 257.12 |
| 53161 | 1828848 | SCAGNETTI JR, PETER R | US | | | | | | | | | | | |
| 53162 | 1826383 | SAUNDERS, NATALIE S | US | | | | | | | | | | | |
| 53163 | 1829529 | FRISON, DEAN A | US | | | | | | | | | | | |
| 53164 | 1830031 | HUNT, STEVE | US | | | | | | | | | | | |
| 53165 | 71002082036 | DE OLIVEIRA, SEBASTIAO RODRIGUES | PT | | | | | | | | | | | |
| 53166 | 76010371812 | LILIVRE, MARIE CHRISTINE | FR | | | | | | | | | | | |
| 53168 | 1829040 | GOLD, STACEY | US | | | | | | | | 15.02 | | | | |
| 53169 | 1826050 | FINNERTY, RYAN | US | | | | | | | 15.02 | 15.02 | | | | |
| 53170 | 1829818 | SMITH, ALANNAL | CA | | | | | | | | | | | |
| 53171 | 1608014 | RIOS, EDUARDO | US | | | | | | | | | | | |
| 53172 | 1825000 | LINDSEY, STACY L | US | | | | | | | | | | | |
| 53173 | 1804733 | CARPENTER III, HIRAM A | US | | | | | | | | | | | |
| 53174 | 1803928 | ELFVING, DUSTI A | US | | | | | | | | | | | |
| 53175 | 1805623 | CLARK, DEREK | FR | | | | | | | | | | | |
| 53176 | 76015629 | ROBIN, AURELIE | FR | | | | | | | | | | | |
| 53177 | 1788828 | SLS MARKETING, INC | US | | | | | | | | | | | |
| 53178 | 1789046 | PRAYETTE, KRISTEN L | US | | | | | | | | | | | |
| 53179 | 1800604 | SPENCER, RUSSELL N | US | | | | | | | | | | | |
| 53180 | 1802219 | MURJ, SHAROZ | CA | | | | | | | | | | | |
| 53181 | 1802424 | WARE, STEVE BC | US | | | | | | | | | | | |
| 53182 | 70607768341 | LEMEITTAIS, CHRISTIAN | FR | | | | | | | | | | | |
| 53183 | 1824464 | CRAFT, BILL J | US | | | | | | | | | | | |
| 53184 | 1828776 | HOBSON, PAMELA J | US | | | | | | | | | | | |
| 53185 | 1801568 | TEIKEIRA, JESSICA | US | | | | | | | | | | | |
| 53186 | 70603735201 | CROISS, FABIEN A | FR | | | | | | | | | | | |
| 53187 | 1805554 | HEALY, THERESA | US | | | | | | | | | | | |
| 53188 | 1799205 | FRANKS SR, JACK C | US | | | | | | | | | | | |
| 53189 | 1802417 | RAMOS, PATRICIA R | US | | | | | | | | 9.17 | 50 | | | 9.17 |
| 53190 | 70704520065 | GERACI, CARINE | FR | | | | | | | 9.17 | | 50 | | | |
| 53191 | 1804369 | HICKS, FRANCINE | US | | | | | | | | | | | |
| 53192 | 1804460 | HAMILTON, LOU | US | | | | | | | | | | | |
| 53193 | 1804866 | FLYNN, DEBRA L | US | | | | | | | | | | | |
| 53194 | 1803696 | KIM, KEUN HEE | US | | | | | | | | | | | |
| 53195 | 1804324 | MONTANARO, FRANK | US | | | | | | | | | | | |
| 53196 | 1804892 | KAMALEDDINE, MAZEN | CA | | | | | | | | | | | |
| 53197 | 1805086 | BEGAN, DONNA | CA | | | | | | | | | | | |
| 53198 | 72200377749 | LAWRENCE, PETER | AU | | | | | | | | | | 18.89 | | 18.89 |
| 53199 | 1802409 | BONHAM, KIRK | US | | | | | | | | | | | |
| 53200 | 1804364 | GAUTHIER, PAMELA J | CA | | | | | | | | | | | |
| 53201 | 1800123 | KELIIKOA, HIRAM K | US | | | | | | | | | | | |
| 53202 | 1805033 | KLEIN, JENNIFER E | CA | | | | | | | | | | | |
| 53203 | 1801119 | HOLLAND, DENISE E | US | | | | | | | | | | | |
| 53204 | 1802599 | GEDDIS, MELISSA E | US | | | | | | | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53206 | 1803493 MARTINEZ, RAMON | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53207 | 1803489 ARAUJO, JOSE E | CA | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53208 | 1805663 SIEGEL, SANDRO L | CA | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53209 | 1807200 BEGHAEN, TEODORA | CA | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53210 | 1808706 THIYAGARAJAN, SELVAKUMAR | CA | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53211 | 1809738 TEMPLETON, TODD E | CA | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53212 | 1807034 MASSE, DANISH R | CA | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53213 | 1805149 LYNCH, JAMES F | CA | | | | | | | 0 | 0 | | 0 | 15.66 | 15.66 |
| 53214 | 1807653 SAGE, MARGO E | CA | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53215 | 1802051 TONG, ANGELA N | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53216 | 1803514 MITCHELL, CHRISTIANA | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53217 | T100205402 CERQUEIRA, JULIO MANUEL | PT | | | | | | | 23.97 | 23.97 | | 0 | 0 | 0 |
| 53218 | 76007605704 RUGSHELS, FLORIAN | FR | | | | | | | 44.75 | 44.75 | | 0 | 17.48 | 17.48 |
| 53219 | 1805053 STIFFLER, RON A | US | | | | | | | 21.63 | 21.63 | | 0 | 0 | 0 |
| 53220 | 1807442 ROMEY, MARILYN | US | | | | | | | 13.5 | 13.5 | | 0 | 0 | 0 |
| 53221 | 1804163 IBARRA, MARTHA A | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53222 | 1805368 SCHMIDT, JAMES A | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53223 | 1830701 RODRIGUEZ, JORGE A | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53224 | 1808024 DINENBURG, AMY | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53225 | 1820119 MEDRANO, GREGORIO A | US | | | | | | | 0 | 0 | | 0 | 16.64 | 16.64 |
| 53226 | 76008060 BUONAMOTTE, ALESSA | IT | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53227 | 1760013 CARTER, JULIAN | CA | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53228 | 1777056 PILOURDE, ISABELLE | CA | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53229 | 1771354 GARNEAU, JOSHUA | CA | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53230 | 1778048 HARTMANN, ROBERTA C | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53231 | 1777440 STROUD, MICHAEL | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53232 | 1808018 GOTTLER, RACHEL G | CA | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53233 | 1778783 RUSSELL, PATRICIA A | CA | | | | | | | 15.41 | 15.41 | | 0 | 0 | 0 |
| 53234 | 1778793 BROWN, SHARON J | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53235 | 1822077 CHENEY, SCOTT | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53236 | 1823255 DESTINY 2, LLC | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53237 | 1825326 GIBBS, MATTHEW J | IE | | | | | | | 0 | 0 | | 0 | 13.72 | 13.72 |
| 53238 | 771003461 CHURLIN, FRIDRIKHAS | US | | | | | | | 13.9 | 13.9 | | 0 | 0 | 0 |
| 53239 | 1802121 KREUZIGER, SEAN | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53240 | 1802102 RIOS, JUAN E | GB | | | | | | | 15.09 | 15.09 | | 0 | 0 | 0 |
| 53241 | 1824414 CHIRINOS, KEITEL P | GB | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53242 | B870120117 AHMED, MUHAMMAD S | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53243 | 1752610 RAZO, REGELIO | NZ | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53244 | 1802663 RIBY, TERENCE M | NZ | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53245 | 7560171828 CROSS, JASMINE | DK | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53246 | 1824622 GONZALEZ, ELIZABETH | US | | | | | | | 15.41 | 15.41 | | 0 | 0 | 0 |
| 53247 | 1824426 VICTORINO, JOSEPH D | ES | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53248 | 7370128341 JIMENEZ GRANEDA, MARIA DEL CARMEN | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53249 | 1760057 REID, CHRISTOPHER | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53250 | 1778205 PLANTS, MARK R | DK | | | | | | | 12.76 | 12.76 | | 0 | 0 | 0 |
| 53251 | 1824024 MADSEN, PEDER M | DK | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53252 | 1776168 PERALTA, MARIA L | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53253 | 1777520 MEDINA, ROSE | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53254 | 1823600 MEDINA, JEFFREY S | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53255 | 1760280 DALY, DAPHNE L | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53256 | 1791167 MCALISTER, JASON | FR | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53257 | 760103894 CHAMALET, CEDRIC | FR | | | | | | | 0 | 0 | | 0 | 40.25 | 40.25 |
| 53258 | 7800739693 GENTY, BERNARD | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53259 | 1778893 HARGROVE, APRIL R | US | | | | | | | 0 | 0 | | 0 | 15.31 | 15.31 |
| 53260 | 1770061 SHAHEEN, WILLIAM | ES | | | | | | | 0 | 0 | | 0 | 24.75 | 24.75 |
| 53261 | 7370107541 DE MIGUEL FERNANDEZ, JUAN PABLO | US | | | | | | | 0 | 0 | | 0 | 14.32 | 14.32 |
| 53262 | 1770307 MACIAG, LESUE | CA | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53263 | 1780209 HEMPEL, MARY-LYNN D | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53264 | 1778274 VESPE, JOSEPH S | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53265 | 1827543 RESTLAND, ANNIE | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53266 | 1770018 WRIGHT, TOBY K | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53267 | 1778916 CARRILLO, ALEXANDRA AND DAVID | FR | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53268 | 1780360 ALLAN, DORIS-ANN | FR | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53269 | 7801659653 AZOOUZI, MEHDI | FR | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53270 | 1776208 GU, MARILYN | FR | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53271 | 7370104651 MESSAGO, FREDERIC | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53272 | 1777440 CUENCAS, JOHN A | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53273 | 1770407 MACIAS, MARIO L | FR | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53274 | 7600699635 GACANNES, MARTINE | US | | | | | | | 15.98 | 15.98 | | 0 | 0 | 0 |
| 53275 | 1779009 HOMSI, NOEL | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53276 | 1805363 HEN, NOFAR JEAN | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53277 | 1823067 DULANEY, MICHAEL AND JOLEAN | PT | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53278 | 71102082086 GOMES DE JESUS, LUIS FERNANDO | CA | | | | | | | 0 | 0 | | 0 | 15.02 | 15.02 |
| 53279 | 1824134 PUTTYLYNN, MIKHAIL | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53280 | 1824157 HILLER, MARY L | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53281 | 1824169 CAPSTONE ASSOCIATES LLC | CA | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53282 | 1820559 DANSIE, MARTELL C | CA | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53283 | 1821218 CHUNG, FABIAN | FR | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53284 | 7870160160 VOLBERT, JONATHAN | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53285 | 1826503 VOILETTE, SONYA | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53286 | 1825297 HOUSE, JOANNA | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53287 | 1820540 MCCULLOCH, PAMELA A | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53288 | 1823023 LOSCAR, JOHN S | FR | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53289 | 7670505024 FELICITE, NICOLAS | US | | | | | | | 15.49 | 15.49 | | 0 | 0 | 0 |
| 53290 | 1823375 NOBLE, DONALD J | FR | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53291 | 1879178 POINTDUJOUR, DANIELA | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53292 | 1826280 POHLMAN, BRENT W | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53293 | 1826847 FINLINSON, JASON | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53294 | 1827637 CABRERA, FELIX | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53295 | 1827884 TAYLOR, LYNN A | FR | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53296 | 7670506024 BRUNEL, LAURENT | AU | | | | | | | 9.41 | 9.41 | | 0 | 0 | 0 |
| 53297 | 7250170994 SCHULTZ, GARY | CA | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53298 | 1826503 PICKROUL, LINDA | US | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| 53299 | 1825019 ARINGOTH, SHAI A | FR | | | | | | | 0 | 0 | | 0 | 0 | 0 |
| | 7670373566 MARCEL, MAUD | FR | | | | | | | 0 | 0 | | 0 | 0 | 0 |

| A | B | C | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 53296 | 7250177600 CHEONG, VICKY | AU | | | | | | | |
| 53300 | 1822164 AVRAMOS, JORGE L | US | | | | | | | |
| 53301 | 1822164 PAPIDAS, ALEX J | CA | | | | | | | |
| 53302 | 7670582625 QUINTILLA, SIMON | FR | | | | | | | |
| 53303 | 1822163 ACHEN, ANDREW K | US | | | | | | | |
| 53304 | 7670582635 REDWER, MICHAEL | FR | | | | | | | |
| 53305 | 1821313 VANDERHORST, MICHAEL A | US | | | | | | | 113.43 |
| 53306 | 1821892 BERGER, HENRY | US | | | | | | | |
| 53307 | 1822898 TOWNSEND, TRACY L | US | | | | | | | |
| 53308 | 1810873 BURBULIS JR, JOE F | US | | | | | | | |
| 53309 | 1821409 HUFANA, RYAN | US | | | | | | | |
| 53310 | 1822492 BALL, DAWN M | US | | 13.49 | 13.49 | | | 13.43 | 13.43 |
| 53311 | 1822620 HOLTZ, CHRISTINE L | US | | 13.47 | 13.47 | | | | |
| 53312 | 1821900 BITZ, SHARON | US | 182.27 | 182.27 | 182.27 | 182.27 | | | |
| 53313 | 1823378 RODRIGUEZ JR, JUAN J | US | 4.00 | 4.00 | 4.00 | | 1.00 | | |
| 53314 | 1822155 MENDEZ, LILLIAN | CA | | | | | | | |
| 53315 | 1819954 MANWARING, JEFFREY A | US | | | | | | | |
| 53316 | 1820580 CHARETTE, LEO | US | | 19.05 | 19.05 | | | | |
| 53319 | 1821321 BARR, LOUIS-PAUL | US | | | | | | | |
| 53320 | 1824589 WATSON, WILLIAM A | US | | | | | | | |
| 53321 | 1821670 CUNNINGHAM, MARC J | US | | | | | | | |
| 53322 | 1821044 MURRAY, LISA | US | | | | | | | |
| 53323 | 1822547 CALDWELL, DUSTIN M | US | | | | | | | |
| 53324 | 1822008 MELROSE, AUSTIN Z | NZ | | | | | | | |
| 53325 | 7250176258 RENDON, BLAINE | US | | | | | | | |
| 53326 | 1805024 FUENTES, THOMAS L | US | | | | | | | |
| 53327 | 7670582646 AGRAMS, ANDZET | US | | | | | | | |
| 53328 | 1824301 BAIRD, DANIELLE | US | | | | | | | |
| 53329 | 1842060 DAHLSON, JILL A | US | | | | | | | |
| 53330 | 1826650 SCOTT, CHRIS C | US | | | | | | | |
| 53331 | 1840640 PATRICIO, LEILANE D | US | | | | | | | |
| 53332 | 1841654 PULLEN, LARRY | US | | | | | | | |
| 53333 | 1842024 PHILLIPS, JUSTIN L | US | | | | | | | |
| 53334 | 7660901348 MAILLET, VIRGINIE | FR | | | | | | | |
| 53335 | 1842345 PRESTLEY, MIGUEL L | FR | | 13.15 | 13.15 | | | | |
| 53336 | 7670582604 GERARD, LUDOVIC | FR | | | | | | | |
| 53337 | 1840264 BELLERIVE, ARTHUR A | US | | | | | | | |
| 53338 | 1843395 CAMPBELL, SHARON | US | | | | | | | |
| 53339 | 1843392 BECKWITH, LIONEL A | US | | | | | | | |
| 53340 | 1843278 RENSHAW, GREG A | US | | | | | | | |
| 53341 | 1841413 WILKES, SCOTT | US | | | | | | | |
| 53342 | 7171104368 GRAÇA PEREIRA, NUNO FILIPE G | PT | | | | | | | |
| 53343 | 1846183 EVANS, SHERYL L | US | | 14.3 | 14.3 | | | 14.54 | 14.54 |
| 53344 | 1842092 FORD, DONELL L | US | | | | | | | |
| 53345 | 7660798141 VUITTON, ALINE | FR | | | | | | 13.85 | 13.85 |
| 53346 | 1842385 BROWN, JOAN | US | | | | | | | |
| 53347 | 1842647 HUNT, ANGELA L | US | | | | | | | |
| 53348 | 7670582611 DIMITRIJEVIC, JUNE | FR | | | | | | | |
| 53349 | 7250080941 BENITEZ GARCIA, FRANCISCO JOSE | ES | | | | | | | |
| 53350 | 7250177662 AGUILAR JR, GABRIEL | US | | | | | | | |
| 53351 | 1844353 SZADZIAREK, THAD M | US | | | | | | | |
| 53352 | 1840483 NEAL, EDDIE J | US | | | | | | | |
| 53353 | 1843780 BOGGS, TAMMY M | US | | | | | | | |
| 53354 | 1839669 TORRES, SONIA M | NZ | | | | | | | |
| 53355 | 1843088 BERTELES, SUSANN | US | | | | | | | |
| 53356 | 1839069 SELLERS, THOMAS G | FR | | 13.32 | 13.32 | | | | |
| 53357 | 7990741038 ROBERTSON, EINAR R | CA | | | | | | | |
| 53358 | 1841255 BROWN, GLADYS J | US | | | | | | | |
| 53359 | 1844588 MENDOZA, CRISTINA | US | | 12.92 | 12.92 | | | | |
| 53360 | 7670577839 MACCHI, LIONEL T | CA | | | | | | | |
| 53361 | 1838506 BHATTI, ASAD A | US | | | | | | | |
| 53362 | 1839158 JACKSON, AGUILLA Q | US | | | | | | | |
| 53363 | 1838717 FORD, MARK A | CA | | | | | | | |
| 53364 | 1840002 ORTIZ, DANIEL J | US | | | | | | | |
| 53365 | 1840290 NGUECHOUDI, KIMBERLY | US | | | | | | | |
| 53366 | 1841850 SCAGLIONE, MICHAEL A | US | | 14.03 | 14.03 | | | | |
| 53367 | 1839733 BOGGS, TAMMY M | CA | | | | | | | |
| 53368 | 1840508 BENTELES, SUSANN | US | | | | | | | |
| 53369 | 1840226 ELLIOTT, LARRY L | US | | | | | | | |
| 53370 | 1840302 BARNES, CHRISTINE M | US | | | | | | 16.19 | 16.19 |
| 53371 | 1839751 STOKES, JON B | US | | | | | | | |
| 53372 | 1839159 KHAN, MOHAMED A | CA | | | | | | | |
| 53373 | 1838936 GRIFFIN, ROBERT | US | | | | | | | |
| 53374 | 1840484 BLOCK SR, MICHAEL A | US | | | | | | | |
| 53375 | 1840492 RELYEA, DANIEL J | US | | | | | | | |
| 53376 | 1841015 RUVALCABA, FRANK F | US | | | | | | | |
| 53377 | 1840496 MERCHANT SERVICES NW, INC | CA | | | | | | | |
| 53378 | 1843939 BENHENCHE, DOMINIQUE | US | | | | | | | |
| 53379 | 7670574203 VILLARREAL, MARIA ANDA E | PT | | | | | | | |
| 53380 | 7660904149 MARTINEZ, MARC-FRANÇOIS | US | 1245.85 | | | | | | |
| 53381 | 1841960 FRANKE, JUSTIN | US | | | | | | | |
| 53382 | 7170977097 FERREIRA MOURA, EDUARDO MIGUEL | US | | | 14.03 | | | | |
| 53383 | 1832139 PATON, KEITH H | ES | | | | | | | |
| 53384 | 1832826 ANSUPO, MARIA | US | | | | | | | |
| 53385 | 7250100624 HERRAIZ CABRERA, MARIA ROSA | US | | | | | | | |
| 53386 | 7670574203 BENHENCHE, DOMINIQUE | US | | | | | | | |
| 53387 | 1832589 ANDERSON, CHAD W | US | | | | | | | |
| 53388 | 1844726 SCHROCK, DREW W | US | | | | | | | |
| 53389 | 7670575072 ARTIGAS, MARC-FRANÇOIS | US | | | | | | | |
| 53390 | 7670575005 TORRADE, SEBASTIENNE | US | | | | | | | |
| 53391 | 1832549 TSUDOI, MARY M | US | | | | | | | |
| 53392 | 1834996 PHILLIPS, JEANNE M | CA | | 13.41 | 13.41 | | | 13.41 | 13.41 |
| 53393 | 1834671 CLAROS, JOSE M | US | | | | | | | |
| 53394 | 1832609 COLTON, ANN | US | | 16.81 | | | | | |
| 53395 | 7670582505 CAMACHO, FAUSTINE | FR | | | | | | | |
| 53396 | 1831114 SARGSYAN, THOMAS B | FR | | | 1262.66 | | 383.34 | 383.34 | 383.34 |
| 53397 | 7170120103 RAFA, CABAN SKILEP ABC | PL | | | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53393 | TOGAFAU, HEINZ | US | | | | | | | 0 | 0 | 0 | 0 | 28.5 | 28.5 |
| 1832630 | MCLEAN, NYROH H | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1832636 | VELUTHODKA, JHANSVA V | FR | | | | | | | 0 | 0 | 0 | 0 | | |
| 76705747B9 | TCHOROUKIAN, STEEVE RA | IT | | | | | | | 0 | 0 | 0 | 0 | | 571.38 |
| 78700948D2 | CACCAMESE, DANIELE | IT | | | | | | | 0 | 0 | 0 | 0 | 14.83 | 14.83 |
| 1831954 | LACEY, LEROY A | CA | | | | | | | 0 | 0 | 0 | 0 | | |
| 1832232 | CROUSE, RICHARD | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1831920 | DACKES, KIMBERLEY A | US | | | | | | | 12.68 | 12.68 | 0 | 0 | | |
| 1831952 | LESSARD, MELISSA K | PT | | | | | | | 0 | 0 | 0 | 0 | | |
| 71010529I | COSTA GOMES, CARLOS ARMINDO | PT | | | | | | | 0 | 0 | 0 | 0 | | |
| 1844051 | LEWIS, RAYMOND W | US | | | | | | | 15.46 | 15.46 | 0 | 0 | | |
| 1844398 | HUNT JR, E W | US | | | | | | | 17.55 | 17.55 | 0 | 0 | | |
| 1844099 | PAGE, JOHN M | US | | | | | | | 0 | 0 | 0 | 0 | 14.02 | 14.02 |
| 1845036 | NICHOLSON, ROBERT J | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1845748 | WILSON JR, JOHN R | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 76705787B | DMADIOL, LINDSAY | FR | | | | | | | 0 | 0 | 0 | 0 | | |
| 1844034 | WEAVER, GLEN D | US | | | | | | | 0 | 0 | 0 | 0 | 14.31 | 14.31 |
| 1845495 | LACASSE, JENNIFER | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1845496 | GALLARDO, CARLOS | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 75501184Z5 | FIFITA, LEHISILOTI | NZ | | | | | | | 11.02 | 11.02 | 2.14 | 0 | | |
| 1831416 | GARDES, JEAN FRANCOIS | PT | | | | | | | 0 | 0 | 0 | 0 | | |
| 76074613 | CASALLA, ALISON | FR | | | | | | | 0 | 0 | 0 | 0 | | |
| 1831482 | DAVIES, VALERIA M | CA | | | | | | | 0 | 0 | 0 | 0 | | |
| 1843716 | BALCOMB, ALAN U | CA | | | | | | | 0 | 0 | 0 | 0 | | |
| 1843982 | COMEAU, TANJA E | CA | | | | | | | 0 | 0 | 0 | 0 | | |
| 1843997 | VAN NAMEN, JAKE | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1845094 | MACARTHUR, DEBORAH C | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1842954 | EVENSON, TRUDY | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1844500 | BROWNELL, ROBERT G | US | | | | | | | 13.27 | 13.27 | 0 | 0 | | |
| 1843738 | SIZEMORE, LEE ANN U | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1845318 | BEVILACQUA, MICHAEL J | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1845217 | CARRASCO, PAULA G | US | | | | | | | 14.59 | 14.59 | 0 | 0 | | |
| 1845349 | VERA, M LUCRECIA | AU | | | | | | | 0 | 0 | 0 | 0 | | |
| 1845367 | SUAREZ, SONIA | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1839965 | ANDERSON, SHANNAE T | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1817868 | COCKSEY, ARTHUR L | FR | | | | | | | 0 | 0 | 0 | 0 | | |
| 1819765 | GOLDING, MATTHEW | CA | | | | | | | 0 | 0 | 0 | 0 | | |
| 7250518 | ORNELAS, REBECCA B | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 725019 | HART, RAYMOND J | FR | | | | | | | 0 | 0 | 0 | 0 | | |
| 767055400 | GONEY, DANIELL | CA | | | | | | | 0 | 0 | 0 | 0 | | |
| 1818045 | ORY, COCHISE | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1817234 | LESSARD, DEBORAH N | AU | | | | | | | 9.74 | 9.74 | 0 | 0 | 9.74 | 9.74 |
| 7250177B9 | GALARDY, LOU | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 7670669 | SAMMOUR, BETTY | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1812476 | KHANDAI, TROY | US | | | | | | | 15.52 | 15.52 | 0 | 0 | | |
| 1812509 | SMITH, AMANDA R | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1812504 | SCHEELE, LEIGH | US | | | | | | | 13.28 | 13.28 | 0 | 0 | | |
| 1812496 | BARNES, WILLIAM E | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1819308 | RUSSELL, DAVID E | CA | | | | | | | 0 | 0 | 0 | 0 | 13.6 | 13.6 |
| 1812938 | BEASLEY, LAWRENCE A | CA | | | | | | | 0 | 0 | 0 | 0 | | |
| 1841260 | BANNISTER, CORY U | FR | | | | | | | 0 | 0 | 0 | 0 | | |
| 1845349 | GROCOTT, DANIEL E | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1845457 | VERA, M LUCRECIA | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1817868 | SUAREZ, SONIA | FR | | | | | | | 0 | 0 | 0 | 0 | | |
| 1819765 | ANDERSON, SHANNAE T | CA | | | | | | | 0 | 0 | 0 | 0 | | |
| 1809945 | NGUYEN, NGOC MAY T | CA | | | | | | | 13.05 | 13.05 | 0 | 0 | | |
| 1812449 | ANDO JR, SALVADOR J | CA | | | | | | | 0 | 0 | 0 | 0 | | |
| 1814455 | MONK, MAUREEN E | CA | | | | | | | 0 | 0 | 0 | 0 | | |
| 1818156 | SWIFT, ALBERT | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1812508 | THRONEBERRY, LANA | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1813208 | BARNES, WILLIAM C | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1819308 | DAVIS, JOHN H | CA | | | | | | | 0 | 0 | 0 | 0 | | |
| 1812372 | BRUNEAU, MICHEL B | CA | | | | | | | 0 | 0 | 0 | 0 | | |
| 1812740 | BRAULT, ALEXANDRE | CA | | | | | | | 0 | 0 | 0 | 0 | | |
| 1819616 | LEFEBVRE, MONIKA U | US | | | | | | | 0 | 0 | 0 | 0 | 15.97 | 15.97 |
| 7670855 | GONZALES, DAVID R | FR | | | | | | | 0 | 0 | 0 | 0 | | |
| 1736246 | BREAUX, JEANNINE P | FR | | | | | | | 0 | 0 | 0 | 0 | | |
| 7670402 | ROUNDS, KENNETH B | FR | | | | | | | 0 | 0 | 0 | 0 | | |
| 767054065 | AZCONA, FRANCISCO J | FR | | | | | | | 0 | 0 | 0 | 0 | | |
| 1809178 | MILLAN, DAMIEN | CA | | | | | | | 0 | 0 | 0 | 0 | | |
| 1809845 | BARRAZA, LOUIS A | CA | | | | | | | 0 | 0 | 0 | 0 | | |
| 1807248 | NGUYEN, NGOC MAY T | CA | | | | | | | 0 | 0 | 0 | 0 | | |
| 1809493 | THIRO, AMARINDER | CA | | | | | | | 0 | 0 | 0 | 0 | | |
| 1809160 | ANDO JR, SALVADOR J | FR | | | | | | | 0 | 0 | 0 | 0 | | |
| 1807278 | MIGLIORE, STEVE P | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1814313 | LYDON, PAUL | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1814338 | CHALLIS, STEPHANIE | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1814808 | RICH, GREGORY | DE | | | | | | | 400 | 400 | 400 | 100 | | 100 |
| 1812903 | APPLEGARTH, JON D | PT | | | | | | | 0 | 0 | 0 | 0 | | |
| 897005079B6 | VELASCO, CARLOS R | FR | | | | | | | 0 | 0 | 0 | 0 | | |
| 1819702 | HIERSE, VANESSA | NZ | | | | | | | 0 | 0 | 0 | 0 | | |
| 7670043A | EILERS, DAVID A | PT | | | | | | | 0 | 0 | 0 | 0 | | |
| 1853201 | BREJON, CEDRIC | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 71700863T0 | CARDOSO DE JESUS, PAULA DULCE | PT | | | | | | | 0 | 0 | 0 | 0 | | |
| 7250455A | DIAZ, KATHARINE A | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1853172 | ZACHARIE, JEAN-MARC P | FR | | | | | | | 0 | 0 | 0 | 0 | 25.54 | 25.54 |
| 1813103 | CHRIST JENSEN, TROY H | FR | | | | | | | 0 | 0 | 0 | 0 | | |
| 1819383 | VELASCO, JEANNIE A | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1814266 | SAVARD, MAXIME | CA | | | | | | | 0 | 0 | 0 | 0 | | |
| 7250184A | BASCO, JOAN | AU | | | | | | | 0 | 0 | 0 | 0 | | |
| 1814316 | JOY III, JESSE D | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1841653 | EICHMANN, PATRICIA D | US | | | | | | | 13.72 | 13.72 | 0 | 0 | | |
| 1813003 | KAMP, ALI M | US | | | | | | | 13.7 | 13.7 | 0 | 0 | | |
| 1840124 | GARCIA, ERIC | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1840125 | DWYER, BETTY A | US | | | | | | | 13.61 | 13.61 | 0 | 0 | | |
| 1840983 | KENDRICK, HOWARD | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 88700965D7 | STOTHERS, COLIN | GB | | | | | | | 0 | 0 | 0 | 0 | | |
| 1841523 | KOCHER, TIMOTHY D | US | | | | | | | 0 | 0 | 0 | 0 | | |
| 1841992 | LISBON, JAMIE | US | | | | | | | 0 | 0 | 0 | 0 | | |

| Row | A (ID / Name) | C | J | K | M | N | O |
|---|---|---|---|---|---|---|---|
| 53487 | 6710107080 WERONIKA ILINCKA | PL | | | | | |
| 53488 | 5246 | US | | | | | |
| 53489 | 1840798 PYEATT, DAVID L | US | | | | | |
| 53490 | 1839820 POTVIN, RAYMOND | CA | | | | | |
| 53491 | 760693472 CANONE DI GIORGIO | FR | | | 42.85 | 42.85 | 42.85 |
| 53492 | 1841634 AKC PROPERTY MANAGEMENT | US | | | | | |
| 53493 | 1841662 FISHER, CARL S | US | | | | | |
| 53494 | 1841667 ISSADA, IOAN S | US | | | | 14.99 | 14.99 |
| 53495 | 1839326 SISANTE, CLARITO B | US | | | | | |
| 53496 | 1840032 FIRST, TIMOTHY S | US | | | | | |
| 53497 | 1840382 GRICHANICHENKER | FR | | | | | |
| 53498 | 7610076680 FAYOL, KARINE | FR | | | | | |
| 53499 | 1839825 VAN DER HEYDEN | US | 15.99 | 15.99 | | | |
| 53500 | 1838454 DELFINO JR, GARY P | US | | | | | |
| 53501 | 1839949 WEST, SHARON | DK | | | | | |
| 53502 | 1740620 BRANNER, JACOB | US | | | | | |
| 53503 | 1606133 POLACEK, JAMES R | US | | | | | |
| 53504 | 1840770 HERNANDEZ, BASILIO | US | | | | | |
| 53505 | 1814143 DE LOS SANTOS, MICHELLE | US | | | | | |
| 53506 | 1841246 MANZANARES, RICK A | US | | | | | |
| 53507 | 1841188 TARBELL, RICK M | CA | | | | | |
| 53508 | 1810088 MILLS, MICHAEL J | CA | | | | | |
| 53509 | 1812363 TRESS, KEN | AU | 13.48 | 13.48 | | | |
| 53510 | 1814133 LESSARD, STEPHANIE | US | | | | | |
| 53511 | 1810869 HANSON, DENAH H | US | | | | 13.3 | 13.3 |
| — | 72530023 GREENWOOD, BAMA KATE | US | | | | | |
| 53513 | 1811088 HINOJOSA, IGNACIO E | US | | | | | |
| 53514 | 1810286 HUFF, DAVID A | CA | | | | | |
| 53515 | 1841611 RAMOS, WALTER B | US | | | | | |
| 53516 | 1810088 PINTO, SERGIO R | CA | 19.6 | 19.8 | | | |
| 53517 | 1810912 PARKER, SUSAN | US | | | | | |
| 53518 | 1810849 MINK COMPANY | US | | | | | |
| 53519 | 1810088 MCMANN, CHARLENE | CA | | | | | |
| 53520 | 1812063 LUIS HANDS, JUAN C | US | | | | | |
| 53521 | 1812406 DUPONT, PHILIPPE | PL | | | | | |
| 53522 | 1813973 GAGLIARDO, JOE | US | | | | | |
| — | 61005802 ABENNEDY, ANNA L | US | | | | | |
| 53524 | 1813270 DOBSON, EVELYN | FR | | | | | |
| 53525 | 1726 BURNS, DAVID P | CA | 9.17 | 9.17 | | 9.53 | 9.53 |
| 53526 | 1744370 BEAN COUNTERS ENTERPRISES INC | CA | | | | | |
| 53527 | 1744371 FRUHLING, JAMI | US | 12.8 | 12.8 | | | |
| 53528 | 1744323 ATHANASOPOULOS, MILTON | US | | | | | |
| 53529 | 1744970 SOTO, GUINAURA Q | US | | | | | |
| 53530 | 1744352 FARIAS, LYNN E | IT | | | | | |
| 53531 | 780003589 MARINO, SERGIO | US | | | | 14.75 | 14.75 |
| 53532 | 1747597 CARTER, JOAN | US | | | | 25.35 | 25.35 |
| 53533 | 780074780 FERRIARO, OLIVIER | US | | | | 14.93 | 14.93 |
| 53534 | 1744653 OSTRANDER, CHARLES A | US | 13.33 | 13.33 | | | |
| 53535 | 1744743 HAYES, KIMBERLY D | CA | 13.3 | 13.3 | | | |
| 53536 | 1744342 MONAM, MASHA R | CH | 12.62 | 12.62 | | | |
| 53537 | 740045119 MERI, NAM | CH | 14.21 | 14.21 | | | |
| 53538 | 760070351 GENEVET, ROMAN | FR | | | | | |
| 53539 | 1744 BYERLE, JUDY | US | | | | | |
| 53540 | 1744471 ESQUIVIAS, SANDRA A | US | | | | 14.22 | 14.22 |
| 53541 | 1746087 ROZNOS, CYNTHIA | US | | | | | |
| 53542 | 1746024 STEIGER, BARBARA C | AU | | | | | |
| 53543 | 750016790 VICTOR AND VAN NICOLE SILIPA | CA | | | | | |
| 53544 | 1744214 DADA, TOYIN A | CA | | | | | |
| 53545 | 1750174 PICANCO, RACHEL | US | | | | | |
| 53546 | 1746360 AVANEESIANI, VALENTINA | US | | | | 14.49 | 14.49 |
| 53547 | 1743166 CORMIER, KYMBERLI K | CA | | | | | |
| 53548 | 1747892 KHAN, KAMBIZ D | US | | | | | |
| 53549 | 1747681 GOODRIDGE, SEAN W | US | | | | | |
| 53550 | 1744212 ROBLES, HEATHER L | US | 13 | 13 | | | |
| 53551 | 1745677 TEAN, NYAH E | FR | 13.32 | 13.32 | | | |
| 53552 | 1744681 SAMUEL, ISHAI | US | | | | 17.52 | 17.52 |
| 53553 | 1745411 CUEVAS SR, MARGARITA | US | | | | | |
| — | 760047369 BECTARTE, ANNE | FR | | | | | |
| 53555 | 1740164 MENA, GONZALO O | US | 15.98 | 15.98 | | | |
| 53556 | 7770012448 KEEGAN, PETER | FR | | | | | |
| 53557 | 1744116 TANAG, ABIES TOK | IE | | | | 12.85 | 12.85 |
| — | 7670479479 LUSSAGNET, SYLVAIN | FR | | | | | |
| 53559 | 1745314 FURR, ALLEN S | US | | | | 15.39 | 15.39 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53591 | | 1745370 SANTORA, LOU | US | | | | | | | | | | | 15.96 | 15.96 |
| 53592 | | 1793266 MATTEAU, IAN | CA | | | | | | | | | | | | |
| 53593 | | 1743... FITZGERALD, JAMES T | US | | | | | | | | | | | | |
| 53594 | | 725017237 TGV (AUST) PTY LTD | AU | | | | | | | | | | | 14.8 | 14.8 |
| 53595 | | 1791553 CHOUEME, BENEDETTE | US | | | | | | | | | | | | |
| 53596 | | 1786340 ALVARADO, COREY P | US | | | | | | | 10.56 | 10.56 | | | | |
| 53597 | | 1786420 ARAGON, JAMIE M | US | | | | | | | | | | | | |
| 53598 | | 1786360 MORIN, SHAUN | US | | | | | | | | | | | | |
| 53599 | | 1787120 GOMEZ, JULIAN | US | | | | | | | 14.43 | 14.43 | | | | |
| 53600 | | 1792889 DEJOY, ELAINE S | US | | | | | | | | | | | 31.03 | 31.03 |
| 53601 | | 1789388 GARCIA-JR, CHARLES R | US | | | | | | | | | | | | |
| 53602 | | 1785124 PEEL, KELLIE T | ES | | | | | | | | | | | | |
| 53603 | | 737008606 QUINTANA DOMINGUEZ, JORGE | ES | | | | | | | | | | | | |
| 53604 | | 1793416 SCANLON, KEITH J | US | | | | | | | | | | | | |
| 53605 | | 1791981 ANINZO AND ANINZO, ALBERT AND JULIE | US | | | | | | 321.4 | | 321.4 | | 192.84 | | |
| 53606 | | 1793275 SHULL, DEBRA R | US | | | | | | | | | | | | |
| 53607 | | 767002610 OGNISA, ARSENYO | FR | | | | | | | | | | | | |
| 53608 | | 1786338 GUTIERREZ, SHELLUE L | US | | | | | | | 10.56 | 10.56 | | | | |
| 53609 | | 1786330 TOLBERT, DANIELLE | US | | | | | | | | | | | | |
| 53610 | | 1786478 ZAPIEN, HOANG ANH | US | | | | | | | 14.43 | 14.43 | | | | |
| 53611 | | 1786884 PACIFIC PRINTER SERVICE INC. | US | | | | | | | | | | | | |
| 53612 | | 1785160 PIMENTEL, MODESTO | CA | | | | | | | | | | | | |
| 53613 | | 1781647 ING, PAUL | US | | | | | | | | | | | | |
| 53614 | | 1782114 MACCARTHY, STEPHEN M | IT | | | | | | | | | | | | |
| 53615 | | 780039030 CARNAZZA, SERGIO | US | | | | | | | | | | | 13.32 | 13.32 |
| 53616 | | 1784437 GRANILLO, DANNY J | US | | | | | | | 32.51 | 32.51 | | | | |
| 53617 | | 1784560 BASHER, TRESSA M | US | | | | | | | | | | | | |
| 53618 | | 767047643 OLMO, JULIEN | FR | | | | | | | | | | | | |
| 53619 | | 1784418 TUCKER, RAYMOND J | US | | | | | | | | | | | | |
| 53620 | | 1784634 ASHAK, HANA | US | | | | | | | | | | | | |
| 53621 | | 1744448 DULCO, SIMONE | FR | | | | | | | | | | | | |
| 53622 | | 1744456 ELDRIDGE, CLAUDIA J | US | | | | | | | | | | | | |
| 53623 | | 1744744 HEBRECK, CORDENA A | US | | | | | | | | | | | | |
| 53624 | | 1746064 RICKER, EILEEN G | US | | | | | | | | | | | | |
| 53625 | | 1746296 LONGORIA, VIVIAN A | US | | | | | | | | | | | | |
| 53626 | | 1796077949 REDWOOD, RESIDE F | FR | | | | | | | | | | | | |
| 53627 | | 1744111 WEST, ADRIENNE | US | | | | | | | | | | | | |
| 53628 | | 1767471 ROBINSON, BRITTNEY T | US | | | | | | | | | | | | |
| 53629 | | 1746309 HERBST, PAUL L | US | | | | | | | | | | | | |
| 53630 | | 1783469 NOBLE, ANNE M | US | | | | | | | | | | | | |
| 53631 | | 1743721 LAXAMANA, JOSEPH E | FR | | | | | | | | | | | 13.42 | 13.42 |
| 53632 | | 760076549 VO, MINH TAM | FR | | | | | | | | | | | | |
| 53633 | | 780020423 ZEPPIERI, GIANNA | IT | | | | | | | | | | | | |
| 53634 | | 725010784 PRIETTE, DINH, TREVOR | AU | | | | | | | | | | | | |
| 53635 | | 1786336 MALDONADO, MELINA | US | | | | | | | 15.33 | 15.33 | | | | |
| 53636 | | 1784750 PITRE, BERNADETTE | CA | | | | | | | | | | | | |
| 53637 | | 1786398 WILLIAMS, SHEWANDA C | US | | | | | | | | | | | | |
| 53638 | | 1785339 ZUMWALT, JULIE L | US | | | | | | | 16.19 | 16.19 | | | 15.29 | 15.29 |
| 53639 | | 1791390 RODRIGUEZ, GERARDO E | US | | | | | | | | | | | | |
| 53640 | | 1781582 BAGLEY II, ROBERT L | US | | | | | | | | | | | | |
| 53641 | | 1741564 JUTRAS, KYM | CA | | | | | | | | | | | | |
| 53642 | | 1741484 MENDOZA, ROSS A | US | | | | | | | | | | | | |
| 53643 | | 1739801 LEONARD, KIMBERLY | FR | | | | | | | 13.57 | 13.57 | | | | |
| 53644 | | 1785789 MCKAY, KENNETH M | FR | | | | | | | | | | | | |
| 53645 | | 768003879 BONNIER, GUILLAUME | FR | | | | | | | 14.15 | 14.15 | | | 40.8 | 40.8 |
| 53646 | | 780078476 MORELLI, LOIC | FR | | | | | | | | | | | | |
| 53647 | | 1759756 FIORELLO, ENZO | CA | | | | | | | | | | | | |
| 53648 | | 1786950 MCKENZIE, RUSS A | FR | | | | | | | | | | | | |
| 53649 | | 1785022 CORBIEL, REGIS | FR | | | | | | | | | | | | |
| 53650 | | 1794889 GAYTAN, EVA G | US | | | | | | | 14.14 | 14.14 | | | | |
| 53651 | | 1785488 CALDWELL, BELLONNA | US | | | | | | | 44.6 | | | | | |
| 53652 | | 1742048 HOWARD, TRAVIS J | US | | | | | | | | | | | | |
| 53653 | | 1818440 BARCENA, KERRY LEE J | CA | | | | | | | | | | | | |
| 53654 | | 1739497 GUIDRY, MARGAUX A | US | | | | | | | | | | | | |
| 53655 | | 1739790 D'ANGELIS, ANTHONY M | US | | | | | | | | | | | | |
| 53656 | | 737008770 CACERES MATEU, EDGARDO DARIO | ES | | | | | | | | | | 257.12 | 257.12 | 257.12 |
| 53657 | | 1748531 SMITH, ELIZABETH | US | | | | | | | | | | | | |
| 53658 | | 1741973 GROSSMAN, SUZY A | US | | | | | | | | | | | | |
| 53659 | | 767004944 MARTIN, DAVID | FR | | | | | | 1285.6 | | 1330.2 | | | | |
| 53660 | | 617010193 P.H.U. ADMA-AGNIESZKA KAŁTOCH | PL | | | | | | | | | | | | |
| 53661 | | 1742789 BELICH, AMY | US | | | | | | | | | | | 18.56 | 18.56 |
| 53662 | | 720007509 RELLON MARTINEZ, JUAN MIGUEL | ES | | | | | | | | | | | | |
| 53663 | | 1743078 AHMED, SYED | IT | | | | | | | | | | | | |
| 53664 | | 780003361 LIGARD, BAGHO | FR | | | | | | | | | | | | |
| 53665 | | 725009361 GLEESON, TANIA | AU | | | | | | | 9.83 | 9.83 | | | | |
| 53666 | | 1740236 MENNE, GARY W | US | | | | | | | | | | 100 | 100 | 100 |
| 53667 | | 1747200 ROBERTS, DENISE M | CA | | | | | | | | | | | | |
| 53668 | | 1780132 MARCH, CASSIE P | US | | | | | | | | | | | | |
| 53669 | | 1781556 ASPRES, RODNEY | ES | | | | | | | 20.63 | 20.63 | | | | |
| 53670 | | 1759009 NEVES, CLEBSON L | US | | | | | | | | | | | | |
| 53671 | | 1759643 HARRIS, MYRTIE | US | | | | | | | | | | | | |
| 53672 | | 1759840 MONAGHAN, HERBERT G | CA | | | | | | | | | | | | |
| 53673 | | 1765753 BENOIT, WENDY-NICOLE | US | | | | | | | 69.43 | 69.43 | | | | |
| 53674 | | 1742319 ARVIZO, SALOMON | US | | | | | | | | | | | | |
| 53675 | | 1740239 ROSILLO, ALAN J | US | | | | | | | | | | | 14.56 | 14.56 |
| 53676 | | 1759576 MORRIS, EDEN A | CA | | | | | | | 13.8 | 13.8 | | | | |
| 53677 | | 1759271 FRANCO, JUAN R | CA | | | | | | | 13.08 | 13.08 | | | | |
| 53678 | | 1758026 MONTOYA, JULIAN | US | | | | | | | | | | | | |
| 53679 | | 7250174711 HORTON, TRACY | AU | | | | | | | | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5975 7200369556 | KEURING, NOREEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.15 | 14.15 |
| 5976 1793621 | HEMSLEY, HEAVEN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5977 1793813 | WATKINS, SHARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5978 717078286 | VIEIRA, ANABELA MOREIRA SUCENA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5979 1793 | RODGERS, JEAN S | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5980 1792085231 | BASILE, DAVIDE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5981 1793849 | COTE, PAUL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5982 760078199 | ALEXANDRE, TIMOTHY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5983 1790698 | LAROY, DAVID & MARISOL | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.32 | 14.32 | 0 | 0 | 14.27 | 14.27 |
| 5984 760078268 | BEATA, JURCZAK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8.54 | 8.54 | 0 | 0 | 8.54 | 8.54 |
| 5985 1738649 | RIOS SR, EFRAIN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.37 | 13.37 |
| 5986 1740444 | MANIBAN, HAKID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5987 1793 | CIOSAH, MELINDA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5988 174239 | RYAN, BERNARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5989 760078 | SHAMON, RABO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 |
| 5990 173974 | THE WENO GROUP LLC | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5991 7250160151 | TANG, CHOONG PHIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11.53 | 11.53 | 0 | 0 | 0 | 0 |
| 5992 1741511 | MADAY, FELICISIMA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5993 1741837 | OKEEFE, PATRICK F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.06 | 13.06 | 0 | 0 | 0 | 0 |
| 5994 174103 | GONZALEZ, ELVIRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 |
| 5995 1738693 | RODRIGUEZ, LUDEMIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5996 1740664 | DEBARTHE, TEHAU J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5997 7470498490 | ANDRE, JEAN-FRANCOIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 |
| 5998 1732702 | DIXON, JOHN T | UB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22.78 | 22.78 | 0 | 0 | 0 | 0 |
| 5999 174234 | BERRIOS RIVERA, TEDDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6000 7250268494 | HALBERT, KELLY R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6001 7170076266 | DOS SANTOS, CLAUDIA BASTOS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6002 174024 | WRIGHT, BARBARA A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6003 760078 | BASTELLI, VERONIQUE A | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6004 72501861869 | KEMP GROUP--KEH AND EDERLYN PATTEAU | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6005 7470033984 | LUCIANI, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6006 174204 | AAR CONSULTING GROUP, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6007 1795505 | RAMIREZ, ANA R | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.15 | 14.15 |
| 6008 1742501 | PERRONE, GINA MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.1 | 13.1 |
| 6009 1738933 | WINCHESTER, MARK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.61 | 16.61 |
| 6010 1742398 | SWANSON, MARIA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 |
| 6011 174242 | VACCA, VICTOR A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6012 7000023210 | CRAWFORD, NINA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19.47 | 19.47 | 0 | 0 | 0 | 0 |
| 6013 174164 | DE GUZMAN, BENEDICT C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6014 1741649 | WOOD, RANDY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6015 1742520 | WALLY, SABINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6016 174164 | JUAREZ, ALEJANDRO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28.35 | 28.35 | 0 | 0 | 0 | 0 |
| 6017 760077021 | ABDAL, FADZMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.72 | 12.72 | 0 | 0 | 0 | 0 |
| 6018 1795 | BENASSILA, JAOUAD | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6019 1742025 | GOLANO, PHILLIPE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6020 174204 | PHILLIPS, SUSAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 |
| 6021 1742220 | BUTRON, FREDDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6022 1732303 | GARCIA, EUGENIO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6023 174234 | SILVA, PIERRE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6024 1738119 | THOMPSON, JARROD P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6025 174044 | JACOB, JULIA J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.99 | 9.99 |
| 6026 6170113383 | GOVER, KAREN K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6027 1738 | CALI, ALEXANDRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6028 174208 | BADIM, MANUEL ARMANDO TEIXEIRA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6029 1732135 | ROBBRESTEIN, STEVEN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6030 1738125 | TAYLOR, JOHN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6031 172020 | LE DANTEC, ANDRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 |
| 6032 174577 | CHIPPOLINI, INCA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6033 1788421 | PARADIS, HUGO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6034 760016 | LOPEZ, MANUEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6035 1795 | KANG, BYOUNG SOON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6036 1789323 | ROZIER, LAURA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 15.41 | 15.41 |
| 6037 7670455797 | BERNARD, MARTIAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40.31 | 40.31 | 0 | 0 | 0 | 0 |
| 6038 1742 | CHAKRABORTY, HECTOR D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40.31 | 40.31 | 0 | 0 | 0 | 0 |
| 6039 760078 | BROADBENT, PHYLLIS L | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6040 1792248 | YOUSAFZCHEH, VICTOIRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6041 177008 | ABDI, MAHDI | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.37 | 13.37 |
| 6042 177208 | MARTINEZ-MORCILLO, ADELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.25 | 18.25 | 0 | 0 | 0 | 0 |
| 6043 888288290 | LE REUNT, ANNICK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6044 172240 | THOMAS JR, SIMON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6045 1789 | RAMIREZ, RAFAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6046 7600760271 | BALL, CRAIG N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6047 171519 | AMOR, LUCY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.51 | 14.51 |
| 6048 1706214 | SAXTON, JACQUELYN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6049 1733530 | TAYLOR, CORY M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6050 760045 | JUNCA, JEREMY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.95 | 12.95 | 0 | 0 | 0 | 0 |
| 6051 174786 | PUTT, KRISTIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6052 1733547 | DWEH SR, JOSHUA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6053 1788289 | FERRY, MARK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6054 1717508 | WALL, CRACN N | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6055 17085 | LIPKI, JENNIFER C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6056 1789 | LAROCHE, FERDINAND M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6057 7670510706 | BEN FEKIH, OUALID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6058 177426 | BLACKBURN, DANIEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6059 171588 | KAPAU JR, BAPTIST J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6060 1769178 | PAEZ, MARITA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 53769 | 176181 ALMOND, JOHN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53770 | 171269 ESTES, NATASHA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53771 | 171749 SERRANO, SAUL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53772 | 176766 SCHONING, MICHELLE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 13.53 | 13.53 | 13.53 |
| | 53773 | 176728 JONES, JUSTIN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53774 | 760478 RIOS, ROBERT, MICHAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53775 | 171276 DORCENA, JEAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53776 | 171715 KOSCAHNADO, DANIELLE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53777 | 737010521 AGUDELO GOMEZ, MONICA ALEXANDRA | CO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53778 | 171292 POIRIER, RENEE H | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.21 | 13.21 | 0 | 0 | 0 | 0 |
| | 53779 | 171235 SARMIENTO, ANA GAIL G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.68 | 13.68 | 0 | 0 | 0 | 0 |
| | 53780 | 172511 CHACKO, SAIBI K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53781 | 610574359 MICHAL, JACEK PODCZASKI | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53782 | 760075155 FUTIL, CARINE N | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14.79 | 14.79 | 0 | 0 | 0 | 0 |
| | 53783 | 174540 RICO, ANTONIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53784 | 760070762 CANDONI, JOHN A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53785 | 725016943 AAA RATED CLEANING TRUST | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34.61 | 34.61 | 34.61 | 34.61 |
| | 53786 | 8670079509 FARAH, ANAB | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53787 | 174911 LEHAL, PARAMJIT S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53788 | 176827 DECKER, JAMES L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53789 | 176070 JULIANI, DIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53790 | 176135 CHARLES JR, TIMMY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 15.12 | 15.12 | 15.12 |
| | 53791 | 176178 LAPLANTE, ALBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.63 | 13.63 | 0 | 0 | 0 | 0 |
| | 53792 | 175305209 THOMAS, MARVIN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53793 | 737008274 PASIMA PAQUERIN, VERONICA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 25.75 | 25.75 | 0 | 0 | 0 | 0 |
| | 53794 | 176840 MANNING, DEBBIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53795 | 730007839 DIAZ DE ESPADA PEREZ, JOSE IGNACIO | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 0 | 42.85 | 42.85 | 42.85 | 42.85 |
| | 53796 | 176695 TURNER, STEPHANIE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 100 | 100 |
| | 53797 | 177846 FREDERICK, AARON J | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.51 | 15.51 | 0 | 0 | 0 | 0 |
| | 53798 | 186845 MURAT PLATE, SHELLEY L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 |
| | 53799 | 179675 DAYWAY JR, RUDOLPH K | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.11 | 13.11 | 0 | 0 | 0 | 0 |
| | 53800 | 176828 ERNST, JUSTIN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53801 | 176237 PLATT, KAREN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53802 | 178024 KEETON, CIERA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53803 | 180514 STEELE, JEANNA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53804 | 178969 GIALLANZA, WILLIE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 14.92 | 14.92 | 14.92 |
| | 53805 | 176960 BISHOP, MARK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 16.57 | 16.57 | 16.57 |
| | 53806 | 181619 MARTIN, SHMAR K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53807 | 177860 VARGAS, PATRICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53808 | 725016047 ROJUGHAN, SANDRA JANE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53809 | 179190 SMITH-PLATE, RANDOL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53810 | 1833153 ZIMMERMAN, JAMES M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53811 | 179816 RUBIO, BENJAMIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 9.72 | 9.72 | 9.72 |
| | 53812 | 730004404 PEDOZA HERNANDEZ, MIGUEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53813 | 176444 VISO, HELENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53814 | 177756 INTHANOCH, WINTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53815 | 177754 INTHANOCH, WINTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53816 | 176779 KARLOSAK, STEVEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53817 | 178863 MATHIS, JAMELL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53818 | 177400 RIDER, QUILA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53819 | 177691 HOFFACKER, WENDY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 17.99 | 17.99 | 0 | 0 | 0 | 0 |
| | 53820 | 176450 SOSSEN, BRAVO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53821 | 181010 MADSEN, TRAVIS D | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 |
| | 53822 | 179849 PHAN, QUOC A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53823 | 179724 SILVA SR, EMERICIO R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53824 | 180993 FAUDOA, MARIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53825 | 178214 SWIARAY SR, SHEIKH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53826 | 180744 MERCADANTE, GIOVANNI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53827 | 177802 MOLLE, CARLO L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53828 | 176943 CORDELL, DARRIO D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53829 | 176882 MATROINE, JOHN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 |
| | 53830 | 180451 COTA, JESUS E | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53831 | 725011736 ZEMEIT, DANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53832 | 737010722 ABELLA GIL, ALBERTO | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 | 42.85 |
| | 53833 | 7670401012 HANNA, SAADI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53834 | 175757 FAUSTO SR, FABIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.13 | 13.13 | 0 | 0 | 0 | 0 |
| | 53835 | 177817 KAMAL, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53836 | 172206 KAMPSCHMIDT, ROY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 14.46 | 14.46 | 14.46 |
| | 53837 | 760076834 CASALLAS ZARAGOZA, ARTUROA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53838 | 176418 DAHL, AMY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53839 | 175324244 PAUL, CHARLES W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53840 | 178358 MARGOTTA, LISA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.49 | 13.49 | 0 | 0 | 0 | 0 |
| | 53841 | 176011 DANIEL, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53842 | 175708 ACEEDA, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53843 | 174298 NAVA, KERRI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53844 | 174298 REYES, JOSE A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53845 | 760053118 LE BRETON, MICHAEL BERNARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53846 | 178823 CUERING, ESTRELLITA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53847 | 176889 TAN, ROGER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53848 | 178779 RICE, BARBARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53849 | 787400346 LEAL, STEPHAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53850 | 176304 DION, ANDREW | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 13.61 | 13.61 | 13.61 |
| | 53851 | 176098 DAWN MARIE CUMMINGS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53852 | 174280 CAVALIER, ELVIS B | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53853 | 176929 OSI, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53854 | 725016202 RON FITZPATRICK | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 | 42.85 |
| | 53855 | 787000364 VAN OOSTEHEM, ANDRE ROSETA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53856 | 175809 TABUNGAR, ELVIS B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53857 | 176770 ROCHA, ALAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53858 | 1728119 SANCHEZ, JAVIER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53859 | 780078397 PONTONE, ERIC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53860 | 170071 MUSTAFA, AMBER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53861 | 175056 JORDAN, SHAWN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.25 | 15.25 | 42.85 | 42.85 | 15.25 | 15.25 |

| A | B | C | Amount |
|---|---|---|---|
| 1783384 | MOLLETT, LINDSAY R | US | 13.78 |
| 1783719 | SHARMA, VISHAL | US | |
| 1781666 | LASSOANE, SYLVIE | CA | |
| 1781669 | RODRIGUES, MARY C | US | |
| 1783534 | CAMARGO, MARLENE A | US | |
| 760252925 | VERDOT, FLORENCE FR | FR | |
| 1784467 | SMITH, SAMMIE L | US | |
| 1783719 | MURRAY, JAY D | US | |
| 1781904 | HALL, JASON A | US | |
| 1783 | SALAZAR, WILLANS R | US | |
| 1784023 | PASQUARELLO, CHARLES J | US | |
| 61701209999 | KRZYSZTOF ,AK | PL | |
| 1783 | GITTENS, BILL D | US | |
| 710207003 | PEREIRA, FRANCISCO ALEXANDRE SANCH | PT | 85.71 |
| 760252675 | DUPUPET, MICHAEL M | FR | |
| 1783413 | COURTNEY, ANTHONY L | US | |
| 1784993 | BERRY, TOMMY | US | 13.6 |
| 1783783 | TREJO, CHRISTOPHER | US | 100 |
| 1790918 | SOLANO, DEREK D | US | |
| 1783938 | ROSARIO, MARY MARGARET | US | 13.33 |
| 1791610 | JON, AKER M | CA | |
| 1786598 | SILVA, SONIA M | US | |
| 1783967 | GITTENS, BILL D | US | |
| 807003453 | VAN ESSEN, BERRY | NL | 14.81 |
| 1789224 | CHRISTIN, SYLVAN | US | |
| 870027508 | PLAZA DE SEOANE, ABIAR | ES | 119.62 |
| 1786735 | ASKINS, THOMAS J | US | |
| 1772448 | VENTURA, MEGAN | US | |
| 1772329 | THOMAS, MARTIN H | US | |
| 725016728 | MILTON, DARRYL | AU | |
| 1787035 | BRESNAME, CHRISTINE | FR | |
| 1773404 | HEIMARK, STEVEN P | US | |
| 8892827163 | GNANAPOORANAM, RATNASABA PATHY | GB | 13.12 |
| 761021056 | ROWINSKY GMA, FREDDY | FR | |
| 1771090 | TAYLOR MADE SOLUTIONS INC | US | |
| 1771724 | CATALDO, ANN MARIE | US | |
| 1772328 | STEELE, DARCY A | US | |
| 1774208 | GOOD STUFF PRODUCTS, LLC | US | |
| 61058869073 | BONISLAWSKA BOGDANOWICZ MACHROWICZ | PL | |
| 1771159 | CASEMIRA, PETER A | US | 13.67 |
| 1773 | VILLAMIL, LUZ V | US | 13.18 |
| 1767074 | BOYD JR, CLYDE W | US | |
| 710200396 | PEREIRA DE LIMA, ANTONIO JOSE | PT | |
| 887004309 | GANESATHAN, RAJAN L. SUBRAMANIAM | GB | |
| 1769136 | ROCHA, ROB | US | |
| 1771829 | TORIBIO, HENRY J | US | |
| 1771833 | BANDA, C.C | US | |
| 1774391 | RAMOS, NICOLE | US | |
| 1769246 | TEAL, THOMAS E | US | 13 |
| 1771155 | JOHNSON, JENNIFER | US | |
| 1793878 | AMANING, JOHN A | CA | |
| 767003123 | LILLIE, ALEXIA P | GB | |
| 700222741 | EDAKAROTTU, SEBASTIAN | AT | |
| 6170121024 | NATALIA DZIUBEK | PL | |
| 1790245 | SAXTON, JOAN M | US | |
| 7800323864 | TIBERI, EMILIANA | IT | |
| 1795095 | GOOCH, BENJAMIN G | CA | |
| 1784122 | MITCHELL, WILLIAM E | US | |
| 1790310 | FLOYD, DAVID H | US | |
| 1793422 | ASHRAF, ZAHIDA | US | |
| 1790758 | SADANO, VIRGINIA F | CA | |
| 1780903 | BOSTER, AMANDA L | US | |
| 1793916 | SOLOVEVA, VIRGINIA | US | |
| 1789108 | DEWITT, JUDY N | US | |
| 1784733 | WILLIAMS, JON M | US | |
| 1789188 | LATULIPPE, DIANE | CA | |
| 1790329 | PARADIS, MELISSA | CA | |
| 787032035 | BOURINGAL, CELINE J | FR | 42.85 |
| 767042369 | CRUZ-CASTILLO, CHRISTOPHER | US | |
| 760329385 | KARA, MALIK | FR | |
| 1790419 | CHAMADOIRA, SANDRA | FR | 14.73 |
| 1792116 | DEAU, LORI A | US | |
| 1792128 | ONGICH, JOHN | US | |
| 1794821 | OLVERA, SILVIA | US | |
| 760026993 | CORREA-PAIVA, BRUNO FILIPE | PT | |
| 767043107 | DUVILLARD, ROBIN | FR | |
| 7310147162 | AREDIAS FERNANDEZ, MERCE | ES | 13.39 |
| 760028301 | DINWOODY, ROBIN | GB | |
| 1904026 | MANALO, ISABEL B | US | |
| 1904325 | GHOYOR JR, ROBERT A | US | |
| 1904313 | CARDON, RON A | US | |
| 1905895 | DENNYS, ADRIAN C | US | |
| 1903148 | ALBRITTON, JASON K | US | |
| 1901349 | KNIGHT, EDDY | US | |
| 897011573 | ALL BENISH | GB | |
| 1905942 | GARCIA, KEILLEIGH J | US | |
| 767002730 | KREMER, ERIC | FR | |
| 1905259 | KINSEY, GAIL M | US | 14.12 |
| 1792097 | KYSELA, RADISLAV | US | |
| 767002718 | PARRIMOND, OLIVIER | FR | |
| 1908414 | MARTENS, SIG C | US | 15.08 |

| | A | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53960 | 1904177 FRANCHETTO, PHILLIP-LEE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 53961 | 7676026787 EL KHAMLICHI, MEHDI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 53962 | 932583 HUGHES, BARRY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53963 | 1904581 KHOO, JAY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 |
| 53964 | 7670029146 CLAUDE, ROBIAIS, SOLEDAD | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53965 | 7670027613 HIGUESS, PABLO, DAN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53966 | 7670027613 SIGNATE, RHORIYATO | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11.87 | 11.87 | 11.87 |
| 53967 | 7310141866 BARRAL MIRAGALLA, CRISTINA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53968 | 1866241 CRUX, KEVIN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53969 | 1669173 WILSON, JIRE NIGHNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53970 | 1662026 GOODMAN, TY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53971 | 1662969 SPRUILL, ERNEST S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53972 | 7310142865 ESPINOZA MEZA, NURIS MARITA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53973 | 1897435 CAROLINE TRUDELL MARCO BOILEAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 479.18 | 0 | 479.18 | 0 | 479.18 |
| 53974 | 1833535 AKENBRANDT, ALEX | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53975 | 1897875 LAMB, JERMAINE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53976 | 7670018273 NWKATE, SAMBA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53977 | 7670019641 BONIFACE, SONIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1286.6 | 1286.6 | 0 | 0 | 0 |
| 53978 | 1888987 CHACON, JUAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53979 | 7670016222 FERNANDES RAMALHO, LAETITIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53980 | 7250102333 CARLSON, KATY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53981 | 7670016603 FAVIER, MARIE HELENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53982 | 7250156277 CONNELL, JULIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 527.09 | 540.88 | 191.67 | 191.67 | 191.67 |
| 53983 | 7670017871 DUMAS, MARINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.46 | 13.46 | 0 | 13.46 |
| 53984 | 1887522 CAISSE, FRANCIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 |
| 53985 | 7250193750 MORRIS, DOROTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53986 | 7670017044 NOEL, MICHEL G | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53987 | 8103536432 JESSEN, KASPER S | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53988 | 7250140394 SMADJA-SHAW, CHRISTINE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53989 | 1905862 DENTYS, MARGARITA C | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53990 | 1895810 HUNG, RENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53991 | 1915510 HUNG, RENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53992 | 1887294 CANTALI, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.75 | 10.75 | 0 | 10.75 |
| 53993 | 1897294 REICHSFELD, ARTHUR D | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53994 | 7102210253 MAGALHAES, MARIA DE LURDES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53995 | 7670003791 GERSBER, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53996 | 1908259 PACHECO, TAMMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.74 | 12.74 | 0 | 0 | 0 |
| 53997 | 1909006 SNIDER, TARA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53998 | 7670011345 PREINER, THOMAS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 642.8 | 642.8 | 0 | 0 | 0 |
| 53999 | 1896911 BONO, BRIAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54000 | 7670029053 KACI MAHAMMED, KAMEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54001 | 1890748 MOALLELAHI, CH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.54 | 15.54 | 0 | 15.54 |
| 54002 | 7670278308 VASSEAU, LEA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54003 | 7670032526 GUERIDO, FRANCESCA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54004 | 7670022060 REICHKE, CHRISTOPHER B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54005 | 1898842 CUENCO, REBECCA S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33.86 | 33.86 | 0 | 0 | 0 |
| 54006 | 1897515 PROVOST, DOMINIC | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54007 | 1897516 NELSON, BRITTNEY A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54008 | 1897987 YOXO, GINA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54009 | 1889494 GRANT JR, EATON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54010 | 1898493 SRIGLEY, LISA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54011 | 7670022310 ARMAUD, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54012 | 7670022310 FRANCESCA, DIOGA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54013 | 7200304604 PETTY, LINDSAY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54014 | 7670022276 DENNIS, SHANNON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54015 | 7670023963 SASSACOLLI, DOMINIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54016 | 1898530 JOHNSON, CHARLES R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54017 | 7670024604 GUERREIRA, JOSE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54018 | 7470069902 LOPES DA COSTA, JOSE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54019 | 1906529 ROBINSON, RUSSELL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54020 | 1908704 BOUTELJA, ANDRE M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54021 | 1908705 VALENCIA, MICHELLE A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48.04 | 48.04 | 48.04 |
| 54022 | 7670028226 ZILCA, KEVIN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54023 | 1911201 VAX, SHAKED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54024 | 1906503 GAGNON, DANIEL M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 |
| 54025 | 1908728 BARRY TREZZA, PATRICE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54026 | 1909438 GREEHAM, ALAN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54027 | 1907480 LEVESQUE, MICHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 |
| 54028 | 7670022604 MKNAME, ANGIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54029 | 1906643 HODGES, JOEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54030 | 1908010 CALAYCAY, MURRIEL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54031 | 1910271 ALLAREZ JR, MARTY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54032 | 7102220610 FRANCA, LICNIO CONCEICAO MIRANDA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54033 | 7670028439 DECONS, NICOLAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54034 | 7250197159 DESROCHERS, JENNIFER ANNE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54035 | 7600787826 METIAS, SAMUEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54036 | 7670029500 MALDONADO, AMGELA A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54037 | 1907338 AZENAR, THUCA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54038 | 1907338 STEERS, BRETT N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54039 | 7670014833 CATAU, JULIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.39 | 15.39 | 15.39 | 15.39 |
| 54040 | 1906090 BANDY, JACKIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54041 | 1908248 BENEDETTO, EMILY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54042 | 1909308 MENDOZA, HUGO O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54043 | 1907033 SALTZMAN, JOSEPHINE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54044 | 1901983 COSGROVE, AMY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54045 | 1908398 EMERSON FAMILY TRUST | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.45 | 14.45 | 14.45 | 0 | 14.45 |
| 54046 | 7670018462 MAHDOUI, NEJIB | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54047 | 7670019546 ESMAENICH, VINCENT E | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54048 | 7670019833 ALAUX, ELODIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54049 | 7670019864 ROYO, MICHELL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54050 | 1908035 ZIMMERMAN, CORY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 235.69 | 0 | 235.69 |

| A | B | C | I | J | K | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 54051 | 1891853 BRAZEAU, STEPHANE | CA | | | | | 13.35 | 13.35 |
| 54052 | 720038486 JALLE, GEORGE M | FR | | | | | | |
| 54053 | 720319661 PENE, GLADYS | AU | | | | | | |
| 54054 | 7370149037 MARTI VENDRELL, JORDI | ES | | | | | | |
| 54055 | 1892 ANTONELLI, GIANLUCA P | US | | | | 200 | | 200 |
| 54056 | 7100020999 ELISARIO DE SOUSA, DWALDE | PT | | | | | | |
| 54057 | 7250190988 FREAK, CHRISTOPHER R | AU | | | | | | |
| 54058 | 7660045618 GAUTHIER, RODRIGUE | FR | | | | | | |
| 54059 | 7070616633 LEFRANCQ, LEO | FR | | | | 100 | 100 | 100 |
| 54060 | 1891300 CHIAPPETTA, PETER M | US | | | | | | |
| 54061 | 720321212 KAJTA, MARIA A | FR | | | | | | |
| 54062 | 7670616910 SPEZIALE, MARC-ANTOINE | FR | | | | | | |
| 54063 | 1891 MODRAK CAPITAL INC | FR | | | | | | |
| 54064 | 7670618384 EVORA, JOAN M | FR | | | | 42.85 | | 42.85 |
| 54065 | 7670619322 HUI BOH HOA, JULIEN | FR | | | | | | |
| 54066 | 7670616917 BRUNO, LAURENT M | FR | | | | | | |
| 54067 | 7670618917 LEDUNOIS, FLORIAN M | FR | | | | | | |
| 54068 | 1874311 KRUPNIK, SEAN E | CA | | | | | | |
| 54069 | 1872346 AGNELLA, MARIA L | US | | | | | | |
| 54070 | 1872346 ORIORDAN, MICHAEL | US | | | | | | |
| 54071 | 1872900 BAKER, GORDON J | CA | | | | | | |
| 54072 | 1873702 RENTON, ALVIN V | CA | | | | | | |
| 54073 | 1871951 HILTS, SHAWN W | US | | 18.26 | 18.26 | 13.03 | 13.03 | 13.03 |
| 54074 | 1871853 VINCENT, RON M | US | | | | | | |
| 54075 | 1873924 BROWNELL, PAMELA | US | | | | | | |
| 54076 | 1872391 HENSLEY, JUDY E | US | | | | | | |
| 54077 | 1871222 GUAVARA, DEBRA M | US | | | | | | |
| 54078 | 1873007 HOLMES, JARED M | US | | | | | | |
| 54079 | 1869558 KEYS-KENDRICK, SHARON A | US | | | | | | |
| 54080 | 7000700785 PHAM, CHRISTOPHE | FR | | | | | | |
| 54081 | 1869983 PAINE, MICHELLE C | US | | | | 13.93 | 13.93 | 13.93 |
| 54082 | 1872206 ADRIANO, MARLO S | US | | | | | | |
| 54083 | 7170148717 FERREIRA EICHMANN, HENRIQUE | PT | | | | | | |
| 54084 | 1871594 ARNOLD, JENNIFER | US | | | | | | |
| 54085 | 7670620427 DROVANDI, BEATRICE | FR | | | | | | |
| 54086 | 1873355 BAILEY, JILL | US | | | | | | |
| 54087 | 7670618693 UCCHEDDU, MICHAEL | US | | | | | | |
| 54088 | 1873008 MUHWIN, STEVE ANDMARSHA | US | | | | | | |
| 54089 | 1891395 AREVALO, FLOREN C | US | | 14.73 | 14.73 | | | |
| 54090 | 1890743 FULK, JAGDI D | US | | | | | | |
| 54091 | 1891333 ALVAREZ, ADALBERTO | US | | | | | | |
| 54092 | 1890253 MACDONALD, MIKE A | US | | | | | | |
| 54093 | 1871994 LAFEVER, BERRISA R | US | | 14.13 | 14.13 | | | |
| 54094 | 1871595 LAVALLIE, RYAN A | GB | | | | | | |
| 54095 | 6870113867 FORT, DAMEN MP | US | | | | | | |
| 54096 | 1869730 SIGUENCIA, DEBORAH K | US | | | | | | |
| 54097 | 1884523 DIAZ, MARIA C | US | | | | | | |
| 54098 | 1884980 SCOTT, CINDY M | US | | 13.7 | 13.7 | | | |
| 54099 | 7250109959 KNOWOTN, AIMEE S | US | | | | | | |
| 54100 | 1883879 SLEIGHER, BOB | US | | | | | | |
| 54101 | 1882201 ROSITZKI, JOHN C | CA | | | | | | |
| 54102 | 7370149032 PEREZ MELENDEZ, TERESA | ES | | | | | | |
| 54103 | 7770014023 GAMMELL, BRIAN | IE | | | | | | |
| 54104 | 1890210 SIGNORELLI, PHIL | US | | | | | | |
| 54105 | 7800322 BUONO, FRANCESCO | IT | | | | | | |
| 54106 | 7203758588 SINGH, MICHELLE | AU | 899.92 | 41.61 | 941.53 | 685.65 | | 685.65 |
| 54107 | 7670708 DEMILTE, PHILIPPE | FR | | | | | | |
| 54108 | 7600806906 QUINZELAIRE, EVELYNE | FR | | | | | | |
| 54109 | 1883942 MABE, TIFFANY A | US | | | | | | |
| 54110 | 1884124 GOUDANICOURT, LARAINE M | FR | | | | | | |
| 54111 | 7250171659 BEHRENS COMPUTER SERVICES P/L | AU | | | | | | |
| 54112 | 6870114018 CYCLOPS TECHNOLOGY | GB | | | | | | |
| 54113 | 1883595 BULLEN, BONNIE M | US | | 30.6 | 30.6 | 10.55 | 10.55 | 10.55 |
| 54114 | 7600797919 GARNIER, NATHALIE | FR | | | | | | |
| 54115 | 6103050391 PANNE, PRZEMYSLAWK | PL | | | | | | |
| 54116 | 1884000 GUZMAN, ANGEL | US | | | | | | |
| 54117 | 7770022068 ANTOLIK, MICHAEL M | IE | | | | | | |
| 54118 | 1884897 FISKE, LEAH | US | | | | | | |
| 54119 | 7670621516 LOPEZ, LAURENT | FR | | | | 321.4 | | 321.4 |
| 54120 | 7000309381 MICHON, MICHEL | FR | | | | | | |
| 54121 | 7600703591 RUTIGLIANO, FANNY | FR | | | | | | |
| 54122 | 1893 MICROWAVE SYSTEMS CORPORATION | US | 192.84 | | 192.84 | | | |
| 54123 | 1893707 AMRHEIN, DEMI T | US | | | | | | |
| 54124 | 1894612 PETERSON, JAMES L | US | 192.84 | | 192.84 | | | |
| 54125 | 7602174 CLEARY, CHRISTINA | FR | 192.84 | | 192.84 | | | |
| 54126 | 7670619980 HADJADJ, ALAIN | FR | | | | | | |
| 54127 | 7670820926 CUIJK, GUILLAUME JE | FR | | | | | | |
| 54128 | 1883034 FRAUSTO, FRANCISCO J | US | | | | | | |
| 54129 | 1894967 D'ALESSIO, PASQUALE | US | | | | | | |
| 54130 | 7102030208 PEREIRA COSTA, MARIA LUCINDA | PT | | | | | | |
| 54131 | 1895917 RIED, MARK D | US | | | | | | |
| 54132 | 1884555 MOODY, MATTHEW D | US | | | | | | |
| 54133 | 1894945 ANDREWS, JAMES C | US | | | | | | |
| 54134 | 1892616 LAPLANTE, RICHARD M | FR | | 14.57 | 14.57 | | | |
| 54135 | 1894072 PATRICK, CELIA M | US | | 14.36 | 14.36 | | | |
| 54136 | 1895190 RYAN, ROBERT D | US | | 40.78 | 40.78 | | | |
| 54137 | 7670621651 SEVARLAM, AHMED | FR | | | | | | |
| 54138 | 7602172 FLEURY, CHRISTIAN | FR | | | | | | |
| 54139 | 1894497 NOUL, ABDERREZAK | FR | | | | | | |
| 54140 | 7200072868 BRAZ CAVALCANTE, MARIA APARECIDA | ES | 95.84 | | 95.84 | | | |
| 54141 | 7102012737 FERREIRA DA COSTA, MARIA MARGARIDA | PT | | | | | | |
| 54142 | 6870113551 BALENTHIRARAJAN, SUTHAKARAN | GB | | | | | | |
| 54143 | 1893163 LEVY, OMAR | FR | | | | | | |
| 54144 | 7600323651 IACOBUCCI, ITALO | IT | | | | | | |

| A (ID) | B (Name) | C | Values (H / J / K / L / M / N / O) |
|---|---|---|---|
| 6710134767 | COMA S.C.BOGUSLAWA MATUSIEWICZ, MPL | PL | |
| 7870032288 | MEDHAR, PATRICE | FR | |
| 7870053420 | ILCEANU, ANDRA | FR | |
| 7870032347 | TRAORE, GUIMBA | FR | |
| 1914307 | MEADE, DIANE E | US | |
| 7870053391 | BRINGARD, AURELIEN | FR | |
| 7870032954 | VERGEZ, NICOLAS S | FR | |
| 1916901 | FARIAS, CHARLES A | US | |
| 7870032182 | HANIN, FABRICE | FR | |
| 7870032085 | BOYER, JEAN-DENIS | FR | |
| 7870032241 | CHAGNIAC, CYRIL | FR | |
| 1914703 | ONELA, ANISHA | US | |
| 1914782 | BRASSARD, LUC | CA | |
| 7250373923 | ILINCA, JEAN LA | AU | |
| 7670027931 | PEUGNEZ, NATHALIE | FR | |
| 7670031323 | ROCHART, SOPHIE | FR | K 11.51 / J 11.51 / 128.56 |
| 7370159010 | RODRIGUEZ, MARIA PILAR | ES | |
| 7670041353 | BOGHIOIU, GILLES | ES | |
| 1932446 | PIMENTEL, LISA N | US | |
| 7670040496 | MOTA, DANIEL B | US | 95.84 |
| 1933607 | NOVISHADINH, ANI | CA | |
| 7370155490 | HERNANDEZ MILLAN, JENIFER | ES | |
| 7670041421 | GALERA, JULIEN | FR | |
| 1889224 | SANTIAGO, MARTHA I | US | |
| 1933652 | MANUEL, APRIL C | US | |
| 7670053045 | NKOUKA, ESTELLE | FR | |
| 7680031551 | ROMANO, ROSITA | IT | |
| 7670049399 | ORLANDO, GIUSEPPE | IT | |
| 7400064040 | SOLANO, ANA DILIA | CH | |
| 893267 | MATISKA, EMMANUEL | GB | |
| 7370155181 | CHEKKELL SOLANO, ENRIQUE | ES | |
| 7670019744 | QUIE, LISE | FR | K 214.27 / 42.85 |
| 7370144626 | CARDENAS RENO, LISA | US | 428.54 |
| 1911199 | SABEY, TRACI R | US | |
| 1911424 | BASSETT, GREG | US | |
| 1914741 | MR SALON | US | |
| 1917540 | NEWKIRK, JOSEPH | US | 500 |
| 7670053043 | VENTURI VERDEIL, CHRISTINE MARIE | FR | |
| 7670132L7J | PASCAL | FR | |
| 1916186 | LATHAM, RICHARD | US | |
| 1917457 | BUENROSTRA, JUAN | US | |
| 7670032364 | TALLIEUX, RICHARD | FR | |
| 7670032932 | BARRAT, PATRICE | FR | |
| 1910883 | POPOV, YEVREN | US | K 14.01 / J 14.01 / 1028.48 |
| 7670032429 | NENGI NDOMBELE, FIFI | FR | 42.85 |
| 6170132676 | FIRMA AFC BURY KRZYSZTOF | PL | 500 |
| 7670041943 | KOZLOWSKI | CA | |
| 1917501 | MCLEAN, CINDY L | US | 42.85 |
| 7670032916 | BRAMI, DAVID R | FR | K 192.84 / 192.84 |
| 7670032911 | WOTA, BENOIT | FR | K 257.12 |
| 1914449 | FASANO, RICK F | US | |
| 1892740 | KELISO, BRENDA A | US | |
| 888376183 | LILLY, THOMAS J | US | |
| 7670036836 | MATTA, MEDHATE | US | |
| 7670032676 | PERRIER, STEVE | FR | |
| 7670082514 | VIDAL, JEAN PHILIPPE | FR | 257.12 |
| 7670048728 | AUTHIE, JEAN MARC | FR | K 192.84 / 175.7 / 192.84 |
| 7670133 | GONZAGA, NICOLEM | US | 42.85 |
| 7670064354 | CLEMENTI, ANTOINE PIERRE | FR | |
| 7370155957 | NORES PATINO, DANIEL | ES | |
| 7670032925 | BEAUD, JEAN-PIERRE | FR | |
| 1922624 | GOULD, JEREMY G | US | |
| 1933398 | PAZANGO | FR | |
| 7670044144 | PERPAO, ANGELIQUE | FR | |
| 7670132925 | WORET, JEROME | FR | 95.84 |
| 7600004568 | WEBER, GENEVIEVE | FR | |
| 1928113 | AMMONS, DOUG | US | |
| 1890498 | HOHE, DANIEL J | US | |
| 1924775 | SAVELL, HOPE R | US | |
| 1925658 | BUSTILLOS, IGNACIO | US | 257.12 |
| 7670032606 | GASTALDO, JULIE | FR | |
| 888287216 | SYED, ZAFAR A | GB | |
| 1925664 | KOSACH, DAVID & BRYN | US | K 19.99 / 19.99 |
| 7370133 | MAZAROS | US | 1285.6 |
| 7670038842 | ROSALEN, CEDRIC | FR | |
| 7870133 | PAWLEY, REBECCA C | US | |
| 7670032516 | SIMAD, WILFRIED | FR | |
| 1933458 | VITUS, SARAH | US | |
| 7370155172 | VIEDO, JORGE | ES | |
| 1935035 | PICARD, JEAN-PAUL | FR | 95.84 |
| 8170054571 | VESTERGAARD, JESPER P | DK | |
| 7370159 | STEVEN, LAWRENCE | US | |
| 1932424 | SPECK, MICHAELLA | CA | |
| 1934273 | HAN, JEAN LOUIS | CA | K 10.6 / 10.6 |
| 1934201 | HAN, EUNJIN | CA | 76.78 |
| 7670032056 | CHAPELAIN, MANUELLE | FR | 95.84 |
| 1932204 | KAUFMAN, VICKY | US | K 192.84 / 8.56 / 184.27 |
| 7670053456 | MORILLO, BERNARD | FR | 42.85 |
| 7370155123 | ABRIL, REY NOAH | US | 600 |
| 7670053368 | WEAVER, MAURITA E | US | |
| 7370155123 | ABRIL, REY NOAH | US | K 400 / 200 |
| 1934006 | MCKINNEY+NATHANSON, KAREN F | US | |
| 7670044694 | CAMBOLIN, JULIEN | FR | |
| 7670008906 | MASSICOT, CLAIRE | FR | |

| A | B | C | I | J | K | L | M | O |
|---|---|---|---|---|---|---|---|---|
| 54238 | 1935383 LEBLOND, DAVID J | US | | | | | | 100 |
| 54239 | 7207015596 SANCHEZ GREEN, MARCOS ROLANDO | ES | | | | | | |
| 54240 | 1935604 ARSHAD, ZAFAR | CA | | | | | | |
| 54241 | 1935299 ABD-MOHSEN, MALIKA | CA | | | | | | |
| 54242 | 1935616 WEBSTER, ALLEN H | US | | | | | | |
| 54244 | 7670044607 MOEGNE MALI, DJAMAL | FR | | | | | | |
| 54245 | 1912669 STOKES, RONALD N | US | | | | | | |
| 54246 | 7250737 ALE, ALE | AU | | | | | | |
| 54247 | 1916209 GIGLIAVELOOS, EDWARD T | CA | | | | | | |
| 54248 | 1909539 DUKMININOS, DARNYL | DE | | | | | | |
| 54249 | 8970070937 KEESE, DR. ALBERT | DE | | | | | | |
| 54250 | 1917908 ABDULAHI, MARIYAM M | CA | | | | | | |
| 54251 | 1907513 OROSCO, FRANK C | CA | | | | | | |
| 54255 | 1919426 COOK, DAVID A | CA | | | | | | |
| 54256 | 8170138467 DARIUSZ ZAWILSKI | PL | | | | | | |
| 54257 | 8870011344 MALLIAN, PETER A | GB | | | | | | |
| 54258 | 8870011344 LOUGHREY, HEATHER MURIEL | GB | | | | | | |
| 54259 | 1918988 HAMOU, IVAN A | US | | | | | | 156.84 |
| 54260 | 1919719 LEE, JASON M | US | | | | | | |
| 54261 | 8170055072 ANDERSEN, PETER S | DK | | | 42.85 | | 100 | |
| 54262 | 1903455 HOWELL, KARL | US | | | | | | |
| 54265 | 1899842 TRINIDAD VAZQUEZ, LUIS D | US | 42.85 | 40.65 | 40.65 | | | |
| 54266 | 7670032819 KRIGER, MYLENE P | FR | | | | | | |
| 54267 | 7470128 ALVES DA SILVA, PAULO, FERNANDO J | CH | | | | | | |
| 54268 | 1919092 GILLEAMS, TIM AND CHRISTINA | US | 33.86 | | 33.86 | | | |
| 54269 | 1905157 ADAMS, RACHEL N | US | | | | | | |
| 54270 | 1876 SMITH, DEBBIE | US | | | | | | |
| 54271 | 7670024251 TANDIA, DEMBA | FR | | | | | | |
| 54272 | 1918761 ELIZEY, THOMAS L | US | | | 100 | | | |
| 54273 | 7670048472 JABAILA, NOURDINE | FR | 100 | | 0 | | | |
| 54295 | 7670039799 ALVIN, DIDIER | FR | | | | | | |
| 54296 | 8770040 LUDOVISEN, JARI | NO | | | | | | |
| 54298 | 1919693 ADEJOBI, TAWC C | FR | | | | | | |
| 54305 | 7670025035 BEY, NADA | FR | | | | | | |
| 54306 | 1919494 DIAWARA, NDRISSA | FR | | | | | | |
| 54274 | 7600068280 COUROKNE, LISE MARIE | FR | | | | | | |
| 54275 | 7170110088 GONDAR DO VALE, JOSE MARIA | PT | | | | | | |
| 54276 | 1919226 FITZPATRICK, VINCENT S | US | | | | | | |
| 54277 | 1900324 SHIELDS, THOMAS J | US | | | | | | |
| 54278 | 7600615987 COLOMBARD, SANDRA | FR | | 13.35 | 13.35 | | | |
| 54279 | 1919059 PATEL, SHYAM | US | | | | | | |
| 54280 | 7600814014 DA COSTA, NELSON | FR | 100 | | 100 | | | |
| 54281 | 1919 VIRAGAS M, MY T | FR | | | | | | |
| 54282 | 1900601 INIGUEZ, DEANNA M | US | | | | | | |
| 54283 | 7670024554 LACROIX, MARIE M | FR | | | | | | |
| 54284 | 7670024 GALLAI, LAETITIA | FR | 42.85 | | 42.85 | | | |
| 54285 | 7600604969 ESPOSITO, LAETITIA | FR | | | | | | |
| 54286 | 7670025929 FREY, WOLFGANG | FR | | | | | | |
| 54287 | 7600617 DAVIDSON, PATRICIA M | CA | | | | | | |
| 54288 | 1901720 DASS, MONICA | US | | | | | | |
| 54289 | 1905399 LOCHERNOO, IVANA | US | | | | | | |
| 54290 | 1910922 KESSLER JR, SEMONE A | US | | | | | | |
| 54307 | 7600844599 JOUBIN, NEELSE-PAULE L | FR | | | | | | 514.24 |
| 54308 | 1910593 DZOUBEH, KIM | US | | | | | | |
| 54309 | 7670044098 SONNINGA, MARIA ANTONIA | ES | | | | | | |
| 54310 | 7600630884 LEROY, KARINE S | FR | | | | | | |
| 54311 | 1912094 KINIZETT, ROBERT P | US | 98.01 | | 100 | | | |
| 54312 | 1900744 GILLAS, PETER A | US | | | | | | |
| 54313 | 1913777 MARTINEZ, EDUARDO C | US | | | | | | |
| 54314 | 1913811 LOWE Y, ROBERT A | US | 190.7 | | 192.84 | | | |
| 54315 | 1918976 PRESCOD, WAYNE O P | US | | | | | | |
| 54316 | 1911541 JOHNSON, KANDYCE M | US | | | | | | |
| 54317 | 1913270 ANDRADE, VALERIE A | ES | | | | | | |
| 54318 | 7600149830 GRANDA, IGONE NORMANDI | ES | | | | | | |
| 54319 | 1913870 EVERETT, DEAN R R | CA | | | | | | |
| 54320 | 1913246 HOLLAND, SAM C | US | 590 | | 500 | | | |
| 54321 | 1919516 RAMIREZ, LUIS L | CA | | | | | | |
| 54322 | 1913200 RED, KURT E | US | | | | | | |
| 54323 | 7670002635 PALLARO, THIBAUD | FR | 20.87 | 20.87 | 20.87 | | | |
| 54324 | 7670028308 GOMES, OLIVA | FR | | | | | | |
| 54325 | 7670036384 GRENIER, JULIANE | FR | | | | | | |
| 54330 | 7670035223 DAVID, ALBAN | FR | 192.84 | | 192.84 | | | |
| 54331 | 1918324, JACKSON, BRIAN M | US | | | | | | |
| 54332 | 1918846 PONCIA, JUAN | US | | | | | | |
| 54335 | 1919180 PINA, JANBETH S | US | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54334 | 7670635010 | HALIN, CHRISTOPHE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 192.84 |
| 54335 | 1919607 | BALLAH, BRUCE W | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 177.84 | | 192.84 |
| 54336 | 7602415000 | RINGDAL, CLAUDE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54337 | 1920720 | SNEIDER, SUZANNE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 199.7 | | |
| 54338 | 7802328959 | MILONI, MARCO | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54339 | 1021 | MIZILERA, PABLO L | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2.14 | 862.52 | | 862.52 |
| 54340 | 1922144 | MCGINNIS, SHANE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54341 | 760022351 | LESOCAL, OLIVIER | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54342 | 710153910 | NUBALY, OSCAR A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54343 | 7670636473 | BOUE, NICOLAS | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54344 | 7670639741 | MELISTER, BRADLEY & CHARLENE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 215.93 | | 215.93 |
| 54345 | 7670536741 | MBENGANI, ZOLA | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54346 | 810353804 | PETERSEN, MARTIN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54347 | | MATCHETT, JOEL A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54348 | 1924329 | CAPOSIO, STEPHEN A | DE | | 0 | 0 | 0 | 0 | 0 | 18.86 | 18.86 | | | | |
| 54349 | 8970071620 | SCHMITZ, HANS JUERGEN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54350 | 7802080 | CABALLERO, VERONICA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54351 | 1862304 | SPARKS, TIFFANY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54352 | 1858489 | GERONA, MICHAEL | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54353 | 1859366 | JOHEISHA-SMITH | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54354 | 7250187491 | ZERVOS, PENELOPE D | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 10.47 |
| 54355 | 7680363 | GESKWAIL, GEORGE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 10.47 | 10.47 |
| 54356 | 1864510 | HARRIS, SARAH L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54357 | 1862725 | JONES, RONALD | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54358 | 7670635 | MAIGA, MOSELINT F | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54359 | 1864524 | AYERS, JOYCE L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54360 | 7670600136 | MAYOUT, DIDIER J | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54361 | 1861518 | BELL, SUE A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54362 | 1862776 | RUN FREE FOREVER, INC | US | | 0 | 0 | 0 | 0 | 0 | 13.99 | 13.99 | | | | |
| 54363 | 7250187259 | POPOVA, IRINA | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54364 | | SCHULZ, ZEBEDEE L | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54365 | 1862743 | DILEO, SUE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54366 | 1853425 | DONOVAN, STEPHANIE A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54367 | 1863425 | KING, NAKEISHA | US | | 0 | 0 | 0 | 0 | 0 | 13.2 | 13.2 | | | | |
| 54368 | 1863437 | LEDBETTER, PATTI A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54369 | 1862316 | PUGGI, ANTHONY C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54370 | 1862975 | SULLIVAN, MICHAEL D | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54371 | 7670635365 | RATTANANANH, JENNIFER | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54372 | 181 | SCHMITZ, TINA A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54373 | 1865081 | VELAZQUEZ, DERRICK D | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54374 | 1435 | NGUYEN, HEU | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54375 | 1865286 | SEPULVEDA, MARY JANE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54376 | 1860751 | DASILVA SR, GERALDO S | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54377 | 7670000515 | TREMBLAY, ADAM | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54378 | 1867788 | SANTOS, JESSICA E | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54379 | 1860407 | CORTELLESSA SR, MICHAEL B | US | | 0 | 0 | 0 | 0 | 0 | 26.01 | 26.01 | | | | |
| 54380 | 7870020001 | LUPI, FABIOLA | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54381 | 7370129249 | MARTINEZ, HUALBA, MIGUEL | ES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54382 | 1850420 | JIMENEZ, DLBERTH A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54383 | 7670025322 | LOLANTE, EDDIE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54384 | 1850260 | MCCLELLAND, KATHY M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54385 | 1864056 | ONODA, KRISTIAN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54386 | 1860461 | MUBASHIR, FAWAD | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54387 | 1868386 | MURNANE, DENISE | US | | 0 | 0 | 0 | 0 | 100 | 0 | 0 | | | | |
| 54388 | 8070010313 | GONZALEZ, HUGO | NL | | 0 | 0 | 0 | 0 | 0 | 16.53 | 116.53 | | | | 28.57 |
| 54389 | 1861567 | CRITTENDEN, BRAD J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 28.57 | | |
| 54390 | 1860070 | GERBER, LOVELL G | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54391 | 1860636 | POISRIER, CHRISTOPHE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54392 | 1858301 | TOURIGNY, SAMANTHA-J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54393 | 71000020237 | FERREIRA-LOPES, FERNANDO JOSE | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54394 | 18 | VARGAS JR, MARCOS A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54395 | 1861623 | OKOGAWA, TOSIN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54396 | 1858315 | POULSON, VINCENT V | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54397 | 1858457 | WOOLFOLK, MARGUERITA | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54398 | 1858654 | WILLIAMS, VICTORIA-L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54399 | 1864 | GRIFFITH, DONNA M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54400 | 1865326 | SALOU SR, DIEGO B | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54401 | 1857968 | BARKOURAS, MARY DELL | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54402 | 1851629 | FASHAW SR, JERMAINE D | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54403 | 1847325 | WINTERS, BILLAND KIM | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54404 | 1849598 | NEON-SOREL, DANIEL | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54405 | 1851126 | PINCHGANO, DEBORAH A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54406 | 1851127 | GREEN, RICHARD | US | | 0 | 0 | 0 | 0 | 0 | 13.02 | 13.02 | | | | |
| 54407 | 1850256 | HUXLEY, TONY | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54408 | 1848569 | KHOURY, SAMEER N | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54409 | 1848611 | BROWN, DAWN E | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54410 | 1849073 | GRASS, WILLIAM | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54411 | 1849069 | LEAL, KURT A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54412 | 1847599 | MARTIN, SHELDON R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54413 | 1847033 | ALBURY, NEAL | IT | | 0 | 0 | 0 | 0 | 214.27 | 0 | 214.27 | | | | |
| 54414 | 1848936 | DELASHMUTT, KAMERON K | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54415 | 7870094720 | PERETTI, DENISE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54416 | 1848608 | BARBOZA, ASHLEY O | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54417 | 1848136 | DONOHUE, EDMUND M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54418 | 1851134 | FAIRBAIRN, TARA-L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54419 | 1849647 | FICKENTSHER, KIMBERLY A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54420 | 717010526 | PIRES SILVEIRO, FERNANDO MANUEL | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54421 | 7200003134 | KALKAN, LH & STEPHENS | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54422 | 1847415 | PARENT, TANIA M | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54423 | 7670203588 | ARF, MANUELLA | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54424 | 1849174 | MACINTYRE, BARBARA J | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54425 | 7871074 | DRAPEAU, HELENE | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54426 | 1847600 | DEMERS, FRANCOIS | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 54427 | 7650454272 | FEROTIN, CLAUDE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54421 | 1860022 | TIJUA, ANDREA C | US | | | | | | | | | | | | |
| 54422 | 1862002 | ROSENBERG, STEPHEN | US | | | | | | | | | | | | |
| 54423 | 1862012 | ROMAN, MATT W | US | | | | | | | | | | | | |
| 54424 | 1862810 | SUMMERS, BILL J | CA | | | | | | | | | | | | |
| 54425 | 71002087915 | SATURNINO, MANUEL JESUS POVOA | PT | | | | | | | | | | | 16.07 | 16.07 |
| 54426 | 767000088U | BRU, CATHERINE | FR | | | | | | | | | | | | |
| 54427 | 1862562 | ZEHER, MARTIN | US | | | | | | | | | | | | |
| 54428 | 1862812 | CASSINA, SAUL A | US | | | | | | | | | | | | |
| 54429 | 1862249 | URETA, ANNMARIE M | US | | | | | | | | | | | | |
| 54430 | 1864904 | EIFFERT, TERRI L | US | | | | | | | | | | | | |
| 54431 | 1864597 | SALAZAR JR, JAIME A | US | | | | | | | | | | | | |
| 54432 | 1865206 | DAVIS, CHRISTINA | US | | | | | | | | | | | | 192.84 |
| 54433 | 1865094 | COWPER, GARY L | US | | | | | | | | | | | | |
| 54434 | 1865096 | WHALEN, BILL C | CA | | | | | | | | | | | | |
| 54435 | 1865285 | MOBLEY, LAKKEISHA M | US | | | | | | | | | | | | |
| 54436 | 767000209 | TIKHOMIR, KIRILL | FR | | | | | | | | | | | | |
| 54437 | 1862122 | CARROLL, JOSEPH C | US | | | | | | | | | | | | |
| 54438 | 80710107117 | CHARA, SIMON PR | GB | | | | | | | | | | | | |
| 54439 | 1865200 | HALLIGANTEN, DEBORAH A | US | | | | | | | | | | | | |
| 54440 | 1862191 | MAISONNEUVE, PAUL | CA | | | | | | | | | | | 152.59 | | |
| 54441 | 1863371 | HEPWORTH, SANDRA D | CA | | | | | | | | | | | | |
| 54442 | 1865266 | JONES, JUDY A | US | | | | | | | | | | | | |
| 54443 | 1847534 | BHANGOO, AVTAR S | US | | | | | | | | | | | 95.84 | 95.84 | 95.84 |
| 54444 | 1865677 | STEVENSON, SUSAN M | AU | | | | | | | | | | | | |
| 54445 | 72501918 | BEREBE, GEORGE D | US | | | | | | | | | | | | |
| 54446 | 1836528 | LAUMAN, AMY S | US | | | | | | | | | | | | |
| 54447 | 1834586 | CAGLE, JOLINE H | US | | | | | | | | 13.9 | 13.9 | | | 13.95 | 13.95 |
| 54448 | 1834936 | STREIT, AMBER R | US | | | | | | | 15.17 | 15.17 | | | | |
| 54449 | 1831945 | SAVAGE, DONDREY L | ES | | | | | | | | | | | | |
| 54450 | 1835337 | TURCK, VICTORIA M | US | | | | | | | | | | | | |
| 54451 | 1832119 | CUNHA, EDILSON A | CA | | | | | | | | | | | | |
| 54452 | 1833249 | SOTO, RAHEEM | FR | | | | | | | | | | | | |
| 54453 | 1835994 | ZAPPACOSTA, NICKOS | CA | | | | | | | | | | | | |
| 54454 | 1833376 | CLIFTON, SHANE D | US | | | | | | | | | | | | |
| 54455 | 73012721 | SAYAGUES RUBIO, JOSE MARIA | ES | | | | | | | 10.16 | 10.16 | | | | |
| 54456 | 1834420 | GRANGER, URSULA A | US | | | | | | | | | | | | |
| 54457 | 1859148 | VELOZ, MARTHA M | US | | | | | | | | | | | 14.14 | 14.14 |
| 54458 | 1835410 | HULL, MARILYN | US | | | | | | | | | | | | |
| 54459 | 1833012 | GAGRAN, JACQUELINE J | US | | | | | | | | | | | | |
| 54460 | 767007100 | HUREAU, DAMIEN | FR | | | | | | | | | | | 17.36 | 17.36 |
| 54461 | 1834320 | BALOG, MARTIN | US | | | | | | | | | | | | |
| 54462 | 1835837 | NESTOR, PIERRE ISMAIL | US | | | | | | | | | | | | |
| 54463 | 1835839 | DA SILVA JR, JOHN P | FR | | | | | | | | | | | | |
| 54464 | 767007377 | PATEL, MAULIK PIERRE | FR | | | | | | | | | | | | |
| 54465 | 1837284 | PEREZ, FRED | AU | | | | | | | | | | | | |
| 54466 | 1835629 | BOWMAN, CHRISTINA M | US | | | | | | | | | | | | |
| 54467 | 1833441 | BROOKS, WAYNE | FR | | | | | | | | | | | | |
| 54468 | 1838086 | RIVERA SR, MARCO A | US | | | | | | | | | | | | |
| 54469 | 1835302 | BAAL GAMMANCOMUNICATIONS, LLC | US | | | | | | | | | | | | |
| 54470 | 1833994 | GOMEZ, CAESAR | FR | | | | | | 192.84 | | | | | | |
| 54471 | 767007439 | MARIE, FRANTZ | FR | | | | | | | | 192.84 | | | | |
| 54472 | 1831934 | NUNEZ, MARIE E | US | | | | | | | | | | | | |
| 54473 | 1834653 | FASMAN, LOUIS | US | | | | | | | | | | | | |
| 54474 | 1831597 | REQUENA, JAN A | US | | | | | | | | | | | | |
| 54475 | 1831794 | MEDINA, ARELIS NA | US | | | | | | | | | | | | |
| 54476 | 1832027 | PALETTA, AMY J | US | | | | | | | | | | | | |
| 54477 | 1833171 | LAKE, EDWARD C | ES | | | | | | | 15.53 | 15.53 | | | | |
| 54478 | 1837173 | SAMUEL, ARNOLD | US | | | | | | | | | | | | |
| 54479 | 1833640 | PEATE, KATHY | US | | | | | | | 11.66 | 11.66 | | | | |
| 54480 | 1839310 | JOHNSTON, WILLIAM | CA | | | | | | | | | | | | |
| 54481 | 72003122352 | FANU, MOHAMMAD | US | | | | | | | | | | | | |
| 54482 | 1832107 | HILL, CHRISTOPHER J | US | | | | | | | | | | | 16.18 | 16.18 |
| 54483 | 1834127 | BASHIR, ISPAHANI | FR | | | | | | | | | | | | |
| 54484 | 767007549 | AUDRAS, CHRISTIAN R | FR | | | | | | | | | | | | |
| 54485 | 1832281 | SOMARIU, ELIZABETH G | US | | | | | | | | | | | | |
| 54486 | 72101724 | ESCALADA ANULFO, DOLATZ | ES | | | | | | | | | | | | |
| 54487 | 71002083929 | MONTERO, MARTA SOFIA SANTOS | PT | | | | | | | | | | | | |
| 54488 | 1835371 | JOHNSON, TYLER B | US | | | | | | | | | | | | |
| 54489 | 1835477 | ASTACIO, HECTOR R | US | | | | | | | | | | | | |
| 54490 | 1834133 | SAGASSER, RONALD J | US | | | | | | | | | | | | |
| 54491 | 1834310 | KENNEDY, LELE R | US | | | | | | | | | | | | |
| 54492 | 1834357 | DIMAPNDAN, NENITA D | US | | | | | | | | | | | | |
| 54493 | 1833918 | LIGHTED CANDLE SOCIETY | US | | | | | | | | | | | | |
| 54494 | 1834127 | BROCK, GARY | US | | | | | | | | | | | | |
| 54495 | 1837455 | HOLLAND, LORI | US | | | | | | | | | | | | |
| 54496 | 1832475 | MILLER, BRUCE A | US | | | | | | | 13.49 | 13.49 | | | | |
| 54497 | 1835388 | CORDOVA, CHRISTINA M | US | | | | | | | | | | | | |
| 54498 | 1833884 | STOKES, KAREN | US | | | | | | | | | | | | |
| 54499 | 1832460 | COONEY, MICHELLE | CA | | | | | | | | | | | | |
| 54500 | 767007066 | BELARBI, SAMIR | FR | | | | | | | | | | | | |
| 54501 | 1835463 | EHMAN, NICHOLE L | US | | | | | | | 15.61 | 15.61 | | | | |
| 54502 | 1832534 | RASSIN, MARTIN | US | | | | | | | | | | | | |
| 54503 | 1835093 | GARCIA, JOHN V | US | | | | | | | | | | | | |
| 54504 | 1836513 | MAALI, MANSA | FR | | | | | | | | | | | | |
| 54505 | 1832174 | DUHN, MARK P | US | | | | | | | | | | | | |
| 54506 | 1837381 | TRIANON SIR, JEAN P | US | | | | | | | | | | | | |
| 54507 | 1837387 | MARLIN HULL INC | US | | | | | | | | | | | | |
| 54508 | 767008022 | GIRARD, CHRISTIANE | FR | | | | | | | | | | | | |
| 54509 | 1832027 | GRADO, DANTE M | US | | | | | | | | | | | | |
| 54510 | 1836413 | SAUCES, AUGER JOANNE | CA | | | | | | | | | | | | |
| 54511 | 1856427 | WRISTEN, CHARLENE | CA | | | | | | | | | | | | |
| 54512 | 1860398 | MOORE, MARIE H | US | | | | | | | | | | | | |
| 54513 | 1858828 | STEWART, RONALD O | CA | | | | | | | | | | | 85.71 | 85.71 | 85.71 |
| 54520 | 1861584 | BRATHWAITE, ZERNIE R | US | | | | | | | | | | | | |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54523 | 16705742 | DENIS, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 54524 | 1821663 | BAHEEFFICKG, IBRAHIMAA,ETTITITA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54525 | 730514093 | TALANA, ALESSIA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54526 | 730122857 | VALLE ALBAN, TERESA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54527 | 7670553090 | GIVANOUA, AMEKOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.62 | 0 | 0 | 17.62 | 17.62 |
| 54528 | 760304 | HAWKINS, CHANTELLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54529 | 7670587126 | ARNAUD, FRANCIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54530 | 1837406 | ARCHIBUGI, LAUREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54531 | 1837208 | EARNHART, SAMANTHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54532 | 760076401 | MATHIEU, LEIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54533 | 1837703 | FLEMING, CHARLES L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54534 | 1837101 | ORTEGO, JOSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54535 | 783002614 | GIORDANO, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 12.67 | 12.67 | 0 | 0 | 0 | 0 |
| 54536 | 1858180 | TRICOTA,PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54537 | 1838178 | ADAMS, KRISMAS | IT | 0 | 0 | 0 | 0 | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 |
| 54538 | 760025013 | DI FALCO, PAOLO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54539 | 1839301 | DEL RICCARDO, RUBEN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 11.51 | 11.51 | 0 | 0 | 0 | 0 |
| 54540 | 1833766 | ROBERTS, PATRICIA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 18.61 | 18.61 | 0 | 0 | 0 | 0 |
| 54541 | 1833517 | HANSEN, KELLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54542 | 1838615 | IGNACIO, EDWARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54543 | 1835201 | MORGAN, NOEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54544 | 1834894 | JOHNSON, SUSAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54545 | 7259171638 | ASUNTHA LILY MARIAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54546 | 1837350 | PARK, BOB | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54547 | 1833303 | BUSTOS, NICOLE Q | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54548 | 1835166 | POLLOCK,JR, GERALD D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54549 | 76700620020 | IWARIONE, FERRUCCIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54550 | 1837333 | RUPERT, FRANCES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54551 | 1838452 | BERNSTEIN, ROY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54552 | 7259172630 | MACNAMOE, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54553 | 1835362 | MAPUANA-LOOO, MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 54554 | 1835200 | WILLIAMS, MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54555 | 1834792 | LYNCH, ERICA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54556 | 1867396 | VERNACE, CHRISTIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.13 | 113.13 |
| 54557 | 1860833 | GEORGE, DANA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54558 | 1861290 | DENTINGER, DAVID | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 0 | 0 |
| 54559 | 1870304 | DUNGCAANGO, SARAH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54560 | 760081215 | MONTAPERTO, BRUNO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54561 | 1861069 | NAKHOY, CARLO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54562 | 1868270 | RUTHERFORD, BRETT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54563 | 1862901 | MASHOOF, NADER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54564 | 1867785 | SANTOS, GINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54565 | 1868178 | WOLFE, KAREN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54566 | 1863718 | MENTEE, CRISTINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54567 | 760080837 | GENDRE, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54568 | 1868930 | HRAPMANN, LUCREGIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54569 | 1869208 | GETTIER, PHYLLIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54570 | 1866140 | BUCHMANN-JOHNSON, MONICA B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54571 | 760007429 | ACIULETE LANDIN, MANUEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54572 | 1865888 | BRABBA, JOE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54573 | 1866917 | ESEEMAH, POLLY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54574 | 1865570 | TANCA, JOYCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54575 | 1866309 | SHAW, BRIAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54576 | 1867418 | TAYLOR, JOHN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54577 | 760140948 | VILLALOBOS, KIEFER S | US | 0 | 0 | 0 | 0 | 9.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54578 | 1868997 | MILOSEK, MATT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54579 | 1878278 | COVE, DONALD E | US | 0 | 0 | 0 | 0 | 0 | 50.05 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54580 | 1878140 | PROUA, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 100 | 0 | 100 |
| 54581 | 7650116137 | TE WHATA, DEBBIE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54582 | 1878800 | BLACKBURN, WAYNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54583 | 7680720 | DE SANTIS, STEFANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54584 | 760274221 | AUGARELS, PAUL | FR | 0 | 0 | 0 | 0 | 0 | 15.42 | 15.42 | 15.42 | 0 | 0 | 0 | 0 |
| 54585 | 1881861 | RACSCOT VIAN HANDENHOVE, MARC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54586 | 1880505 | STOUT, NATHAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54587 | 1880981 | HIGHS-WILLIAMS, BARBARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54588 | 1881434 | LARRECQGE, ANTOINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54589 | 1881435 | CUMMINGS, SHAWN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54590 | 1878532 | TORRES, HECTOR G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54591 | 760165499 | GEREME, JEANMICHEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54592 | 1878319 | ANTONIO, RICARDO S | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 |
| 54593 | 1878940 | BALLESTEROS, MARC MANUEL AND ELSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85.84 | 85.84 | 25.11 | 25.11 |
| 54594 | 7800237331 | RODRIGUEZ, RENE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54595 | 760014143 | GAYRAUD, ROMAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54596 | 1879343 | FERN, MJ | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54597 | 760077307 | CHELBI, AICHA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54598 | 1878962 | PEARCE, STEUART P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 100 |
| 54599 | 1881586 | MILLER, KELLY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54600 | 760060158 | DULAS, BRICE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 54601 | 7670614844 | BERNADET, LAURE M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54602 | 1885135 | TSESSO, LILIA | CA | 0 | 0 | 0 | 0 | 0 | 13.29 | 13.29 | 13.29 | 0 | 0 | 0 | 0 |
| 54603 | 1885317 | KUZNINA, ULIYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54604 | 1881443 | WEISBE, CLARENCE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54605 | 1874628 | TAMADAE, PHYLLIS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54606 | 1869810 | STUNSON, COREY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54607 | 1874726 | AGOAHAR JR, AARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54608 | 870228231 | HELLBERG, AGOT | NO | 0 | 0 | 0 | 0 | 0 | 54.54 | 54.54 | 54.54 | 0 | 0 | 0 | 0 |
| 54609 | 1870419 | BAILEY, RODNEY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54610 | 1864286 | CHUNG, YUPING | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54611 | 1867660 | ADAMYAN, SAMVEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 500 | 0 | 0 | 0 | 0 |
| 54612 | 1867745 | PAHAMTANG, FE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54613 | 1865260 | SOUSA, GEORGE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 54651 | 1871605 | VALDEZ, TEDDY M | CA | | | | | | | |
| 54652 | 760770150 | GUILLET, BETTINA | FR | 192.84 | | 192.84 | | | | |
| 54653 | 760770280 | MOUSSET, JOSIANE | FR | | | | | | | |
| 54654 | 1871624 | PARRA, JOSEPH P | FR | | | | | | | |
| 54655 | 1939 | AQUINO, DAVID SWAN S | US | | | | | | | |
| 54656 | 1872061 | STOKAN, MICHAEL | US | | | | | | | |
| 54657 | 1872596 | GARCIA, JUSTIN | US | | 13.14 | 13.14 | | | | |
| 54658 | 1874376 | LIVINGSTON, CODY O | US | | | | | | | |
| 54659 | 760160631 | PEDROTTI, LIONEL | FR | | | | | | | |
| 54660 | 1872310 | MOORE, KERRY | US | | | | | | | |
| 54661 | 1871050 | STEVENSON, JASON R | US | | 13.73 | 13.73 | | | 9.57 | 9.57 |
| 54662 | 1873529 | MOFFITT, JOSH | US | | | | | | | |
| 54663 | 1874140 | MICELI, MICHAEL E | US | | | | | | | |
| 54664 | 1871701 | EDMONDS, DAWN R | US | | | | | | | |
| 54665 | 760703851 | ROUANET, FLORENT P | FR | | | | | | | |
| 54666 | 760703891 | CARDINAL, ANTHONY E | FR | | | | | | | |
| 54667 | 1866380 | RUIZ, ALVARO | US | | | | | | | |
| 54668 | 1866614 | MONTAS, PAVEL | US | | | | | | | |
| 54669 | 1866693 | ESPINOZA, ALMA A | US | | 14.99 | 14.99 | | | | |
| 54670 | 1866537 | HERNANDEZ, TERESA | US | | | | | | | |
| 54671 | 1866638 | GIBBONS III, JOHN V | US | | | | | | | |
| 54672 | 889281315 | RICHTER, BARKLEY & CO | GB | | | | | | | |
| 54673 | 777021550 | BARRY, MICHAEL T | IE | | | | | | | |
| 54674 | 1866996 | THOMPSON, CHRISTI | US | | | | | | | |
| 54675 | 1866897 | EDWARDS, KENNETH | US | | 14.99 | 14.99 | | | | |
| 54676 | 1867060 | PELLAND, CINDY L | US | | | | | | | |
| 54677 | 807273080 | MWANDIRA, CARLOS CT | GB | | | | | | | |
| 54678 | 760706268 | PEREZ, XAVIER | FR | | | | | | | |
| 54679 | 1866988 | WALL-THAME, JERN S | US | | | | | | | |
| 54680 | 760700203 | LAROSE, AURELIE | FR | | 14.69 | 14.69 | | | | |
| 54681 | 725019638 | CARSTENS, SERENA E | AU | | | | | | | |
| 54682 | 1866939 | BASSE, MARK L | US | | 14.69 | 14.69 | | | | |
| 54683 | 1866709 | GONZALEZ, TIM LP | US | | | | | | | |
| 54684 | 1866590 | BRANSON, ELIZABETH A | US | | | | | | | |
| 54685 | 1867004 | LANDSBY, ANGELA M | US | | 18.67 | 18.67 | | | 16.08 | 16.08 |
| 54686 | 1867038 | LETWIN, SKYLER D | US | | 18.67 | 18.67 | | | | |
| 54687 | 1866093 | THOMPSON, JEREMY L | US | | | | | | | |
| 54688 | 1867001 | GUADAL, NANCY | US | 100 | 100 | 100 | | | | |
| 54689 | 1867709 | SIEFERT, GORDON L | US | | | | | | | |
| 54690 | 1866363 | CHENG, MICHAEL | US | | | | | | | |
| 54691 | 1866204 | GONZALEZ JR, XAVIER | US | | 14.69 | 14.69 | | | | |
| 54692 | 1866701 | ROBINSON, ANA H | US | | | | | | | |
| 54693 | 1865404 | BANKS, SANDY | US | | | | | | | |
| 54694 | 1864567 | WALKER, KAREN | US | | | | | | | |
| 54695 | 1865028 | FLYNN, AARON M | US | | | | | | | |
| 54696 | 1863759 | KWANUKA, MARGARET M | US | | | | | | | |
| 54697 | 1863782 | UEF, THOMAS B | US | | | 111.67 | | 42.85 | | |
| 54698 | 1863394 | NISSAN, ERNESTO C | US | | | | | | | |
| 54699 | 1863159 | BREWER, HERBERT G | CA | | 15.83 | | | | | |
| 54700 | 1863504 | RAHMI, SANDRA M | US | 96.84 | | | | | | |
| 54701 | 1854306 | FREICKLETON, DAWN | US | | | | | | | |
| 54702 | 1881145 | THE QUAGLIA AGENCY | US | | | | | | | |
| 54703 | 1870 | SIPPY, RICHARD W | US | | | | | | 10.75 | 10.75 |
| 54704 | 1853758 | BELLAVANCE, MIREILLE H | CA | | | | | | | |
| 54705 | 1854052 | MCKINNEY, DOROTHY C | US | | | | | | 13.51 | 13.51 |
| 54706 | 1854052 | VALLEY, JUSTIN J | US | | | | | | 13.55 | 13.55 |
| 54707 | 1854335 | CONNER, MATT J | FR | 235.69 | | 235.69 | | | | |
| 54708 | 760039899 | THELASSANT, LIONEL | FR | 214.27 | 15.33 | 15.33 / 214.27 | | | 9.17 | 9.17 |

| | A | B | C | ... | H | I | J | K | M | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 54708 | 1871273 | DEBERARDINIS, DEBORAH | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54709 | 1871145 | LIZOTTE, HEATHER M | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54710 | 1701090 | BENTO, ROSELI CI | PT | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54711 | 1670574769 | CALVIGNAC, LIONEL | FR | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54712 | 1871060504 | IQBAL, ZAHID | GB | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54713 | 18791 | OSEILLE, ANTOINE A | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54714 | 7250182490 | MANLY WARRINGAH FOOTBALL PTY LTD | AU | | 0 | 0 | 1 | 9.3 | 0 | 0 |
| 54715 | 8070017793 | GELRITSEN, YANNICK | FR | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54716 | 7250182040 | CASSADY, SANDRA M | US | | 0 | 0 | 10.27 | 10.27 | 0 | 0 |
| 54717 | 7600771866 | PEISERT, MIKAEL | FR | | 0 | 0 | 50.67 | 50.67 | 0 | 0 |
| 54718 | 1874696 | LUCAS, RUTHANN | CA | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54719 | 1871664 | BADILLA, ROEN | CA | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54720 | 1873310 | PINONES, LUTHER G | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54721 | 1873240 | SANDOVA, JOEY | US | | 0 | 0 | 16.97 | 16.97 | 0 | 0 |
| 54722 | 1873639 | HENDERSON, NATHANE E | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54723 | 1877238 | SIROIS, NATHALIE | US | | 0 | 0 | 13.56 | 13.56 | 0 | 0 |
| 54724 | 1879340 | GREEN, WILLIAM A | FR | | 0 | 192.84 | 0 | 192.84 | 0 | 0 |
| 54725 | 7600779021 | DIOP, SAMIR | FR | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54726 | 7600803524 | NSER, CHRISTIAN | FR | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54727 | 7600779907 | ESPINOZA, ERIC | FR | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54728 | 7670516127 | GUILLOU, ANTOINE | FR | | 0 | 0 | 0 | 0 | 400 | 600 |
| 54729 | 1890312 | TORRES, CANDELARIO | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54730 | 1879056 | PALMER, TYANNE D | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54731 | 1874213 | HARNE, JASON | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54732 | 7600803603 | RANDELLI, ANNA MARIA | IT | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54733 | 1877460 | ROMEO, JOHN A | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54734 | 1867427 | STOUT, JOHN R | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54735 | 1891 | SCHAFFER, JACQUELINE S | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54736 | 1863395 | KIDJI, HUE | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54737 | 1863495 | DOX, CARYN R | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54738 | 1852443 | MILLER, ANTHONY | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54739 | 7670591867 | CAPORICCIO, FRANCIS | FR | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54740 | 1892052 | LUNGARELLI, JOSEPH | FR | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54741 | 1854121 | KINNEY, JOSEPH E | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54742 | 7100206550 | ALFREDO, VICTORIA GOMES | PT | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54743 | 7670500403 | BELLANGER, BARBARA B | FR | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54744 | 1876898 | FLORES, TONYA E | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54745 | 1879794 | DELACRUZ, JERRY M | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54746 | 1879517 | TAKHALL, SREERAM | CA | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54747 | 1876386 | KADES, FRANCINE | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54748 | 7670517 | RIVAUX, MICHELLE A | FR | | 0 | 718.76 | 21.28 | 740.04 | 0 | 0 |
| 54749 | 1869395 | BAGOSTA, MARCO | US | | 0 | 0 | 0 | 0 | 191.67 | 191.67 |
| 54750 | 1867833 | PLASCENCIA, LIZBETH | US | | 0 | 100 | 100 | 100 | 0 | 0 |
| 54751 | 7670571131 | GARNIER, AXEL | FR | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54752 | 7250186506 | DEMARTE, GERARDO | AU | | 0 | 0 | 9.51 | 9.51 | 0 | 0 |
| 54753 | 7100207663 | LOPES, JESENE NAZARE | PT | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54754 | 73743170 | TRUJILLO GARCIA, MARIA FRANCISCA | ES | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54755 | 7250191992 | SPRINGALL, DOUGLAS A | AU | | 0 | 0 | 10.39 | 10.39 | 0 | 0 |
| 54756 | 8070099817 | MULDOON, CORMAC P | IT | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54757 | 7670597039 | BIONDO, OLIVIER | FR | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54758 | 1616584 | ELWELL, CARIN | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54759 | 1878131 | MOSLEY, VICTOR P | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54760 | 8404046268 | MAGNUSSON, ROGER | SE | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54761 | 818654 | GIBSON, BENJAMIN S | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54762 | 616584 | ELWELL, CARIN | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54763 | 8702006790 | PETTERSON, BERTIL | NO | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54764 | 8003995511 | LIESHOUT, EMIEL | NL | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54765 | 617672 | SHUPE, BRIAN D | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54766 | 8003581313 | BUSSON, MELISSA M | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54767 | 8003583038 | RIRIHENA, MIGUEL A | NL | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54768 | 617362 | MARSH, AMANDA M | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54769 | 617505 | TAYLOR, HELEN LEIGH | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54770 | 617558 | VAUGHN, LESIA M | US | | 0 | 228.54 | 228.54 | 228.54 | 0 | 0 |
| 54771 | 7670044601 | ZELLMEYER, LINA | DE | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54772 | 619100 | BUTTON, BRIAN | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54773 | 619180 | DUFFUS, JILL L | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54774 | 8003566507 | CRISTINA, HENELY K MARCIA | NL | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54775 | 600331 | RIEHKS, GRETE | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54776 | 619025 | JONATHAN, JANET D | CA | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54777 | 618926 | NELSON, JOSH | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54778 | 618833 | DOTSON, CHARLES | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54779 | 8702024604 | LANGE, BJOERN IVAR | NO | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54780 | 8702030030 | GRAN, ANE STORHAUG | NO | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54781 | 8404050266 | HAVEMAN, RENEE T | NL | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54782 | 8103248522 | ITALICA | NL | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54783 | 8702009256 | OLSEN, SVEIN ARNE | DK | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54784 | 609586 | SCHMITT, PATRICK J | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54785 | 8892714244 | ROGERS, JANE PHILIP | GB | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54786 | 609588 | JACKSON, SHAIN D | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54787 | 8702022050 | OMAR, SLATTELI | NO | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54788 | 8702103804 | THORDARSEN, THORDUR | NO | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54789 | 8702010730 | STECHERBAK, OLIVER | DE | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54790 | 8892718807 | DOUSTDAR, ANTONIO FRANCISCUS | GB | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54791 | 8703140323 | ABDELRAHMAN, SAEDANE | NO | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54792 | 609200700 | PAPE, HELMUT | DE | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54793 | 7670020700 | BANADOS, CRISTOPHE | FR | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54794 | 8900214464 | SCHUETZE, OLAF | DE | | 2.14 | 40.71 | 0 | 42.85 | 42.85 | 42.85 |
| 54795 | 619154 | REILLY, SANDRA | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54796 | 619588 | CLARKE, JOSH | US | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54797 | 8702128986 | LASSEEEN, BENTE | NO | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54798 | 8702061824 | ANKER, FELIX | DE | | 0 | 0 | 0 | 0 | 0 | 0 |
| 54801 | 618481 | LANIER, ANATULLAH S | US | | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | I | K | J | M | O |
|---|---|---|---|---|---|---|---|---|
| | 78033247 | MERLING, MAURO | IT | | | | | |
| | 603035788 | VAN DEN BROUCK | NL | | | | | |
| | 604543372 | PERSSON, KJELL | SE | | | | | |
| | 810307479 | WEBER, MARLENE | DK | | | | | |
| | 810310319 | RASMUSSEN, MADELEN G R | DK | | | | | |
| | 616946 | SUN, GAYLE T | US | | | | | |
| | 619241 | REISMAN, BRADLEY | US | | | | | |
| | 800357571 | HANS, SUMAN A/GEORGE, MARRIE | US | | | | | |
| | 619372 | MCARTHUR, CHRISTINE M | US | | | | | |
| | 810310202 | NANDSIJ, RACHEL | NL | | | | | |
| | 800351297 | MANGAL, SINGH A ANGELA, GANGARAM | NL | | | | | |
| | 619178630 | SCHWARTZ, OTTO | DE | | | | | |
| | 810310209 | SORENSEN, ERIK | DK | | | | | |
| | 616976 | MCKIERNAN, JEFF M | US | | | | | |
| | 888273490 | RICHARDSON, SIAN E | GB | | | | | |
| | 800305064 | LIEBAERT, WESSEL | NL | | | | | |
| | 640452052 | HEIKKA, SVEN-ERIK | SE | | | | | |
| | 800020604 | WILKIE, EDGAR | GB | | | | | |
| | 800291620 | JENDRISCHIK, ANGELINA | DE | | | | | |
| | 800358079 | RANDAME DE, RAMON ROELOF | NL | | | | | |
| | 800029201 | SCHULZ, JURGEN | DE | | | | | |
| | 870100474 | AKSNES, BJARTE | NO | | | | | |
| | 619395 | MILLER, CARL C | US | | | | | |
| | 800062229 | WALTERS, CORNELIUS NICOLAAS | NL | | | | | |
| | 810310038 | UNGUARDIS, LORENTS | SE | | | | | |
| | 616981 | HARDWICK, JENNY | US | | | | | |
| | 870290237 | OPPEDAL, JONAS | NO | | | | | |
| | 800359093 | LANNOTTE, JOHN | US | | | | | |
| | 616981 | GARN, KAREN A | US | | | | | |
| | 800357939 | RICHMOND, MATTHEW | US | | | | | |
| | 870168300 | NURUM, LILLIAN TORUNN & KROGLUND, FRIKJ | NO | | | | | |
| | 800021446 | WEISSMANN, ARNO | DE | | | | | |
| | 617674 | HUNGERFORD, JAMES A | US | | | | | |
| | 617675 | TAYLOR, YVETTE D | US | | | | | |
| | 780000984 | CECERE, GIANCARLO FRANCESCO | IT | | | | | |
| | 619594 | MATTHEWS, KERWIN W | US | | | | | |
| | 616549 | HINNEN, KIRK L | US | | | | | |
| | 619351 | SAUNDERS, MICHELE | US | | | | | |
| | 615520 | KONK, CAROL J | US | | | | | |
| | 619217 | TAYLOR, SHERRY L | US | | | | | |
| | 800018168 | ROSSMANN, EMELIE/UTE | DE | | | | | |
| | 870204937 | PEDERSEN, OYVIND | NO | | | | | |
| | 890629712 | LEBER, VERENA | CA | 85.71 | 85.71 | | | |
| | 800000360 | ANDRICH, MARSHALL | US | | | | | |
| | 200590 | ZORN JR., ALBERT C | US | | | | | |
| | 615396 | COHEN, KIMBERLY | US | 142.84 | 142.84 | | | |
| | 619397 | PAYNE, BRIAN A | US | | | | | |
| | 617284 | SMEE, JOSEPH R | US | | | | | |
| | 603035846 | CHATRINA, ANTJE | NL | | | | | |
| | 602600 | ZOUROKOUS, NICK | GR | | | | | |
| | 619695 | DILLINGHAM, RENEE | US | | | | | |
| | 800307472 | BAXON, OIELEM | GB | | | | | |
| | 890213384 | ZIEGLER, SANDRA | DE | | | | | |
| | 612270 | JOHNSON, CEDRIC | US | 42.85 | | 42.85 | | |
| | 700000392 | RAYMAKERS, NORMAN | NL | | | | | |
| | 700191085 | LECH, MALGORZATA.MAG | PL | | | | | |
| | 880210008 | SASTHAMANI, PAKKIARAIAH | IN | | | | | |
| | 800000360 | MOEN, BJORN HARALD | NO | | | | | |
| | 787069910 | BONO, ELODIE | FR | | | | | |
| | 700691936 | ROY, GERARD | FR | | | | | |
| | 800018007 | LEBLANC, MICHEL J | CA | | | | | |
| | 611618 | JONES, JODI | US | | | | | |
| | 612295 | STOVER, MARK A | US | | | | | |
| | 800353342 | ELLIOTT-HAGINS, DARRLLYN R | US | | | | | |
| | 888271971 | MINTO, TREVOR | GB | | | | | |
| | 619093 | MILLER, SCOTT L | US | | | | | |
| | 610404 | DENTIONZE, GERALDINE | PT | | | | | |
| | 717017801 | PRATA PESSEGUEIRO, DANIEL FILIPE | NO | | | | | |
| | 870209272 | JORGENSEN,RAMI MOGE | DE | | | | | |
| | 589430 | DAVID, ALVIN C | US | | | | | |
| | 800605530 | HANNEMANN, DIRK | DE | | | | | |
| | 802000333 | VILE, SINVNE | SE | | | | | |
| | 870210641 | KAHRS, ELISABETH | NO | | | | | |
| | 801671 | STARKS, SUSAN M | US | | | | | |
| | 840456180 | SJAGGREN, LANS | SE | | | | | |
| | 614179 | MARCINI, NICHOLAS L | US | | | | | |
| | 870290604 | KHAN, FIDENSBERN | NO | | | | | |
| | 819918 | SHAN, ESMIR | US | | | | | |
| | 702000444 | MANDAL, BAATSKOLE, ARNE R JOHNSEN | NO | | | | | |
| | 800290378 | RUSTAD, VIKING | US | | | | | |
| | 803035834 | BRAND, MARINUS | NL | | | | | |
| | 616504 | HILL, ARTHUR C | US | | | | | |
| | 802000291 | IBARA, DWAYNE | US | | | | | |
| | 870204507 | GROENHAUG, STEIVAR | NO | | | | | |
| | 800029815 | SEYL, HERRE | DE | | | | | |
| | 800291929 | RINGHIUS, GERT | NO | | | | | |
| | 872050506 | HANSSEN, RIKARD | NO | | | | | |
| | 800359319 | BOEGHOLM, OLAF | DK | | | | | |
| | 800358250 | BEEKE, JAN L.T | NL | | | | | |
| | 787069843 | BOUCHE, JEREMY | FR | 42.85 | 42.85 | | | |

| # | ID / Name | C | I | K | M | N | O |
|---|---|---|---|---|---|---|---|
| 54687 | 9595600025 NORDGENTHALER, FRANK | DE | | | | | |
| 54688 | 610394 SOTO, ESTEBAN V | US | | | | | |
| 54689 | 8103455516 ... | DK | | | | | |
| 54690 | 612907 GOXI, ARIELLE | IT | | | | | |
| 54691 | 760002320 KOFOED, ARNOLD | DE | | | | | |
| 54692 | 612971 LANGE, GARY | US | | | | | |
| 54693 | 9596200072 POETZSCH, UWE | DE | | | | | |
| 54694 | 8202920048 BIRCHARD, KYLE | US | | | | | |
| 54695 | 610484 CROWDER, CARLA R | NL | | | | | |
| 54696 | 610775 RHANES, ADELL | US | | | | | |
| 54697 | 610637 YWANAKA, PATRICK | NL | | | | | |
| 54698 | 8204550000 LAMOSI K8 | SE | | | | | |
| 54699 | 611401 DEWEY, TERESA H | US | | | | | |
| 54700 | 610174 KEITH, DOROTHY H | US | | | | | |
| 54701 | 8882050770 WILLIAMS-JCN, GARNER LYNNE | GB | | | | | |
| 54702 | 8702100339 BYVANO SOLLYVEDT | NO | | | | | |
| 54703 | 603155730 DUITMAN, EVERT | NO | | | | | |
| 54704 | 9003155130 COMPTON, KAE T | US | | | | | |
| 54705 | 602296 WILKINS, LYNETTE | US | | | | | |
| 54706 | 610318 TRIPOLONI, ELISHA J | CA | | | | | |
| 54707 | 8900193051 SCHWASS - HOPPE, RIA | US | | | | | |
| 54708 | 610317 CHADUN, PHILIPPA J | US | | | | | |
| 54709 | 601668 VEITCH, EVELYN P | CA | | | | | |
| 54710 | 610609 BULLOCK, JULIE A | US | | | | | |
| 54711 | 8103094656 HANSEN, KENNETH | DE | | | | | |
| 54712 | 8902217734 WUELLNER, LEA A. | US | | | | | |
| 54713 | 599724 FRASER, ROBERT J | DE | | | | | |
| 54714 | 8882310016 THE FOX INN | DE | | | | | |
| 54715 | 8702105408 DIMMEN, STEINAR NORVALD | NO | | | | | |
| 54716 | 8900193053 RAUBENHEIMER, SABINE | US | | | | | |
| 54717 | 710201008 MARTINS, WALDO MACHADO RODRIGU | PT | 42.65 | 42.65 | 142.84 | 8 | 142.84 |
| 54718 | 599114 THALLMAN, SHANNONE | US | 0 | 0 | 0 | | 0 |
| 54719 | 7670082424 LAFFRAY, SEBASTIEN | FR | | | | | |
| 54720 | 610117 OSBORN, PAGE | US | 664.22 | 664.22 | | | |
| 54721 | 610442 PORTALES, CARLOS A | NO | 0 | | | | |
| 54722 | 8702100362 OPOAL, GEIR A | NO | | | | | |
| 54723 | 611366 SWINK, MARIEKE | US | | | | | |
| 54724 | 8702080242 RESVOLD, MORTEN ARVE | NO | | | | | |
| 54725 | 8702100408 BORELAND, VINCENT G | NO | | | | | |
| 54726 | 8701571200 SADIQ, JAFAR HAMID | NO | | | | | |
| 54727 | 8902211096 CLAUSEN, GERLINDE | DE | | | | | |
| 54728 | 8900193794 SCHWECKENDI, BERTHOLD | DE | | | | | |
| 54729 | 8103503972 VIBEK, MERETE | DK | | | | | |
| 54730 | 610393 PICK2ADUO, LS. | US | | | | | |
| 54731 | 610758 DIALLO, TIFFANY B | US | | | | | |
| 54732 | 611860 MARSH, THOMAS | US | | | | | |
| 54733 | 589403 BERNSTEEN, ANDREW D | US | | | | | |
| 54734 | 611702 COLE, GREGORY | US | | | | | |
| 54735 | 8906030975 BOEHNLEIN, MARTIN | US | | | | | |
| 54736 | 8406021051 THUNEN8G, LOUISE | DK | | | | | |
| 54737 | 8103374747 BUSINESS PARTNER HOLBAEK | DK | | | | | |
| 54738 | 9003587121 MAST, WEGER & ANNETTE | NL | | | | | |
| 54739 | 610051 HERRON, TINHA | US | | | | | |
| 54740 | 8404597038 ELFVING GESTLUNO, MARGRETH | SE | | | | | |
| 54741 | 610557 VAUGHN, CHARLES A | US | | | | | |
| 54742 | 611558 HANOUFF, TEDRA A | US | | | | | |
| 54743 | 8882718685 FAULKNER, LIZ | GB | | | | | |
| 54744 | 610305 BERLEMANN, N. LEE | US | | | | | |
| 54745 | 611787 HODGE, JASON | US | | | | | |
| 54746 | 611507 PITTENGER, JAMES | US | | | | | |
| 54747 | 8702080838 MARTINUSSEN, ERIK OLAV | NO | | | | | |
| 54748 | 602009 HOWELL, GARRETT | US | | | | | |
| 54749 | 8700247471 FACILITO | US | | | | | |
| 54750 | 8003470541 VAN OOSTROOM MANAGEMENT & CONSUL | NL | | | | | |
| 54751 | 615597 COFFEY, MICHAEL S | US | | | | | |
| 54752 | 610799 SMITH, E. MELVIN | US | | | | | |
| 54753 | 8900203737 ZENNER - LEHUALER, ANETTE | DK | | | | | |
| 54754 | 8002160052 SERVICEAGENTUR | DE | | | | | |
| 54755 | 8700268469 SOECKKESTRAND, JOERN HELGE | DK | | | | | |
| 54756 | 8102508600 ROKKEDAHL, WALTHER LEON | DK | | | | | |
| 54757 | 8900193826 METZMANN, BERND | DE | | | | | |
| 54758 | 8900193764 FREDRIKSSN, CLAUDIA | US | | | | | |
| 54759 | 603969 LANG, JANET R | SE | | | | | |
| 54760 | 8404554091 JOHANSSON, SUSANNE | IT | | | | | |
| 54761 | 760016009 HUMER, CHRISTINE | CA | | | | | |
| 54762 | 600230 MORAN, GRAYSON T | US | | | | | |
| 54763 | 614846 HARVEY, BECKY L | US | | | | | |
| 54764 | 611730 THOMAS, RAY D | US | | | | | |
| 54765 | 618433 SIMMONS, KALEENA | US | | | | | |
| 54766 | 7800020404 GIANNANI, DOMENICO BERHA | IT | | | | | |
| 54767 | 8702080518 OEVERGEN, BRIT AAMOT | NO | | | | | |
| 54768 | 8900159423 UNGER, MARCIN | DE | | | | | |
| 54769 | 603207 OPGUARD, DANIELLE | CA | | | | | |
| 54770 | 610184 WEAVER, JANET L | US | | | | | |
| 54771 | 611465 MILNE, DOUGLAS | US | | | | | |
| 54772 | 8702082621 SELEWN, DAG KARSTEN | NO | | | | | |
| 54773 | 8103374162 TORVEND, HEATHER A | DK | | | | | |
| 54774 | 8702014295 WEAVER, ESPEN | NO | | | | | |
| 54775 | 618110 GRUBA, ELIZABETH A | DK | | | | | |
| 54776 | 8702148026 HAMDAHL, STEINAR | NO | | | | | |
| 54777 | 610992 NORGY, DAVID | NO | | | 13.16 | 13.16 | 13.16 |
| 54778 | 8882720271 KAHN, REGINALD P | GB | | | | | |

| Row | A | B | C | I | J | K | M | O |
|---|---|---|---|---|---|---|---|---|
| 54991 | 7002020203 | MUELLER, HEINRICH | AT | | | | | |
| 54992 | 8702102360 | SLETTINGDALEN, MONICA | NO | | | | | |
| 54993 | 8900423427 | ZWEIFEL, CHRISTIAN M | DE | | | | | |
| 54994 | 618133 | FISHER, NICHOLE M | US | | | | | |
| 54995 | 618131 | VASQUEZ, MATILDE | US | | | | | |
| 54996 | 8003350524 | DEGER EK SVEN VAN, G.C. | NL | | | | | |
| 54997 | 600622 | JONES JR, NOAH | US | | | | | |
| 54998 | 8000300332 | BRANT DE ERICIEN SWINKELS, PETER | NL | | | | | |
| 54999 | 7950221724 | FAAMANITU TALITAU | NZ | | | | | |
| 55000 | 8404050960 | ERIKSSON, SELIA | SE | | | | | |
| 55001 | 621 | RIVERA, SONIA E | US | | | | | |
| 55002 | 8702078614 | FURUHJEM, TORE | NO | | | | | |
| 55003 | 602790 | BAKER, GEORGE | US | | | | | |
| 55004 | 624 | SHARP, HENRY W | US | | | | | |
| 55005 | 8882722916 | VOHNSEN, INGRID | GB | | | | | |
| 55006 | 599803 | POKREPKY, STEPHEN P | US | | | | | |
| 55007 | 599699 | GAUGLA, JOHN | US | | | | | |
| 55008 | 601195 | SARDO, PETER G | US | | | | | |
| 55009 | 601201 | MITCHELL, BETH | US | | | | | |
| 55010 | 8701003122 | MARDAL, COLIN | NO | | | | | |
| 55011 | 8003510951 | BOCKGERT V D, WIM | NL | | | | | |
| 55012 | 8404588420 | THOMASSEN, GUNHILLA | SE | | | | | |
| 55013 | 8404589420 | KUMLIEN, WENGELA A | SE | | | | | |
| 55014 | 7000189373 | SCHOBER, CHRISTA | AT | | | | | |
| 55015 | 602814 | MENDOZA, LILLIAN | US | | 27.50 | 27.57 | | |
| 55016 | 602781 | LOMELI, VERONICA | US | | | | | |
| 55017 | 602699 | JACKSON, ROSE | US | | | | | |
| 55018 | 603698 | MARENTETTE, JEANNINE S | CA | | | | | |
| 55019 | 603714 | DENVER, CLASSIE | US | | | | | |
| 55020 | 8102335478 | STENDAHE, FINN VALDT | DK | | | | | |
| 55021 | 599651 | STEPHENSON, DENNIS M | US | | | | | |
| 55022 | 8404548930 | KARLSSON, ALF | SE | | | | | |
| 55023 | 8404548560 | BLUHM BOVKÖBERING & CATERING | SE | | | | | |
| 55024 | 890020325 | KOENIG, WALTER | DE | | | | | |
| 55025 | 8702150771 | OJELANSEN, ERIK | DE | | | | | |
| 55026 | 8702147441 | NILSEN, TONE | NO | | | | | |
| 55027 | 604335 | MIRANDA, MARIA G | US | | | | | |
| 55028 | 8102139236 | ZEN PRIVATE | SE | | 42.85 | 42.85 | | |
| 55029 | 603364 | BLEWETT, JOHN | US | | | | | |
| 55030 | 8404511603 | NORDH, LARS | SE | | | | | |
| 55031 | 8404561998 | HELANDER, LENNIE | SE | | | | | |
| 55032 | 604315 | PEDERSON, BRETT | US | | | | | |
| 55033 | 604014 | MITCHELL, GRETEL | US | | | | | |
| 55034 | 8702020898 | HARTZ, KELLL GUNNAR | NO | | | | | |
| 55035 | 8702030438 | FOERSUND, HALLVARD | NO | | | | | |
| 55036 | 8103459 | RASMUSSEN, KENNETH BACHMANN | DK | | | | | |
| 55037 | 8702056625 | JOHANSEN, KARIN K | NO | | | | | |
| 55038 | 8702078065 | VAERNES, MORTEN | NO | | | | | |
| 55039 | 8702051724 | AASTHER, CHRISTIAN | DK | | | | | |
| 55040 | 8702070051 | BRODAL, STIG ERLING | NO | | | | | |
| 55041 | 818746 | JUDKINS, EDITH | US | | | | | |
| 55042 | 8906014604 | KERSBERGEN HANS-JOACHIM | DE | | | | | |
| 55043 | 817984 | JONES, ANNETTE | US | | | | | |
| 55044 | 8102427180 | CULBERT, MICHAEL | DK | | | | | |
| 55045 | 815434 | COLEMAN, DAVID W | US | | | | | |
| 55046 | 8702118147 | OLAV KAASTAD | NO | | | | | |
| 55047 | 8702065512 | HUIE, ROBERT | US | | | | | |
| 55048 | 8906198051 | WANVERKA, MANFRED | DE | | | | | |
| 55049 | 816397 | HANSON, CAROL A | CA | | | | | |
| 55050 | 810360 | GOLF, JOE | US | | | | | |
| 55051 | 8702129972 | EINGM, QUINN | US | | | | | |
| 55052 | 692195 | KUHN, WILLIAM C | DE | | | | | |
| 55053 | 9203791192 | RUITER, LEO | NL | | | | | |
| 55054 | 595741950 | HOENCHE, JULIA | DE | 428.53 | | 428.53 | 142.84 | 142.84 |
| 55055 | 637 | UHLER, DUSTIN | DE | | | | | |
| 55056 | 7670698053 | HISBERGUE, YOAN | FR | | | | | |
| 55057 | 818959 | KOOYMAN-KUSTERS, IRENE | NL | | | | | |
| 55058 | 8904356439 | KOCH, SUSAN E | US | | | | | |
| 55059 | 643319180 | UMAR, LINDA | SE | | | | | |
| 55060 | 613189 | HAYES, CHRISTOPHER V | US | | | | | |
| 55061 | 8404462663 | NORDGREN, JEFF | NO | | | | | |
| 55062 | 613472 | PYRAMID 7 INC | US | | | | | |
| 55063 | 8906145194 | SCHNEIDER, FRED | DE | | | | | |
| 55064 | 8870130371 | CHARM, MARIAMA S | DE | | | | | |
| 55065 | 6703079112 | KLEPPE, GEIR TOMMY | NO | | | | | |
| 55066 | 8882708345 | WOOLLEY, NATHAN | GB | | | | 64.87 | 64.87 |
| 55067 | 8906220148 | KISEEVETTER, RALPH | DE | | | | | |
| 55068 | 7050094 | WOLFF, MELISSA | DK | | | | | |
| 55069 | 815431 | CADE, MONIQUE L | FR | | | | 42.85 | 42.85 |
| 55070 | 8906203515 | GEDER, MARTINA | DE | | | | | |
| 55071 | 8906203323 | VAN KREVEL, MARIA | DE | | | | | |
| 55072 | 8906206543 | DECHER, CARSTEN | DE | | | | | |

| A | B | C | ... | H | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 81033367S9 | hJORTBERG, FLEMMING | DK | | | | | | | | |
| 80062163/10 | TEAM FRIEDEN | DE | | | | | | | | |
| 80092535 | VAN DALEN, DIDO | DE | | | | | | | | |
| 5990/59 | MICHAEL, DEBRA | US | | | | | | | | |
| 59614 | MENGES, LORI A | US | | | | | | | | |
| 81637 | KOPP, GARY | US | | | | | | | | |
| 87021230/97 | ERIKSEN, ERIK SIGBJOERN | NO | | | | | | | | |
| 61 | CHESTER, CARL | US | | | | | | | | |
| 780033/49/1 | MANZI, MARIA | IT | | | | | | | | |
| 618296 | SANCHEZ, DANIEL H | US | | | | | | | | |
| 618261 | COOK, DARWIN | US | | | | | | | | |
| H10337497/0 | GADE, NIELS - JORGEN | DK | | | | | | | | |
| 618293 | DREAM TOPPING INC | US | | | | | | | | |
| 618517 | BARTIN, CORY M | US | | | | | | | | |
| H404511205 | EDELBERG, SVEN | SE | | | | | | | | |
| 618598 | MARSHALL, OLIVIA | US | | | | | | | | |
| 870211191 | HAGEN, JAN, AUBY | NO | | | | | | | | |
| 870211917/1 | EVJU, SOLVEIG | NO | | | | | | | | |
| 8703546/504 | ANDERSEN-LARS BERLE | NO | | | | | | | | |
| 618049 | AFFANIE, PAUL | US | | | | | | | | |
| 618484 | GLIDIS, MAVIS | US | | | | | | | | |
| 61860 | THOMPSON, JERRY & JULIE | US | | | | | | | | |
| 870212822/1 | ULVIK, NILS | NO | | | | | | | | |
| 61870/57 | CANTINO, KENYON W | US | | | | | | | | |
| 870204504 | OMHOLT, OEYSTEIN | NO | | | | | | | | |
| 618766 | RHODES, SARAH L | US | | | | | | | | |
| 61389 | ATKINS, MARY BETH | US | | | | | | | | |
| 2007155 | MURRAY, KIMBERLEY A | IT | | | | | | | | |
| 820556957 | TOOAHNGE-TJGJW, FABIAN | NL | | | 100 | 100 | | | | |
| 889058306 | BRANDS, GABRIELE | DE | | | | | | | | |
| 618844 | THOMAS, JENNI | DE | | | | | | | | |
| 618849 | KELLOGG, KEN | US | | | | | | | | |
| 618766 | LEVINE, TERIE | US | | | | | | | | |
| 87020000050 | NORDVIK, MAY LAILA | NO | | | | | | | | |
| 473 | WAX-WANS, GREGORY D | US | | | | | | | | |
| 780026700 | TOMASSONI, CLAUDIA | IT | | | | | | | | |
| 618721 | STEAR, JENNIFER L | US | | | | | | | | |
| 87020000070 | MIRANDA, BRENDA A | US | | | | | | | | |
| 870202278 | MENEHT, CLAUDE G | NO | | | | | | | | |
| 880001450 | KUPSKI, BERND | DE | | | | | | | | |
| 880022526 | EZRENNIG, ESTHER | DE | | | | | | | | |
| 870208/721 | ANDERSEN, VICTOR RASMUS | NO | | | 42.85 | 42.85 | | | | |
| 780018086 | VOLLUND, INGER | IT | | | | | | | | |
| 618071 | RIESENNING, KARI | FR | | | | | | | | |
| 7606098911 | TROVYODA, YURI | NL | | | | | | | | |
| 80203572 | VAN BEEKUM, ODD MANOAH | NO | | | | | | | | |
| 618440 | BYRD, MAMIE | US | | | | | | | | |
| 80200003 | SVEERTSEN, KARI | NO | | | | | | | | |
| 80208304 | BEDA-BOISIWANGE VOF | NL | | | | | | | | |
| 870212781 | SKAUGEN, JOY BRIT | FR | | | | | | | | |
| 602820 | EVANS JR, GEORGE & CYNTHIA | US | | | | | | | | |
| 7670060744 | ROCHDI, WAHID | DE | | | | | | | | |
| 856020484 | HENEN, HARALD | DE | | | | | | | | |
| 820300/580 | TROWABLEN, ANNE | DE | | | | | | | | |
| 619006 | TORAN, GLORIA | US | | | | | | | | |
| 80200400 | MATHESON, STEVEN E | US | | | | | | | | |
| 619009 | AGGERS, MEREDITH | US | | | | | | | | |
| 619013 | WHITE, CHRISTOPHER | US | | | | | | | | |
| 618456 | RIEGAN, KATRINA L | NO | | | | | | | | |
| 618408 | YBARRA, SANDY & ANGEL | US | | | | | | | | |
| 80204518A | ULSAMER, HALLVARD | US | | | | | | | | |
| 592 | PELLEGRINO, DAN | SE | | | | | | | | |
| 614149 | WOOTEN, GREGORY J | US | | | | | | | | |
| 58715S | TUGGLE, CYNTHIA | US | | | | | | | | |
| 582410 | TOZ/ARO, MICHAEL A | DE | | | | | | | | |
| 8404577873 | JOENSSON, MONICA | SE | | | | | | | | |
| 840452580 | GRANZITZ, ANKE | DE | | | | | | | | |
| 80001568997 | RIEEWICH, VERA | DE | | | | | | | | |
| 582100 | HUERTA, MARIA | US | | | | | | | | |
| 890016564 | JENSEN, HELGE | DK | | | | | | | | |
| 8404472013 | SVENSSON, BERTIL | SE | | | | | | | | |
| 880018893 | SCHNEPFLUS, PETER | DE | | | | | | | | |
| 890018584 | USLU, ASTRID | DK | | | | | | | | |
| 810355291 | SCHMIDT, RUNE R S | DE | | | | | | | | |
| 5811147 | HORNER, DANIEL | US | | | | | | | | |
| 58706 | BURCH, NICHOLAS | NL | | | | | | | | |
| 800198050 | MUKALS, BRIAN R | CA | | | | | | | | |
| 590 | FIDELEAU FAMILY TRUST | US | | | | | | | | |
| 57934 | BRASHER, ETIENNE R | US | | | | | | | | |
| 57935 | RAY, YVETTE R | US | | | | | | | | |
| 80200535/0 | SAEDICK, GUNNAR | NO | | | | | | | | |
| 80200526/799 | HANDY MAN | US | | | | | | | | |
| 870205821 | EVARDSEN, JORGEN | NO | | | | | | | | |
| 80200137 | DIBBERN, HANS H D | NL | | | | | | | | |
| 581400 | BURGESS, JERRY D | US | | | | | | | | |
| 870205611 | HJORDAAS, GRETHE | NO | | | | | | | | |
| 870205711 | FJ/KLL/KRD, KJETIL CONSULTING | US | | | | | | | | |
| 581146 | NELSON, SHANE | US | | | | | | | | |
| 597001 | OLSEN, JUSTIN J | GB | | | | | | | | |
| 581088 | HAAS, DAVID | US | | | | | | | | |
| 810341592 | THIESEN, HANS AAGE HT | DK | | | 85.71 | 85.71 | | 85.71 | | 85.71 |
| 7870/7 | BAJN, BRANI TIM | FR | | | | 0 | | | | |
| 780001321 | GAZZOLA, STEFANO | IT | | | | | | | | |

| # | A | B | C | I | K |
|---|---|---|---|---|---|
| 55179 | 840454006 | MALEK, WARREN | SE | | |
| 55180 | 8702066943 | GLORAL, VALUE AS | NO | | |
| 55181 | 57909 | WALKER, MATTHEW | SE | | |
| 55182 | 840456246 | HJERMSTAD, BJOERN | SE | | |
| 55183 | 562035 | NEILL, DAVID W | US | | |
| 55184 | 8002000310 | HUISMAN, HERMAN BH | NL | | |
| 55185 | 562086 | GARN, JARED D | US | | |
| 55186 | 840456728 | ERIKSSON, RICHARD | SE | | |
| 55187 | 7800421 | VETTOOR-MASSIMO A C | SNC 21/07/73 TREVI IT | | |
| 55188 | 578340 | RUBIO, JULIAN J | US | | |
| 55189 | 8405165409 | HOHANER, JEROEN A D L | DE | | |
| 55190 | 8009193308 | DEDEKIND, BARBARA | DE | | |
| 55191 | 8003551594 | VAN DEELEN, JEROEN J B | NL | | |
| 55192 | 8002309 | BURST, IRWIN | US | | |
| 55193 | 581411 | JOHNSON JR, RODNEY T | US | | |
| 55194 | 562105 | SACHO, ISSA | US | | |
| 55195 | 562026 | MARTIN, JOHN | US | | |
| 55196 | 583685 | CARTER, MADELINE D | US | | |
| 55197 | 578996 | PRICE, LESA R | DE | | |
| 55198 | 8906192019 | WIMMER, BEATE | DE | | |
| 55199 | 579576 | GROVES, DOUGLAS S | US | | |
| 55200 | 8071002 | MARUSE, ALICE | NL | 71-42 | |
| 55201 | 588307 | LERNER, SHARON | US | | |
| 55202 | 584608 | VACHON, CHARLES | CA | | |
| 55203 | 584610 | WEIGSBACHER, JAMES M | US | | 71-42 |
| 55204 | 8003576994 | HEIJNEN, KLAAS | NL | | |
| 55205 | 587633 | RUIZ, JOHN A | US | | |
| 55206 | 587651 | VAN AEVLS, GEORGE D | US | | |
| 55207 | 7001195735 | PRINGWITSCH, RENATE | AT | | |
| 55208 | 587704 | FREEMAN, KEVIN | US | | |
| 55209 | 587718 | STEPHENS, ANDREW | US | | |
| 55210 | 587716 | DURANT, DORWD | US | | |
| 55211 | 8405455855 | Y L MARTOETHO HB | US | | |
| 55212 | 888271697 | STOTTON, WAYNE | GB | | |
| 55213 | 579043 | WHITE, MARGARET | US | | |
| 55214 | 8405468544 | KREMER, RONALD | US | | |
| 55215 | 8404568072 | GROEHBERG, TOMAS | US | | |
| 55216 | 8702063597 | STENSLAND, CAROLINE | NO | | |
| 55217 | 583001 | ROULLY, CHRISTINE | CA | | |
| 55218 | 584082 | GREENE, MARCIA | US | | |
| 55219 | 588414 | SWEEDEY, MAKEDA S | US | | |
| 55220 | 58547 | EASTLAND, TD | US | | |
| 55221 | 585792 | LOGUE, JOE R | US | | |
| 55222 | 588796 | PARKING, JOHN | US | | |
| 55223 | 588737 | CHAMBERS, PAMELA | US | | |
| 55224 | 8003569846 | JOKO'DE, GERARD | NL | | |
| 55225 | 7800200 | CAFARRO, CARLO | IT | | |
| 55226 | 587074 | BURSE, XAVRAE A | US | | |
| 55227 | 8702068852 | BERGSTUEN, LAILA | SE | | |
| 55228 | 840450482 | KABAT, PIOTR | US | | |
| 55229 | 840451792 | EKMAN, KENNETH | SE | | |
| 55230 | 840454582 | ROBERTSSON, SIEGRIEL | SE | | |
| 55231 | 581196 | PETERSON, TROY | US | | |
| 55232 | 582492 | RUDDE, DONNA K | US | | |
| 55233 | 583137 | ANSPACH, DONALD | US | | |
| 55234 | 583763 | STITH-SMITH, RACHEL | US | | |
| 55235 | 8702032037 | GROEN-E, MAGDA ANTHUN | NO | | |
| 55236 | 8906191103 | HARTMANN, RICHARD | DE | | |
| 55237 | 840454972 | SVENSSON, ALF | SE | | |
| 55238 | 563118 | DUFFY, DANIEL J | US | | |
| 55239 | 840454543 | CARLSSON, ANIDA | SE | | |
| 55240 | 8906002600 | BECKER, VIKTOR | DE | | |
| 55241 | 562102 | ROLLINS, SHANNON L | US | | |
| 55242 | 840457357 | GULLBACK, ANN SOFIE | SE | | |
| 55243 | 840456352 | STROOEMOVIST, ANNELI | SE | | |
| 55244 | 584606 | VAGHON, JACQUELINE J | US | | |
| 55245 | 586398 | IANNELLO, TERRI L | US | | |
| 55246 | 562030 | STEVENS, CLINT | US | | |
| 55247 | 7200198186 | FRIWINGER, GERNOT | AT | | |
| 55248 | 840456821 | JOHANSSON, FREDRIK | SE | | |
| 55249 | 840453192 | BOSMA, ANNELIESE | US | | |
| 55250 | 562042 | JOHNSON, RUN J | US | | |
| 55251 | 840449056 | ANDRE, LENNART | SE | | |
| 55252 | 840454071 | NILSSON, JOAKIM | SE | | |
| 55253 | 587952 | JOHNSON, ROBYN J | US | | |
| 55254 | 840454956 | BECKER, YIKTOR | DE | | |
| 55255 | 810325611 | LOENSTRUP, ERIK | DK | | |
| 55256 | 8103550619 | JENSEN, CONNIE ELISABETH | DK | | |
| 55257 | 7002094 | GALAR, JOHN WALLACE CELAV | NO | | |
| 55258 | 8702015715 | FONNES, KJARTAN | NO | | |
| 55259 | 596184 | WAYSIS, JUDY C | CA | | |
| 55260 | 596394 | DUNSTER, STANLEY J | CA | | |
| 55261 | 595490 | JOHNSON, NANCY E | US | | |
| 55262 | 840454524 | HASTON, THOMAS | SE | | |
| 55263 | 8702097110 | BERG, TOR | NO | | |
| 55264 | 7001188263 | REINPRECHT, JOHANN | AT | | |
| 55265 | 840454421 | JOHANSSON, DANIEL | SE | | |
| 55266 | 8702059110 | WIBERG, NIKOLINA | NO | | |
| 55267 | 8003551318 M | IA M A KOL-COPBIAN STRATEGIC | NL | | |
| 55268 | 596006 | WINTER, VILLIAM | US | | |
| 55269 | 8887351122 | ANTONAKOPOULA, RILEY-PATRICK J | GB | | |
| 55270 | 8025379321 | BOURS, MISCHA | NL | | |