| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55273 | 579390 | LAND, TRINA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55274 | 580012 | WHITE, VICTORIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55275 | 8003551161 | WORK AT HOME | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55276 | 8003568745 | THEUNISSE, MARIEKE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55277 | 582527 | SAUNDERS, BRADLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55278 | 582836 | FISHER, JESSE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55279 | 8906149524 | STARK, FRANK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55280 | 581571 | BREDBENNER, GREGORY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55281 | 581051 | JOHNSON, BARRETT C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55282 | 8702091711 | VAAGOE, PER TORE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55283 | 8882718520 | FEARN, STEPHEN W | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55284 | 7300191377 | LORENZO PASCUAL, VINCENTE JULIAN | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 55285 | 598187 | ALLEN, TANYA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55286 | 8702098612 | ANDERSSON, ROBERT HANS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55287 | 7670698436 | SHEIKH ALI, ANASS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55288 | 8702042587 | NILSSEN, EIRIK STROEMNES | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55289 | 8906178874 | MANN, CHRISTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55290 | 8702049259 | AASGARD, SIGNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55291 | 8702094012 | OLAV ØPSTAD TRANSPORT | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55292 | 8906214509 | STANDKE, SABINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55293 | 596641 | SWEET, JIM G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55294 | 8404518305 | FREDBERG, LARS AAKE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55295 | 596704 | ELLIOTT, PAMELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55296 | 8906177786 | BUENTE, INES | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55297 | 8702060543 | SMEDAAS, ARILD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55298 | 8003567663 | LUPS, SIMON | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55299 | 8702043800 | BYAASEN KVINNEFOTBALL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55300 | 596658 | BROUSSARD, MELANIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55301 | 8702082979 | TRAASETH, KJELL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55302 | 8702063124 | ALMEIRA INVEST AS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55303 | 8404585732 | CHATELAIN, CHRISTIAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55304 | 8404604216 | LIND, PATRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55305 | 8103342936 | NICOLAISEN, ANLUISE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55306 | 8404552096 | RAYMONDSSON, STEFAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55307 | 598886 | GILES, TIMOTHY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55308 | 8003577701 | JONG DE, HENDRIKUS HUBERTUS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55309 | 582864 | PADDOCK, TERESA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55310 | 8906180301 | WUENSCHE, ROLAND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55311 | 8003572552 | WOERDMAN, A | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55312 | 583872 | CHOWNS, KIM P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55313 | 7670696092 | MONTI, JIMMY | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 55314 | 8404556504 | KARLSSON, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55315 | 8003551740 | DRIEHUIZEN, BART B | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55316 | 8404577744 | SCHUSTER, CLAES | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55317 | 581014 | VIGUERIE, MICHAEL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55318 | 581319 | BRIDGE, SHEILA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55319 | 8404554981 | JAEVERT, IRENE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55320 | 8906191295 | MEINERT, MATTHIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55321 | 8404558045 | LARSSON, TERES | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55322 | 583921 | SCHMITTER, VIRGIL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55323 | 581576 | CRUMPLER, LELAND L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55324 | 579186 | BARTH, REBECCA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55325 | 8702009338 | GROESLE, ERIK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55326 | 579509 | LYONS, JIMMIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55327 | 7670697511 | ANDRE, RODDY | FR | 0 | 0 | 0 | 0 | 0 | 171.41 | 0 | 171.41 | 0 | 0 | 0 | 0 |
| 55328 | 7800004018 | LAGO, LUCIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55329 | 582326 | ROGAN, DONALD R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55330 | 582341 | AKINS, U ANTHONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55331 | 582646 | CASTRO, STEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55332 | 8103356152 | NIELSEN, KRONBORG BO | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55333 | 578930 | SPARANO, JOAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55334 | 7670696116 | SENS, CHARLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 55335 | 579215 | GARCIA, CHARLIE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55336 | 8906176057 | SCHULZ, ANGELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55337 | 583924 | ALLEN, SCOTT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55338 | 8404319910 | SCHRAM, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55339 | 583188 | FRASER, BONNIE E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 19.52 | 19.52 | 0 | 0 | 0 | 0 |
| 55340 | 583514 | HOLT, GWEN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55341 | 583852 | THOMAS, FRANCIS P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55342 | 7670695649 | SKARJA, CECILE | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 55343 | 579736 | AICHELLE, LARRY B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55344 | 580364 | SWITZER, WILLIAM A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55345 | 8906162708 | JAENICKE, NORBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55346 | 581906 | FOARD, YULIYA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55347 | 8003504061 | MUTAGANZWA, J.F. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55348 | 8906145585 | SCHOTT, KARIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55349 | 583543 | FREDO, JOSEPH G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55350 | 8702079712 | BOELVIKEN, RUNAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55351 | 579441 | BELIS, ARTHUR D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55352 | 582912 | HOUSER, RAVEN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55353 | 582273 | MORGAN, CHERYL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55354 | 8404557086 | BENKUS, DAVO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55355 | 8404577916 | LJUNGGREN, TORBJORN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55356 | 8003567337 | DE HAAS, RAYMOND | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55357 | 579761 | MARTIN, F.PAT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55358 | 579781 | HERNANDEZ, ERICK F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55359 | 8003556938 | ZIJL VAN, WIM J A | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55360 | 8404583122 | PETTERSSON, ALF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55361 | 8103356142 | LAURSEN, RENE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55362 | 581948 | ZULAK, RICHARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55363 | 8103356145 | RASMUSSEN, DENNIS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55364 | 579834 | BITZ, PAT J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55365 | 579440 | COBB, JUSTIN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55366 | 8701911470 | SANDNES, LUDULF JOHN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55367 | 586974 | MCGOVERN, JOHN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55368 | 586985 | BOULDEN, CHAD W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55369 | 584569 | WISE, JODI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55370 | 8404588501 | JOHANSSON, SUSANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55371 | 586038 | GENTILE, ANDREW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55372 | 586044 | RUIZ, LUZ MA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55373 | 586364 | RIDEOUT, REAGAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55374 | 7800028297 | COVI, SYLVIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55375 | 8882705050 | THE TOWCESTER CLUB | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55376 | 587020 | IMES, SHARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55377 | 7800028436 | COLELLA, ASSUNTA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55378 | 612427 | DAUGHERTY, CRYSTAL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55379 | 587673 | CUNNINGHAM, WILLIAM M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55380 | 7000195631 | GROEMER, GEORG | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55381 | 8404590303 | MAGNUSSEN, TORKILD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55382 | 8003580087 | HOFMAN WEENINK A | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55383 | 8702126350 | BONGARD, RANDI | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55384 | 8906203629 | VOSS, JUDITH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55385 | 8103348686 | MIKKELSEN, HENRIK O BETINA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55386 | 8906222373 | BELLINGER, ERWIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55387 | 611157 | BARLEY, DANIELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55388 | 8103365592 | HANSEN, TORBEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55389 | 611774 | ARMSTRONG JR, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55390 | 611783 | GLEASON, KRISTA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55391 | 8702083871 | AAMODT, ANNE JONG | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55392 | 8003569889 | MORSINK, HENK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55393 | 8003503631 | J,N, WEERHEIM | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55394 | 8103349250 | HORSENS ATHLET KLUB | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55395 | 586647 | PAQUIN, CHRISTIAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55396 | 8906137955 | HELM, BAERBEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55397 | 7800028612 | FABBRICOTTI, GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55398 | 8906149342 | ATALAY, AHMET | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55399 | 586985 | BROWN, LACHERRIL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55400 | 8906164167 | UEBERSCHAER, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55401 | 587319 | CARTER, BARBARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55402 | 587960 | MATHIS JR, ROBERT R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55403 | 8003569860 | HAARSMA, TJISKA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55404 | 588903 | CANINO, JOEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55405 | 588970 | BATES, ROGER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55406 | 8170058430 | TEAM MYRAMAR | DK | 0 | 0 | 0 | 0 | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 |
| 55407 | 588968 | DILLON, DAVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55408 | 585334 | STEWART, RAY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55409 | 586351 | PEAVIE, KENNETH D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55410 | 586353 | WALL, PAULLETT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55411 | 8906186924 | REBEHN, NILS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55412 | 8906165375 | TRITTSCHUM, FALKO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55413 | 8700026960 | SKLETT, SVEIN OLAV | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55414 | 587649 | FEATHERSTON, STEPHANIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55415 | 587650 | BELL, DAVID C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55416 | 587654 | BLACK, GUSSIE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55417 | 8906194014 | PEGEL, ROSWITHA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55418 | 7800018810 | PECOLLO, ADRIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55419 | 8103349020 | BØCKHAUS, KRISTIAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55420 | 7800016841 | HELL, SABINE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55421 | 8702091625 | NATTEROEY, LEIF K | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55422 | 611212 | MANN, STEVE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55423 | 8702128146 | ERTRESVAAG, MAGNHILD PERNILLE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55424 | 7000201374 | BRUECKL, ALOISIA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55425 | 8702123571 | KVALMO, ARNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55426 | 7670693288 | AUGIER, NADIA | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 55427 | 8702121809 | SPILLUM, GERD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55428 | 8906195648 | JANZEN, IRENE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55429 | 8882731901 | WILSON, PAUL J /HELE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55430 | 613795 | NASH, JOHN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55431 | 601685 | BORN, EDWARD R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55432 | 8103374788 | ANDERSEN, STEFFEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55433 | 8404559703 | LORENTZON, CLAES | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55434 | 8702129721 | BRÅTHEN, SIGVE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55435 | 8103358191 | NANBOE, NICLAS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55436 | 7000204133 | KURZEWSKI, ROBERT | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55437 | 8906176849 | GESCHKE, HEIKO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55438 | 7000195794 | MUKHEY, BANU MAG. | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55439 | 612826 | RUSK, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55440 | 613486 | PROPES, ERVIN (GENE) | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55441 | 2009789 | PAGE, MARY E | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 55442 | 614445 | FITCH, SANDRA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55443 | 614446 | HORN, MICHAEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55444 | 8702129730 | OEKLAND, KJELL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55445 | 8906168054 | LANDFRIED, KLAUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55446 | 7800026206 | DI GIOVAMBATTISTA, DANIELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55447 | 8906179914 | MUELLER, ROSWITHA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55448 | 8702096583 | WINGE, JØRGEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55449 | 8702128371 | RINGEN, ARNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55450 | 8882443120 | HENDERSON, SALLY | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55451 | 611800 | BUCK, WESLEY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55452 | 612449 | LASSITER, ROBERT & MARGARET | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55453 | 612450 | STAMPP, ALEXI A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55454 | 8906214237 | SIEBENLIST, TORSTEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55455 | 8702041011 | PEDERSEN, JAN ERIK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55456 | 8701788360 | HANSEN, JOAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55457 | 609646 | BROWN, BRYAN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55458 | 7800004282 | MIRAGLIA, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55459 | 8882742693 | BRERETON, TERRY S | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55460 | 8906213412 | HAMMEL, MARTIN F | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55461 | 611184 | HUMPHREY, SHERRYL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55462 | 8906205911 | GRUBE, FRANZISKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55463 | 8003581859 | SOMSEN-WIJNIA, ANKE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55464 | 7800032786 | FIGL ANRATHER, RENATE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55465 | 8906161788 | BERGAMINI, SABRINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55466 | 8702127855 | REPPEN, ARNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55467 | 8003570126 | PAES, NOVELLE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55468 | 613454 | HICKEY, SHARON I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55469 | 8702055995 | JACOBSEN, NILS PETTER | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55470 | 614389 | HIGA, SPENCER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55471 | 8702089981 | SANGNES, DAG A | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55472 | 8702012763 | DYBDAL, PER STEINAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55473 | 8906189000 | JUHNKE, ANJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55474 | 588942 | LEWIS, CARLEATHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55475 | 7000195818 | WINTER, SABINE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55476 | 584181 | WAIGAND, CHRISTOPHER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55477 | 8701466800 | MALVIK, ROY STAALE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55478 | 8906151000 | WEGGENMANN, ERIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55479 | 584941 | LUNA, ANTONIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55480 | 585172 | FUNK, TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55481 | 585863 | ALLEN, TOM C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55482 | 8404517983 | PETTERSSON, PER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55483 | 8906158354 | DOERFLER, UTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55484 | 8003576699 | FABER, WILLEM PIETER | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55485 | 8702061601 | VARGERVIK, CAMILLA VESTERSJOE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55486 | 584957 | HIRES, PAMELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55487 | 8701124730 | LIE DESIGN /ARNE LIE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55488 | 585228 | DODGE, MICHAEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55489 | 584160 | DP RESOURCES LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55490 | 8404514351 | WALLIN, MIKAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55491 | 585218 | HAUGABROOK, DEBRA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55492 | 585883 | RATLIFF, CEDRIC T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55493 | 585894 | CURRY, CANDACE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55494 | 7170117785 | SOUSA EBRAHIM, AMINA ALY | PT | 0 | 0 | 0 | 0 | 0 | 218.8 | 0 | 218.8 | 0 | 0 | 0 | 0 |
| 55495 | 8404553907 | CHRISTIANSSON, MARCUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55496 | 8404518030 | BENGTSSON, PONTUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55497 | 8906176934 | BELLETEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55498 | 7800008123 | PELAZZA, MASSIMO G | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55499 | 8404510250 | AA FOERETAGSTJAENST | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55500 | 8702021794 | FINSRUD, MAY BRITH | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55501 | 8404467296 | JOHNSSON, ULRIKA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55502 | 584156 | TREMBLAY, CARMEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55503 | 8404549975 | KARLSSON, KRISTINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55504 | 8906188391 | GRAF, BARBARA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55505 | 588383 | NEWMAN, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55506 | 588388 | GORANKOFF, JENNIFER N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55507 | 8404546615 | WESTERGAARD, KARI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55508 | 589015 | HUNKA, JOE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55509 | 8404513694 | GRAMER, ANNELIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55510 | 8702049890 | OLSEN, NILS OVE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55511 | 7000195623 | SCHNOELL, CHRISTINE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55512 | 587091 | BENTLEY, KATHY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55513 | 8701268190 | BIRKREM, KOLBJOERN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55514 | 7000198496 | ZEISS, ULRIKE MAG. | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55515 | 588129 | NICKOLI, TIMOTHY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55516 | 8003566912 | MORMINA, WILLIAM | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55517 | 8003551683 | MIEDEMA, DANIELLE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55518 | 8702082973 | LANGSETH, MARIANNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55519 | 8404564312 | ERIKSSON, BO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55520 | 7000198199 | EXENBERGER, ELISABETH | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55521 | 8103356163 | B & B MARKETING | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55522 | 8906178725 | BOMBALL, MONIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55523 | 586781 | MELLGREN, DAVID I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55524 | 586792 | LANE, MITCHELL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55525 | 588428 | WARDLOW, MICHELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55526 | 584920 | GOURLEY, ELENE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55527 | 585169 | DILPORT, JAMES H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55528 | 8702060741 | NORSK ELEKTRO | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55529 | 585230 | WOOD, TRAVIS C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55530 | 589067 | BARATS, STEVE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55531 | 584048 | BAILEY, KEONA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55532 | 8404500829 | SVENSSON, ANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55533 | 588570 | MCDOWELL, PAULINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55534 | 584444 | PARRIS, KATIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55535 | 584447 | HODGES, DAVID R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55536 | 7800016990 | UNTERHUBER, KLAUS | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55537 | 8404593271 | BAMBY MUSIC | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55538 | 586284 | ANDERSON, CORY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55539 | 586598 | OCHOA, SANTIAGO R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55540 | 8702049399 | OEFSTI, GEIR OVE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55541 | 587580 | HOWE, KARYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55542 | 587897 | DAVIS, ANNETTE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55543 | 585227 | BAKER, DOROTHY F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55544 | 588594 | MARVIN, CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55545 | 7370173029 | SANTOS LARA, BERNARDINO DAMASO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 55546 | 584062 | HYTEN, TIM G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55547 | 584095 | WETZEL, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55548 | 8905991550 | REISWICH, VITALI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55549 | 8906156336 | GUTERMUTH, PETRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55550 | 586302 | GUNN, ANTON J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55551 | 586629 | CASTILLEJA, EDWARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55552 | 8702041436 | SLETTENG, LILLIAN KATRINE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55553 | 587589 | BROWNING, SEAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55554 | 587594 | OLSON, LLOYD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55555 | 8404270810 | MONTERO C. RODRIGO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55556 | 588926 | CHAPMAN, JAMIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55557 | 588579 | GRAHAM, KARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55558 | 585923 | WILEY, KEVIN & URSURLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55559 | 8906163812 | RUSSELLO, FRANCESCA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55560 | 585566 | SMITH, CHRISTAL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55561 | 8906191654 | FELLENBERG, SIGRID | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55562 | 586546 | ANDEREGG, PETER N | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.72 | 16.72 | 0 | 0 | 0 | 0 |
| 55563 | 8404471625 | MOSSBERG, MARIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55564 | 8003569887 | PRAKTIJK S. REIJENGA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55565 | 587508 | HOLDER, CHARLOTTE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55566 | 587519 | MOWAT, WILLIAM R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55567 | 8905422450 | BERGMANN, ANGELIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55568 | 8404575105 | OLSSON, MARKUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55569 | 8702079765 | AASUM, TURID WENCHI | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55570 | 8003557221 | ELFA HOLDING B.V. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55571 | 584338 | THOMAS, BRIAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55572 | 8906176515 | SCHROEDER, MARCO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55573 | 586556 | KINDIG, DENICE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55574 | 8404517463 | RODRIGUEZ, FRANCESCA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55575 | 587535 | FOSTER, GARY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55576 | 587541 | CATUCCI, RONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55577 | 587858 | FOSTER, ANDREW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55578 | 588523 | PETERLIN, LISA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55579 | 8003572713 | SAIRRAS, RUBEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55580 | 8003570360 | CHATLEIN, TERRENCE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55581 | 585603 | ALLEN, ANGEL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55582 | 585605 | ISKIYAN, ELIZABETH P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55583 | 586271 | KLITGAARD, PATRICIA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55584 | 8003553662 | BOER, MARJAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55585 | 584291 | DENNISON, M BRENT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55586 | 623404 | HUGHES, PATRICIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55587 | 639549 | MILLER, DARRYL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55588 | 637360 | RANSOM, JOHN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55589 | 8003608465 | LEEUWENKAMP, JAN WILLEM | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55590 | 638631 | CICARELLA, GINO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55591 | 638928 | MCDERMOTT, JUSTIN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55592 | 619804 | WILEY, DEBORAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55593 | 8906205486 | DAVID, SIEGRID | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55594 | 8003575971 | HUIZING, JOHN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55595 | 8906042440 | PAWLIK, HEIDE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55596 | 7600805437 | GILOUPPE, CORALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 55597 | 8003580421 | SOMMEN VAN DER, MARISKA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55598 | 621743 | OWEN, BEVERLY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.02 | 15.02 |
| 55599 | 7170116562 | TEIXEIRA, MANUEL M | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55600 | 636602 | MESLER, VANESSA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55601 | 8003583039 | PUCEK, JARDO | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55602 | 8906219705 | FINNENKOETTER, FRANK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55603 | 7800030111 | CARMELA, NATALE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55604 | 8906216363 | STELZIG, JEANETT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55605 | 620488 | YANG, VANG H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55606 | 8906176740 | HARTMANN, AXEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55607 | 621113 | CLARK, ALEX J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55608 | 621118 | CRAYTON, JAMES K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55609 | 8003568553 | V.V. GO-AHEAD KAMPEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55610 | 8906218795 | WUENSCH, SABINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55611 | 7670677602 | SLIMANI, KENJI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 55612 | 8003017890 | BRINK TEN-LANGEVELD, TINEKE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55613 | 8702136631 | SIMONSEN, SIMON G. | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55614 | 6202850672 | RUOTSALA, JUSSI | FI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55615 | 638256 | BRONSON, LOREN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55616 | 638258 | MCDOUGALD, TANYA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55617 | 8003584754 | VAN DUREN, RAOUL | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55618 | 7000206162 | WEINDL, HANNES | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55619 | 639852 | WILSON, NORMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.36 | 16.36 |
| 55620 | 7000202050 | PETERSHOFER, GOTTFRIED | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55621 | 635460 | GREGG, CHRISTOPHER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55622 | 8906232335 | SOENKSEN, OLE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55623 | 8870128007 | RAJEESWARI, SUBBURAJ | GB | 0 | 0 | 0 | 0 | 1.61 | 30.72 | 0 | 32.33 | 0 | 129.33 | 0 | 129.33 |
| 55624 | 8003581350 | KHELAWAN, PRAVIEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55625 | 639232 | CRAWFORD, PAUL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55626 | 636070 | REYNOLDS, MAUREEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55627 | 639225 | DUKE, LAUREN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55628 | 8702100136 | SKJEGGROED, THOR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55629 | 7800033173 | CARBONETTI, ENRICO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55630 | 636091 | DIXON, BARBRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55631 | 636395 | WEST, RYAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55632 | 636404 | BUCK, KATHERINE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55633 | 7670679949 | LARGERON, FRANCOIS | FR | 0 | 0 | 0 | 0 | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 |
| 55634 | 8702069149 | THORESEN, STIG | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55635 | 636714 | KNUTT, DONNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55636 | 637326 | RHEAMS, TOYA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55637 | 637336 | KIM, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55638 | 637340 | LAVIGNE, BRYAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55639 | 8702095238 | FRODAHL PAAL, OSLUND MERETE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55640 | 7000210668 | STOEGER, TRAUDE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55641 | 8702084183 | FREDRIK HOEKSNES | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55642 | 8882816242 | SJIEW-A-JOEN, KENNETH | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55643 | 622107 | MARTIN, RITA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55644 | 622111 | DALY, JAMES L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55645 | 622117 | WILSON, CHARLES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55646 | 8702114861 | PETTERSEN, RITA LILL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55647 | 623118 | LEWIS, CHRIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55648 | 8103364564 | SØRENSEN, LAILA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55649 | 624099 | WHITE, ROLAND | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55650 | 8003595591 | FLORES, CARLOS J G | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55651 | 8870125160 | EDUSEI, GIFTY | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 |
| 55652 | 8702119951 | JOHNSEN, VIDAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55653 | 7000203002 | SCHABINER, HEINZ | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55654 | 622441 | FURTADO, ROBERT P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55655 | 8702129478 | TEAM FRIBERG TALMOEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55656 | 622451 | BOLAND, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55657 | 7600819353 | BAL, PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 614.23 | 0 | 614.23 |
| 55658 | 623145 | COLYAR, KOBI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55659 | 623479 | BIERI, MATHEW R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55660 | 623484 | MAULT, JAMES G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55661 | 623491 | HANNA, PATRICIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55662 | 624126 | GRIFFITH LODGE 735 | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55663 | 7670678308 | ITOUA, STEEVE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 55664 | 624808 | DAVIS, JOSEPH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55665 | 7600768879 | JOUSSERAND, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 55666 | 636530 | PRATER, RUSSELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55667 | 622132 | BURMEISTER, SUE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55668 | 7000201385 | BERGLER, CHRISTA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55669 | 8906206305 | PITKA, HANS-JUERGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55670 | 622735 | HINSON, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55671 | 623735 | CHURNOSKI, CANDACE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55672 | 623739 | PAGE, CHYRE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55673 | 623741 | MAGAR, ROBERT C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55674 | 623744 | JACOB, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55675 | 8906148026 | BÖHNKE, VERENA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55676 | 624789 | ROACH, DEE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55677 | 619847 | HALSEY, DANIEL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55678 | 8404617841 | SVENSSON, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55679 | 620493 | HERNANDEZ, BIENVENIDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55680 | 620520 | GONZALEZ, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55681 | 620502 | O NEAL, EARTHIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55682 | 7670677678 | LEONI, MARYSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 55683 | 621132 | LUFFMAN, BARBARA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55684 | 8103356376 | ANDERSEN, HANS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55685 | 8906176851 | LEEGE, ASTRID | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55686 | 621784 | CHARLESTON, ANDREA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55687 | 622091 | SNYDER, GARY & GAIL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55688 | 622768 | GEISSINGER, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55689 | 623104 | HARRINGTON, LOIDA GLEE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55690 | 623112 | HANDY, KYLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55691 | 623433 | HERRERA, BELEM C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55692 | 623434 | JOHNSON, LENICE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55693 | 8906216818 | GRAAF, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55694 | 636060 | DOYLE, SETH R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55695 | 620495 | MARINI, LAUREN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55696 | 8103361957 | LARSEN, CLAUS BROLUND | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55697 | 636247 | LARSON, DEREK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55698 | 636255 | POLSON, LYNETTE J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55699 | 8702143701 | HAUGLAND, RIKKE CHRISTINE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55700 | 7000200309 | HERING, WOLFGANG | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55701 | 8404642151 | YTTERBY, GERT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55702 | 8103346668 | NIELSEN, KIM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55703 | 637815 | BRIMMER, LAURA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55704 | 7800026144 | PARRELLA, ROSARIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55705 | 639779 | CLAWSON, APRIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55706 | 8702124443 | SULEN, MARIANNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55707 | 8103380063 | LARSEN, HENRIK KROGH | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55708 | 8702095765 | BERG, JANNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55709 | 8103371704 | MIMET | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55710 | 7300156277 | PEREZ SORIANO, ADRIAN | ES | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 55711 | 8702163474 | HOEIBRAATEN, HANS PETER | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55712 | 8702163475 | FODSTAD, JENS ERIK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55713 | 8103373642 | GULDAGER, MARIANNE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55714 | 8003618572 | BRAAM, MATHEUS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55715 | 8103377361 | HBM BRIAN MADSEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55716 | 8906206738 | BRUNNER, DIETHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55717 | 7800028781 | TANZILLO, SALVATORE + DEL PRETE,ANN. | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55718 | 639095 | CUMMINGS, ELDON D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55719 | 639760 | ESTRADA, DOMINADOR D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55720 | 639761 | HARRISON, ALBERT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55721 | 7670680606 | BONDRON, LAETITIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 55722 | 8702103321 | BRAATEN, KJELL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55723 | 7000196213 | AUGMUELLER, ROBERT | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55724 | 602635 | CARRIERS, MIKE J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55725 | 8702060418 | AUDUNHUS, TOR ELNAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55726 | 638102 | TIRDELL, BARBARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55727 | 638111 | DUMEZ, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55728 | 8003572576 | WIJNGAARD VAN DER, F. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55729 | 638729 | JANNUZZI, FRANK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55730 | 639027 | DICKSON, RHONDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55731 | 639341 | DEBENHAM, STEPHANI A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55732 | 639357 | GREEN, KATHLEEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55733 | 8003592983 | REMAK, JUDITH | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55734 | 8906236934 | KNECHT, KARL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55735 | 8702014916 | BRU, HANS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55736 | 635941 | NUNO, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55737 | 8906220900 | SCHLEGEL, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55738 | 8906214199 | HANKEL, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55739 | 8702069959 | GORSETBAKK, ERIK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55740 | 8702043205 | GJERLAND, GRINN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55741 | 8103379841 | TOPALAK, SERTAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55742 | 8906214950 | KLEBEDANZ, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55743 | 639046 | CANO JR, JOSE H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55744 | 639058 | HORSTMANN, LYNN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55745 | 639367 | GOLE, MARK H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55746 | 639374 | HUGHES, ANNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55747 | 8404622387 | STAINLESS HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55748 | 8906183205 | WONDRA, KARL - HEINZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55749 | 636282 | PERRY, JOEY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55750 | 8404512003 | JOHANSSON, KJELL OLOF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55751 | 8702112987 | OLSEN, ODD STEINAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55752 | 8702155730 | LARSEN, FRODE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55753 | 637589 | MARSHALL, DARLENE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55754 | 8003600574 | AHANNACH, ABDERRAHMAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55755 | 8906236906 | MAUTZ, PAUL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55756 | 8906148031 | IWOKA, | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55757 | 7800041848 | LA CAVA, MARIANNA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55758 | 8103336014 | SØRENSEN, HELLE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55759 | 8906233163 | SCHUSTER, UDO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55760 | 635745 | WALSH, KATHLEEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55761 | 8003618097 | HIMMAT, AARTI M. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55762 | 8906231704 | WEITZMANN, BIRGIT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55763 | 8404543609 | TL GOLV & VAEGG | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55764 | 8906226611 | ALEXANDER, DELBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55765 | 8202850333 | SARLIN SAMULI | FI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55766 | 637595 | DAVIDSON SR, STANLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 |
| 55767 | 637914 | MOELLER, HASKELL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55768 | 638234 | MARQUES, JOHNNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55769 | 8702122463 | LOE, CAMILLA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55770 | 8702092572 | ARNLI, ROGER | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55771 | 7800041780 | COLUZZI, MARIA ANTONIETTA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55772 | 7800016344 | LOPEZ, DANIELA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55773 | 639179 | PERRY, REBECCA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55774 | 7000206990 | UHL, DORIS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55775 | 639508 | JACOBS, MELISSA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55776 | 636052 | BRANDT, EVLIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55777 | 7000199102 | WEISS, GERHARD | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55778 | 8702158516 | CAPISCO | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55779 | 8906168295 | SCHUMANN, HOLGER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55780 | 636062 | JOHNSON, ALIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55781 | 8103384234 | HOLM, ALICE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55782 | 8906255244 | SCHUEMER, MANFRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55783 | 8404613411 | SKOG NORD, KERSTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55784 | 637855 | WILLIAMS-SWARTZ, APRIL N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55785 | 637853 | PERRY, FELICIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55786 | 8702120639 | NYENG, JOERAN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55787 | 7000206970 | ACHLEITNER, JUERGEN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55788 | 8103376097 | PAULSEN, TIBESO | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55789 | 635392 | RHODES, MICHAEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55790 | 8906242730 | SCHNEIDER, SIMONE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55791 | 8103381833 | FRANK, KENT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55792 | 8003579899 | LEEUWEN VAN, GERT | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55793 | 8103357384 | ALS, KRISTIAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55794 | 637546 | BABB, BRANDON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55795 | 637865 | CORNELSEN, RICHARD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55796 | 8103326452 | HAWALESCHKA, MICHAEL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55797 | 8003585617 | DERKS, ANS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55798 | 8702079981 | SKAGEMO MARITIME CONSULTANCY | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55799 | 8906228113 | ZELTER, BIANCA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55800 | 8103346669 | TRABJERG MADSEN, IB | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55801 | 7300190566 | RAMOS, SARA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55802 | 635399 | MCCALL, CHASITY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 85.7 |
| 55803 | 635706 | GARZA, GEORGE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55804 | 635721 | RYAN, JEWEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55805 | 7000197418 | SEIERL, HEINZ FRANZ | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55806 | 8906238740 | KOLENDA, SANDRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55807 | 8702157342 | SANDNESS, SILJE CHRISTINE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55808 | 629336 | EASTON, RICARDA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55809 | 8906186508 | ANDRES, BIANCA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55810 | 8702119678 | ØYVIND JENSEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55811 | 8906198099 | KARGEL, ANNETT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55812 | 8906207537 | TELESERVICE GRAFENAUER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55813 | 8003581306 | WEIJ VAN DER IDA M., WIGGERS ANNA-MI | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55814 | 8003595844 | ASV ARKEL | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55815 | 8906178368 | MACHT, CHRISTOPH JOHANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55816 | 626675 | DANDRIDGE, ANTHONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55817 | 626680 | ASHBY, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55818 | 628052 | SPENCER, KARIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55819 | 629957 | JONES, CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55820 | 8003597481 | LOOYE, JUDITH | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55821 | 8003581323 | OLORUNSOLA, OSTEN & VICTORIA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55822 | 629977 | DEMERS, STEVEN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55823 | 8906162991 | DERNIKOVIC, FRANC | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55824 | 7000201053 | FROESCHL WALTRAUD | AT | 0 | 0 | 0 | 0 | 0 | 0 | 19.48 | 19.48 | 0 | 0 | 0 | 0 |
| 55825 | 626695 | THORNTON, BRENDA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55826 | 627389 | STEINER, SCOTT M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55827 | 628087 | CONSTABLE, SYLVIA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55828 | 8906225266 | REX, RONNY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55829 | 8702018831 | KARLSEN, RAINER MARVIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55830 | 8702046476 | SKAALEVIK, THOMAS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55831 | 8404518588 | HALLBERG, LARS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55832 | 620254 | BONECUTTER, PATTY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55833 | 8003605737 | MULLER, TINA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55834 | 8103351902 | JOON-MARKETING | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55835 | 7800021844 | MANCINI, EMANUELA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55836 | 621043 | ESQUIVEL, RAMON F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55837 | 622014 | HOFFMAN, JEFF | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55838 | 622333 | HAMILTON, RAY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55839 | 622342 | GONSOULIN, GRANT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55840 | 8404611041 | AAKESSON, LEIF TOMAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55841 | 622672 | SCHMIDT, JASON D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55842 | 1993642 | WILLIAMS, JULIE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55843 | 1992941 | BONK, PHIL J | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 55844 | 619796 | ANIMAL DEFENSE LEAGUE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55845 | 8906205146 | KRAUSE, FRANZISKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55846 | 629038 | SMITH, OLIVETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55847 | 8404520002 | WALLBERG, OERIAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55848 | 628049 | DEBBARH, KARIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55849 | 8906191649 | GOTTSCHALD, HEIDI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55850 | 8103355615 | JENSEN, KARL JOHAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55851 | 8702121640 | IVERSEN, RANDI | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55852 | 623047 | MORALES, STELLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55853 | 623379 | PORTMAN, CINDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55854 | 623383 | WRIGHT, MICHAEL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55855 | 8003603800 | BIEVER, ALEX J. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55856 | 626320 | TOOR, NAVEEN P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55857 | 626330 | REE, MELITA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55858 | 626335 | WIGGINS, DERRICK T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55859 | 626649 | ZIEMS, RYAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55860 | 629958 | WHITE, BEADY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55861 | 8906205235 | SCHWARZ - SCHMITTING, EDITH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55862 | 625060 | HALL, ROBERT E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55863 | 628495 | SETHMAN, TAMARA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55864 | 628802 | BROWN, SEAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55865 | 7000197416 | POETZL, MARKUS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55866 | 8404554227 | FASTIGHETS &TRAEDGAARDSTJAENST I K | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55867 | 7300190733 | CORREA GIRALDO, DORALBA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 55868 | 625816 | PENNOCK, BRAD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55869 | 625818 | WESTOVER, BRANT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55870 | 625861 | JACOBS, SHONNA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55871 | 8906220617 | KRONFELD, BERNDT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55872 | 626793 | SHELTON, ATHENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55873 | 627128 | GOTSHALL, KIM E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55874 | 629676 | JACKSON, SUSAN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55875 | 628821 | RICHARDSON, SHERIDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55876 | 627447 | JONES, RYAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55877 | 626489 | VOORHEIS, KINDRA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55878 | 626491 | WEEDEN, RICHARD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55879 | 7000203135 | AUER, ELISABETH | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55880 | 8906212076 | MIELEK, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55881 | 627504 | LUTZ, TAMARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55882 | 627506 | CRAWSHAW, JEFF C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55883 | 628522 | CASTELLANA, ANTHONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55884 | 628832 | SALTER, SHEENA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55885 | 628838 | NYE, DANIEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55886 | 7600850815 | GAULANDEAU, CECILIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 55887 | 625102 | HOLLACK, PATRICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55888 | 627823 | SHAEFFER, JAMES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55889 | 7800012691 | GRAZIOSI, FRANCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55890 | 629961 | DUERR, MELISSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55891 | 625668 | HARMON, ALICIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55892 | 8906235064 | MAI, DENNIS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55893 | 626396 | MCDONALD, SHALONDRA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55894 | 626405 | DYBALSKI, ALEXANDRIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55895 | 626733 | FLORENTINO, KATIRIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55896 | 627408 | PICKETT, ROXIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55897 | 627409 | STRICKLAND, JESSE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55898 | 628116 | WENNERHOLM, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55899 | 8003577937 | LEVY, GUY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55900 | 7370159956 | CRUZADO, JORGE LUIS | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 55901 | 628489 | BENNETT, LAWRENCE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55902 | 8003605113 | ENTING, STEVEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55903 | 627807 | COWHICK, ROBERT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55904 | 625767 | GINES, CHARLIE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55905 | 8702113181 | DALEN, SOLVEIG | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55906 | 8702045474 | ELIASSEN, ANNE KARI, ELIASSEN, WILLY | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55907 | 627790 | ROTH, LISA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.64 | 13.64 | 0 | 0 | 0 | 0 |
| 55908 | 628139 | CHAVEZ, MANUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55909 | 7000202234 | NASCHENWENG, PETER | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55910 | 7000327273 | ASURS DETEKTEI GMBH | AT | 0 | 0 | 0 | 0 | 0 | 142.84 | 0 | 142.84 | 0 | 0 | 0 | 0 |
| 55911 | 8700026990 | HOLMOEY, JON MARTIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55912 | 625788 | MC NERNEY, RYAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55913 | 8103351395 | JAKOBSEN, LYKKE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55914 | 8103364841 | PETERSEN, PALLE OEAGER & HEIDI | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55915 | 8906182805 | RATHKAMP - MARRIS, WILLI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55916 | 8404525913 | JOHANSSON, SUSANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55917 | 8702024580 | STIG MAGNE TORVE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55918 | 619690 | BROOKS, MECHELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55919 | 620607 | DOMINGUEZ, AMARILIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55920 | 8702078830 | MIKALSEN, BJOERN OEYSTEIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55921 | 8702059457 | RUNDSVEEN, TORGEIR A | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55922 | 8906200806 | MATERN, DOROTHEA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55923 | 8882710495 | WOODS, DEANNE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55924 | 621575 | MILLER, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55925 | 621904 | SHIELDS, RICK E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55926 | 622882 | JIMENEZ, RICHARD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55927 | 622889 | JACKSON, MICHELE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55928 | 622893 | FLORES, ROSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55929 | 7800005864 | INNOCENTI, MARIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55930 | 7000197214 | STEINMASSL, WOLFGANG | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55931 | 8003558994 | NANSON, ANNE Y. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55932 | 8404554193 | STORM, LISE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55933 | 7000180009 | HALE GMBH | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55934 | 620002 | JOHNSON, LUTHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55935 | 620628 | MCLELLAND III, JOHN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55936 | 620643 | LETOURNEAU, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55937 | 621910 | STYLES, ALFRED K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55938 | 7670678912 | MAATOUG, FARHAT | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 55939 | 622906 | BOWENS, LEONARDO D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55940 | 8003578942 | HORSEY, W.L. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55941 | 8103348696 | HUSSAIN, BABAR | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55942 | 7000200869 | SCHIEFER, CHRISTIAN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 22.36 | 22.36 | 0 | 0 | 0 | 0 |
| 55943 | 8702050186 | SJOELI, SVEIN ERIK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55944 | 8702125831 | NELLY KRANGNES | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55945 | 8003565913 | ODUYALE, TUNGASE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55946 | 8882706769 | MORRISON, DOREEN ELIZABETH | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55947 | 7000201075 | GRUEBL, KARL | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55948 | 7670679786 | LIMAM, NAJIB | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55949 | 621507 | MARTIN, JUDY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55950 | 8702148058 | LOEKKEBERG, TORE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55951 | 622150 | BRAUN, BONNIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55952 | 7370166943 | PASC, USTI VASILE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 |
| 55953 | 7800033131 | SANNA, MARIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55954 | 7670678463 | KERNOUA, CHAPHEYE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 55955 | 7800024678 | MENICHELLI, AMALIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55956 | 8906213433 | RATZKE, MICHAELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55957 | 624161 | GONG-GUY, CAROLYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55958 | 8906177986 | STRECKER, MARK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55959 | 8906208375 | MAYWALD, VOLKER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55960 | 8702127551 | ASKER OSTEOPATI | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55961 | 623182 | SHACKELFORD, MARK E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55962 | 8003595434 | LUIZINK, H.H. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55963 | 7670678263 | LONDAYA MAYALA, MARIE ROSE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 55964 | 8103327052 | ANGO SERVICE V/ANETTE GOTTSCHALCK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55965 | 621549 | WARE, NATHAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55966 | 6100600890 | DORADZTWO MARIANNA DZIWIREK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 316.37 | 0 | 316.37 |
| 55967 | 8702094692 | KJELL BERGLUND | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55968 | 621879 | SELL, SHELLY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55969 | 622531 | PONTINGLE, NICOLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55970 | 8906207086 | PFISTER, MELANIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55971 | 624151 | STANLEY, MARY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55972 | 8103361503 | JUCA CONNECTION | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55973 | 8906200506 | LEOPOLD, HANNELORE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55974 | 620086 | MCCLELLAND, MICHAEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55975 | 621015 | ANDERSON JR, THEODORE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55976 | 621331 | ELITHARP, KAREN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55977 | 621979 | TIMKEY JR, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55978 | 8906148343 | ATLASS, ANKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55979 | 7670678938 | MEHADJI, NABIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142.84 | 0 | 142.84 |
| 55980 | 623318 | KENT, MARY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55981 | 620096 | JONES, ANGELA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55982 | 620098 | TAYLOR, ANDREW R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55983 | 8702124215 | LAND, LEIF MAGNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55984 | 619676 | MORAN, GARY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55985 | 8702022581 | INSTEFJORD, TILLA ELISABETH | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55986 | 619653 | OLIVERI, FRANK P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55987 | 8003595615 | PC OP MAAT | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55988 | 622999 | WILLIAMS, DWIGHT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55989 | 623335 | DOKES, REGINALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55990 | 7670678638 | BOUZOUAID, ABDEHRRAMANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 55991 | 623651 | HOPPE III, JOHN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55992 | 623975 | BENNETT, GEORGIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55993 | 8906195317 | HARTWIG, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55994 | 7000203138 | DURSTBERGER, PETER | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55995 | 619770 | WALLACE, PATRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55996 | 619772 | BOSWELL, ROBIN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55997 | 619778 | GRIFFITH, KELLY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55998 | 635909 | WILSON, SUZANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55999 | 620723 | BONDURANT, CHARLES R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56000 | 8003591351 | KETELAARS PATRICK, VAN DER POL GERI | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56001 | 8702155122 | HENRIKSEN, TERJE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56002 | 8003579920 | STRIJDER, O.A. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56003 | 622263 | GORDON, CHRISTINE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56004 | 7000203165 | NARATH, ERICH | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56005 | 622931 | JOHNSON, JENNIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56006 | 8404618430 | PETTERSSON, MATS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56007 | 8702101884 | SKJELLUM, TED ARVID | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56008 | 7670678381 | CWIEK CACHIA, SIMONE S | FR | 0 | 0 | 0 | 0 | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 |
| 56009 | 624253 | MERRILL, DARLENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56010 | 7670678014 | IMBERT, BERNARD M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 56011 | 8404558567 | UHR, FREDRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56012 | 7300190515 | CORONADO GUERRERO, ELISA DEL ROCI | ES | 0 | 0 | 0 | 0 | 0 | 428.53 | 0 | 428.53 | 0 | 0 | 0 | 0 |
| 56013 | 621298 | REED, BRENDA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56014 | 620028 | COLEMAN, JARVIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56015 | 8003578595 | CICILIA, JOHN GERONIMO | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56016 | 8003583097 | PERS, JHOVANIE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56017 | 8906165905 | HUETCHEN, WILLI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56018 | 621952 | AKINS, DAVID W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56019 | 622280 | KHAN, TASIA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56020 | 622960 | STRYFFELER, KATHLEEN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56021 | 1993522 | DESROCHERS, MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 56022 | 623937 | C & M MARKETING | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56023 | 624277 | MERCHANT, BRIAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56024 | 624659 | LOPEZ, REVECCA O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56025 | 624668 | ROSENHECK, RON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56026 | 8103365436 | FREDERIKSEN, PER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56027 | 620680 | WARD, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56028 | 8906203232 | SCHEER, HERBERT + INGRID | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56029 | 8702097156 | BECH, TOMMY | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56030 | 8906183811 | KROTT, SEBASTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56031 | 8404536131 | RANGLEN, MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56032 | 8906183548 | LIESENKOETTER, GEORG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56033 | 8906192680 | OBERHAUSER, SIEGFRIED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56034 | 8906198246 | GOLOMBEK, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56035 | 8906181922 | POPP, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56036 | 607222 | LASUS, DAVID S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56037 | 608536 | UNDERWOOD, TRACEY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56038 | 608842 | BIRNBAUM, MARCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56039 | 608847 | VELAZQUEZ, ROBERTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56040 | 8003594563 | MEER VAN DER BAJNATH, VEENA P.D. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56041 | 8906178881 | KUNZE, ACHIM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56042 | 607876 | HOOVER, SHERRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56043 | 8003577451 | HENDRIKS, ERWIN ROELAND | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56044 | 7670685158 | WAVRANT, NICOLAS D | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 56045 | 8702045581 | KRAAKEROEY I L | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56046 | 8906169081 | SAUER, JOERG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56047 | 7600790675 | BANSSE, JEAN YVES | FR | 0 | 0 | 0 | 0 | 0 | 185.69 | 0 | 185.69 | 0 | 0 | 0 | 0 |
| 56048 | 608874 | HAYES, LISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56049 | 609212 | WITT, STANLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56050 | 604843 | HEWITT, SHIRLEY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56051 | 604848 | DENNY, MARK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56052 | 604858 | PARSLEY, PAULA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56053 | 8103349384 | JOHANSEN, FINN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56054 | 8404616092 | INFINITE COMMUNNICATIONS AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56055 | 8404574547 | NYMAN, BRITT-INGER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56056 | 606839 | CARTER, KATHLEEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56057 | 606852 | HAMILTON, GEORGETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56058 | 608150 | BUNTING, ZECHARIAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56059 | 8906177399 | OTTE IN HOLTE, KERSTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56060 | 8003583082 | SHADIRA, BUSBY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56061 | 8906183155 | PIETSCH, CHRISTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56062 | 8906203538 | LENHERR, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56063 | 8003582234 | GLOBAL ADVERTISING | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56064 | 604564 | SHERMAN, MICHAEL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56065 | 604586 | CORDES, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56066 | 7000204122 | HALBWACHS, BRIGITTE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56067 | 8702104941 | DREVLAND, ARNT ERIK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56068 | 8702123351 | FREDVIG-ERICHSEN, FINN ANDRE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56069 | 7400647573 | SAUGY, CORINNE | CH | 0 | 0 | 0 | 0 | 0 | 67.73 | 0 | 67.73 | 0 | 0 | 0 | 0 |
| 56070 | 8702055672 | FOSSLI, HILMAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56071 | 608814 | MORGAN, JOHN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56072 | 8003581961 | BELLOMO, FILIPPO | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56073 | 8003592561 | LEERS, INGMAR | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56074 | 7800005151 | WEGER, ULRICH | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56075 | 8882112910 | LAWLER, JEFFREY PETER | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56076 | 8103375184 | ASMUSSEN, MARK MA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56077 | 606573 | JOHNSON, CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56078 | 606580 | GAULT, CHRIS & SANDI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56079 | 606582 | MOSS, SHUMEKA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56080 | 607192 | CASTILLO, JOSEPH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56081 | 8906186186 | HELMLING-PETRI, RENATE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56082 | 8702064114 | PEDERSEN, ROLF ODDVAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56083 | 8170057869 | BACHER, JUDITHE N | DK | 0 | 0 | 0 | 0 | 0 | 38.39 | 0 | 38.39 | 0 | 38.39 | 0 | 38.39 |
| 56084 | 7370169962 | RODRIGUEZ LATORRE, SANTIAGO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 56085 | 607988 | BONDS JR, ROBERT E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56086 | 608617 | FREUDEMAN, JUSTIN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56087 | 608946 | CHITTARATH, BOUASY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56088 | 8906183687 | FUCHS, SILVIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56089 | 8103331514 | TORNØE, KRISTIAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56090 | 8103356346 | JACOBSEN, MIA K | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56091 | 605722 | LOWE, ERIC L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56092 | 8003580924 | V.V. WADDINXVEEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56093 | 8906158653 | LEUPERS, HEINZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56094 | 8882714513 | THOMAS, STEVE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56095 | 7370166444 | HOLGUIN TRIVIÑO, KARINA JANETH | ES | 0 | 0 | 0 | 0 | 0 | 214.27 | 0 | 214.27 | 0 | 142.84 | 85.71 | 228.55 |
| 56096 | 7300198519 | BERMUDEZ ROMAN, JACINTO | ES | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 56097 | 8702046255 | NILSEN, ANN - JORUNN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56098 | 606068 | MANNING, SALLY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56099 | 8003576587 | MEDIA EXPRESSE NICO VONK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56100 | 607698 | HUSTON, BRIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56101 | 608323 | SILVESTER, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56102 | 8905852000 | HAASE, MANDY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56103 | 8404405066 | INFODAN AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56104 | 8702067885 | STEPHENSEN, ERIK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56105 | 8702060409 | ARNEBERG, HENRIETTE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56106 | 608963 | WATKINS, MARION O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56107 | 8906225267 | NAWROTH, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56108 | 8906228497 | DRESSLER, STEFFI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56109 | 605747 | WOOD, ADALINE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56110 | 7670687534 | MARTIN, SYLVIE C | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56111 | 8003580053 | TERHAAR, LYDIA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56112 | 8882731376 | TEAM JANUS | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56113 | 7670686763 | ANGELLA, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 42.85 | 0 | 42.85 |
| 56114 | 8404553327 | SVAHN, OVE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56115 | 8404542122 | OEHLEN ELISABET | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56116 | 607607 | ARNOLD, DOREEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56117 | 607961 | PORTER, MALYN & RONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56118 | 8404556261 | WALLGREN, CAROLINE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56119 | 7800001576 | XEMOTEC | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56120 | 609201 | PINZON, JULIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56121 | 604863 | SPAINBEY, LACHAR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56122 | 607295 | LAUGHLIN, MATTHEW A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56123 | 8003576738 | GRASTE, HUUB | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56124 | 8702130041 | LARSEN, THORMOD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56125 | 8103355871 | JENSEN, DORTHE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56126 | 8404469614 | LARSSON, ANN-BRITT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56127 | 8906176847 | BORK, HEINZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56128 | 607972 | SANDRA, OFFERMAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56129 | 607981 | BURTON, DELLA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56130 | 608601 | BUTCHER, ROBERT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56131 | 604409 | THOMSON, KENNETH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56132 | 604424 | ROSSO, ERIC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56133 | 8702044808 | FJELLDAL, TROND OTTO | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56134 | 8702108181 | EQUILIBRIA EIDSBERG | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56135 | 8870129461 | SHANGALUME, PATRICK N. | GB | 0 | 0 | 0 | 0 | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 |
| 56136 | 8702079730 | ERIKSSON, CHRISTER BO | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56137 | 8882735143 | KIRPALANI, RAJ K | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56138 | 8404549337 | KARLSSON ELENE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56139 | 8702084272 | KVALE, KJERSTI | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56140 | 8701909400 | ROGN, TOMMY | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56141 | 8882716555 | HEATH, DAVID J | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56142 | 7800014939 | CATANIA, ANDREA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56143 | 8702121311 | VIRTANEN, PEKKA TAPANI | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56144 | 8702091786 | HANSEN, ERLEND | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56145 | 8906179804 | SCHWANENGEL, ULF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56146 | 8701004350 | HALSTADTROE, MARIA OEYAN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56147 | 600177 | AROSTIGUI, CHIVA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56148 | 600481 | THOMPSON, PAMELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56149 | 601110 | ABBOTT, DAENA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56150 | 606838 | BALOGUN, ABDUL R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56151 | 601124 | FOSTER, MICHAEL K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56152 | 602039 | SOMMER, EDWARD D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56153 | 8103355111 | PETERSEN, JOHN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56154 | 8702103801 | BERGSETH, TOR KRISTIAN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56155 | 603613 | COLEMAN, DANIELLE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56156 | 606405 | MILLER, CURDELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56157 | 8906177446 | LIPPROSS, PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56158 | 8702109923 | OLSEN, OEYSTEIN KJELLAND | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56159 | 607720 | MUNGER, MARKUS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56160 | 608345 | RICHARDSON, TYLER R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56161 | 609004 | HALVERSTADT, ALICE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56162 | 8404600182 | ERIKSSON, BIRGITTA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56163 | 8003584371 | WESTER, INGRID CHRISTINE THERESE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56164 | 601115 | EATON, JEANINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56165 | 8404540890 | LOEFROOS, GUN-BRITT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56166 | 601987 | BROWN, BRIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56167 | 601991 | HIGBEE, MATTHEW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56168 | 602947 | GORE, LYNDA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56169 | 8906189668 | EISERMANN, FRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56170 | 8906189394 | WIERSCHIN, MARION | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56171 | 599448 | GARDUNO, RYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56172 | 601051 | ERICSSON, SHELLY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56173 | 601055 | SCARBROUGH, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56174 | 7800018059 | ROSSI, FILIPPO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56175 | 8003581701 | VEENSTRA, WOUT | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56176 | 602330 | WELLS, LEAH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56177 | 8404607683 | BRUNN, EVA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56178 | 603550 | HAMMOND, RYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56179 | 602048 | GORDON, DENISE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56180 | 8906214696 | WELLE, MARGIT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56181 | 601381 | MENCER, GREGORY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56182 | 601721 | BRANTLEY, WHITNEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56183 | 602664 | NORWOOD, BOYD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56184 | 7670688246 | MASSOT, SANDRA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 185.69 | 0 | 185.69 |
| 56185 | 7670688040 | ZILLIOX, LIONEL R | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 56186 | 7000197088 | PIESL, JOHANNA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56187 | 599828 | LANDAVAZO, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56188 | 600468 | HAIVALA, JOSHUA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56189 | 601093 | DURAN, DAVID R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56190 | 8906200175 | FISCHER, KLAUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56191 | 605778 | CONWAY, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56192 | 8702083792 | TELEFORUM TERJE BOEYGARD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56193 | 8404586926 | FUNKE, MARCUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56194 | 605032 | POLAK, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56195 | 8906213595 | PENNER, GILDA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56196 | 605540 | KARCHER, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56197 | 8404607459 | WETTERBRO, GUNNAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56198 | 605852 | GIANNEAS, DIMITRIOS D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56199 | 606495 | BLAISDELL, SHELE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56200 | 607128 | GILBERT II, WILLIAM B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56201 | 607459 | KLEIN, CARMEN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56202 | 8906147856 | NEULAND, JENS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56203 | 7000197712 | GOLD, HEIDELINDE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56204 | 8906198706 | REISEBUERO "REISEFIEBER" | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56205 | 8870117904 | BANNERMAN-SOWAH, ANDREW | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 |
| 56206 | 8702084275 | FELLINGHAUG, ANDRE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56207 | 8070043413 | LACROES, CARL | NL | 0 | 0 | 0 | 0 | 0 | 114.28 | 0 | 114.28 | 0 | 0 | 0 | 0 |
| 56208 | 606203 | DOLL, JULIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56209 | 606807 | MOORE JR, DONALD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56210 | 7000204119 | GLEICHWEIT, FRIEDRICH | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56211 | 607463 | MOORE, JEFFREY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56212 | 607470 | JONES, JUANITA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56213 | 8702093424 | HAMAM, ISMAIL ADEL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56214 | 608135 | ANWAR, TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56215 | 608457 | MILWOOD, GLENFORD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56216 | 608458 | MARRIOTT, SHIRNET M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56217 | 8404580003 | HAGBERG, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56218 | 8906146814 | VOELLER, WERNER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56219 | 8103325878 | VILHELMSSEN, SOEREN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56220 | 609361 | SANDERS, ROLAND T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56221 | 605134 | WHITE, JON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56222 | 7670687244 | VERNEY, EVELYNE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 56223 | 8003583056 | PETERSEN, WIM | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56224 | 607747 | GANDY, ROGER R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56225 | 607752 | MAST, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56226 | 8404587882 | JOENSSON, MAGNUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56227 | 8702125321 | MARTINSEN, SVEIN RAGNAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56228 | 608365 | KAPATAIS, RICHARD C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56229 | 8870128963 | CASINO, BIENUERIDA S | GB | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 56230 | 8701924180 | JOHANSEN, HEIDI | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56231 | 605062 | VALATKA, MARK T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56232 | 605064 | KNOWLES, DAMION | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56233 | 608422 | MORRIS, JEREMY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56234 | 605102 | NIELSON, GINGER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56235 | 7670685090 | GUILLOT, MARIE EMMANUELLE G | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 56236 | 605146 | PAUL, CATHY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56237 | 606453 | COYLE, CHRISTINE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56238 | 606462 | SLOAN, CANDACE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56239 | 8003528701 | OTTENHEYM, HETTY M.H. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56240 | 606749 | TOLBERT III, JACOB W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56241 | 7800023450 | GIORGIS, ENZO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56242 | 8882734414 | COLDWELL, DUNCAN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56243 | 609036 | KLEIMANN, HERB | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56244 | 609035 | ANDERSON, SPENCER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56245 | 605116 | DAY, ALISON H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56246 | 2002474 | BAILEY, THOMAS R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56247 | 606468 | CAMPBELL, PAMELA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56248 | 605092 | JORGENSON, JANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56249 | 7000180008 | NEUHAUSER, ERNESTINE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56250 | 630746 | EVANS, DEIDRE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56251 | 630756 | ROSEN, CINDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56252 | 8003584733 | VERHOEVEN, MARJO EN CORNE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56253 | 7470077051 | MILENKOVIC, VLADICA | CH | 0 | 0 | 0 | 0 | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 |
| 56254 | 632598 | KOCON, MARILYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56255 | 633864 | VANDEN HEUVEL, AUGUSTINE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56256 | 8906229654 | MAJOLI, ANETTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56257 | 634195 | GEORGE-MICHALSON, NANCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56258 | 634846 | FARNSWORTH, EVELYN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56259 | 8404624040 | JOENSSON, HANS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56260 | 630464 | BARKER, CHERYL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56261 | 8003618271 | JENNISSEN, CONNIE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56262 | 8003573365 | TVA RECLAME AND COMMUNICATION | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56263 | 8906216262 | SCHMIDT, GIDO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56264 | 8103375460 | JENSEN, NICKOLAJ | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56265 | 7600857792 | GEORGES, MARTIAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 56266 | 8906207016 | BORN, SEBASTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56267 | 633266 | PADEN, JUSTIN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56268 | 8702143853 | ISAKSEN, NILS ERIK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56269 | 8702022014 | YTTERVOLL, PAAL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56270 | 7670683090 | OTMANE, NAIMA | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 56271 | 630491 | JACOBSON, KEVIN R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 16.76 | 16.76 | 0 | 0 | 0 | 0 |
| 56272 | 8906183702 | FUCHS, WOLFGANG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56273 | 631727 | RODIE, THOMAS W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56274 | 8103356541 | HURUP-ANDERSEN, MADS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.53 | 15.53 |
| 56275 | 630757 | GOTTLIEB, REBECCA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56276 | 633215 | DAWSON, STEPHEN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56277 | 8702057137 | MYRDAHL, STEIN L. | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56278 | 7370167703 | FRANCISCO VILARNOVO, JULIO | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 56279 | 633194 | MCCOY, LISA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56280 | 634124 | SEAWRIGHT, DERRICK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56281 | 634805 | ROBERTSON, TREZVANCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56282 | 8906176380 | BURNIKEL, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56283 | 8404602383 | JAN JOHANSSON | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56284 | 8404582293 | SOHLIN, PATRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56285 | 631342 | JAMERSON, REGINA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56286 | 8702113711 | RUSTOEEN, CATHRIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56287 | 8906195271 | FLAGMEIER, PETRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56288 | 630084 | PETREZ, HOLLIE Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56289 | 8103350228 | HANSSON, DAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56290 | 634180 | AUGUSTIN, PAULETTE-STEPHANIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56291 | 8702070651 | SOERAA, ELI AGNETE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56292 | 8702103604 | FINSTAD, ELLEN CH. | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56293 | 633824 | JACKSON, CRAIG E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56294 | 634144 | FELKER, KIMBERLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56295 | 634152 | PARKER, CAROL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56296 | 8003584910 | DE GRAAF, RONALD | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56297 | 7670684636 | SANGANA, JEAN-CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 |
| 56298 | 8906168325 | FISCHER, ROBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56299 | 8003619253 | BRIGITTA, HEINRICH G.E. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56300 | 8906161490 | STRANGMEIER, GERD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56301 | 633317 | LAFFERTY, CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56302 | 8003574112 | DEN ADMIRANT, MAARTEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56303 | 8702128772 | STOEKKEN NIELSEN, SVENN ERIK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56304 | 636472 | BEECHER, EUGENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56305 | 635225 | LYNN, DIANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56306 | 635235 | HARUBIN, WANDA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56307 | 8906235484 | SCHWALBE, REINHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56308 | 7000204061 | SCHAUER, HEIDRUN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56309 | 8404623326 | OLZON, BRITT-MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56310 | 638030 | ADDISON, EDDIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56311 | 8103358862 | KRISTENSEN, SVEND SK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56312 | 8103352880 | SANDBERG, KARINA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56313 | 8003580826 | HALBECO BEDR. ADV. BURO | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56314 | 8404334400 | UDÉN HÅKAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56315 | 635859 | WILLIAMS, RAYMOND K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56316 | 631742 | CARILLO, RYAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56317 | 8702150022 | LIAN, KRISTIAN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56318 | 638654 | KITCHEN, EVELYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56319 | 8906228696 | MUELLER, SABINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56320 | 7000213942 | SEIMAIR, MICHELLE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56321 | 638997 | BAKER, MARY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56322 | 639305 | LOPATIN, JUSTIN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56323 | 636494 | DIXSON, SHANNAH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56324 | 638078 | HYMERS, CASSIDY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56325 | 638711 | WILLOUGHBY, JEFFREY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56326 | 639338 | FAVATA, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56327 | 8103361304 | KP-TELENET | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56328 | 8906205242 | FIB GMBH & CO. KG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56329 | 635903 | DAWKINS, CLARENCE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56330 | 8103381544 | DACOOPER, THICCO | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56331 | 1999538 | BLAS, TRINA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56332 | 8103375144 | CHAABAN, MOHAMMAD CHEHADE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56333 | 8906200077 | BACKHAUS, BIRGIT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56334 | 8003612285 | TEYGEMAN, M. P. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56335 | 8700543430 | NISTAD, AILI | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56336 | 634559 | NEW TESTAMENT MINISTRIES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56337 | 634564 | JOHNS, CHRISTINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56338 | 8906225583 | KLUG, MATTHIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56339 | 8103349828 | ANDERSEN, INGER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56340 | 631111 | KIDDER, TRAVIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56341 | 8906163146 | PIETSCH, NICO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56342 | 631755 | FICKLE-SPARKS, TAMARA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56343 | 639632 | MCVEY, ROBERT & BRET | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56344 | 8003592663 | P.W. PERSOON MANAGEMENT & ADVIES E | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56345 | 638948 | RICARDO, PETER J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56346 | 8103362115 | PERFECT UTILITY V/DEHN, SUSANNE SOE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56347 | 8906242752 | HAERINGER, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56348 | 7000205653 | HINTERPLATTNER, GERTRAUD | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56349 | 8003602854 | WESSELIUS, JOHAN, RICHARD | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56350 | 635218 | SCHLOTTAG, MATTHEW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56351 | 635530 | ARMSTRONG, ERNEST E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56352 | 8906198824 | WICH, HELMUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56353 | 8404532285 | SERRATUS MASSAGE & MUSKELBEHANDL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56354 | 638345 | LEWIS, LINDA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56355 | 638640 | MARTIN, JUDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56356 | 638646 | SEDLAR, DARKO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56357 | 8906140891 | MISCHKE, RENE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56358 | 631763 | EDMISTON, JASON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56359 | 8906226219 | KORTE, JOHANNA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56360 | 633686 | WRIGHT, DANNY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56361 | 8882735761 | TYLER, ROBIN C. | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56362 | 634664 | LAMMING-LEE, NATASHA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56363 | 630599 | ANDERSON, MAURICE O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56364 | 630881 | GOLDMAN, ALVIN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56365 | 630900 | BUGG, BROOKE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56366 | 631193 | HALL, MARVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56367 | 8906235134 | SACK, TORSTEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56368 | 632431 | ALEXANDER, LESLIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56369 | 8003557012 | DORANT-DELLIMORE, JOYCE E | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56370 | 8906424945 | KUIJPER, LOURENS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56371 | 631328 | STROM, NEIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56372 | 634015 | NCF | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56373 | 633038 | ROBERTS, REX D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56374 | 8702111869 | BRATGJERD, ANDRE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56375 | 630905 | DENT, APRIL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56376 | 630911 | ZAPIEN, ANDRES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56377 | 7000210320 | BETZ, BIRGIT | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56378 | 8003594135 | DE BRUIJN, ROY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56379 | 631871 | KESSLER, ELDEAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56380 | 8404596412 | INTEGRITY INVEST AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56381 | 8906219629 | MERSCH, ELMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56382 | 8702144236 | NORDENGEN, GRETE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56383 | 633083 | BRYANT, PAMELA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56384 | 633712 | ADELE, ANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56385 | 8906226808 | THOLE, PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56386 | 8404552526 | BOTIC, SICO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56387 | 8906218398 | HENTSCHEL, CHRISTEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56388 | 8906200454 | KRETSCHMER, KLAUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56389 | 633941 | VIRAMONTES, DARLENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56390 | 7000210679 | DOBROWSKY, NOKOLAUS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56391 | 8103348524 | KRISTENSEN, BJARNE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56392 | 8103374790 | HANSEN, RONNI | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56393 | 8702102634 | HEGGE, INGER LISE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56394 | 7300189685 | RIMKEVICIUTE, EDITA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56395 | 630837 | BOSTICK, IVORY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 |
| 56396 | 630841 | SHAH, HEMISHA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56397 | 7800016337 | MARAVALLI, MASSIMO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56398 | 633393 | KNIGHTS, KELLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56399 | 8404263610 | LAPI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56400 | 633389 | TAGGART, BRAD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56401 | 8702093472 | ALEXANDER, HOEYER | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56402 | 633351 | SORENSON, CHRISTIAN A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56403 | 633357 | SHARP, ROBERT T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56404 | 8906190828 | BAUMANN, GABRIELE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56405 | 8906207677 | IMMERVOLL, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56406 | 8103364843 | YOUR CHOICE V/KATJA JØRGENSEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56407 | 8906155983 | WESTERHEIDE, THORSTEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56408 | 8906184007 | DAMBACH, ROBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56409 | 630577 | RUSSELL, JAMES H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56410 | 630858 | RAY, PERRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56411 | 631824 | KIELTY, KEVIN M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56412 | 8003587854 | ADMINISTRATIEKANTOOR BE JE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56413 | 8906177043 | MUELLER, MAREN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56414 | 8906224140 | PIEWITT, EDELTRAUD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56415 | 634189 | RUGGLES, LORI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56416 | 630353 | GINES, BRENT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56417 | 7670682816 | JOUANIKO, STEPHANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 56418 | 631578 | WRIGHT, EDDIE & MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56419 | 631591 | BENTLEY, JENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56420 | 8103374556 | MOOS, HELLE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56421 | 8103364864 | JENSEN, BRIAN & MARTIN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56422 | 8003577636 | TROUWBORST, ESTER | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56423 | 8906237125 | LANGE, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56424 | 8702148391 | BERGE, TOR ERIK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56425 | 7000213962 | BIEREGGER, ERWIN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56426 | 8702114876 | FAGERLI, PETTER | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56427 | 8003579946 | BLOK, ARNOLD | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56428 | 8906237134 | SCHALETZKI, SASCHA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56429 | 631307 | KEETON, SHARON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56430 | 632224 | WRBAS, TIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56431 | 632513 | MORRISON, TERRI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56432 | 8003590156 | MENES, RONNY E | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56433 | 633153 | ZIEGLER, TANYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56434 | 633164 | NOEL, BILLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56435 | 7000213562 | ZORZI, ROBERT | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56436 | 7670683809 | GARNIER, JENNIFER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56437 | 7670683527 | ORLANDUCCI, ANITA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 56438 | 630398 | BOGGS, MARCHELLE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56439 | 7600817665 | NIEK, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 428.53 | 0 | 428.53 | 0 | 142.84 | 0 | 142.84 |
| 56440 | 601982 | WILLIS, ANTHONY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56441 | 8702111719 | JOCON A/S | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56442 | 7000204365 | TEAM IWK, . | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56443 | 631323 | ESTRADA, ERICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56444 | 8906232665 | AUGUST MARIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56445 | 8702148893 | GJERSDAL, BJOERN TORE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56446 | 8404590401 | NORBERG, THOMAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56447 | 630325 | ECKMAN, RICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56448 | 630931 | BOWMAN, THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56449 | 630937 | RUSHING, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56450 | 630936 | WEBB SR, LENNARD D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56451 | 8404553287 | GUSTAVSSON, TOMY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56452 | 631542 | STAMP, TRICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56453 | 8906229680 | GEBER, EVA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56454 | 630350 | ARMSTRONG, TERRI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56455 | 8906213387 | SCHULTHEISS, SUSANNE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56456 | 8702043233 | GUDBRANDSEN, THORE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56457 | 8906213390 | ALTBAUER, HANS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56458 | 8906205425 | SEITZ - FRIEDRICH, HEIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56459 | 633728 | TIMOTHY, DRUPP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56460 | 634064 | CARBONE, MONICA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56461 | 8003567952 | MEER VAN DER, SANDER DIRK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56462 | 8003605131 | YPEREN VAN, HELEEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56463 | 634704 | MC EVOY, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56464 | 8702126401 | NORDHAGEN, AAGE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56465 | 631558 | SUTTICE, SHARHONDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56466 | 8702092574 | STAVNHEIM, OLE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56467 | 8404541965 | TOERNQVIST, PER INGE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56468 | 8003797528 | VAN DORLAND, ARJAN | NL | 0 | 0 | 0 | 0 | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 |
| 56469 | 7370168499 | FONT TORNAMIRA, ISABEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 56470 | 556952 | KAMBILL, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56471 | 553370 | PERRIN, ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56472 | 8404526687 | ERIKSSON, JONAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56473 | 8404543248 | EKMAN, RICHARD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56474 | 553305 | MCLEAN, LINDA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56475 | 553642 | PICKERING, STEVE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56476 | 8404396067 | NORRBOTTENS BROTTNINGSFOERB. | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56477 | 554610 | REBER, DELMA H | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56478 | 8404516268 | BRAENKAERR, KARL ERIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56479 | 556930 | FEDORCHAK, TAMMY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56480 | 556931 | KIRKCONNELL, HEATHER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56481 | 8404239940 | LILJANDER, MARGITA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56482 | 555923 | BEGLEY, BENJAMIN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56483 | 556275 | BRUNO, PATRICIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56484 | 555916 | PATTERSON, JANET M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56485 | 8402912500 | BERGSMAN, PATRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56486 | 8404471995 | BYSKOLAN I GAANARP | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56487 | 8404543797 | BOBERG, PATRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56488 | 7800003705 | FERULA, ROBERTO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56489 | 554987 | PUTNAM, CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56490 | 554994 | CENDER, CEZARY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56491 | 8906138400 | FROEHLICH, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56492 | 7000167344 | GRABNER, CHRISTIAN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56493 | 8906164231 | IWE, SUZANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56494 | 8404531400 | NILSSON, JEANETTE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56495 | 554458 | REAMENSNYDER, MICHELE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56496 | 8404530382 | EKLUND, LARS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56497 | 8702013373 | DREYER, KJETIL A | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56498 | 8404466644 | JOHANSSON, JESSICA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56499 | 8404473630 | VINBERG, GOESTA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56500 | 550215 | FAGAN, ALLISON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56501 | 8404463664 | KOKKONEN, SIRPA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56502 | 554534 | OLGUIN, EUNICE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56503 | 555216 | MOORE, CHRISTINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56504 | 8103335606 | RAHBEK, SOEREN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56505 | 557511 | ZIOLKOWSKI, ANTOINETTE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56506 | 557516 | LANG, JOSEPH P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56507 | 558173 | KOTA, PATRICIA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56508 | 554214 | MOORE, LUCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56509 | 8701005000 | VESTLI, HASSE ANDRE' | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56510 | 554556 | BROWN, WILLIAM J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56511 | 8103337453 | NIELSEN, PETER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56512 | 555230 | WRAY, ANTHONY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56513 | 555915 | WALLACE, MICHAEL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56514 | 556558 | MILES, JAMIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56515 | 556902 | THOMAS, ALLISON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56516 | 8103127650 | PARABOL & EDB SERVICE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56517 | 7300190715 | NARANJO OSPINA, LUIS FELIPE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56518 | 557519 | PROCHAZKA, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56519 | 558231 | HOLMES, WILLIAM L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56520 | 558230 | REGENBOGEN, ELLEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56521 | 8404505031 | SAX, GLENN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56522 | 8906146122 | SCHNEIDER, REGINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56523 | 7800004874 | CORDANI, FAUSTO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56524 | 8701644200 | AANONSEN, PAUL ARNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56525 | 8404479999 | WALLNER, MARTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56526 | 7670715612 | ZENASNI, YASSINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56527 | 554048 | CANNON, GONZALES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56528 | 554726 | GOSS, NAKOMUS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56529 | 554730 | MATA, PANO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56530 | 8404463573 | JOHANSSON HOLMSTEN, YVONNIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56531 | 2040106 | AHSAN, ALI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56532 | 2039936 | MARKHAM, DINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56533 | 557694 | CHAN, PETER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56534 | 558034 | MONTY, W. WES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56535 | 8404410551 | JONSSON, FREDRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56536 | 8701953810 | URNES, HILDE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56537 | 555401 | RICKETTS, ALLESTA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56538 | 557335 | BRITTENDAHL, MARSHA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56539 | 8404531170 | HULTING, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56540 | 556754 | MAHONEY, MARGARET M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56541 | 558056 | BETHARD, LAWSON J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56542 | 8702018874 | GULLAKSEN, EDGAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56543 | 8906142053 | WIEDING, FRANK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56544 | 8404540710 | HAEGGLUND, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56545 | 8103326329 | NISSUM, ULLA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56546 | 558088 | LACY, JANE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 17.75 | 17.75 | 0 | 0 | 0 | 0 |
| 56547 | 8404466264 | GEORGZEN, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56548 | 8404526491 | CUNDELL, PER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56549 | 7700006093 | O'FLYNN, PADRAIG | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56550 | 7800004305 | BARTOLOMEI, AMBRA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56551 | 7000168990 | FOSCHT, CLAUDIA ALOIS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56552 | 8404347910 | EMMERTZ, CHRISTER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56553 | 8404465750 | LILJEHOLM, TORD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56554 | 556000 | FIELDMAN, ANITA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56555 | 556657 | LUBATTI, JOHN & VIRGINIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56556 | 8404447008 | STRAND, BIRGITTA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56557 | 8906164228 | DR,STEFANIAK, BAERBEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56558 | 8404543672 | UHLAND, MICHAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56559 | 553116 | HINES, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56560 | 553381 | CADENA, GILBERT R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56561 | 553383 | LUCAS, BECKY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56562 | 8404447894 | ANDERSSON, TOBIAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56563 | 553171 | MINA, ALEXANDER J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56564 | 554682 | STAFFORD, RODNEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56565 | 551147 | HINOJOSA, OMAR R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56566 | 8404494778 | KARLSSON, JAN-OLOF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56567 | 556686 | MCEWEN, BRENDA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56568 | 8702041072 | HVEEM, CHRISTEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56569 | 8404518921 | BAELTER, BERIT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56570 | 558011 | CORRIGAN, SANDRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56571 | 553147 | HERRERA, MANUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56572 | 554029 | CASTREJON, ALFREDO D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56573 | 554039 | WALLACE, DEEDEE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56574 | 8003521371 | ROELEVELD, MICHIEL J | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56575 | 556373 | SMITH, STEPHANIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56576 | 8103337455 | VOETMANN, KJELD KV | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56577 | 8404379839 | JOHANSSON, BARBRO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56578 | 8404435211 | LUNDGREN, LISS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56579 | 7800004241 | LOFORTE, ROSARIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56580 | 549358 | CUDNIK JR, HILARY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56581 | 8906073450 | BOHNEN, ANNE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56582 | 8404525491 | PERSSON, MATS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56583 | 8702014393 | INDERGAARD, ERLEND | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56584 | 550020 | KATZ, JEFFREY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56585 | 8404463312 | BREKKE, ULF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56586 | 8404476803 | STAAHL, NINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56587 | 551001 | TRIPP, DOUGLAS S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56588 | 548108 | SEYMOUR, KATHY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56589 | 8404477330 | TJAERNSTROEM, MIKAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56590 | 8404356148 | VESTERLUND, THOMAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56591 | 8404529762 | WIGREN, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56592 | 551325 | UDOIWOD, INIEKE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56593 | 550035 | PERDUK, DIANE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56594 | 8103331270 | KENGER MARCO, KENGER GABER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56595 | 551032 | IAQUINTA, JOHN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56596 | 552427 | STEINER, SHEILA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56597 | 552769 | RAUBAUGH, DUANE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56598 | 7800003640 | JONOTRON DI J HOFER & CO SAS | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56599 | 548121 | MYERS, GREGORY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56600 | 548432 | NASSAR, LAURA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56601 | 8906152937 | SKORWINDER, STEVE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56602 | 8906157485 | OTT, JEAN-NOEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56603 | 549728 | WACKER, JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56604 | 8003521491 | SVEN, HESEN, WESLEY, SCHRAETS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56605 | 553017 | MOUSSA, ADRIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56606 | 8404491738 | GREEN PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56607 | 8404506100 | LEVINSSON, ANDREAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56608 | 8404491222 | NILSSON, RALF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56609 | 8404351511 | SKERFE, ELINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56610 | 7870112812 | SALATTI, MATTEO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56611 | 548994 | MUSICK, JESSE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56612 | 549649 | BLOCK, STEVEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56613 | 549986 | MAIORANO, MICHELE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56614 | 550299 | GUTIERREZ, JAIME V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56615 | 550313 | BROWN, DOUGLAS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56616 | 550641 | HERTVIK JR, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56617 | 8403561560 | ELLEFORS, MARIANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56618 | 8701891950 | ENGH, JON | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56619 | 551046 | HARRIS, KAREGA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56620 | 8003153350 | SCHWENGLE, JOSE I. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56621 | 549017 | BROOKS, LANCE B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56622 | 549022 | HICKLIN, SHARON R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56623 | 8702046600 | MALERØD, ARNE MARTIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56624 | 8003558002 | VAN WYLICK, TOOS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56625 | 549655 | SHEARING, JUDY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56626 | 8403953770 | BERGSTROEM, CARL GOERAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56627 | 8404543471 | KLEBERG, EDWARD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56628 | 8404506923 | ERKENSTAM,THERESE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56629 | 550320 | MOLLICA JR, PETE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56630 | 550980 | CROTIN, JANICE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56631 | 551626 | SIMMS, JAMES J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56632 | 549841 | CARTER, MARLON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56633 | 8906118633 | BETHKE, JOERG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56634 | 8404071450 | HELLBERG, MARTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56635 | 550147 | COPELAND, BERNICE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56636 | 8702061126 | BRENSDAL, JAN INGVALD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56637 | 8404094350 | ANDERSSON, THOMAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56638 | 8702024000 | SANNES CONNECTION&CONSULTING | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56639 | 550800 | GODFREY, CLAUDIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56640 | 8404351878 | DOESS, TINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56641 | 551123 | SANDERS, MARY & GRAYTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56642 | 8103330829 | BACHE, ULRIK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56643 | 8404446587 | WESTIN BO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56644 | 8906149659 | BEYER, REINGARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56645 | 548860 | HARE, ADELE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56646 | 8404471683 | ERIKSSON, ROLF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56647 | 549844 | JOHNSON, ANNA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56648 | 8882713131 | BATEMAN, CLIVE DAVID | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56649 | 8003558041 | BAKKER, J W | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56650 | 8103335571 | HANSEN, SOEREN D | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56651 | 8404476476 | FORSBLOM, JOERGEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56652 | 548873 | SEALS, TAONEA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56653 | 549187 | MCLEAN, MAGGIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56654 | 8906141044 | CHROBOT, ELVIRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56655 | 8701242560 | STAVERLOEKK, KARI | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56656 | 550522 | PERDUK, CHRISTINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56657 | 8404329360 | WILEN, BERTIL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56658 | 548535 | YOUNGER, LAWRENCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56659 | 8404135880 | EMMAN, EVA MAJ | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56660 | 8906149791 | HOFFMANN, MARKUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56661 | 551049 | GEORGE, DEVON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56662 | 552137 | IVY, HUGH H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56663 | 552458 | CAHILL, YVONNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56664 | 8404410643 | VAELITALO, BJOERN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56665 | 8003542041 | DRIEZES, JARNO D.F | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56666 | 548462 | PERDUK, DAVID C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56667 | 8404417391 | GESTBLOM JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56668 | 8906141657 | LANGE, JUERGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56669 | 550746 | SCHRADER, MEG A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56670 | 7800003702 | HUBER, BERNHARD | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56671 | 7670718022 | COZZI, CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56672 | 8404505512 | ALVLING, LENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56673 | 547782 | CEGO INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56674 | 8906141429 | FORTUNA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56675 | 552173 | O"NEILL, PHILIP J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56676 | 8882188900 | WARREN, DONNA M | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56677 | 8404474094 | SANDSTROEM, LINDA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56678 | 8404406518 | GANERED, LENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56679 | 550780 | BROOKS, DAWN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56680 | 8906138250 | KNIESS GMBH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56681 | 8404406589 | HARDINGER, FRANZ | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56682 | 552196 | STYCHNO, MARY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56683 | 552199 | ROGERS, KEVIN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56684 | 8404540275 | CEDERGREN, FREDRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56685 | 8103330677 | SHANGE, NOWELA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56686 | 8404508401 | AAHMAN, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56687 | 8404382759 | NORLING, HANS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56688 | 8404479322 | BOOX, STEFAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56689 | 545367 | MORSE, RYAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56690 | 8905968830 | MILLENTRUP, BARBARA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56691 | 8404283920 | AZIMUT SHIPPING AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56692 | 8404428011 | PIZZA JACKIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56693 | 8404479363 | KARLSSON, MATTIAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56694 | 547363 | FOX, BRENDA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56695 | 547677 | PAPPAS, ANGELA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56696 | 8003408210 | LANNOO, N. M.F | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56697 | 545064 | GUNN, RODERICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56698 | 545066 | MCCRAY, LOVELL H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56699 | 8003282570 | PEENE, MARJOLEIN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56700 | 8404466940 | GUSTAFSSON, INGEGAARD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56701 | 8103333361 | RASMUSSEN, KLAUS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56702 | 547381 | POWELL, RICHARD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56703 | 547654 | BAUER, KATHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56704 | 547657 | BOLDEN, PATRICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56705 | 543334 | CARRICK JR, CHARLES B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56706 | 543384 | PURDY III, GORDON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56707 | 544734 | COLE, CHAWANNA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56708 | 546054 | GURROLA, ANTONIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56709 | 546396 | SWAIN, JOCELYN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56710 | 8404409042 | KARLSSON, RAGNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56711 | 547393 | DALRYMPLE, DENISE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56712 | 554112 | ACKERLEY, ROBERT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56713 | 8906138254 | DOERR, BERND & CLAUDIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56714 | 540371 | DONALDSON, STEVEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56715 | 540659 | WOODS, JOE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56716 | 8103277950 | KRISTIANSEN, MARGIT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56717 | 537334 | COX, RODNEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56718 | 7700004738 | FLEXTEX SOFTWARE LTD | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56719 | 539362 | GOBER, BRETT H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56720 | 540045 | VON HAGN, ANDREA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56721 | 541032 | SEVILLE, BELINDA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56722 | 541037 | HAYES, MCKINLEY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56723 | 7470082310 | GONCALVES SOARES, PAULO JORGE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56724 | 542337 | O"GORMAN, BILL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56725 | 8906136529 | NOACK, UWE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56726 | 8404464083 | OESTANBAECK, KRISTER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56727 | 8404225160 | OHLSSON, NICLAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56728 | 543783 | BEC' S MARKETING | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56729 | 540701 | BRAITHWAITE, RICHARD G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56730 | 541044 | RAY, NEEDHAM L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56731 | 8404162550 | GROENBAECK, INGA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56732 | 7000177955 | DRUCKER, RAOUL | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56733 | 8003282320 | PEENE, JACCO | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56734 | 8404356033 | LOVEN, SANDRA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56735 | 545333 | DECHRISTOFARO JR, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56736 | 8702020210 | DENSTAD, KATRINE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56737 | 8701986230 | SKJONG, ASBJOERN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56738 | 546336 | RIVARD, NICOLAS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56739 | 8404422301 | TELLSTROEM, MATS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56740 | 8404450395 | BERGSTROEM, MAJ BRITT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56741 | 8103290500 | BOELSGAARD, HANS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56742 | 543396 | HOLT, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56743 | 8701177760 | HOLMSEN, ANN CARETHE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56744 | 8404508512 | LARSSON, NIKLAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56745 | 543851 | MCCARTHY, MELISSA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56746 | 543854 | HARRISON, VINCENT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56747 | 543861 | YOUMANS, BRAD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56748 | 8906155085 | KIRSCH, SASCHA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56749 | 544505 | WILLIAMS, GEOFFREY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56750 | 8404358666 | PETTERSSON, FREDRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56751 | 7800329863 | SPOSATO, ETTORE ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56752 | 545500 | THREAT, ERIC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56753 | 547140 | TURLEY, GENA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56754 | 546858 | THE PENECOSTALS OF HAYWARD INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56755 | 8404470119 | ARVIDSSON, GUNNAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56756 | 543676 | VISSER-JOHNSTON, DIANE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56757 | 8906143463 | SCHUETTTE, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56758 | 545524 | WILSON, KELLY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56759 | 8404373782 | KIDBY, SARA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56760 | 546548 | BROOKFIELD, DEBORAH L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56761 | 8404354240 | EKLUND, AINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56762 | 8701543010 | KVALVIK, LISA MARI | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56763 | 8906136532 | KRESSE, INGELORE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56764 | 8701901260 | HOLSTAD, HARRY SVEIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56765 | 8701889800 | HELGESEN, KNUT KRISTEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 15.78 | 15.78 | 0 | 0 | 0 | 0 |
| 56766 | 8003582621 | GIESKES, YOLANDE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56767 | 8103327112 | GRØN, SØREN, PETERS, ANETTE SG.AP | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56768 | 8404229780 | GRANLUND, FREDRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56769 | 8202816626 | TMI VALKILA, TONI | FI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56770 | 544100 | TULENKO, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56771 | 544753 | HILL, TABITHA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56772 | 546073 | MEDINA, MARTHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56773 | 546080 | CRUZ, ORLANDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56774 | 546088 | JEGASUNDARAM, SANDY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56775 | 546765 | SAWYER, THOMAS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56776 | 547696 | SROKA, JANET | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56777 | 543800 | WREN, KAREN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56778 | 545127 | MARCELLE, BEATRICE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56779 | 8003317980 | KOETSIER, HERMAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56780 | 8404467194 | ARONSSON, ANNSOFIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56781 | 8404528209 | WIKSTROEM, STIG | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56782 | 540011 | CMEDLA, RALPH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56783 | 543609 | FIOLLEAU, MICHELE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56784 | 8003539251 | KAVASOGLU, I | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56785 | 544470 | EWELL, JORDAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56786 | 544794 | RYAN, MCGUINNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56787 | 7000175900 | RIEDL, FRANZ | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56788 | 7000140924 | EISENBERGER, JOHANNA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56789 | 8404293190 | OESTERBERG, LENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56790 | 8102919520 | BECH, MICHAEL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56791 | 544477 | LIZER, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56792 | 8404410583 | PALMGREN, MIKAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56793 | 8404473324 | SANDIN, JAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56794 | 8702018233 | SANDTORV, FRODE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56795 | 540795 | MARTIN, PATRICK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56796 | 8003219800 | DYKSTRA, ANS A | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56797 | 539752 | GERISH, BRUCE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56798 | 8404468580 | ULLA SKOELD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56799 | 7800331700 | PASQUALINI, LOREDANA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56800 | 537383 | SHTARKMAN, LILIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56801 | 8404479357 | NAASLUND, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56802 | 540758 | PANTON, COURTNEY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56803 | 541101 | OUELLETTE, ALINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56804 | 8102985700 | LAUESEN, VIGGO | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56805 | 8701635610 | GRAN, GUNNAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56806 | 540448 | GROSS, STEVEN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56807 | 8404170860 | KROEJTZ, HANS ERIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56808 | 537809 | GUMBLE, TIMOTHY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56809 | 537366 | PRATT, HEATHER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56810 | 8404283370 | FOGELQVIST, ANDREAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56811 | 7370179365 | LUDUENA, MARIA GABRIELA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56812 | 537823 | LASHER, HELENANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56813 | 538820 | KENNETH C. LEBER, INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56814 | 8701978260 | EVENSEN, TORE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56815 | 8404477256 | LAERKA BENGT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56816 | 8404378042 | ROERSTROEM, MAGNUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56817 | 8970067853 | KRUPOP, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56818 | 537486 | RESETAR, BARBARA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56819 | 537488 | CADEAU, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56820 | 538869 | INCREASE COMMUNITY DEVELOPMENT C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56821 | 541766 | DITTMAR, GARED W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56822 | 554153 | FUSELIER, ERIC P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56823 | 8404412345 | BERG NIKLAS, OHTAMAA EVELIINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56824 | 553109 | SUTTON, VERNA R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56825 | 8906154066 | WENDLER, VIOLA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56826 | 555149 | DOUGLAS, NATASHA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56827 | 8103328470 | BRAMSEN, HELGE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56828 | 556477 | CLOUD, MINTURN & ASSOC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56829 | 556478 | LYNCH, VIANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56830 | 8404467786 | FRONNAA, SUSANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56831 | 557130 | CONRAD, SHARON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56832 | 2040050 | ALILAIN, REY G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56833 | 557768 | MANNING, MILDRED M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56834 | 539072 | SIMMONS, FANCIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56835 | 8906137232 | BOHNEN, JAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56836 | 8103221120 | TEAM WORLD V/ J.N. MIKKELSEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56837 | 7800004431 | MILILLO, DOMENICO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56838 | 8702064900 | GRØNLI, VEGARD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56839 | 557473 | POSTADAN, RANDOLPH C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56840 | 558126 | MCBRIDE, MATT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56841 | 8404495900 | EBENHARDT, ANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56842 | 8404528641 | KARJALAINEN, JUKKA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56843 | 554180 | VAUGHAN, JOHN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56844 | 8702015950 | LANGLI, TERJE BJARTE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56845 | 8906146134 | VERTRIEBSBERATUNG BERTLING GMBH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56846 | 8905200450 | LANCINO, RENATE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56847 | 542062 | HASAN, AALIYAH F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56848 | 558144 | RAMIREZ, ALISSA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56849 | 539638 | REID, NELSON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56850 | 539949 | HAVRILLA, LISA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56851 | 8404463309 | LAGERBOHM, CURT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56852 | 8905966860 | STANGL, PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56853 | 8404381110 | GRAFSTROEM, HARDY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56854 | 542254 | DAVIS, RYAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56855 | 537974 | INGRAM, DELORES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56856 | 8906138055 | PAUSCH, KARSTEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56857 | 8404464943 | LUNDQVIST, ULF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56858 | 7000175102 | DORNHACKL, FRANZ | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56859 | 8404450807 | OLSSON, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56860 | 542333 | PENA, ROBERTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56861 | 541497 | THOMPSON, DARLA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56862 | 8906123223 | OEZKAN, REMZI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56863 | 537956 | HURT, BYRON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56864 | 8102963070 | KOSMEO TRADING | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56865 | 540980 | MURRAY, MICHELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56866 | 540990 | PATKO, STEPHEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56867 | 541307 | HEILMAN, WILHELM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56868 | 537219 | MUNDEN, CALVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56869 | 538352 | JACKSON, CHERYL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56870 | 8404410926 | BOHLIN, MONICA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56871 | 8701567400 | AUSTEVOLL, ELLISIV B OG, WILHELM, MAC | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56872 | 8404471973 | NURKKA, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56873 | 8404473863 | LOOK, CHRISTINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56874 | 549953 | FORD, STEVEN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56875 | 537207 | WAGGONER, ARTHUR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56876 | 539248 | RUHL, JONATHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56877 | 540015 | ALLEN, ANGEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56878 | 8404406967 | WALLBERG, ROGER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56879 | 8906141529 | SALTZINGER, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56880 | 8103327203 | HYLDGAARD, DANIEL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56881 | 539869 | BAKER, KAY F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56882 | 541508 | JENKINS, MIRIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56883 | 8404467018 | LONQVIST, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56884 | 537518 | MUELLER, BRYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56885 | 540225 | MINNINGER, THOMAS S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56886 | 8404477483 | DELBOR, LOUISE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56887 | 537546 | JOHNSON, MARTENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56888 | 8905845940 | SCHMIDT, HARRY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56889 | 6003086820 | ZWAN VAN DER, FRANS F R | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56890 | 8404441985 | FRANSSON, PEDER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56891 | 8882617060 | LUMMIS, SIMON R | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56892 | 541888 | HICKEY, ROBERT W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56893 | 8906140125 | WOLF, LOTHAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56894 | 8404421303 | BACK, BRITT-MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56895 | 537570 | SLATER, CLEAVON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56896 | 8906138870 | WILLKOMM, RALPH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56897 | 8906142272 | BETHMANN SCHUH, JUTTA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56898 | 8404075720 | KJAELLANDER, ULRIKA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56899 | 542264 | NULL, ALBERT C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56900 | 537310 | CALLAHAN, CRYSTAL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56901 | 537947 | TIMBERMAN, ANDRIA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56902 | 537501 | JAKAVLJEVIC, ANTHONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56903 | 537552 | ANDERSON, FRANK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56904 | 534789 | PEREIRA, LISA E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56905 | 8404416199 | EKLUND, KERSTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56906 | 536427 | NELSON, CHARLIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56907 | 532785 | FROST, TIMOTHY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56908 | 534105 | WALCARIUS, DARREN E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 |
| 56909 | 534106 | CORBETT, JIM K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56910 | 8701908720 | ROGNALDSEN, MORTEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56911 | 534435 | DAVIS-JOHN, CORTHENIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56912 | 8905762080 | HERRMANN, GERALD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56913 | 535441 | TOLA, MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56914 | 536824 | CARTER, WANDA Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56915 | 8404413873 | SCHOLANDER, MAGNUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56916 | 535769 | JAMES W SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56917 | 534458 | RODRIGUEZ, JAIME | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56918 | 535440 | JONES, KENDRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.51 | 15.51 | 0 | 0 | 0 | 0 |
| 56919 | 8404355508 | JOHANSON, MARJA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56920 | 536487 | HARRELL, JULIUS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56921 | 8404409498 | HANSSON, MARIELLE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56922 | 8102989990 | JOHANNESSEN, RENE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56923 | 534815 | CRAWFORD, SHIRLEY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56924 | 535141 | TOMINC, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56925 | 535508 | BENOIT, JEAN PIERRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56926 | 535818 | CROTIN, HARRISON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56927 | 536867 | FIGARO SR, GILMAN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56928 | 536868 | GOULDSBY, TRAVIS W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56929 | 550638 | CONNOR, JAMES L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56930 | 8905882790 | DANGL, SASCHA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56931 | 8701055260 | SAUTHON, VIDAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56932 | 535016 | BARNES, BLAKE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56933 | 8404199030 | RICHARDSON, SUSANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56934 | 8404354313 | JOHANSSON, ROGER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56935 | 8882182680 | CRAIG, ALAN E | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56936 | 8404364833 | NORDISK PROJEKTHANDEL KB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56937 | 532719 | RUTHERFORD, ROBERT & LINDA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56938 | 8404377830 | RISBERG, PATRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56939 | 533672 | KALETA, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56940 | 8404428487 | IKP KLAUSNER CONSULTING AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56941 | 8701962490 | SLEMMEN, JAN OLAV | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56942 | 532429 | BELCHER, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56943 | 536103 | DRAPER, CRYSTAL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56944 | 8701907450 | OSTLAND, TOMMY | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56945 | 8404416472 | ERIKSSON, SUSANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56946 | 8404399803 | MEDIALAGET L. AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56947 | 535755 | KRASNYSNSKY, MIKHAIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56948 | 8404429052 | KAISER, CLAUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56949 | 532137 | SHARP, MONIQUE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56950 | 8701850640 | KVALVIK, ASBJØRN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56951 | 8404286820 | FRIDEN, EVALENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56952 | 8702020365 | OLAF INGE NICOLAISEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56953 | 534421 | HUBBLE, JANE BRIDGES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56954 | 8906137966 | RADEWALDT, MARION | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56955 | 8404305770 | ALYHR, HENRIC | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56956 | 8701445990 | THORESEN, BERIT | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56957 | 532749 | FRANCIS, DARLEEN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56958 | 7000155653 | HAFNER, ALEXANDER | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56959 | 8701644970 | TTRADE TORSTEIN HAUGE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56960 | 533228 | GUARULE, VICTOR A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56961 | 8701832770 | GRANERUD, PETTER | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56962 | 534257 | PEREZ, LUIS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56963 | 534589 | RAMIREZ, SAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56964 | 8404364954 | LEIF TRYGG | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56965 | 536925 | THOMPSON, JUDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56966 | 536939 | MARCANO, WALESKA I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56967 | 8701391540 | JAKOBSEN, STAALE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56968 | 8404256450 | LUNDGREN, UIF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56969 | 534291 | MCMILLAN SR, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56970 | 8701646340 | LARSEN, PER | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56971 | 534619 | HIGGS, DOROTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56972 | 7000107652 | MOCK, KERSTIN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56973 | 532311 | FLITTON, SUSAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56974 | 532329 | LIPSCOMB II, PHILIP W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56975 | 532635 | SUTTER, DAVID W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56976 | 8882220180 | READ, JOYCE M | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56977 | 8404402717 | BORGERYD, BJOERN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56978 | 8404461755 | NILSSON, MONICA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56979 | 8882145720 | MARTIN, NICK | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56980 | 8003323930 | VAN DIS, WIM | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56981 | 532007 | FRIESEN, CINDY S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.22 | 13.22 |
| 56982 | 532013 | BLAKE, ANDREW J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56983 | 8404400338 | ALM, SOFIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56984 | 534603 | SATTERWHITE, TANIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56985 | 534217 | MIMS, MICHAEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56986 | 8403414920 | BERGLIN HERRERO, EWA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56987 | 534186 | MOHAIR, TENO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56988 | 534846 | PARKER, KIMBERLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56989 | 535524 | KUZNIK, SUSAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56990 | 535853 | DECOR SOLUTIONS LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56991 | 536840 | DELGADO, LEDELLA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56992 | 533504 | MORE, RACHEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56993 | 535181 | ROBINSON, DANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56994 | 536535 | BRYAN, JERRY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56995 | 8701228210 | BETTEN, LEIF EINAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56996 | 8404352623 | ANDERSSON, SOEREN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56997 | 8404415131 | BJERMQVIST, JAN ERIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56998 | 7000080795 | D + K MARKETING | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56999 | 8003219010 | BOYADJIAN, JEAN J | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57000 | 534535 | BRANCHE, JACK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57001 | 536247 | NAVA, JOAQUIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57002 | 8404399898 | LJUNGH, ROBIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57003 | 536903 | WOLFE, ROBERT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57004 | 533217 | FISKE, D. DANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57005 | 533896 | JONES, JEREMY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57006 | 534899 | EMERICK, WILLIAM C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57007 | 8404359713 | BERTILSSON, OWE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57008 | 8102947040 | MARIO DEL MASTRO | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57009 | 532283 | HUDSON, KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57010 | 8404423948 | SEBELINS, ERIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57011 | 8103127550 | ANDERSEN, ADAM, ARNTH, JENSEN NIEL: | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57012 | 526974 | HARPER, BERNADETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57013 | 8003202850 | SCHOONBROOD, JO J L | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57014 | 8905975810 | BRUNING, ROLAND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57015 | 528483 | SEYLLER, STEVEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57016 | 528794 | HASTY, STEVEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57017 | 8701202450 | BONNEGOLT, ANNE GRO G | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57018 | 530914 | WILLIAMS, DANNY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57019 | 8102696780 | SOELTOFT, PER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57020 | 8404366246 | STRANDBERG, NISSE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57021 | 529685 | MERCADO, CEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57022 | 529689 | FORTIN, DEAN E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57023 | 8701863910 | MONSEBAKKEN, HANS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57024 | 8404405889 | SOEDERMALMLAAS AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57025 | 7000081923 | STEURER, JOHANN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57026 | 8404425801 | GARDESKOELD, BO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57027 | 8404356470 | MALISZEWSKI, MARKUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57028 | 528521 | SYLVESTER, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57029 | 8404426412 | OVERLEVNAD TEKNIK KONSULT CELVINS: | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57030 | 8404251640 | LJUNGGREN, ANDREAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57031 | 8701979230 | BUGGE, BERIT ELISE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57032 | 8404411390 | TBN TAXI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57033 | 8404357743 | OLSSON, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57034 | 8404401900 | NORDIN, ANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57035 | 8905846320 | NIEDERHOFF, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57036 | 530062 | LUCIC, MARIJAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57037 | 8404266330 | SANTESSON, CHRISTINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57038 | 8404095270 | LH INFORMATION SERVICE HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57039 | 8906093730 | EHRENHEIM, MANFRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 14.96 | 14.96 |
| 57040 | 8404400365 | PIPPING, MONA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57041 | 8404322520 | DEMERUP, TOBIAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57042 | 527487 | SALES, TIMOTHY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57043 | 527807 | JONES, DERIC D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57044 | 8905930460 | FRICKE, SILKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57045 | 8404409991 | ANDERSSON, DANIEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57046 | 8404336750 | LINDSTROM, PER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57047 | 8701449930 | LORGEN, EIVIND | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57048 | 529030 | HALL, STAN L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57049 | 8404330500 | NILSSON, GUNILLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57050 | 8701631900 | MARTINSEN TOVE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57051 | 8404308970 | SALE ET LY OLSSON | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57052 | 8404363951 | THORELL, ERICA B | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57053 | 2056199 | POINTDUJOUR, MARIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57054 | 8882114520 | PHILLIPS, MARTIN R | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57055 | 8905774910 | MEHLHASE, JUERGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57056 | 8905836620 | SEIDEL, JUERGEN PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57057 | 8003220510 | JACOBSE, CORNELIS C | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57058 | 530869 | DICKSON, BRYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57059 | 8403461150 | FOLKESSON, ELON | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57060 | 8403219320 | BERGQUIST, JAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57061 | 8701694170 | THOSTENSEN, BJARNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57062 | 8701056630 | REKSTEN, RANDI ANNIE A | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57063 | 8701711340 | KORSEN, KJEL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57064 | 531547 | PERRY, MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57065 | 8404405235 | FALCK, GISELA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57066 | 529509 | MORSON, AYLENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57067 | 531347 | WOODCOCK, TIM J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57068 | 531353 | ADAMS, ANGIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57069 | 8701753200 | LANGOEREN, UNNI H | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57070 | 528624 | QUARTERMAN, LAURINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57071 | 8701004540 | BALSTAD, KNUT | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57072 | 8700008330 | SPONE, JON FREDRIK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57073 | 8905842840 | FAULSTICH, DIRK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57074 | 529805 | EASLY, PATRICIA W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57075 | 8404428493 | JOHANSSON, IRENE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57076 | 8701289200 | REPPE, ARILD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57077 | 527381 | JAMES, CHARLES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57078 | 8404425059 | PALM, VESNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57079 | 8700447350 | OLES CONSULTING | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57080 | 8701901240 | MAGNUSSEN, INGER LISE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57081 | 527408 | COONEY, SUSAN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57082 | 8701038930 | DYBVIK CONSULTING | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57083 | 8404290630 | HEDBERG, LARS GUNNAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57084 | 8404358864 | CARLSSON, ANNETTE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57085 | 8404410771 | MALMQUIST, HENRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57086 | 8404361900 | NILSSON, THORD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57087 | 532677 | TAEPKE, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57088 | 8403248040 | KARLSSON, KARIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.67 | 13.67 |
| 57089 | 534001 | STAUDINGER, ROCKY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57090 | 8403823500 | TOJS MASKIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57091 | 518106 | PEARSON JR, LEE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57092 | 527397 | MUELLER, SHANNON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57093 | 528580 | COOK, KEVIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57094 | 8403839610 | BRUNNESTOM, JOAKIM | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57095 | 531282 | WALLO, JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57096 | 531648 | CARPENTER, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57097 | 8404164570 | TEGLASI, TOMMY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57098 | 8905972830 | LEHMANN, SIEGFRIED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57099 | 8404433380 | BLOMQUIST, PER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57100 | 8701721570 | ROVDE, STEIN EGIL E | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57101 | 8404423160 | KLAESSON STEFAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57102 | 8404354939 | AASLIN, LENNART | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57103 | 531304 | CROOK, THOMAS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57104 | 531629 | GJERDE, WIL B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57105 | 531348 | SIMON, JAMES P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57106 | 8102942820 | JACOBSEN, SEAN LIND | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57107 | 8404405232 | ANDREASSON, INGE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57108 | 8404399215 | PALLMAN, LARS-ERIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57109 | 8404345470 | WALLEN GUNVOR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57110 | 529768 | GOMEZ, MIGUEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57111 | 530115 | SCOTT, JOHN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57112 | 7000059181 | KOERMER, MATHIAS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57113 | 8403971390 | BRYNTESSON, MAJ-LIS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57114 | 531012 | KARIUS, CRYSTAL C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57115 | 528262 | ANDERSON, KATIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57116 | 528274 | DASAL, LORI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57117 | 528593 | GENOVESE, LYNNE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57118 | 528603 | RALPH, STEVEN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57119 | 8404408087 | FORSGREN, LILLEMOR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57120 | 8404366841 | ALMQVIST, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57121 | 524376 | CLAYTON, BENJAMIN H | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57122 | 8701740560 | HARNES, TORBJOERG | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57123 | 8701673140 | VABOE, TROND HELGE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57124 | 521988 | SALER, RANDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57125 | 8404422500 | GRIP, URBAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57126 | 8404361800 | ROERTVEIT, ROGER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57127 | 8404265170 | ODELSTIERNA, CLAES | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57128 | 8404421557 | LILJESTROEM, HANS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57129 | 523637 | LESKO, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57130 | 8404447244 | GUSTAFSSON, GOERAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57131 | 526330 | STARK, BOBBY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57132 | 8402621200 | MATTSSON, JESSICA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57133 | 524984 | LASHER, GARY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57134 | 8103015300 | PETERSEN, LARS FAERCH | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57135 | 524975 | ROBERTS, EDWARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57136 | 8404410331 | O' BRIEN, ANNIKA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57137 | 8404447221 | JONASSON, PETRA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57138 | 526013 | LOEPPKY, JAMES P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57139 | 8701031880 | SAKSHAUG, ALF MARTIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57140 | 8404166870 | JOHANSSON, LENNART | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57141 | 521739 | MIHNA, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57142 | 8404411623 | MUSUMECI, SALVATORE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57143 | 8870136847 | SRIKANESH, KONESWARAN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57144 | 8404288740 | RIDDERBY PAER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57145 | 8404362786 | INHAMMAR, NIKLAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57146 | 525697 | HUMPHREY, ANNETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57147 | 8404194530 | JOENSSON, BENGT-ERIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57148 | 8404425540 | ENTISVEA AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57149 | 8404203610 | AB VÄSTERÅS ELSPECIALISTER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57150 | 524237 | MEDAL, ANDREW S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57151 | 524591 | PORTUGAL, ATHENA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57152 | 8404449149 | LINDNER, ULRIKA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57153 | 8404194510 | OIKARINEN, ANNELI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57154 | 8870136845 | MANGALESWARAN, SATHASIVAM | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57155 | 8701509850 | SKUM, LISE ELDBJORD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57156 | 8905747480 | MOLLER, HANS-JÜRGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57157 | 8404426477 | TINGSTADIUS, BRITT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57158 | 524264 | CRAWFORD, ANNDRINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57159 | 524625 | SMITH, KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57160 | 8906007650 | IRRGANG, HARALD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57161 | 526877 | STRONG, JEROD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57162 | 8701771060 | HOMSTAD, RUNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57163 | 522935 | ROBERTSON, ERIC I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57164 | 8404193550 | VEDUCT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57165 | 523928 | CULLOTTA, PHILLIP J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57166 | 8404411347 | FREDRIKSLUNDS BIL & BAAT AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57167 | 8404406752 | CRONBERG, LOTTA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57168 | 525918 | ICKES, DARREN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57169 | 8404399488 | WICKSTROEM, CRISTER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57170 | 8404359980 | HANSSON, MARTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57171 | 8404363101 | H2O FRISK & FORM | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57172 | 525300 | WOOTEN, MICHELE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57173 | 8404422404 | TRESENG, JOHNNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57174 | 8701629850 | BELSVIK, TORGEIR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57175 | 551242 | MINUTE, STACEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57176 | 8906138256 | KUEDERLE, RAIMUND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57177 | 8404495788 | GOERAUSSON, ANN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57178 | 8882188910 | PRICE, DELORES M | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57179 | 8404500815 | JAKOBSSON, ROGER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57180 | 550560 | SETTLE, MICHEAL & SHARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57181 | 8404399974 | JAHRL, MARITHA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57182 | 551198 | ISHEE, JANENE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57183 | 8404517711 | WEDIN, KARIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57184 | 8404465931 | DANIELSSON, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57185 | 8404411979 | WIDING, FREDRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57186 | 8701899130 | VIGDEL, LARS INGVE SOEMME | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57187 | 8404360360 | NILSSON, AGNETHA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57188 | 550562 | SPENCER, DERRICK G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57189 | 526436 | ASHBAUGH, NICK L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57190 | 8906148551 | EICHBERG, BRIGITTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57191 | 8906155816 | WALTER, NICOLE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57192 | 549937 | STUMP, SUEANN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57193 | 550276 | LEWERS, AMY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57194 | 8906153723 | KLEIN, RALF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57195 | 8404373203 | ANDERSSON, TORE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57196 | 551588 | PICKETT, CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57197 | 8003520851 | KOREVAAR, ERIK P.H. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57198 | 8906142553 | HOELZEL, CORNELIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57199 | 549950 | MILLER, STEVEN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57200 | 8103334512 | FINN S TOTAL SERVICE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57201 | 8404495678 | LARSSON, ROBERT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57202 | 522329 | NEUTER, MICHAEL P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57203 | 8404404805 | SMEDS, ANNICA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57204 | 8404450301 | ELLINGSEN, MATS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57205 | 8404167010 | ISAKSSON, MONA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57206 | 524429 | DIXON, ROGER P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57207 | 8003071470 | EMANUELSON, JULIAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57208 | 526695 | ALLEN, ZELMA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57209 | 8906004550 | E + N MARKETING | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57210 | 8701853010 | FUGLERUD, KNUT | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57211 | 8700026750 | BROCHBRUKTBIL CONSULT | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57212 | 8404362103 | NO SUBSTITUTE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57213 | 526406 | BECERRA, ELVIRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57214 | 548278 | METZNER, CINDY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57215 | 522285 | NICHOLAS DAVID CONSULTING INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57216 | 526439 | GAGNON, DANIEL J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57217 | 523099 | SYLVESTER, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57218 | 523101 | BOONE, DIANE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57219 | 8404416425 | JANSSON, SUSANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57220 | 523770 | MINETTE, GREG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57221 | 524111 | BURKHART II, FRANK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57222 | 8404413191 | ERIKSSON, AGNETA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57223 | 8404422415 | CEDERSTROEM, HANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57224 | 8700918280 | EVENSEN, AUD INGVOR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57225 | 8906075680 | ORZESSEK, TANJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57226 | 525755 | BLAKE, BEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57227 | 8906108802 | KUTSCHICK, ANDREA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57228 | 8403820450 | LINDSTRÖM, ERLAND | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57229 | 8404189530 | STAAHLBERG, ANN-CATRINE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57230 | 517905 | KEYSER, JONATHAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57231 | 522563 | FELDMAN, WILL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57232 | 8003179060 | SCHUTTE, AAD GE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57233 | 518232 | SOLLE, CAROLYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57234 | 8404364884 | NILSSON, ROGER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57235 | 519941 | COATY, CYNDRIA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57236 | 521310 | GIVENS, JESSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57237 | 8404107220 | DAHLGREN, ARNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57238 | 516513 | HASE, DORINDA J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57239 | 8701018640 | TVEITEN, GUNNAR H. | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57240 | 519973 | DAUPLAISE, JACQUES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57241 | 520640 | ELENNISS, DEAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57242 | 518537 | XXXX_2009-12-28-16-28-50-0701 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57243 | 8905906950 | PUPKE, RONALD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57244 | 518191 | CURRIE, EARNESTINE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57245 | 519984 | PHILLIPS, WILLIAM E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57246 | 520000 | GERLAND, GREGORY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57247 | 520672 | SEIVERSON, SYLVIA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57248 | 521316 | WENDEROTH, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57249 | 517228 | RAYFORD, WILLIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57250 | 8404199210 | SVENSSON, HELEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57251 | 518981 | POEPSEL, LISA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57252 | 8906092860 | BAHLMANN, SVEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57253 | 520686 | HARRIS, RUSSELL K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57254 | 8701629720 | NESSET, MARIANNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57255 | 8404426411 | THOERLING, YVETTE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57256 | 521352 | KEILTY, SHAWN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57257 | 8404348950 | SVENSSON, SUSANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57258 | 549958 | MONTOYA, GABRIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57259 | 519154 | HOLT, JEFFREY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57260 | 8404348430 | ROSEN, MATTIAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57261 | 8404302870 | BENGTSSON, PER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57262 | 8102926450 | NIELSEN, CARSTEN SKOU | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57263 | 521187 | KRAFT VAN ERMEL, ALEXANDER P A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57264 | 521238 | FLEMING, PATTI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57265 | 8404208760 | LILJA, KARIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57266 | 8404403734 | LIDWALL, SVEN-BERTIL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57267 | 6701958820 | TRONSTAD, ODD IVAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57268 | 8102949920 | NIKA, JELICA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57269 | 520260 | D'AGOSTINO, JEFFREY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57270 | 8404366421 | BROOME, BO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57271 | 8404403447 | NILSSON, BRITT-MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57272 | 8404362160 | JAKOBSSON BENGT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57273 | 8906051780 | ZERBE, DIRK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57274 | 518496 | LESHIKAR, ROBERT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57275 | 8404070770 | FRANZEN, ZANDRA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57276 | 8404407309 | OLSSON, BERTIL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57277 | 518181 | FORD, DONNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57278 | 519558 | COLLINS, STEPHEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57279 | 520907 | BRADFORD, LAKEITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57280 | 8404322380 | PERSSON, ROGER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57281 | 517133 | AVILA, ARTURO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57282 | 517838 | BYRNE, ANDREW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57283 | 519861 | MCCRAY, CARLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57284 | 8404151450 | PICKWINE AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57285 | 8403055250 | SJOEBERG, GUNNAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57286 | 8404410860 | ANDERSSON, SYNNOEVE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57287 | 8404444816 | SOEDERHOLM, GUNNEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57288 | 8404317030 | HERMANSSON, BENGT-AAKE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57289 | 8404445049 | FUNELAND, PERNILLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57290 | 8404362487 | CEDERHOLM, ANITA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57291 | 526465 | CABELL, CURTIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57292 | 522810 | MCDONALD, CAROLINE AND DALTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57293 | 523145 | NAVATSYK, DONALD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57294 | 523150 | DEJOHN, CHRISTY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57295 | 524160 | CREEK GROUP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57296 | 8404198550 | RYDSTROEM OVE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57297 | 8404405674 | SUNDELIN, KARIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57298 | 520482 | FIELDS, SANDRA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57299 | 525805 | BOLDEN, PORTIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57300 | 522828 | CLARK, CAROLYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57301 | 7470078615 | KRASNIQI, MUSA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57302 | 522839 | BONNSTETTER, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57303 | 8404512410 | NOFELET AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57304 | 8404302800 | BRUER, LILLEBROR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57305 | 8103156630 | BICEN, MACI | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57306 | 526152 | PROVENZANO, CHRISTOPHER F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57307 | 524219 | HYLTON, JACKIE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57308 | 8905957020 | REINECKE, MATTHIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57309 | 525220 | LEATHERS SR, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57310 | 524157 | BRAITHWAITE, FRANCINE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57311 | 520092 | TEMPLE, RICHARD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57312 | 8404276670 | BURMAN, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57313 | 519365 | SMITH, GILDA F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57314 | 520371 | MCQUEEN, RICKY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57315 | 516600 | VIVOLA, ROBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57316 | 8404399450 | ROSEN, ANDREAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57317 | 8404409654 | NERMANSSON, REINE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57318 | 8700022220 | NIELSEN EXPO FOTOSERVICE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57319 | 8404417870 | AXEN, JAN-AAKE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57320 | 519743 | KARPUS, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57321 | 8701637620 | EILERTSEN, ELIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57322 | 8403276000 | STAFFAN PERSSON AGENTURER HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57323 | 518102 | TESSIER, CRAIG | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57324 | 8905919440 | PFLANZ, LUTZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57325 | 516692 | COIA, JAMES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 18.27 | 18.27 | 0 | 0 | 0 | 0 |
| 57326 | 8404412125 | UPPHAERADS IDROTTSSAELLSKAP | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57327 | 521085 | AYERS, OSCAR W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57328 | 518364 | LAPOINTE, MICHELLE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57329 | 518738 | DIGREGORY, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57330 | 8403791090 | BONA DEA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57331 | 8404411348 | CARIS, ALMA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57332 | 8882196630 | WHITE, SHIRLEY E | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57333 | 8404355120 | JOHANSSON, MARINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57334 | 521104 | SALL, JAMI N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57335 | 518745 | KESSLER, DENNIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57336 | 8404449724 | E & F MARKETING TEAM | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57337 | 8404449984 | STAFF CONSULTING | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57338 | 8404405896 | NYLEN, JENNIFER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57339 | 8404239500 | FREDRIKSSON, SUSANE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57340 | 568192 | HURLEY, NICK R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57341 | 8702016486 | GNATT, FIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57342 | 8404542087 | STALL MAESTERBO AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57343 | 7000180094 | RAJAL, MARC | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57344 | 8003561632 | VREDEVELD, LINDA L | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57345 | 8003561637 | HULSMAN, GUIDO G.W | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57346 | 8906150490 | HANSEN, HANS-GUENTER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57347 | 8404499716 | ERICSON, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57348 | 8404530504 | KARLSSON, INGRID | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57349 | 8404508802 | OLSSON, CHRISTER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57350 | 8103331355 | BENT'S AUTO | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57351 | 8404531093 | MEIJER, NIKLAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57352 | 564122 | KARAFFA, LESLIE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57353 | 8404171500 | FLODIN, BJOERN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57354 | 8103144710 | CHRISTIANSEN, INGE LISE VIG | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57355 | 8700171130 | PETTERSEN, BJOERN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57356 | 8906146725 | OTTEN, MAIK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57357 | 8003542951 | LEENEN, HANS JCW | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57358 | 8003553458 | WILLEKENS, RIA MGA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57359 | 567183 | COOPER, MARC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57360 | 7370169771 | SOMOZA RIERA, ANA CARLOTA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57361 | 564639 | HOOPER, HAROLD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57362 | 8404475626 | MAXE MESSA, DANIELA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57363 | 8103229700 | PEDERSEN, BENT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57364 | 592508 | ZIMROO, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57365 | 8404442704 | SVEDBERG, OERJAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57366 | 7870110296 | FRIGO, MASSIMILIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57367 | 7800003714 | RABENSTEINER, ANTON | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57368 | 566469 | ORNELAS, GILBERTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57369 | 8404493868 | NORDIN, KJELL OLOV | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57370 | 8404498911 | LEKSANDS RIDKLUBB ULLA MORALES ADI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57371 | 7800005301 | KALLENBERG, CATHARINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57372 | 8404538881 | STAALBERG, JOERGEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57373 | 8906137661 | TEMPELHOF, INGE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57374 | 8404479218 | OLSSON, GUNNAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57375 | 8404475878 | SUNDSTROEM, LENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57376 | 7670703813 | DKAKI, HASSANE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 57377 | 8404515071 | TONY PALMQVIST FOERSAELJNING & SER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57378 | 8702054704 | KAAFJORD, MARION | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57379 | 8702062581 | BRATLIE, ANDREAS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57380 | 8003557930 | FREDERIKS, MICHEL J.P.M | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57381 | 8702021799 | MYREN, JOHN HALVARD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57382 | 8702056341 | HANSEN, THORBJOERN GARD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57383 | 564063 | BUCKLEW, FLOYD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57384 | 564071 | HURLEY, WILLIAM D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57385 | 8404512564 | BERGLUND, INGRID | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57386 | 8906149940 | MARTIN, MARGOT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57387 | 8906166924 | KERBER, HERMANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57388 | 8906164930 | SS MARKETING | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57389 | 564906 | FLEMING, DAVETA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57390 | 564907 | SMITH, TERENCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57391 | 8702054702 | FRESTAD, HAROLD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57392 | 8404465376 | GARSIDE, BRIAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57393 | 8404548585 | BIEHL, JOAKIM | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57394 | 8404408971 | ERIKSSON, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57395 | 8906157023 | WUEST, PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57396 | 590718 | FIELD, JACQUELINE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57397 | 8404520239 | HOLLSTEN, OESTEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57398 | 8702044612 | MOERE ENEKGIPRODUKTER | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57399 | 8103356117 | JOHS GREGERSEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57400 | 8906183236 | SUESSMUTH, BAERBEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57401 | 8404508979 | SPRINCHORN'S TV-SERVICE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57402 | 593382 | WATSON, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57403 | 7800001223 | DURANTE, GIOVANNI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57404 | 8882715300 | MACLEOD, NEIL C | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57405 | 8906146522 | HERTEL, JUERGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57406 | 8103352504 | RASMUSSEN, ANTON A.R | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57407 | 8906183132 | STELZIG, CARSTEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58.04 | 58.04 |
| 57408 | 8003566822 | WIJNHOFF, A.G. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57409 | 8404525494 | WITTINGFORS, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57410 | 8906184774 | REINECKE, BIRGIT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57411 | 592817 | LABUIK, MARLENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57412 | 2019999 | JOHN, OLIVER B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57413 | 8702096161 | HEITMANN, MONICA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57414 | 7800028789 | LUCARINI, PIERINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57415 | 8906150525 | HOLLBERG, ANDREA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57416 | 8702082350 | KANCK, EIRIK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57417 | 8906184042 | SPARMARKT HEINZ KRUSE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57418 | 544220 | GARBO, ALICIA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57419 | 8905733020 | DEY, AXEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57420 | 8702016081 | STROEMBLAD, MARTHA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57421 | 8404519861 | BERGLUND, ERIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57422 | 8404526291 | JAERHEIM BERYL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57423 | 566905 | PRESSLEY, HAROLD F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57424 | 566913 | BERG, KELBY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57425 | 567550 | GARTSIDE SR, AUGUST L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57426 | 8906192808 | APEL, HORST | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57427 | 591758 | VILLARREAL, MARGARITA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57428 | 592133 | WHALEY, LISA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57429 | 8700678970 | ROESAASBERGET, MORTEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 0 | 0 |
| 57430 | 8702061213 | NILSEN, KIM THORE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57431 | 8702014718 | BIVIK, ANN KRISTEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57432 | 8906158540 | HILSKE, DETLEF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57433 | 8003578511 | ABEYSOORIYA, K | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57434 | 563890 | HILL, JUANITA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57435 | 8906166716 | KIRCHER, RALPH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57436 | 8702091786 | ANDERSEN, KRISTIAN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57437 | 8701268540 | NILSESTUEN, LINA TONETTE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57438 | 591768 | HARRIS, JESSICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57439 | 591771 | TINUCCI, TERRENCE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57440 | 8404553492 | LH DATA SERVICE AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57441 | 7370171899 | DESAYUNOS DE NEGOCIOS SLNE | ES | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 57442 | 8003571263 | VERHOEKS, WILCO | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57443 | 8906178159 | REINCKE, TONI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57444 | 8404523794 | ANDERSSON, AGNETA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57445 | 8702088927 | OEDEGAARD, OLAF | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57446 | 593678 | CURTIN, ANESSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57447 | 8404435204 | KARLSSON, HENRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57448 | 8404499714 | BERGMAN, ELISABETH | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57449 | 564346 | KAUFMAN, JAY F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57450 | 8905865190 | RUMP, BERNHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57451 | 7000188073 | FUGGER, BERNHARD | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57452 | 8404519582 | LERSKOG, MARGARETA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57453 | 8404543787 | AUVINEN, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57454 | 8404437555 | WILHELMSSON, GUNNEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57455 | 566973 | CAMPBELL, EILEEN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57456 | 567607 | LATTIMER, RANDY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57457 | 567943 | SMITH, KRISTI N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57458 | 7670702161 | ROUGEAN, NATHALIE M | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 57459 | 567581 | CAMPBELL, RAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57460 | 8404356136 | AUGUSTSSON, CARINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57461 | 567262 | HUYNH, DAM V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57462 | 7800009107 | JANKU PETR | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57463 | 8404357213 | NILSSON, CHRISTER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57464 | 565422 | DRAA, PATRICIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57465 | 8404491571 | KARLSSON,JONNY, JOHANSSON,GUNILLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57466 | 566035 | SAY, SONJA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57467 | 8702064616 | SVÆREN, JOAKIM | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57468 | 566989 | KRIPKE, SHARON B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57469 | 567632 | JAMESON, KIM A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57470 | 8404511290 | SOEDERQVIST, ANN- CHARLOTTE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57471 | 8702048808 | RASMUSSEN, STEINAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57472 | 8003556924 | TIMMERMAN, INGRID | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57473 | 8404533224 | LUDWIGSSON, RONNIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57474 | 565969 | ZANDER, GALE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57475 | 563390 | PATTERSON, BONITA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57476 | 8404531006 | KLOCKARAAS, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57477 | 7800003675 | EGGER, SIGRID | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57478 | 7800004220 | LOMBARDI, ROBERTO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57479 | 8404469134 | LOEB, ERIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57480 | 8404517696 | NILSSON, PER-OLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57481 | 8404502619 | ERIKSSON, MARIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57482 | 8003237500 | WORLD WIDE MARKETING GROUP | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57483 | 8402997160 | REIMERTZON KONSULT AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57484 | 7000108390 | THONHOFER, MARIA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57485 | 565658 | BOWERS, ZANE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57486 | 564307 | ZUEHLK, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57487 | 8702054703 | ANDREASSEN, SYNNOEVE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57488 | 8404494927 | LASSURI, ERIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57489 | 8702052850 | RISAN, ROY | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57490 | 566929 | R & D GROUP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57491 | 566937 | THODE, SUSAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57492 | 567239 | MASIELLO, GAIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57493 | 567878 | THORNELL, LINDA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57494 | 564201 | GUADARRAMA, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57495 | 8906139131 | DIESINGER, DANIEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57496 | 8003529971 | DIJK VAN, MARK M | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57497 | 8003523391 | HOLSAPPEL, GERT JAN J-C | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57498 | 8404494497 | KJELLSSON, BERTH | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57499 | 7770026360 | ABIONA, ADEWALE O | IE | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 57500 | 7170118961 | CAETANO, LUIS ALBERTO S | PT | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 57501 | 8701225720 | KJEXRUD, KRISTIN VARPE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57502 | 564603 | WINT, FRANCINE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57503 | 564609 | LARA, CARLOS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57504 | 563786 | XXXX_2009-10-12-10-57-18-0866 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57505 | 563804 | BELL, J SHAWN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57506 | 565177 | LANDEROS, GUILLERMINA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57507 | 565183 | BROWN, SHERMAN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57508 | 565184 | BISEL, CRAIG D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57509 | 8906164233 | SCHIEKE, HILTRAUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57510 | 8905886560 | NELDNER, EGBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57511 | 8905870500 | SCHMIDT, WERNER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57512 | 565203 | NICKOLICH, DEBBIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57513 | 8404507859 | DAVINSKI, DAMIAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57514 | 565828 | WATSON, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57515 | 566728 | COLEMAN, ALBERTA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57516 | 8404543208 | SVENSSON, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57517 | 566445 | PAYTON, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57518 | 566760 | SMOLIC, EMIL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57519 | 566770 | BENNETT, WILLIAM B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57520 | 8404363430 | DANIELSSON, TOMAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57521 | 8404518512 | ANDERSSON, CHRISTIAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57522 | 8906154474 | REICHELT, ALFRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57523 | 8906168270 | DUELSNER, SABRINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57524 | 8003509111 | CORNELISSEN GERWIN EN HEIDIE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57525 | 563874 | HAGGINS, FELECIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57526 | 592520 | DEVEOUX, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57527 | 565206 | HORTON, JIMMY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57528 | 8702054453 | KRISTOFFERSEN, ELIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57529 | 8404478232 | NILSSON, CATHARINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57530 | 567331 | AMIHERE, JULIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57531 | 567644 | CAVE, WANDA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57532 | 567662 | HAYES, SIMEON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57533 | 567970 | WAGNER, LESLIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57534 | 8404499931 | ELIASSON, TOMMY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57535 | 564557 | HAYNES JR, JAMES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57536 | 8404493941 | PAARENSEN, OLAVI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57537 | 8103337772 | JESSEN, LASSE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57538 | 565111 | FLAUGHER, WILLIAM R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57539 | 565464 | HARVEY, MONICA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57540 | 8404406462 | HAGG, INGEMAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57541 | 8003558115 | VAN STEENBERGEN COMPUTERS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57542 | 8003551631 | ALDUS, MARTIN A.E.M | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57543 | 566709 | MCALLISTER, AMAZAVR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57544 | 567351 | CHICO, MARTHA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57545 | 567679 | NEAL, JAMES H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57546 | 7670702374 | SIMO, PASCAL L | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 57547 | 8906154477 | HENTSCHEL, HORST | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57548 | 8103336712 | MORRIS ZANDRA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57549 | 8404521551 | PETTERSSON, JAN OLOF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57550 | 563758 | DEJAN, JULIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57551 | 8404494481 | OLSSON, HANS JOERGEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57552 | 565155 | MICHAEL, KIMBERLY F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57553 | 8103336663 | PEARSON, PETER B | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57554 | 8103327239 | HANSEN, ULLA ELLGAARD | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57555 | 8404544441 | HAGSTROEM, ZENITA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57556 | 594656 | JANSEN, KEITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57557 | 599359 | AHMEED, RASHID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57558 | 598017 | STINES, SHELLY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57559 | 598021 | PASSAGLIA, SHANNON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57560 | 8003579333 | TANIS, A.J. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57561 | 594629 | DEBUS, RONALD C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57562 | 8702018198 | GABRILLO, ROSE MARIE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57563 | 596480 | ADAMS II, JOHN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57564 | 8404595817 | CHAUCA, MELCHORA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57565 | 597425 | KLEIN, MELISSA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57566 | 597740 | CANTON, KAMAU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57567 | 8701960730 | AMDAL, LARS KJETIL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57568 | 8702095526 | KVINNESLAND, ASBJOERN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57569 | 8103342939 | JENSEN, DIANA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57570 | 7800018839 | PIETROCOLA, RODOLFO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57571 | 594970 | ESPOSITO, JOE V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57572 | 595287 | MILLER, TERRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57573 | 595595 | DOMINIC, LAWRENCE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57574 | 8003570161 | MULDERS, JOHN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57575 | 8702091673 | BYE, RONNY | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57576 | 8700040740 | EILERTSEN, ELLRID | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57577 | 8003571836 | VELLEMA SANDER | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57578 | 8003582501 | BAGGERMAN-VLOT, LIA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57579 | 7000203313 | LECHNER, HERTA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57580 | 599029 | KENNEY, AMANDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57581 | 8906183510 | ZIMMERMANN, JACQUELINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57582 | 8003556555 | CKWHY TELE WORXX WOUTER KUIT | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57583 | 596440 | JACKSON, KIMMY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57584 | 8702078650 | FOSSEN, SYNNOEVE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57585 | 597686 | MCELROY, WILLIAM K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57586 | 8103356235 | JENSEN, BRIAN BJ | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57587 | 8702095561 | BELSETH, ROY | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57588 | 7370172735 | MILLAN DELGADO, ROSARIO | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 57589 | 8103353604 | ST TEKNIK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57590 | 594578 | SAUNDERS, J R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57591 | 594587 | EDENS, PATRICIA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57592 | 594595 | ALEXANDER, JEWELL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57593 | 594906 | WEI-SHADRICK, INNESS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57594 | 8882731735 | BLAKE, KERRY | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57595 | 8882843841 | MAPFUMO, PRECIOUS | GB | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 57596 | 596451 | LANCASTER, EBONY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57597 | 594985 | SEAFORD, AARON W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57598 | 7800012714 | BOSCHESI, MICHELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57599 | 8404509075 | NORDH, LIS-BRITT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57600 | 8404580144 | BJAELEMAR, JAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57601 | 8906200835 | JUNCK, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57602 | 598010 | HARRIS, MARK D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57603 | 8103355293 | PEDERSEN, HJALTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57604 | 8404507023 | BORGH, PER OLOF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57605 | 8003585094 | BARGEMAN, J H | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57606 | 8003581864 | SCHEPERS, HELEN H.H.B. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57607 | 8003582519 | KOUTSTAAL-BLANKEN, ELSBETH | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57608 | 8404492742 | JOHANSSON, KARL-AAKE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57609 | 596148 | JOHNSON, ROBERT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57610 | 8404590613 | JANSSON, GOERAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57611 | 599032 | VOGRIG, MAUREEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57612 | 8103344941 | LUND, PETER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57613 | 8404554671 | ERNSTOLOF EKH KOMMANDITBOLAG KB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57614 | 595937 | PETERSON, GRETHE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57615 | 8404581992 | OLSSON, BARBRO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57616 | 596884 | WILLIS, STEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57617 | 596890 | BEMENT, KENNY B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57618 | 597540 | FITZGERALD, MARILYN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57619 | 8404575653 | JOHANSSON, ULF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57620 | 598464 | CRAIG, RANDALL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57621 | 599137 | GODFREY, LYNNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57622 | 8702043797 | KARLSEN, OEYVIND H. | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |