| | B | C | I | K | N | O |
|---|---|---|---|---|---|---|
| | 8702079748 TVEITEN, BERIT | NO | | | | |
| | 840443353 INTERFACE SYSTEMS AB | SE | | | | |
| | 870206021B SLETTEN, ANNA BUSCH | NO | | | | |
| | 597232 REEDY, LISA | US | | | | |
| | 840443353 EKELUND/ANDERS, MATTSSON/CHRISTINA | SE | | | | |
| | 8862701202 LINDSAY, ANDREA | GB | | | | |
| | 598487 MCCLEAN, KRISTEN E | US | | | | |
| | 8603027500 SKADBERG, ALEKSANDRO | IT | | | | |
| | 598784 KELLOGG, KEITH | US | | | | |
| | 8003027500 R. SINTE/ELAR PROMOTIONS | US | | | | |
| | 870206021B MYGDAL/MONICA, DEBORAH M | NO | | | | |
| | 598025 HALE, BRIAN D | US | | | | |
| | 8702062757 SVEISSEN, THOMAS | NO | | | | |
| | 599470 PRESLEY, DAVID W | US | | | | |
| | 598035 HEIDEMAN, HANNAH M | DE | | | | |
| | 598635 GLASSCOCK, RAND D | US | | | | |
| | 599119 MARRANO, DENNIS | US | | | | |
| | 780020840 ZEN, ANDREAS | IT | | | | |
| | 593332 WOLFF, LORETTA A | US | | | | |
| | 8103353934 KOHR, ANDREA M | US | | | | |
| | 595312 CAMPBELL, DIANA M | US | | | | |
| | 590 DAY, JASON L | CA | | | | |
| | 595331 PETROPOULOS, ANTONIA | CA | | | | |
| | 595333 FRAZIER, CLENEITTA | CA | | | | |
| | 8702037311 HENRIKSEN, SONJA HELEN | NO | | | | |
| | 8103144680 JENSEN, BO M | DK | 571,538 | 571,538 | | |
| | 840453239 PRESTERA AB | SE | | | | |
| | 598591 SWARTZ, STACEY R | US | | | | |
| | 8862715558 DEVKI, HASNAIN | GB | | | | |
| | 598913 QUIZ/ZEN, LEON LEV | SE | | | | |
| | 598410 ALVAREZ, JOSELINE | US | | | | |
| | 599081 WILL, DANIEL G | US | | | | |
| | 8702623494 HORNING/BUSEN, ELEONOR | NO | | | | |
| | 840457631 HERMAN, THORELL | SE | | | | |
| | 596596 LOVE, TROY S | US | | | | |
| | 700008B ZWINGER, MARIA | AT | | | | |
| | 598133 HOLMES, CHRIS W | US | | | | |
| | 840461934 SCHULTZ, HELLE | DK | | | | |
| | 595330 DE VINCENZI, ROBERTO | IT | | | | |
| | 8702068946 BAKGORD, BJOERG | NO | | | | |
| | 8862027931 FIRST AID FOR A WONDERFUL NATURE | DE | | | | |
| | 592910 LEIBENTHAL, JOHN A | US | | | | |
| | 8702069042 ROEMR, TOM FREDRIK | NO | | | | |
| | 840456851 STEINBERG/RADQVIST, KERSTIN | SE | | | | |
| | 594099 HAYES, KYLE T | US | | | | |
| | 840456751 MELIN, ANNICA | SE | | | | |
| | 840591694 MAISTONEN, JUHA | SE | | | | |
| | 800057B361 TONCH, R | NL | | | | |
| | 840445934 HERRLANDER, SOFIA SJOEBLOM | SE | 42,85 | 42,85 | | |
| | 840302 MAGEE, AUSTIN A | US | | | | |
| | 592387 OVER THE RAINBOW AND ASSOC | GB | | | | |
| | 8862723194 HORNE, ANNTHEA | GB | | | | |
| | 7670700908 CHANSON, FRANCK | FR | | | | |
| | 591543 MALLICOTE, LAURIE D | US | | | | |
| | 840445934 STEPHENS, GRETA | US | | | | |
| | 7670700604 MARIE-SANTE, JEAN-JACQUES | FR | 128,56 | 128,56 | | |
| | 590156 SANDOVAL, ROBERT M | US | | | | |
| | 8103021950 NILSSON/MANSSON, MARGARET | SE | | | | |
| | 840452069B OLOFSSON, ANITHA | SE | | | | |
| | 591209 JENNIA METTE | NO | | | | |
| | 591144 DAVIS, JOE S | US | | | | |
| | 800184063 OLEICHNER, ANDREAS | DE | | | | |
| | 840452193 ROSE SATHER & KYLE SERVICE AB | US | | | | |
| | 592602 CRUZ, RYAN A | US | | | | |
| | 840425827 SEILERT, ARNE | SE | | | | |
| | 840447437 BERGMAN/BRODELL & KYLE SERVICE AB | SE | | | | |
| | 8702087607 KJETLAND, ELIN | NO | | | | |
| | 592930 WARD, RONALD L | US | | | | |
| | 8103321B6 SCHAAP LECLERCK, ANGELA | NL | | | | |
| | 870114700 JOHANSEN, USE | NO | | | | |
| | 8702029249 ANNERUD, BRITT | SE | | | | |
| | 595434 FRASER, LINDA D | US | | | | |
| | 8882835010 SMITH, JONATHAN G | GB | | | | |
| | 840456935 ATTARZADEH, SOROUD | IT | | | | |
| | 840448282 NILSSON, MARTIN | SE | | | | |
| | 840402225 TILLMAN, SUSANNA | SE | | | | |
| | 800184063 HEINEMAN, MARLENE | DE | | | | |
| | 7020067 10 HAUGEN, MONA | NO | | | | |
| | 800556591 KIJHNELS, LEONARD | NL | | | | |
| | 592 DOHERTY, TOM | US | | | | |
| | 591909 CHASTON, DONNA | SE | | | | |
| | 840461934 HELLSTROM, CHARLES B | SE | | | | |
| | 595291 KOLL, STEFAN | IT | | | | |
| | 840597357 MULLER, STEFAN | IT | | | | |
| | 592542 CHIRGUI, THERESE | SE | | | | |
| | 800012031 KUNELLI, ANTONIETTA | NL | | | | |
| | 7020069340 RUECHEMANN, HANNAE | DE | | | | |
| | 840451751 MAGNUSSON, LARS-GUNNAR | SE | | | | |
| | 840456902 LINDEMANN, MATS | SE | | | | |
| | 594191 COX, ROY | US | | | | |
| | 8009184125 PITTEL, MAIK | DE | | | 19,91 | 19,91 |

| | A | B | C | I | K | N | O |
|---|---|---|---|---|---|---|---|
| 57717 | 8404562191 | CLISSON, HAAKAN & KATARINA | SE | | | | |
| 57718 | 8702088822 | TOUAHED | | | | | |
| 57719 | 7800083958 | DE SANTIS, ANTONIO | IT | | | | |
| 57720 | 8404594634 | NILSSON, SUSANNE | SE | | | | |
| 57721 | 8702031966 | DAHL, TORD | SE | | | | |
| 57722 | 590596 | RANCANO, TIMOTHY | US | | | | |
| 57723 | 8404020333 | OESTBERG, MARCUS | SE | | | | |
| 57724 | 590307 | PETTERSON, CHASE | US | | | | |
| 57725 | 590309 | HOLDAWAY, KATHY | US | | | | |
| 57726 | 590637 | BORST-SMITH, JANICE C | US | | | | |
| 57727 | 8404517471 | THYNI, GUNNAR | SE | | | | |
| 57728 | 8906142061 | WEIDEMANN, DETLEF | DE | | | | |
| 57729 | 8404529827 | FRIDOLF, JORGEN | SE | | | | |
| 57730 | 592748 | ORTEGA, ANTHONY K | US | | | | |
| 57731 | 8701110520 | ALBJERK, LIV INGER | NO | | | | |
| 57732 | 590850 | SIEBLER, ELIZABETH | US | | | | |
| 57733 | 592656 | BRYANT, CYNTHIA I | US | | | | |
| 57734 | 8103354574 | MADSEN, VIBEKE VM | DK | | | | |
| 57735 | 8302557967 | BRENCHEK, KRAM LESLIE | NO | | | | |
| 57736 | 8070045197 | VISSERS, JOEY | NL | 28.57 | 28.57 | | |
| 57737 | 590507 | HOPPE, JANETTA | US | | | | |
| 57738 | 8205076076 | BHAGELOE, SGERADJ | NL | | | | |
| 57739 | 8500153766 | TEISTLER, FRANK | DE | | | | |
| 57740 | 8404594553 | HELLNER, STEPHEN T | US | | | | |
| 57741 | 591992 | JOHNSON, GOLDA O | US | | | | |
| 57742 | 8404583057 | OTTOSSON, BRIAN | SE | | | | |
| 57743 | 8870132369 | FRANKLIN, MURAL RATHESWARY | GB | | | 13.2 | 13.2 |
| 57744 | 593236 | SUTTON, CATHERINE A | US | | | | |
| 57745 | 8404015355 | PERSSON, STEPHAN | SE | 32.33 | 32.33 | | |
| 57746 | 592211 | DADE, H LUCILE | US | | | | |
| 57747 | 592971 | LYNCH, CRAIG A | US | | | | |
| 57748 | 842016 | BLOHM, JESSICA | SE | | | | |
| 57749 | 7870678778 | SAMBA-MBAKI, VERONIQUE-DORIS | FR | | | | |
| 57750 | 593832 | STANFIELD, JENNIFER | US | | | | |
| 57751 | 8404594449 | ROTH, MIKAEL | SE | | | | |
| 57752 | 8005530 | BOEDER, ANDRE A J | NL | | | | |
| 57753 | 592027 | ZYCH, STEPHEN E | US | | | | |
| 57754 | 8404727073 | LARS THOR KOMMUNIKATION | SE | | | | |
| 57755 | 8103537141 | STELLA CONSULTING | DK | | | | |
| 57756 | 590612 | WOOLSLAYER, EARLENE | US | | | | |
| 57757 | 8404394 | AALIUM, PAOLO | US | | | | |
| 57758 | 591330 | MALLOY, JOHN M | US | | | | |
| 57759 | 591900 | ZAKARAIN, VINCENT F | US | | | | |
| 57760 | 7000195740 | KRELL, MANFRED | AT | | | | |
| 57761 | 8404547311 | RIS BLSERVICE | SE | | | | |
| 57762 | 8404548362 | BYLUND, ROBIN | SE | | | | |
| 57763 | 8900180300 | MUCKLISCH, NICOLE | DE | | | | |
| 57764 | 589880 | SMITH, DALE A | US | | | | |
| 57765 | 8003008399 | RAYMAN OMODEN, NURUDEEN | NL | | | | |
| 57766 | 8404538639 | HELLMAN, ANNA | SE | | | | |
| 57767 | 8005895 | BOEDER, JACO | NL | | | | |
| 57768 | 590191 | EGGE, ALFRED | US | | | | |
| 57769 | 8702044408 | BREIVIK, JOERN | NO | | | | |
| 57770 | 8905168816 | NAPOLEON, CINZIA | DE | | | | |
| 57771 | 8005982 | BEEKMAN, WAYNE E P | NL | | | | |
| 57772 | 573827 | BOSKOW, MARK | US | | | | |
| 57773 | 8005030 | GRAUMANS, MONIQUE | NL | | | | |
| 57774 | 566045 | ATSALAKIS, STEVEN | US | | | | |
| 57775 | 570999 | WASL, ALEX | US | | | | |
| 57776 | 571536 | STELLPFLUG, GRAIG B | US | | | | |
| 57777 | 571538 | MANCINI, ANGELA M | US | | | | |
| 57778 | 571339 | GREEN, VIRGINIA R | US | | | | |
| 57779 | 571349 | FLOHR, JOHN | US | | | | |
| 57780 | 8005559157 | DORKAS | NL | | | | |
| 57781 | 571996 | SANGER, ANDREW P | CA | | | | |
| 57782 | 7870733918 | HUELOG, OCTAVIE | FR | | | | |
| 57783 | 572960 | MICCHIE, MICHAEL H | US | | | | |
| 57784 | 572610 | SCOTT, JEAN B | US | | | | |
| 57785 | 566062 | MITCHELL, ANNETTE L | US | | | | |
| 57786 | 590075 | URRIS, JEFF S | US | | | | |
| 57787 | 570701 | JANSEN, ERIC | US | | | | |
| 57788 | 571022 | JONES, SANDRA | US | | | | |
| 57789 | 8404378086 | JOENSSONS SERVICESTATION I SMRISH | SE | | | | |
| 57790 | 593101 | MARSOLINI, GEORGA | US | | | | |
| 57791 | 8404544643 | KJELLGREN, TORBJORN | SE | | | | |
| 57792 | 593107 | MCDONNOTT, CLAIRE | US | | | | |
| 57793 | 573826 | HOLMES JR, AARON | US | | | | |
| 57794 | 573666 | SALERNO, GLENDA | US | | | | |
| 57795 | 8701024 | JOHANSEN, BENJAMIN MORGAN | NO | | | | |
| 57796 | 572503 | DEGRAW, DOLO | US | | | | |
| 57797 | 570875 | TATE, CHERI M | US | | | | |
| 57798 | 8103030606 | RANCOM | DK | | | | |
| 57799 | 8702045169 | FORSBERG, RUNE WERNER | NO | | | | |
| 57800 | 588979 | RUFFIN, LESLIE | US | | | | |
| 57801 | 8404578216 | LARSSON, MARCUS | SE | | | | |
| 57802 | 570331 | CROCKEN, JOHN | US | | | | |
| 57803 | 8404519700 | RUDJI, AIKO | SE | | | | |
| 57804 | 570110 | JOENSSON, LORETTA | US | | | | |
| 57805 | 8403501642 | WYLEMI, MARTINE MHG | NL | | | | |
| 57806 | 8003004787 | WAPTEN VAN KAPTEYN,CAROLINE | NL | | | | |
| 57810 | 566002 | THIELBAR, RODDY | US | | | | |

| Row | B | C |
|---|---|---|
| 07631 | 569370 DUTCHER, MELISSA | US |
| 07632 | 572821 SEROGA, ALLAN | CA |
| 07633 | 840243418 RANDELL, RANDELL O | SE |
| 07634 | 572034 GREENE, MARK D | US |
| 07635 | 600438 NATHIE, MOHD ZAIN M.C | NL |
| 07636 | 569013 CLARK, JUDD JR | US |
| 07637 | 810290080 AASEN, ROBERT | DK |
| 07638 | 572387 DITTMAN, JENNIFER L | US |
| 07639 | 870053090 ENGELORDET, KAI DAVID | NO |
| 07640 | 570019 TRICOT, SHERI | US |
| 07641 | 840453318 KRISTIANSSON, AGNETA | SE |
| 07642 | 571331 BURKS, ERIC | US |
| 07643 | 810346107 CHRISTENSEN, POUL RICHARD | DK |
| 07644 | 890031009 HUGHES, KEVIN | US |
| 07645 | 572298 PARRISH, CHRYSTAUNE R | US |
| 07646 | 570317 SINGLER, SCOTT J | US |
| 07647 | 870204094 WHLAND, GLEN | NO |
| 07648 | 600355915 ALSEM, ROB | NL |
| 07649 | 840456289 BIXBY, MARIA | US |
| 07650 | 800357013 HOUBEN, RUBEN | NL |
| 07651 | 576547 MICHELSON, VICKIA | US |
| 07652 | 840529370 HULTMAN, MARIA | SE |
| 07653 | 570098 POOLE, R MICHAEL | US |
| 07654 | 870204019 VILLANO, JORUNN SOLBERG | NO |
| 07655 | 840568691 SOERENSEN, INGA-BRITT | SE |
| 07656 | 571188 GNTAI, FLORA-DELINA A | US |
| 07657 | 578118 DRINK, JOSHUA | US |
| 07658 | 890149701 GRAAP, DANIELA | DE |
| 07659 | 810236062 RIKKELS LOUISE ANDERSEN ALLAN FOLDDINK | DK |
| 07660 | 886227024 SURRIDGE, GRANT | US |
| 07661 | 574399 SHEA, SALLY A | US |
| 07662 | 897037043 MCGUINNESS, ARTHUR K | GB |
| 07663 | 890187265 BODIN-TUELN, BEATE | SE |
| 07664 | 810334711 JYTTE RINDDE | DK |
| 07665 | 840463843 SANDGREN, BENNY | SE |
| 07666 | 578134 STEWART, MELINDA J | US |
| 07667 | 840527617 PALTIN, CECILIA | SE |
| 07668 | 870204132 KANESTROEM, ERLING | NO |
| 07669 | 576503 HILL, SHANE G | US |
| 07670 | 840452452 OLSON, MICHAEL | US |
| 07671 | 840500472 BRANDQVIST, LARS-GOERAN | SE |
| 07672 | 840451448 HOEGMARK, PATRIK | SE |
| 07673 | 890014048 MUELLER, THOMAS | DE |
| 07674 | 576340 FROST, RONALD M | US |
| 07675 | 572038 BAKER, SHELLY G | US |
| 07676 | 840450271 JOENSSON, MARCUS | SE |
| 07677 | 574306 SMITH, REBECCA LYNN | US |
| 07678 | 569456 ALAURAN, GEORGIANA | US |
| 07679 | 840459700 WEBER, DAN | SE |
| 07680 | 840359760 AASTROEM, GOERAN | SE |
| 07681 | 890015315 KRAMER, CHRISTINA | DE |
| 07682 | 840452926 CHAUHAN, JAGDISH | SE |
| 07683 | 810331840 BUCH, MATHIAS | DK |
| 07684 | 573730 TERRELL, KAREN | US |
| 07685 | 570115 WEISS, JAMES E | US |
| 07686 | 574660 SQUALLI, FATIMA-ZOHRA | BE |
| 07687 | 575699 DEAL, CLARENCE E | US |
| 07688 | 840466538 BOART, THERESE | SE |
| 07689 | 2030237 WOODYARD, THELMA E | US |
| 07690 | 898270150 ROTARY CLUB OF WORCESTER | GB |
| 07691 | 888271537 CAMERON, LINDSEY T | GB |
| 07692 | 757020 SEKKOBA-SHUDZEKA, GODHEART | BE |
| 07693 | 840502509 ERICSSON, MARTHA | SE |
| 07694 | 575308 NGUYEN, HUYEN | US |
| 07695 | 575929 BACON, SHELLY | US |
| 07696 | 576116 GRAY, KIMBERLY | CA |
| 07697 | 840492481 JOHANSSON, CHRISTOPHER | SE |
| 07698 | 840468421 DALESSANDRO, MARIO | US |
| 07699 | 575151 SMITH, CEVORE A | US |
| 07700 | 570757 MALM, P TERRI | SE |
| 07701 | 600327733 RUTTER, LINDA J.M | NL |
| 07702 | 840452967 RODIN ANDERS | SE |
| 07703 | 840451021 ROOS, BERTIL | SE |
| 07704 | 810200544 BERTHMANN, DANIEL | DE |
| 07705 | 890164734 WERNER, NICOLE | DE |
| 07706 | 549989 LOPEZ, PAULA M | US |
| 07707 | 562586 MENDES, CLEANTON J | US |
| 07708 | 800328240 ZENDING DER GEREFORMEERDE GEMEI | NL |
| 07709 | 543874 PIELA, JOE | US |
| 07710 | 543146 BEAN, LATONYA | US |
| 07711 | 890149799 JEANNETTE, STEPHANI & LINS, SARAH-CHLOE | SE |
| 07712 | 840736 SEPULVEDA, SHANA L | US |
| 07713 | 543552 ROWLEY, MARGARET E | US |
| 07714 | 549996 NELSON, MISSY | US |
| 07715 | 890803 PFARR, BETLEE | DE |
| 07716 | 547304 MARKOWITZ, CHERYL E | US |
| 07717 | 568949 BROWN, JEROME | US |
| 07718 | 568819 FLATZ, EDWARD | US |
| 07719 | 544003 JONES, CAROL ANN | US |
| 07720 | 870076100 OSAGER, SVERRE | NO |
| 07721 | 570149 LENK, KATHERINE | US |
| 07722 | 780007951 DE CECCO, MARCO | IT |
| 07723 | 571439 NOVEMBER, SHERYL L | US |
| 07724 | 571771 SCHAEFFER, JACQUELI H | US |
| 07725 | 572099 SISSON, JOHN | US |

| A | B | C |
|---|---|---|
| 573416 | SHIRAMOTO, BEVERLY | US |
| 840492875 | ANDERSTEDT, MAUD | SE |
| 840479820 | AC GREEN INTERNATIONAL HB | SE |
| 840416160 | BJOERNER, TOMAS | SE |
| 546899 | BAGSHAW, HADLEY | US |
| 840513804 | LILEDAHL, HEDRIN | SE |
| 542592 | WATSON, SONIA T | US |
| 545255 | FLORES, BRIAN | US |
| 700014210 | VEINEKER, ROB | AT |
| 545559 | BOLES, BETTY I | US |
| 810324500 | ANDREASEN, KIM | DK |
| 810324520 | RASMUSSEN, OLE D | DK |
| 540895 | ROSSOMANDO, THOMAS | US |
| 810361800 | HAMRE, DAVID EUGENES | NO |
| 840446014 | AUDIO SWEDEN | SE |
| 543123 | BASILE, THOMAS | US |
| 545669 | MATLOCK, FAYE E | US |
| 571810 | SHISLER, PATRICK | US |
| 840449535 | JOHANSSON, MIKAEL | SE |
| 840449520 | OTTOSSON, PETER | SE |
| 800237780 | ZWOTERINK, JAN | NL |
| 737070 | VALLE BAJANA, LORENA MARIUZI | ES |
| 542576 | SNELL, NOIL B | US |
| 840496260 | ENGLUND, OLIVIA | SE |
| 543103 | MANGOLD, DANIEL C | US |
| 544391 | RUPEL, JOYE M | US |
| 545924 | MOORE, ARIANA M | US |
| 545812 | NATCHEZ-PORT GIBSON DISTRICT AME CI | US |
| 546902 | CANNON, MOSHAMBA | US |
| 840523600 | FRIEBEL, CORINNA | DE |
| 840452700B | HANSELL, JONAS | SE |
| 780018431 | SCHLEICH, BRIGITTE | IT |
| 890118340 | LEWANDOWSKI, JANETTE LAURIE | DE |
| 571209 | JACKSON, BOBBY JO | US |
| 870251480 | HENRIKSEN, SUSANNE | NO |
| 840455240 | THORELL, ANNA | SE |
| 810304593 | HANBERG, KURT ROERDAM | DK |
| 840452420 | LARSSON, ANITA | SE |
| 780000420 | VESCHETTI, CLAUDIO | IT |
| 800357483 | DUCKERS, REMCO R H G | NL |
| 840408894 | GUSTAVSSON, JESSICA | SE |
| 870207201 | SUNDHEIM, INGA | NO |
| 571464 | HOLECHKO, MATTHEW M | US |
| 840459120 | ALVAREZ, JAMES D | US |
| 588911 | WYMAN, DAVID | US |
| 890018330 | SCHMIDT, HANS RUDOLF | DE |
| 572889 | ALLEN, KELLY L | US |
| 840447777 | WALLMAN, GUNNAR | SE |
| 890042002 | PETTE, HEHE | DE |
| 870201666 | TANGEN, TORE | NO |
| 840461993 | DUNDER, TOMMY | SE |
| 840478260 | WINTORSSON, MARIE | SE |
| 780010600 | TOSTI, FRANCO | IT |
| 870183370 | HARTVEDT, TONE | NO |
| 840439 | SELDBERG, JOHAN | SE |
| 575707 | NEWBY, DIANE | US |
| 840459728 | IDE KONSULTEN | SE |
| 870252040 | FOJO MARANGO R & REKLAM HB | SE |
| 840492133 | ROOS, RICKARD | SE |
| 840400530 | UNDER, SARA | SE |
| 840452022 | SEVERIN, ERIK | SE |
| 501074 | ACKERMAN, CATHERINE A | US |
| 570838 | MANN, THOMAS A | US |
| 888520200 | SALISBURY-HIGGINS, DAVID | GB |
| 572134 | LOCKLEAR, BEVERLY J | US |
| 890588800 | TEAM VISION | SE |
| 810300991 | RETSLOV, KENNETH | DK |
| 569024 | MARTINEZ, DELIA | US |
| 569248 | MARTINEZ, JESSE | US |
| 571150 | FORDE, CHERYL | US |
| 571855 | BATTAGLIA, WILLIAM M | US |
| 840626233 | SEVERIN, ERIK | SE |
| 575191 | ZIEGLER, SALLY | US |
| 569001 | HARDING, KENDRA V | US |
| 572153 | FRASER, NICHOLAS H | US |
| 840478830 | ANDERSSON, KRISTIAN | SE |
| 569258 | MONTY, LISA M | US |
| 840472 | SUGERIK, MARIA | US |
| 569902 | SMITH-MAZOLA, DWANA L | US |
| 840472420 | NOKWOOD, SHAMEQUA | NO |
| 820510751 | PRANGSMA, AGNES A J M | NL |
| 571802 | FREDMEL, EDELYNE | US |
| 700005860 | LUX, JUERGEN | AT |
| 870014053 | FREKOEY, HELGE R | NO |
| 561215 | CONROD, BARBARA J | US |
| 590908 | PERTMSS, JANE | US |
| 559303 | MADARZ, JOSEPH R | US |
| 556930 | CLARK, SCOTT | US |
| 840445217 | WESTLUND, SUSANNE | SE |
| 840472723 | JOHNSON, FANNY | SE |
| 569181 | HAINES, JAMES D | US |
| 840472722 | JOHNSON, TERRY | SE |
| 840538622 | LAUREEN, ANN-SOFI | SE |

| A | B | C |
|---|---|---|
| 57999 | | |
| 8404506446 | EUCERNSSON, ANETTE | SE |
| 8404503344 | MAISER, FLORENT | SE |
| 8404507087 | MARKLUND, JOHAN | SE |
| 8404497087 | GRUNDSTROEM, KARL-P | NO |
| 8704588903 | PETTERSSON, PER E | SE |
| 560290 | PARUM, JAMES C | US |
| 560338 | OWENS, ISAAC | US |
| 5608800 | BORBEACANDY | US |
| 8003550001 | SOPLIANT, GIOVANNI G | NL |
| 5093608 | KEGLEY, DIANE | US |
| 8404503518 | PETTERSSON, SONJA | SE |
| 8701669220 | ANDERSON, ANITA | SE |
| 8404494516 | AHRN, KRISTER | SE |
| 7070707108 | MORVANT, MATTHIEU | FR |
| 8404499013 | ENGKVIST, LOUISE | SE |
| 8404498064 | ENGKVIST, GERD | SE |
| 8404531081 | BAIDEA, CLAUDIU | US |
| 8404144710 | NORDSTROM, LINDA | SE |
| 559950 | WARREN, EDWARD | US |
| 574434 | BRACEY, SUSANNE | CA |
| 7870706717 | PIQUET, YOHANN | FR |
| 8404503520 | JOHANSSON, CHRISTER JOHANSSON, NIK | SE |
| 558586 | RENDON JR, GILBERTO | US |
| 561203 | ZURCHER, THOMAS | US |
| 559922 | VIGENTE, NATHALIE | SE |
| 8404490243 | LUNDGREN, TONY | US |
| 561104 | HENRIQUEZ, JOEL | US |
| 562220 | CHIN, CHARMAINE | US |
| 562226 | GREER, KENYATTA B | US |
| 559546 | SNOW, JOEL S | US |
| 8003551501 | THOMASSEN, ELLIS | NL |
| 559902 | DUDLEY, SCOTT A | US |
| 8701203620 | NIELSEN, HAVARD VOLLEMAEK | NO |
| 561203 | MCMILLON, J LANCE | US |
| 559777 | VIGENTE, MALVA E | SE |
| 562238 | GEORGE, MALVA E | US |
| 8404493235 | MAGNUSSON, CAMILLA | SE |
| 8404502993 | ANDERSON, CHARLES A | SE |
| 560292 | REED, CAROL A | US |
| 8404507855 | HOLMGREN, ANN CHARLOTT | SE |
| 561182 | CASTANEDA, JOSE GILBERTO | US |
| 561607 | THOMPSON, MICHELLE L | US |
| 8404498030 | HOLMGREN, LOTTA | SE |
| 561152 | RIGDON, CLIVIA | US |
| 559255 | CHAVEZ, ROY R | US |
| 559712 | LATHAM, MELISSA | US |
| 563369 | GANO, JOSEPH L | US |
| 8906153824 | GOEDECKE, HELMUT | DE |
| 7600003 | CAVALLARO, SALVATORE | IT |
| 8404521993 | ANDERSSON, SARA | SE |
| 559977 | BORJA, ROMAN | US |
| 8903550443 | ASD TELECOMMUNICATION | AT |
| 7000171089 | LANGEDER, PAUL | DE |
| 8404521037 | NILSSON, ? JOEL | US |
| 8404495557 | DOWALT, PETER BYGG KOEKSRENOVERING | SE |
| 8702013549 | OLSEN, TOVE IRENE | NO |
| 8404494919 | ANTENVEG HB | SE |
| 8906160476 | PETER, VOLKER | DE |
| 560346 | ELALI, WASIM G | DE |
| 8005163319 | ETCH ELLEN LANGEVELD | NL |
| 559111 | ANTONELLI JR, GEORGE F | US |
| 560129 | PALMIN, TANFIRIO J | US |
| 8906153632 | GALVE, WERNER | DE |
| 562737 | BAUGHMAN, EVE | US |
| 560 | PINA, ZOILA | US |
| 559815 | JAMERSON, CHARLES | US |
| 560846 | MOORE, KEVIN B | US |
| 5691 | RODGERS, MICHAEL SCOTT | US |
| 7600002924 | WEBER, BIRGIT | DE |
| 8404519287 | MCKNEELY, F BRYANT | US |
| 559742 | MAKONINKO, LEONARD | US |
| 560305 | CASTRO, DANNY T | US |
| 8404521029 | GRANQUIST, CHRISTIAN | SE |
| 8404502201 | GRUIFMAN, HANS | SE |
| 780000431 | ZANDRI, FRANCA | IT |
| 8404498432 | NUNES, ESTHER | US |
| 8700202079 | ULVESAETER, TRINE JOHANNE | NO |
| 780002924 | GAMPER, PETRA | IT |
| 8404521922 | PANFILM | IT |
| 8404519976 | SCHUMACHA, ERNST | DE |
| 8404490234 | WIDBAL, MARGUS | US |
| 8404494559 | NORMANN, ANDREAS | SE |
| 8404525006 | WALTER, STANLEY | SE |
| 8103311563 | SOERENSEN, RIKKE, HENRIKSEN, KENNETH | DK |
| 8003413070 | SPHAPEN, WIEGER WB | NL |
| 8003519324 | KONAN ESTHER & HUBRECHT H K | NL |
| 561043 | TOOTHAKER, JEFFREY E | US |
| 561057 | WIEIMS, DORINE | US |
| 8404549167 | PETTERSSON, WALEY | SE |
| 563005 | RENTERA, MARIA G | US |
| 559340 | GRISHOLD, ADAM A | US |
| 8404513121 | BUDDE, PIETER DE KUTELER & YVONNE | SE |
| 780001632 | BOSCOLO, MICHELE | IT |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58003 | 559403 | ESTRADA, DANIELLA M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58094 | 558416 | LOHSE, ROBERT | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58095 | 810334434 POULSEN, KAREN | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58096 | 560758 FINNEGAN, MIKE A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58097 | 810164020 APC ACHOLI, TERING | NO | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58098 | 840108302 LUNDGREN, ANNE | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58099 | 577048 ELLIS, JUDITH | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58100 | 582487 WILLIAMS, BLAIR T | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58101 | 800654544 MANTERALL, JO | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58102 | 800355607 KOOPS, JOLANDE J J | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58103 | 560054 MEIJER, HEINE | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58104 | 800168855 WIEHE, STEFFEN | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58105 | 870208463 LOEKEN, BRIT T MARIT | NO | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58106 | 810334571 WAKSFIELD, PATRICIA A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58107 | 840451975 HENRYSSON, JOERGEN | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58108 | 840451307 PETTERSSON, STINA | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58109 | 810334571 RASMUSSEN, MARGRET HR | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58110 | 870204190 BERGEN, CRYSTEN | NO | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58111 | 574168 SMITH, JENNIFER M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58112 | 840429803 RICOS, MARIA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58113 | 574161 CAMPBELL, G ROBERT | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58114 | 840450551 SIMVILLA, HENRIK | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58115 | 870206065 HOEM, MONICA RENATE | NO | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58116 | 577061 CROWLEY, BARBARA A | US | | 0 | 0 | 0 | 0 | 0 | 64.07 | 0 | 0 | 0 | 0 | 0 |
| 58117 | 800219821 BRACHTEL, THERESA | DE | | 0 | 0 | 0 | 0 | 0 | 64.07 | 0 | 0 | 0 | 0 | 0 |
| 58118 | 574225 ROBINSON, SHANNON | GB | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58119 | 870120896 HOWELL, DENEICE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58120 | 840444 LARSSON, CHARLOTTE | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58121 | 800516500 KAEMPF, FRANZ | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58122 | 840422592 JACOBS, JACK | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58123 | 700180500 FRAUSCHER, FERDINAND | AT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58124 | 800516095 PFEIFFER, HELENE | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58125 | 574190 RAMIREZ, HENRY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58126 | 800614218 POLLMANN, RALF | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58127 | 562116 GRAHAM, ROBERT E | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58128 | 760002253 SABBI, GIUSEPPA | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58129 | 810311840 ARIYANAYAGAM, FRANKLIN | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58130 | 700140247 MADWEHMWESCHE FREDERIKE | AT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58131 | 800614345 WEGEMANN, MARTIN | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58132 | 574125 JORDAN, LANDON R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58133 | 870237266 CINCINI, MANROO | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58134 | 780000438 GENTILI, DANIELA | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58135 | 840108750 BRANSMO, THOMAS | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58136 | 870204678 PARSMASSEN HINDSBL | NO | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58137 | 840452509 YNGVESSON, YVONNE | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58138 | 574799 WOODSIDE, GARY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58139 | 700180874 WANGCINVAS, WOLFGANG | AT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58140 | 578638 REAVIS, DONALD | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58141 | 800552141 ANKA, MOKYAGE | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58142 | 561 TAYLOR, ALEXANDER H | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58143 | 576558 LAMBERT, GLORY C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58144 | 574284 VENTURA, JOHN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58145 | 840450509 GYNNESTAM, FREDRIK | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58146 | 576984 JENKINS, MYKONETAMARA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58147 | 800968373 MAUNILNG, BERND | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58148 | 800353006 PALS, ANITA ACM | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58149 | 800950071 SELASSA, MILVA M A | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58150 | 800617300 SCHMITT, JOHANNES | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58151 | 890617793 ZARTENAIR, INGEBORG | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58152 | 840443558 JOHANSSON, TANJA | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58153 | 563 WILLIAMS, DEBORAH | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58154 | 840450202 BERGKVIST, ANN-CATRINE | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58155 | 760001345 LUMIANA, MARIA FRANC | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58156 | 840503147 SCARI LUMANAGAMANA, MARIA FRANC | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58157 | 576507 GIBSON, PAT RANE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58158 | 576507 ERIN-SPINNEY, KELLY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58159 | 810152370 LAUREEN, KIM V | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58160 | 840449286 HAAGLIN, LENA | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58161 | 563849 FOOTE, PAIGE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58162 | 810333013 CHRISTOPHERSEN, LONNIE | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58163 | 561199 DAVIS, JOHN M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58164 | 561172 SALCIDO, RENEE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58165 | 577881 BARNES, JASON A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58166 | 577149 JOHNSON, STANLEY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58167 | 573993 NELSON, TRACY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58168 | 562460 REICHARDT, KATHERINE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58169 | 840436420 DIXON, DEBBIE R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58170 | 558855 MORGAN, NANCY A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58171 | 870204872 LYSETH-OODVAR | NO | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58172 | 800335211 VELTINK, GERDIG J | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58173 | 800517402 MUELLER, WOLFRAM | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58174 | 840444348 FLYSTAM, NICKLAS | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58175 | 870137638 MANTEL | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58176 | 560858 WILSON, HAROLD R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58177 | 700704192 ANDERIE, EVELINE | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58178 | 559903 OGO, MARGARET J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58179 | 870204303 ODDVAR TYRBOAKEN | NO | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58180 | 800354389 MIMBELANG, JOS J CJ | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58181 | 573369 MADSEN, EVAN L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58182 | 800355211 HENDRIKS, BART-JAN B J | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58183 | 574909 MANNS, CHRIS | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58184 | 800514073 KESTEL, ANTON | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58185 | 800514281 VROOM, MARIELLE H W | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58186 | 800355431 VROOM, MERELIO M S | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Row | A | B | C | N | O |
|---|---|---|---|---|---|
| 58189 | | 8003553912 HOLSAPPEL, ANKE A B | NL | | |
| 58190 | | 7000582454 LANGHANS, JOSEF A | AT | | |
| 58191 | | 8003563244 LANGKRUIS, CAREY C C C | NL | | |
| 58192 | | 579982 CHILDREN OF ISSACHAR, LLC | US | | |
| 58193 | | 528 SHEISUDHAM, MANI WANYNN | IN | | |
| 58194 | | 890514097 MATTHIES, CARMEN | DE | | |
| 58195 | | 890514113 IGLY, HARTMUT | DE | | |
| 58196 | | 840510102 JOHNSON, FRANK | US | | |
| 58197 | | 7000195140 ANGERBAUER, ALFRED | AT | 12.69 | 12.69 |
| 58198 | | 840490993 GLIASSON, SOFIE | SE | | |
| 58199 | | 890514154 GMOGHIL, SUSANNE | DE | | |
| 58200 | | 840451202 CORNER SWEDEN AB | SE | | |
| 58201 | | 840459343 WESTKLIA, SVEN | SE | 23.65 | 23.65 |
| 58202 | | 8424552057 NYMAN, JIM | SE | | |
| 58203 | | 575370 CARROLL, JENA | US | | |
| 58204 | | 576879 JONES, CAROLE J | US | | |
| 58205 | | 577121 ARTEAGA, MIGUEL | US | | |
| 58206 | | 800356077 BEELEN, TON A T M | NL | | |
| 58207 | | 574397 ROTH, MANCEL LLOYD | US | | |
| 58208 | | 578621 FUENTES, MICHAEL D | US | | |
| 58209 | | 7200001609 KERR, DONNA MAE | US | | |
| 58210 | | 8906489522 BÜCKER, HERMANN | DE | | |
| 58211 | | 109836 BOOTH, BRITTANY D | US | | |
| 58212 | | 1093627 REYNA, ADAM J | US | | |
| 58213 | | 109304 ODA, STEVEN M | US | | |
| 58214 | | 1093852 DICKELSON, CAROL AND ROMMEL | US | | |
| 58215 | | 1093097 OLINGER, TERRY L | US | | |
| 58216 | | 109311 HAWKINS, MARGO A | US | | |
| 58217 | | 7400084718 KODA, NATALIE J | US | | |
| 58218 | | 72500078143 SCHOFFERED TOURS | AU | | |
| 58219 | | 529849 EARLY, TANYA M | US | | |
| 58220 | | 6900458000 MAIER, ALEXANDER | DE | | |
| 58221 | | 7000284616 SCHWAB, WERNER | AT | | |
| 58222 | | 72500015517 HOOPERS PIZZA TRUST | US | | |
| 58223 | | 72500026281 HOOGSTRATE, JOB | US | | |
| 58224 | | 1002257 CROWLEY, ASHLY N | US | | |
| 58225 | | 1092801 BADASSE, NEGESSA C | US | | |
| 58226 | | 7000285456 MAXL, GERNOT | AT | | |
| 58227 | | 8424521393 LUNDBORG, HANS | SE | | |
| 58228 | | 7207012 GRAEME, SMITH A CO | US | | |
| 58229 | | 72900007062 BROUCH, WARREN M | US | | |
| 58230 | | 7200026653 WILLIAMS, AMANDA K | US | | |
| 58231 | | 6905500569 HITZLER, YVONNE | DE | | |
| 58232 | | 8906489736 GAUDLITZ, HANS-JOACHIM | DE | | |
| 58233 | | 1093588 ROSKY, CECIL | US | | |
| 58234 | | 8906497711 RENKE, HANS-JOACHIM | DE | | |
| 58235 | | 780022431 QUINTINO, ANOI | CA | | |
| 58236 | | 1093 CLC | US | | |
| 58237 | | 1096068 KARL, KIMBERLY M | US | | |
| 58238 | | 1098933 LEVITT, DARREN R | US | | |
| 58239 | | 6900382011 SCHWARZ, ALEXANDER | DE | | |
| 58240 | | 1093668 GALLANT, JONATHAN | CA | | |
| 58241 | | 1092010 DANIELS, KEVIN L | US | | |
| 58242 | | 1092613 DOMINGUEZ, JR, ARTURO O | US | | |
| 58243 | | 8906481710 SOKOP, WOLFGANG | AT | | |
| 58244 | | 723456 HORTH, SIMONE G | US | | |
| 58245 | | 1092756 CAUS, CONNIE C | CA | | |
| 58246 | | 7100000307 BORGES DA SILVA, MIGUEL ANGELO | PT | | |
| 58247 | | 1092018 DWYER, JARON | US | | |
| 58248 | | 8906577722 BERGMANN, ANDREAS | DE | | |
| 58249 | | 8906577 RICHMANN, FRANK | DE | | |
| 58250 | | 8906582 RIEDERMANN, ANDREA A | DE | | |
| 58251 | | 8003772351 MILDER, JOSHUA | US | | |
| 58252 | | 109494 REYNOLDS, JANCE AND YVETTE | US | | |
| 58253 | | 8424741793 HEINSON, PETER | SE | | |
| 58254 | | 7200150101 MITCHELL, RAYMOND | US | | |
| 58255 | | 8906458617 KIESLER, RICHARD | DE | | |
| 58256 | | 78006572 NARDOLILLA, GIORGIO | IT | | |
| 58257 | | 1094598 GGEBEL, IVY V | US | | |
| 58258 | | 8003272002 COMPUTERHULP BIZ | NL | | |
| 58259 | | 1098153 CLIFFORD, ELLA K | US | | |
| 58260 | | 1098312 LIM, EDDELANE M | US | | |
| 58261 | | 87002357 EINSELE, ALEXANDER | DE | | |
| 58262 | | 8003768463 MARINUS, FET-IE | NL | | |
| 58263 | | 8906455124 KASTILAN, ROLAND | DE | | |
| 58264 | | 1094040 CUNDI, JOHN P | US | | |
| 58265 | | 1070492 CHATELAN I, CHRIS D | US | | |
| 58266 | | 6906473685 STODER, KAY | DE | | |
| 58267 | | 1093872 BROWN, ANNETTE | US | | |
| 58268 | | 8906566989 ROSTALSKI, JÜRGEN | DE | | |
| 58269 | | 109 CLEMMONS, JACQUELYN K | US | | |
| 58270 | | 890 MADAGALI, JAQCLIN E | IT | | |
| 58271 | | 8906480045 KUHFAHL, BARBARA | DE | | |
| 58272 | | 7800342434 STAROTA, GIOVANNI | IT | | |
| 58273 | | 7500526039 DEBBACH BOUTARBOUCH SAID | BE | | |
| 58274 | | 8906454420 SCHULZE, MARIUS | DE | | |
| 58275 | | 8906455152 SCHIRMER, FRANK | DE | | |
| 58276 | | 1893026 SIVIOLA, ERIKA K | US | | |
| 58277 | | 8906501282 SCHILL, FRANZ | DE | | |
| 58278 | | 8906554084 JACOB, JULIANA MARIE | DE | | |
| 58279 | | 8424620084 PETTERSSON, MARIE | SE | | |
| 58280 | | 7800253018 VENTURA, ISA INAO | IT | | |
| 58281 | | 7800227534 CUTIONI, CESARINO | IT | | |
| 58282 | | 8906507348 SCHMITZ, GABRIELE | DE | | |

| | A | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56281 | 8606586972 BAUMGARTNER, SANDRA | DE | | | | | | | | | | | | |
| 56282 | 1070179 REYNOLDS, PAUL L | US | | | | | | | | | | | | |
| 56283 | 8606346144 NARDER, GERLINDE | DE | | | | | | | | | | | | |
| 56284 | 7600678981 LARTIGAY, SANDY | FR | | | | | | | | | | | | |
| 56285 | 7250027140 YONHO INDUSTRY PTY LTD | AU | | | | | | | | | | | | |
| 56286 | 7250097147 GOLD FOR LIFE CORPORATION PTY LTD | AU | | | | | | | | | | | | |
| 56287 | 1071958 FLOWERS, MINIKA C | US | | | | | | | | | | | | |
| 56288 | 8606333011 OHLER, ANDREANE | DE | | | | | | | | | | | | |
| 56289 | 7100044477 MORAIS MARTINS, LUIS MIGUEL | PT | | | | | | | | | | | | |
| 56290 | 8606482050 BRITZ, SONJA | DE | | | | | | | | | | | | |
| 56291 | 1065201 WELLS, LINDA, DAWN | US | | | | | | | | | | | | |
| 56292 | 1069306 ROLANDO, NANCY A | US | | | | | | | | | | | | |
| 56293 | 8606476093 ZEY, UDO | DE | | | | | | | | | | | | |
| 56294 | 8606319510 BIRKHOLZ, DAVID L | US | | | | | | | | | | | | |
| 56295 | 8606537615 KIRCHSCHLAGER, JENS | DE | | | | | | | | | | | | |
| 56296 | 1069307 BUCH, BETH ANN | US | | | | | | | | | | | | |
| 56297 | 1071387 RIVAS, ROSALINDA | US | | | | | | | | | | | | |
| 56298 | 1071376 NICHOLSON, TYSON C | US | | | | | | | | | | | | |
| 56299 | 1071382 FAIRMAN, MICHELLE S | US | | | | | | | | | | | | |
| 56300 | 1072270 STEIN, RICHARD M | US | | | | | | | | | | | | |
| 56301 | 1072602 ASHCRAFT, KIM | US | | | | | | | | | | | | |
| 56302 | 7600023189 BEAUJET, METIN | FR | | | | | | | | | | | | |
| 56303 | 1073148 ROIVE, DAWN M | AT | | | | | | | | | | | | |
| 56304 | 7000261914 KOHLHAUSER, URSULA | DK | | | | | | | | | | | | |
| 56305 | 8103451929 PEDERSEN KENNETH | DK | | | | | | | | | | | | |
| 56306 | 1069312 CAROZZOLO, KATIE S | US | | | | | | | | | | | | |
| 56307 | 7100034605 MADUREIRA MATOS, JOSE MIGUEL | PT | | | | | | | | | | | | |
| 56308 | 8606472060 LIPFERT, MARIO | DE | | | | | | | | | | | | |
| 56309 | 8606548600 SIEVERS, CAROLA | DE | | | | | | | | | | | | |
| 56310 | 8606544049 SCHOCHEBMAK, EVVERINA | DE | | | | | | | | | | | | |
| 56311 | 1081925 PECK, JANET M | US | | | | | | | | | | | | |
| 56312 | 1096202 DUCKWORTH, EDWARD | US | | | | | | | | | | | | |
| 56313 | 1094443 EVANS, SUSANNA A | US | | | | | | | | | | | | |
| 56314 | 1084488 ROTH, LAURA J | US | | | | | | | | | | | | |
| 56315 | 1084310 FERKALADEN, CATHY | CA | | | | | | | | | | | | |
| 56316 | 8606514710 KNECHT, HANS-PETER | DE | | | | | | | | | | | | |
| 56317 | 7200155686 MATTHEWS, GREGORY | AU | | | | | | | | | | | | |
| 56318 | 8606431510 MULLER, KAROLINE | DE | | | | | | | | | | | | |
| 56319 | 8606504444 FAUST, ANKE | DE | | | | | | | | | | | | |
| 56320 | 1096695 JOHNSON, ROBERT G | US | | | | | | | | | | | | |
| 56321 | 8606442972 FELDMANN, ROLF-DIERK | DE | | | | | | | | | | | | |
| 56322 | 8404714022 RING, JAN | SE | | | | | | | | | | | | |
| 56323 | 8808617255 IAN EVERETT & MICHAEL TAYLOR | GB | | | | | | | | | | | | |
| 56324 | 1088241 JORGEN, JAN | US | | | | | | | | | | | | |
| 56325 | 7250007861 FARINDALE, LEONIE E | AU | | | | | | | | | | | | |
| 56326 | 7250007670 HECK, BRECK, LAVONE | AU | | | | | | | | | | | | |
| 56327 | 7600292131 NUNES DE CUNHA, EVA | FR | | | | | | | | | | | | |
| 56328 | 1096909 TURNBULL, SATONYA T | US | | | | | | | | | | | | |
| 56329 | 8606632524 CHAMBERS, CASEY D | US | | | | | | | | | | | | |
| 56330 | 8606433054 BOTH, SILKE | DE | | | | | | | | | | | | |
| 56331 | 8606441659 DEFEL, MONIKA | DE | | | | | | | | | | | | |
| 56332 | 8606546302 RUDNICK, DORLE | DE | | | | | | | | | | | | |
| 56333 | 1893166 LI, LEI | US | | | | | | | | | | | | |
| 56334 | 7800023889 SERAFINI, LINO | IT | | | | | | | | | | | | |
| 56335 | 1893162 KOONN, JAN | US | | | | | | | | | | | | |
| 56336 | 7500509115 TALAY, HAZNI | BE | | | | | | | | | | | | |
| 56337 | 1891958 JUNGE, TRACI | BE | | | | | | | | | | | | |
| 56338 | 8606662072 GEHRING, ANDREAS | DE | | | | | | | | | | | | |
| 56339 | 7802048325 SARTI, GIULIANO | IT | | | | | | | | | | | | |
| 56340 | 8606658902 REURE BORCHERS IMMOBILIEN | DE | | | | | | | | | | | | |
| 56341 | 8606477189 BEYER, ANDREAS | DE | | | | | | | | | | | | 941 |
| 56342 | 7000286107 HOLLERER, IRENE | AT | | | | | | | | | | | | |
| 56343 | 8606468651 SHIER, PETR | US | | | | | | | | | | | | |
| 56344 | 1095947 JOHNSON, TIM M | NL | | | | | | | | | | | | |
| 56345 | 8037081622 KOONN, JAN | DK | | | | | | | | | | | | |
| 56346 | 7600224912 NAPOLITANO, SALVATORE | FR | | | | | | | | | | | | |
| 56347 | 7600521908 GIROT, ELODIE | FR | | | | | | | | | | | | 941 |
| 56348 | 7600505504 PARASUS, FREDERICK | FR | | | | | | | | | | | | |
| 56349 | 8103445731 THAL, HANAR, IRENE | DK | | | | | | | | | | | | |
| 56350 | 8606659555 MILLEEN, RIK | DK | | | | | | | | | | | | |
| 56351 | 8606457389 HEPTING, HELENA | DE | | | | | | | | | | | | |
| 56352 | 1090154 VALLEY, CHARLES A | US | | | | | | | | | | | | |
| 56353 | 8702552880 BRAASTAD, VIGDIS | NO | | | | | | | | | | | | |
| 56354 | 8606625539 HOCHSTICHER, SUSANNE | DE | | | | | | | | | | | | |
| 56355 | 8606559202 PETRIUSKY, DANIEL | DE | | | | | | | | | | | | |
| 56356 | 1101344 KENNEDY, DEAN | CA | | | | | | | | | | | | |
| 56357 | 1860092 FALDEMAN, JEREMY | CA | | | | | | | | | | | | |
| 56358 | 7100005654 PARANJUS, FREDERICK | AU | | | | | | | | | | | | |
| 56359 | 7250000884 DODDY, STEPHEN F | AU | | | | | | | | | | | | |
| 56360 | 1160342 JOSEPH, EDOUARD | US | | | | | | | | | | | | |
| 56361 | 8606559224 ERICH, LORINA | DE | | | | | | | | | | | | |
| 56362 | 1095191 ROY, JOSIE | US | | | | | | | | | | | | |
| 56363 | 7100005006 MOREIRA, MARIA LEONOR DIAS | PT | | | | | | | | | | | | |
| 56364 | 7600215711 LA VANGELO, DIANA | IT | | | | | | | | | | | | |
| 56365 | 7802048455 BRANCATO, GIUSEPPE | IT | | | | | | | | | | | | |
| 56366 | 8606332510 HINLINGER, CARLO | DE | | | | | | | | | | | | |
| 56367 | 1106937 ROSE, ELLEN A | US | | | | | | | | | | | | |
| 56368 | 7200050043 SPEARS, ANGIE ANNE | CA | | | | | | | | | | | | |
| 56369 | 7600222365 DE BEAUCHENE, ELISABETH | FR | | | | | | | | | | | | |
| 56370 | 7600531016 BEAUJAU, JEAN LUC | FR | | | | | | | | | | | | |
| 56371 | 7200094069 ELLSDGEN, MARK ANDREW | AU | | | | | | | | | | | | |
| 56372 | 8404190614 KARLSSON, JOAN | SE | | | | | | | | | | | | |
| 56373 | 1098460 JENKIN, MICHAEL J | US | | | | | | | | | | | | |
| 56374 | | | | | | | | | | | | | | |

| A | B | C | J | K | L |
|---|---|---|---|---|---|
| 725000100 | BENNETT, ROSLYN F | AU | | | |
| 806608101 | FRIALHAP, KURT | DE | | | |
| 1100594 | HOLCHER, WILLIAM M | US | | | |
| 1100871 | SPENCER, MARVIN E | US | | | |
| 800329206 | LEUVEN, MARLEEN | NL | | | |
| 805049459 | KOCHLING, DANIELA WILHELMINA | DE | 11:15 | 11:15 | 11:15 |
| 726016809 | LASANGE, HENDRIKA | AU | | | |
| 780202769 | MULATTIERI, AMARO | IT | | | |
| 1099280 | HILL, QUEENA M | US | | | |
| 780024619 | STELLA, ALESSANDRO | IT | | | |
| 780021119 | AGOSTINI, MORENA | IT | | | |
| 800373932 | STEDE, ULYSSES | DE | | | |
| 780037545 | JOYEUX, DELPHINE | FR | | | |
| 780537311 | COLAS, JEREMY | FR | | | |
| 806959296 | SUTTER, TANJA | DE | | | |
| 800852485 | FEDDERU, ULRIKE | DE | | | |
| 805670326 | SCHUSTER, UWE | DE | | | |
| 1100498 | BERNARD, SYLVIE | CA | | | |
| 800610742 | KOGLER/BEUER, CORINNA A A | AT | | | |
| 800673069 | MORITZ/HUBER, EVELYN | DE | | | |
| 710085961 | MATOS DE OLIVEIRA, JOAO NUNO | PT | | | |
| 800529339 | SCHWARZ, GEROLF | DE | | | |
| 805043700 | BENKE, CLAUDIA | DE | 18:53 | 18:53 | 18:53 |
| 780022510A | PAGLIOTTA, ANGELO | IT | | | |
| 800547945 | MILBERTE, KRISTINE | DE | | | |
| 710087983 | VALBERG, ANGELA | PT | | | |
| 800615893 | RIEDEL, TOBIAS | DE | | | |
| 780023169 | GALLO/GERI, FRANCESCA PAOLA | IT | | | |
| 725000673 | DAHLGREN, JOX A | AU | | | |
| 1098466 | CLINGER, MICHELLE M | US | | | |
| 1098699 | BRYNER, STEPHANIE A | US | | | |
| 1100215 | CHOUINARD, MARC | CA | | | |
| 806551862 | KATTNER, KLAUS-PETER | DE | | | |
| 780005778 | GAETANO, ROBERTO | IT | | | |
| 806550982 | OTTLIK, NADINE | DE | | | |
| 710004778 | SACADURA BOTTE, JOANA | PT | | | |
| 780217019 | FIORENTINO, LUIGI | IT | | | |
| 806047045B | IDOCK, ULRIKE | DE | | | |
| 800666892 | HOPP, KLAUS | DE | | | |
| 806644918 | PETER, UWE | DE | | | |
| 800435880 | NEHRING, JORG G | NO | | | |
| 872304635 | GULLIKSEN, HENNING | DE | | | |
| 806045322 | RUBUGH, BURKHARD | DE | | | |
| 800760461 | ROODE DE, MARTIN | NL | | | |
| 1098503 | ROCCHIO, REGINA R | US | | | |
| 810345203 | SVENDSEN, NIELS | DK | | | |
| 806553707 | WERNER, HARALD | DE | | | |
| 1098449 | STEELE, THAD D | US | | | |
| 767001784 | BALAYN, CHARLOTTE | FR | | | |
| 780023816 | GABRIELLI, LUWE | IT | | | |
| 740016851 | FRISCHKNECHT & FRISCHKNECHT BERATUNG | CH | | | |
| 806045982 | SAHIN, ZELHA | DE | | | |
| 806059350 | MITTAG, ARIANE | DE | | | |
| 806482280 | MASSENERO, MICHAELA | DE | | | |
| 810343490 | SOLLI, ANE | NO | | | |
| 780040089 | BENDT, VIRGINIE | FR | | | |
| 806049919 | LAMCHE, HENNING | DE | | | |
| 810346160 | RISE, PALLE | DK | | | |
| 780023616 | GABUGLIESE, TULLIO | IT | | | |
| 780022086 | GIUDICI, CRISTINA | IT | | | |
| 1100237 | GEIGER, MONIQUE | CA | | | |
| 1098220 | FORTIER, MYRIANNE | CA | | | |
| 806500317 | AISENTUR ROLAND REBECKE | DE | | | |
| 1098498 | BROWNE, SAMUEL L | US | | | |
| 1100293 | HERNANDEZ, GABRIEL R | US | | | |
| 1101182 | MARYWORTH, JOHN | CA | | | |
| 1098527 | CLARKE, KATHLEEN | US | | | |
| 805000091 | GARTNER, JOSEF | DE | | | |
| 767041741 | FOUQUET, MYLENE | FR | | | |
| 725007985 | PONGA, KOKOLA | AU | | | |
| 780038986 | TORF, PIERRE | FR | | | |
| 780217019 | SQUILLANTE, MARIO A | IT | | | |
| 1085433 | PERKES, SYLVIA E | US | | | |
| 810344860 | P.J. MASKISERVIVE | US | | | |
| 1099702 | REINZ, KLEA | US | | | |
| 1100316 | JONES, TODD E / JOCLYN | US | | | |
| 1117 | HOLDER, MICHELLE | AU | | | |
| 720087550 | SEIKK, YASEMIN | CA | | | |
| 1101210 | MARQUIS, SUZIE | AU | | | |
| 780202222 | TARZIO, GIUSEPPE | IT | | | |
| 806642453 | MATEKE, SVEN | DK | | | |
| 810345353 | BRANDT, KARIN | DE | | | |
| 810341454 | ROSE, WILLIAM | DK | | | |
| 1098077 | THODAL, COURTNEY A | US | | | |
| 810342314 | JENSEN, HANNE AND HENRIK A | FR | | | |
| 806502341 | KIRADJIEFF, JURGEN | US | | | |
| 720052502 | BERGER, LOIC | DE | | | |
| 780214315 | FLAMINI, ANTONIO | FR | | | |
| 806484563 | SAEED, ANOUSHEH | DK | | | |
| 1098838 | WOLLMAN, LAOEJN | CH | | | |
| 740053020 | CLEMMER, PHILIPPE | US | | | |
| 1099629 | SHEIKH, PHILIP | US | | | |
| 780222412 | SARANGI, JENNY L | FR | | | |
| | T.W.I. SERVICES | | | | |

| A | B | C |
|---|---|---|
| 8906530326 | WOLTERS, MONIKA | DE |
| 890530906 | VIE, MOHAMMED | US |
| 7670910451 | NELSON, JEREMY | FR |
| 7802080551 | CARERI, ANTONIO | IT |
| 1099456 | PINTO, JOAQUIM MANUEL, SERRALHA | PT |
| 1099748 | WILLIAMS, LATANYA R | US |
| 8909070387 | GRACE, EDWARD P | US |
| 8906497963 | ACOSTA, JOANN | US |
| 7670910295 | ESNAULT, AMAR, VIRGINE | FR |
| 8906497863 | LESSING, FRANK | DE |
| 1380626 | BUREAU, ANDRE | FR |
| 8904182088 | HERRERA, DIANA M | DE |
| 1099479 | RITTER, ANDREAS | DE |
| 1099775 | RASCON, DANIEL P | US |
| 1099791 | MALIZZI, JOSHUA D | US |
| 1109751 | JOYAL, RUTH | CA |
| 1096751 | MUSTOE, KELSON P | US |
| 7802024742 | CAMULLI, GIANNI | US |
| 8904403819 | RITMAN, JAMES W | US |
| 7100388970 | CARDOSO, JOSE DE OLIVEIRA | PT |
| 7805209304 | BEN MOHAMED, ZAINA | FR |
| 8904433006 | JAKUBOWSKI, MARKUS | DE |
| 1096128 | TYLER, KIMSHEEN L | US |
| 8906502025 | GERICKE, ALEXANDER | DE |
| 7405454047 | ZIMMERMANN, MARKUS | DE |
| 8103442821 | HJERRIESEN, MERETE MØLLER | DK |
| 8103443351 | BEUTE, ELKE | DE |
| 8900434991 | MARQUES, CARLOS ALBERTO DUARTE | PT |
| 7800224639 | RICHARDS, JO | AU |
| 8900470454 | CARIDRA, DAVID | IT |
| 7100088470 | BEUREUX, FLORENCE | CH |
| 7250007759 | KOHLER, GERHARD | DE |
| 7805065001 | FETZER, BJORN | DE |
| 1099314 | WILLIAMS, KIMBERLY | US |
| 1099307 | LINDEBERG, ANNE | US |
| 1099241 | MERCADO, RANGI PAULA G | US |
| 7250020199 | GALLEGOS, SAMUEL B | US |
| 1099548 | KOLISCH, OLAF | DE |
| 1099543 | IAVAZZO, LUISA | IT |
| 1099549 | FITZSIMMONS, ANU J | AU |
| 7250019979 | SCHOFELDER, ANNA | DE |
| 7250007949 | WALTER, FRED A | DE |
| 7802047247 | RICE, DAVID A | US |
| 7802010999 | JD FAMILY TRUST | US |
| 7801558120 | MOLIA, YYA | AU |
| 1099635 | GASTON, PATRICK | CA |
| 8904551584 | HUGHES, JODIE A | AU |
| 1099706 | CANERI, ELODIE | FR |
| 1097510 | WALTER, FLORIAN | DE |
| 1100835501 | COVINGTON, SUZANNE | US |
| 1098315 | CAPPONI, LUCIANA | IT |
| 8906508081 | DOLAN, JAMES G | US |
| 8900639785 | AMATO, CARMELINA | IE |
| 8906347263 | SEUSENER, JOHN | IT |
| 7250001999 | PHONE SERVICES | NL |
| 7802289845 | MARINO GIUSEPPA | IT |
| 7802036918 | DI LEO, ROSA | IT |
| 7802039223 | TEETSEL, GREG | US |
| 1098334 | LUCOT, GREG | CA |
| 7802023923 | GRILLO, ANDREA | IT |
| 7250021580 | TREMBLAY, FRANCINE | CA |
| 8004641765 | EGURROLA, JON J | US |
| 8906447765 | HAUSER, BERND | DE |
| 7802215055 | CASTELLO, SALVATORE | IT |
| 8906554663 | WINDS OF CHANGE | US |
| 8906508913 | PERRY, NICHOLAS C | DK |
| 8906328719 | JUAREZ, DANIEL M | US |
| 7100028945 | CARRILLO, JARED | US |
| 7802289845 | REIDEL, SILVIA | DE |
| 8903789460 | SCHMIDT, RUTH | DE |
| 7802024047 | ILLI, MARIAANGE | CH |
| 8906580221 | LAHM, MANUELA | DE |
| 7802090277 | HOLODOROWICH, ANDI | IT |
| 1100353748 | MOZZILLO, SALVATORE | IT |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58563 | 1098044 | ARCARO_JOVITA L | US | | | | | | | | | | | | |
| 58564 | 880486810 | BELLESEN, MARIEKE | DE | | | | | | | | | | | | |
| 58565 | 880448360 | BELLUSCH, INA | DE | | | | | | | | | | | | |
| 58566 | 889000057 | STEICHERIAK, CONCETTA | DE | | | | | | | | | | | | |
| 58567 | 890028 | ENDERESS, KLAUS | DE | | | | | | | | | | | | |
| 58568 | 7100086759 | SANTOS CONTENTE, FERNANDO JOSE RAPT | | | | | | | | | | | | | |
| 58569 | 1088921 | HEATH, KILEY | US | | | | | | | | | | | | |
| 58570 | 88035 | ABLINE-HORTON, CARLA L | US | | | | | | | | | | | | |
| 58571 | 890423514 | BOGER, JOHAN | DE | | | | | | | | | | | | |
| 58572 | 890045125 | ZIEGERT, STEPHAN | DE | | | | | | | | | | | | |
| 58573 | 1083021 | BARB, TRAVIS A | US | | | | | | | | | | | | |
| 58574 | 1065023 | JOURDAN, CHARLS A | US | | | | | | | | | | | | |
| 58575 | 760220463 | PIERER, DELVOIRE, MARIE | FR | | | | | | | | | | | | |
| 58576 | 890532957 | MIELE, MARIO | IT | | | | | | | | | | | | |
| 58577 | 890456789 | DOKME, FRANK | DE | | | | | | | | | | | | |
| 58578 | 890040749 | TRUM | DE | | | | | | | | | | | | |
| 58579 | 1086267 | MAAKESTAD, RYAN | US | | | | | | | | | | | | |
| 58580 | 1086088 | FRANK, JAN J | US | | | | | | | | | | | | |
| 58581 | 890456163 | WEIGERT | DE | | | | | | | | | | | | |
| 58582 | 1067193 | HIGBY, MYLES H | US | | | | | | | | | | | | |
| 58583 | 890519804 | STAHLSCHMIDT, FRANZ-JOSEF | DE | | | | | | | | | | | | |
| 58584 | 8003793111 | VAN GILST, CASPER | NL | | | | | | | | | | | | |
| 58585 | 7002288628 | E GAMBERT GES MBH | AT | | | | | | | | | | | | |
| 58586 | 890045648 | KREWITZ, NADINE | DE | | | | | | | | | | | | |
| 58587 | 890456493 | WIENS, HANS-THEO | DE | | | | | | | | | | | | |
| 58588 | 800372719 | GROENEWEGEN, BRENDA | NL | | | | | | | | | | | | |
| 58589 | 8103471 | LARSEN, KENNETH | DK | | | | | | | | | | | | |
| 58590 | 890444114 | KELM, ALEXANDER | DE | | | | | | | | | | | | |
| 58591 | 780500987 | LECONTE, ERIC | FR | | | | | | | | | | | | |
| 58592 | 890457693 | KIOS, KIMBERLY A | US | | | | | | | | | | | | |
| 58593 | 1086567 | CRUZ, BRAD J | US | | | | | | | | | | | | |
| 58594 | 7250009300 | OHLBACK, HORACE M | US | | | | | | | | | | | | |
| 58595 | 890534307 | WISCHNEWSKI, MARCUS | DE | | | | | | | | | | | | |
| 58596 | 760830100 | CABADAS DA SILVA, LAURINDA | FR | | | | | | | | | | | | |
| 58597 | 890450835 | BENDER, MARC | DE | | | | | | | | | | | | |
| 58598 | 890519891 | WOLFROM, PETRA | DE | | | | | | | | | | | | |
| 58599 | 890644327 | REICH, WOLFGANG | DE | | | | | | | | | | | | |
| 58600 | 890000193 | LANGBEHN, ANITA | DE | | | | | | | | | | | | |
| 58601 | 1067738 | BENSON, JEVOB L | US | | | | | | | | | | | | |
| 58602 | 890447181 | CHRISTIANSEN, PER | DK | | | | | | | | | | | | |
| 58603 | 780021891 | MIDARA, LEFTER | IT | | | | | | | | | | | | |
| 58604 | 8102453549 | BOKELLAND, NIELS PETER | DK | | | | | | | | | | | | |
| 58605 | 8102638 | CHRISTIANSEN, KJELD | DK | | | | | | | | | | | | |
| 58606 | 780021891 | MIDARA, LEFTER | IT | | | | | | | | | | | | |
| 58607 | 890457416 | WACKER, ANDREAS | DE | | | | | | | | | | | | |
| 58608 | 890597 | HACKER, NATE J | US | | | | | | | | | | | | |
| 58609 | 1898002 | PRINDLE, RANDY L | US | | | | | | | | | | | | |
| 58610 | 890557 | ALVARADO SR, ALBERTO | US | | | | | | | | | | | | |
| 58611 | 890547 | MT MORIAH OUTREACH MINISTRIES INC. | US | | | | | | | | | | | | |
| 58612 | 1005002 | JONES, GWEN | US | | | | | | | | | | | | |
| 58613 | 1065003 | FATHER'S HOUSE MINISTRIES | US | | | | | | | | | | | | |
| 58614 | 890538899 | SCHAFER, HANS | DE | | | | | | | | | | | | |
| 58615 | 890549 | AUGAT, RAM M | US | | | | | | | | | | | | |
| 58616 | 1898951 | ALVARADO SR, ALBERTO | US | | | | | | | | | | | | |
| 58617 | 890448150 | SCHMIDLE, MARC-OLIVER | DE | | | | | | | | | | | | |
| 58618 | 1067258 | WOLFF, AARON J | US | | | | | | | | | | | | |
| 58619 | 1067263 | BEVERLEY, ASH | US | | | | | | | | | | | | |
| 58620 | 890021 | CHRISTMANN, MICHAEL | DE | | | | | | | | | | | | |
| 58621 | 1067560 | MICHEL, ALEX | DE | | | | | | | | | | | | |
| 58622 | 1086434 | VELASQUEZ, DAVID V | US | | | | | | | | | | | | |
| 58623 | 780021 | FOLLICK, ALFONSO | US | | | | | | | | | | | | |
| 58624 | 1064517 | KELLY JR, MITCH L | US | | | | | | | | | | | | |
| 58625 | 890519 | BAXTER, PRESTON W | US | | | | | | | | | | | | |
| 58626 | 7005004094 | BERNARD, FRANCOISE | FR | | | | | | | | | | | | |
| 58627 | 890537410 | STRUPP, UTE | DE | | | | | | | | | | | | |
| 58628 | 890557 | FESO, DOMINICK-J | US | | | | | | | | | | | | |
| 58629 | 1086556 | HUCK, DAWN M | US | | | | | | | | | | | | |
| 58630 | 890476182 | MULLER, FALK | DE | | | | | | | | | | | | |
| 58631 | 890444030 | VIDOVIC, MIRJANA | DE | | | | | | | | | | | | |
| 58632 | 890452862 | KASCHWICH, TINO | DE | | | | | | | | | | | | |
| 58633 | 890439687 | SCHILLING, GUSTAV | DE | | | | | | | | | | | | |
| 58634 | 890449 | CANABAL, THOMAS | US | | | | | | | | | | | | |
| 58635 | 780220165 | VENTURI, FABRIZIO | IT | | | | | | | | | | | | |
| 58636 | 7201477311 | CRUXIANA VELGUZO, MANUEL | ES | | | | | | | | | | | | |
| 58637 | 1065151 | BANKS, JAMU J | US | | | | | | | | | | | | |
| 58638 | 1065159 | ARMSTRONG, AARON T | US | | 15.24 | 15.24 | | | | | |
| 58639 | 8404757 | HALSTLUND FAHLEN, MADELEINE | SE | | | | | | | | | | | | |
| 58640 | 890049303 | SP HORVAT | DE | | | | | | | | | | | | |
| 58641 | 1893943 | KURTZ, DANIEL J | US | | | | | | | | | | | | |
| 58642 | 1086503 | HARMS, JILL | US | | | | | | | | | | | | |
| 58643 | 890544950 | DIETZE, ERIK | DE | | | | | | | | | | | | |
| 58644 | 890003226 | GLENDIMANN, STEVE | US | | | | | | | | | | | | |
| 58645 | 890090609 | HAMMONS, STELLA E | US | | | | | | | | | | | | |
| 58646 | 890549605 | BLASER, MELANIE | DE | | | | | | | | | | | | |
| 58647 | 890533402 | NEUGEBAUER, WILHELM | DE | | 17.63 | 17.63 | | | | | |
| 58648 | 8103410046 | RICHIE, BECKER | DK | | 21.11 | 21.11 | | | | | |
| 58649 | 890045640 | SILKE SCHULTE & RAINER VON THIENEN | DE | | | | | | | | | | | | |
| 58650 | 780214904 | FACEMBO, STEFANO | IT | | | | | | | | | | | | |
| 58651 | 780224894 | GALDI, ANTJA | NO | | | | | | | | | | | | |
| 58652 | 890042869 | HUSTIER, ANTJA | DE | | | | | | | | | | | | |
| 58653 | 780221932 | FOLLICA, NUNCACHIO | IT | | | | | | | | | | | | |
| 58654 | 780218815 | VALUCCHA, MIRKO | IT | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58657 | 1066664 | WOLFE, TIM M | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58658 | 1066826 | MOWER, CHRISTOPHER T | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58659 | 10598390 | THOMAS, MARTA A | CH | o | o | o | o | o | o | o | o | o | o | o | o |
| 58660 | 2002025970 | ARBENZ, PAUL | AU | o | o | o | o | o | o | o | o | o | o | o | o |
| 58661 | 7250006866 | SINGH, HASAN | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58662 | 10598396 | JAX, LJ-CROY | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58663 | 1066308 | BYLER, PAUL R | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58664 | 1066671 | KOWALSKI, DANNY R | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58665 | 7100094030 | SOARES BARBOSA, FERNANDO FRANCISC | PT | o | o | o | o | o | o | o | o | o | o | o | o |
| 58666 | 8982607391 | DYMOND, ROY | GB | o | o | o | o | o | o | o | o | o | o | o | o |
| 58667 | 7605131771 | FERNANDES, MADELEINE | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58668 | 1066917 | BROGDON, TIFFANY D | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58669 | 1064660 | LORD, PATRICIA M | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58670 | 1066911 | ATTIENELLO JOHN AND JANET | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58671 | 1066282 | SANCHEZ, BRUDA | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58672 | 8694203706 | HANTSCHER GMBH | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58673 | 8103442324 | JENSEN, MARTIN H | DK | o | o | o | o | o | o | o | o | o | o | o | o |
| 58674 | 1079540 | VARGAS, ERICA | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58675 | 7605052930 | WAITHE, FRANCOISE | FR | o | o | o | o | o | o | o | o | o | o | o | o |
| 58676 | 7605523008 | JAN, JOSEPH | FR | o | o | o | o | o | o | o | o | o | o | o | o |
| 58677 | 7605527503 | BELLIER, FRANCINE | FR | o | o | o | o | o | o | o | o | o | o | o | o |
| 58678 | 7405533742 | PANTALEA, CLAUDIO | CH | o | o | o | o | o | o | o | o | o | o | o | o |
| 58679 | 1066712 | NELSON, BRETT A | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58680 | 7605510826 | SCHHOPF, PETER | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58681 | 10574 | BUTLER, STACY S | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58682 | 10617 | SAUER, MAX | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58683 | 1081269 | HERNANDEZ, ANITA | US | o | o | o | o | o | o | o | o | 19.01 | 19.01 | o | o | o | o |
| 58684 | 7600025358 | ERHART, BENJAMIN A | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58685 | 8000466468 | ANGALD, INNA | US | o | o | o | o | o | o | o | o | 19.01 | 19.01 | o | o | o | o |
| 58686 | 1082527 | BENNETT, JAMELL | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58687 | 8702520670 | KRISTENSEN, KENNETH | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58688 | 8906310084 | KORNEEV - LENKO, EUGENIJ | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58689 | 8906319826 | SCHHOPF, PETER | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58690 | 7600028822 | MATTA, BENJAMIN A | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58691 | 8904181048 | BUGAR, HANS | AT | o | o | o | o | o | o | o | o | o | o | o | o |
| 58692 | 1079839 | SNEZAK, MARY B | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58693 | 7600028831 | HOPEL, CHRISTIAN | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58694 | 8902435466 | LAENGER, DAGMAR | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58695 | 7605045008 | SSB, CRISTIANO | IT | o | o | o | o | o | o | o | o | o | o | o | o |
| 58696 | 1082125 | HASAN, SALEEM | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58697 | 8906431230 | FRITSCHES, HARALD | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58698 | 8906387589 | RICHTER, KERSTIN | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58699 | 1082918 | MORATO, DELICA | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58700 | 8000459340 | WANKE-FLEER, HANNELORE | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58701 | 7650028501 | MIEL SERVICES INC | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58702 | 1065898 | FAULKNER, DAVID R | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58703 | 1081224 | BARRIGA, JAIME R | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58704 | 1082319 | MONSON, BLUE | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58705 | 1082318 | WILSON, MICHAEL G | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58706 | 1065973 | YAROCH, SHELLEY K | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58707 | 1082578 | PASKETT, DOUGLAS | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58708 | 1078504 | JORGENSEN, KEN F | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58709 | 7670023130 | HEINZ, AKBAR | FR | o | o | o | o | o | o | o | o | o | o | o | o |
| 58710 | 8003724112 | TIMMERMAN, SER | NL | o | o | o | o | o | o | o | o | o | o | o | o |
| 58711 | 1081244 | MARCHAL, MONIQUE | BE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58712 | 7250026071 | MCLINDON, DEBRA M | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58713 | 8906553587 | WIRSING, RENATE | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58714 | 7300035003 | BRANDAO, JOMATA XAVIER | ES | o | o | o | o | o | o | o | o | o | o | o | o |
| 58715 | 8003743400 | SPOELMAN - DE GRAAF, DIANA | NL | o | o | o | o | o | o | o | o | o | o | o | o |
| 58716 | 1078841 | RUIZ, ERNESTO | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58717 | 7600260200 | PUBBLICITA ITALIANA.COM DI G. CAPUTO | IT | o | o | o | o | o | o | o | o | o | o | o | o |
| 58718 | 1078602 | GARCIA, YASMIN V | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58719 | 1080992 | GIPSON, EBONY L | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58720 | 7250021400 | CORCORAN, WILLIAM | AU | o | o | o | o | o | o | o | o | o | o | o | o |
| 58721 | 7600245952 | DENTICE, GENNARO | IT | o | o | o | o | o | o | o | o | o | o | o | o |
| 58722 | 8906443253 | OETINGER ANDREA | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58723 | 8902435472 | ORTIGA, BREA MARIA | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58724 | 7600256115 | MARABELLA, PAOLO | IT | o | o | o | o | o | o | o | o | o | o | o | o |
| 58725 | 1065946 | KOMOREK JR, CHRISTOPHER J | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58726 | 8906519155 | GIROD, MICHELLE | FR | o | o | o | o | o | o | o | o | o | o | o | o |
| 58727 | 7100092405 | PEDRO, ALEXANDRE QUEIROS | PT | o | o | o | o | o | o | o | o | o | o | o | o |
| 58728 | 1079940 | MARACOS, LAQUETRA M | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58729 | 7600535876 | GALLON, CECILE | FR | o | o | o | o | o | o | o | o | o | o | o | o |
| 58730 | 1080207 | RITTER, BENJAMIN | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58731 | 1080974 | RICHARDS, CLARENCE H | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58732 | 1080501 | KEMPFER, AMY L | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58733 | 7250007404 | LI, KAI L | AU | o | o | o | o | o | o | o | o | o | o | o | o |
| 58734 | 7405009192 | KOUVET, JARDIN IACCARD, ANDUK | CH | o | o | o | o | o | o | o | o | o | o | o | o |
| 58735 | 1081384 | MORGAN, HELEN F | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58736 | 7600025074 | HEINZ, KLER | AT | o | o | o | o | o | o | o | o | o | o | o | o |
| 58737 | 10916110 | POLZ, JOCHEN | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58738 | 1084965 | HUBBARD, BILLIE J | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58739 | 8102433733 | RADZIWON, WLADYSLAW | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58740 | 1065872 | BENSON, DEREK R | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58741 | 8906568807 | KOLLER, SIEGLINDE | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58742 | 8906443417 | SCHULTE, OTTO | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58743 | 8007245527 | BRITO, ARISTIDES RONALDO | NL | o | o | o | o | o | o | o | o | o | o | o | o |
| 58744 | 7600062024 | BLEDAB, BEATRICE | FR | o | o | o | o | o | o | o | o | o | o | o | o |
| 58745 | 7605493156 | KIBLWASSER, CHRISTIAN | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58746 | 8906456667 | PETRA HAMMER | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58747 | 1067403 | DAY, SHAWN C | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58748 | 7200104374 | RIOS, RONALD G | AU | o | o | o | o | o | o | o | o | o | o | o | o |
| 58749 | 1067700 | YANG, RICHAROL | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 58750 | 8003123376 | SEBASTIAN HAUSER, SEBASTIAN | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 58751 | 8906429383 | POESCHEL, CHRISTINE | DE | o | o | o | o | o | o | o | o | o | o | o | o |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58751 | 1065576 | ZAYAS, ILEANA | US | | | | | | | | | | | | |
| 58752 | 800342448 | ANGKIANG, KOK G | US | | | | | | | | | | | | |
| 58753 | 800370340 | POLIW, CHRISTIAN | NL | | | | | | | | | | | | |
| 58754 | 7600021551 | MEENER, FREDERIC | FR | | | | | | | | | | | | |
| 58755 | 800513756 | DIETER, WOLFGANG | DE | | | | | | | | | | | | |
| 58756 | 800512866 | PFISTER, MICHAEL | DE | | | | | | | | | | | | |
| 58757 | 800605322 | TASSELLI, NICOLA MR | IT | | | | | | | | | | | | |
| 58758 | 800604 | BELLAVANTE, TAMMY M | US | | | | | | | | | | | | |
| 58759 | 800372872 | GORTER, ANNETTE | NL | | | | | | | | | | | | |
| 58760 | 189950 | ARCURI, JAMEE L | US | | | | | | | | | | | | |
| 58761 | 740036119 | YALCIN, AHMET TURAN | CH | | | | | | | | | | | | |
| 58762 | 725000749 | LOBUOT, TERRY W | AU | | | | | | | | | | | | |
| 58763 | 800090329 | HALPERN, DAVID | AU | | | | | | | | | | | | |
| 58764 | 725000376 | HLINOVSKY, GALINA | AU | | | | | | | | | | | | |
| 58765 | 800378731 | KOSSINK, JOHNNY | NL | | | | | | | | | | | | |
| 58766 | 800190233 | DRUGAN, STEFAN & GLORIA | CA | | | | | | | | | | | | |
| 58767 | 1067000 | BOGEN, TAMAR | US | | | | | | | | | | | | |
| 58768 | 780022200 | AMORE, MARIO | IT | | | | | | | | | | | | |
| 58769 | 810349030 | JEPSEN, MAJABRITT | DK | | | | | | | | | | | | |
| 58770 | 810342151 | JENSEN, RALPH | DK | | | | | | | | | | | | |
| 58771 | 1076722 | YANN, BRANDI L | US | | | | | | | | | | | | |
| 58772 | 800420933 | REISER, FRED M | US | | | | | | | | | | | | |
| 58773 | 740051077 | SADIKI, ILIR | CH | | | | | | | | | | | | |
| 58774 | 800501404 | KANDEMIR, YAVUZ | CH | | | | | | | | | | | | |
| 58775 | 1074984 | YANG, NANCY | US | | | | | | | | | | | | |
| 58776 | 1076900 | LOPEZ, MARIA D | US | | | | | | | | | | | | |
| 58777 | 780570321 | PLATTI, LUIGI | IT | | | | | | | | | | | | |
| 58778 | 800632225 | SCHRODER, HORST | DE | | | | | | | | | | | | |
| 58779 | 1078873 | SEVY, NORMAN L | US | | | | | | | | | | | | |
| 58780 | 1071319 | DUPLESSIS, PAUL J | US | | | | | | | | | | | | |
| 58781 | 1071575 | MORRIS, LORI ANN | US | | | | | | | | | | | | |
| 58782 | 800425789 | HANSON, CLAUDIA J | DE | | | | | | | | | | | | |
| 58783 | 1071607 | RODRIGUEZ, NICOLE L | US | | | | | | | | | | | | |
| 58784 | 800427688 | KIMMEL, EUGEN | DE | | | | | | | | | | | | |
| 58785 | 1071810 | NAVARRO, LAURA | US | | | | | | | | | | | | |
| 58786 | 780050691 | DORIGNAC, CATHERINE | FR | | | | | | | | | | | | |
| 58787 | 780520155 | AUVILLE, FABIENNE | FR | | | | | | | | | | | | |
| 58788 | 1072392 | BROWN, JEFF L | US | | | | | | | | | | | | |
| 58789 | 1073029 | CHAPMAN, CAMILLE | US | | | | | | | | | | | | |
| 58790 | 1073331 | GARDNER, OLIVIA M | US | | | | | | | | | | | | |
| 58791 | 1073340 | HAMMONS, CLAUDIA J | US | | | | | | | | | | | | |
| 58792 | 1073345 | TADLE, RONALDA | US | | | | | | | | | | | | |
| 58793 | 1073587 | CRAFT, BUD J | US | | | | | | | | | | | | |
| 58794 | 1070342 | HUGTARI, JENNIFER & MICHAEL | US | | | | | | | | | | | | |
| 58795 | 780217311 | BALAGNA, GIANLUCA | IT | | | | | | | | | | | | |
| 58796 | 800073262 | SCOTT, ANDREW W | US | | | | | | | | | | | | |
| 58797 | 800491631 | TRENSCH, EDELTRAUT | DE | | | | | | | | | | | | |
| 58798 | 800555330 | MAY, ULRICH | DE | | | | | | | | | | | | |
| 58799 | 800556941 | KOLESNIKOVA, ELLA | DE | | | | | | | | | | | | |
| 58800 | 1072199 | ZIMMER, VALENTIN | AT | | | | | | | | | | | | |
| 58801 | 1073044 | TIPPETT, SHELBY | US | | | | | | | | | | | | |
| 58802 | 725000717 | IVERSON, HEATHER | AU | | | | | | | | | | | | |
| 58803 | 1070871 | REDHEAD, NICHOLAS J | US | | | | | | | | | | | | |
| 58804 | 1071827 | TURNER, MARCUS | US | | | | | | | | | | | | |
| 58805 | 800538971 | SCHON, KLAUS | DK | | | | | | | | | | | | |
| 58806 | 810343745 | ABRIGENSEN, MARLENE | DK | | | | | | | | | | | | |
| 58807 | 800604090 | HESSE, NADINE | DE | | | | | | | | | | | | |
| 58808 | 780028919 | BORS, MARTIN | AT | | | | | | | | | | | | |
| 58809 | 1072689 | DULAK, BRYAN | US | | | | | | | | | | | | |
| 58810 | 1073274 | LOPEZ, CHRISTIAN | US | | | | | | | | | | | | |
| 58811 | 780050878 | BLONDIN, PASCAL | FR | | | | | | | | | | | | |
| 58812 | 800420827 | ZIELINSKA, HALINA | DE | | | | | | | | | | | | |
| 58813 | 1071000 | PARKER, RACHELLE L | US | | | | | | | | | | | | |
| 58814 | 780023623 | SCHINZARI, DAVIDE | IT | | | | | | | | | | | | |
| 58815 | 780040386 | BERNARDOWICZ, MARIA ISABEL | PT | | | | | | | | | | | | |
| 58816 | 1071201 | MARTINEZ BIACA, AMY G | US | | | | | | | | | | | | |
| 58817 | 800426058 | WESSELING, REBECCA | DE | | | | | | | | | | | | |
| 58818 | 1074180 | FABER BR, TIMOTHY R | US | | | | | | | | | | | | |
| 58819 | 800645180 | SCHONE-CONRAD, ALEXANDRA | DE | | | | | | | | | | | | |
| 58820 | 800645751 | THIRY, CLAUDIA | DE | | | | | | | | | | | | |
| 58821 | 1076656 | REESE, JOHN L | US | | | | | | | | | | | | |
| 58822 | 1072703 | BURNSIDE, DAWN M | US | | | | | | | | | | | | |
| 58823 | 1077117 | FENKER, KENNY A | US | | | | | | | | | | | | |
| 58824 | 1072720 | GIFFORD, STEVEN K | US | | | | | | | | | | | | |
| 58825 | 1072602 | ROMERO, RONNIE | US | | | | | | | | | | | | |
| 58826 | 1072983 | FLANAGAN, CHRISTINE L | US | | | | | | | | | | | | |
| 58827 | 1073613 | BROWN, BARBARA L | US | | | | | | | | | | | | |
| 58828 | 1072084 | JOPLING, ANN MARIE C | US | | | | | | | | | | | | |
| 58829 | 1073000 | MONTS, APRIL M | US | | | | | | | | | | | | |
| 58830 | 1072097 | ALLEN, SHARYL | US | | | | | | | | | | | | |
| 58831 | 1068468 | YU, VON HEE | CA | | | | | | | | | | | | |
| 58832 | 1068499 | YUM, JOHN J | US | | | | | | | | | | | | |
| 58833 | 1071820 | PRONOVOST, JOHANNE | CA | | | | | | | | | | | | |
| 58834 | 1072311 | RUUS, BORIS | AT | | | | | | | | | | | | |
| 58835 | 1070894 | CREWSON, JEFFERY T | US | | | | | | | | | | | | |
| 58836 | 1072602 | STOUT, MATTHEW K | US | | | | | | | | | | | | |
| 58837 | 1072693 | ISMANO, JOHN J | US | | | | | | | | | | | | |
| 58838 | 800464909 | EBNER, WILMA | DE | | | | | | | | | | | | |
| 58839 | 800569841 | HILLE, GERHARD | DE | | | | | | | | | | | | |
| 58840 | 1073336 | DASOVIC, MARCIA E | US | | | | | | | | | | | | |
| 58841 | 1073713 | FELDMAN, MICHAEL AND BARRY | US | | | | | | | | | | | | |
| 58842 | 800649815 | VOELKEL, JURGEN | DE | | | | | | | | | | | | |

| | | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58845 | | | MAIER, ELKE | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58846 | | 1072207 | BODOSSIAN, ROBERT D | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58847 | | 1041 | LEE, JASON | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58848 | | 725000137 | ELYSIUM CONSULTANCY PLTF THE TULIP AU | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58849 | | 780221226 | SANNAZZARO HATRO, IACOPO | IT | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58850 | | 1016 | PROUTY, BRENDA A | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58851 | | 1021637 | SABO, ART J | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58852 | | 7805031 | VETTI, ANTONELLO I | IT | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58853 | | 710053014 | GUERRIER MEIRELES, JORGE MANUEL | PT | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 647.55 | 647.55 |
| 58854 | | 890450535 | RENZ, ALEXANDER | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58855 | | 1066 | CLARK, RICKY M | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58856 | | 1068369 | MAALKI, MICHAEL | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58857 | | 890480236 | MENDLER, HANS | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58858 | | 890464134 | FABOZ, SERAP | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58859 | | 890462286 | GEISLER, ELLEN | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58860 | | 1070329 | ARMUTH, DOROTHEA A | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58861 | | 890552042 | SPRENGER, JOACHIM | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 156 | 156 |
| 58862 | | 890643170 | KUHNER, JÜRGEN | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58863 | | 1093394 | VECCHI, GABRIELE C | IT | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58864 | | 1073368 | WEISS, LAUREN M | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58865 | | 1069356 | CASIAS, LESLEY A | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58866 | | 1068413 | HART, MARY J | US | | | | | 0 | 0 | 0 | 14.38 | 0 | 0 | 0 | 0 |
| 58867 | | 1068553 | MEASE, ANNETTE | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58868 | | 740210238 | ZIMMANN, PIERRE | CH | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58869 | | 1071654 | MASON, MATTHEW L | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58870 | | 1071589 | CUASITO, LOVELIN J | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58871 | | 1071601 | LANDRY, JOSEPH | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58872 | | 1072480 | HARRIS COOPER, WANDA A | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58873 | | 1072515 | WEATHERS, KARA H | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58874 | | 890050001 | HOOGDANN, ERIC | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58875 | | 890550001 | HECKEL, KLAUS | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58876 | | 1073381 | WOODWARD, BETTY J | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58877 | | 890043770 | WEBNER, AXEL | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58878 | | 1072647 | REDHEAD, STEPHEN A | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58879 | | 1069384 | RITCHIE, KYLE J | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58880 | | 1068576 | MCDERMOTT, JOHN P | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58881 | | 1089818 | ASHCRAFT, DOUGLAS B | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58882 | | 1068629 | RUDZINSKI, ANTHONY | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58883 | | 1070409 | JANUKAITIS, DAVID A | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58884 | | 1070724 | BURNS, CASEY D | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58885 | | 1070735 | RYAN, GREG B | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58886 | | 1071011 | ARNOLD, JUNE M | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58887 | | 1072794 | EDGECOMBE, MARY G | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58888 | | 890640498 | HEINZ, HEDRUN | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58889 | | 890461697 | SENGÜL, ERHAN | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58890 | | 780220173 | RENZI, ROSSANA | IT | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58891 | | 1066769 | DIXON, PAUL H | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58892 | | 780210272 | TARSITANO, MICHELE | IT | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58893 | | 780212475 | COLLETTI, GABRIELE | IT | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58894 | | 800476950 | SAGER, GERARDO ALFREDO | AU | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58895 | | 725000804 | DJELAVREV, SERGUEI | AU | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58896 | | 890483104 | GRORHENNIG, BETTINA | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 |
| 58897 | | 1067268 | LINCOLN, DEBORAH L | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58898 | | 1069219 | SIKLUK, SRINTVANANT | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58899 | | 760025744 | CRUDO, SAMUEL | CH | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58900 | | 890489755 | BECKMANN, INGEBORG | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58901 | | 890460421 | EHRICH, VIKTOR | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58902 | | 890459119 | HARTMANN, ANJA | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58903 | | 710085776 | DE FREITAS ANDRADE, GRACA LUISA | PT | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58904 | | 1066755 | DIX, MARG JOSEPH | US | | | | | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| 58905 | | 890451518 | SEIDL, SYLVIA | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58906 | | 1066697 | WALDER, THOMAS | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58907 | | 890438531 | MORENO RUIZ, FRANCISCO | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58908 | | 1066643 | BALL, MICHAEL R | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58909 | | 1066542 | TATESAKI, JACK K | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58910 | | 780222075 | PETRILLI, ANNA MARIA | IT | | | | | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| 58911 | | 1067071 | FLAVIN, KATHLEEN F | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58912 | | 890451861 | FISCHER, BIRGIT | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58913 | | 890551881 | WILDNER, SEBASTIAN | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58914 | | 890654644 | TENSPOLDE, ANDRE | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58915 | | 725000204 | SANTOSH, SWAMI | AU | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58916 | | 780221760 | GHIRONI, MARINELLA | IT | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58917 | | 780510331 | CAPE | FR | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58918 | | 890437013 | NOLL, HEIKO | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58919 | | 1068461 | BROYLD, GWENDOLYN R (RUTH) | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58920 | | 1068470 | POTTER, STEVE M | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58921 | | 737014090 | RIVERA PAEZ, PAULA ANDREA | ES | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58922 | | 725000880 | KLEINHANS, KIM | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58923 | | 1072242 | FAY, KATIE K | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58924 | | 1067032 | JEAKSON BR, BARBARA J | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58925 | | 780222075 | PETRILLI, ANNA MARIA | IT | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58926 | | 1068140 | ZUPPI, CHRISTIAN | IT | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58927 | | 1068139 | FUCHS, VIKTOR | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58928 | | 1068742 | HOPKINS, MATTHEW | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58929 | | 890481561 | WEIDNER, PETER | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58930 | | 1067034 | WATSON, MICHAEL C | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58931 | | 760003278 | VERDI, SIMONE | CH | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58932 | | 740053208 | GUISSARD, EMMANUELLE | FR | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58933 | | 890557448 | LANGENFELD, RALF | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58934 | | 760024966 | KURYEKROKE, STEPHANE | CH | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58935 | | 760200151 | SANTAMARIA, GUILLAUME | FR | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58936 | | 710009399 | MARTINS DA SILVA, ANA JOAQUINA | PT | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58937 | | 890553026 | BARBE, EVELINE | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58938 | | 890483237 | PRITZKAU, WALDEMAR | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C | J | K | M | N | O |
|---|---|---|---|---|---|---|---|
| 720010906 | CCC STATE VIC | AU | | | | | |
| 10600 | PATTERSON, LAWRENCE J | US | | | | | |
| 890637570 | SAVAKIS, ANGELA | DE | | | | | |
| 780021084 | MURA, ROSA PINA | IT | | | | | |
| 890642979 | PM GMBH | DE | | | | | |
| 890642936 | KOTTLER, STEFAN | DE | | | | | |
| 890642823 | WRANEK, ULRICKE | DE | | | | | |
| 890641672 | GIGLIANO, LEONARDO M | FR | | | | | |
| 767001520 | MANUEL, ROGER | FR | | | | | |
| 107282 | WHITE JR, HERMAN | US | | | | | |
| 10899 | RILEY, CURTIS G | AT | | | | | |
| 780051242 | PARREN, EMMANUEL | FR | | | | | |
| 700289915 | SUK, GERHARD | CH | | | | | |
| | MOSS, JASON S | DE | | | | | |
| 1068975 | HANNAN, ALBERT S | DE | | | | | |
| 740050122 | HUNGER, MAX | DE | | | | | |
| 890649860 | ZAGEL, RAYMOND | DE | | | | | |
| 890647570 | HORCH, VICTOR | DE | | | | | |
| 102875 | CRAWFORD, DARLENE K | US | | | | | |
| 102877 | ASUBA, BETTY | US | | | | | |
| 107281 | CREVISON, LEE M | CA | | | | | |
| 102924 | CHRISTENSEN, CRAIG W | CA | | | | | |
| 890647647 | WURM, REMUND | DE | | | | | |
| 890504948 | SHILBAYEH, RAME | DE | | | | | |
| 780026073 | PIOSSEK DE ANDRADE, CRISTINA | PT | | | | | |
| 780022970781 | GIACOMOBONO, CHIARA | IT | | | | | |
| 890649112 | FERNANDES, STEVE C | US | | | | | |
| 890649260 | SATINEN, NICOLE | US | | | | | |
| 1071199 | MARTINEZ, KERIL | CA | | | | | |
| 810341611 | GRENON, CLIF | CH | | | | | |
| 740052076 | SPICA, GIOVANNI | CH | | | | | |
| 1070525 | HARRIS, SANDRA | AT | | | | | |
| 890613446 | GRACKL, ISABELLA | DE | | | | | |
| 890644350 | VEIBERT, ALEXANDER | AT | | | | | |
| 1071437 | BRAUN, ANDREW D | DE | | | | | |
| 810340562 | CONDALTHALOW | DK | | | | | |
| 102742 | WHEATLEY, KYLER | DE | | | | | |
| 780018673 | AMBUS, ALBERTO | IT | | | | | |
| 890649110 | MADRID, ALEJANDRA R | IT | | | | | |
| 780021532 | ATTARD, GIUSEPPE | IT | | | | | |
| 1071740 | CACCATORE, BILL C | US | | | | | |
| 1893649 | DEVAULT, ISABELLE | CA | | | | | |
| 810342080 | ANDERSEN, JANE | DK | | | | | |
| 890641240 | HOLZWEN, RICHARD | NO | | | | | |
| 810241794 | SARALAPOV, MILANBEK | SE | | | | | |
| 840472840 | EI & STYRTEKNIK | NO | | | | | |
| 890646869 | KOJ, IRIS | DE | | | | | |
| 1072343 | DESROSIERS, ANNICK | CA | | | | | |
| 1072248 | CATTAU, ANDREW | CA | | | | | |
| 1072291 | ARMSTRONG, JONATHAN C | DE | | | | | |
| 780028190 | STROBEL, REINHARD | DE | | | | | |
| 890643442 | LINDNER, RICHARD | DE | | | | | |
| 890648537 | BULEY, INGRID | DE | | | | | |
| 890640372 | SCHMIDT, CHRISTIAN | DE | | | | | |
| 1068998 | ZANNIER, CHARLES | US | | | | | |
| 1068958 | BRINKERHOFF, KEITH G | US | | | | | |
| 890645566 | SCHWERKE, LALA | US | | | | | |
| 890418298 | GERMANN MULL, RUBIE P | US | | | | | |
| 1068623 | SANTA ANA, MARIA AZELA | CA | | | | | |
| 890490461 | PULMANO, PATRICIA & MIKE | CA | | | | | |
| 184724 | RIVERA, MICAELA | CA | | | | | |
| 30003966 | ERN E TESSIER | CA | | | | | |
| 30003954 | LYN MAGUIRE | CA | | | | | |
| 30003728 | PIERRE-LUC GRENIER | FR | | | | | |
| 30003276 | CHELSEA OOSTERHOFF | CA | | | | | |
| 30003219 | FAIRHAUX, JULIE | FR | 13.03 | 13.03 | | | |
| 1847693 | MALARA, JOSEPH | US | | | | | |
| 1845836 | FOX, BRADY | US | | | | | |
| 1845 | ELLER, BARBARA E | US | | | | | |
| 707056112 | DI JULIO, ALAN | FR | | | | | |
| 30003389 | HILTZ, WILLIAM | CA | | | | | |
| 1845611 | WILKINSON, BRIAN | US | | | | | |
| 30003389 | ALANNA GIBSON | CA | | | | | |
| 30007777 | GABRIELA ENGLISH | CA | | | | | |
| 1847038 | HARDIN, STACIE L | US | | | | | |
| 1847120 | ANGELES, NOREEN C | US | | | | | |
| 5204900 | MARICANO | FI | | | | | |
| 7250184768 | HAMLYN CONSULTING SERVICES | AU | | | 100 | | 100 |
| 1848193 | DROWE, TODD | CA | | | | | |
| 707047219 | ROUSSELET, NICOLE | FR | | | | | |
| 30003233 | SAVIGNAC-BERGERON, GREWCLAY | CA | | | | | |
| 30003239 | DANIEL LECLERC | FR | | | | | |
| 30003366 | MISTRY | CA | | | | | |
| 30005564 | STEPHEN TOMKINS | US | | | | | |
| 30003064 | GRAY, WILLIAM | US | | | | | |
| 707047635 | MIRANDA, PAULINE | FR | | | | 17.74 | 17.74 |
| 30002803 | DARCY VAN VILLENA | CA | | | | | |
| 30002854 | LISA MAE | CA | | | | | |
| 1856204 | VICENTE, CLAUDIO AND MARLENE | US | | | | | |
| 30002555 | CHRISTOPHER BARFIELD/MORRA | US | | | 42.85 | | 42.85 |
| 1853466 | TAMO-O, ISIDRO | US | | | | | |
| 1853449 | GUARINO, GERALD J | US | | | | | |
| 1853442 | ELLERMAN, JACK M | US | | | | | |
| 1853900 | FALCO, ASHLEE L | US | | | | | |

| | A | B | C | H | J | K | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 59030 | 3000035804 | SUZANNE FLINDALL | CA | | | | | | |
| 59031 | 180859 | BUCCI, PAUL R | CA | | | | | | |
| 59032 | 180839 | EVELYN, LISE | CA | | | | | | |
| 59033 | 1853983 | VOSE, DOUGLAS M | US | | | | | | |
| 59034 | 3000020702 | JEREMY WILKINSON | US | | | | | | |
| 59035 | 1849824 | SPACY, ROBERT O | CA | | | | | | |
| 59036 | 3000057844 | DANIELE BONIN | CA | | | | | | |
| 59037 | 1854700 | HANNA, SUSAN M | US | | | | | | |
| 59038 | 1854530 | WALKER, JAYME J | US | | | | | | |
| 59039 | 3000025973 | JEANNETTE/JERRY VANDERVALK | CA | | | | | | |
| 59040 | 1870074 | MASSIE, FLORENCE | CA | | | | | | |
| 59041 | 3000055235 | RICHARD CORONA | US | | | | | | |
| 59042 | 3000059333 | BRANIGAN, KEVIN | CA | | | | | | |
| 59043 | 1849737 | THOMAS, JULIA | US | | | | | | |
| 59044 | 7670559645 | PEILLON, NICOLAS D | FR | | | | | | |
| 59045 | 3000038605 | CLAUDETTE HUPPE | CA | | | | | | |
| 59046 | 3000022049 | LEANA PLOTNIKOFF | CA | | | | | | |
| 59047 | 1847435 | SILVAS, CATHERINE A | US | | | | | | |
| 59048 | 3000028159 | CHALELEE B. TRUSCOTT | CA | | | | | | |
| 59049 | 3000035761 | TERRY ROWLEY | CA | 100 | 13.12 | 113.12 | | | 14.56 |
| 59050 | 1846499 | GELLERT, JAREN | US | | | | | | |
| 59051 | 3000039816 | CLACKLINE, WATKINSON | CA | | | | | | |
| 59052 | 7670362733 | CROS, STEPHANE | FR | | | | | | |
| 59053 | 7670425023 | FOURNAISE, NICOLAS | FR | | | | | | |
| 59054 | 1842841 | SCHWARTZ, BONNIE L | US | | | | | | |
| 59055 | 7250185456 | DEL MONACO, GRACE | AU | | | | | | |
| 59056 | 3000029553 | SCOTT CRAIG DESPOT | US | | | | | | |
| 59057 | 3000038351 | CHARLES LANGLAIS-HARVEY | CA | | | | | | |
| 59058 | 3000020013 | JAMES DUVAL | CA | | | | | | |
| 59059 | 7370121426 | CABANA BARRERA, MIGUEL ANGEL | ES | | | | | | |
| 59060 | 1842933 | EVENSON, DALE | US | | | | | | |
| 59061 | 7370391909 | CARRIERE, JEFFREY M | US | | | | | | |
| 59062 | 1870632 | GAYAYA, CAROLD | US | | | | | | |
| 59063 | 1842176 | BOUCHER, JUDITH M | CA | | | | | | |
| 59064 | 1874876 | HEAL, DAVID DAVE | US | | | | | | |
| 59065 | 3000041600 | LUCIEN ET BERTHE MORAND | US | | | | | | |
| 59066 | 3000038424 | JUDITH D SOMERVILLE-JONES | FR | | | | | | |
| 59067 | 3000034189 | LA ROCCA MARIA | US | | | | | | |
| 59068 | 1842887 | WATSON, RICHARD C | CA | | | | | | |
| 59069 | 3000041222 | RATTE, LUC | CA | | | | | | |
| 59070 | 1870271 | MARTIN, LANDURY | US | | | | | | |
| 59071 | 7670597194 | COURTESSEOLE, GUILHEM | CA | | 9.57 | 9.57 | | | |
| 59072 | 7670592034 | BISYTES, CYRIL | FR | | | | | | |
| 59073 | 7170131030 | DA SILVA COSTA, GUSTAVO ANDRES | PT | | | | | | |
| 59074 | 1843001 | NAPOLI, STEPHANIE D | US | | | | | | |
| 59075 | 3000024263 | HERBERT PASCHKA | CA | | | | | | |
| 59076 | 3000035593 | NORMAAN AMY | US | | | | | | |
| 59077 | 1845996 | EDMUNDSON, JANELLE L | US | | | | | | |
| 59078 | 7670601002 | ACHOUITAR, WOAM | FR | | | | | | |
| 59079 | 3000022927 | SHANNEN BAKER | US | | | | | | |
| 59080 | 7860324570 | NANI, MARION | CA | | | | | | |
| 59081 | 3000030184 | ANNE L GOOCH | US | | | | | | |
| 59082 | 3000037723 | EVA & SCOTT LINTTELL | CA | | | | | | |
| 59083 | 1847496 | MAHAFFEY, FLOYD | US | | | 14.96 | | 14.56 | 14.56 |
| 59084 | 3000030814 | MAXIME/ MATHIEU CHARBONNEAU | FR | | 14.96 | | | | |
| 59085 | 1840383 | PATTERSON, GERRY M | US | | | | | | |
| 59086 | 1844270 | SOURAPHAT, ARISMANH | US | | | | | | |
| 59087 | 1843700 | MAXEY, JAMES E | US | | | | | | |
| 59088 | 3000025842 | MARK LUGOWSKI | CA | 192.84 | | 192.84 | 514.24 | | 514.24 |
| 59089 | 1848182 | PAULSSON, JOHN M | FR | | | | | | |
| 59090 | 7670558610 | LA MARCA, VINCENT | CA | | | | | | |
| 59091 | 3000046989 | YVETTE GAMBLE | US | | | | | | |
| 59092 | 3000054982 | ERIN COONEY | US | | | | | | |
| 59093 | 1842394 | PULMANO, DIVINA | US | | | | | | |
| 59094 | 1855259 | FACUN, CHERYL D | US | | | | | | |
| 59095 | 1877880 | RHEYES, LOUSA | CA | | | | | | |
| 59096 | 3000046019 | MICHEAL LIBBEY-GRIFFIN | CA | | | | | | |
| 59097 | 7670581802 | BOUFFIER, CELINE | FR | | | | | | |
| 59098 | 3000046984 | JOY WOODFORD | CA | | | | | | |
| 59099 | 1858224 | HAYES, RODGER F | CA | | | | | | |
| 59100 | 3000045380 | MIKE MULLAN | CA | | | | | | |
| 59101 | 1870876 | PELLARDINI, DAVID L | US | | | | | | |
| 59102 | 7100208239 | FERREIRA LOPES LOBATO, CLAUDIA CRISPT | PT | | | | | | |
| 59103 | 3000059366 | GREGO ABATE AVERY | CA | | | | | | |
| 59104 | 3000048519 | | US | | | | | | |
| 59105 | 1877430 | RHODES, MAX A | CA | | | | | | |
| 59106 | 3000047380 | YVON ARSENAULT | CA | | | | 14.69 | 14.69 | 14.69 |
| 59107 | 3000057389 | NICOLAS BERETTA | FR | | | | | | |
| 59108 | 3000002302 | PATRICK RETI | CA | | | | | | |
| 59109 | 7370517394 | CEASARH/YOLANDA TANCIANGCO | US | | | | | | |
| 59110 | 3000047006 | CHRYS NEVILE | CA | | | | | | |
| 59111 | 3000001348 | JAMES BERLIN | CA | | | | | | |
| 59112 | 3000047006 | JONATHAN PILOTE | CA | | | | | | |
| 59113 | 3000052054 | OLIVER SARAJE | CA | | | | | | |
| 59114 | 1860243 | GUARRACINO, GIUSEPPE | CA | | | | | | |
| 59115 | 1860242 | MORRIS, LARRY D | CA | | | | | | |
| 59116 | 3000059258 | DEMETRI DRAPEAU | CA | | | | | | |
| 59117 | 3000055016 | PADDY COPLAND | CA | | | | | | |

| | A | B | C | J | K | N | O |
|---|---|---|---|---|---|---|---|
| 99127 | 3000515193 | AUDREY BEAUDOIN | CA | | | 14.27 | 14.27 |
| 99128 | 3000330326 | ANDREA MEIRELLES | CA | | | 13.27 | 13.27 |
| 99129 | 3000000406 | LAWRENCE J CABANA | CA | | | | |
| 99130 | 3000010205 | FRANCOIS LAPOUCE | CA | | | | |
| 99131 | 3000000411 | IAN GAIDZIK | CA | | | | |
| 99132 | 3000000422 | YVONNE COWIE | CA | | | | |
| 99133 | 3000000941 | PIETERJANNE GUEST | US | | | | |
| 99134 | 3000009108 | EDITH MACENTOU MALLEN | US | | | | |
| 99135 | 1887803 | SANCHEZ SOCORRO | US | | | | |
| 99136 | 3000090908 | BERNARD, LYNN A | CA | | | | |
| 99137 | 3000011156 | ANDREW KRONBERGER | CA | | | | |
| 99138 | 3000015994 | BLANCHETTE, YVES | CA | | | | |
| 99139 | 3000005069 | KARMAINE, ZOWA | CA | | | | |
| 99140 | 1865087 | MCCRINDLE, WALTER D | US | | | | |
| 99141 | 1885285 | SANCHEZ, NORMANDO | US | | | | |
| 99142 | 3000005989 | FE BELMA LUNTY | US | 13 | 13 | | |
| 99143 | 3000015577 | DONNA SCHMALTZ | CA | | | | |
| 99144 | 72107287281 | AMOROS RODRIGUEZ IGNACIO | ES | 18.36 | 18.36 | | |
| 99145 | 3000012089 | STEPHEN EDWARD BOOTH | US | | | | |
| 99146 | 1665769 | PASOFF, JEFF | US | | | | |
| 99147 | 3000008946 | CRAIG DONNA LEWISKOWGR | US | | | | |
| 99148 | 3000008946 | DAVID LAUREN | FR | | | | |
| 99149 | 3000012547 | EAXETT, SHANNON | FR | | | | |
| 99150 | 3000006398 | DONNA OLSCOFF | FR | | | | |
| 99151 | 3000006976 | RONALD ROY | PT | | | | |
| 99152 | 1862709 | WHITLEY, CLARENCE R | CA | | | | |
| 99153 | 7670599474 | COURREU, CHRISTOPHE | FR | | | | |
| 99154 | 7670599474 | BARACHIN, JEAN-CLAUDE | FR | | | | |
| 99155 | 3000004557 | BALAZS BAGI | US | | | | |
| 99156 | 3000009554 | GREGGS MARTIN, AMZI M | CA | | | | |
| 99157 | 7170108626 | PONTES FELIX, ELIANA SUZEL | US | | | | |
| 99158 | 3000006102 | BENEDETTI, SUE ELLEN | CA | | | | |
| 99159 | 3000004911 | WICKERSHAM, TOM | CA | | | | |
| 99160 | 3000030330 | KAY CHRISTIE | CA | | | | |
| 99161 | 3000013091 | HILL, ROBERT | US | | | | |
| 99162 | 3000053061 | BONNIE SAYLER | US | | | | |
| 99163 | 3000187221 | SEFO, LUMANAI | NZ | | | | |
| 99164 | 3000000566 | BERNARDO, ANDREAS | US | | | | |
| 99165 | 3000000325 | DULUC, SOLANGE | FR | | | | |
| 99166 | 3000006394 | JESSICA F MOORE | US | 13.63 | 13.63 | | |
| 99167 | 3000005731 | LESLIE-ANN MOORE | US | | | | |
| 99168 | 3000005734 | BERTHE LAROCHELLE | CA | | | | |
| 99169 | 3000002427 | ALAIN BERNARD | CA | | | | |
| 99170 | 3000005121 | RICHARD GELVA ROGERS | CA | | | | |
| 99171 | 3000005949 | LYNN LEGGE | CA | | | | |
| 99172 | 3000002618 | JEFFREY MCDOWELL | CA | | | | |
| 99173 | 1854060 | ISAAK, JEANNINE L | US | | | | |
| 99174 | 3000054949 | NORMA HAYNES | US | | | | |
| 99175 | 3000052723 | JULIE VACHON | CA | | | | |
| 99176 | 1850193 | TERRI MCCULLOUGH | US | | | | |
| 99177 | 1854003 | STEWART, JUSTIN | US | | | | |
| 99178 | 1833566 | PROUST, BILL L | ES | 100 | 100 | | |
| 99179 | 3000006734 | KYLE I BANDON ANDERSON | US | | | | |
| 99180 | 1832681 | GORDON, DARCELL D | US | | | | |
| 99181 | 7301316 | MEENA VALENTE, LUIS | US | | | | |
| 99182 | 1881683 | GURDEN JR, GREGORY C | US | | | | |
| 99183 | 1861480 | FERNANDEZ, CLAUDIA | US | | | | |
| 99184 | 3000000247 | INGRID PEERS | CA | 13.25 | 13.25 | | |
| 99185 | 1862678 | MARTINEZ, ALISON M | CA | 15.43 | 15.43 | | |
| 99186 | 1855843 | PALEY, HEIDI L | US | | | | |
| 99187 | 1866530 | DUFOUR, PATRICE | FR | | | | |
| 99188 | 3000004483 | NORMA HAYNES | US | | | | |
| 99189 | 1865517 | LACOMBE, DOMINIQUE | FR | 13.9 | 13.9 | | |
| 99190 | 1863013 | MCCATHRON, KRISTA S | US | | | | |
| 99191 | 1862109 | BIDDULPH, MORRIS R | US | | | | |
| 99192 | 1869100 | ADAMS, ROGER M | US | | | | |
| 99193 | 1859828 | MAUGHAN, JONNIE L | US | | | | |
| 99194 | 7860719459 | BOUIH, JEAN FRANCOIS | FR | | | | |
| 99195 | 1855068 | OWENS, ELIZABETH | US | | | | |
| 99196 | 7870575048 | SYLLA, MAMADOU | FR | | | | |
| 99197 | 3000047119 | ROGER BOUDREAULT | CA | | | | |
| 99198 | 1856930 | MENSER, RICKY L | US | | | | |
| 99199 | 3000000234 | COMMUNICATIONS CRISTAL J.K. | CA | | | | |
| 99200 | 1880349 | STARLING, FRAN R | US | | | | |
| 99201 | 3000047166 | PASCAL ROBITAILLE-GRENIER | CA | | | | |
| 99202 | 1863031 | STASZAK III, RAYMOND W | US | | | | |
| 99203 | 2000041183 | JIM WISEMAN | US | | | | |
| 99204 | 1861699 | JOHNSTON, JERRY | US | | | | |
| 99205 | 3000050596 | KIMBERLY M FUREY | US | | | | |
| 99206 | 3000046366 | DONALD MYLES | US | | | | |
| 99207 | 1880500 | AMANDA, ANN JW | US | | | | |
| 99208 | 1832278 | HOLMES, JOHN C | US | | | | |
| 99209 | 1832278 | BRENNAN, DOMINIC C | US | | | | |
| 99210 | 3000046200 | FOURNIER, JOHN | CA | | | | |
| 99211 | 1862008 | ISSE, FARAH Y | US | | | | |
| 99212 | 1870566 | SIMPSON, MARLA J | US | | | | |
| 99213 | 3000051493 | LUKE JANES | CA | | | | |
| 99214 | 1824108 | SANCHEZ, MARCO A | US | | | | |
| 99215 | 1832500 | SAVRAN, DONNA | CA | | | | |
| 99216 | 3000008845 | COLLEEN FREEMAN | US | | | | |
| 99217 | 1822302 | GOODE, TAMMY A | CA | | | | |
| 99218 | 3000006438 | JAMES TEES | US | | | | |
| 99219 | | | US | 13.75 | 13.75 | | |
| 99224 | 2470350205 | PEERY, ANNE-MARIE | CH | 217.7 | 217.7 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59221 | 300000551556 | CHIH-SHENG ALEX CHEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59222 | 300000011663 | THERESE/HUGUETTE GOULET/GOULET LY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59223 | 710100350 | DUANTE HEMMANUEL M | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59224 | 300000011569 | LIANNE PITCHER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59225 | 182319 | RAMKUMAR, MANGREE S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59226 | 182262 | CRUZ, MANUELA TERESA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59227 | 300000004288 | ROCKY ROYKO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59228 | 300000011602 | WILLIAM KNECHT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59229 | 182259 | PIERSON, BRUCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59230 | 787558685 | TOURE, GOUADO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59231 | 300000014809 | NONA CONWAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59232 | 300000008852 | LUC BAYARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59233 | 300000002933 | MARTIN GAREAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59234 | 300000010449 | ADEL M GOLDBERG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59235 | 1830246 | SPES, THERESA A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59236 | 182629 | GRISDOM, CHERYL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59237 | 787657300 | LIENHARDT, NICOLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59238 | 182769 | MANGELS, DOUGLAS C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59239 | 300008528 | IASCONDI-ALLAS GLESM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59240 | 183360 | EDWARDS, PAMELA D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 16.32 | 16.32 | 0 | 16.32 | 16.32 | 0 |
| 59241 | 300008184 | MEL AND HEATHER BELLEFONTAINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59242 | 183450 | RENAUD HOULE, NADIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59243 | 717010627 | CASTRO HENRIQUES, ANGELA MARIA FB | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59244 | 1827020 | CHUGG, RODNEY VW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59245 | 182981 | DAHN, KATHRYN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59246 | 300000799 | JULIA HARPER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59247 | 740065673 | DYDYKA, DON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59248 | 1831787 | PIPER, DONNA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59249 | 1826683 | PIEKARSKI SR, DENNIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.91 | 13.91 | 0 | 13.91 | 13.91 | 0 |
| 59250 | 300000133 | SEETA KUMPERA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59251 | 300001362 | DEAGLE, NOEL DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59252 | 183346 | GAMEZ, SUSANA AND ALEANDRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.64 | 14.64 | 0 | 14.64 | 14.64 | 0 |
| 59253 | 1834043 | LAWRENCE, PAMJ | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59254 | 1832846 | ENNIS, WILLIAM H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59255 | 300008925 | PANCHAK, ALVIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59256 | 183139 | FRANTZ, JAMES R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59257 | 767057865 | GONDANOVEN, BORIS TM | FR | 0 | 0 | 0 | 42.85 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 59258 | 300003322 | CHRISTY ROSENBERG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59259 | 300008835 | DEBRA, ZACK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59260 | 1806879 | VANDAM, THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59261 | 1824606 | GROUSE, JESSICA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59262 | 1807226 | BRADY J SEGIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59263 | 1807108 | MILLER, SHARON E | US | 0 | 0 | 0 | 0 | 0 | 0 | 18.67 | 18.67 | 0 | 18.67 | 18.67 | 0 |
| 59264 | 300003302 | GOLD COMMUNICATIONS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59265 | 300007281 | MICHAEL O'SULLIVAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59266 | 787053225 | ESSADDI, LAISSAOUI | FR | 0 | 0 | 0 | 0 | 6.43 | 0 | 8.71 | 8.71 | 14.16 | 0 | 0 | 0 |
| 59267 | 635031311 | MARCHI BARDEWICZ | PL | 0 | 0 | 0 | 1407.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59268 | 300007038 | STRICKLAND, KATRINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59269 | 787052628 | MOUGEL, RUDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59270 | 300008537 | MIGUEL LAFONTAINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59271 | 1823724 | GREEN, SUZANNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59272 | 300007809 | TORRES SANDOVAL, CLAUDIA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 |
| 59273 | 1817463 | MARZAN, FE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59274 | 300007614 | MICHAEL & CRYSTAL SALMON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59275 | 1827605 | KING, REBECCA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59276 | 300007431 | MICHAEL & MARIETTE KIENTOPP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59277 | 1802454 | VANTHUYNE, JERRIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59278 | 760010319 | GOUBET, RONIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59279 | 817004703 | JORGENSEN, ANNE L | DK | 0 | 0 | 0 | 0 | 0 | 0 | 14.75 | 14.75 | 0 | 14.75 | 14.75 | 0 |
| 59280 | 300001879 | NICOLE BELANGER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59281 | 300017 | LINDA WATT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59282 | 300007389 | CORRINA MURRAY | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.1 | 13.1 | 0 | 13.1 | 13.1 | 0 |
| 59283 | 1807764 | ZARAZUA, MARIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59284 | 300026 | E PHILLIPS, LORRAINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59285 | 787039655 | GIOVINAZZO, SOPHIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 15.02 | 15.02 | 0 | 15.02 | 15.02 | 0 |
| 59286 | 300000391 | JASON A BENNETT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59287 | 1818331 | JOEL TREMBLAY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59288 | 1818205 | ALEGRE, MARTINS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59289 | 1818174 | SCHNEIDER, KENNETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59290 | 1824861 | BEUHRING, LAURA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59291 | 300005486 | MOXAN, MATHAU D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59292 | 300001710 | COLETTE/FERNAND LETENDRE/MARCOU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59293 | 300001715 | CHARISMA THEOFILOS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59294 | 717011790 | FELIX VIEIRA RONCALO JOAO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59295 | 300001741 | KATHRYN TRAYNOR WHYTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59296 | 300001741 | RICHARD BOUCHARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59297 | 300000428 | PADRE, GEORGE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59298 | 300004418 | MARILYN WESELOSKY | US | 0 | 0 | 0 | 100 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 |
| 59299 | 300005840 | FRANK PETERS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59300 | 1824258 | DISTEFANO, STEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59301 | 300005834 | LESLIE MACHADO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 12.65 | 12.65 | 0 | 12.65 | 12.65 | 0 |
| 59302 | 1824584 | HUMBERT, FREDERICK M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59303 | 1823274 | HEALE, LYNN G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59304 | 1817879 | FRIAS, JOHN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59305 | 300006139 | ROXAN GOBEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59306 | 300005684 | MATT SZ WINSON J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59307 | 1819111 | HALETT, JASON E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59308 | 1824345 | HINCHMAN, CARL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59309 | 300006147 | KATHLEEN EDWARD STURGES/BOYD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59310 | 300000432 | SHAWN ISAAC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59315 | 1839792 DISHELL, WALTER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59316 | 71001220 JOAO BATISTA LAURINDO SILVA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59317 | 8870105102 WILLIAMS, JAMES B | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59318 | 3000038825 RON NARAYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59319 | 1002385 COLEMAN, GLADYS W | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59320 | 7770019840 PARVUL, ANGELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59321 | 1842591 ARCHIBALD, RONALD G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59322 | 7600799 SOTTILE, VERONIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59323 | 1840941 JOHNSON, JUDITH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59324 | 3000076105 TERESA TRIMBLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59325 | 1002366 ORIGINAL MEDIA, INC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59326 | 3000041428 SHERRY-LEE OSNBOYEJD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59327 | 3000076655 SEAN DAVIES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59328 | 3000078539 ADRIAN THISTLETON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59329 | 7670567750 JANIN, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 12.61 | 12.61 | 0 | 0 | 13.74 | 13.74 |
| 59330 | 7250120202 JONES, TAMARA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59331 | 1834900 NAGLE, JUDITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59332 | 1834655 KACEE ENTERPRISES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59333 | 1838555 PELLETIER, ALAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59334 | 3000076189 NORMAND CARRIERE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59335 | 8870000817 HESKETH, KEIRAN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59336 | 3000000366 QUAMEENA, MARY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59337 | 3000081919 TERRY, MARILEE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59338 | 3000078138 ROB GEERTS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59339 | 7250170929 REEDER, CLARISE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59340 | 7250120202 DAVIES, THOMAS NATHAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 |
| 59341 | 7250138 HAGEN, MEGAN R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59342 | 1839694 BRYAN, ROBIN A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59343 | 3000038745 DENISE MARILYN SMENAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59344 | 7250138 HAGEN, MEGAN R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59345 | 1839874 EDWARDS, JUSTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59346 | 3000009687 DEANCHARLENE PERSONVMAC PHERSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59347 | 1839183 JAMES, KASHANTI S | GB | 0 | 0 | 0 | 0 | 0 | 0 | 15.84 | 15.84 | 0 | 0 | 16.8 | 16.8 |
| 59348 | 3000042399 STEPHANE 98 BRUNEAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 9.2 | 9.2 | 0 | 0 | 0 | 0 |
| 59349 | 3000047294 TREMBLAY, CAROLINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 |
| 59350 | 3000041897 MORINEAU, DARYL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59351 | 8870081794 MURALITHARAN, JUDITT RANITA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 9.92 | 9.92 | 0 | 0 | 0 | 0 |
| 59352 | 3000041438 GALE, KIMBERLY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 |
| 59353 | 3000041438 WAYNE, JONES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 |
| 59354 | 3000050518 ROKHENA D FORTALEZA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 |
| 59355 | 1591070 LO, JONNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59356 | 1841963 TUCKER, JASON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59357 | 3000044037 DAVID SMITH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59358 | 1839337 GONZALES, VERONICA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59359 | 1842886 CARTER, PATRICIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59360 | 3000047960 TRISH MACDONALD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59361 | 3000040416 EDWARD CARLSON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59362 | 1841590 RICHARDSON, BRIAN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59363 | 3000044416 STEPHANIE PAINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59364 | 3000078877 GHISLAIN MARJOLAINE DESPEAULT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59365 | 1841893 MIRIC, ROB W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59366 | 1838073 KAY, JOHNATHAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59367 | 3000078684 OAKRIDGE MARKETING INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59368 | 1835050 KITT JR, LARRY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59369 | 3000010710 GELGUD, ANDRE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59370 | 1835022 LAFOUNTAINE SR, TONY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59371 | 3000079151 MARCO LANCTOT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59372 | 7670074194 WITTOUCK, JONATHAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59373 | 3000084 RALF KOENLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59374 | 3000084886 JOHN ATKINSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59375 | 1826991 ELLISON, DAVID | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59376 | 3000078 JIM WATT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59377 | 3000036751 SAADEUR, UTH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59378 | 3000079 BRIAN MATTHEWS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59379 | 3000046501 VERN AND JAMY BAXTER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59380 | 3000084915 RON MOLINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59381 | 1827 GHOSH, FREDERICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59382 | 3000086728 CONNIE RESTA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59383 | 1828626 SARABIA, SERGIO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59384 | 1827 MCGINNIS, DALE E | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59385 | 7250169068 SIMONE ELIAS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59386 | 3000081478 CYNTHIA MAE TEN BROEK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59387 | 3000084564 DONNA FREEMAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59388 | 3000084667 ISABELLE DAVID PROULX | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59389 | 3000084799 THE NATURAL BOUTIQUE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59390 | 1829898 CASTRO, ALDO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59391 | 7250182642 WHITTON, ADAM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59392 | 3000081 FREDERIC SUANNA BELLEYVALLEMURE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59393 | 7650188852 TACON, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59394 | 3000078799 STEPHEN YORKE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59395 | 3000087516 GURDUOCK, LINDSA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59396 | 3000078906 COLLEEN HOWE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59397 | 3000079274 FRANCISCO CANDADY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.77 | 14.77 |
| 59398 | 1833896 THEODOLO, RONALD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59399 | 1837353 WILSON, ASHLEY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59400 | 3000039 VALERIE, HENNETT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59401 | 3000078965 LIONEL / RAVEN CANDOW | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59402 | 1837244 COTTLE, DIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59403 | 3000078891 PIERRE LEBEUF | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59404 | 1833844 ALBIOS, MARNI E | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.51 | 13.51 | 0 | 0 | 13 | 13 |
| 59405 | 3000078989 SUSANNA ARMSTRONG | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59406 | 1837745 BRITT JR, DARRELL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59408 | 7800778301 | INNOCENTI, SYLVAIN | FR | | | | | | | | | | | | |
| 59409 | 1834789 | SAKON, NAOA M | US | | | | | | | | | | | | |
| 59410 | 1833708 | ALLEN, KIMBERLY D | US | | | | | | | | | | | | |
| 59411 | 3000075521 | MARTINE, BERTRAND | CA | | | | | | | | | | | | |
| 59412 | 1838240 | POWELL, LERNA A | CA | | | | | | | | | | | 14.06 | 14.06 |
| 59413 | 3000079599 | LARRY, OLSON M | CA | | | | | | | | | | | | |
| 59414 | 1835094 | MARTINEZ, CHRISTINA D | US | | | | | | | | | | | | |
| 59415 | 1835009 | MARTIN, JAMES | US | | | | | | | | | | | | |
| 59416 | 1841333 | FRANK, DAVID C | US | | | | | | | | | | | | |
| 59417 | 1833680 | KITCHEN, KEITH A | US | | | | | | | | | | | | |
| 59418 | 1832000 | OGDEN, BILLY B | US | | | | | | | | | | | | |
| 59419 | 7800228635 | GHEZZI, ANNA | IT | | | | | | | | | | | | |
| 59420 | 1841220 | DOLAN, THOMAS P | US | | | | | | | | | | | | |
| 59421 | 1037 | SILVA, LELANI | US | | | | | | | | | | | | |
| 59422 | 1038551 | PICAZEN, JERRY | CA | | | | | | | | | | | | |
| 59423 | 1088054 | MELKIS, ERICKA D | US | | | | | | | | | | | | |
| 59424 | 1089054 | BERGSTROM, RAY | US | | | | | | | | | | | | |
| 59425 | 7250020527 | RETAMAL, SHARON E | AU | | | | | | | | | | | | |
| 59426 | 1090727 | COPPINGER, ELLEN C | CA | | | | | | | | | | | | |
| 59427 | 7600025969 | TIRABASSI, LUCA | IT | | | | | | | | | | | | |
| 59428 | 1091587 | CHOATE, MELISSA B | DK | | | | | | | | | | | | |
| 59429 | 1089224 | MITCHELL, SHAREE K | US | | | | | | | | | | | | |
| 59430 | 1035499 | BUTLER, ARTHUR G | US | | | | | | | | | | | | |
| 59431 | 1092405 | PARKINSON, MARCY | US | | | | | | | | | | | | |
| 59432 | 1089682 | PARKER, TONYA M | US | | | | | | | | | | | | |
| 59433 | 1838067 | HAUGEN III, LLOYD D | US | | | | | | | | | | | | |
| 59434 | 1089970 | HOUSE, CATLIN R | CA | | | | | | | | 13.09 | 13.09 | | | 22.87 | 22.87 |
| 59435 | 1838072 | ROBERT, LUCIE | CA | | | | | | | 17.01 | 17.01 | | | | |
| 59436 | 1090752 | KING, MORRIS M | US | | | | | | | | | | | | |
| 59437 | 1092171 | BRYANT, LIONEL L | US | | | | | | | | | | | | |
| 59438 | 1092137 | MILANOV, VALENTIN P | US | | | | | | | | | | | | |
| 59439 | 1088640 | JOHNSON, PARYS | US | | | | | | | | | | | | |
| 59440 | 1088510 | FIRE, RUTH ANN | US | | | | | | | | | | | | |
| 59441 | 1091578 | DINSAY, MARK | DE | | | | | | | | | | | | |
| 59442 | 8004070375 | HORN, SANDRA | DE | | | | | | | | | | | | |
| 59443 | 1091124 | TADOALD, PAMELA A | IT | | | | | | | | | | | | |
| 59444 | 7800067241 | ZURZOLO, GIUSEPPE | IT | | | | | | | | | | | | |
| 59445 | 7250007476 | TARTAKOVSKI, JACK | AU | | | | | | | | | | | | |
| 59446 | 1089372 | DOUGLAS, RONALD | US | | | | | | | | | | | | |
| 59447 | 8900456568 | BECKER, DANIEL | DE | | | | | | | | | | | | |
| 59448 | 8905582811 | ZEITLER, RAGNAR | NL | | | | | | | | | | | | |
| 59449 | 1088133 | YEE, NORMAN C | US | | | | | | | | | | | | |
| 59450 | 1088841 | HERNANDEZ, ANGEL L | US | | | | | | | | | | | | |
| 59451 | 1088525 | MCMANUS, GEORGIA | US | | | | | | | | | | | | |
| 59452 | 1091557 | MCCLEAN, STEVE | US | | | | | | | | | | | | |
| 59453 | 8900565231 | BINDRUP, RICHARD S - PCA TAMARA BIN | US | | | | | | | | | | | | |
| 59454 | 1090430 | VAN DER KRABBEN, FRANS | NL | | | | | | | | | | | | |
| 59455 | 1084227 | SHEARER, ALISON A | US | | | | | | | | | | | | |
| 59456 | 1088823 | LARSEN, LENE | SE | | | | | | | | | | | | |
| 59457 | 1084908 | SINOHOMILAD, MICHEL | US | | | | | | | | | | | | |
| 59458 | 1089441 | WIESE, DAVID | US | | | | | | | | | | | | |
| 59459 | 8003739043 | PRINCE, PETER T | US | | | | | | | | | | | | |
| 59460 | 8003739500 | THORNLEY, CORY J | US | | | | | | | | | | | | |
| 59461 | 8103459450 | BUFFLE NATHALIE | FR | | | | | | | | | | | | |
| 59462 | 8040424302 | SMITH, BARBJ | US | | | | | | | | | | | | |
| 59463 | 8103459049 | WILLIAMS, FRANCIS A | US | | | | | | | | | | | | |
| 59464 | 1087191 | LEBLANC, JANICE | CA | | | | | | | | | | | | |
| 59465 | 1087406 | VARARIA, MICHAEL C | AU | | | | | | | | | | | | |
| 59466 | 1087408 | NISSEN, CAROL A | US | | | | | | | | | | | | |
| 59467 | 1087486 | HUFHINES, AMANDA AND AMANDA P | US | | | | | | | | | | | | |
| 59468 | 1090530 | CHRISTENSEN, TAMI | US | | | | | | | | | | | | |
| 59469 | 1091672 | BRAITHWAITE, EUMALA | US | | | | | | | | | | | | |
| 59470 | 8300113302 | KAISER, CHRISTIAN | DE | | | | | | | | | | | | |
| 59471 | 8005574762 | BUNK, MONIKA | DE | | | | | | | | | | | | |
| 59472 | 8008146742 | YESHAW, AURELY ALEXANDER | US | | | | | | | | | | | | |
| 59473 | 1091371 | ANDERSON, MILDRED J | US | | | | | | | | | | | | |
| 59474 | 1089984 | DOORN, ESMERALDA | NL | | | | | | | | | | | | |
| 59475 | 8003760782 | LOUIS, DOMINIQUE | FR | | | | | | | | | | | | |
| 59476 | 7250007517 | MORTIMER, DAVID W | AU | | | | | | | | | | | | |
| 59477 | 1091692 | LY, LUONG V | US | | | | | | | | | | | | |
| 59478 | 8900484594 | WANAURA, JURGEN | DE | | | | | | | | | | | | |
| 59479 | 1091983 | BALLARD, THOMAS E | US | | | | | | | | | | | | |
| 59480 | 1088149 | MACK, VALUE | US | | | | | | | | | | | | |
| 59481 | 1038173 | RUCKETTS, VINCENT H | US | | | | | | | | | | | | |
| 59482 | 1088197 | JONES, SANDRA L | US | | | | | | | | | | | | |
| 59483 | 1089909 | MORROW, TAMARA L | CA | | | | | | | | | | | | |
| 59484 | 1089980 | GREEN, DEBRA A | US | | | | | | | | | | | | |
| 59485 | 1089980 | GRENIER, GENEVIEVE | CA | | | | | | | | | | | | |
| 59486 | 8900467311 | KEHL, PENNY J | US | | | | | | | | | | | | |
| 59487 | 1090272 | STEELER, ALEXANDRA | DE | | | | | | | | | | | | |
| 59488 | 8903002073 | BARCOMB, TAMMEL | US | | | | | | | | | | | | |
| 59489 | 1091395 | HARRY, MICHELE | CA | | | | | | | | | | | | |
| 59490 | 8950520695 | REYNOLDS, JONI M | US | | | | | | | | | | | | |
| 59491 | 8950320305 | HOFER, CLAUDIA | DE | | | | | | | | | | | | |
| 59492 | 1090481 | REAM, DARRELL W | US | | | | | | | | | | | | |
| 59493 | 1092161 | BURNINGHAM, BRUCE | US | | | | | | | | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55955 | 1883748 JACKSON, DAVID K | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55956 | 1857396 PHULORS, LINDA G | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55956 | 760539021 ROUVEAU, JOEL | FR | o | o | o | o | o | o | o | o | o | o | o | o |
| 55956 | 8906451466 SCHOLL, THOMAS | IE | o | o | o | o | o | o | o | o | o | o | o | o |
| 55956 | 7702827 FINLAY, ANN | IE | o | o | o | o | o | o | o | o | o | o | o | o |
| 55957 | 860056920707 HOFFMANN, MARKUS | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 55957 | 1093260 MATA, LIZBETH M | PT | o | o | o | o | o | o | o | o | o | o | o | o |
| 55958 | 7103500403 MOYA CAPITAN, MANUEL | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55931 | 1092418 WHITE, SHEILA | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 55933 | 8702535818 MELOLAND, WALTHER | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 55934 | 8906069452 BECKER, JOST | SE | o | o | o | o | o | o | o | o | o | o | o | o |
| 55914 | 8404735091 RAMDHANE, PAUL | IT | o | o | o | o | o | o | o | o | o | o | o | o |
| 55915 | 7807322 TERLING, IVAN | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55916 | 1090801 KIMMEL, JEFF W | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55917 | 1091358 JEROME, JACQUELINE M | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55918 | 1091306 DIXON, COLLEN N | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 55919 | 8906533396 BLANK, JOSEF | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55920 | 1091937 PLETSCH, NINA L | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55921 | 1091041 PICO, CHRISTINE V | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55922 | 1092446 OGDEN, JUDY R | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55922 | 1884910 NICHOLSON, LEONARD | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55924 | 1892514 VOISEE, DANNY R | IT | o | o | o | o | o | o | o | o | o | o | o | o |
| 55925 | 78022247110 CAMPUTARO RAFFAELE, DANIELA DE TOFRT | | o | o | o | o | o | o | o | o | o | o | o | o |
| 55926 | 1892310 SANDUIJN, JESSICA A | SE | o | o | o | o | o | o | o | o | o | o | o | o |
| 55927 | 8404718194 HELLA & FREBEN GRANBERG | SE | o | o | o | o | o | o | o | o | o | o | o | o |
| 55928 | 8906453931 GSI-COMPANY | DK | o | o | o | o | o | o | o | o | o | o | o | o |
| 55929 | 8202445 JEPPESEN, CHRISTIAN R | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55930 | 1097625 ADAMS, LISA A | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55931 | 1093771 BELDISH, TRACY L | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55932 | 1893420 FRISBIE, KIMBERLY L | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55932 | 1085296 N.C.C.V LIMITED PARTNERSHIP | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55933 | 1089337 THACKARAS, SANDI M | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55934 | 1086066 HUFFMANN, ELAINE A | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55935 | 1092006 SHIRK, DOUGLAS K | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55936 | 8906453030 ROHRBE, MANFRED | FR | o | o | o | o | o | o | o | o | o | o | o | o |
| 55937 | 1085618 REYNOLDS, CAROL | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 55938 | 7870511414 RICHARD, ISABELE | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55939 | 8906070138 EVERMCALL | FR | o | o | o | o | o | o | o | o | o | o | o | o |
| 55940 | 1092223 LIPPARELLI, ANGELA | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 55941 | 1094408 MEGLICKRNO, DEBBIE M | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55942 | 1084402 CADOGAN, LAURA A | US | o | o | o | o | o | o | 16.22 | 16.22 | | | | o |
| 55943 | 1888106 EASDALE, ELAINE M | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55944 | 1055 JESUS THE GOOD SHEPHERD CHURCH | CA | o | o | o | o | o | o | o | o | o | o | o | o |
| 55945 | 1089279 KORES, SUZANNE C | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55946 | 1085560 NOERRING, RUSSELLR | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55947 | 8906568069 ROTZ, KAREN B | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 55948 | 1083582 HARSCHE, CANDY M | US | o | o | o | o | o | o | 14.69 | 14.69 | | | | o |
| 55949 | 1086101 ROMERO, CARMEN A | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55950 | 1089303 WOODS, ANGELA P | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55951 | 7870518068 MIMCUAH, IMANE | FR | o | o | o | o | o | o | o | o | o | o | o | o |
| 55951 | 7405533988 BACCHETTA, MARY | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 55952 | 8902343 SCHWITZ, FRANK | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 55953 | 1889777 BISHOP, CHRIS | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55954 | 760220704 NANDO, SIMONE | IT | o | o | o | o | o | o | o | o | o | o | o | o |
| 55955 | 1084823 BOURBONNAIS, JOELL | CA | o | o | o | o | o | o | o | o | o | o | o | o |
| 55956 | 1085479 SORACCO, DORIAN M | CA | o | o | o | o | o | o | o | o | o | o | o | o |
| 55957 | 1891811 MASSON, DENNIS M | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55958 | 1085354 KAWAYE, MICHELLE | IT | o | o | o | o | o | o | 13.67 | 13.67 | | | | o |
| 55959 | 7802247991 CELLETTI, CARMELA | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 55960 | 8906565698 STEINERT, UWE | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55961 | 1085256 THOMPSON, MARY R | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55962 | 1084317 CICCHETTI, GABRIEL M | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55963 | 1085519 VEILLETTE, TANNER K | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55964 | 1885065 FLORIANI, MATTHEWH | DK | o | o | o | o | o | o | o | o | o | o | o | o |
| 55965 | 8906665886 ESPOSITO, FERDINAND | NO | o | o | o | o | o | o | o | o | o | o | o | o |
| 55966 | 1084941 SPANN JR, DAVID W | IT | o | o | o | o | o | o | o | o | o | o | o | o |
| 55967 | 8103450208 SINI, NICHOLAS | PT | o | o | o | o | o | o | o | o | o | o | o | o |
| 55968 | 8702351 HEREN, BARBRO | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 55969 | 780223142O BORGONOVO, SONIA IVANA MARIA | GB | o | o | o | o | o | o | o | o | o | o | o | o |
| 55970 | 89050721 FEIST, RYAN | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55971 | 8806009711 FEIN, DIANA | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55972 | 8892097 VEGELE, MONIKA | IT | o | o | o | o | o | o | o | o | o | o | o | o |
| 55973 | 8882907604 SONI, RAMESH K | IT | o | o | o | o | o | o | o | o | o | o | o | o |
| 55974 | 1890816 FORD, ALLRED, DAVID | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55975 | 1088240 COLLIER, ANDREW J | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 55976 | 78022226717 DELLVANNA, FABRIZIO | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55977 | 1890759 IZDA, ENRIQUE | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55978 | 1093900 GORDON, SEYMOUR | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 55979 | 1084771 SMITH, EMILY C | PT | o | o | o | o | o | o | o | o | o | o | o | o |
| 55980 | 8906567081 MEIER, MARK | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55981 | 1092027 STOTT, RYAN | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55982 | 70022201420 PRINCIPE MARTINS, CELSO MIGUEL | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55983 | 1089816 VILLAGRAN, SUSANA | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55984 | 1089798 BENJAMIN, GLORIA A | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 55985 | 1888016 HARRIS, RYAN D | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 55986 | 890044410B FERL, WOLFGANG | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 55987 | 1083560 ROGGE, ROBERT M | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55988 | 8906454654 ANDRADE RODRIGADO A | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55989 | 1086826 FERNANDEZ, LAURA | US | o | o | o | o | o | o | o | o | o | o | o | o |
| 55990 | 1089812 ZIMM, TIMOTHY W | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| 55991 | 1092707 LIVINGSTON, JIM C | US | o | o | o | o | o | o | 18.22 | 18.22 | | 321.4 | | 321.4 |
| 55996 | 1087429 NILU, MOHAMMED A | US | o | o | o | o | o | o | o | o | o | o | o | o |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55597 | 108741B | BLEY, TIMOTHY C | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55598 | 108772B | CAMPBELL, JOSHUA R | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55599 | 108303 | AVENDANO, JAMES | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55600 | 108392 | GARDNER, ANNA V | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55601 | 108424 | AUTZ, LOURDES B | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55602 | 108436 | RUSSELL, DIANA | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55603 | 108426 | JOHNSON, KAY C | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55604 | 108535 | MOTT, SHERYL | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55605 | 108245 | NICODEMUS, JUDITH E | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55606 | 108349B | JOHNSON, JONATHAN E | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55607 | 108394 | VELLACOTT, FRANCOIS M | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55608 | 108362 | COY, FRED P | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55609 | 108413A | ROCHA, KU LIEN H | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55610 | 108295 | SALA, CELESTE A | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55611 | 108583S | GRIM, GERRET B | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55612 | 1885 | COLLINS, MYRNA | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55613 | 1880562 | GIUSTI, PAOLO M | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55614 | 8906442417 | SAUER, ALEXANDRA | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55615 | 108319 | VINTENS, MASON W | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55616 | 7870519506 | GOMEZ, MICHEL | FR | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55617 | 1087068 | MCDONALD, HEIDI L | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55618 | 8950441 | VASSALLO, GIUSEPPE | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55619 | 108325B | KNAPP, KRISTEN L | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55620 | 1084166 | HUTCHINGS, LAURINDA K | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55621 | 108474S | DONOHOE, JOHN | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55622 | 108779A | BIRD, MICKEY M | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55623 | 108678 | WARE, FRANK | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55624 | 8103476787 | SULLIVAN, BRENDEN M | US | | | | | 0 | 0 | 15.79 | 15.79 | 0 | 0 | 0 | 0 |
| 55625 | 108763797 | ANNE MARIE BUDGE | DK | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55626 | 1911 | FENWELL, DONALD H | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55627 | 710004365S | DELGADO, LUIS AUGUSTO SILVA | PT | | | | | 0 | 0 | 23.8 | 23.8 | 0 | 0 | 0 | 0 |
| 55628 | 108677S | FRENCH, ELAINE M | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55629 | 1039184 | ANDERSON, LESLIE L | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55630 | 108742 | YANG, MEE | FR | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55631 | 108322SS | JAVANT, JAI | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55632 | 108341 | VICTOR, JOSHUA M | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55633 | 3000227100 | ALISON BOYCE | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55634 | 3000030AY | ASKIN, GARRY | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55635 | 3000024100 | MICHELLE WILSON | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55636 | 187232 | BLAKE, CRYSTAL Z | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55637 | 18721 | MAYO, DEBORAH H | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55638 | 3000029914 | A AYANWAJIFO ATTIOGBE | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55639 | 187813 | RICHARDSON, GREGORY L | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55640 | 7602902654 | JADHAV, MABEL | FR | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55641 | 187887 | PIMENTEL, SANDRA | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55642 | 3000030479 | TERESA ZALEWSKA | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55643 | 3000024256 | MATTHEW BRUHA | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55644 | 300000174 | JAN SCHULZ | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55645 | 187632O | BERNSTEIN, BEVERLY A | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55646 | 187855 | GROW, MONTY | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55647 | 187347 | WILLITS, RALPH H | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55648 | 187986T | WARE, AMY C | US | | | | | 87 | 87 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55649 | 187841 | SHARBAUGH, ANNETTE | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55650 | 3000000678 | CHEYENNE N BURNS | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55651 | 3000000455 | KYRAN G IWASKOW | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55652 | 3000003881 | CADDRAH HAMEL | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55653 | 3000003711 | PARLA NOORKAMI | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55654 | 3000004594 | MICHELLE CACON | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55655 | 3000026479 | PANHOFF, VALERIE | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55656 | 3000026256 | MATTHEW BRUHA | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55657 | 3000030696 | BRASK HANSER | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55658 | 187717 | REEVES, CHRISTOPHER P | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55659 | 890557420D | FRANKE, REINER | DE | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 18.24 | 18.24 |
| 55660 | 3000008184 | LEON PHILLIPS | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55661 | 3000004281 | MARY FRANCES BARBISAN | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55662 | 3000002429 | KIMBERLEY ENGELE | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55663 | 3000002481 | KAREN KOLANNG AS THIERREY GILBERT | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55664 | 3000004511 | JANETTA SOUP | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55665 | 3000004313 | TERRIE OLSON | FR | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55666 | 787061 | RENDIE, PHILIPPE | FR | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55667 | 3000002607 | ZACHARIE WARD MCNALLY | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55668 | 3000030413 | HUMPHREY H GORDON A | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55669 | 7670615521 | MOUGEL, ARNAUD CH | CH | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55670 | 1874622 | OLIVERA, GERARDO | FR | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55671 | 3000024659 | CHRIS LAJEUNESE | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55672 | 3000023662 | GARY COOPER | FR | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55673 | 3000007003 | ARMANDE M KOLDEN | CA | | | | | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 |
| 55674 | 7670616029 | GREGOIRE, GABRIELLE Y | FR | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55675 | 1875270 | FORTNEY, KIMBERLY K | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55676 | 3000028662 | SARAH L JONES | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55677 | 187033R | CASSIDY, TERRI | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55678 | 3000028061 | LOUISE/LUC LAJANCETTE CANTIN | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55679 | 3000024176 | AXFELLO, REBECCA | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55680 | 300025671 | LINE FOTVIN | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55681 | 187945 | ROMERO, SAL | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55682 | 1875160 | SMITH, BRENDA L | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55683 | 3000096858 | DUBRASKY, SHIRALEE | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55684 | 1871795 | DOODY, BARRY | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55685 | 1875165 | SMITH, BRENDA H | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55686 | 3000128327 | XXXX_2010-02-05-04-03-27-0194 | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55687 | 3000044455 | EVANGELINE JULIEN | CA | | | | | 0 | 0 | 0 | 0 | 100 | 100 | 14.87 | 14.87 |
| 55688 | 1004892 | IRWIN, WILLIAM | US | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55689 | 30000016449 | LANCE BRADLEY A | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55690 | 3000009704 | SHEELAGH WRIGHT | CA | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59691 | 3000012221 MELANIE MIRAUPH DIELMANN | CA | | | | | | | | | | | | |
| 59692 | 1800040106 GISELE MARTINE | CA | | | | | | | | | | | | |
| 59693 | 300001S329 VERA NEUMANN | CA | | | | | | | | | | | | |
| 59694 | 1888314 ARNOLD, DANIEL C | CA | | | | | | | | | | | | |
| 59695 | 3000010825 RICHARD TRAXALL | US | | | | | | | | | | | | |
| 59696 | 1863719 AL AMAYREH, ABDELHAMID | US | | | | | | | | | | | | |
| 59697 | 3000000200 JUDISTAN LOUIS | US | | | | | | | | | | | | |
| 59698 | 1865120 LUKAC, MARINO | FR | | | | | | | | | | | | |
| 59699 | 1863985 HUBBARD, JONATHON K | US | | | | | | | | | | | | |
| 59700 | 1866019 COTA, DEBBIE | US | | | | | | | | | | | 13.45 | 13.45 |
| 59701 | 3000012247 GONZALO ONTARIO INC | US | | | | | | | | | | | | |
| 59702 | 3000012247 JONATHAN VAN STEIGER | CA | | | | | | | | | | | | |
| 59703 | 3000015493 VIJAY BASDEO | CA | | | | | | | | | | | | |
| 59704 | 3000012381 CHILDS, DOUG | CA | | | | | | | | | | | | |
| 59705 | 3000012381 PIERRE-LUC PERRON | FR | | | | | | | | | | | | |
| 59706 | 7600523055 PONSON, PHILIPPE | CA | | | | | | | | | | | | |
| 59707 | 3000012381 RICHARDSON, JEFFREY J | US | | | | | | | | | | | | |
| 59708 | 3000005726 DEBORAH E. CURTIS | CA | | | | | | | | | | | | |
| 59709 | 1873243 KRAUS, DANIELLE S | US | | | | | | | | | | | | |
| 59710 | 1874098 BROWN, ROBERT | US | | | | | | | | | | | | |
| 59711 | 3000002505 LOZEVSCO | US | | | | | | | | 15 | 15 | | | 23.99 | 23.99 |
| 59712 | 3000000276 | CA | | | | | | | | | | | | |
| 59713 | 3000002S15 ZWARK, KIM | CA | | | | | | | | | | | | |
| 59714 | 3000008842 TODD JOHN FUNSTON | CA | | | | | | | | | | | | |
| 59715 | 1873111 KELLY, LV WHITESIDE | US | | | | | | | | | | | | |
| 59716 | 1873831 ROBINSON, SHAWNA | US | | | | | | | | | | | | |
| 59717 | 1873817 BARRAZA JR, WALTER G | US | | | | | | | | | | | | |
| 59718 | 3000078219 HENRY ROHUADI | US | | | | | | | | | | | | |
| 59719 | 1870263 MCCAULEY, TREASA M | US | | | | | | | | | | | | |
| 59720 | 1871804 OSWALD, DANA K | US | | | | | | | | | | | | |
| 59721 | 3000012480 BETTY GOODMAN | US | | | | | | | | 13.52 | 13.52 | | | 19.18 | 19.18 |
| 59722 | 1872550 GROSS, LINDEN | US | | | | | | | | | | | | |
| 59723 | 1871118 PADCE, JEFFREY C | CA | | | | | | | | | | | | |
| 59724 | 1871119 HEALTHCARE PLUS CONSULTING | US | | | | | | | | | | | | |
| 59725 | 3000009309 SCOTT BELLAND | US | | | | | | | | | | | | |
| 59726 | 3000008842 BARRINEAU, JOHANNES K | US | | | | | | | | | | | | |
| 59727 | 3000005933 DAH JOHNSON | PL | | | | | | | | | | | | |
| 59728 | 6101126155 DANIEL BISKUP | CA | | | | | | | | | | | | |
| 59729 | 3000012480 SNEAD, CYNTHIA G | US | | | | | | | | | | | | |
| 59730 | 1870539 CHEUNG, JAMES K | US | | | | | | | | | | | | |
| 59731 | 3000009880 GUENETTE, DIANA | CA | | | | | | | | 14.41 | 14.41 | | | | |
| 59732 | 3000009880 DUANE & PATRICIA PRESLEY | US | | | | | | | | | | | | |
| 59733 | 1870338 MORGAN, JARROD | US | | | | | | | | | | | | |
| 59734 | 3000006420 VALERIE BERNARD | FR | | | | | | | | | | | | |
| 59735 | 7670015600 BERNAL, MATHIAS F | DE | | | | | | | | | | | | |
| 59736 | 8900568367 KAHLAL, SABINE | DE | | | | | | | | | | | | |
| 59737 | 3000015493 RAINGE, ALEXANDER | US | | | | | | | | | | | | |
| 59738 | 1884287 UIFOLD, KAREH H | US | | | | | | | | | | | | |
| 59739 | 7250007501 SUNFLOWER MARKETING AND PUBLICATI | AU | | | | | | | | | | | | |
| 59740 | 3000012247 TREMBLAY, CATHIE | CA | | | | | | | | | | | | |
| 59741 | 1090358 SMITH, TARA N | CA | | | | | | | | 14.38 | 14.38 | | | | |
| 59742 | 3000042319 CAMIRE, R. TYLER | DK | | | | | | | | | | | | |
| 59743 | 8101043077 THOMSEN, KIM PETER | DK | | | | | | | | | | | | |
| 59744 | 3000082255 KIRLINK, JANSEN M | US | | | | | | | | | | | | |
| 59745 | 1091482 HUNT, CHARLES A | US | | | | | | | | | | | | |
| 59746 | 1091700 MOFFCAT, THOMAS A | US | | | | | | | | | | | | |
| 59747 | 1090093 GERST, KYLE L | US | | | | | | | | | | | | |
| 59748 | 1090242 GEARY, CHRISTINE A | DE | | | | | | | | | | | | |
| 59749 | 1090242 GEARY, JENNIFER B | US | | | | | | | | | | | | |
| 59750 | 8900518000 BURBACH, ARMIN | DE | | | | | | | | | | | | |
| 59751 | 1090242 EK, MATILDE | US | | | | | | | | | | | | |
| 59752 | 3000012480 CROOK, GLADYS B | US | | | | | | | | | | | | |
| 59753 | 1090367 ANTONELLI III, JOHN J | US | | | | | | | | | | | | |
| 59754 | 3000012480 MANNING, DEBBIE | FR | | | | | | | | | | | | |
| 59755 | 1091608 BOOTHE, KENT E | US | | | | | | | | | | | | |
| 59756 | 1092082 WALLACE, JERRY E | US | | | | | | | | | | | | |
| 59757 | 8900533340 SCHWARZ, KAREN | DE | | | | | | | | | | | | |
| 59758 | 8900633343 FLEISCHMANN, DANIEL | US | | | | | | | | | | | | |
| 59759 | 1089841 SCHUPP, W. AARON | US | | | | | | | | | | | | |
| 59760 | 3000012480 ALDEN ROOS | US | | | | | | | | | | | | |
| 59761 | 1092056 BLANCHARD, MARC A | CA | | | | | | | | | | | | |
| 59762 | 7400117191 CADRA, MARIO | CH | | | | | | | | | | | | |
| 59763 | 1090358 CAMPBELL, TYLER | US | | | | | | | | | | | | |
| 59764 | 1088203 ALDOUB , NICKOLE | US | | | | | | | | | | | | |
| 59765 | 1090358 FELDER, CATHERINE C | US | | | | | | | | | | | | |
| 59766 | 1088203 JOHNSON SR, ASHLEY S | US | | | | | | | | | | | | |
| 59767 | 1089071 BENSON, CARL | US | | | | | | | | | | | | |
| 59768 | 7600523055 DEROSSIS, MATTHEW | FR | | | | | | | | | | | | |
| 59769 | 1089704 SHIRLEY, RODNEY K | US | | | | | | | | | | | | |
| 59770 | 1090056 TODD, BETTIE J | US | | | | | | | | | | | | |
| 59771 | 1090242 KEYNES, DENNIS | US | | | | | | | | | | | | |
| 59772 | 1089884 SCHUPP, PHILLIP D | US | | | | | | | | | | | | |
| 59773 | 1090242 KEDSS, SHANNON I | US | | | | | | | | | | | | |
| 59774 | 1090242 REYES, PERRY N | US | | | | | | | | | | | | |
| 59775 | 1089347 RATEY, MICHAEL J | US | | | | | | | | | | | | |
| 59776 | 8181045202 GROSSERUYK PLESNER | DK | | | | | | | | | | | | |
| 59777 | 1089417 WISE, MARLIN | US | | | | | | | | | | | | |
| 59778 | 1088713 BRONSON, ANGIE | US | | | | | | | | | | | | |
| 59779 | 1091810 COX, SHARON A W | US | | | | | | | | | | | | |
| 59780 | 1090022 PETTERSEN, MATTHEWE | DE | | | | | | | | | | | | |
| 59781 | 8900461047 SZCZEPANEK, JOHANNA | DE | | | | | | | | | | | | |
| 59782 | 1088333 KAINE, ADAM S | US | | | | | | | | | | | | |
| 59783 | 1087892 ANDERSON, EMILY | US | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59766 | 1099726 | SOBKOWICH, ALMA E | CA | | | | o | o | o | | | | | | |
| 59767 | 7250007541 | BAMFORD, RYAN | AU | | | | o | o | o | | | | | | |
| 59768 | | 1099042 ALLEN, CHRISTINE M | US | | | | o | o | o | | | | | | |
| 59769 | 7250192609 | ZENG, LI | AU | | | | o | o | o | | | | | 321.4 | |
| 59770 | | 3000020011 ALAN CORBIN | CA | | | | o | o | o | | | | | | |
| 59771 | 7170108749 | BESSA MAR, PAULA MARIA | PT | | | | o | o | o | | | | | | |
| 59772 | 7670011043 | FERNANDES, EDITH | FR | | | | o | o | o | | | | | | |
| 59773 | 3000020819 | AUDREY AITKEN | CA | | | | o | o | o | | | | | | |
| 59774 | 3000021246 | TANYA OLIVER | CA | | | | o | o | o | | | | | | |
| 59775 | 8010000692 | MOELLER, NICOLAUS ALEXANDER | DE | | | | o | o | o | | | | | | |
| 59776 | 7170108801 | VALINHO REGO MERRINHO, ANTONIO FILIP | PT | | | | o | o | o | | | | | | |
| 59777 | 3000018137 | LARRY & DIANE SAMUELSON | CA | | | | o | o | o | | | | | | |
| 59778 | 3000020127 | BRENDA/CHADMAN & STEVEN/BURKLEY | CA | | | | o | o | o | | | | | | |
| 59779 | 6100586569 | HALINA KUCZK | PL | | | | o | o | o | | | | | | |
| 59780 | 6800020509 | CAROLINE SIMARD | CA | | | | o | o | o | | | | | | |
| 59781 | 1099791 | TEEPLES SR, DANIEL J | US | | | | o | o | o | | | | | | |
| 59782 | 7670616414 | PERNOT, DAMIEN | FR | | | | o | o | o | | | | | | |
| 59783 | 7670613844 | LAROUSSE, ANGELIQUE | FR | | | | o | o | o | | | | | | |
| 59784 | 3000029941 | JACK DEMPSEY | CA | | | | o | o | o | 10.77 | 10.77 | | | | |
| 59785 | 1879783 | APRIL, JENNIFER P | US | | | | o | o | o | | | | | | |
| 59786 | 3000034 | MICHEL, LAROS | CA | | | | o | o | o | | | | | | |
| 59787 | 3000021622 | CARLA ALEXANDRINO | CA | | | | o | o | o | | | | | | |
| 59788 | 3000000321 | CALATHARAN VIVEKANANTHAN | AU | | | | o | o | o | | | | | | |
| 59789 | 1875578 | GLEM JR, STEPHEN D | US | | | | o | o | o | | | | | | |
| 59790 | 1870278 | FLEURY, JEFFREY | US | | | | o | o | o | | | | | | |
| 59791 | 7070011083 | LEONARD FOUCAULT | FR | | | | o | o | o | | | | | | |
| 59792 | 3000027288 | SAMUEL, TURCA DUQUETTE | CA | | | | o | o | o | | | | | | |
| 59793 | 3000000551 | CHEW KING | CA | | | | o | o | o | 24.9 | 24.9 | | | | |
| 59794 | 7050011313 | LE CAL ALAIN | FR | | | | o | o | o | | | | | | |
| 59795 | 8204000401 | KOPONEN MAIJNO | FI | | | | o | o | o | | | | | | |
| 59796 | 7670120807 | THIRUTH, JEAN-SEBASTIEN | FR | | | | o | o | o | | | | | | |
| 59797 | 1099633 | WHITE, RACHELE | US | | | | o | o | o | | | | | | |
| 59798 | 1090060 | HATCH , ANDREW C | US | | | | o | o | o | | | | | | |
| 59799 | 1099735 | ROSELLA, JOHN | US | | | | o | o | o | | | | | | |
| 59800 | 8000959553 | RASTETTER, JORGEN | DK | | | | o | o | o | | | | | | |
| 59801 | 7850522593 | BARRE, GUILLAUME | FR | | | | o | o | o | 9.18 | 9.18 | | | 95.84 | |
| 59802 | 7170108801 | ISABEL PINTO CHOUO UNIPESSOAL LDA | PT | | | | o | o | o | | | | | | |
| 59803 | 8050488133 | SCHUMANN, CHRISTINE | DE | | | | o | o | o | | | | | | |
| 59804 | 8103438113 | GROSS DESIGN | US | | | | o | o | o | | | | | | |
| 59805 | 7200023188 | MOSCHKER, RUDOLF ING. | AT | | | | o | o | o | | | | | | |
| 59806 | 8060438820 | EICHLER, STEFFEN | DE | | | | o | o | o | | | | | | |
| 59807 | 1099712 | CATSAKIS, EVE H | US | | | | o | o | o | | | | | | |
| 59808 | 1033976 | ERIK TREBBE | DK | | | | o | o | o | | | | | | |
| 59809 | 8882632205 | ALI, FARYAD A | GB | | | | o | o | o | | | | | | |
| 59810 | 3000018498 | BEVERLY SEIP | CA | | | | o | o | o | | | | | | |
| 59811 | 8103437764 | ESPERSEN, MICHAEL | DK | | | | o | o | o | | | | | | |
| 59812 | 1090415 | JOHNSON, BRANDI | US | | | | o | o | o | | | | | | |
| 59813 | 8600048499 | HEIDEMANN, LOTHAR | DE | | | | o | o | o | | | | | | |
| 59814 | 1890410 | CUMMINGS, DWAYNE C | CA | | | | o | o | o | | | | | | |
| 59815 | 7600039280 | RUNSER, NICOLAS | FR | | | | o | o | o | | | | | | |
| 59816 | 7850011180 | MARESCHINI, ORNELLA | IT | | | | o | o | o | | | | | | |
| 59817 | 1880029 | CATION, EMILY | US | | | | o | o | o | | | | | | |
| 59818 | 7250103270 | JOHN, BENTLEY | AU | | | | o | o | o | | | | | | |
| 59819 | 1099312 | JOY, ANDREE | FR | | | | o | o | o | | | | | | |
| 59820 | 7070911064 | CARITA, VENERA | FR | | | | o | o | o | | | | | | |
| 59821 | 3000019438 | PETER WOOD | CA | | | | o | o | o | | | | | | |
| 59822 | 3000020092 | NASSIM SHARQAWI | US | | | | o | o | o | | | | | | |
| 59823 | 1099497 | MACKAY SR, JOSEPH C | US | | | | o | o | o | | | | | | |
| 59824 | 1033576 | HEIDER, JEREMY | US | | | | o | o | o | | | | | | |
| 59825 | 8010480001 | JENSEN, JURGEN HOLME | DK | | | | o | o | o | | | | | | |
| 59826 | 8904721911 | ERTL, JEANETTE | DE | | | | o | o | o | | | | | | |
| 59827 | 8609450508 | WECHSLER, TONKA | CH | | | | o | o | o | | | | | | |
| 59828 | 1034104 | CONANT, MATT | US | | | | o | o | o | | | | | | |
| 59829 | 1034100 | NELSON, KENT | US | | | | o | o | o | | | | | | |
| 59830 | 1034199 | HUMAMOTO, RICK | US | | | | o | o | o | | | | | | |
| 59831 | 7400011030 | VIDURA, PATRIC | DE | | | | o | o | o | | | | | | |
| 59832 | 8604473535 | ECKERT, MUAZZEZ | DE | | | | o | o | o | | | | | | |
| 59833 | 1032900 | GIBRALTOPY, KIM | AU | | | | o | o | o | | | | | | |
| 59834 | 1033302 | MMESH, KENNETH | US | | | | o | o | o | | | | | | |
| 59835 | 1033559 | DUTTON, GAYNELL | US | | | | o | o | o | | | | | | |
| 59836 | 1034598 | THAMPDORFFT, NICOLAS | US | | | | o | o | o | | | | | | |
| 59837 | 1033550 | WHITSTON, AMY | US | | | | o | o | o | | | | | | |
| 59838 | 1035951 | MCBRIDE, KEITH | US | | | | o | o | o | | | | | | |
| 59839 | 1033578 | DEMARB, RYAN | US | | | | o | o | o | | | | | | |
| 59840 | 1032577 | ZWIERS, JAMIE | US | | | | o | o | o | | | | | | |
| 59841 | 1034216 | NELSON, DARRON | US | | | | o | o | o | | | | | | |
| 59842 | 8900430010 | HOTTGENRODT-HANSSEN, IRIS-MELANIE | DE | | | | o | o | o | | | | | | |
| 59843 | 8020723221 | DRENTH, HERMAN | NL | | | | o | o | o | | | | | | |
| 59844 | 7250008107 | COPTHORNE, NORAH | AU | | | | o | o | o | | | | | | |
| 59845 | 8900454503 | BODE, DORIS | DE | | | | o | o | o | | | | | | |
| 59846 | 8909400501 | GUSTIN, JIRAJ | DE | | | | o | o | o | | | | | | |
| 59847 | 8900457528 | KONRAD, KARL-HEINZ | DE | | | | o | o | o | | | | | | |
| 59848 | 7200078191 | SMITH, PHILIP | AU | | | | o | o | o | | | | | | |
| 59849 | 1034101 | ROCKWOOD, RANDALL | US | | | | o | o | o | | | | | | |
| 59850 | 1033301 | PASCOE, JOHN | US | | | | o | o | o | | | | | | |
| 59851 | 8905455404 | PPO | DE | | | | o | o | o | | | | | | |
| 59852 | 8050486370 | HOFER, PETER-TONNY | DE | | | | o | o | o | | | | | | |
| 59853 | 6400291 | DAHLQUIST, JONNY | GB | | | | o | o | o | | | | | | |
| 59854 | 8882867581 | PARVIZ, PARVIS | IT | | | | o | o | o | | | | | | |
| 59855 | 7850519531 | MORIANI, MARCO | IT | | | | o | o | o | | | | | | |
| 59856 | 7200027041 | WALTON, CHRISTINE | BE | | | | o | o | o | | | | | | |
| 59857 | 7600050042 | MEHMETI, ADRIAN | FR | | | | o | o | o | | | | | | |
| 59858 | 7070311005 | LA GRONDINE, DAVID | FR | | | | o | o | o | | | | | | |
| 59859 | 6702351291 | LERNESUND, LIV-BERIT | NO | | | | o | o | o | | | | | | |

| A | B | C | M | N | O |
|---|---|---|---|---|---|
| 58878 | 1033515 SMITH,WATSON, SONYA | US | | | |
| 58880 | 800470150 HELMDACH, MICHAEL | DE | | | |
| 58881 | 725000551 EVANS, MERRILYN | AU | | | |
| 58882 | 8909456193 GOWAR, NADINE | DE | | | |
| 58883 | 8103451950 CHRISTIANSEN, MARTIN | DK | | 15.25 | 15.25 |
| 58884 | 8909455593 MULLER, ANDREAS | US | | | |
| 58885 | 125854 HANTHORPE, NIGEL | US | | | |
| 58886 | 8702349181 PAULSEN, INGER LISE | NO | | | |
| 58887 | 1031607 LIFE DREAMS INTERNATIONAL, INC.-MARIUS | US | | | |
| 58888 | 1031612 ROGERS, FREDDIE | US | | | |
| 58890 | 7870039200 KAMMANN, DOUGLAS/MASSA | US | | | |
| 58891 | 600372814 BAANK, TIRZAH | NL | | | |
| 58892 | 8909456684 RALF MICHALSKY | DE | | | |
| 58893 | 8909456730 SKOPOWERSMARKETING | IT | | | |
| 58894 | 760028531 PANNONE, RICCARDO | IT | | 23.76 | 23.76 |
| 58895 | 8909456658 PETERS, HEIDRUN | DE | | | |
| 58896 | 8909455066 TUREK, BIANKA | DE | | | |
| 58897 | 8909472884 REGER, PAUL | DE | | | |
| 58898 | 720010132 ROOGE, SILKE | DE | | | |
| 58899 | 725000507 CONTI, ELISA | FR | 32.33 | 32.33 | 32.33 |
| 58900 | 7250005017 UNDERWOOD GROUP PTY LTD | AU | | | |
| 58901 | 710022132 ALMEIDA, SILVIO | PT | | | |
| 58902 | 760021170 ROMEO, LUIGI | IT | | | |
| 58903 | 8909453389 BAISCH, PETER | DE | | | |
| 58904 | 8909453738 MULLER, TIMO | DE | | | |
| 58905 | 8909456736 KUMMERITZ, PETRA | DE | | | |
| 58906 | 725000388 MODICA FINANCIAL SERVICES PTY LTD | AU | | | |
| 58907 | 760058483 CHARNALET, PATRICK | FR | | | |
| 58908 | 710058838 VAN ZELLER, SOFIA | PT | | | |
| 58909 | 760023513 ANDEREGG, ELISABETH | CH | | | |
| 58910 | 1031633 WARNER, PAUL | US | | | |
| 58911 | 725000304 ROLPH, BRIAN | AU | | | |
| 58912 | 8702349 MOISTUE, STEIN OLAV | NO | | | |
| 58913 | 8909458811 KUHNDORFER, KLAUS | DE | | | |
| 58914 | 1920716 EVANS, LAUANE A | US | | | |
| 58915 | 720000238 HARDMAN, STEVEN | AT | | | |
| 58916 | 8909456700 ZINWES, CHRISTA | DE | | | |
| 58917 | 720002815 WALTERS, LINDA | SE | | | |
| 58918 | 8909473936 UHLER, CHARLOTTE | DE | | | |
| 58919 | 8909470143 ZOLIZER, OLIVER | DE | | | |
| 58920 | 8909472917 LOSBEN, MONIKA | AU | | | |
| 58921 | 8103438708 LOUSDAL NIELSEN, BRIAN | DK | | | |
| 58922 | 725000000 D & D CORPORATION P/L | AU | | | |
| 58923 | 720003881 RUBHRA, MICHELLE | AU | | | |
| 58924 | 1033604 LINDSAY, MEGAN | US | | | |
| 58925 | 725000158 VAN DER WAAL, GRAYDEN | AU | | | |
| 58926 | 740053 STUEZER, THOMAS | CH | | | |
| 58927 | 1034559 PATERNITI, ANTHONY | US | | | |
| 58928 | 725000395 MURCO INVESTMENTS WORLD WIDE P/L | AU | | | |
| 58929 | 103304 NELSON, RAYMOND | IT | | | |
| 58930 | 7800518600 DE GREEF-LETHE, ANNE | FR | | | |
| 58931 | 760024 MAIONE, ALESSANDRO | IT | | | |
| 58932 | 800400623 STOCK, EDWIN | US | | | |
| 58933 | 8909462410 WIEBE, ANDREAS | DE | | | |
| 58934 | 18949403931 SIT, GUAN | CH | | | |
| 58935 | 1033513 REYNOLDS, MELANIE | US | | | |
| 58936 | 8909496445 MEIMER, RAINER | DE | | | |
| 58937 | 7250005036 HEMAN, TRACEY | AU | | | |
| 58938 | 725000479 CAMERON ROSS INTERNATIONAL PTY LT | AU | | | |
| 58939 | 800374800 MANKETTHA,DOW | NL | | | |
| 58940 | 800374801 BRAUN, DANIEL | DE | | | |
| 58941 | 8909456480 KLOTZMANN, STEPHAN | DE | | | |
| 58942 | 710073173 CARRIERE, PEGGUY | FR | | | |
| 58943 | 780019161 DI SANTO, LUCA | IT | | | |
| 58944 | 1031900 MENARD, GAELLE | FR | | | |
| 58945 | 8909462962 DANIEL, GERD | DE | | | |
| 58946 | 7870037979 BELHOCINE, DJAMILA | FR | | | |
| 58947 | 740052555 GUKANI, NAKIIE | CH | | | |
| 58948 | 740052522 MOOS SCHERER, ANNA | CH | | | |
| 58949 | 710035945 CASTRO, FERNANDO AUGUSTO ALMEIDA | PT | | | |
| 58950 | 8909456496 HIRTE, CHRISTOPH | DE | | | |
| 58951 | 800216 KATZ, WILLIAM | US | | | |
| 58952 | 720002977 BRENTIN, LUCY | AU | | | |
| 58953 | 870039191 DI SANTO, LUCA | IT | | | |
| 58954 | 8103439202 STOUGAARD, SUSANNE | DK | | | |
| 58955 | 1027376 FLEDER, JEREMY | US | | | |
| 58956 | 800382 MATEY, MARLA | US | | | |
| 58957 | 740015498 LEEMANN, SONJA | CH | | | |
| 58958 | 800214301 PICCIRILLO, MATTEO | IT | | | |
| 58959 | 800212028 LEUSCHER, MICHEL | DE | | | |
| 58960 | 8909460713 BUTSCH, NINA | DE | | | |
| 58970 | 8909490654 GUTIERREZ, SIMONE | IT | | 16.33 | 16.33 |
| 58971 | 1027839 GARCIA, DIANA | DE | | | |
| 58972 | 1027016 AGUILAR, GABRIEL | US | | | |