| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7600850400 MOHAMED, MYRIAM | FR | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 7870851990 BIJ, MATTHIEU | FR | | 0 | | | | 85.71 | 0 | 85.71 | | 0 | 0 | 0 |
| | 8900360180 HERRMANN, KRISTINA | DE | | 0 | | | | 42.85 | 0 | 42.85 | | 0 | 0 | 0 |
| | 8403376450 NILSSON, LICELOTTE | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8403080530 FUXGRAN, CHRISTIAN | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8102980830 HANSEN, STIG LAU | DK | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8700820750 JOSEFSEN, FRANK | NO | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8700420530 DEVIK, KAARE | NO | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404260220 SARESAND, MARIA | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 493959 SPIEGELMAN, GERALD | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8700890900 NG, THERESE | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8403822880 KAST, HEIDELORE Q | DE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 489990 CARTER, SUSIE I | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8503204330 OLSSON, MARLIN | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8003004240 DIJKER, JASPER JM | NL | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8900900240 TROUTMANN, JUDITH | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404168130 KINNESTRAND HAKAAN | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404228820 UPSTRGEM, THOMAS | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8000000000 | DE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 493785 MCCULLOUGH, PATRICK | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 493781 NICHOLAS, RACHEL R | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 491102 JACKSON, ROSANNE D | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 491960 VORTEX ENRICHMENT CORP | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 7670620000 DEGERDAG, MERID | FR | | 0 | | | | | 42.85 | | 42.85 | | 0 | 0 | 0 |
| | 493524 CAGLE, J R | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 492 GLOBAL COMMUNICATIONS & UTILITIES | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 492869 BROWN, NICK A | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8703111510 OESTERUD, TRINE | NO | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8703302440 KWALT MOLDUN KOMMUNIKASION | NO | | 0 | | | | | 76.78 | | 76.78 | | 0 | 0 | 0 |
| | 8170058600 HUSSAIN, ISMAT | DK | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8002990230 TIMMERMANS, MAUD MCT | NL | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8403599080 BJOERKROG, MARTIN | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404033300 HERTSGAARD FINANS & FOERSAEKRING | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 489815 REIDNER, THOMAS E | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 489814 MCINTYRE, J THOMAS | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 489923 NISBET, DAMAL R | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 494 HOLLMAN, JERRY | US | | 0 | | | | | 42.85 | | 42.85 | | 0 | 0 | 0 |
| | 7870089192 BAKALA, BRAKYE WILFRIED | FR | | 0 | | | | 2.14 | 40.71 | | 0 | | 0 | 0 | 0 |
| | 8700549590 LEVERANS, KAARE | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 7370105440 GONZALEZ MARTINEZ, AVELINO | ES | | 0 | | | | | 42.85 | | 42.85 | | 0 | 0 | 0 |
| | 7870719396 BELMAHI, IBRAHIM | FR | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 551500 MURANO, ESTRELLA L | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8402099890 BJOERKLUND, MOORE | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 551643 HANDY, PATRICIA A | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8400563451 UHLEN, MIKAEL | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 550494 CHAN, CHRIS | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 551327 PHILLIPS, ROLO | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 550339 CHAMBERLAIN, PATRICIA A | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8700549590 NORDBLETTA, BJOERN | NO | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 548728 MELNICK, KARAN L | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 550121 ONAKA, RONALD L | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 550038 BITTNER, PHILLIP A | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8702014596 OTTESEN, REBECCA | DK | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8403454422 EDVARDSSON, DANIEL | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404504742 CARLSSON, ANETTE | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 550112 ROCKSTEIN, WILLIAM | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404504044 UR ALLENBERG FOERSAEKRING | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 549446 MUSCH, TONI | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 7370113440 ALVARADO DEL RIO, JOSE MANUEL | ES | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404493922 FREDRIKSSON, LENA | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 549409 ROHR, TIM J | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 546061 VU, THOMAS | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 551701 SCIPIO, HELEN | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 553137 FREIBERG, COLETTE | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8102201 HUSBY RIDEKLUB | DK | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404911732 LUNDBERG, LEIF | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404031231 BREDBO, STEFFEN | DK | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404452123 NYMAN, PERNILLA | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404059309 STADIN NILS ANDERS | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404031903 SKALIN, JOHAN | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404497192 CARHOLT, INGELA | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8403398437 BERG, INGRID | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404508868 AMEGA | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8403330470 MELIK, FAEZA | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404777413 JOHANSSON, JOERGEN | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8902003 JOHNSON, DANIEL | DK | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8103333400 NIKOLAJSEN, NIKOLAJ | DK | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404183850 BERG FURUDAHL, NILSSON, VIVI-ANNE | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404443855 GUNNAR, JOACIM | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404478510 KERSTI LINDEHOLM | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404444182 GENZEL, THOMAS | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 548905 MACK, JACQUELIN | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404419 BHATHI, REGINA | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 549843 SHANDLE, CLIFF L | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404028 DELANEY, JODY | US | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8403519021 KALLENBERG, HANS J C | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404073020 ROTTEBRO OKROTTISBAELLSKAP | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 551799 SMITH-BYRNE, JONHAT | NL | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404155150 NILSSON, RONNY | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404468923 ANDERSSON, AAKE | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404534321 HANSON, NIKLAS | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |
| | 8404739 BERGQUIST, CATHRIN & LENNART | SE | | 0 | | | | | 0 | | | 0 | 0 | 0 |

| | A | B | C |
|---|---|---|---|
| 6241 | 870163890 | FRISTAD, UNN | NO |
| 6242 | 551495 | RILEY, PAUL | US |
| 6243 | 60030432 | GLOESSINGER, UDO | NL |
| 6244 | 548215 | MONTY, TOM | US |
| 6245 | 548220 | SMITH, MARK C | US |
| 6246 | 548532 | BRUCE, FLORA | US |
| 6247 | 548545 | RIZZO, FRANK L | US |
| 6248 | 548863 | BARRIBLE, ELAINE M | US |
| 6249 | 548869 | RICHES, WILLIAM J | US |
| 6250 | 549170 | GONZALES, SAM P | US |
| 6251 | 549179 | STECK, DOUGLAS O | US |
| 6252 | 549027 | BROOKS, NANCY A | US |
| 6253 | 549845 | WRIGHT, KAREN | US |
| 6254 | 549461 | CREATIVE PENNANTS INC | US |
| 6255 | 840476924 | BERGLUND, ASA | SE |
| 6256 | 840046404 | LUNDQVIST, LINDA | SE |
| 6257 | 840455164 | AMUNDIN, PAULA | SE |
| 6258 | 860015134 | KERN, CHRISTINE | US |
| 6259 | 550861 | DUGGAN, RALPH W | US |
| 6260 | 550856 | MASSEY, SHIRLEY A | US |
| 6261 | 550858 | KELLEY, WILLIAM D | US |
| 6262 | 551501 | GARCIA, GILBERT D | US |
| 6263 | 551550 | BEGUE, RUTH A | US |
| 6264 | 800303139 | STRAETEN, JOHN+DIANA | NL |
| 6265 | 800149792 | EMMELMANN, JUERGEN | DE |
| 6266 | 800352025 | WONG SWIE SAN, MARCIANO M M | NL |
| 6267 | 840209405 | PARPY+MERTI PERLA | SE |
| 6268 | 552106 | LINE, KEVIN T | US |
| 6269 | 870201439 | TANDBERG, BETTINA | NO |
| 6270 | 780000470 | STANGO, ALESSIO | IT |
| 6271 | 859 | GILLIS, AIMEE F | CA |
| 6272 | 840390072 | OESTRAND, MONICA | SE |
| 6273 | 800163 | REBERG, JACK | NL |
| 6274 | 800302441 | HUUS, PAUL | US |
| 6275 | 870072780 | LEIF PAULSEN | NO |
| 6276 | 800141107 | ODESSINGER, BETTINA | DE |
| 6277 | 552165 | GALLICK, EDWARD M | US |
| 6278 | 553174 | GARCIA, VICTOR J | US |
| 6279 | 780767876 | SOLDAS, ALEXANDRA | FR |
| 6280 | 800341799 | TEKAS, GEORGIOS | NL |
| 6281 | 860015199 | HARTSCH, NADINE | US |
| 6282 | 840378131 | ROHNEN, NINA | SE |
| 6283 | 549788 | DIAZ, ROBERT | US |
| 6284 | 840346804 | ANDERSSON, THOMAS | SE |
| 6285 | 888218970 | VASSELL, LENFORD | GB |
| 6286 | 552108 | NECKAR, GAYLE A | US |
| 6287 | 552186 | RUSSELL, WENDY C | US |
| 6288 | 840475144 | SIMONSSON, MARIANNE | SE |
| 6289 | 548841 | KEMP, YVONNE L | US |
| 6290 | 549163 | MILINSKY, BERNARD | US |
| 6291 | 549163 | BIRBY, SHEILA D | US |
| 6292 | 549245 | GRAVELINE, MICHEL | CA |
| 6293 | 840442725 | PETTERSSON, ROGER | SE |
| 6294 | 840495151 | TALEBNEJAD, ARASH | SE |
| 6295 | 840406091 | PONDROS, KIVA | SE |
| 6296 | 840408371 | SCHYMAN, OLA | SE |
| 6297 | 524989 | FOITEK, JAMES | US |
| 6298 | 524981 | RELASCO, NEIL E | US |
| 6299 | 70001545118 | MUHRINGER, SILVI | AT |
| 6300 | 810312800 | KOU, MARC | DK |
| 6301 | 800300140 | POPPELER VAN, MARYKE & ALBERT | NL |
| 6302 | 204567 | EVERHART, CHAD D | US |
| 6303 | 525639 | WILCOX, LANAY & JENNY | US |
| 6304 | 52544 | HOWLETT, RICHARD | US |
| 6305 | 840400967 | ROESING TIGERFELDT, KATARINA | SE |
| 6306 | 810124 | CHRISTIANSEN, RENE | DK |
| 6307 | 840440524 | LINDSTEDT, CHRISTER | SE |
| 6308 | 840401470 | JUSLIN, RUDI | SE |
| 6309 | 890010090 | GRAABAEK VANEN, HEIDRUN | DE |
| 6310 | 890300990 | REIMERS, CLAUDIA | DE |
| 6311 | 860378470 | HOERSEN, MICHAEL | DE |
| 6312 | 525026 | BELL, NICOLE J | US |
| 6313 | 525655 | SUFI, REZA | US |
| 6314 | 526070 | PATEL, LAXMI | US |
| 6315 | 526070 | GRANT, ELLEN | US |
| 6316 | 800200920 | ROETERS, ERIK | NL |
| 6317 | 870081700 | ARNTSEN, FRANK | NO |
| 6318 | 800194600 | GRUDLACKLAU, ADNAN | NL |
| 6319 | 177240 | RIZZA, MARIANO | US |
| 6320 | 840445000 | GRENVALL, HANS | SE |
| 6321 | 11510 | CONNELLY, BARBARA | CA |
| 6322 | 840254050 | KARPHU, AIMO | SE |
| 6323 | 525558 | BOULOUS, NINOS | US |
| 6324 | 500198 | ZICKERT, JEANNE | NL |
| 6325 | 840422310 | RIGOS, OLOV | SE |
| 6326 | 810340251+ABID, MOHAMMAD | DK |
| 6327 | 7000301 | KRAUSZ, WERNER | AT |
| 6328 | 522011 | GRANT, ELLEN | US |
| 6329 | 800203250 | STRAYTON, MICHAEL G | NL |
| 6330 | 525245 | JONES, APRIL M | US |
| 6331 | 840430204 | BOSTROEM, JOHAN | SE |
| 6332 | 524000 | OLIVER, ALIZA | US |
| 6333 | 890565420 | KROST, BRIGITTE | DE |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GS11 | 526812 NAPPRI, DONALD | US | | | | | | | | | | | | | |
| GS12 | 524689 BROWN, KEVIN | US | | | | | | | | | | | | | |
| GS13 | 525272 HARWOOD, PAULETTE | US | | | | | | | | | | | | | |
| GS14 | 525874 BENNETT, TALYNIA R | US | | | | | | | | | | | | | |
| GS15 | 525124 ARTIS, ALVIN T | NO | | | | | | | | | | | | | |
| GS16 | 8701019830 REITE, EGIL HELGE | AT | | | | | | | | | | | | | |
| GS17 | 700008128 SCHWENDIMANN, RUDOLF | AT | | | | | | | | | | | | | |
| GS18 | 700007130 STELZER, PETRA | SE | | | | | | | | | | | | | |
| GS19 | 8404032860 HEIDENBERG, PETTER | SE | | | | | | | | | | | | | |
| GS20 | 8404298730 HENRIKSSON, HAAKAN | SE | | | | | | | | | | | | | |
| GS21 | 8404026000 JUNGDALEN, TOMAS | SE | | | | | | | | | | | | | |
| GS22 | 535... BINDLEY | CA | | | | | | | | | | | | | |
| GS23 | 521699 BOYLEN, CHRISTINE J | DE | | | | | | | | | | | | | |
| GS24 | 8701955680 BJOERN, MORSTAD CONSULT | CA | | | | | | | | | | | | | |
| GS25 | 551990 KLEIN, RANDY T | NO | | | | | | | | | | | | | |
| GS26 | 524477 MATOVSKI, JOHN | SE | | | | | | | | | | | | | |
| GS27 | 8404548410 ROLANDSON-ADAMS | US | | | | | | | | | | | | | |
| GS28 | 8701766020 LARSEN, STEVE | NO | | | | | | | | | | | | | |
| GS29 | 8404004901 LUNDMARK, JOHAN | GB | | | | | | | | | | | | | |
| GS30 | 8404329010 GILBRANDSEN, STEFAN | SE | | | | | | | | | | | | | |
| GS31 | 526429 Z CY REENE | SE | | | | | | | | | | | | | |
| GS32 | 8702022220 RODAHL, SILJE | SE | | | | | | | | | | | | | |
| GS33 | 8882528980 WARREN, SARAH M | SE | | | | | | | | | | | | | |
| GS34 | 549236 COMEAU, LOUISE R M | US | | | | | | | | | | | | | |
| GS35 | 8404048820 LINDGREN, CARL | SE | | | | | | | | | | | | | |
| GS36 | 8404471030 ENESTAM, JONAS | DE | | | | | | | | | | | | | |
| GS37 | 529662 WINTERS, LAMONT | SE | | | | | | | | | | | | | |
| GS38 | 8404196420 RATH, SHAWN | US | | | | | | | | | | | | | |
| GS39 | 8404158410 SANDIN, PAER OLOF | SE | | | | | | | | | | | | | |
| GS40 | 8404012707 MARTINSSON, MARIE | SE | | | | | | | | | | | | | |
| GS41 | 552301 HARDY, HEATHER | IT | | | | | | | | | | | | | |
| GS42 | 552046 HENDERSON, JACOB V | SE | | | | | | | | | | | | | |
| GS43 | 8404440909 MUANWIMAN, EMANUEL ALTZAR HELEN | CA | | | | | | | | | | | | | |
| GS44 | 8404409099 BERGSTROEM, CHRISTER | NL | | | | | | | | | | | | | |
| GS45 | 8908198440 ERDNER, SVEN | US | | | | | | | | | | | | | |
| GS46 | 8404548440 PERDUE, PAUL S | SE | | | | | | | | | | | | | |
| GS47 | 8404492842 BREKKE, PER OLOF | SE | | | | | | | | | | | | | |
| GS48 | 549811 LEVIN, DENNIS P | NO | | | | | | | | | | | | | |
| GS49 | 8404050231 JOHANSSON, DIANA | SE | | | | | | | | | | | | | |
| GS50 | 8404508151 TROLLSSONS KIROPRAKTIK | SE | | | | | | | | | | | | | |
| GS51 | 7870100250 TAMMARO, MASSIMO | NL | | | | | | | | | | | | | |
| GS52 | 3S3101 ANDERSON, MICAH J | SE | | | | | | | | | | | | | |
| GS53 | 8003518631 STARCOM | SE | | | | | | | | | | | | | |
| GS54 | 552506 DOMPIERRE, SAMUEL | SE | | | | | | | | | | | | | |
| GS55 | 529566 PIRKLE, TRISHA S | US | | | | | | | | | | | | | |
| GS56 | 8701725320 VEDVIK, PER GUNNAR | SE | | | | | | | | | | | | | |
| GS57 | 8404025604 NILSSON, CARINA | SE | | | | | | | | | | | | | |
| GS58 | 8701711320 DAHLE, KURT | US | | | | | | | | | | | | | |
| GS59 | 8404021146 MAANSSON, ANNA | US | | | | | | | | | | | | | |
| GS60 | 8404003290 GUDGMUNSON, TOBIAS | US | | | | | | | | | | | | | |
| GS61 | 8404358000 RIX, PER OWE | SE | | | | | | | | | | | | | |
| GS62 | 8404316004 LARSSON, JESSICA | US | | | | | | | | | | | | | |
| GS63 | 526037 BURCH, AARON Q | US | | | | | | | | | | | | | |
| GS64 | 8023210730 VAN DIJK, ROELOF R | US | | | | | | | | | | | | | |
| GS65 | 8404448121 LUNDQVIST, ANNA | NO | | | | | | | | | | | | | |
| GS66 | 8404401388 ERNST, KAJSA | FR | | | | | | | | | | | | | |
| GS67 | 8404026000 ERICSSON, BERTH INGE | US | | | | | | | | | | | | | |
| GS68 | 529336 HICKS, ALBERTA T | DE | | | | | | | | | | | | | |
| GS69 | 526707 SAVAGE, JOANN D | US | | | | | | | | | | | | | |
| GS70 | 8404270590 SCHUE-JR, WILLIAM | US | | | | | | | | | | | | | |
| GS71 | 8404326560 INGRIDE CALDERON, LENA | NL | | | | | | | | | | | | | |
| GS72 | 522702 PRICE, SEAN | DE | | | | | | | | | | | | | |
| GS73 | 8701700290 NOMDEF, SVEN | NO | | | | | | | | | | | | | |
| GS74 | 8404159300 SIGHOLM, STEFAN | SE | | | | | | | | | | | | | |
| GS75 | 8404023757 GUNNARSSON, CECILIA | SE | | | | | | | | | | | | | |
| GS76 | 8700501350 GRUBBMASON, ANN BRITT | NO | | | | | | | | | | | | | |
| GS77 | 707016225 DERONGEL, RICHARD | US | | | | | | | | | | | | | |
| GS78 | 8404024440 WESTLING, EVA MARIA | US | | | | | | | | | | | | | |
| GS79 | 800513170 HOFMANN, EVA MARIA | IT | | | | | | | | | | | | | |
| GS80 | 557423 KNETZ, NICOLE | US | | | | | | | | | | | | | |
| GS81 | 557783 LUSE, BETTY L J | US | | | | | | | | | | | | | |
| GS82 | 8003540071 SCHRAETS, BIANCA BMH | SE | | | | | | | | | | | | | |
| GS83 | 555475 NOONAN, TROY | US | | | | | | | | | | | | | |
| GS84 | 8404012434 BAUMANN, DAVE | US | | | | | | | | | | | | | |
| GS85 | 8900126134 GAUGE, PETRA | US | | | | | | | | | | | | | |
| GS86 | 8702009429 KLYFEN, ANN KRISTN | US | | | | | | | | | | | | | |
| GS87 | 8404444 ISAKSSON, MIA | US | | | | | | | | | | | | | |
| GS88 | 556954 HANDY, JERRY | US | | | | | | | | | | | | | |
| GS89 | 8404442190 RANUS, GEORGE | US | | | | | | | | | | | | | |
| GS90 | 8702023430 SOEKVIKNES, EINAR | US | | | | | | | | | | | | | |
| GS91 | 555445 CAGIS, ANNE | US | | | | | | | | | | | | | |
| GS92 | 8404160 JACOBS, JAN JR | US | | | | | | | | | | | | | |
| GS93 | 7800016000 LUCIFORA, GIUSEPPINA | IT | | | | | | | | | | | | | |
| GS94 | 554142 MARSHALL, SYLVESTER GAIL M | US | | | | | | | | | | | | | |
| GS95 | 554151 HINKLEY, EARL D W | US | | | | | | | | | | | | | |
| GS96 | 8404525978 BRAEDDE, JENNY | SE | | | | | | | | | | | | | |
| GS97 | 554545 KLEIN, TAXIE | US | | | | | | | | | | | | | |
| GS98 | 557446 LEEK, N XE | US | | | | | | | | | | | | | |
| GS99 | 2039674 HACKLEY, LEAH T | US | | | | | | | | | | | | | |

| A | B | C | J | K |
|---|---|---|---|---|
| G2601 | 559121 NELSON, FAITH K | US | | |
| G2602 | 810330668 ERIK CLEMENSEN | DK | | |
| G2603 | 594 ROBERTO, GUY J | NL | | |
| G2604 | 559470 THOMPSON, JOANNE L | US | | |
| G2605 | 800550681 HENDRIKS, GEERT G H J | NL | | |
| G2606 | 840423210 ARNOLD J. VON BERENGHOLD | SE | | |
| G2607 | 559074 BROWN, LINDA | US | | |
| G2608 | 564153 SARKORNDA, DENNIS S | US | | |
| G2609 | 840425011 PSYKOSYNTES & MENTAL TRANING HB | SE | | |
| G2610 | 840425011 ANDERSSON, ANDREAS | SE | | |
| G2611 | 840425016 JOHANSSON, SOLVEIG | SE | | |
| G2612 | 888217140 KNOWLES, AUDI H | GB | | |
| G2613 | 557378 GRAHAM, ROBERT E | US | | |
| G2614 | 700108 RENTAL, HARALD | AT | | |
| G2615 | 557709 MONTY, WES | US | | |
| G2616 | 800020240 FOULESCE, GUNN GUETRANG | NO | | |
| G2617 | 551501 KULJIS, JUDITH | US | | |
| G2618 | 553551 KULJIS, JUDITH | US | | |
| G2619 | 559100 SMITH, CYNTHINE CEVD | US | | |
| G2620 | 840426001 EKG, KERSTIN | SE | | |
| G2621 | 840433940 LINDELL, BIRGITTA | SE | | |
| G2622 | 152 SWEENEY, JOHN | US | | |
| G2623 | 555122 MOORING, RONNY R | US | | |
| G2624 | 840166800 LAURSEN, JOHAN | SE | | |
| G2625 | 788050002 CAPUTZA, TRACY A | IT | 22:21 | 22:21 |
| G2626 | 558094 EDWARDS, ELIZABETH A | US | | |
| G2627 | 800249540 BULLOCKS, DARLENE | SE | | |
| G2628 | 559101 LAW, ANNETTE | US | | |
| G2629 | 840452250 KANNENBERG, RONNY | DK | | |
| G2630 | 800249540 GINKEL, VAN MARC M J | NL | | |
| G2631 | 558049 NEWHOUSE, BARBARA | US | | |
| G2632 | 537835 DUDLEY, WES S | US | | |
| G2633 | 840476170A HALVARSSON, ROLAND | US | | |
| G2634 | 541774 LAWLOR, TONY | US | | |
| G2635 | 810032610 HANSEN, FINN LARSEN | DK | | |
| G2636 | 539172 CHAPMAN, PAULETTE | US | | |
| G2637 | 539172 TUCKER, REGINALD M | US | | |
| G2638 | 559318 WASHINGTON, JONATHAN | US | | |
| G2639 | 539496 SMITH, BERNARD | US | | |
| G2640 | 840443264 HEIKKI, JUHANI | NL | | |
| G2641 | 549 GRESCHER, JOSEPH T | US | | |
| G2642 | 810167670 WONG-SI KWE, VALANA | NL | | |
| G2643 | 541466 CHEYNEY, THOMAS W | US | | |
| G2644 | 800042575 WEINS, BASTIAN | DE | | |
| G2645 | 870182220 OLAFSEN, ROLF | NO | | |
| G2646 | 840458072 GUSTAFSSON, PATRIK | SE | | |
| G2647 | 540844 VAN HOSSE, GARY A | US | | |
| G2648 | 540846 CHEVRIER, DAN | US | | |
| G2649 | 840442020 VITRE, HAROLD SBO AG | US | | |
| G2650 | 840447054 BENGTSSON, SEBASTIAN | SE | | |
| G2651 | 840440503 BORGLINDA, M | SE | | |
| G2652 | 541326 KIMBELL, CONNIE K | US | | |
| G2653 | 541820 PEPE, ANTHONY | US | | |
| G2654 | 840442683 FRAYSSINET, ERIKA | SE | | |
| G2655 | 800425960 BERTOLINO J, PHILIP | US | | |
| G2656 | 840444560 STIFTELSEN SANDAKANS VANNER | SE | | |
| G2657 | 558228 CHIN, CAROLYN S | US | | |
| G2658 | 864 SARGENT, LAURIE S | US | | |
| G2659 | 557166 MOLINA, ROXANNE | US | | |
| G2660 | 840445450 MAXELL, PETER | SE | | |
| G2661 | 539462 FOREHAND, GARY S | US | | |
| G2662 | 539746 MONTERA, TRAVIS J | US | | |
| G2663 | 539742 LORENZO, ANTONIO | US | | |
| G2664 | 203T288 AA & ASSOCIATES INC | US | | |
| G2665 | 541400 KELLY, LANCE | US | | |
| G2666 | 559384 JONES, KIMBERLEY K | US | | |
| G2667 | 800027200 ALDERDORFF, CLASINA | NL | | |
| G2668 | 540157 REXFORD, NICHOLAS D | US | | |
| G2669 | 541115 RIGGSBEE, ROBERT | US | | |
| G2670 | 539143 HEMBY, JOSEPH K | US | | |
| G2671 | 800042670 PIETER, RENE | NL | | |
| G2672 | 870166150 RØISHOLT, SIGBJØRN | NO | | |
| G2673 | 539446 WEDGE, CALVIN T | US | | |
| G2674 | 840336350 DYCRUNES LILLBECK, MARCUS | SE | | |
| G2675 | 540775 TARCA SERVICES | CA | | |
| G2676 | 810316330 JENSEN KJARROOV, MARGIT | DK | | |
| G2677 | 810138860 WANTHER, PER | DK | | |
| G2678 | 541782 BRADLEY, MARY | US | | |
| G2679 | 551708 MARK, PHILIP | NO | | |
| G2680 | 870116700 KVALDESTER, GUNNAR | SE | | |
| G2681 | 800327840 MASTENBROEK, WOUT | SE | | |
| G2682 | 840493010 KIVINKA, KAJA | SE | | |
| G2683 | 840384240 HOLMBERG, TED | US | | |
| G2684 | 840406500 BERGSTROOM, DANIEL | SE | | |
| G2685 | 55324 HENRY JR, WILLIAM H | SE | | |
| G2686 | 553534 BONDVLIEI, ALBERT L | DE | | |
| G2687 | 880513911 HOFFMANN, PETER | DE | | |
| G2688 | 80334 ARONOV, THEODOR | US | | |
| G2689 | 554947 BRYANT, LOUISE E | US | | |

Columns D through O consist of empty bubble fields (○) for every row and are omitted below.

| Row | A | B | C |
|---|---|---|---|
| 02699 | 8103326216 | TEAM MOMENTUM | DK |
| 02700 | 8103344821 | PETTERSEN, MORTEN | DK |
| 02701 | 8103334302 | HOLM, ELISA | DK |
| 02702 | 555822 | ESCOBAR, GUDBERTO | SE |
| 02703 | 896084 | AGREDE, SYLVIA | DE |
| 02704 | 840476598 | STAKEBERG, JOHANNA | SE |
| 02705 | 840470607 | ERIKSSON, YVONNE | DE |
| 02706 | 5533 | WILKINSON, WENDELD | DE |
| 02707 | 8001532383 | FRIESE, BURKHARD | DE |
| 02708 | 840429193 | LUND, STEFAN | SE |
| 02709 | 840498197 | PERSSON, MADELENE | SE |
| 02710 | 8702021939 | JAKOBSEN, KIRSTEN | NO |
| 02711 | 840484799 | EKSTROM, CARIN & CHRISTER | SE |
| 02712 | 840449780 | PLYLER, HANK | US |
| 02713 | 840452280 | OEHMAN, MARIE | SE |
| 02714 | 840458252 | FLAHERTY, DOREEN-ERIC | US |
| 02715 | 8003558651 | MALAWAU, HEIDY AHH | NL |
| 02716 | 840530199 | WIDEL, JONAS | SE |
| 02717 | 559206 | REEVES, MARY G | US |
| 02718 | 559184 | SAN, PAT | US |
| 02719 | 525231 | JUAREZ, MARIA T | US |
| 02720 | 204380 | SMITH, LIA | US |
| 02721 | 840463575 | FORSLUND, STINA | SE |
| 02722 | 840449575 | KARLSSON, GUNILLA | SE |
| 02723 | 840500809 | SAAD-FERRIER, MARIANNE | DE |
| 02724 | 554198 | LEKITY, PAUL M | US |
| 02725 | 894035 | SCHREIBER, AMANDA K | US |
| 02726 | 555218 | MCLAUGHLIN, HILLARY J | US |
| 02727 | 840447280 | EIMR, NINA | SE |
| 02728 | 5190 | MCHUGH, AMIE | US |
| 02729 | 556866 | JOHNSON, LEANN M | US |
| 02730 | 559180 | WAAS, ERIC | US |
| 02731 | 890910257 | TELPHA, HUGH H | US |
| 02732 | 840452729 | OELIEBERG, LOTTA | SE |
| 02733 | 556115 | TEXARADO, CHRISTINE | US |
| 02734 | 553591 | DAMICO, BARBARA | US |
| 02735 | 555231 | NICHOLSON, JACK G | US |
| 02736 | 840230900 | SOANDBERG, EVA | SE |
| 02737 | 556214 | BECKETT, BARBARA | US |
| 02738 | 556216 | SMITH, DAIYA | US |
| 02739 | 556596 | CONNELL, MARK A | US |
| 02740 | 556552 | GOLDSTEIN, FREDERICK J | US |
| 02741 | 840499303 | DODD, HELENE | US |
| 02742 | 840499398 | TEAM SVP | US |
| 02743 | 555249 | HANNEMANN, DENISE M | US |
| 02744 | 840475673 | HEDINGER, UDO | DE |
| 02745 | 557500 | GERSTENBERGER, KIM K | US |
| 02746 | 840471743 | JOHANSSON, NINA | SE |
| 02747 | 553998 | ESCAJERA, ROBERT D | US |
| 02748 | 840517703 | RUBIN, KARL HAAKAN | SE |
| 02749 | 840542241 | SKOOG, INGER | SE |
| 02750 | 840242602 | SJOAN, VAN | DE |
| 02751 | 554366 | SMITH, TREVOR A | US |
| 02752 | 554700 | SANDERS, GRAYTON | US |
| 02753 | 8103010791 | PETERSEN, RENE | DK |
| 02754 | 555374 | BISCHOFF, CHAD R | US |
| 02755 | 840743 | ASHMAN, SYLVIA L | US |
| 02756 | 556371 | IBRAHIM, DANNY A | US |
| 02757 | 840140158 | TOBIAS, ROTH | DE |
| 02758 | 555596 | BARMEN, TOBIS B | US |
| 02759 | 553431 | PARKER, SURRENTHA | US |
| 02760 | 840458871 | AMBRAT, KRISTINA | US |
| 02761 | 8003541141 | BRATCH COMPUTERS | US |
| 02762 | 554375 | MCINTYRE, LYNN | US |
| 02763 | 8003593998 | HILLANIM, JAMES F | NL |
| 02764 | 840520900 | HILLMAN, JOY | SE |
| 02765 | 840453006 | KARLSSON, GUNILLA | SE |
| 02766 | 556392 | HERZOG, LAWRENCE C | US |
| 02767 | 840453039 | FRIBERG, JONAS | SE |
| 02768 | 8103332772 | HENRIKSEN, CHRISTIAN | DK |
| 02769 | 550719 | YEZZI, JOSEPH | US |
| 02770 | 556733 | JOHNSON, JAMES L | US |
| 02771 | 557351 | ISAACS, JOHN | US |
| 02772 | 8802264040 | ARMSTRONG, SIMON | GB |
| 02773 | 840436789 | ULLA, ALEXANDER | DE |
| 02774 | 8009156007 | FISCHER, ANNA | DE |
| 02775 | 556891 | DANESE, ANTHONY | US |
| 02776 | 840462099 | AJSTRUP, LEIF | DE |
| 02777 | 840149730 | HEDE, HARALD | DE |
| 02778 | 840446596 | VITALE, HANNO | DE |
| 02779 | 840446631 | GOETHE, INA | DE |
| 02780 | 8901395777 | SCHMALLENBACH, GUNTER | DE |
| 02781 | 840435804 | GONZALEZ, JOHN | US |
| 02782 | 556644 | YOUNG, MICHAEL A | US |
| 02783 | 840408 | DANESE, ANTHONY | SE |
| 02784 | 557008 | HANNEMANN, VERONIK | US |
| 02785 | 553386 | HUDSON, ANNETTE | DE |
| 02786 | 840451 | TURESSON, MANELI | DE |
| 02787 | 840472496 | RIVAS, CLAUDIO | SE |
| 02788 | 840445237 | OJALA, SELIA | SE |
| 02789 | 840590 | KELLEY, ANTHONY | US |
| 02790 | 840426184 | MELIN, BERIT | SE |
| 02791 | 555888 | SELINGER, NANCY A | US |
| 02792 | 557026 | VOGEL, MICHELLE M | DE |
| 02793 | 553152 | THORNTON, ROBERT J | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02793 | 8404436451 | LINDGREN, MARY | SE | | | | | | | | | | | | |
| 02794 | 8404359902 | ROGERS BUSERVICE | SE | | | | | | | | | | | | |
| 02795 | 559341 | WILLIAMS, KEVIN A | DK | | | | | | | | | | | | |
| 02796 | 810333394 | JANNATI, MEHDI | IT | | | | | | | | | | | | |
| 02797 | 780000615 | SNC S R L | CA | | | | | | | | | | | | |
| 02798 | 559357 | VILADO, TANGLA | SE | | | | | | | | | | | | |
| 02799 | 8404426623 | HILTEKRAPEN, TONY | US | | | | | | | | | | | | |
| 02800 | 8404477887 | LJUNGBERG, ANDERS | US | | | | | | | | | | | | |
| 02801 | 559010 | BANKER, CHAD | US | | | | | | | | | | | | |
| 02802 | 527199 | FINGER, MARCUS J | US | | | | | | | | | | | | |
| 02803 | 528536 | ORSBEAU, KIMBERLY | US | | | | | | | | | | | | |
| 02804 | 8003340 | BIEDERMAN, AXEL EM HAKAN | NL | | | | | | | | | | | | |
| 02805 | 8404383102 | MAARTENSSON, EVA | SE | | | | | | | | | | | | |
| 02806 | 8404383800 | REISER, SABRINA | DK | | | | | | | | | | | | |
| 02807 | 810334486 | ALLAN DESIGN | US | | | | | | | | | | | | |
| 02808 | 527209 | GOULDSBY, GEORGE W | US | | | | | | | | | | | | |
| 02809 | 8404364800 | FASIOL, SANDRO | US | | | | | | | | | | | | |
| 02810 | 8404349700 | EAMAN, ULF | SE | | | | | | | | | | | | |
| 02811 | 527944 | PACULAN, JORGINA | US | | | | | | | | | | | | |
| 02812 | 8404411780 | TREVOR, H B | US | | | | | | | | | | | | |
| 02813 | 8404184810 | WAHLSTROEM, JOHNNY | US | | | | | | | | | | | | |
| 02814 | 531003 | BARBOZA, LAUREN P | US | | | | | | | | | | | | |
| 02815 | 559336 | PARK, CANDICE J | SE | | | | | | | | | | | | |
| 02816 | 8404401355 | LANDIN INTERNATIONAL | SE | | | | | | | | | | | | |
| 02817 | 8701722620 | FORM | NO | | | | | | | | | | | | |
| 02818 | 8404352001 | KILE, KARIN | SE | | | | | | | | | | | | |
| 02819 | 531344 | FRIESEN, JENNIFER L | CA | | | | | | | | | | | | |
| 02820 | 531 | COOK, FRANK | US | | | | | | | | | | | | |
| 02821 | 8701727750 | VINKES, PETTER | NO | | | | | | | | | | | | |
| 02822 | 8061121120 | SCHANDERT, ROLAND | DE | | | | | | | | | | | | |
| 02823 | 8905965 | GUNDERSOHN, RIN | DE | | | | | | | | | | | | |
| 02824 | 529775 | WOODRUFF, LUTHER R | US | | | | | | | | | | | | |
| 02825 | 8404133350 | JOINOR | US | | | | | | | | | | | | |
| 02826 | 559148 | HACUSH, GARY K | SE | | | | | | | | | | | | |
| 02827 | 8404428683 | ZAHAU, SARI | SE | | | | | | | | | | | | |
| 02828 | 8403190 | NYKVARN, JONAS | US | | | | | | | | | | | | |
| 02829 | 528190 | FULLER, STANLEY | SE | | | | | | | | | | | | |
| 02830 | 8404111930 | WIRDEMO INA | SE | | | | | | | | | | | | |
| 02831 | 559077 | TEAM IT JO AB | SE | | | | | | | | | | | | |
| 02832 | 810207400 | BACH-MADSEN, LUKKE JOHN | DK | | | | | | | | | | | | |
| 02833 | 8404124120 | CHEDIA, ROBERTO | US | | | | | | | | | | | | |
| 02834 | 8404196345 | ANDERSSON, MATTIAS | SE | | | | | | | | | | | | |
| 02835 | 8404321700 | NORDAHL, CHRISTIAN | SE | | | | | | | | | | | | |
| 02836 | 530 | LOPEZ, LUIS A | US | | | | | | | | | | | | |
| 02837 | 528909 | PITTS, JACQUELINE | CA | | | | | | | | | | | | |
| 02838 | 8404353234 | SOERGAARDS KALKON | SE | | | | | | | | | | | | |
| 02839 | 8404 | DAHLSSON, INGEMAR | SE | | | | | | | | | | | | |
| 02840 | 700008972 | MUSIL, WILLIBALD | AT | | | | | | | | | | | | |
| 02841 | 526976 | CHAPPELL, BRADLEY P | SE | | | | | | | | | | | | |
| 02842 | 8701390 | HOLMGY, TERJE | NO | | | | | | | | | | | | |
| 02843 | 8404446558 | OLAUSSON, CHRISTER | AT | | | | | | | | | | | | |
| 02844 | 528534 | WOODIE, ROCAY L | SE | | | | | | | | | | | | |
| 02845 | 8403190460 | DAHLQVIST, LENA | DE | | | | | | | | | | | | |
| 02846 | 7001027426 | STROEBL, FLORIAN | DE | | | | | | | | | | | | |
| 02847 | 533035 | BRARDELL, CHARLES H | SE | | | | | | | | | | | | |
| 02848 | 8404351710 | TINGDE, ANNICA | SE | | | | | | | | | | | | |
| 02849 | 8404441971 | KHUNDET, KITTIYA | SE | | | | | | | | | | | | |
| 02850 | 8404431 | WIGMAL, ANNA MARIA | SE | | | | | | | | | | | | |
| 02851 | 8404432081 | SJOHOLM, JONNA | SE | | | | | | | | | | | | |
| 02852 | 8404090690 | SANDHOLMS BUDBIOGRAFIA AB | DE | | | | | | | | | | | | |
| 02853 | 7001 | OSTATELLUCCIO, JENNIFER | DE | | | | | | | | | | | | |
| 02854 | 8900524760 | SCHEIBELHUT, ERNST | DE | | | | | | | | | | | | |
| 02855 | 8701500420 | K + DM MARKETING | NO | | | | | | | | | | | | |
| 02856 | 535009 | JUNGMANN, CONRAD | US | | | | | | | | | | | | |
| 02857 | 8701297480 | OPEAL, RAYMOND | US | | | | | | | | | | | | |
| 02858 | 532201 | MEYER, TED | US | | | | | | | | | | | | |
| 02859 | 8881985500 | MCKENZIE, IAIN J | GB | | | | | | | | | | | | |
| 02860 | 8404036985 | BROZON, JONAS | SE | | | | | | | | | | | | |
| 02861 | 8404358851 | PERSSON, NICKLAS | SE | | | | | | | | | | | | |
| 02862 | 8404307100 | HOLM, HAKAN | US | | | | | | | | | | | | |
| 02863 | 8404453575 | LAMSSON, ROGER | US | | | | | | | | | | | | |
| 02864 | 527574 | THOMPSON, TIM E | US | | | | | | | | | | | | |
| 02865 | 539174 | RICLLINS, STEVEN O | US | | | | | | | | | | | | |
| 02866 | 539 | POSTEAM, JOHN D | US | | | | | | | | | | | | |
| 02867 | 559731 | LECKY, VICTORIAL | DK | | | | | | | | | | | | |
| 02868 | 532726 | RANDLE, KRISTY | US | | | | | | | | | | | | |
| 02869 | 8103195 | HELENGAARD, RASMUS | DK | | | | | | | | | | | | |
| 02870 | 8103146430 | LARSEN-JENS PETER | DK | | | | | | | | | | | | |
| 02871 | 536001 | WILLIAMS, IAN | US | | | | | | | | | | | | |
| 02872 | 8404454165 | GUSTAFSSON, YVONNE | SE | | | | | | | | | | | | |
| 02873 | 8404311020 | PERSSON, MARTIN | SE | | | | | | | | | | | | |
| 02874 | 8901207 | BRATALE | DE | | | | | | | | | | | | |
| 02875 | 527917 | KONNING, ANNE | US | | | | | | | | | | | | |
| 02876 | 527917 | RYAN, BETH | US | | | | | | | | | | | | |
| 02877 | 528291 | WATSON, ROY N | US | | | | | | | | | | | | |
| 02878 | 8404204649 | SUNDIN, ULRIKA | SE | | | | | | | | | | | | |

| | A | B | C |
|---|---|---|---|
| G2888 | 529798 | SCARBOROUGH SR, MAURY S | US |
| G2889 | 530145 | GOODWIN, SAMMIE L | CA |
| G2890 | 530193 | NANNELLI, ALFONSO J | |
| G2891 | 840412835 | BOCCANFUSO | SE |
| G2892 | 840412842 | SCHWAB, HANNA | |
| G2893 | 840240390 | JUNG, JENNY | DK |
| G2894 | 810312919 | STOLLELIGAARD, CHR | SE |
| G2895 | 870184490 | NILSEN, ARNT INGE | NO |
| G2896 | 840415860 | CARLSSON, CECILIA | SE |
| G2897 | 840411840 | NAGELER, MARIA | SE |
| G2898 | 840441450 | LARSSON, ROBERT | SE |
| G2899 | 830302640 | WILLIAMSSON, JOHNNY | SE |
| G2900 | 840369522 | TRUST ME NOW AB | SE |
| G2901 | 810293030 | FLYGER, SOEREN | DK |
| G2902 | 810332545 | SORAUF, LISE | DK |
| G2903 | 527009 | SHIPMAN, BRIAN J | US |
| G2904 | 840408223 | WALTER, PETER | |
| G2905 | 527066 | CHAN, GARY | CA |
| G2906 | 527724 | LEARNED, ELIZABETH JANE | US |
| G2907 | 800370560 | MOON, JANG-JOYCE HF | NL |
| G2908 | 870192140 | WEBER, NINA | NO |
| G2909 | 990570870 | KUEHR, ANGELIKA | DE |
| G2910 | 527 | TERRY, WILLIAM | US |
| G2911 | 840428713 | MUNOZ, JOSE | DE |
| G2912 | 8905785500 | KONTZER, ARMIN | DE |
| G2913 | 840205255 | JANSIE, MAGNUS | SE |
| G2914 | 502486 | WHITE, SUMARA A | US |
| G2915 | 870158860 | BINKESDAHL, BJOERNAR | NO |
| G2916 | 840275724 | JOHNSON, YVETTE | US |
| G2917 | 840427840 | SANDQVIST, AAKE | SE |
| G2918 | 870490960 | MAM, ASGER | NO |
| G2919 | 454366 | WINE, CLARINDA Y | US |
| G2920 | 890077940 | HOFFMANN, HEIKE | DE |
| G2921 | 456 | BIONDO, PHILLIP M | US |
| G2922 | 600084550 | LASSAAW, PATRICK | NL |
| G2923 | 501487 | COERVOSSER, PAT M | US |
| G2924 | 840413090 | RICHEY, JENNIFER S | US |
| G2925 | 890574740 | GRIMMER, GUNTHER | DE |
| G2926 | 502173 | ROGERS, LUWANDA M | US |
| G2927 | 501513 | SWITZER, GORDON D | US |
| G2928 | 502216 | GOODLIN, ROGER N | US |
| G2929 | 890577727 | WAHLENBERG-HORST SCHONAU | DE |
| G2930 | 499769 | BAYSA, DANIEL | US |
| G2931 | 840442280 | BERTELSEN, ARVID | SE |
| G2932 | 840410740 | RIEMER, KARIN | SE |
| G2933 | 840412610 | KOCDEMIR, NURULLAH | |
| G2934 | 810291519 | GROENTOFT MOB SAVVAERK | DK |
| G2935 | 840418466 | MAGOMAN, WASEEM | |
| G2936 | 501574 | MALIK, HABIBA | US |
| G2937 | 804 | WRIGHT, DEBORAH J | US |
| G2938 | 840352650 | NYHLEN, ANN-LILL | SE |
| G2939 | 500819 | MCINTYRE, DENNIS | US |
| G2940 | | CTC AUD ASSOCIATES | CA |
| G2941 | 504116 | SCHACHTER, STACEY L | US |
| G2942 | 504783 | HERRON, EUGENE | US |
| G2943 | 502388 | CLARK, DONALD J | US |
| G2944 | 503465 | BECTON, CHARLES | US |
| G2945 | 810293760 | KARLSSON, LARS | SE |
| G2946 | 810204640 | SHERKIINGSLAGER FORR | DE |
| G2947 | 990507600 | GORSKI, SEBASTIAN | DE |
| G2948 | 840427870 | WULFF, SAND | DE |
| G2949 | 800045630 | HAAN DE MENNO, MDH | NL |
| G2950 | 840427880 | PERSSON, DAN | SE |
| G2951 | 840423940 | ANDERSSON, EMMA | SE |
| G2952 | 840420830 | OSCARSON, GUSTAF | SE |
| G2953 | 890011890 | WOLF, INGEBORG | DE |
| G2954 | 840450440 | PHILLIPON, ROGER | CA |
| G2955 | 505860330 | PEDRAM MANESH, BABAK | DE |
| G2956 | 505803330 | | DE |
| G2957 | 806112125 | BECKER, KARIN | DE |
| G2958 | 528 | DRZAZGA, ANDREA E | CA |
| G2959 | 530246 | HARTLEY, DENNIS W | US |
| G2960 | 890580320 | RUECKAUF, ANGELIKA | DE |
| G2961 | 700711020 | KOSANKE, LUKAS | DE |
| G2962 | 700110031 | LECHNER, FRANZ | AT |
| G2963 | 527184 | SHELDON, BRIAN A | US |
| G2964 | 840456859 | BERNHARDSSON, ELEONOR | SE |
| G2965 | 840415870 | SUITABLE CONSULTING AB | SE |
| G2966 | 840420760 | DAVIDSON, ANNA-KRISTIN | SE |
| G2967 | 591 | THOMPSON, WALTER C | US |
| G2968 | 840422192 | LENNSKOG, LISA | SE |
| G2969 | 528635 | BRIANT, DOD | US |
| G2970 | 870047560 | ESKERUD, KARI ANNE | NO |
| G2971 | 840400760 | DAHLGLETT | NO |
| G2972 | 870134140 | DYRKAUNE, ARNT OVE | NO |
| G2973 | 529227 | WILSON, TYRONE | US |
| G2974 | 527169 | JOHNSON, CARRIE | US |
| G2975 | 842450790 | LEJON, OLLE | SE |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62981 | | 8002252710 KUIPERS, JOSE MH | NL | | | | | | | | | | | | |
| 62982 | | 840455491 AXELSSON, ELISABETH | SE | | | | | | | | | | | | |
| 62983 | | 840370760 KATTERHEINRICH, MARIA | US | | | | | | | | | | | | |
| 62984 | | 529061 GOD IS IN CONTROL CHURCH | US | | | | | | | | | | | | |
| 62985 | | 840370545 JACOBSEN, MARIA | SE | | | | | | | | | | | | |
| 62986 | | 840441002 GUSTAVSSON, PETER | SE | | | | | | | | | | | | |
| 62987 | | 840456508 LINDBERG, JESSICA | SE | | | | | | | | | | | | |
| 62988 | | 840442436 STORSJOELAKEJT LANTBRUKSJAG | SE | | | | | | | | | | | | |
| 62989 | | 840442486 HAAKANSSON, MAVI | SE | | | | | | | | | | | | |
| 62990 | | 840110160 BERGH, MARTIN | SE | | | | | | | | | | | | |
| 62991 | | 577785 PEREZ, MARIA | US | | | | | | | | | | | | |
| 62992 | | 840427360 NILSSON, TOMMY | SE | | | | | | | | | | | | |
| 62993 | | 810115200 DANIELSON, MONICA | NO | | | | | | | | | | | | |
| 62994 | | 800305940 RUELL-GEORG | NL | | | | | | | | | | | | |
| 62995 | | 800305940 MARTENS, HUGO | US | | | | | | | | | | | | |
| 62996 | | 529396 HAGG, KJELL | US | | | | | | | | | | | | |
| 62997 | | 870044750 BJOEREMO, STEIN OTTO | NO | | | | | | | | | | | | |
| 62998 | | 800004480 HELDMANN, MANFRED | DE | | | | | | | | | | | | |
| 62999 | | 8490004480 BERLIN, LOTHAR-B | DE | | | | | | | | | | | | |
| 63000 | | 890610852 PS DESIGN | DE | | | | | | | | | | | | |
| 63001 | | 889100210 JAEHRIG, HANS GUENTEHR | DE | | | | | | | | | | | | |
| 63002 | | 527750 HENDERSON, MARA | US | | | | | | | | | | | | |
| 63003 | | 527750 ERICSSON, THORE | SE | | | | | | | | | | | | |
| 63004 | | 700015386 GRUBER, EVELYN | AT | | | | | | | | | | | | |
| 63005 | | 700002654-3 HUBER, BRIGITTA | AT | | | | | | | | | | | | |
| 63006 | | 870003400 KAI VENTURES | NO | | | | | | | | | | | | |
| 63007 | | 840442120 MOLUND, URBAN | SE | | | | | | | | | | | | |
| 63008 | | 870104520 VAAGE, HANNE MARIE | NO | | | | | | | | | | | | |
| 63009 | | 840426863 KALOF, RICHARD | SE | | | | | | | | | | | | |
| 63010 | | 539782 LONCAR, MARTY | NL | | | | | | | | | | | | |
| 63011 | | 810102000 CROMALL, WALESTER | US | | | | | | | | | | | | |
| 63012 | | 800323470 BILL VAN DER, JAN PETER | US | | | | | | | | | | | | |
| 63013 | | 529897 LONG, JACSON | US | | | | | | | | | | | | |
| 63014 | | 528908 BOSTICK, WAYNE G | US | | | | | | | | | | | | |
| 63015 | | 528912 BEECHAM, TIFFANY B | SE | | | | | | | | | | | | |
| 63016 | | 503311 MAGLIANO, RAYMOND | US | | | | | | | | | | | | |
| 63017 | | 840442040 PERGLUND, KENT | SE | | | | | | | | | | | | |
| 63018 | | 870120050 GRUDE, JONE | NO | | | | | | | | | | | | |
| 63019 | | 536745 SEXTON, JODY | CA | | | | | | | | | | | | |
| 63020 | | 537392 NADEAU, ROBERT | CA | | | | | | | | | | | | |
| 63021 | | 516688 LAUPER, DANIEL | CA | | | | | | | | | | | | |
| 63022 | | 840442070 HANSSON, JOEL | SE | | | | | | | | | | | | |
| 63023 | | 840442830 RIEDER, WAYNE | SE | | | | | | | | | | | | |
| 63024 | | 840448500 ESOFARM | SE | | | | | | | | | | | | |
| 63025 | | 516999 HARLEY, DWAYNE | US | | | | | | | | | | | | |
| 63026 | | 516666 ABUSWAY, IBRAHIM | US | | | | | | | | | | | | |
| 63027 | | 840427310 FRANSSON, PIERRE | SE | | | | | | | | | | | | |
| 63028 | | 840172930 SANCHEZ, SANDRA AIDA | US | | | | | | | | | | | | |
| 63029 | | 870017420 AUBERT, PER CARSTEN | NO | | | | | | | | | | | | |
| 63030 | | 840407963 JOHANSSON, JOAKIM | SE | | | | | | | | | | | | |
| 63031 | | 840407963 JENSEN FLEMING | SE | | | | | | | | | | | | |
| 63032 | | 516876 CLARK, BILLIE R | US | | | | | | | | | | | | |
| 63033 | | 840433440 CHAKRAPARKKA AB | SE | | | | | | | | | | | | |
| 63034 | | 870038250 KLUENFRAND, SARA | NO | | | | | | | | | | | | |
| 63035 | | 516330 VOSS, CHRISTOPHER | US | | | | | | | | | | | | |
| 63036 | | 870091030 SELLS, TRIXIE LOUISE | NO | | | | | | | | | | | | |
| 63037 | | 519403 FARR SR, ROBERT | US | | | | | | | | | | | | |
| 63038 | | 840439842 STAHL, PETER | SE | | | | | | | | | | | | |
| 63039 | | 840439840 GUNNARSSON, PER | SE | | | | | | | | | | | | |
| 63040 | | 840420430 BENGTSSON, ADAM | SE | | | | | | | | | | | | |
| 63041 | | 516033 WHITE, RICHARD J | US | | | | | | | | | | | | |
| 63042 | | 840443820 ARNAUD VICTORIA | US | | | | | | | | | | | | |
| 63043 | | 870025690 SANDBERG, EINAR | NO | | | | | | | | | | | | |
| 63044 | | 840445171 BRUGEFORS, CLAES | SE | | | | | | | | | | | | |
| 63045 | | 840441269 AUGUSTSSON, EVA | SE | | | | | | | | | | | | |
| 63046 | | 840424730 ASPLUND, OLOV | SE | | | | | | | | | | | | |
| 63047 | | 529722 GILLIS, RUSSEL J | CA | | | | | | | | | | | | |
| 63048 | | 529094 DRIES, RAYMOND R | CA | | | | | | | | | | | | |
| 63049 | | 810267670 PETTERSEN, ELSE RIKKE | DK | | | | | | | | | | | | |
| 63050 | | 810109970 NILS, KENNETH | DK | | | | | | | | | | | | |
| 63051 | | 518643 WAGNER, ANDREW CHRISTIAN | US | | | | | | | | | | | | |
| 63052 | | 529108 MORGAN, QUINCY K | CA | | | | | | | | | | | | |
| 63053 | | 870165900 MIDTTUN, LOUROV | NO | | | | | | | | | | | | |
| 63054 | | 870131010 SYRRIST, JON | SE | | | | | | | | | | | | |
| 63055 | | 840445203 LARSSON, PETER | SE | | | | | | | | | | | | |
| 63056 | | 527580 ANDERSON, RASHOD | SE | | | | | | | | | | | | |
| 63057 | | 840441283 ALLVIN, GOERAN | US | | | | | | | | | | | | |
| 63058 | | 510191 HOLT, JACOB | US | | | | | | | | | | | | |
| 63059 | | 519375 ELDRIDGE, JEFFREY | US | | | | | | | | | | | | |
| 63060 | | 526018 HAUSCHILD, LUCAS A | CA | | | | | | | | | | | | |
| 63061 | | 528537 HARTWELL, RODNEY | US | | | | | | | | | | | | |
| 63062 | | 870169045 MIDTTUN, LOUROV | NO | | | | | | | | | | | | |
| 63063 | | 521845 SMITH, C J | US | | | | | | | | | | | | |
| 63064 | | 519191 ANDERSSON, RASHOD | US | | | | | | | | | | | | |
| 63065 | | 517600 BONNSTETTER, KYLA | CA | | | | | | | | | | | | |
| 63066 | | 519292 THOMPSON, KENNETH | NL | | | | | | | | | | | | |
| 63067 | | 800252520 ODBIG | NL | | | | | | | | | | | | |
| 63068 | | 517201 BREWSTER, ALFREDA | US | | | | | | | | | | | | |
| 63069 | | 517210 DE FRISCO, GERALD | US | | | | | | | | | | | | |
| 63070 | | 516551 PORE, NICHELL L | US | | | | | | | | | | | | |
| 63071 | | 890005740 KAPFER, WOLFGANG | DE | | | | | | | | | | | | |
| 63072 | | 523059 HAGG, HENRIK | US | | | | | | | | | | | | |
| 63074 | | 526742 WALTON, MARK | US | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03075 | 522208 | GOLTRY, LAWRENCE | US | | | | | | | | | | | | |
| 03076 | 522352 | GALINDO, GLORIA | US | | | | | | | | | | | | |
| 03077 | 522511 | KNUDSEN, JEREMY | US | | | | | | | | | | | | |
| 03078 | 840420700 | MALMBORG, MATS | SE | | | | | | | | | | | | |
| 03079 | 870182087 | FUGLERUD, MARGIT OPSAHL | NO | | | | | | | | | | | | |
| 03080 | 522624 | PORESCH, DAVID W | US | | | | | | | | | | | | |
| 03081 | 522840 | MILLER, JOAN K | US | | | | | | | | | | | | |
| 03082 | 522932 | LOSSE, VALDEMAR R | US | | | | | | | | | | | | |
| 03083 | 800331Z740 | VRENS, ARNO V | NL | | | | | | | | | | | | |
| 03084 | 890588372D | FLAGMEIER, STEFFEN | DE | | | | | | | | | | | | |
| 03085 | 840660A80 | ALMGREN, MARKUS HAKB | SE | | | | | | | | | | | | |
| 03086 | 522510 | SANDSTROM, DEREK | US | | | | | | | | | | | | |
| 03087 | 840441B207 | HJALMARSSON, SIVERT | SE | | | | | | | | | | | | |
| 03088 | 522522 | INNOCENTI, LIDIA N | US | | | | | | | | | | | | |
| 03089 | 523500 | WEBER, KIM | US | | | | | | | | | | | | |
| 03090 | 870172G050 | WALLERVANG, MORTEN | NO | | | | | | | | | | | | |
| 03091 | 800204X930 | RHODE LEE, CRAIG | NL | | | | | | | | | | | | |
| 03092 | 840436486 | TSCHAEDHAE, CHRISTINA | SE | | | | | | | | | | | | |
| 03093 | 840434565 | KEBO, CLAES | SE | | | | | | | | | | | | |
| 03094 | 890591B60 | BERTZ, BAERBL | DE | | | | | | | | | | | | |
| 03095 | 950568200 | TEAM, AUSTRIA | DE | | | | | | | | | | | | |
| 03096 | 522514 | KIMBUSH, JEFFERY R | US | | | | | | | | | | | | |
| 03097 | 525226 | RESETAR, JOHN A | US | | | | | | | | | | | | |
| 03098 | 525228 | BINEAU, JAY W | US | | | | | | | | | | | | |
| 03099 | 525220 | GREENWOOD, GEORGE | US | | | | | | | | | | | | |
| 03100 | 870043270D | RESSEM, ROBERT | NO | | | | | | | | | | | | |
| 03101 | 840462400 | WILHELMSSON, HENRY | SE | | | | | | | | | | | | |
| 03102 | 890550500Z | ROHRENBEK, RENE | DE | | | | | | | | | | | | |
| 03103 | 522112 | FREY, REGIS | SE | | | | | | | | | | | | |
| 03104 | 800252080A | BIATEL | NL | | | | | | | | | | | | |
| 03105 | 840441607B | PHIA FENIX EURO-INTRESSENTER | SE | | | | | | | | | | | | |
| 03106 | 890178220 | DAY, GEORGE EF | GB | | | | | | | | | | | | |
| 03107 | 522114 | GVK ENTERPRISE INC | US | | | | | | | | | | | | |
| 03108 | 516324 | CHILCOAT, MARC | US | | | | | | | | | | | | |
| 03109 | 516066 | LOOMER, SEAN | US | | | | | | | | | | | | |
| 03110 | 516054 | MAILLOUX, TERRY W | US | | | | | | | | | | | | |
| 03111 | 840426660D | MANGAPIA, FRANCESCO | SE | | | | | | | | | | | | |
| 03112 | 870183200 | JANSEN, ANDRE JARLE | NO | | | | | | | | | | | | |
| 03113 | 840436309 | PAULSEN, RUNE | SE | | | | | | | | | | | | |
| 03114 | 840405004 | RAMSELL, MONA | SE | | | | | | | | | | | | |
| 03115 | 890550A00 | RAESSLER, KORTE | DE | | | | | | | | | | | | |
| 03116 | 870110K470 | FROYSTAD, KEVIN | SE | | | | | | | | | | | | |
| 03117 | 840435016 | ERIKSSON, ANNA-LISA | SE | | | | | | | | | | | | |
| 03118 | 840435Z452 | TEAM WISBY HANDELSBOLAG | SE | | | | | | | | | | | | |
| 03119 | 840428702D | LINDGREN, MARIE & FREDRIK | SE | | | | | | | | | | | | |
| 03120 | 870174220 | AAS, GRO ANITA | NO | | | | | | | | | | | | |
| 03121 | 840435Z620 | ESTERBERG, WALLIN EVA | SE | | | | | | | | | | | | |
| 03122 | 840440781 | GROENLUND, RIKARD | SE | | | | | | | | | | | | |
| 03123 | 523552 | KELLY, WILLIAM L | US | | | | | | | | | | | | |
| 03124 | 522337 | KELTY, PATTI J | US | | | | | | | | | | | | |
| 03125 | 522115 | T & S LAST STOP TELECOMMUNICATIONS | US | | | | | | | | | | | | |
| 03126 | 840442077 | AHLANA, EVA | SE | | | | | | | | | | | | |
| 03127 | 516271 | GREEN, RONALD | US | | | | | | | | | | | | |
| 03128 | 870124784D | BARRESKOG, TOR ARNE A | NO | | | | | | | | | | | | |
| 03129 | 840437000 | PFEIFFER, MATTHIAS | SE | | | | | | | | | | | | |
| 03130 | 536491 | GREEN, CHRISTOPHER | US | | | | | | | | | | | | |
| 03131 | 810196070 | SEDLIP KARSTEN | DK | | | | | | | | | | | | |
| 03132 | 840442077D | TO TRADING COSHART | SE | | | | | | | | | | | | |
| 03133 | 840446596 | LINDBERG, MALIN | SE | | | | | | | | | | | | |
| 03134 | 536502 | GRONKLEUS, JOAKIM | SE | | | | | | | | | | | | |
| 03135 | 533161 | CALA, KIMBERLY A | US | | | | | | | | | | | | |
| 03136 | 533629 | PISELLO, BENJAMIN | US | | | | | | | | | | | | |
| 03137 | 534160 | PETERSEN, SEAN | US | | | | | | | | | | | | |
| 03138 | 534167 | WILMANSKI, DANIEL | US | | | | | | | | | | | | |
| 03139 | 840449870D | OSTVALD, HARTMUT | NO | | | | | | | | | | | | |
| 03140 | 533159 | TODERO, LEONORA | US | | | | | | | | | | | | |
| 03141 | 870120962O | FURU, OLAW HELGE | NO | | | | | | | | | | | | |
| 03142 | 534155 | HUTCHINSON, BRIAN | US | | | | | | | | | | | | |
| 03143 | 810142262 | METRO, JAMES M | DK | | | | | | | | | | | | |
| 03144 | 534510 | BAUER, JEFFREY | US | | | | | | | | | | | | |
| 03145 | 534565 | HURLEY, CHERYL ANN | US | | | | | | | | | | | | |
| 03146 | 810134290 | LARSSON, GITTE | DK | | | | | | | | | | | | |
| 03147 | 536223 | KURTZ, ROBERT | US | | | | | | | | | | | | |
| 03148 | 888323520 | PUSEY, MARCH | GB | | | | | | | | | | | | |
| 03149 | 533872 | BETSKO, DAVE | US | | | | | | | | | | | | |
| 03150 | 534223 | MATTHEWS, JUDITH M | US | | | | | | | | | | | | |
| 03151 | 840458385 | GARRIGUES, FRANK | AT | | | | | | | | | | | | |
| 03152 | 536892 | SMITH, ROBERT | US | | | | | | | | | | | | |
| 03153 | 536191 | SMITH, MATT S | US | | | | | | | | | | | | |
| 03154 | 870066450 | VAEGE, JORUNN | DE | | | | | | | | | | | | |
| 03155 | 840467930 | LIIV, GODEAN | SE | | | | | | | | | | | | |
| 03156 | 534132 | ALLISON, LOWELL L | CA | | | | | | | | | | | | |
| 03157 | 532752 | WORRELL, SHERRILL | US | | | | | | | | | | | | |
| 03158 | 700018361 | THORHOFER, OLIVER | US | | | | | | | | | | | | |
| 03159 | 890550826 | RHODES, ANDREW M | DE | | | | | | | | | | | | |
| 03160 | 890550820 | ROTH, NATASCHA | DE | | | | | | | | | | | | |
| 03161 | 534103 | CHUN, LYDIA A | CA | | | | | | | | | | | | |
| 03162 | 534430 | CHUIVLER, CURTIS | US | | | | | | | | | | | | |
| 03163 | 534196 | HUSTED, SALUM M | CA | | | | | | | | | | | | |
| 03164 | 534156 | GLICK, DAVID A | US | | | | | | | | | | | | |
| 03165 | 538425 | LITMAN, LORENE | US | | | | | | | | | | | | |
| 03166 | 840416320 | ELLOINER, RONE | SE | | | | | | | | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63168 | 53454 GASS, JUDY | US | | | | | | | | | | | | |
| 63169 | 535779 JARVIS, KEITH L | US | | | | | | | | | | | | |
| 63170 | 537136 HUDSON, MICHAELA | US | | | | | | | | | | | | |
| 63171 | 840049800 JOHNSON, CARA | SE | | | | | | | | | | | | |
| 63172 | 800769800 BOGER, HANS DIETER | DE | | | | | | | | | | | | |
| 63173 | 840426028 BRADTH, ANNA | SE | | | | | | | | | | | | |
| 63174 | 800060900 OSTHOFF, LARS | DE | | | | | | | | | | | | |
| 63175 | 534483 GONSKA, DANIEL M | CA | | | | | | | | | | | | |
| 63176 | 800290 FRANKLIN, SHELLEY E | US | | | | | | | | | | | | |
| 63177 | 840994500 JAEAESKELAEINEN, KATI | SE | | | | | | | | | | | | |
| 63178 | 535804 FENNELL, ISOBEL S | US | | | | | | | | | | | | |
| 63179 | 534913 PRATT, RICHARD A | US | | | | | | | | | | | | |
| 63180 | 840453982 JOHANSSON, BENGT | SE | | | | | | | | | | | | |
| 63181 | 840491000 NOWAK, PETER | DE | | | | | | | | | | | | |
| 63182 | 518606 GORDON, SHIRLEY | US | | | | | | | | | | | | |
| 63183 | 534642 CRUZ, RAMON | US | | | | | | | | | | | | |
| 63184 | 534659 WILLIAMS, ROBERT | US | | | | | | | | | | | | |
| 63185 | 534990 VELAZQUEZ, JOHNNY | US | | | | | | | | | | | | |
| 63186 | 870200494 FAERESTRAND, NINA | NO | | | | | | | | | | | | |
| 63187 | 898501300 DANESANAAJH, DINESH | GB | | | | | | | | | | | | |
| 63188 | 840444952 RUNDBERG ERIKSSON, CATHARINA | SE | | | | | | | | | | | | |
| 63189 | 810910374 MERK, MAX | DK | | | | | | | | | | | | |
| 63190 | 800316915000 FBI BV FAIR BUSINESS INTERNATIONAL | NL | | | | | | | | | | | | |
| 63191 | 800316900 BOUCHTG SERVICES NETWORK | NL | | | | | | | | | | | | |
| 63192 | 535798 MUNCH, JOHN | US | | | | | | | | | | | | |
| 63193 | 840441835 STENBERG, PETER | SE | | | | | | | | | | | | |
| 63194 | 840452643 PROSELLING | SE | | | | | | | | | | | | |
| 63195 | 870193732 LINDQV IMPORT | NO | | | | | | | | | | | | |
| 63196 | 840411936 OLSSON, LENNART | SE | | | | | | | | | | | | |
| 63197 | 840444789 PRINS, RENE | SE | | | | | | | | | | | | |
| 63198 | 840447695 PERSSON, ANDERS | SE | | | | | | | | | | | | |
| 63199 | 521185 HILLMAN, KAY | CA | | | | | | | | | | | | |
| 63200 | 521074 YANCEY, CHARLES W C | US | | | | | | | | | | | | |
| 63201 | 516748 CHASE, SEAN A | US | | | | | | | | | | | | |
| 63202 | 840449840 NYLANDER ERLING | SE | | | | | | | | | | | | |
| 63203 | 800314 LENSEN, GELEEN A | NL | | | | | | | | | | | | |
| 63204 | 840413200 CARLSSON, CHRISTER | SE | | | | | | | | | | | | |
| 63205 | 800977400 HOFFMANN, RALF | DE | | | | | | | | | | | | |
| 63206 | 840440040 ANDERSSON, ANDERS | SE | | | | | | | | | | | | |
| 63207 | 532108 SINITO, KRISTINE | US | | | | | | | | | | | | |
| 63208 | 840440423 MATTISSON, LEIF | SE | | | | | | | | | | | | |
| 63209 | 534699 RAMIREZ, JOSE E | US | | | | | | | | | | | | |
| 63210 | 840364952 ANDERSSON, INGRID | SE | | | | | | | | | | | | |
| 63211 | 840449103 WHITTINGTON, REGINA | US | | | | | | | | | | | | |
| 63212 | 536664 ALLEMAN | US | | | | | | | | | | | | |
| 63213 | 531884 OLAZABAL, YESENIA | US | | | | | | | | | | | | |
| 63214 | 810239260 MIT CONSULTING | DK | | | | | | | | | | | | |
| 63215 | 532287 RODER, DOLORES V | US | | | | | | | | | | | | |
| 63216 | 533565 COATS, TRACY D | US | | | | | | | | | | | | |
| 63217 | 533312 BRICE, MARY S | US | | | | | | | | | | | | |
| 63218 | 534266 CANDLER, ERIC | US | | | | | | | | | | | | |
| 63219 | 534583 BLACK, LISA | US | | | | | | | | | | | | |
| 63220 | 536383 LAMAR, ANDREW D | US | | | | | | | | | | | | |
| 63221 | 840443555 NILSSON, SIW | SE | | | | | | | | | | | | |
| 63222 | 800320300 TE LINDERT, AREND-JAN | NL | | | | | | | | | | | | |
| 63223 | 810265943 FORSLING, STIG | SE | | | | | | | | | | | | |
| 63224 | 870202335 JANTLAH, JON ANNE | NO | | | | | | | | | | | | |
| 63225 | 800507 VOGEL, ANNETT | DE | | | | | | | | | | | | |
| 63226 | 840445006 SUNDSTROEM, ANDERS | SE | | | | | | | | | | | | |
| 63227 | 840402401 FREDRIKSSON, HAAKAN | SE | | | | | | | | | | | | |
| 63228 | 870108300 DALILAH, GULO LINDEN HILDE | NO | | | | | | | | | | | | |
| 63229 | 840426023 SJOBERG, ROGER | SE | | | | | | | | | | | | |
| 63230 | 870193250 BRUHEM, KAREN | NO | | | | | | | | | | | | |
| 63231 | 534609 DRISCOLL, PAUL A | US | | | | | | | | | | | | |
| 63232 | 535288 LEWIS, VINSON D | US | | | | | | | | | | | | |
| 63233 | 800243382 HEYDENDAHL, PIERRE | NL | | | | | | | | | | | | |
| 63234 | 535299 WILLIAMS, DENISE NALS | US | | | | | | | | | | | | |
| 63235 | 890576425 WIESE, ANGELIKA | DE | | | | | | | | | | | | |
| 63236 | 840439788 PERSSON, JAN OAK | SE | | | | | | | | | | | | |
| 63237 | 397303 CARLISLE, CRAIG I | US | | | | | | | | | | | | |
| 63238 | 393467 WINS, CARLA | US | | | | | | | | | | | | |
| 63239 | 398446 ASHWORTH, TOMMY L | US | | | | | | | | | | | | |
| 63240 | 397250 QUEZADAS-HORTA, ROBERTO | GB | | | | | | | | | | | | |
| 63241 | 840205600 WESTLING, KENT | SE | | | | | | | | | | | | |
| 63242 | 840268300 RISS, HANS & JACQUELINE | NL | | | | | | | | | | | | |
| 63243 | 870109270 RAGE, ABD RAZAK M | NO | | | | | | | | | | | | |
| 63244 | 890151600 FISCHER, RAMONA | DE | | | | | | | | | | | | |
| 63245 | 840260000 MAKOGUB, JUDY | US | | | | | | | | | | | | |
| 63246 | 7870180000 BIENAL, JOEL | FR | | | | | | | | | | | | |
| 63247 | 536295 CASTER, HELEN | US | | | | | | | | | | | | |
| 63248 | 172887 LORTS, JOEY D | US | | | | | | | | | | | | |
| 63249 | 840115490 EKDAHL, BERTIL | SE | | | | | | | | | | | | |
| 63250 | 840260800 DONLIN, PAULA | US | | | | | | | | | | | | |
| 63251 | 164247 PUCCIARELLI, DEANNA L | CA | | | | | | | | | | | | |
| 63252 | 163881 MATAR, EDWARD W | US | | | | | | | | | | | | |
| 63253 | 840222032 DIGG, PETER | SE | | | | | | | | | | | | |
| 63254 | 840225260 PIC-PAC SCANDINAVIA AB | SE | | | | | | | | | | | | |
| 63255 | 172218 HAMLIN, MARIA ESTRADA | CA | | | | | | | | | | | | |
| 63256 | 3654 WAHL, MICHAEL | CA | | | | | | | | | | | | |
| 63257 | 171119 SMITH, JENNIFER L | US | | | | | | | | | | | | |
| 63258 | 170897 STONE, DEBBIE | US | | | | | | | | | | | | |
| 63259 | 163656 EPPS, DORYNE M | US | | | | | | | | | | | | |
| 63260 | 810352560 CASTBERG, JORGEN | DK | | | | | | | | | | | | |
| 63261 | 840217220 WAKSTRAND, LILIANE | SE | | | | | | | | | | | | |

| Row | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03202 | 1714438 | WOODHEAD, ROB | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03203 | 840231030 | HOYNGAAR, DAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03204 | 1634336 | CULVER, ARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03205 | 840215360 | GULD PER'S | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03206 | 326215 | SKARP, HELMUC | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03207 | 1641683 | SUESUE, MORIUTO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03208 | 990436020 | GUERTLER, MATTHIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03209 | 304 | LORD, KAREN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03210 | 1716095 | STARLEY, WANDA S | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03211 | 887009877 | FARAH, HODAM E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03212 | 370 | MANGE, LUC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03213 | 840262450 | EIDEBRAKEN, YVONNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03214 | 8402 | RAMIREZ, JR, ... | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03215 | 8905193160 | INSA MWOGEBLUSEN AWM VER GMBH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03216 | 1634104 | KOSTENKO, BORIS P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03217 | 810424340 | LIFE & LEBATIV | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03218 | 890488900 | THURN, ULRIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03219 | 396772 | GAEA, NICHOLAS & COLLETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03220 | 39938 | FRANO, DALE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03221 | 817002183 | GRON, BRIAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03222 | 1650265 | EDOUARD, JONATHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03223 | 725013450 | SGKO, ENGLENG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03224 | 1636058 | MORALES, DULCE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.68 | 14.68 | |
| 03225 | 800485310 | KOEHLER, BJOERN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.63 | 9.63 | |
| 03226 | 890202250 | SITEL.COM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03227 | 398815 | LANDNER, ERIC C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03228 | 325838 | GIROUX, JEAN-PIERRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03229 | 1629199 | DELAHAYE, JUNE E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03230 | 1689088 | LAMIGO, GERALD V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03231 | 840153960 | DAHL-MOULINE-CLAAS-GORAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03232 | 399740 | NICKEL, GEORGE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03233 | 787000685 | BRION, CARL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03234 | 890515000 | NYGDMA-MELODY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03235 | 725013770 | LANG, ERIK K | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03236 | 840225250 | KAKLUNS, MATTIAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03237 | 40324 | BENJAMIN, KEVIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03238 | 404382 | ALVES, ANTONIO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03239 | 1721700 | MAGLANES, MELODY A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03240 | 121733 | WIMER, JOHN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.04 | 13.04 | |
| 03241 | 1727503 | DI GENOVA, VICTOR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03242 | 890516190 | KRIEGER, GERD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03243 | 842052880 | WESTER, HAKAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03244 | 890515960 | KRUEGER, GERD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03245 | 727000AM | BANEZ-CHEDEDA, ALEJANDRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03246 | 760074833 | LAZARINI, ERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03247 | 1704 | LAURENT, FREDRIK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03248 | 1735097 | TENTY, MARILYN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03249 | 842051700 | FHARM, LARS PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03250 | 708303 | ANGA, KELLY | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03251 | 1689033 | SPAHICH, ROBERT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03252 | 888284223 | MAGAHAY, OLIVIA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03253 | 48827 | TORRES, JOSE G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03254 | 49247 | PINGOY, PETE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03255 | 1723793 | HACKETT, NATHANIEL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03256 | 372835 | STUCKMAK, JANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03257 | 1631588 | TORRES, SYKIL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03258 | 1673158 | LEMUS, ALEX E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03259 | 890484010 | DIEHLMAL, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03260 | 842080190 | SWAHN, CATHERINE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03261 | 727000AQ22 | SOTO SALGADO, CESAR | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03262 | 40574 | WILLIAM, LINH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03263 | 890415040 | SCHULE, ARTUR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03264 | 40594 | PAYNE, KHIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03265 | 840286960 | AUGAS AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03266 | 404275 | IARDISS, VICKEY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03267 | 842053520 | INGMAN, MAJ-LIS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.1 | 13.1 | |
| 03268 | 840389280 | HELLBLOM, CHRISTINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03269 | 890480180 | STANGE, DIETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03270 | 840463420 | AKLUND, GULLMAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03271 | 840228410 | FILUS, BOGUSLAW | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03272 | 890536510 | WAGNER, ANETTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03273 | 40103 | SCHRAMM, STACY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03274 | 401978 | BERRY, LINDA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03275 | 404330 | ZADOCHUN, ARBI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03276 | 7670451813 | ALBAT, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03277 | 840588600 | HOFFSTEN, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03278 | 1469 | COOPER, STEPHANIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03279 | 408657 | SAUNDERS, WILLIAM F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03280 | 1676717 | GILBERT-JOHNSON, REBECCA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03281 | 840280640 | ANDERSSON LENA, INGESSON MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03282 | 1716431 | BONHOMME, ROSSINI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03283 | 1727411 | SILVERS, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03284 | 890535169 | BRAAT, IVANCIC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03285 | 1523073 | COLLINS, CHRIS R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03286 | 842021150 | PAVLOVIC, SVETISLAV | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03287 | 731115 | LEVITT, BRET T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03288 | 372152 | BYRES, DOUGLAS B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03289 | 372706 | RESING, ALFRED S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03290 | 760073024 | COLAS, BRANLY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03291 | 1534328 | JACOBS, DON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03292 | 840242930 | ATAEAB GRAFFATT TILL HANDS AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03293 | 1568095 | MERCADO, MARILEE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48.9 |
| 03294 | 880314310 | KEMPAER, MELANIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48.9 | 48.9 |
| 03295 | 8402042064 | NILSSON, ALFRED S | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03296 | 840219410 | NEZRALA, XHAVIT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C | J | K | N | O |
|---|---|---|---|---|---|---|
| 6357 | 840216149 PETTERSSON, TORSTEN | SE | | | | |
| 6358 | 1465845 HUNSTABLE, LORETTA D | US | | | | |
| 6359 | 840222720 GUSTAFSSON, MORGAN | SE | | | | |
| 6360 | 89035605060 ECHERT, ANTON | DE | | | | |
| 6361 | 1510373 WACHORNE, RUSH | US | | | | |
| 6362 | 780052 PILATO, LUCIANA | IT | | | | |
| 6363 | 1500544 URIBE, ROSA M | US | | | | |
| 6364 | 7670001245 CROS DE VECCHIS, VALERIE D | FR | | | | |
| 6365 | 89035602330 PITL, ELISABETH | DE | | | | |
| 6366 | 1581123 BASCOMBE, DOLORES A | US | | | | |
| 6367 | 89035603550 GRASSO, DAVID C | DE | | | | |
| 6368 | 370776 MORGAN, RANDALL C | US | | | | |
| 6369 | 1489598 PIMENTEL, ERNESTO A | US | | | | |
| 6370 | 1571 THURSTON, JOANNE | US | | | 14.44 | 14.44 |
| 6371 | 1488114 MARCINEK, DONNA | US | | | 13.16 | 13.16 |
| 6372 | 890388360 M.F.G. GMBH | DE | | | | |
| 6373 | 840342660 BUGRO, MIKHAIL | US | | | | |
| 6374 | 1570773 DORONIO, JUN JUN | US | | | | |
| 6375 | 1485633 FORTIER, JOAN | CA | | | | |
| 6376 | 1487214 POMPOSELLI, ELYSE | US | | | | |
| 6377 | 1522583 HIGLEY, ANDY | US | | | | |
| 6378 | 8970002920 NGANGIZZA, EPIPHANIAH NYASHA | GB | | | | |
| 6379 | 1593108 DELUMPA, LILA Y | US | | | | |
| 6380 | 1530613 BUTLER, SHAKTI | US | | | | |
| 6381 | 1542326 CANNIZZO, CHARLENE | US | | | | |
| 6382 | 371564 IVERSON-BOSEDA, RHONDA R | US | | | | |
| 6383 | 89035603200 GONZALES, CECILIA | US | | | | |
| 6384 | 890452420 LOCHNER, SABINE | DE | | | | |
| 6385 | 888151350 BUCHANAN, CALLUM & ANNE MARY | GB | | | | |
| 6386 | 375245 STEWART, MAURICE A | US | | | | |
| 6387 | 97710 WIGDA, MICHAEL J | US | | | 13.92 | 13.92 |
| 6388 | 154108 ORTIZ, MARIA | US | | | | |
| 6389 | 1504224 MATTHEWS, JOHN I | US | | | | |
| 6390 | 1532698 WATTS, MICHAEL M | DE | | | | |
| 6391 | 890064340 SCHAEFFER, SIGLINDE | DE | | | | |
| 6392 | 1479409 LERMA, LARISSA E | US | | | | |
| 6393 | 7670002390 GARGANTA, GILLES | FR | | | | |
| 6394 | 1596456 RODRIGUEZ, ROBERT | US | 17.65 | 17.65 | | |
| 6395 | 1516519 MEDIN, STACY | US | | | | |
| 6396 | 81050002330 BB REINIGUNGEN/GEHRLINGER BENT | DK | | | | |
| 6397 | 1571678 JENNER, ANA M | US | | | | |
| 6398 | 81010006000 SIMONSEN, ANNA | DK | | | | |
| 6399 | 1530608 MONTERO, JAYSON A | US | | | | |
| 6400 | 888159070 DELVES, ALISTAIR G | GB | | | | |
| 6401 | 890398880 MARSHALL, BETH | US | 14.79 | 14.79 | | |
| 6402 | 1693403 LINZNER, CAROLYN | US | | | | |
| 6403 | 1612218 FRECHETTE, SIMON-ALEXANDRE | CA | | | | |
| 6404 | 1645839 BAKNGSON, ANNA | SE | | | | |
| 6405 | 1662658 NGAMDN, CLEMENT | US | | | | |
| 6406 | 396256 BOTZEN, AMY | US | | | | |
| 6407 | 1543751 YOUNG, AUSTIN | US | | | | |
| 6408 | 1564841 LABONTE, ANICK | CA | | | | |
| 6409 | 1660342 HARRIS, JONATHAN R | US | 39.97 | 39.97 | | |
| 6410 | 7670324185 SPITERI, ADRIEN | FR | | | | |
| 6411 | 1692601 PELLLETIER, JUDY A | US | | | | |
| 6412 | 1543536 DUNLAP, ROBERT | US | | | | |
| 6413 | 890406730 MAUER, UDO | DE | | | | |
| 6414 | 8402315500 AHLQUIST, INGER | SE | | | | |
| 6415 | 1633448 PANGILINAN, LETICIA M | US | | | | |
| 6416 | 7600746403 ABBARI, AMINE | FR | | | | |
| 6417 | 1650744 SHIELDS, CASSANDRA N | US | | | | |
| 6418 | 79501 NEAL, KEVIN W | NZ | | | | |
| 6419 | 1640338 DEFRANCA, GABRIEL O | CA | | | | |
| 6420 | 1640836 POURVALI, AMIR R | US | | | | |
| 6421 | 1691272 BRINK, ANDREW | US | | | | |
| 6422 | 8402701220 ELIASSON,HELEN | SE | | | | |
| 6423 | 394785 RICHMOND HIGH SCHOOL | US | | | | |
| 6424 | 1656811 CRUZ JR, ANGEL | US | | | | |
| 6425 | 1717755 CALIGURI, ADAM R | CA | | | | |
| 6426 | 840323650 TONER, DAVID | SE | | | | |
| 6427 | 7600737569 MOUSSAID, NELLY | FR | | | | |
| 6428 | 371933 NGA, CHRISTIAN | FR | | | | |
| 6429 | 840220710 LARSSON, JORGEN | SE | | | | |
| 6430 | 370855 SCHOEPFER, LINDE | CA | | | | |
| 6431 | 840219230 EDSTROM, GUNNAR | SE | | | | |
| 6432 | 840424150 SODERLUND, REINHOLD | SE | | | | |
| 6433 | 1486647 STANTON-HUNTE, EVETTE P | CA | | | | |
| 6434 | 89035603600 RINGENWALD | DE | | | | |
| 6435 | 1586009 FOURNELLE, CYNTHIA | US | | | | |
| 6436 | 81034868022 JENSEN, JENS ERIK | DK | | | | |
| 6437 | 7670342480 GODARD, ALEXANDRE | FR | | | | |
| 6438 | 840271040B JOHANSSON, MAGNUS | SE | | | | |
| 6439 | 1848373 RODRIGUEZ, VERONICA | US | | | | |
| 6440 | 1618757 DE VEY, SHIRLEY DANIEL P | CA | | | | |
| 6441 | 394037 ANELLI, FRANK | US | 24.15 | 24.15 | | |
| 6442 | 89035609530 DIGGES, LESLIE A | US | | | | |

| Row | Name (Col B) | Country (Col C) | I | J | K | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 63451 | LAURIN, ANDRE | CA | | | | | | |
| 63452 | LARSSON, JOAKIM | SE | | | | | | |
| 63453 | 399866 SPRINGER & FOSTER J | US | | | | | | |
| 63454 | 1779073 CHILDRESS, STACY L | US | | | | | | |
| 63455 | 860424 IRHEIDER, MICHA | DE | | | | | | |
| 63456 | 869491970 KORTING, CHRISTOPH | DE | | | | | | |
| 63457 | 1815955 MANSAT, MARY ANNA | US | | | | | | |
| 63458 | 1783933 WRIGHT, DAVID E | US | | | | | | |
| 63459 | 8402475560 BERGH, LEIF | SE | | | | | | |
| 63460 | 1827982 HEANEY, DAVID J | US | | | | | | |
| 63461 | 397948 MATTHEWS, DR ABDUR RASHID | US | | | | | | |
| 63462 | 392368 BOWLING, MIKE & CHRIS | US | | | | | 13.48 | 13.48 |
| 63463 | 1759978 ARNETT, DOMONICK | US | | | | | | |
| 63464 | 884454 MCDONALD, GAIL V | US | | | | | | |
| 63465 | 389334 HAYNES II, HUEY P | US | | | | | | |
| 63466 | 1762492 QUINTANA, JANE A | US | | | | | | |
| 63467 | 84027025560 REHN, KJELL | SE | | | | | 19.47 | 19.47 |
| 63468 | 1806914 PETITETTE, KEVIN M | US | | | | | | |
| 63469 | 1911 GRGONIK, ENZO VINCE | US | | | | | | |
| 63470 | 389370 VEAL, LOUIS | US | | | | | | |
| 63471 | 384414 ST CYR, BEVERLY J | US | | | | | | |
| 63472 | 1804800 ALLEN, LISA DIANE | US | | | | | 13.25 | 13.25 |
| 63473 | 390222 URCHFITZ, SHANNON M | US | | | | | | |
| 63474 | 1786296 YAHDANI, BEHRUZ | US | | | | | | |
| 63475 | 1772608 SMITH, TRESTON O | US | | | | | 18.84 | 18.84 |
| 63476 | 1788728 FONSECA, MIRIAN | NL | | | | | | |
| 63477 | 8402170 WEGNER, RUUD | NL | | | | | | |
| 63478 | 392609 THE DYNASTY GROUP, LLC | US | | | | | | |
| 63479 | 725017435 COULSON, WAYNE L | US | | | | | 10.51 | 10.51 |
| 63480 | 1821 HANSSEN, KJELL P | AU | | | | | | |
| 63481 | 385920 ANDERSON, JAMES | US | | | | | | |
| 63482 | 386158 PICHE-RICHARD, SIMON | CA | | | | | | |
| 63483 | 388300 PLANCADO, LETT L | CA | | | | | | |
| 63484 | 8402161900 PERSSON, LENA | FI | | | | | | |
| 63485 | 8201206510 KYLIKJARTI, AVOIN YHTIO | DE | | | | | | |
| 63486 | 8904005066 BRASSBERGER, PRISKA | CH | | | | | | |
| 63487 | 1794153 PINA, JULIO A | US | | | | | | |
| 63488 | 1776393 BELAMERD, LOUNES | CA | | | | | | |
| 63489 | 386169 YU, ALAN - J.H. | CA | | | | | | |
| 63490 | 1739051 CARRILLO, CARLOS | US | | 15.06 | 15.08 | | | |
| 63491 | 8407393 BENGTSSON, LINDA | SE | | | | | | |
| 63492 | 8402477280 RUIGHER, JONAS | SE | | | | | | |
| 63493 | 1767004 HERRON, DAWN | US | | | | | | |
| 63494 | 1625201 SPENCER, BARRY E | US | | | | | | |
| 63495 | 1650173 AKOSAH, VINCENT | US | | | | | | |
| 63496 | 7400478685 MOEN, MARIE-JOSE | CA | | | | | | |
| 63497 | 1663390 GOLDSMITH, LEE M | US | | | | | | |
| 63498 | 1741859 SAIVE, LUC | SE | 285.69 | | | 251.56 | 251.56 | 251.56 |
| 63499 | 8402417220 BROGTRON, KERSTIN/TOMMY | SE | | | | | | |
| 63500 | 1767809 ATKINS, SCOTT G | US | | | | | | |
| 63501 | 1777018 CALLAN, ALMA M | US | | | | | | |
| 63502 | 390903 COURCY, ISABELLE | US | | | | | | |
| 63503 | 1777063 MCCOY, MATTHEW J | US | | | | | | |
| 63504 | 1629220 DUFFIEL, SUSAN A | US | | | | | | |
| 63505 | 8402347841 FORSBERG, ETHEL | SE | | | | | | |
| 63506 | 8102173960 ACTIVE TEAM INTERNATIONAL/NIELSEN, K | DK | | | | | | |
| 63507 | 1766390 NIELSEN, MARTIN | DK | | | | | | |
| 63508 | 391522 ORENAGA, TANE P | US | | | | | | |
| 63509 | 8402348060 STAVEBELT, ANN-CHARLOTTE | SE | | | | | | |
| 63510 | REBIN... MARY SUSAN A | US | | | | | | |
| 63511 | 392214 ADAMS, RONALD R | DE | | | | | | |
| 63512 | 890370390 FUCHS, PETER | DE | | | | | | |
| 63513 | 386 ROUNDING, FRANCIS | US | | | | | | |
| 63514 | 390018 COLE, SUSIE A | US | | | | | | |
| 63515 | 1781063 LAFLECHE, GAETAN | CA | | | | | | |
| 63516 | 381982 LAMBERT, JACON | US | | | | | | |
| 63517 | 710009174 MARCELO SOARES, SONIA ALEXANDRA | PT | | | | | | |
| 63518 | 840248 JHANSSON, IRENE | SE | | | | | | |
| 63519 | 8402350 WESTBERG, MICHAEL | SE | | 24.68 | 24.68 | | | |
| 63520 | 8904843370 LEHMANN, BERND | DE | | | | | | |
| 63521 | 7870939 BRIGNANO GIORDANO, ENRICO | IT | | | | | | |
| 63522 | 369134 ROSE, JEFFREY P | US | | | | | | |
| 63523 | 1777454 AZZAD, SEBASTIAN B | US | | 31.63 | | | | |
| 63524 | 7870790 MARINELLI, MANZIO | IT | | | | | | |
| 63525 | 1807359 EAGLESON, GREG J | CA | | | 317.32 | | | |
| 63526 | 8402602620 NORDBLOM, MONIKA | SE | | | | | | |
| 63527 | 390007 RISE, GERALD S | US | | | | | | |
| 63528 | 390007 DOMPIERRE, SYLVAIN | CA | | | | | | |
| 63529 | 8904014982 ROSSOON, SABINE | DE | | | | | | |
| 63530 | 8102251560 HIGHLINE MUSIC | DK | | | | | | |
| 63531 | 8002921120 VEERMAN, DIENERIK | NL | | | | | | |
| 63532 | 1665190 MERTENS, STEPHEN J | US | | | | | | |
| 63533 | 1815728 HARRELL, MARIA | US | | | | | | |
| 63534 | 1786386 GODDARD, JARRETT | DK | | | | | | |
| 63535 | 1815711 FUDGE, ROBERT M | US | | | | | | |
| 63536 | 8404245460 CO OPERATIVE MARKETING INTERNATIONAL | NL | | | | | | |
| 63537 | 8004248450 CO OPERATIVE MARKETING INTERNATIONAL | NL | | | | | | |
| 63538 | 8102161780 THOMSEN, JAN | DK | | | | | | |
| 63539 | 1834 KOEGERT, VOLKER | DE | | | | | | |
| 63540 | 8904034140 KREBS, HANS-JUERGEN | DE | | | | | | |
| 63541 | 389864 WATTERS, MAGGIE A | US | | | | | | |
| 63542 | 391457 BELL, GERTRUDE | CA | | | | | | |
| 63543 | 1793478 KIM, GI BOK | US | | | | | | |
| 63544 | 398643 BARKER, DI | US | | | | | | |

| Row | B | C | I | J | K | N | O |
|---|---|---|---|---|---|---|---|
| 63545 | 1622324 JENNINGS, JOHN E | US | | | | | |
| 63546 | 388499 PREBILSKY, ALAN | US | | | | | |
| 63547 | 610335206 JACOBSEN, MAX | DK | | | | | |
| 63548 | 760766923 VILLEMAIR, ANNE SOPHIE | FR | | | | | |
| 63549 | 8902429070 HUSEMANN, MARTINA | DE | | | | 15.65 | 15.65 |
| 63550 | 8402005160 RANTAKOKKO, MARKKU | SE | | | | | |
| 63551 | 8903707710 HETZELT, JUTTA | DE | | | | | |
| 63552 | 1803463 DE COSTE, CARMEN | US | | | | | |
| 63553 | 1881767 DE SILVA, ANTHONY P | US | | | | 15.54 | 15.54 |
| 63554 | 1773362 ALVAREZ, FRANCISCO J | US | | | | | |
| 63555 | 8402016480 MANITA AB | SE | | | | 15.85 | 15.85 |
| 63556 | 1817299 LAND, STEVEN K | US | | | | | |
| 63557 | 8903796700 BOSSE, HOLGER | DE | | | | | |
| 63558 | 1841 THOMSON, CHARLES | US | | | | | |
| 63559 | 388886 SHOEMAKER, WILLIAM & CHERYL | US | | | | | |
| 63560 | 8881537250 CHOLDINE SCOTLAND | GB | | | | | |
| 63561 | 1883722 CAMARGO, ANASTACIO J | US | | | | | |
| 63562 | 420720 SHLOBA, HELEN M | SE | | | | | |
| 63563 | 8402298060 LINDGREN, ROBIN | SE | | | | | |
| 63564 | 8402573250 ERIKSSON, RUNE | SE | | | | | |
| 63565 | 404560 MARTIN, HEATHER A | US | | | | | |
| 63566 | 8902743090 OHLANDER, DANIEL | SE | | | | | |
| 63567 | 1691785 NORMAN, BEAU J | US | | | | | |
| 63568 | 8905013240 KUHN, MONIKA | DE | | | | | |
| 63569 | 8201525900 MATTSSON, KENT MIKAEL | FI | | | | | |
| 63570 | 8402185320 EP CONSULTINGPETTERSSON ERLING | SE | | | | | |
| 63571 | 1622813 KEARNS, RUTH M | US | | | | | |
| 63572 | 1781300 LJUSEVIC, MELINDA | US | | | | | |
| 63573 | 8402480540 V FROLUNDA HOCKEY CLUB | CA | | | | | |
| 63574 | 1165170 GARCIA, JUN | US | | | | | |
| 63575 | 387295 MIKOFF JR, ROSCOE R | US | | | | | |
| 63576 | 8402237080 RATNASWAMI, MARINA | SE | | | | | |
| 63577 | 8402267080 NILSSON, MAGNUS | SE | | | | | |
| 63578 | 8202000200 MARTINEZ, SONIA | US | | | | | |
| 63579 | 850405949 KORTH, JOACHIM | DE | | | | | |
| 63580 | 1692091 MOORE, JOHN | US | | | | | |
| 63581 | 8402019640 NILSSON, FREDRIK | SE | | | | | |
| 63582 | 1622813 KEARNS, RUTH M | US | | | | | |
| 63583 | 1781300 LJUSEVIC, MELINDA | US | | | | | |
| 63584 | 403712 HAVASSY, NANCY J | US | | | | | |
| 63585 | 8903524750 KLENGEL, ANDREAS | DE | | | | | |
| 63586 | 172151 DOANE, KEVIN B | US | | | | | |
| 63587 | 399873 BROADUS, MARGARET J | US | | | | | |
| 63588 | 8402267080 NILSSON, MAGNUS | SE | | | | | |
| 63589 | 8402267080 LINDH, MARIE | SE | | | | | |
| 63590 | 8402251020 AGERSTROM, RICHARD | SE | | | | | |
| 63591 | 1692091 MULLS, JULIE | US | | 13.15 | 13.15 | | |
| 63592 | 401598 LANDEZA, DIANA A | US | | | | | |
| 63593 | 386035 ROBERTS, LENNETTE A | US | | | | | |
| 63594 | 403450 JOHNSON, SHAWNDA A | US | | | | | |
| 63595 | 1737450 VALENZUELA, JERRY | US | | | | | |
| 63596 | 1726878 RAFUZZAMAN, MOHAMMED | US | | | | | |
| 63597 | 1769180 IGLA, LISBETTE M | US | | | | | |
| 63598 | 401102 RUBIDGE, FRED | SE | | | | | |
| 63599 | 8402254450 GARCIA DIAZ, LORENZO | ES | | | | | |
| 63600 | 8402254290 HB HOLMBOM FAR & SON TRANSPORT | SE | | | | | |
| 63601 | 8402264155 SARRI, THOMAS | SE | | | | | |
| 63602 | 7370045920 REY CLIGNAC, JOSE | FR | 85.71 | | 85.71 | | |
| 63603 | 7670458700 CHIBLI, GIOVANNI | FR | | | | | |
| 63604 | 400302 HAMILTON, MORRIS | US | | | | | |
| 63605 | 1759356 SMITH, DARLENE | CA | | | | | |
| 63606 | 1753956 KEYNES, ALEXIS Z | US | | | | | |
| 63607 | 7470045867 MICHELLOD, PHILIPP | CH | | | | | |
| 63608 | 8905151110 SCHÜNE, REINER | DE | | | | | |
| 63609 | 1624216 CANNADY, OLGA AND CORY | US | | | | | |
| 63610 | 8201531130 WATT, RENTAL LLC | US | | | | | |
| 63611 | 1745854 O'TOOL, MICHAEL J | US | | 16.61 | 16.61 | | |
| 63612 | 178070 URSINI, DAVID M | US | | | | | |
| 63613 | 1769143 CARMARGO, DASRTLYN B | SE | | | | | |
| 63614 | 8402253990 JOHANSSON, WILLY | SE | | | | | |
| 63615 | 175062 JOUPARCHAN, ESSIE | US | | | | | |
| 63616 | 8402005490 ANDERSSON, DORETTE | SE | | 18.67 | 18.67 | | |
| 63617 | 174424 VILLA LOPEZ, FABIOLA | US | | | | | |
| 63618 | 8102043910 PROVIDER | DK | | | | | |
| 63619 | 386035 MATTICK, SHARDON-ANNE | CA | | | | | |
| 63620 | 1782185 PENA, MARIA G | US | | | | | |
| 63621 | 8402020550 SIMON, THOMAS | DE | | | | | |
| 63622 | 1745999 NIEDERWERFER, LISA M | US | | | | | |
| 63623 | 1627030 MCHENEY, JOYCE R | US | | | | 17.48 | 17.48 |
| 63624 | 8904849140 GÜNTHER, AGNETA | SE | | | | | |
| 63625 | 386344 PICAZO, MARI-LOU L | US | | | | | |
| 63626 | 8903914930 ELLERBECK, MICHAEL | DE | | | | | |
| 63627 | 7670469940 GUINTHER, MICHEL | FR | | | | | |
| 63628 | 387474 RYAN, THEMON & GWEN | US | | | | | |
| 63629 | 8402610860 SANDSTROM, PETER | SE | | | | | |
| 63630 | 194416 BUECHER, SUSIE D | US | | | | 14.54 | 14.54 |

| A | B | C | J | K | N | O |
|---|---|---|---|---|---|---|
| 06036 | 1573433 FRIEBEN, NEAL N | US | | | | |
| 06037 | 3672296 MEYERS, ALEXANDER | US | | | | |
| 06038 | 1764048 VASILYUK, PAVEL | US | | | | |
| 06039 | 8102349885 SØRENSEN, BENT FRIIS | DK | | | | |
| 06040 | 176885 SELLICK, ROBIN C | US | | | | |
| 06041 | 8402204350 GILANDER, CHRISTIAN | SE | | | | |
| 06042 | 179109 WINTER, DAMON S | US | | | | |
| 06043 | 8402270 DEY, APU | NL | | | 14.55 | 14.55 |
| 06044 | 1620937 LOMBARDI, PAUL P | US | | | | |
| 06045 | 8902709890 SCHNEIDER, OTTMAR | DE | | | | |
| 06046 | 8492804300 HOLMERS, STEFAN | SE | | | | |
| 06047 | 7670490607 GULLO, CHRISTIAN | SE | | | | |
| 06048 | 723940 JOHNSSON, SONJA J | DE | | | 13.13 | 13.13 |
| 06049 | 6902562569 GUENTHER, ARTUR | DE | | | | |
| 06050 | 7600769422 VAURY, NADINE | FR | | | | |
| 06051 | 8402091910 SVENSSON, MARIE | SE | | | | |
| 06052 | 1786488 BRADFORD SR, DAVID A | US | | | | |
| 06053 | 1765889 ADKINS, VINCENT J | US | | | | |
| 06054 | 1742410 HOUINATO, ANDREE | CA | | | | |
| 06055 | 1796459 SMITH, RICHARD A | US | | | | |
| 06056 | 8102249649 JOHANNES ANTIK SALG VI/MARSKANDISE | DK | | | | |
| 06057 | 8402453919 GRIMAN, MICHAEL | US | 40.74 | 40.74 | | |
| 06058 | 8402457500 OLOFSSON, CAROLA | SE | | | | |
| 06059 | 1255770 FRY, JIMMY J | US | | | | |
| 06060 | 1763798 TULASSE, JACKLY FLORE | CA | 15.81 | 15.81 | | |
| 06061 | 367506 RASHEED, JOHN T | US | | | | |
| 06062 | 383125 DANNEAU, SCOTT M | US | | | | |
| 06063 | 8002166480 HOUNJET, EUGENE | CA | | | | |
| 06064 | 384237 SMITH, MARILYN L | US | | | | |
| 06065 | 378378 FRANK JR, CHESTER | US | | | | |
| 06066 | 1435243 PARTHIVEL, RAJALAKSHMI | US | | | | |
| 06067 | 378759 BAILEY, PATRICK A | US | | | | |
| 06068 | 8002012070 PROSSEN MEDIA ENPRESSE | NL | | | | |
| 06069 | 1420741 SKOCZEN, GREGORY S | US | | | | |
| 06070 | 8402201410 UNTERSKANDE/ANDERSSON ANDERS | SE | | | | |
| 06071 | 8402450300 GODEVARI, ANNA | CA | | | | |
| 06072 | 8402344280 HANDELSBOLAGET RK NETWORK | SE | | | | |
| 06073 | 378038 LUEVELU, GARY W | US | | | | |
| 06074 | 381270 BALANGO, JOSEPH G. | US | | | | |
| 06075 | 7900310307 SCHOBER, BRIGITTE | AT | | | | |
| 06076 | 7970108 GRILLO, ANTHONY | FR | | | | |
| 06077 | 8900590808 TREUE, JANINE | DE | | | | |
| 06078 | 8902742980 RUABMON, NIKOLAI | DE | | | | |
| 06079 | 8402150000 NARIHI, PAULA | AU | | | | |
| 06080 | 8402184740 VEBER, CATHARINA & IVAN | SE | | | | |
| 06081 | 8402420500 ANDERSSON, ANDERS | DK | | | | |
| 06082 | 1419129 GOULET, VINCENT | AT | | | | |
| 06083 | 725000121 TUNEAU, SEMEJ J | FR | | | | |
| 06084 | 8103390600 PAULSSEN, MORTEN | DK | | | | |
| 06085 | 700025333 KÜHMAYER, JOHANNES | AT | | | | |
| 06086 | 8402252380 ERIKSSON, ARNE | SE | | | | |
| 06087 | 1670594 KONINLI, MARIOLA | FR | | | | |
| 06088 | 8401185300 OHLSON, BERTIL | SE | | | | |
| 06089 | 8902407510 CHESMER, DAGMAR | GB | 14.64 | 14.64 | | |
| 06090 | 8881436410 LOCKER, JEAN STEWART | GB | | | | |
| 06091 | 8402349440 JOHANSSON, JORGEN | SE | | | | |
| 06092 | 8402206560 UNIVERSAL TEAM 4 | CA | | | | |
| 06093 | 1401458 RODRIGUEZ, LORI A | US | | | | |
| 06094 | 7600649901 SCHLICK, DOMINIQUE | FR | | | | |
| 06095 | 378999 JACKSON, KEN W. | US | | | | |
| 06096 | 1414872 DAVIS, PAUL | CA | | | | |
| 06097 | 1417564 LEGAULT, DANIEL J | CA | | | | |
| 06098 | 370150 CARRINGTON, RENATO | US | | | | |
| 06099 | 7250059831 DACEY, KERRYN L | AU | | | | |
| 06100 | 8882017480 BECK/BARNS ABRAHAM | GB | | | | |
| 06101 | 1410097 BAROCIO, MELL | CA | | | | |
| 06102 | 8402188020 NORRMEAN, STEPHAN | SE | | | | |
| 06103 | 1401566 JOHNSON, MARVEL L | CA | | | | |
| 06104 | 1046493 TURNER, SUSAN | US | | | | |
| 06105 | 8402402020 SANDBERG, ROSE-MARIE | SE | | | | |
| 06106 | 8402065000 EKMAN, KERSTIN | SE | | | | |
| 06107 | 1416584 OLEZOWY, FRANK A | US | | | | |
| 06108 | 1415225 BURHART, CHAD V | US | | | | |
| 06109 | 1425140 POIRIER, ALAIN | CA | | | | |
| 06110 | 3000018055 ELMER, PAULOVICH | DE | | | 14.13 | 14.13 |
| 06111 | 3002017635 CANDICE, SINCLAIR | CA | | | | |
| 06112 | 1430305 DESTOUT, ELYSE A | CA | | | | |
| 06113 | 8903779160 KUHNERT, OLAF | DE | | | | |
| 06114 | 8902377 INTERNATIONAL SALES MARKETING | US | | | | |
| 06115 | 8402198100 BOHMAN, JIMMY | SE | | | | |
| 06116 | 7670455071 ANTON, MANAHOJA-JEAN LEON | FR | | | | |
| 06117 | 7950000 FUOCO, MARIA HELENA | NZ | | | | |
| 06118 | 7670239005 PERNET, EDOUARD | FR | | | | |
| 06119 | 1431982 MACAROVAC, SUZANNE C | CA | | | | |
| 06120 | 8402415960 OTTOSSON, SUSANNE C | SE | | | | |
| 06121 | 378318 JACKSON, DELL R | US | | | | |
| 06122 | 7600393800 LOPEZ, RAPHAEL | FR | | | | |
| 06123 | 1385743 HOSSAINI, MOHAMMED S | US | | | | |
| 06124 | 1382016 VERDUZCO, RICHARD | US | | | | |
| 06125 | 130309 MAEDA SAN, ELSA | DE | | | | |
| 06126 | 1416985 STABILE, PAULETTE | US | | | | |
| 06127 | 1284989 DICKERSON, MICHELE | FR | | | | |
| 06128 | 1392921 GRANT, NICOLE A | US | | | | |
| 06129 | 381109 POWER DEREGS.COM, LLC | US | | | 21.93 | 21.93 |

| # | B | C | J | K | N | O |
|---|---|---|---|---|---|---|
| 03733 | 720361847 QUIRIN, BRUNO | AU | | | 11.05 | 11.05 |
| 03734 | 8102267640 HOOHL, ANDERS | DK | | | | |
| 03735 | 840229180 BROGLLUND, INGER | SE | | | | |
| 03736 | 7370106240 RUIZ CALDERON, MARISOL AMPARO | ES | | | | |
| 03737 | 378336 RINGOLD, NANCY R | US | | | | |
| 03738 | 3383 TEAL, GWEN JOCELYN R | US | | | | |
| 03739 | 1692860 YU, JENNIFER | US | | | | |
| 03740 | 377326 DONATO, CAROLE | US | | | | |
| 03741 | 377361 ABERNATHY, ALOIS | US | | | | |
| 03742 | 8904594620 FLORIS, AUGUSTO | DE | | | | |
| 03743 | 142209 MARTINEZ, DAVID | US | | | | |
| 03744 | 8402026000 JONSSON, MARKUS | US | | | | |
| 03745 | 8881029000 AGEUGBA, GEORGE D | GB | | | | |
| 03746 | 351933 WILLIAMS, LA SANDRA F | US | | | | |
| 03747 | 391356 ISHMAN, KATHY | US | | | | |
| 03748 | 1527999 SILVA, VINCE | US | | | | |
| 03749 | 378705 PENA, SHAWNDA | US | | | | |
| 03750 | 1603000 ARBOLEDA, RANDY | US | | | | |
| 03751 | 8902403430 DIETRICH, GUNTER | DE | | | | |
| 03752 | 840318110 JANSSON, MICHAEL L | SE | | | | |
| 03753 | 1739747 SANCHEZ, GRISELDA | US | 13.9 | 13.9 | | |
| 03754 | 1673760 THIERMEN, MICHAEL L | US | | | | |
| 03755 | 1402200 BURKETT, RHONDA S | US | | | | |
| 03756 | 1403850 KEMP JR, KEITH | US | | | | |
| 03757 | 760072890 DOS CACHOS, FABIEN | FR | | | | |
| 03758 | 7950061601 FAIS, MOHAMED | NZ | | | | |
| 03759 | 8903799200 BECHER, SIGRID | DE | | | | |
| 03760 | 891000 FLORES, LUIS | US | | | | |
| 03761 | 377450 RAHIM, HAROON DR | US | | | | |
| 03762 | 1429290 MARIC, CHRISTINE | US | | | | |
| 03763 | 381008 MORELAND, ANNE M | US | | | | |
| 03764 | 8904509120 SEMKE, MARINA | US | | | | |
| 03765 | 348199 ROBERTAKIS, HELENE | US | | | | |
| 03766 | 376921 BERTAKIS, CHRIST B | US | | | | |
| 03767 | 7350157451 VILAR BONETE, CLARA | ES | | | | |
| 03768 | 877020072 SOLSTAD, HANS | NO | | | | |
| 03769 | 1403890 ROSA, ROBERTO | US | | | | |
| 03770 | 7670456880 PEREZ, BENJAMIN | US | | | | |
| 03771 | 7800029890 FERRARA, PAOLO MARIA | IT | | | | |
| 03772 | 760067072 SOULA, STEPHANE | FR | | | | |
| 03773 | 8904565600 SCHMIDTKE, CHRISTA | DE | | | | |
| 03774 | 8904503130 HIRSCH, MONIKA | DE | | | | |
| 03775 | 347942 HOAG, LAROYCE M | US | | | | |
| 03776 | 893199 URICHER, BERND | DE | | | | |
| 03777 | 7370166704 ENCARNACION VELA CASADO, SL | ES | | | | |
| 03778 | 8880118070 ROBERTSON, PATSY | US | | | | |
| 03779 | 348 CRESENTI, VITO A | US | | | | |
| 03780 | 349380 RICHARDSON, STANLEY T | US | | | | |
| 03781 | 349995 GUINN, JACQUELYN V | US | | | | |
| 03782 | 351109 CRUMP, GEORGE S | US | | | | |
| 03783 | 348450 STRUM, MACK A | US | | | | |
| 03784 | 347545 MACLIN, CHERRIA | US | | | | |
| 03785 | 8903520341 THOMSON, MALCOLM T | GB | | | | |
| 03786 | 350066 WILSON, JOANNE | US | | | | |
| 03787 | 348369 JOHNS, JACKIE M | US | | | | |
| 03788 | 347943 HOAG, DANNY S | US | | | | |
| 03789 | 348726 CARROLL, HELEN I | US | | | | |
| 03790 | 8903550830 RATHGEBER, MICHAEL | DE | | | | |
| 03791 | 8903556825 RATHGEBER, MICHAEL | DE | | | | |
| 03792 | 8903567650 LENWEBER, PETRA | DE | | | | |
| 03793 | 348385 PARKER, RONALD | US | | | | |
| 03794 | 8903761194 HEINER, PAUL | DE | | | | |
| 03795 | 8903402260 STENZEL, RALF | DE | | | | |
| 03796 | 348790 TIMOTHAS, PETER | US | | | | |
| 03797 | 347339 CLAYTON, GERALD D | US | | | | |
| 03798 | 8402503240 KRISTIANSSON, INGELA | US | | | | |
| 03799 | 396776 PINEDA, DAVID J | US | | | | |
| 03800 | 363178 WENZLER, ROBERT | DE | | | | |
| 03801 | 363119 SOTO, GENARO & KIM R | US | -42.85 | 42.85 | | |
| 03802 | 8401154000 SVEDBIH BUSINESS LINE | SE | | | | |
| 03803 | 8401151640 VERKTYGSMAENEN I STHLM AB | SE | | | | |
| 03804 | 8903113156 BURKE-PETERS, JESSICA A | US | | | | |
| 03805 | 8903737338 RAMSAY, JASON S | GB | | | | |
| 03806 | 7820884028 BRUN, JEAN-LOUIS | FR | | | | |
| 03807 | 8900460994 DOMMERMUTH, HEINO | DE | | | | |
| 03808 | 439142 WERNER, ERIKA | SE | | | | |
| 03809 | 440208250 SODERON, HELEN | US | | | | |
| 03810 | 8902409200 SODRON, HELEN | SE | | | | |
| 03811 | 361392 CEVALLOS JR, PETER L | US | | | | |
| 03812 | 8402061450 NOREEN, PER | SE | | | | |
| 03813 | 348360 JOHNSON, GERALDINE | US | | | | |
| 03814 | 7670709356 CISSE, NZA | FR | -42.85 | 42.85 | | |
| 03815 | 8870109795 OLUSEGUN, OLADIPO J | GB | | | | |
| 03816 | 8002146250 DUHAMEL PUBLISHING | NL | | | | |
| 03817 | 8902160640 GROOTHUIZEN, BETTY | CA | | | | |
| 03818 | 8900197822 AXELSSON, HAROLD | DE | | | | |
| 03819 | 8903917620 MAISCH, TILMANN | DE | 78.49 | 78.49 | | |
| 03820 | 8903025400 WEINRAUCH, ELKE | DE | | | | |
| 03821 | 8903034500 PEPPER, MARTIN | DE | | | 75.85 | 75.85 |
| 03822 | 8880129037 MACKENZIE, GERALD | GB | | | | |
| 03823 | 8404616361 CICERIA CONSULTING AB | SE | | | | |
| 03824 | 364654 CONTE, JUDITH | US | 11.95 | 11.95 | | |

| | A | B | C | D–O | J | K |
|---|---|---|---|---|---|---|
| 03527 | 8401167160 | SAMUELSON, PATRICK | SE | o | | |
| 03528 | 840089382 | RETTERSTVEIM HANSEN, BRITT INGER | SE | o | | |
| 03529 | 8902558360 | ALUWEDEL, WERNER | SE | o | | |
| 03530 | 8970129930 | TURBITT, KENNETH A | GB | o | | |
| 03531 | 356318 | SAUNDERS, JOHN A | US | o | | |
| 03532 | 356316 | JENKINS MD, TASHA Y | US | o | | |
| 03533 | 8900564790 | MARKETING 2000 GBR MARLIES SCHARF | DE | o | | |
| 03534 | 357312 | TURNER, DARRYL V | US | o | | |
| 03535 | 354026 | BLOOM, FRAN S | US | o | | |
| 03536 | 354306 | JOSEPH, ALVIN | US | o | | |
| 03537 | 354316 | GREENE, JAMES | US | o | | |
| 03538 | 8901466410 | NIJSSER, GEBHARD | DE | o | | |
| 03539 | 354126 | GREBIEUX, JEANNE | CA | o | | |
| 03540 | 8900564810 | COENEN, MARTIN A & PARTNER | DE | o | | |
| 03541 | 8903838330 | BOLLINGER, GUENTER | DE | o | | |
| 03542 | 8903705230 | FISCHER, KURT | DE | o | | |
| 03543 | 8903271110 | MAO, MORGAN | US | o | | |
| 03544 | 889012219 | KING, SONYA C | GB | o | | |
| 03545 | 8881316310 | WALTER, VINCENT | US | o | | |
| 03546 | 355377 | WHEELER, JEFFREY E | US | o | | |
| 03547 | 8101156460 | PETERSEN, JAN | DK | o | | |
| 03548 | 355311 | ELL, DARLENE R | US | o | | |
| 03549 | 1396437 | MACK, NATHANIEL J | US | o | | |
| 03550 | 7200052215 | BERTON, HUGO | FR | o | | |
| 03551 | 7250910 | TAYLOR, REBECCA C | AU | o | | |
| 03552 | 375939 | BAILEY, BRIAN E | US | o | | |
| 03553 | 7600685360 | RICHARD, MICHELE | FR | o | | |
| 03554 | 1440769 | DULDOCO, LOURDES A | US | o | | |
| 03555 | 8903586810 | KLOCKNER & PARTNER | DE | o | | |
| 03556 | 355310 | LEWIS, BONNIE L | US | o | | |
| 03557 | 349498 | REID, RHONDA | US | o | | |
| 03558 | 346602 | COPELAND-HARRIS, BRIDGET J | US | o | | |
| 03559 | 8992022540 | MAC DOUGALL, DONALD | GB | o | | |
| 03560 | 8903184410 | ILK, ERDAL | DE | o | | |
| 03561 | 349699 | BROWACLOW, BONITA & KENNETH | US | o | | |
| 03562 | 8903172440 | WANG, YUANTAI | CA | o | | |
| 03563 | 8903173480 | TEUFEL, STEFAN | DE | o | | |
| 03564 | 350364 | DAY, CATHERINE B | US | o | | |
| 03565 | 350265 | PISKO GALAN, KAREN | FR | o | 12.93 | 12.93 |
| 03566 | 7670726900 | DIALLO, STEVEN T | FR | o | | |
| 03567 | 350344 | MANNI, DEBBIE A | US | o | | |
| 03568 | 8903837510 | KEIFER, JOHANN | DE | o | | |
| 03569 | 8903598870 | ROENHAU, MARKUS | DE | o | | |
| 03570 | 354202 | SONQUIST, KELLI LYN | US | o | | |
| 03571 | 353229 | BARNES, ANNETTE | US | o | | |
| 03572 | 8903706700 | PISCH, GERDA | DE | o | | |
| 03573 | 8903757110 | KOUMELIS, ANTON | CA | o | | |
| 03574 | 354846 | NILES, HARRIET J | US | o | | |
| 03575 | 8903169500 | RIESEBERG, WERNER | DE | o | | |
| 03576 | 355934 | STEPHENSON, GAIL W | US | o | | |
| 03577 | 8001160330 | TAKE IT OR LEAVE IT MARTIN DUBBELD | NL | o | | |
| 03578 | 356900 | HOLLAND, CURTIS P | US | o | | |
| 03579 | 8422227920 | EKMAN, ERIK | SE | o | | |
| 03580 | 8903819900 | WELTE, DR. ROLAND | DE | o | | |
| 03581 | 8903550400 | GUITARD, HANS JUERGEN | DE | o | | |
| 03582 | 8903464500 | WACHENANGEL, BRITTA | DE | o | | |
| 03583 | 8902294560 | DRAWE, JOERGEN | DE | o | | |
| 03584 | 8402195510 | NILSSON, MATS | SE | o | | |
| 03585 | 7670850080 | DERRIEN, FABIENNE | FR | o | | |
| 03586 | 356400 | BORKOWSKI, MICHELLE R | US | o | | |
| 03587 | 8904146540 | WINKELMANN, ULRICH | DE | o | | |
| 03588 | 7660704600 | PLANSONT, CHRISTOPHE | FR | o | | |
| 03589 | 7670012630 | TRIACHE, NAIS O | FR | o | | |
| 03590 | 1521563 | TAYLOR, VIRGINIA A | US | o | | |
| 03591 | 7670129217 | CUSTRIO, PHILIPPE | FR | o | | |
| 03592 | 7670080297 | GHEZZI, PIERRE YVES | FR | o | | |
| 03593 | 7670180297 | EDOUHOM, HAFIDA | FR | o | | |
| 03594 | 1456409 | WILLIS, TOWANDA L | US | o | | |
| 03595 | 1553149 | WOODUFF, PATRICIA | US | o | | |
| 03596 | 389587 | ROBINSON, LAKIVA G | US | o | | |
| 03597 | 1458159 | SCHWENKER, CATHERINE | US | o | | |
| 03598 | 356506 | TYSON, LOUISE P | US | o | | |
| 03599 | 1481962 | MOSS, RONALD J | US | o | | |
| 03600 | 7670201130 | GRODZKA, JOCELYNE | FR | o | | |
| 03601 | 8903828800 | JAHN, KARL | DE | o | | |
| 03602 | 358544 | MARTIN III, CECIL V | US | o | | |
| 03603 | 307078 | MULLINS, TOWANDA L | US | o | | |
| 03604 | 1456139 | HASTINGS, MICHAEL D | US | o | | |
| 03605 | 7100220973 | GOMES, MARIA ELVIRA FONSECA | PT | o | | |
| 03606 | 8402253630 | GAUFFIN-KAUSTE, ROBIN | SE | o | | |
| 03607 | 1453500 | SAQUIN, RAMAZAN | DE | o | | |
| 03608 | 1492050 | LEGLEGL, LESLIE | US | o | | |
| 03609 | 1493393 | BUTLER, ELIZABETH | US | o | | |
| 03610 | 1454060 | PLIHON, YVES | FR | o | | |
| 03611 | 1452118 | LECLERC, MADIRINE | CA | o | | |
| 03612 | 369173 | DUTTON, RUBY D | US | o | | |
| 03613 | 8402312950 | GRENIER, JULIA L | CA | o | | |
| 03614 | 1559704 | LOESCHNER, ROBERT D | US | o | | |
| 03615 | 1459300 | SAQUIN, RAMAZAN | CA | o | 21.95 | 21.95 |
| 03616 | 1458301 | MENARD, ANDRE | CA | o | | |
| 03617 | 1504353 | KELLY, SUSAN | US | o | | |
| 03618 | 1473033 | DUENAS, GENARO | US | o | | |
| 03619 | 1471430 | TOLLER, DUNCAN WILL | US | o | | |
| 03620 | 367572 | LEBRUN, RICHARD | CA | o | | |

| | A | B | C | D | E | F | G | H | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63921 | 8903782940 | SCHMID, VOLKMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 30.58 |
| 63922 | 8904285110 | BOLZ, WALDEMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63923 | 8102002249 | JANSEN, MARC R | DK | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 13.35 |
| 63924 | 1479421 | DEROY, GUY | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63925 | 1515818 | ROGERS, LARA E | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63926 | 8102002529 | POULSEN, KURT | DK | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63927 | 1454504 | SCALISE, JENNIFER K | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63928 | 7670262645 | GRANIER, VERONIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63929 | 1524946 | ABRAHAM, HALIMA A | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63930 | 1550738 | IVANOVS, DMITRIJS V | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63931 | 8891138109 | DONGBRIGHT PRIVATE LTD | GB | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63932 | 7250063086 | MICHAEL, ROZERFELD | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63933 | 1507898 | STONE, CAROLINA C | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63934 | 1560253 | FIERRO, BRETT | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63935 | 7600717738 | VITROLLES, SOPHIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63936 | 372917 | DEAN, CHARLIE R | CA | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63937 | 1456911 | MYKHAILETSKYY, OLEKSANDR | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63938 | 370309 | WILKINS, BROUNO L | CA | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63939 | 8903674066 | TELEKOMUNIKATION /VERMITTLUNG VC | DE | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63940 | 1479049 | YANASAKI, GERALD AND AMELIA | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63941 | 8904027400 | DOERING, JOACHIM | DE | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63942 | 72500 | HE, YONGPENG | AU | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 13.07 |
| 63943 | 7250063700 | LIM, NAOMI FELICIA | AU | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 13.16 |
| 63944 | 8401160880 | MODIGH, RICHARD J | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63945 | 1524682 | MOTELLI-PHAN, LINDA C | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63946 | 1451003 | MCPHERSON, RUBY A | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63947 | 7670161705 | SERIS, ODETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63948 | 7670261705 | GALIN, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63949 | 8102168160 | BØRGEL, MALBRITT | DK | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63950 | 8903680600 | PROPEL ENTERPRISE LIMITED | CA | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63951 | 1596299 | ANDRIEKA, KAREN L | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63952 | 1597798 | NASKAR, LETICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.5 | 13.5 | | | 0 | 0 |
| 63953 | 370320 | RUGBY, GAETAN R | CA | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63954 | 8002174380 | URSEM-KLAVER, WIL | NL | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63955 | 7670252285 | REMERY, SYLVAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63956 | 7670251110 | ETTE, HERVE | FR | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63957 | 7200299657 | DUKU MODI, JULIUS | AU | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63958 | 375185 | NUSSENSCHILD, PESSIE | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63959 | 8903683655 | ESTERLEN, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63960 | 1600000 | MCELWAIN, DONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63961 | 8402225300 | WESTERLUND, LARS | SE | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63962 | 1547639 | GALANEAU, MELISSA | CA | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63963 | 8402225300 | JOHANSSON, MATTIAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63964 | 1593801 | OSEPUO, CARLO | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63965 | 1552529 | SICK, LAWRENCE J | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63966 | 8903550780 | KNECHT, GUENTHER | DE | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63967 | 8903507100 | KNOLD, ROSA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 39.61 | 39.61 | | | 0 | 0 |
| 63968 | 1454798 | EL HADDAOUI, AMINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63969 | 8903550780 | NOACK, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63970 | 8903978160 | WALTER, KLAUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63971 | 8402253173 | LASSE JOHANSSONS KONSULTING | SE | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63972 | 1451435 | VERDUGO, CRISTINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63973 | 1454220 | SORIANO, DANILO F | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63974 | 7600725659 | RALLO, SAUVEUR | FR | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63975 | 7250040479 | KIM, JUNG HEE | AU | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63976 | 1499428 | PAKANI, GRACIE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.51 | 13.51 | | | 0 | 0 |
| 63977 | 1458500 | TAYLOR, LINWOOD R | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63978 | 8903301195 | WETZEL, OTTMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63979 | 1518130 | RUSSELL, SANDRA G | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63980 | 7250077836 | SALTONCONE PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63981 | 1471721 | CHISS, SHANNON | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63982 | 8903714400 | RIEDEL, ANGELIKA + REINHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 17.84 |
| 63983 | 1492250 | ESCALONA, ALEJANDRO | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63984 | 1505089 | MADER, GABRIELA | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63985 | 1555594 | HOEJING, MOM | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63986 | 1534581 | AVERY, LYNETTE K | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63987 | 8903540700 | LAMPA, CHRISTINA | DK | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63988 | 7250074955 | INNOVATIVE KITCHEN DESIGNER | AU | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63989 | 380 | BLAZON, WINSTON K | CA | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63990 | 8102288980 | SCHROEDER, LOUISE | DK | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63991 | 8402441780 | TEAM G S AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63992 | 384093 | REEVES, NAOMI J | CA | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63993 | 1443620 | HOUGHTON, RYAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.15 | 13.15 | | | 0 | 0 |
| 63994 | 8402184770 | HORMAN, PER | SE | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63995 | 1858308 | DURCANSON, ERIC | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63996 | 7670151600 | GORONT, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63997 | 7670583509 | DAUBE, MARVIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63998 | 8904089230 | HELISSNER, RUTH | DE | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 63999 | 8904092550 | KOWALEWSKI, ANGELA | SE | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 64000 | 7670131596 | FLIBERTI, ANGE | FR | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 64001 | 383060 | ROBIDOUX, REAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 64002 | 8402425180 | OLOFSSON, JAN-AKE | SE | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 64003 | 383096 | JOY, RUTH M | CA | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 64004 | 8401110480 | MELKMAN, FELLA | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 64005 | 8904247260 | HAIDINGER, ANNA BERTA | DE | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 64006 | 8903874260 | KRANZ, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 64007 | 1454393 | THERIAULT, BEATRICE | CA | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 64008 | 8402520199 | SMEDS, YVONNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 64009 | 8904252670 | LINDGREN, KARIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 64010 | 1464802 | AGUILAR, SHARON A | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 64011 | 1424493 | YUSUF, MARYAM I | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 64012 | 1455711 | FOXTON, MEL W | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 64013 | 1459604 | VANSPRENGEN, VICHEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |
| 64014 | | | | | | | | | | | | | | |

| | A | B | C |
|---|---|---|---|
| G4016 | 1509514 | DE VRIES, ALEXANDER S | US |
| G4017 | 7340501 | JACKSON, BRAD | US |
| G4018 | 7100161746 | CONTACTO CERTO GABINETE TECN DE OPT | PT |
| G4019 | 1441599 | BENAZZOUZ, ABDELLATIF | CA |
| G4020 | 830201470 | PEREIRA, CLAUDIA | NL |
| G4021 | 7800312600 | TAMAGNOLI, FEDERICO | IT |
| G4022 | 1439279 | CUMMINGS, LAURIE | US |
| G4023 | 840203208 | HALLBERG, CARL SONNY CHRISTER | SE |
| G4024 | 1432169 | MACAULODY, JOHN M | US |
| G4025 | 890459000 | EM TEAM | DE |
| G4026 | 1465456 | VALENCIA LUZ N | US |
| G4027 | 394698 | LYONS, RICKEY U | US |
| G4028 | 396139 | OSGUIAN, CHRISTOPHER C | US |
| G4029 | 1427915 | APRILE JR, SAL | US |
| G4030 | 840224440 | DANIELSSON, MARTIN | SE |
| G4031 | 7800333735 | LE CAL FLORENCE | FR |
| G4032 | 1446161 | U210 INC. | US |
| G4033 | 1438854 | PATRICE HARDY, ADORA BROUSSEAU | FR |
| G4034 | 7260000 | HAUBSTEAD, DARREL | US |
| G4035 | 1445614 | HAPPY, REBECCA M | US |
| G4036 | 384722 | FEDERICK, LAURA J | CA |
| G4037 | 830100470 | CORBELL, KALI MIKAEL | US |
| G4038 | 382147 | HAZZARD, GENE L | US |
| G4039 | 383305 | BARKER, KATHLEEN M | US |
| G4040 | 890246830 | SKKLER, REINHOLD | DE |
| G4041 | 1420002 | HERRERA, CELIA L | US |
| G4042 | 1427679 | ANOZIE, ELIZABETH | US |
| G4043 | 1410055 | HERNANDEZ, CHRIS A | US |
| G4044 | 890452930 | SCHMIDT, HELGE | DE |
| G4045 | 390195 | HAYNES, KESTRINIM M | US |
| G4046 | 1410234 | FRIAS, CZARINA L | US |
| G4047 | 840242200 | LARSSON, GUNNVEIG | SE |
| G4048 | 380386 | RANDOLPH HOLDINGS, INC | US |
| G4049 | 890415274 | M & M GBR M.MEICKMANN A A MESSING | DE |
| G4050 | 1469726 | PAGE, FRANCES R | US |
| G4051 | 382954 | ROSS, HANUHAN Z | US |
| G4052 | 840250960 | OTTOSSON, TORGNY | SE |
| G4053 | 7800333131 | DE CASTRO VEGA MERCATE, MARISA | IT |
| G4054 | 1407826 | MATTOS, MARIA D | US |
| G4055 | 141331 | JOHNTSON, GAY L | US |
| G4056 | 840250960 | GUSTAVSSON, FREDRIK | SE |
| G4057 | 383686 | ROG, TREVOR | CA |
| G4058 | 890419360 | BOETTICHER, MARGIT | DE |
| G4059 | 840250920 | HOERNER, RONJA | DE |
| G4060 | 1433319 | PENACO, SANTIAGO N | US |
| G4061 | 840310999 | BETTERMAN, JOHN H S | US |
| G4062 | 840307940 | MILLBROOKS SPORT EQ. HB | SE |
| G4063 | 1443274 | MALARUG, ORLANDO T | US |
| G4064 | 1409 | ARMENTA, CARLO | US |
| G4065 | 147727 | WILLIAMSON JR, ROBERT J | US |
| G4066 | 76701030825 | LAURENT, PASCALE | FR |
| G4067 | 1460021 | NAPOLI, FANI JAMI | US |
| G4068 | 381755 | BERNOLA, PAULA | US |
| G4069 | 384208 | MENHART, JOYCE M | US |
| G4070 | 391996 | LIVINGSTON, VICK K | US |
| G4071 | 76006840776 | GUIDUCCI, TONY | FR |
| G4072 | 1455 | MAHADI, ALI | CA |
| G4073 | 76701471165 | DESMOULINS, HELÈNE M | FR |
| G4074 | 840232410 | HEDBERG, MARIA | SE |
| G4075 | 840216 | LINDER, KERSTIN | SE |
| G4076 | 822570 | NAGLAND, MIKAEL | SE |
| G4077 | 1423800 | TUKUA, DEXTER M | US |
| G4078 | 370 | CHARLES, ANDREW & DORIS | US |
| G4079 | 890420760 | BIRGITS SCHREIBSTUEBEN, DORN BIRGID | DE |
| G4080 | 725000 | OM, SAM | AU |
| G4081 | 1437005 | HARPER, RASHIDA D | US |
| G4082 | 1442630 | PERRY, ISABEL C | US |
| G4083 | 1491218 | LAMBERT, GREGORY M | US |
| G4084 | 810237720 | TARP, WALTHER | DK |
| G4085 | 384805 | HOWG, MILTON H | US |
| G4086 | 1442921 | FLORES, JOSE C | US |
| G4087 | 76701290644 | VASSEUR, ALEXANDRE | FR |
| G4088 | 1432775 | AUFFRAY, VIRGILE E | FR |
| G4089 | 43703 | GENTEROZ, FRANCIS G | US |
| G4090 | 43674S | WOODS, DINAH L | US |
| G4091 | 430591 | GIVNER, VAUGHN | US |
| G4092 | 436692 | WHITE, BEN S | CA |
| G4093 | 43730 | OVENS, MARGIE A | US |
| G4094 | 43734 | MOKLA&TOZOTIS, GEORGE | CA |
| G4095 | 43879 | MARCH, WILLIAM | US |
| G4096 | 434887 | VEIL, MICHAEL | US |
| G4097 | 43642 | O'DELL, BRUIN W | US |
| G4098 | 43646 | ALTMAN, ANDREW S | DK |
| G4099 | 810253DD760 | PETERSEN, ASGER & JYTTE | DK |

Numeric values appearing in the right-hand columns (J, K and N, O):
- Columns N / O: 15.64 (two occurrences) and 13.64 (two occurrences), near rows G4016–G4018
- Columns J / K: 13.57, 14.9, 13.27

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64105 | 840275743O | LINDBERG, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64106 | 433772 | GREENWAY, KELLY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64107 | 85553 | ARCHDIOCESE OF CANADA (OCA) | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64108 | 434617 | O'BRAUHSTEIN, STEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64109 | 438610 | TAYLOR, MARSHALL & HELOISE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64110 | 434989 | ARCHER, BRUCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64111 | 1738260 | LISAC, WILLIAM N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64112 | 434528 | SHRADER, DOMINIC R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64113 | 437296 | WARDEN, MICHAEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64114 | 438138 | WALKER, STANLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64115 | 840280 | JAMINAS, INGER EVA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64116 | 438360 | ARMSTRONG, ROSETTA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64117 | 840255530 | KRAGEL, KARSTEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64118 | 840253030 | LINDGREN, JONAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64119 | 840259400 | TEDESTAM, VENDELA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64120 | 434805 | SIMKOWITZ, DORIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20.41 | 20.41 | 20.41 |
| 64121 | 438268 | JONSSON/CHURCH/BEAU HELENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64122 | 840262470 | TEXTERAPAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64123 | 435354 | RENGERER, MICHAEL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64124 | 1623310 | ELAM, PATRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64125 | 435534 RENGER | JR., DANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64126 | 434434 | LEWIS, AUBREY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64127 | 1721349 | BAUGHMAN, DEBORAH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64128 | 437991 | HOLY RESURRECTION ORTHODOX CHURCH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64129 | 1702583 | MUSICK, TRINA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64130 | 8402111660 | PATTEL, VALU PESH | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64131 | 840211580O | DAHLSTROCH, CAROLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64132 | 435541 | DARE, PAULA A | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64133 | 760020130 | GULLONI, LAETITIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64134 | 8102419910 | WILLUMSGAARD, ELLEN M | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64135 | 8002962170 | JEURISSEN, MARIJA F | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64136 | 8102423130 | DIAS, R. LLUELL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64137 | 434247 | NEWELL JR, RAY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64138 | 8002763700 | LAPIS, SANITATIS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64139 | 8446 | BRAUHMAN ROBERT C | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64140 | 895168320 | SCHEU, GERHARD | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | |
| 64141 | 8932 | WILSON, DANIEL M | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | |
| 64142 | 7370158035 | PEREZ TORRES, DAYRA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64143 | 464308 | SAV-ON-UTILITIES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64144 | 466065 | GODEMANN, NIKLAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 0 | 1028.48 | 1028.48 |
| 64145 | 7670654568 | CAUMARTIN, PATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1028.48 | 0 | 0 |
| 64146 | 466065 | MORENO, JOHN D | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64147 | 840539030 | SOLJBAJLAD, MARTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64148 | 8402317120 | ERIKSSON, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 479.18 | 479.18 | 479.18 |
| 64149 | 1951461 | BARAD, BOBB R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64150 | 840356200 | ANDERSSON, HAAKAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64151 | 8102520410 | SANDBERG, KIRSTEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64152 | 7670189030 | ANGIBAUD, ROMUALD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64153 | 8402915 | TOLLIVER, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64154 | 8403647280 | G.E. ERIKKSONS SJUKV TJAENSTER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64155 | 858910 | QUINTERO, SERGIO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64156 | 84B010 | LANSSON PATEMAN, ANTHONY A | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64157 | 1429770 | EVANS, KATIE A | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64158 | 895518600 | KOENIG, PETRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64159 | 802007810 | LEBBINK, JUDITH H | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 512.1 | 0 | 0 | 0 | 0 |
| 64160 | 437117 | RENNER, JESSE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 2.13 | 0 | 0 | 0 | 0 | 0 |
| 64161 | 1630645 | TILSON II, DUANE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 514.24 | 0 | 0 | 0 |
| 64162 | 7670024430 | TAKYAMA, ANDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64163 | 8402012110 | CARLSTEDT, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64164 | 434537 | SHOWALTER, HOWARD G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64165 | 8002749400 | MAGHIELS & VELDE VAN DER, JAN & MAR | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64166 | 800268640 | SEEDORF, M. N | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64167 | 7610387025 | DANTEVEL, STEPHANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64168 | 437092 | NEWLAND, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 385.68 | 385.68 | 385.68 |
| 64169 | 436763 | RAMOS, ELI S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64170 | 437125 | BALL, MELINDA K | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64171 | 437467 | MARTIN, LINDA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64172 | 1621314 | BLUNT, PATRICIA I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64173 | 840300810 | JOHANSSON, KENNETH | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64174 | 843200810 | MILZELL, MARIANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64175 | 802762400 | NYWHOT, HENRI, GILLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64176 | 8402013400 | WIDMER, STEFANIE | DE | 0 | 0 | 0 | 380.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64177 | 4383 | HESBEI, VIDAL S | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64178 | 438656 | DALTON, TODD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64179 | 8002613846 | HELDMEN, ARTHUR | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64180 | 43546 | NASSENBAUER, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64181 | 437178 | PAJAK, RAYMOND M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64182 | 1534803 | KIRKLAND III, MONROE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64183 | 434023 | CASE, EDUARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64184 | 8402777100 | TALAREK, TANJA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64185 | 1669458 | SUCHMAN, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G4202 | 8002199010 | REEVELD, REIN MM | NL | | | | | | | | | | | | |
| G4203 | 8402077010 | PAUL, HOLTGREN JAN | DK | | | | | | | | | | | | |
| G4204 | 1917348 | TEODOROVICI, PAUL | CA | | | | | | | | | | | | |
| G4205 | 8403121620 | FJELLMAN, MATS | SE | | | | | | | | | | | | |
| G4206 | 8402200160 | GEHLE, RONALD W | US | | | | | | | | | | | | |
| G4207 | 7300191931 | MARDIKIAN DIAZ, JUAN GABRIEL | ES | | | | | | | | | | | | |
| G4208 | 441227 | PRICE, CHRIS J | CA | | | | | | | | | | | | |
| G4209 | 4462040 | SASKATCHEWAN LTD | CA | | | | | | | | | | | | |
| G4210 | 448274 | SEVER, NOAH | US | | | | | | | | | | | | |
| G4211 | 445155 | FRIEDMAN, BEZAEL | US | | | | | | | | | | | | |
| G4212 | 8403002010 | ESKEGELL, ... | SE | | | | | | | | | | | | |
| G4213 | 7370145865 | MARTINEZ GUTIERREZ, LUIS | ES | | | | | | | | | | | | |
| G4214 | 442105 | HUMMINGBIRD, SUSIE | US | | | | | | | | | | | | |
| G4215 | 8403192920 | ROSENBERG, KEVIN ERIC | SE | | | | | | | | | | | | |
| G4216 | 7670642426 | LINGSI, MARLENE WA | FR | | | | | | | | | | | | |
| G4217 | | JORDAN, REINDORF | US | | | | | | | | | | | | |
| G4218 | 446628 | CHURCH ON THE HILL A. M. E. ZION | US | | | | | | | | | | | | |
| G4219 | 8403142550 | MANBERGER, ANNELIE | SE | | | | | | | | | | | | |
| G4220 | 8002318430 | MEIJERINK, NICOLE A | NL | | | | | | | | | | | | |
| G4221 | 442725 | GIPSON, THOMAS K | US | | | | | | | | | | | | |
| G4222 | 8002205590 | QUIN VAN, WOUT | NL | | | | | | | | | | | | |
| G4223 | 8002616890 | SCHOOT-KRAMER, MARJAN H | NL | | | | | | | | | | | | |
| G4224 | 8402800060 | WERNER, FREDRIK | SE | | | | | | | | | | | | |
| G4225 | 8002804 | RENSHEN M J | NL | | | | | | | | | | | | |
| G4226 | 445584 | LAANSTRA, CAROLINE DIANE | CA | | | | | | | | | | | | |
| G4227 | 8402327 | BEAGLE T, MADIAN | CA | | | | | | | | | | | | |
| G4228 | 8102430710 | PEDERSEN, JOERGEN H | DK | | | | | | | | | | | | |
| G4229 | 8403329440 | LARSSON, INGA LILL | SE | | | | | | | | | | | | |
| G4230 | 8403334590 | ANDERSSON, SVEN-AKE | SE | | | | | | | | | | | | |
| G4231 | 8402198570 | SELANDER, ALF | SE | | | | | | | | | | | | |
| G4232 | 8403393250 | KANNIKO, BABBRO | SE | | | | | | | | | | | | |
| G4233 | 441505 | ANTONIA, CHRIS | US | | | | | | | | | | | | |
| G4234 | 446516 | PARDO, YVETTE J | US | | | | | | | | | | | | |
| G4235 | 8403391380 | BANK OF SWEDEN HB | SE | | | | | | | | | | | | |
| G4236 | 446204 | PARKER, JANET | US | | | | | | | | | | | | |
| G4237 | 8403310270 | EKSTROEM, HAAKAN | SE | | | | | | | | | | | | |
| G4238 | 442598 | OKETYREE, FERDIN | US | | | | | | | | | | | | |
| G4239 | 447878 | GARRETT, CLARENCE | US | | | | | | | | | | | | |
| G4240 | 916934 | SERRY, MARYYNE | CA | | | | | | | | | | | | |
| G4241 | 446699 | ROMPRÉ, HELEN | CA | | | | | | | | | | | | |
| G4242 | 446476 | MCLEAN, LYNN | US | | | | | | | | | | | | |
| G4243 | 8403437800 | LINDGREN, STIG | SE | | | | | | | | | | | | |
| G4244 | 440444 | COHAGAN, BEVERLY J | US | | | | | | | | | | | | |
| G4245 | 445805 | JACKSON, ALBERT & WILLA | US | | | | | | | | | | | | |
| G4246 | 8403499580 | RAMBAKA, JOERGEN | SE | | | | | | | | | | | | |
| G4247 | 448825 | GALICINAO, NATHAN | US | | | | | | | | | | | | |
| G4248 | 1914090 | ZERFOSS, MICHAEL L | CA | | | | | | | | | | | | |
| G4249 | 19233 | BECALA, MICHEL R | CA | | | | | | | | | | | | |
| G4250 | 446992 | VO, HUU D | US | | | | | | | | | | | | |
| G4251 | 8102447100 | JAKOBSEN, CARSTEN | DK | | | | | | | | | | | | |
| G4252 | 7870608 | GARCIA, PIERRETTE | FR | | | | | | | | | | | | |
| G4253 | 446256 | BRAVO, CAROL A | US | | | | | | | | | | | | |
| G4254 | 441005 | KARMANY, SMEMCAJ | US | | | | | | | | | | | | |
| G4255 | 8403142920 | SEGERLIND, LEIF | SE | | | | | | | | | | | | |
| G4256 | 446942 | THORNTON, DIANA E | US | | | | | | | | | | | | |
| G4257 | 8904290560 | STEINER, HELENE | DE | | | | | | | | | | | | |
| G4258 | 447905 | APODACA, ORLANDO M | US | | | | | | | | | | | | |
| G4259 | 8402698000 | NYQVIST, CHRISTINA | SE | | | | | | | | | | | | |
| G4260 | 442580 | BEALE, LEE L | US | | | | | | | | | | | | |
| G4261 | 7600535870 | BANSARD, DENIS | FR | | | | | | | | | | | | |
| G4262 | 8003782640 | VAN DER LOO, ROBI | NL | | | | | | | | | | | | |
| G4263 | 848185 | BURLET, STEPHEN | GB | | | | | | | | | | | | |
| G4264 | 8402513210 | SEGERLUND, LEIF & MONICA | SE | | | | | | | | | | | | |
| G4265 | 7300108290 | DIAZ PARRENO HELLADO, OLAYA | ES | | | | | | | | | | | | |
| G4266 | 7870651921 | ARRIASI, MOUAHR | FR | | | | | | | | | | | | |
| G4267 | 8402020220 | ASPLUND, MARCUS | SE | | | | | | | | | | | | |
| G4268 | 8102580480 | BRYANT, ... | DK | | | | | | | | | | | | |
| G4269 | 8102297080 | MKC - TELE | DK | | | | | | | | | | | | |
| G4270 | 436923 | ESPOSO, CARELL | CA | | | | | | | | | | | | |
| G4271 | 436533 | JONAS, HUBERT R | US | | | | | | | | | | | | |
| G4272 | 1825508 | 6468471 CANADA INC | CA | | | | | | | | | | | | |
| G4273 | 8870111660 | NIGXIA, JOAN | GB | | | | | | | | | | | | |
| G4274 | 4340 | MERCER, KELL NISA TAYLOR | US | | | | | | | | | | | | |
| G4275 | 7850210444 | VINCENT, JEREMY JEROME | ES | | | | | | | | | | | | |
| G4276 | 433 | STRAUSBERY, THOMAS D | US | | | | | | | | | | | | |
| G4277 | 439872 | DAVIS, BOLIVIA T | US | | | | | | | | | | | | |
| G4278 | 8403337180 | AABERG, ANN-SOFIE | SE | | | | | | | | | | | | |
| G4279 | 840317300 | FALLHOLT CO | SE | | | | | | | | | | | | |
| G4280 | 8404172000 | KALLANDERS BODY CENTER | SE | | | | | | | | | | | | |
| G4281 | 448 | BENNETT, ROCCA, DAN | US | | | | | | | | | | | | |
| G4282 | 8904520860 | WILHELM, JANA | DE | | | | | | | | | | | | |
| G4283 | 7870641422 | DI APOLONIA, MARC | FR | | | | | | | | | | | | |
| G4284 | 8403100910 | LARSSON, LESTER | SE | | | | | | | | | | | | |
| G4285 | 1948068 | SPENCER, STEPHEN E | CA | | | | | | | | | | | | |
| G4286 | 8402009050 | KEILLOKOMU, SAMI | SE | | | | | | | | | | | | |
| G4287 | 8402035850 | HAGSTEN TROSS, LENNART | SE | | | | | | | | | | | | |
| G4288 | 433248 | MCCRAY, TAUJANA | US | | | | | | | | | | | | |

- Column H: 1.99 (G4283 area); 988.01
- Column I: 95.84; 988.01
- Column K: 95.84; 1000
- Column L: 2.14; 321.4
- Column M: 40.71; 321.4
- Column O: 42.85; 321.4

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 725020916 | MANUGAS, NICANOR | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840259189 | CHRIONI HANDEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840260262 | BENGGERA, BRGIT/BRITT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 431257 | MORTON, KAREN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 800024888 | MEDVWESEN, GERRIE F.M.C. | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840255920 | HAIBO ZOO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840306320 | OESTMAN, MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840262640 | CARLSSON, CHRISTINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840282580 | VILHELMSEN, JOHN | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0170137049 | AGNEEZOKA, OSEK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 462526 | CARTER, TONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840292710 | NORDSTROEM, INGER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 99554189 | NACKE, BRATE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 435280 | SILVERMAN, ROCHELLE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 428252 | MURDEN-RUSSELL, JUANITA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.73 | 13.73 | |
| 810042030 | BAUET, FRANCESCO | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840316110 | JAN ERIKSSON KONSULT & FOERVALTNIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470165 | CLARK, CHARLES & TAMEKA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 425870 | BLESSED HOPE M.B.C. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 471912 | HONE, BRADLEY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840313770 | OMAS, HANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840318155 | SOARING EAGLES CAPITAL LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840358040 | HOVEN, ESKIL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 463820 | SANTA DATA, MAURICIO OBED | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 717011519 | SOUSA, IGOR DANIEL T | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 471930 | LLOYD, DONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 400865 | PETTY JR, ALAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 461565 | FAULKNER, SCOTT C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468386 | KOZER, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840348960 | NILSSON, RONNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840346270 | LINDBERG, SVERT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840270530 | MALTELIO, MATTIAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840292400 | WOODALL, PER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468007 | MONETTE, MARCEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468492 | EVANS, MARIE L | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 800277418 | NISSMA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840312710 | KRAFT, TOMMY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470494 | TANGUAY, DAVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1568503 | PIES, JASON E | US | 0 | 0 | 0 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 |
| 840361850 | EKELUND, JONAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 462628 | KRAUSE, RICHARD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 140465 | PIERRE, SAMUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470009 | IZZO, FILOMENA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 809542543 | LUFT, MATTHIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 890562020 | MEYER, STEPHAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470053 | CANNON, GWENDOLYN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840255500 | KONRADSDAL, FAB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840360 | DOVIDIUK RISK/OR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840360580 | FRANGELL, BRUNO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 468263 | ROSSIGNOL, KEITH | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 717011350 | MARTINS CORREIA, HENRIQUE JOSE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840366810 | PESONEN, ERJA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470776 | MARMERO, FRANC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 467020 | CLARK, MONICA N & JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 469396 | PENNY, GRETA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840356290 | COMPUTER ERGONOMICS I NYAESHAMN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 737016300 | ARROCA GALLEGO, MONICA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 467980 | WHELAN, LOIS B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 471612 | GAGNON, FRANCE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 887012991 | VASANTHAKUMAR, KARTHIK | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840307820 | ROZYCKI, SEBASTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 892585050 | SWARTZ, MANDY | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 467848 | SCHWEGAL, DYANA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840205480 | HEED, HEIRM | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840366180 | HAASERUD, JAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 795022173 | WIGAERUATI AND AH MAI INVESTMENTS | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1765133 | DUNBAR, PAUL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 807012038 | UGOIAH, AUSTINE U | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840310430 | JAEMTGAARD, SVERKER | SE | 0 | 0 | 0 | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 |
| 707012030 | BUDAU, VALENTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 800379200 | WARM, MANFRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 192.84 |
| 453945 | MARTIN, ERIKA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 707080318 | JEBRIL, AHMED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 454897 | MCWOODS, EDMUND | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 810206760 | KOU, HELLE - JEREMIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840330140 | WSTRANOW, LENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840319290 | SAMUELSSON, ANNE MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 454669 | AKBAR-SALEEM, AMIRAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 453946 | NGAG, JASON E B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840209150 | STEGEBY, LEIF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 454770 | SYVA KIRJOPRAKTORKLINIK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 454884 | RESEAU INTELECT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 457534 | BERGER, ANDRE ANDRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840338020 | ENGSTROM, KARIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 455024 | D'DONATO, BARBARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 737015172 | GOMEZ DELGADO, JOSE ISRAEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840314590 | BACKMAN, ANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840345050 | ELOFSSON, JENNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1380 | LASENBERRA, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 453208 | KING, DENDRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 840287130 | BAYTOK, CAGLAE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 453302 | MILLISON, KELLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C | I | J | K | M | O |
|---|---|---|---|---|---|---|---|
| 04391 | 8402205200 KREFORS, KJELL | SE | | | | 95.84 | 95.84 |
| 04392 | 454936 SOARES, DANTE | US | | | | | |
| 04393 | 454935 SOARES, DANTE | US | | | | | |
| 04394 | 497893 WILLIAMS, LORENZO | US | | | | | |
| 04395 | 468424 MARTIN, KIMBERLY A | US | | | | | |
| 04396 | 8403643101 LAHTI, LEIF | SE | | | | | |
| 04397 | 8401163160 ACKEBERGER, MATS | SE | | | | | |
| 04398 | 453360 MCDONALD, KRISTI L | CA | | | | | |
| 04399 | 6170147108 MARIUSZ FRICZ | PL | | | | | |
| 04400 | 470614 SULAYMAN, MARGARET D | US | | | | | |
| 04401 | 8406020 FONSSELL, DANIEL | SE | | | | | |
| 04402 | 454971 RIVERA, EUGENIO | US | | | | | |
| 04403 | 8406030 DARANY, LESLIE R | US | | | | | |
| 04404 | 452159 ZAROSKI, DAVID | US | | | | | |
| 04405 | 8905670740 SCHWARK, HANS-PETER | DE | | | | | |
| 04406 | 8902018880 KELLER, MICHAEL | DE | | | | | |
| 04407 | 467756 GIAMPA, LINA | US | | | | | |
| 04408 | 8402885840 RECHLER, ALEXANDRA | SE | | | | | |
| 04409 | 8402020 STERGIOU, THEODORA | SE | | | | | |
| 04410 | 452840 CONSUMER OPTIONS SERVICES | US | | | | | |
| 04411 | 454984 KLEMPP, ROBERT P | SE | | | | | |
| 04412 | 8402020 KUHNREICH, JAN B | SE | | | | | |
| 04413 | 8403381810 JONSSON, ANDREAS | SE | | | | | |
| 04414 | 8906020 ROSELL, SIGURD | SE | | | | | |
| 04415 | 453911 NYE, JOHN G | CA | | | | | |
| 04416 | 454638 DUFNER, HENRY | US | | | | | |
| 04417 | 454530 MACKIE, SAMUEL | US | | | | | |
| 04418 | 454548 USHER, SEAN | US | | | | | |
| 04419 | 8403205020 ERICSSON, BENNY | SE | | | | | |
| 04420 | 8402080 REITER, JAN | SE | | | | | |
| 04421 | 8403282320 AK KONSULT ALLAN ASSARLUND | SE | | | | | |
| 04422 | 8402020 EKLUND, LARS-GOERAN | SE | | | | | |
| 04423 | 8402080 ANDERSSON, JOHAN | SE | | | | | |
| 04424 | 8402054200 WASTVIOD, IVAN | SE | | | | | |
| 04425 | 8403230 RUSSELL, SHANE | CA | | | | | |
| 04426 | 466080 CHRISTIAN, ALLEN | US | | | | | |
| 04427 | 466080 JONES, ONETA | US | | | | | |
| 04428 | 8403050 MARKUSSON, CLYDE | SE | | | | | |
| 04429 | 461390 GONZALEZ, NICK | US | | | | | |
| 04430 | 461749 HOMAN, TERRANCE J | US | | | | | |
| 04431 | 462111 LEWIS, GLORIA J | US | | | | | |
| 04432 | 7670649011 MAUREL, YANNICK J | FR | | | | | |
| 04433 | 8102666 KUHN, GUNTER | DE | | | | | |
| 04434 | 8403378860 ODEGRAN, ALEXANDER | SE | | | | | |
| 04435 | 8403192550 WALLIN, PIA | SE | | | | | |
| 04436 | 8102477180 LUKE, LEE | DK | | | | | |
| 04437 | 455824 LYDON, EDWARD C | US | | | | | |
| 04438 | 8403074500 GUNS LANTHANDEL | SE | | | | | |
| 04439 | 462069 STEPHENS, NELSON L | US | | | | | |
| 04440 | 453522 KOENIG, ROBIN | US | | | | | |
| 04441 | 8418460 KLOZZ, PETRA | DE | | | | | |
| 04442 | 458230 HODGSON, FRANK | US | | | | | |
| 04443 | 455955 HANCOCK, ANNETTE | US | | | | | |
| 04444 | 8904780 HEINTZ, ANTONIE D | DE | | | | | |
| 04445 | 8403333070 CARLSON, MIKAEL | SE | | | | | |
| 04446 | 462776 MOONEY, RYAN | US | | | | | |
| 04447 | 8905632020 JOERN, RAINER-JOACHIM | DE | | | | | |
| 04448 | 8403425660 GUSTAFSSON, DAN | SE | | | | | |
| 04449 | 8904868890 DIPPOLD, HANS-JUERGEN | DE | | | | | |
| 04450 | 8102190827 ANDRESEN, ROBERT L | DE | | | | | |
| 04451 | 7650701602 COUPRIE, MAITE | FR | | | | | |
| 04452 | 455122 SHAKAROV, BORIS | DE | | | | | |
| 04453 | 461912 PATRICK, TERRY | CA | | | | | |
| 04454 | 451596 MALONE, LORIANNE M | CA | | | | | |
| 04455 | 8907602 BELL, KELL | SE | | | | | |
| 04456 | 142887 HARIDI, ABDELJALIL | FR | | | | | |
| 04457 | 8905239660 METZGER, PETRA | DE | | | | | |
| 04458 | 1244 STROEM, NIELS A | SE | | | | | |
| 04459 | 8401484650 LARSSON, THOMAS | SE | | | | | |
| 04460 | 1727853 MILLER, PATRICK A | US | | | | | |
| 04461 | 8102096100 WAHNREED, MARIANNE | DE | | | | | |
| 04462 | 8431050500 BAGGENS, DANIEL | SE | | | | | |
| 04463 | 8102000 MOONENBERG, ALEXANDER | DE | | | | | |
| 04464 | 461336 D A R BOOKKEEPING | SE | | 13.09 | 13.09 | | |
| 04465 | 453206 ARMSTRONG, BRIAN A | CA | | | | | |
| 04466 | 464118 STETSON, SCOTT | US | | | | | |
| 04467 | 455538 BYE, RICHARD | US | | | | | |
| 04468 | 464832 EWELL, RONALD | US | | | | | |
| 04469 | 8403044260 MAGNESEN, EDDIE | SE | | | | | |
| 04470 | 1494883 LUNDRIGAN, STEPHEN E | US | | | | | |
| 04471 | 453279 LEE, JOANNE | US | | | | | |
| 04472 | 8902020 SWINDLE, THOMAS A | US | | | | | |
| 04473 | 1727031 DUONG, THUY T | FR | | | | | |
| 04474 | 7670269287 BEECHER, SEBASTIEN | FR | | | | | |
| 04475 | 461784 WHEELER, TRACY L | US | | | | | |
| 04476 | 7670064116 GARRABE, BENOIT | FR | | | | | |
| 04477 | 8406020 PASERBA, DAVID L | US | | | | | |
| 04478 | 7670061414 MARTINEZ, PIERRE | FR | 42.85 | | 42.85 | | |
| 04479 | 8102020 LOTEMA-HB | SE | | | | | |
| 04480 | 8505449 GRANQVIST, JUTTA | DE | | | | | |
| 04481 | 8003070320 HADSUBROTO, E G | NL | | | | | |
| 04482 | 8902080 STAMPEHL INSTRUMENTWICKLUNGS GMBH | DE | | | | | |
| 04483 | 8403669890 BRYNTESSON, TOBIAS | SE | | | | | |
| 04484 | 472428 LIPSCOMB, PHILIP | US | | | | | |

| | A | B | C | J | K | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 64485 | 457861 | KANE, CARRIE L | US | | | | | |
| 64486 | 800281100 | WAILARD, ANTHONY | NL | | | | | |
| 64487 | 854031230 | WIKARD, LARS | SE | | | | | |
| 64488 | 810287590 | ADVANCED CAPITAL INVESTMENTS APS | SE | | | | | |
| 64489 | 890188410 | WITSCHEL, LUTZ | DE | | | | | |
| 64490 | 890369080 | LINDBERG, MAGNUS | SE | | | | | |
| 64491 | 1423049 | WASHINGTON, GILMARA | US | | | | | |
| 64492 | 760084020 | CARABINI, THIBAUD | FR | | | | | |
| 64493 | 840373030 | LINDGREN, YLVA | SE | | | | | |
| 64494 | 470399 | MCCRAY, CHRISTOPHER L | US | | | | | |
| 64495 | 471507 | PAYNE, COLLEEN S | US | | | | | |
| 64496 | 471433 | TILLMAN, NICKOL | US | | | | | |
| 64497 | 810287180 | CHRISTENSEN, ANDY M | US | | | | | |
| 64498 | 471477 | WILLIAMS, OLLIE E RICHARD | US | | | | | |
| 64499 | 840343840 | AXELSSON, KATARINA | SE | | | | | |
| 64500 | 1693 | BREWER, DESTINY J | US | | | | | |
| 64501 | 890045800 | WOOLFE, THOMAS | DE | | | | | |
| 64502 | 1453617 | NAVARETTE, SARA | US | | | | | |
| 64503 | 461301 | JONES, DARRICK | US | | | | | |
| 64504 | 461309 | ROYSTER JR, LEE A | AU | | | | | |
| 64505 | 723005372 | GU, WEI | SE | | | | | |
| 64506 | 840398650 | AM, HABIO | CA | | | | | |
| 64507 | 1749670 | OSTRICHENKO, SERGIY | SE | 13.74 | 13.74 | | | |
| 64508 | 1603630 | RUFFIN, ANTHONY | US | | | | | |
| 64509 | 890518460 | RUPPELT, KERSTIN | DE | | | | | |
| 64510 | 890525220 | STRAUSS, HANS JOERG | DE | | | | | |
| 64511 | 840353230 | MALM, LARS | SE | | | | | |
| 64512 | 840353090 | LJUNGBERG, MARGARETA | SE | | | | | |
| 64513 | 760106260 | GILDOCELLI, LAURENT FX | FR | | | | | |
| 64514 | 1713627 | DOMINELLI, CHRISTINA | US | | | | | |
| 64515 | 1423893 | GIVOGUE, ISABELLE | CA | | | | | |
| 64516 | 840307110 | MONTIVK, BARBRO | US | | | | | |
| 64517 | 454 | CRAWFORD, LINDA | US | | | | | |
| 64518 | 466701 | FRYE, R DEAN | US | | | | | |
| 64519 | 840355750 | LARSSON, ANNIKA | SE | | | | | |
| 64520 | 890572760 | MASSAGE, AQUA MILJOE | SE | | | | | |
| 64521 | 494681 | DESPAW JR, ALLEN L | US | | | | | |
| 64522 | 468050 | WARD, GAY LE | US | | | | | |
| 64523 | 810228450 | RYCROFT, CHRISTOPHER | US | | | | | |
| 64524 | 467099 | KITZMILLER, GLENN R | DK | | | | | |
| 64525 | 840305160 | JOHANSSON, TOBIAS | SE | | | | | |
| 64526 | 840367260 | ARONSSON, SOEREN | SE | | | | | |
| 64527 | 750073610 | SEGOHNE, MIKAEL | FR | 39.91 | 39.91 | | | |
| 64528 | 840358130 | MEMORIAL TEXTILE CM | US | | | | | |
| 64529 | 422625 | PACE, CAMILLE | US | | | | | |
| 64530 | 840257680 | GLE ENNTE TAAU | SE | | | | | |
| 64531 | 760164360 | BARNEAU, NATHALIE | FR | | | | | |
| 64532 | 840291440 | NORDENSTROEM, MIKAEL | SE | | | | | |
| 64533 | 422806 | ZUPKO, ALEXANDER | CA | | | | | |
| 64534 | 760079722 | TIRERA, OUSMANE | DE | | | | | |
| 64535 | 890567270 | PFEUFFER, GEORG | DE | | | | | |
| 64536 | 1765 | CHRISTENSON, JESSICA | US | | | | | |
| 64537 | 800216530 | STEINTJES, KATJA J | NL | | | | | |
| 64538 | 840259170 | LINDBERG, MAGNUS | SE | | | | | |
| 64539 | 890212090 | HANSKE, SABINE | DE | | | | | |
| 64540 | 1805542 | SETZER, MICHAEL C | US | | | | | |
| 64541 | 423456 | LING, JESSE | US | | | | | |
| 64542 | 1807305 | CHAVEZ, ADE J | US | | | | | |
| 64543 | 840297410 | LINDGREN, JOHNNY | SE | | | | | |
| 64544 | 840561 | DENIZ, MARKUS | SE | | | | | |
| 64545 | 1817839 | ANDINO, ANITA L | US | | | | | |
| 64546 | 760600246 | CAIROL, CEDRIC A | FR | | | | | |
| 64547 | 840271270 | CHRISTIANSEN, BRITT-MARIE | SE | | | | | |
| 64548 | 760078190 | CRETIN, SEBASTIEN | DE | | | | | |
| 64549 | 760078190 | CRETIN, SEBASTIEN | FR | | | | | |
| 64550 | 890549650 | HANISCH, FALK | DE | | | | | |
| 64551 | 1883350 | COMITO, NANCY G | US | | | | | |
| 64552 | 470101 | MOLINA, PETER V | US | | | | | |
| 64553 | 810273290 | HOUGSETH, REBE B | SE | | | | | |
| 64554 | 840304200 | ANDREASSON, RAIF | SE | | | | | |
| 64555 | 1886365 | COONEY, MAXINE M | US | | | | | |
| 64556 | 420441 | SHOLLAR, SARA | US | | | | | |
| 64557 | 760604000 | ABDALLAH, SAHIB | FR | | | | | |
| 64558 | 422217 | MIOTTI, JOVEY | CA | | | | | |
| 64559 | 1855256 | MORALES, JANI | US | | | | | |
| 64560 | 422668 | MORALES, JOEY V | US | | | | | |
| 64561 | 1823 | TERRELL, KLEHO | US | | | | | |
| 64562 | 1875733 | WEINGARTNER, BRENDAN | US | | | | | |
| 64563 | 840206000 | FRANSSON, ROGER | SE | | | | | |
| 64564 | 840204400 | MORBERG, ASA | SE | | | 214.27 | 14.49 | 14.49 |
| 64565 | 840208410 | BORGLUND, ANN-SOFIE | SE | | | | | |
| 64566 | 840186440 | BENITEZ, ROBERTO R | US | | | | | |
| 64567 | 737012640 | CASTRO CONSTANT, JAIME ANDRES | ES | | | | | |
| 64568 | 1884370 | TOPTON, KATIE M | US | | | | | |
| 64569 | 760080040 | SCAPEL-VIGNON, SYLVIAN | FR | | | | | |
| 64570 | 1845591 | MORFIN, MARIA | US | | | | | |
| 64571 | 1847702 | BELANGER, LUCIE | CA | | | | | |
| 64572 | 424818 | LEBLER, FAMY | US | 214.27 | | 214.27 | | 214.27 |
| 64573 | 760588080 | CHERIF, MBARKA | FR | | | | | |
| 64574 | 760577420 | MOLE VAN NDENTAT JE | FR | | | | | |
| 64575 | 801210010 | ANDERSEN, JANIE | NL | | | | | |
| 64576 | 801210010 | ANDERSEN, JANIE | DK | | | | | |

| A | B | C |
|---|---|---|
| 189240 | GAUTREAUX, SHEMICA | US |
| 840298262 | FRANZ, MARY ANN | SE |
| 890378966 | KRAUS, THOMAS | DE |
| 9402171500 | ILS IN MAELARDALEN EK FOER | SE |
| 840203 | ASWICK, MORRIS | US |
| 8402542110 | STERLINGER, RENEE | GB |
| 897016002 | GRAY, KEN | US |
| 1871 | LANE, MICHELE & SCOTT | US |
| 8402584040 | WESTERBERG, ANNA-LENA | SE |
| 840259730 | DAHL, ANNELIE | SE |
| 189 | HERNANDEZ, LUELLA | US |
| 408593 | LILLEY, SANDRA L | US |
| 171914 | PELLEGRINO, SEAN D | US |
| 409698 | PPIC PROJECT | CA |
| 8402199720 | JONSSON, MARIE | SE |
| 8402284900 | SKOGMAN, ANDERS | SE |
| 8881890610 | HASHAMY, SUKARNA | GB |
| 8980703040 | RINK, NORBERT | DE |
| 8402285890 | HAVEMAN, ANDRE W.D. | NL |
| 8402590220 | RYDBERG, LARRY | SE |
| 8402222400 | SIMONSSON, FRANK | SE |
| 8402818683 | RENNER, JENNIE | DE |
| 893509120 | SUFFNER, CHRISTIAN | DE |
| 8402010040 | WARD, KENT | US |
| 8402586410 | SVENSSON, CAMILLA | SE |
| 8906072520 | NOETZELMANN, MANFRED | DE |
| 4810109 | MARIO, KENT DOUGLAS | CA |
| 8002773440 | CENAR, HATCA | NL |
| 409970 | CREEL, JULIUS A | US |
| 8402552590 | MANMANLUND, LENA | SE |
| 1847191 | MINT, MS | US |
| 1878550 | PETERSON, CHRISTOPHER P | US |
| 188 | MORANG, JEREMY | US |
| 407668 | LASTAUSKAS, LISA | US |
| 8402819210 | BLOOM, CONNIE | US |
| 408817 | CATON, KARL | US |
| 1871476 | SINCLAIR, KERRY M | US |
| 8402584080 | BORG, MAXIO | SE |
| 890455550 | HOLZVOIGT, ALFRED H | DE |
| 405438 | CHEAVI, BUNCHRUAN | CA |
| 8402050600 | WESTERBERG, LENNART | SE |
| 408544 | MCCARTHY, BETTY J | US |
| 406969 | STROUD, CINDY | CA |
| 1486937 | LAULEY, AMY K | US |
| 8402806620 | JOHANSSON, ANDREAS | SE |
| 408526 | BOKER, BYAE | CA |
| 8402564700 | JANSSON, LARS | SE |
| 8402187020 | FEKETE, ARJA | SE |
| 706382 | VO, FREDERIC | FR |
| 406999 | LOWE, STEVE | US |
| 8402591820 | BERGELIN, MARCUS | SE |
| 8402092660 | HELLQUIST, BJOERN | SE |
| 407023 | STEVENSON, THELMA L | US |
| 8402850960 | KARLSSON, OLLE | SE |
| 840294 | RYMSHA, DIANE | US |
| 406838 | WATERS, GEORGE K | US |
| 840301220 | SINGLAIR, RACHEL M | US |
| 8403062210 | A-H, IMPORT | DE |
| 870202090 | HOLIDAY DREAMS NORGE | NO |
| 8200241 | HOKKANEN, JUHANI | FI |
| 8403002160 | ROSENIUS, PETER | SE |
| 1840275 | KALLULU, DELPHINE Y | US |
| 1843583 | LESSARD, PAUL A | US |
| 8402818610 | BROSTROM, DANIEL | SE |
| 405456 | BREWER, RALPH | US |
| 8402823420 | WAHLBERG, CARINA | SE |
| 8403061920 | EHRENSTROEM, MAGNUS | SE |
| 7075 | GRAHAM, CLORIA | US |
| 7200360680 | YKL INVESTMENTS PTY LTD | AU |
| 7075077333 | LEMOINE, YOLANDE F | US |
| 8402843960 | PAULING, DON V | US |
| 418878 | MCGILL-STOUT, CARTHA A | US |
| 410980 | HORAGE, KATHERINE | US |
| 8403062630 | OLSON, IVER | US |
| 417079 | JOYNER, DALE T | US |
| 8402832430 | STEVE'S PIX KURIOSA | SE |
| 7870581791 | ESTEVENIN, HEIDI B | FR |
| 8402832620 | OEBERG, SVEN-ERIK | SE |
| 8402280640 | ASKARSSON, JONAS | SE |
| 8402801660 | LINDGREN, MAJ-BRITT | SE |
| 419102 | INGRAM, CLEVELAND | US |
| 421982 | LUNDY, TANYA V | US |
| 7060707870 | PERRIER, JACQUES | FR |
| 8402473110 | ELL & MILJO | SE |
| 8402843990 | ENSTRAND, MONICA | SE |
| 4147 | HENRY & LEA CHIANTI, LLC | CA |
| 420574 | GOSSELIN, ANDRE | CA |

Notable numeric values appearing in the right-hand columns (J, K, N, O): 13.9, 13.99, 15.76, 15.67, 14.05