| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64673 | 1831614 | MARTINEZ, JORGE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64674 | 8402862590 | ERIKSSON, PER-HENRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64675 | 8402692210 | ENGDAHL, HAKAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64676 | 8903797150 | SCHNEIDER, KLEMENS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64677 | 1841174 | SALAZAR, ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64678 | 419135 | BULLARD, KELLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64679 | 1844764 | LABONTE, SEBASTIEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64680 | 7250180766 | BUCKLAND, CLINT WADE | AU | 0 | 0 | 0 | 0 | 0 | 9.75 | 9.75 | 0 | 0 | 0 | 0 | 0 |
| 64681 | 417672 | BLAINE, KRIS ANN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64682 | 7300081335 | IRIAS MURILLO, JORGE ALBERTO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64683 | 419154 | MILKOWSKI, JEFFREY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64684 | 419889 | JUNG, SAMUEL & LAUREL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64685 | 1831746 | CADENA, JEANETTE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64686 | 8905200960 | SCHWARTZE, WILFRIED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64687 | 417334 | RAWISZER, STEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64688 | 8402582910 | OLSSON, MARIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64689 | 7600738642 | BAUM, CHARLOTTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64690 | 421104 | KHACHIKIAN, ARTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64691 | 8402547240 | JANSSON, MORGAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64692 | 8402797390 | AGORASTOS, SPIROS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64693 | 8402686520 | CRAZY LAGER MUSIC | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64694 | 1863043 | MALLARI, NICHOLAS R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64695 | 8402765660 | GUSTAVSSON, PER-AAKE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64696 | 8403086740 | ANDERSSON, CHRISTOFFER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64697 | 8905547820 | KOENIG, DIETMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64698 | 423152 | RYS CONSULTHING & TRAINING LTD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64699 | 8403080280 | ENGDAHL, MONIKA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64700 | 8402772440 | NAESSERT, INGER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64701 | 8905517850 | FLACH, STEFAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64702 | 426697 | STEWART, WALTER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64703 | 8904881720 | DOERFLER, KERSTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64704 | 1856049 | MOSHER, WENDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64705 | 8402787430 | HENRIKSSON, ROGER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64706 | 1877976 | BROWN, PATRICIA A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 64707 | 8402772430 | MAESSEN I VAEXJOE AB | SE | 0 | 0 | 0 | 0 | 0 | 18.67 | 18.67 | 0 | 0 | 0 | 0 | 0 |
| 64708 | 1854260 | WAITE, JIM J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.5 | 16.5 |
| 64709 | 8402507250 | STAEVHAG, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64710 | 423872 | SPRINGER, LORI K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64711 | 424948 | O'CONNELL, SANDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64712 | 1862676 | ANDERSON, MELINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64713 | 426415 | HENSON, TREVOR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64714 | 8402693870 | HALLGREN, RIKARD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64715 | 8402846600 | SELLBOM, MARTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64716 | 1844132 | VOGEL, NINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64717 | 416459 | FLINT, GEORGE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64718 | 8402887560 | TORESSON, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64719 | 417498 | WHITEMAN, VALERIE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64720 | 8402591570 | EKENBERG, ANNETTE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64721 | 8402581270 | AB DANHUSET HELSINGBORG | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64722 | 1833846 | KINNETT, LARRY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64723 | 416814 | PETRAK, SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64724 | 1832989 | PEARSON, DORIS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64725 | 1839254 | PEREZ, MARNIE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64726 | 422015 | LOCONTI, HENRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64727 | 1841898 | HEATON, RYAN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64728 | 8904875090 | WENZEL, HEIDEROSE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64729 | 8402676430 | FRANSSON, JAN-EVERT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64730 | 1853397 | MARQUIS, MANON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64731 | 419051 | WROE, DAMEON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64732 | 8404723188 | XELENT LD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64733 | 8404723188 | XELENT LD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64734 | 1834716 | CUMMINS, ROYAL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64735 | 416529 | STONEY, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64736 | 418323 | LOVE, SAMUEL T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64737 | 8402786680 | FOTOGRAF RUNE SVENSSON AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64738 | 419062 | ABOUTANOS, MAROUN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64739 | 8402547500 | LUNDE, TORE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64740 | 8102538860 | TICA MARKETING & INVEST | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64741 | 420528 | WATTS, CARTRELL & SHAWN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64742 | 417571 | SPAULDING, VINCENT P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64743 | 443781 | WILLIAMS, ROGER & NEADER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64744 | 439506 | BURRELL, RANH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64745 | 439884 | SCHEU, CURTIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64746 | 442337 | METZGER, ROBERT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64747 | 8002412200 | HAGENAARS, BRIGITTE MA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64748 | 8002461580 | LARSSON, KURTH-OLOF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64749 | 8402748120 | BERGSTROEM, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64750 | 8102499210 | ALGREEN, LARS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64751 | 1896460 | JULIAN, JORDAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64752 | 8402540140 | RASMUSSON, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64753 | 8002664850 | MAAS, PIET | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64754 | 1890888 | PAYER, LUC | CA | 0 | 0 | 0 | 0 | 0 | 15.74 | 15.74 | 0 | 0 | 0 | 0 | 0 |
| 64755 | 443069 | PANNETT, WARREN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64756 | 7670633508 | TAHRI, SOUMYA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64757 | 8402344960 | INTERPOOL MARKETING | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64758 | 8905552600 | ISM INTERNATIONAL SERVICE MARKETING | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64759 | 8403429270 | HALLE, CARINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64760 | 1908224 | DAVIES, LILLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64761 | 8402566200 | CLEYNDERT, GUN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64762 | 441047 | NEFF, KIMBERLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64763 | 441060 | SEBASTIAN, CYNTHIA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64764 | 8403115670 | UNOSDOTTER HELIN, KARIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64765 | 443830 | PARENT, CLAUDE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64766 | 443845 | POWELL, MARLON S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64767 | 8402949360 | WIKNER, JONAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64768 | 8403173970 | ELDEGRAN, CAMILLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64769 | 8403144460 | MAANSSON, MAGNUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64770 | 443949 | LADOUCEUR, GISELE MC. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64771 | 439791 | THOMAS, RON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64772 | 441195 | KING, BENFORD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64773 | 8102568590 | ANDERSEN, SUSANNE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64774 | 8403210210 | MEIJER, LENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64775 | 442602 | GRAFF, TRACI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64776 | 442954 | PIERCE, EILEEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64777 | 439480 | CASH, DONNA L | CA | 0 | 0 | 0 | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 |
| 64778 | 6903977050 | BUSCHLE, HELMUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64779 | 7670629275 | WADE, ALIOUNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64780 | 8403160540 | ERIKSSON, GUNILLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64781 | 1920178 | STUART JR, JOHN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64782 | 441930 | WILLIAMS JR, LORENZA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64783 | 439217 | YBARRA, ANGELA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64784 | 8403197360 | JANSSON, LARS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64785 | 8881650540 | BRATHWAITE, JANETTA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64786 | 8905030380 | TRAPP, MONIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64787 | 8905697770 | ROSSBACH, FRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64788 | 7670633743 | BOURDON, HELENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64789 | 440920 | HYLTON, KENT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64790 | 441262 | MCGHEE, LINDA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64791 | 443692 | GAMBOA, MARIA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64792 | 8403067930 | AMIOT, CHRISTIAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64793 | 444442 | BRUNS, MUDITE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64794 | 442825 | BLACKWELL, LARRY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64795 | 441587 | SRIVASTAVA, ANJULI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64796 | 446081 | NIEWLAND, SCOTT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64797 | 8402986810 | FLODIN, BENNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64798 | 8403434070 | ROSDAHL, JOERGEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64799 | 444995 | CAMP, LISA M. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64800 | 8002865280 | VAN OPHOVEN, MAURICE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64801 | 447785 | BIGG, MICHELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64802 | 448458 | WERNER, JAN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64803 | 449492 | BALDO, RICHARD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64804 | 449498 | MULHOLLAND, MALCOLM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64805 | 8403167410 | NILSSON, OVE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64806 | 8403146010 | JOHANSSON, ROBERT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64807 | 8402745220 | LINDQVIST, INGRID | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64808 | 447081 | TAYLOR, RICHARD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64809 | 446060 | BURKE, JEANETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64810 | 8002232470 | OFFENBERG-TEUNISSEN, WILHELMINA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64811 | 1912373 | ROSENBERG, MIRIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64812 | 8403177280 | TALLAENG, LINDA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64813 | 8002610900 | KONINGS, JEAN J.J | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64814 | 8402932060 | EURO-TEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64815 | 8403224260 | NILSSON, SUSANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64816 | 445027 | DAHLKE, CHRIS & MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64817 | 8402782570 | FRANKLIN, ANN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64818 | 445739 | TRUJILLO, EVANJELINA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64819 | 446782 | MITCHELL, CATHERINE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64820 | 8904053600 | HUSKOBLA, BENNO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64821 | 8403408460 | LARSSON, CONNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64822 | 8403067910 | SIGBJOERNSSON, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64823 | 8002925120 | MASSELINK, AJ | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64824 | 8402837640 | HANNING, VIVI-ANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64825 | 1902567 | WHITE, ANITA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64826 | 449764 | DEJEAN, GARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64827 | 445963 | MATOSICH, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64828 | 8870115779 | KERR, MARIUS G | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64829 | 447007 | FREEDOM FOUNDATION INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64830 | 8702388093 | LANGOERGEN, TERJE EDVARD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64831 | 448026 | SMITH, CHRISTOPHER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64832 | 8002607150 | AMBTENAREN ADVIES | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64833 | 8403539540 | SIMONSSON, SUSANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64834 | 8403177330 | BECKMAN, EMIL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64835 | 8403430870 | KONSULTFIRMA PETER OLOFSSON | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64836 | 450123 | BRYANT, MATTHEW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64837 | 8403290840 | LARSSON ERLAND | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64838 | 445984 | BURNS, SHAWN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64839 | 446323 | OVERSTREET, DARRELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64840 | 446324 | GIBBS, MARY LOU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64841 | 8905479990 | BESSLER, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64842 | 447007 | MAN, STEPHANIE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64843 | 447030 | DATTOLI, SUSAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64844 | 8905500700 | KOMSTKE, UWE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64845 | 448727 | PELTZER, TIM D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64846 | 8403280090 | OMI-OSHO MANAGEMENT INSTITUTE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64847 | 446363 | STANLEY, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64848 | 8102401650 | STEFFENSEN, INGVARD S | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64849 | 8403288200 | SKAEAER, SVEN-AAKE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64850 | 414946 | ADAMS, DOROTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64851 | 8402525510 | ISRAELS, ANDREAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64852 | 8402814450 | BRANDELL, LINUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64853 | 8402792330 | NYMAN, STAFFAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64854 | 8402549350 | ATHLE, PIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64855 | 416189 | BERINDOAGUE, GEORGE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64856 | 412410 | JONES, SHANDA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64857 | 8881640920 | CLARKE, NEVILLE A | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64858 | 8402569140 | ERLANDSSON, CHRISTINE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64859 | 8402421700 | SNICKARN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64860 | 412790 | OLIVA, MARION | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64861 | 8903583600 | TAULIEN, ELVIRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64862 | 8402712970 | JOCHNICK, INGER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64863 | 8402524570 | NILSSON, ULF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64864 | 8402583570 | CH. MALM TRADING | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64865 | 8102209920 | JOHANSEN, LASSE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 0 | 0 |
| 64866 | 414970 | CALIFORNIA MANAGEMENT SERVICE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64867 | 1904631 | DCRUZ, GILVIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64868 | 8402771300 | CHRISTOPHER CARLBOM | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64869 | 8402889030 | HOLMBERG, PIERRE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64870 | 8401155000 | TERRADVANCE/AB VIAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64871 | 8402589350 | WIGERT, TOMMY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64872 | 8402458400 | ZEMREN, EVLYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64873 | 8402861200 | SODERBERG, CARINA & MATS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64874 | 412165 | BARTNING, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64875 | 443282 | CRECELIUS SR, RICHARD N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64876 | 8102308120 | THOMASEN, ANNA M | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64877 | 8902636170 | BORNER, RICO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64878 | 8402694720 | KINNUNEN, SARI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64879 | 8905668850 | PFLIEGER, ANDREA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64880 | 8102518800 | FUNDI | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64881 | 8402669250 | SAHLQVIST, MARIE LOUISE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64882 | 8102412400 | OMME, PL∠ENEKLIPPER SERVICE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64883 | 8102290230 | LS RENG0RING | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64884 | 7670619706 | LONGLADE, JASON | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64885 | 406420 | BROWN, BEATRICE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64886 | 8402877740 | HEMMING, MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64887 | 40720 | SAULTERS III, CLIFTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64888 | 8402481250 | CHRISTER SCHOELDQUIST | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64889 | 1892696 | WILES, VICKIE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.93 | 14.93 | 0 | 0 | 0 | 0 |
| 64890 | 7670580991 | BESSE, NICOLAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64891 | 8402683500 | HAMMARSTROM, CONNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64892 | 8905038060 | SANDROCK, VOLKER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64893 | 8882107780 | ARONSSON, SUSANNA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64894 | 410554 | GUERRERO, MONICO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64895 | 8402665160 | EKEROTH, CARINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64896 | 407269 | RODGERS, KELLY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64897 | 8402570830 | PAANANEN, PAULA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64898 | 8402471050 | ANDERSSON, MARIANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64899 | 8402802990 | KARLSSON, ANITA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64900 | 8402869930 | CARLSSON, JAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64901 | 413108 | MERRIEX, AUDREY & JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64902 | 8402409890 | VELENCEI, ZOLTAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64903 | 1890746 | LABRIE, NORMAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64904 | 444242 | BROWN, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64905 | 413995 | HOLLDOBLER, PAMELA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64906 | 413069 | RANGEL, WILLIAM G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64907 | 412692 | SMITH, KEVIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64908 | 8402723620 | JANSSON ANDREAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64909 | 8402525610 | FORSBERG, BO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64910 | 8882837967 | LUKOMONA, JOHN MWANSA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64911 | 8905181010 | FRANK, SYLVIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64912 | 8102545260 | TVEDSBORG, RENE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64913 | 413080 | TODD, RUBY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64914 | 7670276327 | BRIANT, CHRISTIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64915 | 413450 | PEREZ, GREGORY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64916 | 413800 | HARTMAN, CATHERINA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64917 | 8403310870 | STENVALL, JAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64918 | 8402333180 | TEAM LINDHOLM HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64919 | 8905439850 | HEUN, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64920 | 8002664780 | TJIN, I H | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64921 | 442194 | STOKES, TERRANCE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64922 | 7670624691 | COULIBALY, DAOUDA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64923 | 443226 | ONEIL, BARBARA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64924 | 8002233160 | VOS, VERONA F | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64925 | 8402857870 | GUSTAFSSON, HANS-GOERAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64926 | 439741 | MORRIS, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64927 | 440092 | MAZZONI-HAYES, CARLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64928 | 1899217 | CHAMBERLAIN, DONALD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64929 | 8402885910 | HENRIKSSON, MIKAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64930 | 8402581260 | ANDERSSON, JENNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64931 | 8903828550 | TRANSFELD, LEA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64932 | 8402870910 | TEDESTAM, YVONNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64933 | 8402591740 | BRISSMAN-GRUVING, INGELA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64934 | 8905670310 | MUELLER, JOERG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64935 | 8904520830 | GUMBEL, NORBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64936 | 8402237600 | SNIHS, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64937 | 8402567870 | JAN NORDGREN HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64938 | 8904676610 | DEHMEL, CAROLA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64939 | 1885661 | MAGTIBAY, REGINE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64940 | 8002539710 | SCHIPPER, ILSE I | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64941 | 8402526190 | ANDERSSON, JAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64942 | 8402771090 | DAHLQUIST, LILLEMOR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64943 | 412693 | MOORE, RICK H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64944 | 7770023020 | MCCONNON, SHANE G | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64945 | 441877 | LESTER, MONA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64946 | 1886928 | BUSH, MARK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64947 | 8402602490 | SKELLEFTEAA NETWORK TIE HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64948 | 412638 | RODGERS, STELLA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64949 | 8102226820 | LM TELEMARK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64950 | 8402463420 | WALLGREN, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64951 | 415472 | FONTAINE, MICHELE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64952 | 7600779192 | STOLL, VIVIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 |
| 64953 | 8402470890 | PERSSON, STURE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64954 | 8402636630 | MAJLOF, ANNIKA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64955 | 8402771270 | JOHANSSON, HENRIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64956 | 8402234390 | LUNDH, MIKAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64957 | 415410 | WELTER, JUDITH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64958 | 7600558223 | TURON-LAGAU, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64959 | 1199878 | SACKETT, CHANTELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64960 | 7600591264 | L'HONNEUR, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64961 | 790007083 | GLADYS, GAERLAN | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64962 | 8906744250 | BITTNER, EWALD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64963 | 7200223921 | TOLHURST, ANTHONY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64964 | 7200237197 | KOSMINA, THELMA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64965 | 7100121714 | CAETANO, LUCINDA S | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64966 | 1202327 | RINALDI, ANTHONY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64967 | 7250014484 | SIMONIS, MERRIAM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64968 | 1197113 | SWIFT, DION J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64969 | 8103479843 | HELWEG, LISE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64970 | 1196830 | HACKETT, ARLENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64971 | 7000303683 | STANGL, GREGOR | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64972 | 7200239572 | DERLEY, RODNEY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64973 | 7250014524 | BROWN, HENRY H | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64974 | 1663233 | ARRIGO, ROBERT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64975 | 7200153327 | PHENGRASMY, KHEM KHAM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64976 | 790097441 | NICHOL, KYLIE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64977 | 1660458 | HOMELAND MARKETING INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64978 | 7600577780 | BERAUDIAS, GEORGETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64979 | 1204591 | RAAB, PATTY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64980 | 1204667 | BARREDO, PAUL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64981 | 1196038 | THE AOJ GROUP LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64982 | 7670378815 | PASCALET, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64983 | 1652243 | GOMEZ, DAVID R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64984 | 1657840 | SHAW, AILENE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64985 | 1653046 | ASCENCIO, MIGUEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64986 | 1196845 | LAFONTAINE, ERIC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64987 | 1202315 | ROMERO, NORMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64988 | 790067301 | TAHITI, TIRITI | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64989 | 7000306887 | KROPFL, SONJA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64990 | 1659853 | POULIN, TERRIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64991 | 8770025921 | KARLSEN, ARNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64992 | 1197058 | BRISSON, CHRISTIANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64993 | 8906651312 | BLACK LINER LTD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64994 | 7950015416 | GAV AND ANGE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64995 | 8404712850 | AHLSTROM, NIKLAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.53 | 16.53 | 0 |
| 64996 | 1202649 | PENTIMALLI, GUY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64997 | 1651188 | CORTEZ, JOSEPHINE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64998 | 1204605 | BONHOMME, MARC JUNIOR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64999 | 1657308 | EWALS, JASON E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65000 | 1646494 | RODRIGUEZ NAJERA, MARICELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65001 | 8103487037 | ANDERSEN, ELVA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65002 | 1645208 | OLMEDO, PEDRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65003 | 7950014653 | LE COMTE, EDWARD J | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65004 | 8906754611 | STOLTING, SONJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65005 | 1199676 | GARCIA, MICHELLE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65006 | 7200236682 | HAZEL FINLAY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65007 | 1650015 | PLANTE, GILLES P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65008 | 1197334 | BORGHOLTHAUS, JAY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65009 | 1197632 | PHARAND, MARTIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65010 | 1203162 | BEJA, CENONA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65011 | 1203214 | STEPHENSON, VIVIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.4 | 13.4 | 0 | 0 |
| 65012 | 8882805126 | MACMILLAN, ALISTAIR H | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65013 | 1204303 | HOLMES, DONALD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65014 | 1658698 | ALVAREZ, DAISY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65015 | 7950015037 | DRAKE, ALYSSA S | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65016 | 7250014663 | GARLAND, PETER E | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65017 | 7370068221 | CICUENDEZ RUBIO, LUISA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65018 | 1204310 | CASTELLANOS, EVELIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65019 | 1666958 | HERMAN, PHYLLIS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65020 | 1196769 | RUSSELL, RICHARD B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65021 | 7250014648 | KERMATH, SUE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65022 | 1197351 | AVERY, SHAYLYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65023 | 1200928 | RAMIREZ, FRANCISCO J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65024 | 164346 | PATTON, SANDRA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65025 | 790001783 | DEWES, IAN | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65026 | 1198312 | ALEXANDRE, STEPAHNE G D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.96 | 12.96 | 12.96 |
| 65027 | 1202259 | TREMBLAY, MARILENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65028 | 7200157956 | THE BURKE FAMILY TRUST | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65029 | 8906717847 | SCHMIDT, JANA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65030 | 7250134098 | COSTEA, OPRICA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65031 | 1198848 | HAMPTON, SHERRELL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65032 | 7600213593 | TRANE, GENNY | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65033 | 1652533 | TALEB, HEDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65034 | 1644469 | CHAVEZ, GUADALUPE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65035 | 1202254 | HAINES, JESS C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65036 | 1199673 | SCHLICHT, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65037 | 790015023 | RAMPERSADH, SUDASHA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.39 | 16.39 |
| 65038 | 8906696552 | OLSCHLAGER, INGRID | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65039 | 1648698 | FITCH, CLYDE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65040 | 1204529 | MUFFLER, RICHARD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65041 | 7250015329 | SMITH, CHANNA M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65042 | 1200556 | HANSEN, JONI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65043 | 1202859 | WALBERT, ANDREW C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65044 | 1663038 | LAPIERRE, PAUL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65045 | 1663003 | PHELAN, TIMOTHY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65046 | 7600741522 | BONTOUX, YANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65047 | 1197228 | MCCARTHY, ELAINE H | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65048 | 7250014515 | SVENSSON, CARSTEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65049 | 7800276151 | STUDIO G.M. RAPPRESENTANZE SAS DI B | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65050 | 1197224 | PEREZ , GABRIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65051 | 7250014201 | DEMETRI, DEMETRAKIS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65052 | 7400535686 | BOBUROV, MIROSLAVA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65053 | 7950014827 | NIUA, LYDIA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65054 | 7950015327 | NG, LLOYD DENNIS L | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65055 | 1666683 | TRUE, ROBERT H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65056 | 1664243 | RAMIREZ, OBED D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65057 | 1196928 | TYCKSEN , RUTH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65058 | 8906710802 | BRODBECK, HEIDRUN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65059 | 8103472113 | LYSKJAER, JOAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65060 | 8702846672 | ERKUCUK, BENTE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65061 | 1196353 | LOUCKS, TERRY M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65062 | 7170000701 | ESTARREJA, ANGELA SOFIA GOMES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65063 | 7250015324 | JOHNSON, DAVID P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65064 | 7100115814 | FREITAS, RICARDO NUNO SANTOS ANDR/ | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65065 | 1644473 | OSTROWSKI, SERENA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65066 | 7100114132 | PASTOR PAMPLONA SEVERINO, MARIA D | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65067 | 1644393 | MARTIN, LISA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65068 | 7200212127 | ELMORE, TROY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.46 | 10.46 |
| 65069 | 7670000876 | BELHAIR, HASSAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65070 | 8906483351 | FASSLER, WERNER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65071 | 1198297 | WALKER , MICHAEL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65072 | 1204818 | MOORE , ANNE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65073 | 1196878 | SANCHEZ , FLOR P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65074 | 1195989 | SELLS , JANICE I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65075 | 1195973 | ENG , ALVIN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65076 | 7900131006 | BOLTON, GEORGINA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65077 | 8103441912 | HANSEN, HEIDI | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65078 | 7250015005 | WILLIAMS, MAXWELL F | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65079 | 1666428 | THOMPSON, ROSALIE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65080 | 1663163 | BULOW, JAMES D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65081 | 1662583 | CARNEY, HEATHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65082 | 7200240151 | COLSON, JANINE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65083 | 1656743 | FREASIER JR, EWELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65084 | 1202262 | CARLSON , BOB A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65085 | 1667498 | LEMN , CHARLENE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65086 | 7600555910 | RENARD, SOPHIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65087 | 7250015229 | GRECH, LAWRENCE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65088 | 7600731811 | MOREL, TRISTAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65089 | 1197171 | MARTIN , KURT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65090 | 1647605 | LUSSIER, GINETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65091 | 1645291 | MENA GOMEZ, ANTONIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65092 | 1196899 | BECKMANN , LINDA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65093 | 1197147 | FLORES, DEMOTRIO F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65094 | 1646149 | FIET, LEE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65095 | 8702380511 | DUUN, HANNE E | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65096 | 7950014161 | EDWARD JOHN RUSSEL | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65097 | 1650438 | SISE, TRACY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65098 | 7800268174 | STOLZLECHENER, JURI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65099 | 7670379205 | HUGOT, ARMELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65100 | 1204560 | CHANDLER , KAIMILOA I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65101 | 1204829 | DUNCAN , TRINA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65102 | 7950013301 | PAKAU, WHETU M | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65103 | 7200302360 | IRELAND, ROSALIE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65104 | 1187763 | PEREZ , MARIA REYNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65105 | 1188597 | CAMPBELL , EDNA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65106 | 1189443 | DAVIS , CASEY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65107 | 7900275643 | DIANE & DAVE HARKNESS | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65108 | 7900015421 | NEVILLE & CHRISTINE MCQUOID | NZ | 0 | 0 | 0 | 0 | 43.6 | 43.6 | 130.8 | 141.22 | 10.42 | 10.42 |  |  |
| 65109 | 7950013124 | JOHNSON, PHILLIP | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65110 | 1189740 | LICHTNER, KATHLEEN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65111 | 1189750 | WORTON , LOIS S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65112 | 1642443 | MANGIAFRIDDA, SALVINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65113 | 1189416 | SHORES , KARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65114 | 8103481765 | HONING DITLEVSEN, ANN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65115 | 1189140 | ALLEN , RICH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65116 | 1189757 | FUGLE , JANA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65117 | 1190593 | CECIL, SIMONA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65118 | 7250013537 | SILSBY , JAMIE R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65119 | 1640385 | SILAO, EDMEE Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65120 | 1640363 | SOZA, JOSE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65121 | 1187275 | RICHARDSON , STEPHEN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65122 | 7250013224 | FP2AL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65123 | 1644235 | QUIJANO, MA HELENA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65124 | 7800264616 | CAPALDO, MICHELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65125 | 7800213592 | TERSIGNI, MARILENA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65126 | 7670371321 | TEIXIDO, CHRISTIANNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65127 | 1187768 | SAXTON, MICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65128 | 7250013039 | GEMVIEW P/L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65129 | 1647086 | LAMBERT , JENNA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65130 | 7250013378 | SAVAGE, PATRICK M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65131 | 7470040772 | MAYENCOURT, CHANTAL C | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65132 | 7250127161 | SHARMAN, COLIN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65133 | 7200369885 | SKIDMORE, JASON | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.73 | 12.73 |
| 65134 | 1187222 | ESPEJO III, ISAAC T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65135 | 7100114886 | GASPAR, HUGO FILIPE CRAVO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65136 | 1640363 | NUNEZ, KIMBERLY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65137 | 7250013420 | TEVITA, MASAEFATUVALU | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65138 | 7600584366 | MAGNERES, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65139 | 8906732824 | GULNARA, GUNTER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65140 | 7600610532 | PETIT, PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65141 | 1642400 | NIELSEN, CHRISTINE L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65142 | 1639475 | JOHNSON JR, WILBER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65143 | 1644162 | JORDAN, GREGORY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65144 | 1644031 | LIMA, CESAR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65145 | 1189688 | ALLEN, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65146 | 1190508 | MESA, JOSE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65147 | 1640667 | MACADANGDANG, RUDY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65148 | 1640646 | MERCURI, SERGIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65149 | 1640148 | KIDNEY, ERIC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65150 | 8906572531 | WEISS, MARION | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65151 | 7950013177 | SEIPUA O ELLA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65152 | 7600597872 | PILATE, MARTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65153 | 1641031 | MORRIS, LOUIS P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65154 | 7670360629 | VALVERDE, CHRYSLAINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 257.12 | 257.12 | 0 | 0 |
| 65155 | 1194806 | BONOFIGLIO, CARMINE J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65156 | 7200126418 | LITTLE, JOY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65157 | 1636040 | DRAGOVICH, NICK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65158 | 1192240 | TAUVALAAU, TIMOTEO S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65159 | 1634005 | TIMS, TONY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65160 | 1192594 | AYALA, GARY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65161 | 1638720 | WALLACE, MARY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65162 | 8103455921 | HANSEN, PAULA M | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65163 | 1636963 | CARDONA, JOSE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65164 | 1194837 | PICKERING SR, LESLIE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65165 | 1642794 | CARBONELL, MEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65166 | 7950014153 | HAREMA, MARY G | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65167 | 1192879 | TIDMORE, BRENDA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65168 | 7250122451 | REID, MURRAY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65169 | 7950013715 | VAN RENSBURG, JACOBUS | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 12.32 | 12.32 | 0 | 0 | 0 | 0 |
| 65170 | 1633974 | BELL, THOMAS D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65171 | 1192904 | WISE, KYNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65172 | 1192206 | GEORGES, KETTY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65173 | 1635999 | MCCREA, ROBIN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65174 | 1192429 | MEDICAL TECHNOLOGY MGT, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65175 | 1637569 | VARELA, CONNIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.5 | 16.5 | 0 | 0 | 0 | 0 |
| 65176 | 7600582957 | BOUVIER, JEAN CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65177 | 8103441682 | THORSGAARD, KIRSTEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65178 | 1195942 | KURCEBA, CATHERINE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 15.24 | 15.24 | 0 | 0 | 0 | 0 |
| 65179 | 1195114 | BACH, GREGORY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65180 | 1195331 | AKU-YAP, JOLYNN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65181 | 7600597131 | ANDRE, REMI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65182 | 7300045047 | VILLEGAS CARMONA, JOSE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65183 | 1188101 | BARUFFI, DANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.03 | 13.03 | 0 |
| 65184 | 1188102 | MILLAIRE, JEAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65185 | 1188660 | MILLER, CRYSTAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65186 | 7000306893 | PICHLER, JOHANN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19.17 | 19.17 | 0 |
| 65187 | 8003758096 | MARTENS, ERIK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65188 | 7670322046 | TESSIER, MARION | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65189 | 1191171 | MILLER, REGINA F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65190 | 7900001751 | WAIKARI, REWETI | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65191 | 7950013766 | WIHONGI, TED T | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65192 | 7170074029 | COUTINHO DOS SANTOS, DIONISIO TOME | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65193 | 7950013979 | TE WHAITI, VERNON H | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65194 | 1638760 | DUMETZ, NICOLAS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65195 | 1192114 | UMALI, VIOLETA F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65196 | 7670166727 | PANAROTTO, JEROME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65197 | 7600731420 | GUILLERMET, NELLY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65198 | 1192565 | KERSAINT, BEVERLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65199 | 7600572176 | BALANDRAT, JEAN FRANCOIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65200 | 7100011432 | SALVADOR, MANUEL DA SILVA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65201 | 8906700131 | RUBER, JACQUELINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65202 | 1636417 | CAMPBELL, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65203 | 1195626 | ROY, SOPHIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65204 | 1192226 | MARCELO, CAMILLE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65205 | 1189779 | PLAYER, KRISHAUN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65206 | 7950013941 | THOMPSON, DEBRORAH M | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65207 | 8103455918 | CHRISTENSEN, BOLETTE MOLTER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65208 | 7950013376 | NURI, WAIMARINO H | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65209 | 7250014923 | JOLLY, MYRAS J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65210 | 1202153 | GRANT, LORI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65211 | 1203296 | NITIKMAN, ALAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65212 | 7600748186 | PRUVOST-CAPDEVILLE, SARAH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65213 | 7950015266 | HOVELL, PIKITEORA E | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65214 | 1199804 | KENDELL, CLAY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65215 | 7950015371 | MANSON, YVONNE M | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65216 | 1201603 | LANGTON, GARY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65217 | 1644556 | SANDIFER JR, ISAAC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65218 | 7100117521 | RASTEIRO RODRIGUES, SARA M | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65219 | 7400602264 | DURUZ, ALAIN | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65220 | 1201616 | BARKER, LYNN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65221 | 1201914 | KIM, TEAME | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65222 | 1645875 | ORTIGOZA, RODRIGO A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65223 | 7600578205 | CESTO, JOEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65224 | 1654638 | LARREYNAGA, JOSE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65225 | 1654897 | PRICE, KYLIE A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65226 | 7250014677 | WALES, NATASHA D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65227 | 1650739 | DOUCETTE-BRETON, DOLORES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65228 | 7600573102 | CHAPOT, DENIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65229 | 7600285985 | LOFFREDO, GAETANA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65230 | 1204487 | HERNANDEZ, PRISCILLA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65231 | 7670381605 | PASTRE, GREGORY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65232 | 1201569 | MORIN, LUIS R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65233 | 1204388 | LEE, WANOK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65234 | 1202387 | BROWER, JYLENE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65235 | 1202959 | WALSH, MERRIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65236 | 1200973 | HAMM, SABRINA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65237 | 7800276087 | ERIZIAN, ARMEN | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65238 | 7600748412 | LOPEZ, CORALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65239 | 7200146986 | POLOYAPOY, LORNA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65240 | 1201826 | WHITE, ZANA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65241 | 7800277507 | VALENTE, LUIGI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65242 | 1203249 | HAAS, DARREN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 200 | 0 | 200 |
| 65243 | 1203814 | PRINDLE, ROB L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.93 | 15.93 | 0 | 0 | 0 |
| 65244 | 7600541124 | WATTIAUX, JOCELYNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65245 | 1204385 | NORTHAM, MELISSA K & EDWARD T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65246 | 1647652 | HARTE, DAVID W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65247 | 1204395 | HAMMOND, BRANDON R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65248 | 1646421 | WILLARD, ROGER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65249 | 1201832 | THOMAS, GARY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65250 | 7250014892 | FAUVRELLE, CHRIS B | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65251 | 1202415 | GONZALEZ JR, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65252 | 7600750422 | CHABRAT, PIERRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43.11 | 43.11 | 0 |
| 65253 | 7950014957 | TUIGAMALA, RAWINIA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65254 | 7670379586 | LAUFFENBURGER, FLORIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65255 | 7900089605 | LITIANA AND LUKE ULUIBUROTU | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65256 | 1201291 | GABRIEL, KEIRN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65257 | 1201579 | NOCELLA, CAROL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65258 | 1204383 | RAYNE, MICHAEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65259 | 1639023 | IBOA, RAMIRO G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65260 | 1190394 | WELLS, LAVAR G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65261 | 7950013513 | HOOK, GINA M | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65262 | 1190974 | ERICKSON, DAVID C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65263 | 7400534347 | TRAILOVIC, ZIVORAD | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65264 | 1191523 | MACPHERSON, LOGAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65265 | 1188187 | KING, JACQUELINE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65266 | 8103483313 | LARSEN, THOMAS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65267 | 1189596 | MCLEAN, VICTOR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65268 | 1189600 | CHOI, KYONG MIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65269 | 8003791149 | IT PAYS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65270 | 8906718343 | TACKE, RUEDIGER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65271 | 1187918 | FRANCIS, SEAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65272 | 7670367067 | MUNOZ, SYLVAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65273 | 1639017 | DECASTRO, ELEMBRANTINA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65274 | 7800280820 | CAPOCCIA, ANNINO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65275 | 7950013453 | DEBTLESS & CO LTD | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65276 | 8702376682 | KVALSHAGEN DAGFINN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65277 | 7670367511 | DA MOTTA RIBEIRO, SYLVIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65278 | 8003790266 | FEO ESTEVE, ALEXIS AGUSTIN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65279 | 1642987 | WRIGHT, MILTON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65280 | 8003791382 | GAETA, SEBASTIANO | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65281 | 8906738660 | BRAUN, RITA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65282 | 1191022 | LOVELAND, LORNA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65283 | 1187200 | BONEY, LINDSAY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65284 | 7950013083 | BUCHANAN, TERESA N | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65285 | 118/655 | LARA, LUIS N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65286 | 1644132 | PADGETT, RICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65287 | 1201809 | CROSLEY, KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 |
| 65288 | 7300037691 | DE SOUSA MARTINS, LUIS MIGUEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65289 | 7670367511 | DA MOTTA RIBEIRO, SYLVIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65290 | 1640007 | BERNAL, JOSE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65291 | 118/577 | PEREZ, MARISELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65292 | 7950013141 | POETSCH, JANE A | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65293 | 1639095 | MANLEY, JONATHAN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65294 | 1639087 | ARAUJO, WANDERLEI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65295 | 7200022404 | TSAGARIS, VICKI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65296 | 8906749334 | KROPE, JORG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65297 | 1191500 | ANDERSON, AKILAH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65298 | 1190389 | LARA, VERONICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65299 | 1187584 | ERSKINE, JENNIFER C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65300 | 7950013102 | SE SUGA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65301 | 7250013252 | UNICORNZ | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65302 | 7200204086 | LI, MING | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65303 | 1641630 | CHATTO, MELA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65304 | 1190938 | HOELBINGER, CRAIG W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65305 | 1639667 | TORRES, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65306 | 118/717 | BORCHARD, CAROLYN | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65307 | 8103491231 | SØRENSEN, KENNY | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65308 | 1190380 | LY, JESSICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65309 | 1190388 | SCOTT, KWAME Z | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65310 | 7300037961 | VIEITES PACHECO, MARIA SOLEDAD | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65311 | 8906744566 | WEINGART, BURKARDT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65312 | 1191506 | GAGNON, JULIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65313 | 8103454911 | ALMIND, JOHN B | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65314 | 1686335 | WILLIAMS, ROSEMARIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65315 | 1694098 | HODSON, BRENT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65316 | 7900015196 | OKINGA, UPOKOINA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65317 | 1186042 | LAYNE, MELISSA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65318 | 1689569 | CHARETTE, MICHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65319 | 8906468891 | MEMMENER, MARIO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65320 | 1695268 | WALTERS, CHERISE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65321 | 7250012460 | WALKER, IAN D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65322 | 1184643 | BERRYMAN, DORA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.09 | 12.09 | 0 | 0 | 0 |
| 65323 | 7250132968 | LEAN, GEOFFREY BURTON | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65324 | 7670424409 | FERNANDEZ, MARIE-CLAIRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65325 | 1186380 | CORDERO, ZIMMIA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65326 | 1690565 | GIBEAU JR, STEVEN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65327 | 1184670 | KERSSEN, KATHY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65328 | 7170080933 | RODRIGUES, HELENA MARIA S | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.2 | 13.2 | 13.2 |
| 65329 | 7900356641 | MARSH, GAY | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65330 | 1691990 | ADAMS, BIANCA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65331 | 1186083 | VEN , DURA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65332 | 790026568 | MAXWELL, ERROL | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65333 | 7250012425 | WESSON, LENORE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65334 | 1695074 | DIAZ, JAVIER J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65335 | 1184691 | ANDERSON, LISA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65336 | 8103486916 | JAKOBSEN, KAJ | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65337 | 1690383 | KIM, YEONHEE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65338 | 8103487263 | ESPERSEN, MAJA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65339 | 1170774 | ORTEGA, GARY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65340 | 7250012559 | TOMONI, ADELA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65341 | 7600744666 | BRIENS, RENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65342 | 7250012751 | MOTT, RENAE L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65343 | 7800279184 | EVANGELISTA, ROCCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65344 | 8906673157 | MARKUS, KERSTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65345 | 1687569 | PERETTI, KIMBERLEY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65346 | 7250012563 | HOLLITT, LORRAINE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65347 | 1692882 | LEFEVRE, MICHAEL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65348 | 7100114904 | COSTA, MARIA LUISA DOMINGOS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65349 | 1185700 | CARDANO JR, ROBERT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65350 | 7950012362 | TAWHIAO, RANGI | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65351 | 790015291 | DARGAVILLE, DIANE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65352 | 8103483727 | JØRGENSEN, LARS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65353 | 8906736094 | SCHOCH, MARCO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65354 | 6906501286 | WEIDNER, ALWINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65355 | 1692612 | MONTENEGRO, IRMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65356 | 6202955455 | FMA S. HAGGMAN | BV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65357 | 8103475521 | FRANDSEN, JETTE HELLE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65358 | 790028281 | CAMPBELL, KAYE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65359 | 8906313127 | HARTENBERG, LUKAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65360 | 1692855 | LEAGUE , JERI C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65361 | 1185160 | MARTINEZ , JAMES M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65362 | 1691767 | DONALDSON, DONNA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65363 | 7600582564 | DUPOUY, CORINNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65364 | 1689816 | LOYA, TIFFANY R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.68 | 0 | 0 | 0 | 13.68 | 0 |
| 65365 | 7950012014 | RAWPERFORMANCE LTD | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65366 | 7100114641 | SANTOS, JOSE ANTONIO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65367 | 1169867 | TYCOON TRADE SYSTEMS, LLC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65368 | 1170147 | DE LOS REYES , RAQUEL V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65369 | 1678458 | SEH, JOHN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65370 | 1171274 | SOUND, DAVID M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65371 | 1171280 | DACRES , ROGER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65372 | 1684533 | CUEVA , ADOLFO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65373 | 1171873 | DIEP , ANNETTE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65374 | 7800277176 | SCISCI, LUCIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65375 | 8906644043 | DECKER, GABRIELE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65376 | 1184693 | BOYACK , SHERICE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65377 | 1172660 | KIRTLEY , ELNORA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65378 | 1172370 | PADILLA , JOSEREY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65379 | 7800261395 | PETRONE, FERNANDO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65380 | 7100115332 | FELIX, ELIANE NUNES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65381 | 1170167 | STEVENS , CURTIS D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65382 | 1170771 | BRAGG, TENELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65383 | 8103468640 | JØRGENSEN, SONJA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65384 | 7600593041 | ODINA, FLORES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65385 | 7600591743 | GALLIANI, VANESSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65386 | 8702172175 | OSARENMWANTA, VICTOR U. | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65387 | 1682666 | REYES, FROILAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65388 | 7600587736 | PONCET, GYSHLAINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65389 | 8906710666 | KREINER, STEFAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65390 | 8906688654 | KEMPINSKI, UDO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65391 | 1683304 | MANKER, TAVON | US | 0 | 0 | 0 | 0 | 0 | 750 | 50.17 | 800.17 | 0 | 250 | 0 | 0 |
| 65392 | 8103479306 | OLESEN, LENNIE B | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65393 | 7000309672 | PRANDSTATTER, CHRISTIAN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65394 | 1683380 | MOSS, SAMANTHA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65395 | 8103476604 | MADSEN, KIM B | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65396 | 1172619 | PETERSON , DOUGLAS S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65397 | 8404727901 | ROLLBERG, KERSTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65398 | 8906670826 | FRANK, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65399 | 7600595462 | PRUNIER, ANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65400 | 1173169 | PRINCIPATO , LILIANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65401 | 7950011558 | POTAKA, RAIHANIA O | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65402 | 7600568430 | GAUDET, SERGE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65403 | 8103443598 | FRIIS, OLE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65404 | 7600592374 | ZERMATI, INGRID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65405 | 1169835 | AKOTEU , BRYANT S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65406 | 8103491253 | MORTENSEN, CHRISTINA M | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65407 | 7600597741 | TREILLON, ARNAUD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65408 | 8103439713 | HANSEN, KATHRINE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65409 | 7400614612 | MOSER, HEINZ | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65410 | 7800228610 | JUNUSOVA, LILIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65411 | 7100108962 | DOS SANTOS CAPOTE MARTINS, MARISA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65412 | 1171556 | ELKINGTON , SHERI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65413 | 7000303174 | NOVAK, HERMINE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65414 | 1171887 | HOWEY, KARA M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.35 | 0 | 0 | 9.35 | 0 | 0 |
| 65415 | 7250012869 | BURGESS, ROBYN J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65416 | 7100117864 | ALVES, HELENA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 18.01 | 0 | 0 | 18.01 | 0 | 0 |
| 65417 | 1178972 | MALENFANT , MICHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65418 | 7600551237 | SUC, NADINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65419 | 1179752 | OSTERHOUDT , ELLIOTT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65420 | 1704959 | MOON, KYUNG R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65421 | 8404724522 | LINDHOLM, THOMAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65422 | 7400531321 | MEYER, ERIKA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65423 | 1697324 | SOLOSKY, RICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65425 | 1179219 | RAY, DAVID W | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65426 | 1705598 | JOHNSON SR, MARK L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65427 | 7100100948 | MACHADO, NUNO MARCO DE CRUZ | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65428 | 740600406 | EGGIMANN, LORY | CH | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65429 | 1703168 | LEMBIRIK, SID EL MEHDI | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.71 | 18.71 | 18.71 |
| 65430 | 1697773 | KESTER, BENTON B | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.25 | 14.25 | 14.25 |
| 65431 | 8103481470 | JOENSEN, EIVIN A | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65432 | 7600530180 | BUONOMANO, CHRISTEL | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65433 | 1702165 | BURROWS, HALIMA | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65434 | 1700803 | NALENTHIRAN, NIROSH T | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65435 | 8103476695 | BRAIN4HIRE | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65436 | 8103437317 | JAGIELLO, ZUZANNA | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65437 | 7670430425 | OUNSA, FLORIAN C | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.08 | 13.08 | 13.08 |
| 65438 | 1182447 | TATACH , VLADI | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65439 | 8906724980 | LINZ, MICHAEL | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65440 | 1697768 | ATHWAL, SANDEEP S | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 400 |
| 65441 | 1697743 | HOLMES, DAVID | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65442 | 7600580371 | ALONSO, JULIEN | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65443 | 8103493167 | VARDE ANTI RUST CENTER | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65444 | 1704163 | HOULE, LYNKA | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65445 | 1179970 | THOMAS , EUFEMIA G | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65446 | 1701048 | HORACE, GERMAIN | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65447 | 7100116554 | BARROS RIBEIRO, MARINA ISABEL | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65448 | 7000307766 | HOLZINGER, DANIELA | AT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20.76 | 20.76 | 20.76 |
| 65449 | 7400529471 | NYDEGGER, VALERIE | CH | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65450 | 8103457367 | KØCKERSKOV, EVA LÆRKE | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65451 | 7100114513 | DUARTE PEREIRA DE M FERREIRA, ANGEI | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65452 | 7600545099 | PIAZZA, CEDRIC | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65453 | 7600584501 | LEPICIER, GLADYS | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65454 | 7600567564 | LEFORESTIER, MICHEL | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65455 | 1701338 | BARNES, ARTHUR L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65456 | 7100117866 | SANTOS, EGIDIA | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65457 | 7100109609 | PIRES, MARIA IVONE | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65458 | 7800234256 | TINTI, LAURA MARIA | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65459 | 7100113849 | SANTOS, CARLOS | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65460 | 7000283355 | HOLZINGER, ANDREAS | AT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65461 | 8906709970 | STAPF, GABRIELE | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65462 | 7400534313 | HERMANN, ROLAND | CH | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65463 | 1697873 | KROSHUS, NIKKI M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65464 | 8906697843 | MEYER, PATRICK | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65465 | 1179729 | WOLF , DAVID | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65466 | 1180031 | TUFAGA , WES | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65467 | 7250151472 | IAKOBA, BENIONI | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.42 | 10.42 | 10.42 |
| 65468 | 7100117742 | CALADO DOS SANTOS, ANA ISABEL | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65469 | 7670420985 | DEISS, AZIA | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 |
| 65470 | 1701310 | CARBONE, KRISTY L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65471 | 7470032544 | ROY, CHRISTIAN P | CH | | 0 | 0 | 0 | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 |
| 65472 | 1184467 | IBMC ENTERPRISE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65473 | 1692707 | SANCHEZ, DANILO | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65474 | 7800240579 | CARTA, ALESSIA | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65475 | 6202857007 | IRONWILL OY | BV | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65476 | 1184479 | STRONGO, JOSEPH M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65477 | 1184777 | HART , JOYCE L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65478 | 790005295 | LIUFAU, SUNI TAGALOA | NZ | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65479 | 1185064 | WUEST , GEORGE M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65480 | 1187068 | ANDERSON , ANNIE L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65481 | 8103492410 | JØRGENSEN, MAIKEN J | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65482 | 1180103 | BROWN , CHANEL M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65483 | 8103492991 | ENGELBRETH, SØREN | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65484 | 7600752784 | LAVILLE, BRIGITTE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 45.77 | 45.77 | 0 | 0 | 0 |
| 65485 | 8103486030 | MOELLER, ELKE | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65486 | 8702376896 | ENGRØNNINGEN, LISBETH | NO | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65487 | 8906701537 | SCHOTT, ARTUR | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65488 | 7600703162 | JAMES, CLAUDE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65489 | 8103443946 | CORDES PEDERSEN, ALEKS | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65490 | 7100117878 | SILVA, ANDRE EMANUEL DA COSTA | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65491 | 8103491732 | BODEGA NORDSTJERNEN | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 217.7 | 217.7 | 217.7 |
| 65492 | 7400635661 | PLANCHE, MARIE-ANNE | CH | | 0 | 0 | 0 | 0 | 0 | 14.51 | 14.51 | 0 | 0 | 0 | 0 |
| 65493 | 1693383 | SKYM, CHRISTINE R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65494 | 8906703647 | BROCKMANN, THOMAS | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65495 | 7250012780 | JEREMY SAMUEL | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65496 | 7170080166 | SIMOES, RUI FILIPE ALMEIDA SIMOES | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65497 | 1184995 | WASHINGTON, MELBA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65498 | 1688202 | VANDERBURGT, TONY M | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65499 | 8906622711 | PREUß, CINDY | DE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2794.09 | 8768.19 | 0 | 11562.28 |
| 65500 | 7670427305 | DIAKITE, DJIGUI | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65501 | 8404719075 | HAMILTON, KENNETH | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65502 | 1184694 | TRAN , HIEU D | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65503 | 1184989 | HASTINGS , MANDI K | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65504 | 1184993 | SHOLER , CHARLES T | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65505 | 7200238283 | HANSON, SUSAN JANINE | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65506 | 7600051512 | MERLE, CHRISTOPHE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65507 | 1688128 | ESEQUIEL, ROMAN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65508 | 7100114489 | JOSE, JORGE | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65509 | 1693448 | MARCHALEWICZ, KAROL | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65510 | 7800279169 | DI VITO, BRUNA | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65511 | 8103475863 | HOFFBECK, PIA BRYLLE | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65512 | 1185575 | EMMANUEL, PIERRE-PAUL | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65513 | 1691625 | DAVIS, GERRI-LYNN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65514 | 1690118 | GAGNON, GABRIEL | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65515 | 8702364830 | NILSEN, JAN PEDER | NO | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65516 | 1183999 | HENDERSON , STEVEN B | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65517 | 7670359486 | LECLERE, CARINE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65518 | 1185022 | VETTOR, MARY ELLEN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65519 | 1691924 | UYEMATSU, SACHIKO I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65520 | 7600600443 | CROS, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65521 | 1186470 | SHULTZ, LAURIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65522 | 1171628 | BROOK, TYLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65523 | 8702373464 | HANSSEN, KEN A | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65524 | 7100113727 | GOMES, SANDRA MANUELA MARTINS FAR | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65525 | 8702376662 | SPERSTAD, AUD R | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65526 | 1174275 | SRIVASTAVA, AMIT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65527 | 7950012059 | EXCELL | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65528 | 8906444178 | BUEGE, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65529 | 8906450367 | RICHTER, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65530 | 7400534271 | BRUDERER, WERNER | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65531 | 1174313 | HOSKIN, TERESA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65532 | 1669867 | MYERS, DENNIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65533 | 7670401626 | LEFORT, JEAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65534 | 1174395 | DURST, MICHAEL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65535 | 8906605274 | LERCHE, ALOIS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65536 | 1174405 | ISAGUIRRE, FREDERICK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | REPTEAMID | REPNAME | REPCTRY | January_ADJUST_CAB | January_CONV_ADM | January_CONV_COM | January_TOT_EARNINGS | December_ADJUST_CAB | December_CONV_ADM | December_CONV_COM | December_TOT_EARNINGS | November_ADJUST_CAB | November_CONV_ADM | November_CONV_COM | November_TOT_EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0318197 | UN INTERNATIONAL 1 LLC | US | 78,917.45 | 53,829.57 | 153,465.49 | 286,212.51 | 99,007.45 | 53,608.17 | 152,008.41 | 304,024.03 | 84,960.49 | 12,632.30 | 191,888.88 | 289,681.67 |
| 3 | 01174253 | DOWD, JENNIFER E & DARIN | US | 29,428.68 | 30,005.12 | 61,782.22 | 121,216.02 | 31,612.03 | 29,508.30 | 61,971.72 | 123,112.10 | 27,515.00 | 25,498.85 | 58,496.59 | 111,510.44 |
| 4 | 0207428 | MASER, PATRICK | US | 26,210.00 | 27,500.00 | 67,012.10 | 120,722.10 | 28,711.58 | 42,501.39 | 68,968.64 | 140,181.61 | 32,199.17 | 46,500.00 | 72,334.40 | 151,033.57 |
| 5 | 01122422 | DEEBLE, JEREMY L | US | 26,148.68 | 14,500.99 | 70,436.95 | 111,086.62 | 29,097.36 | 16,495.33 | 70,166.63 | 115,759.32 | 28,357.82 | 24,984.39 | 65,463.24 | 118,805.95 |
| 6 | 0158664 | GLOBAL EMPIRE INTERNATIONAL INC | US | 7,745.73 | 9,953.90 | 80,083.77 | 97,788.40 | 21,683.35 | -2,986.24 | 82,914.95 | 101,611.56 | 18,425.80 | 5,000.00 | 82,430.34 | 105,856.14 |
| 7 | 01034105 | 9090-1646 QUEBEC INC. | CA | 25,050.63 | 4,295.66 | 67,913.84 | 97,260.13 | 36,250.55 | -271.87 | 67,075.41 | 103,054.09 | 36,165.13 | 10,240.22 | 65,940.52 | 112,345.87 |
| 8 | 01030648 | MOMENTUM GROUP INC. | US | 22,618.72 | 1,000.00 | 73,421.69 | 97,040.41 | 24,494.68 | 1,000.00 | 61,733.48 | 87,228.16 | 21,069.02 | 5,000.00 | 59,847.39 | 81,416.41 |
| 9 | 028368 | DANNY VEE INC. | US | 20,157.01 | 4,947.91 | 64,548.61 | 89,653.53 | 12,008.38 | 4,981.04 | 66,534.80 | 83,524.22 | 11,017.34 | 5,000.00 | 32,550.68 | 48,568.02 |
| 10 | 0356204 | MCB ENTERPRISES INC-MIKE BISUTTI | US | 11,645.00 | 10,000.00 | 59,928.36 | 81,573.36 | 15,640.00 | 15,080.00 | 62,195.42 | 92,915.42 | 15,535.00 | 12,000.00 | 61,971.20 | 89,506.20 |
| 11 | 03358 | ANUACOR MARKETING INC | US | 23,379.90 | 2,000.00 | 55,971.60 | 81,351.50 | 26,412.16 | 0.00 | 55,785.23 | 82,197.39 | 21,075.69 | 3,000.00 | 53,800.58 | 77,876.27 |
| 12 | 0127398 | SAX AND ASSOCIATES INC | US | 16,613.31 | 12,193.31 | 46,933.95 | 75,740.57 | 13,923.30 | 6,136.03 | 48,425.42 | 68,484.75 | 13,218.74 | 7,295.57 | 46,817.68 | 67,331.99 |
| 13 | 0560972 | SYSTEMS INC - SPENCER HUNN | US | 12,211.72 | 0.00 | 62,753.27 | 74,964.99 | 16,006.95 | 5,000.00 | 63,943.82 | 84,950.77 | 19,174.67 | 2,000.00 | 62,328.31 | 83,502.98 |
| 14 | 0153 | CHOICES INC | US | 17,957.96 | 9,920.91 | 38,674.26 | 66,553.13 | 22,299.94 | 9,778.46 | 103,571.96 | 135,650.36 | 7,927.40 | 15,325.40 | 44,915.40 | 68,168.20 |
| 15 | 737002476 | CANO-FLORES, DOMINIQUE | ES | 19,339.42 | 5,865.41 | 23,130.44 | 48,335.27 | 39,289.86 | 18,168.44 | 23,033.97 | 80,492.27 | 36,683.17 | 9,080.95 | 23,999.88 | 69,964.00 |
| 16 | 888000983 | QUANTIUS INTERNATIONAL LTD | GB | 6,824.14 | 6,306.90 | 34,199.85 | 47,330.89 | 10,984.48 | 3,584.39 | 34,698.67 | 49,267.54 | 9,563.62 | 5,809.71 | 34,571.63 | 49,944.96 |
| 17 | 767031956 | PAGLIOCCO NETWORK CONSULTING | FR | 17,900.05 | 23,798.76 | 4,052.04 | 45,750.85 | 24,656.47 | 31,519.75 | 3,112.01 | 59,488.23 | 33,498.04 | 2,592.79 | 23,396.74 | 59,487.57 |
| 18 | 888275370 | GRANDIOSA LIMITED | GB | 20,004.42 | 3,828.33 | 21,797.11 | 45,629.86 | 37,962.54 | 3,872.96 | 21,387.08 | 63,222.58 | 31,600.58 | 6,135.17 | 20,479.41 | 58,215.16 |
| 19 | 840218073 | ZRAPP AB | SE | 8,672.86 | 1,165.15 | 33,605.35 | 43,443.36 | 18,332.99 | 65.55 | 33,952.30 | 52,350.84 | 15,717.69 | 1,265.22 | 32,921.42 | 49,904.33 |
| 20 | 01112056 | 10096 CANADA INC. | CA | 10,992.40 | 18,050.02 | 13,323.04 | 42,365.46 | 12,256.91 | 30,204.66 | 12,120.83 | 54,782.40 | 12,842.57 | 31,156.89 | 11,191.14 | 55,190.60 |
| 21 | 01057209 | SAC GLOBAL FOUNDERS, LLC | US | 10,565.00 | 5,000.00 | 26,561.44 | 42,126.44 | 11,095.00 | 5,000.00 | 28,373.83 | 44,468.83 | 10,665.00 | 5,000.00 | 27,830.92 | 43,495.92 |
| 22 | 01057109 | MYRIAM DE LA SIERRA SL | ES | 12,992.40 | 6,875.69 | 6,058.79 | 39,169.01 | 21,402.61 | 19,993.38 | 5,421.73 | 46,897.72 | 16,916.81 | 13,142.28 | 11,191.14 | 35,066.79 |
| 23 | 01309929 | BORELLI, GEMA | ES | 26,234.53 | 15,000.00 | 17,715.19 | 37,845.19 | 21,482.61 | 11,921.49 | 18,331.27 | 35,829.91 | 210.00 | 5,007.60 | 27,830.92 | 7,222.18 |
| 24 | 736000401 | TEAM GAV ZION S.R.L. FILIPPO SILVI | IT | 12,933.34 | 10,826.69 | 12,638.74 | 36,398.77 | 5,577.15 | 6,648.64 | 12,505.56 | 30,930.89 | 7,249.33 | 7,142.20 | 5,012.18 | 26,854.21 |
| 25 | 767066805 | SARL MK EXCELSIOR | FR | 18,712.08 | 17,035.34 | 0.00 | 35,747.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,462.68 | 0.00 |
| 26 | 04724 | ADVANTAGE GLOBAL PARTNERS, LLC | US | 3,735.29 | 2,500.00 | 24,897.30 | 35,402.97 | 4,735.84 | 5,301.27 | 25,697.48 | 35,934.59 | 4,959.41 | 8,385.45 | 25,415.46 | 38,760.32 |
| 27 | 01011303 | EMPIRE LAMONTAGNE INC | CA | 8,691.26 | 1,359.52 | 22,660.59 | 33,711.37 | 11,173.06 | 970.53 | 21,598.86 | 33,742.45 | 11,496.56 | 5,260.59 | 20,602.05 | 37,359.20 |
| 28 | 760061970 | EURL GREGORY, DAVID | FR | 13,584.47 | 3,649.67 | 14,411.62 | 31,645.76 | 10,127.64 | 3,714.04 | 14,186.19 | 28,027.87 | 9,249.14 | 6,213.71 | 10,841.75 | 26,304.60 |
| 29 | 780006961 | BIG HUNTER JACK S.R.L. | IT | 11,756.21 | 16,572.22 | 3,282.97 | 31,611.40 | 9,549.12 | 7,708.75 | 3,291.47 | 20,549.34 | 6,049.44 | 4,613.85 | 3,034.32 | 13,697.61 |
| 30 | 0580381 | THE X-FACTOR SYSTEM, LLC | US | 4,099.21 | 2,500.00 | 22,157.62 | 28,756.83 | 5,195.00 | 2,000.00 | 22,245.35 | 29,440.35 | 2,414.23 | 0.00 | 21,102.19 | 23,516.42 |
| 31 | 01076368 | 1800763 ONTARIO LTD. | CA | 7,550.47 | 4,804.49 | 14,780.26 | 27,135.22 | 9,140.09 | 14,777.73 | 13,895.13 | 37,812.95 | 9,526.90 | 9,929.94 | 12,985.21 | 32,442.05 |
| 32 | 760083040 | HALET NETWORK CONSULTING | FR | 6,635.11 | 19,126.81 | 0.00 | 25,761.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33 | 01012834 | VIGH GLOBAL LLC | US | 3,962.27 | 2,500.00 | 18,568.02 | 25,030.29 | 10,770.14 | 2,000.00 | 40,579.12 | 53,349.26 | 11,378.62 | 2,000.00 | 39,218.90 | 52,597.52 |
| 34 | 0694957 | XS INTERNATIONAL | US | 5,063.76 | 7,879.67 | 11,829.33 | 24,772.76 | 7,566.78 | 14,099.33 | 13,062.67 | 34,728.78 | 5,766.20 | 12,325.40 | 14,505.95 | 32,597.55 |
| 35 | 0375431 | TITAN GLOBAL, LLC MATT & LISA RASMU | US | 3,754.69 | 5,939.20 | 13,933.46 | 23,627.35 | 4,366.20 | 1,546.72 | 14,059.75 | 19,974.67 | 3,704.98 | 9,333.42 | 12,334.10 | 25,372.50 |
| 36 | 760015598 | FOLLOW THE STARS | FR | 9,600.71 | 6,287.51 | 7,568.63 | 23,456.85 | 12,041.75 | 8,870.62 | 7,158.97 | 28,071.34 | 8,500.98 | 6,277.99 | 6,546.00 | 21,324.97 |
| 37 | 840218140 | MH AB | SE | 2,971.47 | 72.04 | 20,080.42 | 23,123.93 | 4,356.78 | 3,283.55 | 20,328.90 | 27,969.23 | 3,395.84 | 1,621.75 | 20,024.67 | 25,042.26 |
| 38 | 01013104 | PRESANT, JANEL | CA | 4,180.00 | 7,966.12 | 10,518.25 | 22,684.37 | 5,214.72 | 16,999.88 | 10,529.05 | 32,743.65 | 5,170.00 | 9,494.72 | 9,868.86 | 24,533.58 |
| 39 | 01041294 | 9135-0827 QUEBEC INC. | CA | 4,127.61 | 3,832.50 | 14,636.90 | 22,597.01 | 5,246.90 | 7,716.01 | 14,269.17 | 27,232.08 | 5,242.74 | 7,598.09 | 13,724.83 | 26,565.66 |
| 40 | 012744 | THE RASKIN GROUP LLC 2 | US | 2,282.04 | 1,770.35 | 18,495.07 | 22,547.46 | 2,617.95 | 1,639.51 | 18,613.37 | 23,070.83 | 2,318.34 | 1,957.88 | 17,911.25 | 22,187.47 |
| 41 | 01148725 | MARKETING GOLD STANDARD INC. | CA | 4,906.76 | 5,266.44 | 11,716.69 | 21,889.89 | 10,161.99 | 19,364.14 | 12,010.17 | 41,536.30 | 10,107.47 | 24,370.13 | 12,998.52 | 47,476.12 |
| 42 | 787040547 | RAAM, MOHAMED | FR | 6,806.52 | 14,641.51 | 0.00 | 21,448.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,435.58 | 0.00 | 2,085.52 |
| 43 | 01399648 | OKOPHY, MARCUS | CA | 1,806.38 | 12,822.75 | 4,690.77 | 21,319.90 | 5,136.62 | 6,901.50 | 4,925.44 | 16,963.56 | 938.77 | 5,385.49 | 2,563.62 | 8,887.88 |
| 44 | 0134453 | A SAGEESE ENTERPRISES | US | 1,645.88 | 500.00 | 18,230.03 | 20,375.91 | 2,145.00 | 19,048.03 | 19,048.03 | 21,193.03 | 1,409.23 | 0.00 | 19,340.84 | 20,750.07 |
| 45 | 760061228 | FV CONSEIL NETWORK MARKETING | FR | 6,392.27 | 8,356.37 | 5,521.35 | 20,269.99 | 8,461.97 | 3,528.38 | 5,478.05 | 17,468.40 | 8,434.95 | 7,713.57 | 5,436.00 | 21,584.52 |
| 46 | 081951 | NEXT WORLD DEVELOPMENT INC - BYRO | US | 5,143.24 | 2,000.00 | 13,053.58 | 20,196.82 | 4,439.10 | 4,000.00 | 13,494.86 | 21,933.96 | 4,694.53 | 2,000.00 | 12,836.25 | 19,530.78 |
| 47 | 01125463 | J & J STREET ENTERPRISES INC | US | 2,810.00 | 10,020.05 | 6,133.71 | 18,963.77 | 4,130.00 | 5,000.51 | 6,339.56 | 15,470.07 | 4,138.76 | 1,310.62 | 6,152.31 | 23,601.69 |
| 48 | 737017164 | S. I. T. MARGA-FERRAN, S.C.P. | ES | 1,299.88 | 17,512.67 | 72.25 | 18,884.80 | 799.93 | 1,471.29 | 0.00 | 2,271.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| 49 | 0575945 | HUNN, MARTHA P | US | 1,835.00 | 500.00 | 16,523.21 | 18,858.21 | 3,170.00 | -99.46 | 16,805.75 | 18,616.29 | 2,510.00 | 2,000.00 | 16,359.37 | 20,869.37 |
| 50 | 0114277 | JR COMMUNICATIONS, INC | US | 3,890.00 | 10,000.00 | 4,965.61 | 18,855.61 | 18,855.61 | 5,000.00 | 5,117.16 | 13,267.16 | 3,290.00 | 5,000.00 | 4,912.17 | 13,202.17 |
| 51 | 737000966 | DAN ERIC NYMAN S.L. | ES | 1,876.36 | 117.04 | 16,692.98 | 18,686.38 | 8,855.61 | 481.18 | 17,125.41 | 20,586.22 | 2,465.41 | 17,163.45 | 17,163.45 | 19,699.75 |
| 52 | 737004841 | C.G. SPAIN S.C.P. | ES | 8,501.36 | 4,128.90 | 2,013.54 | 14,643.80 | 2,979.63 | 11,346.82 | 1,719.83 | 26,910.36 | 4,751.71 | 70.89 | 4,912.17 | 12,012.64 |
| 53 | 801358320 | VISION MARKETING - SUSANNA & FINN EDK | US | 4,152.36 | 4,404.34 | 9,531.51 | 18,088.21 | 2,934.18 | 2,287.27 | 9,812.60 | 15,034.05 | 1,590.71 | 5,654.48 | 9,648.03 | 12,893.78 |
| 54 | 0147696 | GLOBAL COMMUNICATIONS NETWORK IN | US | 3,615.74 | 2,132.47 | 11,752.09 | 17,700.30 | 2,922.26 | 2,181.65 | 11,740.08 | 16,843.99 | 2,846.10 | 1,655.04 | 10,786.13 | 18,394.47 |
| 55 | 01041299 | TURCOTTE, SIMON | CA | 4,243.54 | 4,815.23 | 8,510.01 | 17,568.78 | 6,397.12 | 7,556.70 | 8,406.30 | 22,560.12 | 5,814.22 | 4,762.24 | 8,237.73 | 24,323.43 |
| 56 | 7800293869 | GIACOMI, LUCA | IT | 3,594.78 | 11,269.99 | 27.58 | 14,892.35 | -205.33 | 5,319.15 | 5,192.68 | 23,098.17 | 6,420.84 | 3,956.78 | 10,371.42 | 20,575.94 |
| 57 | 760052510 | LEADUP INTERNATIONAL | FR | 5,628.24 | 4,099.63 | 5,127.14 | 14,855.01 | 7,427.89 | 1,148.96 | 12,822.88 | 15,693.33 | 1,959.78 | 226.38 | 12,815.98 | 15,002.14 |
| 58 | 8101156320 | GLOBAL DISTRIBUTION NETWORK V/ K. JDK | DK | 2,272.97 | 156.99 | 12,402.20 | 14,832.16 | 1,726.49 | 35.71 | 7,652.24 | 13,781.17 | 6,420.84 | 3,491.05 | 7,656.87 | 21.73 |
| 59 | 760073832 | ALFABYTE REPRESENTAÇÕES, LDA | PT | 3,227.57 | 1,710.09 | 9,894.23 | 14,831.89 | 2,376.10 | 4,996.25 | 3,017.68 | 23,401.52 | 7,206.47 | 6,349.42 | 1,388.20 | 31.78 |
| 60 | 710003561 | EURICO LOPES UNIPESSOAL,LTDA | PT | 6,296.21 | 3,444.28 | 4,938.93 | 14,679.42 | 5,001.79 | 2,538.26 | 1,376.25 | 9,336.25 | 2,854.06 | 3,500.00 | 4,833.60 | 9,276.58 |
| 61 | 0201186 | 1705393 ONTARIO INC | CA | 1,789.66 | 0.00 | 12,644.47 | 14,434.13 | 2,443.93 | 6,500.00 | 12,285.42 | 14,729.35 | 2,517.76 | 0.00 | 11,879.63 | 14,396.39 |
| 62 | 01040410 | DYNASTY MARKETING INC/NEKODA BRAK | US | 1,350.00 | 10,000.00 | 3,000.00 | 14,350.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 4,521.78 |
| 63 | 0235789 | ARGOV, DANNY | US | 2,200.00 | 12,000.00 | 0.00 | 14,200.00 | 2,600.00 | 10,500.00 | 19.41 | 13,119.41 | 1,800.00 | 8,000.00 | 0.00 | 23,290.02 |
| 64 | 01903511 | ROSATI-ROURKE, LISA C | US | 2,050.00 | 10,500.00 | 1,168.16 | 13,718.16 | 1,950.00 | 9,000.00 | 1,062.85 | 12,012.85 | 2,350.00 | 9,000.00 | 44.48 | 18,591.04 |
| 65 | 01602344 | BOERSMA, LESLIE | US | 1,811.08 | 699.19 | 11,199.79 | 13,710.06 | 4,814.04 | 2,559.34 | 11,169.33 | 18,542.71 | 4,306.52 | 2,514.43 | 45.85 | 12,881.90 |
| 66 | 725000471 | PICCINOTTI, EUGENE | AU | 4,470.00 | 6,000.00 | 3,199.14 | 13,669.14 | 4,100.00 | 6,700.00 | 4,059.18 | 15,659.18 | 2,730.00 | 9,500.00 | 10,347.39 | 17,168.34 |
| 67 | 01031171 | FERRARO, GREG | US | 4,970.97 | 6,535.11 | 1,812.12 | 13,318.20 | 6,027.83 | 10,213.35 | 1,594.08 | 19,835.26 | 3,720.00 | 5,249.52 | 4,778.76 | 9,466.16 |
| 68 | 767013856 | CALVET-PEDENT COMMUNICATION | FR | 2,055.76 | 2,500.00 | 8,666.20 | 13,221.96 | 3,238.22 | 5,989.78 | 8,710.59 | 17,958.59 | 2,630.00 | 4,028.19 | 1,468.91 | 25,928.69 |
| 69 | 0623933 | RESIDUAL SYSTEMS, INC-CRAIG AND CHIUS | US | 2,610.00 | 5,000.00 | 5,519.26 | 13,129.26 | 3,040.00 | 5,005.87 | 5,735.30 | 13,781.17 | 5,000.00 | 7,000.00 | 8,419.02 | 5,178.39 |
| 70 | 01257271 | KAHLER, KIMBERLY S | US | 1,250.00 | 9,500.08 | 2,117.90 | 12,867.98 | 1,280.00 | 11,999.17 | 2,127.41 | 15,406.58 | 1,690.00 | 6,995.40 | 5,671.40 | 19,139.02 |
| 71 | 01040410 | NO LIMIT PRODUCTIONS,LLC | US | 2,057.71 | 4,982.05 | 5,808.51 | 12,848.27 | 3,205.59 | 9,800.84 | 5,951.90 | 19,018.33 | 3,185.74 | 6,398.06 | 2,026.78 | 13,301.40 |
| 72 | 01297272 | MILLER, DARREN J | US | 2,000.00 | 10,000.00 | 796.43 | 12,796.43 | 1,100.00 | 4,000.00 | 702.04 | 5,802.04 | 5,000.00 | 1,000.00 | 5,646.61 | 10,712.18 |
| 73 | 02027756 | SALMERON, ALEXANDRE | ES | 2,971.17 | 12,000.00 | 0.00 | 12,711.13 | 3,668.83 | 8,900.31 | 0.00 | 12,569.14 | 5,802.04 | 8,399.22 | 581.22 | 15,230.41 |
| 74 | 737007474 | HADAGOBAR, S.L. | ES | 2,699.75 | 9,963.37 | 59.45 | 12,722.57 | 3,099.72 | 7,563.59 | 0.00 | 10,724.39 | 2,506.92 | 3,456.82 | 45.85 | 10,951.99 |
| 75 | 780029650 | MAURELLI, DANIELE | IT | 3,799.65 | 8,627.78 | 0.00 | 12,427.43 | 1,849.64 | 4,335.31 | 61.08 | 6,185.15 | 1,999.82 | 2,899.73 | 24.20 | 5,513.51 |
| 76 | 780012500 | SOARES REIS, JOAO PAULO | ES | 4,759.79 | 3,084.15 | 4,489.14 | 12,333.08 | 4,586.48 | 4,195.15 | 4,314.17 | 13,095.80 | 3,834.42 | 2,289.89 | 4,397.47 | 10,521.78 |
| 77 | 760057269 | SARL SP CONSULTING | FR | 3,985.33 | 5,935.18 | 2,240.64 | 12,161.15 | 4,771.00 | 8,506.37 | 2,244.14 | 15,521.51 | 2,564.05 | 5,249.52 | 2,242.21 | 12,160.76 |
| 78 | 7600214321 | MARGE TEAM | FR | 3,678.24 | 3,628.23 | 4,843.11 | 12,149.58 | 5,485.21 | 6,156.57 | 4,024.08 | 15,665.86 | 5,413.79 | 4,063.91 | 4,795.15 | 14,262.85 |
| 79 | 01043647 | DANA DOUGLAS DBA MOMENTUM GROUP | US | 180.00 | 0.00 | 11,511.26 | 11,691.26 | 160.00 | 0.00 | 12,031.81 | 12,191.81 | 220.00 | 0.00 | 12,083.03 | 12,303.03 |
| 80 | 01112695 | NO LIMIT PRODUCTIONS,LLC | US | 1,616.84 | 4,990.06 | 4,919.43 | 11,526.33 | 1,710.00 | 7,002.40 | 5,332.02 | 14,044.42 | 810.00 | 2,000.00 | 3,257.23 | 6,067.23 |
| 81 | 760021411 | VINCENT GAREIL DEVELOPPEMENT INTEF | FR | 2,279.66 | 1,599.54 | 7,597.42 | 11,476.62 | 3,254.68 | 1,611.88 | 7,677.07 | 12,543.63 | 3,934.34 | 3,724.98 | 7,552.03 | 15,211.35 |
| 82 | 760057470 | SARL REUSSIR ENSEMBLE | FR | 3,949.63 | 3,813.94 | 3,687.30 | 11,450.87 | 4,135.34 | 2,114.09 | 3,708.54 | 9,957.97 | 4,156.76 | 6,677.96 | 3,690.95 | 14,525.67 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 01755873 | RUSACER, RON | US | 1,850.00 | 9,000.00 | 561.90 | 11,411.90 | 3,350.00 | | 526.30 | 16,876.30 | 1,000.00 | 7,500.00 | 492.52 | 8,992.52 |
| 92 | 7760193765 | VENET, CATHERINE | FR | -1,745.98 | 9,880.95 | 3,173.85 | 11,308.82 | 3,842.51 | | 3,293.97 | 10,529.02 | 2,749.74 | 107.13 | 3,268.54 | 6,125.41 |
| 93 | 01157521 | ERG LLC (KURT LUDLOW) | US | 2,172.23 | 1,997.49 | 7,112.54 | 11,282.26 | 2,386.45 | | 2,499.29 | 12,028.53 | 3,268.85 | 6,007.41 | 6,845.68 | 16,121.95 |
| 94 | 7760604949 | MARCEL BISCHOF & MARIE THERESE CHECH | CH | 3,057.82 | 7,567.81 | 515.83 | 11,141.46 | 5,054.41 | | 10,120.60 | 15,175.01 | 580.55 | 428.21 | 228.62 | 1,237.38 |
| 95 | 7670711699 | CHEIKH MULTI-SERVICES | FR | 3,913.93 | 7,220.76 | 0.00 | 11,134.69 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 96 | 8001149930 | TAKE IT OR LEAVE IT MARTIN DUBBELD | NL | 1,098.79 | 135.71 | 9,899.57 | 11,134.07 | 1,597.79 | | 8,412.68 | 10,267.60 | 1,099.90 | 464.24 | 7,836.25 | 9,400.39 |
| 97 | 01740321 | TEAM INTEGRITY INC. | US | 2,110.00 | 5,000.00 | 3,874.71 | 10,984.71 | 3,660.00 | | 10,007.45 | 17,430.32 | 1,460.00 | 7,000.00 | 2,863.80 | 11,363.80 |
| 98 | 013488 | COREY R. ANDERSON INC. | US | 952.24 | 2,015.07 | 7,896.62 | 10,863.93 | 1,430.42 | | 3,438.79 | 13,177.48 | 2,273.72 | 6,916.29 | 8,430.03 | 17,620.04 |
| 99 | 7370010661 | ALEX REW TELECOMUNICACIONES S.L. | ES | 2,147.46 | 7,656.44 | 768.79 | 10,572.69 | 1,899.82 | | 4,235.33 | 6,865.90 | 1,349.83 | 2,885.45 | 722.03 | 4,957.26 |
| 100 | 01195835 | HIT THE ROCK DINO DEL GROSSO | US | 2,104.29 | 4,753.11 | 3,565.82 | 10,423.22 | 1,920.28 | | 5,761.42 | 11,012.34 | 812.33 | 3,848.31 | 2,183.04 | 6,843.68 |
| 101 | 7670504049 | DOS SANTOS MARTINS, STEPHANE | FR | 2,599.76 | 7,806.42 | 0.00 | 10,406.18 | 3,078.30 | | 4,778.13 | 10,814.33 | 1,465.59 | 3,399.68 | 0.00 | 4,865.27 |
| 102 | 01830559 | WEBER, WESTON A AND GINA | US | 2,558.08 | 7,371.61 | 457.54 | 10,387.23 | 2,668.28 | | 10,443.42 | 13,516.24 | 2,462.27 | 7,433.33 | 364.35 | 10,259.95 |
| 103 | 840512410 | NOFELET AB | SE | 648.79 | 7,207.23 | 2,492.44 | 10,348.58 | 830.31 | | 6,847.86 | 10,107.33 | 1,465.31 | 6,298.52 | 2,281.83 | 10,045.66 |
| 104 | 7670126525 | SARL ESPRIT D'EQUIPE | FR | 3,842.49 | 3,301.13 | 3,201.55 | 10,345.17 | -26,821.09 | | 50,939.44 | 27,253.79 | 7,356.47 | 6,506.54 | 3,005.38 | 16,868.39 |
| 105 | 7660596291 | TEAM MARSEILLE MARKETING | FR | 2,276.10 | 6,606.54 | 1,422.94 | 10,305.58 | 2,465.47 | | 3,135.44 | 10,947.33 | 3,378.27 | 5,685.19 | 1,410.87 | 10,474.33 |
| 106 | 7770016160 | CATCH THE RAINBOW LTD | IE | 2,642.62 | 1,557.00 | 6,086.75 | 10,286.37 | 7,135.05 | | 6,078.18 | 17,805.67 | 5,513.79 | 4,121.05 | 5,959.72 | 15,594.56 |
| 107 | 01229057 | ARROYO, PETER J | US | 1,670.00 | 5,000.00 | 3,457.98 | 10,127.98 | 1,310.00 | | 9,000.69 | 13,765.95 | 2,466.20 | 2,500.00 | 3,222.38 | 8,208.58 |
| 108 | 7670110464 | DEMORONT, CHRISTOPHE | FR | 2,785.46 | 445.64 | | 10,066.18 | 3,064.00 | | 7,592.16 | 11,081.21 | 1,671.28 | 3,978.20 | 365.95 | 6,015.43 |
| 109 | 058919 | SELUDO, MARTIN C | US | 640.00 | 6,500.00 | 2,849.08 | 9,989.08 | 520.00 | | 2,014.90 | 5,353.14 | 571.86 | 6,532.07 | 2,909.26 | 10,013.19 |
| 110 | 01193428 | OVERLAND CULTURAL EXPERIENCE, INC | US | 1,800.00 | 7,000.00 | 931.69 | 9,731.69 | 1,320.00 | | 8,000.00 | 10,211.89 | 1,520.00 | 8,000.00 | 823.24 | 10,343.24 |
| 111 | 01643658 | KOUTSOGEORGAS, ALEXANDRA E | US | 760.00 | 6,496.60 | 2,460.55 | 9,717.15 | 820.00 | | 6,000.03 | 2,353.54 | 720.00 | 5,995.74 | 2,114.64 | 8,830.38 |
| 112 | 1250513 | TEAM REVOLUTION LLC | US | 2,220.00 | 2,500.00 | 4,962.19 | 9,682.19 | 2,248.47 | | 5,494.25 | 4,997.71 | 2,040.00 | 6,000.00 | 4,705.19 | 12,745.19 |
| 113 | 01044449 | URRIN, JASON | US | 2,650.00 | 4,500.56 | 2,520.09 | 9,670.65 | 3,200.00 | | 10,000.09 | 15,856.77 | 2,550.00 | 9,492.98 | 2,629.33 | 14,672.31 |
| 114 | 01076238 | RENTZ, VLADIMIR | CA | 2,012.53 | 7,538.34 | 30.59 | 9,581.46 | 1,493.83 | | 4,504.61 | 6,028.94 | | 185.70 | 29.57 | 29.57 |
| 115 | 7660525000 | HANCHI, SAMIR | FR | 2,156.96 | 5,835.17 | 1,484.82 | 9,476.95 | 2,421.22 | | 7,249.32 | 11,286.25 | 2,128.38 | 5,463.78 | 1,596.97 | 9,189.13 |
| 116 | 7660611203 | LABONNOTE, MONIQUE | FR | 2,135.51 | 7,163.63 | 129.02 | 9,428.16 | 1,949.84 | | 4,321.02 | 6,404.13 | 1,130.00 | 7.14 | 117.57 | 310.41 |
| 117 | 02124 | KANE, MICHAEL P | US | 715.00 | 0.00 | 8,680.64 | 9,395.64 | 760.00 | | 0.00 | 8,861.09 | | 6,999.35 | 8,712.11 | 9,842.11 |
| 118 | 7660555834 | NEVERA NETWORK GROUP | FR | 1,421.29 | 6,549.39 | 1,424.93 | 9,395.61 | 623.52 | | 1,412.01 | 1,413.71 | 1,521.29 | 5,307.47 | 1,413.23 | 9,933.87 |
| 119 | 01042155 | AMBROISE, MATHIEU | CA | 2,122.22 | 3,845.34 | 3,310.18 | 9,277.74 | 3,635.13 | | 9,584.89 | 3,449.24 | 2,438.74 | 5,000.00 | 3,143.66 | 10,889.87 |
| 120 | 01904730 | CHASE, SEAN | US | -7,320.00 | 16,580.00 | 21.22 | 9,271.22 | 2,650.00 | | 11,500.00 | 16,544.50 | 1,600.00 | 6,970.79 | 0.00 | 7,300.00 |
| 121 | 7670450845 | DIOP, MBAYE JACQUES | FR | 1,949.80 | 7,242.20 | 53.58 | 9,245.58 | 1,856.98 | | 3,021.15 | 14,183.44 | 1,392.73 | 3,521.11 | 0.00 | 8,363.52 |
| 122 | 7300045082 | MERLIN GLOBAL MARKETING, SL | ES | 2,784.02 | 5,015.27 | 1,434.65 | 9,233.94 | 3,049.73 | | 5,670.99 | 4,678.13 | 3,742.50 | 3,992.48 | 1,239.11 | 8,502.72 |
| 123 | 7660619937 | SARL CT MERCURE & COM | FR | 2,328.36 | 1,828.40 | 5,043.65 | 9,200.41 | 5,078.12 | | 3,985.34 | 10,017.38 | 4,778.15 | 0.00 | 4,909.93 | 13,680.56 |
| 124 | 7660640095 | DENNEFELD, MATHIEU | FR | 1,671.28 | 5,856.60 | 1,585.93 | 9,113.81 | 2,942.59 | | -1,021.34 | 14,135.18 | 0.00 | 2,050.00 | 0.00 | 0.00 |
| 125 | 9561041 | DIXIE INC- TERRY AND RHONDA PORTER | US | 1,320.00 | 2,000.00 | 5,791.81 | 9,111.81 | 1,180.00 | | 5,000.00 | 5,971.25 | 1,265.01 | 2,395.88 | 6,023.85 | 10,073.85 |
| 126 | 01696903 | CASSY PROULX INC. | CA | 1,591.29 | 5,960.11 | 1,482.80 | 9,034.20 | 1,121.27 | | 4,312.58 | 12,155.35 | 1,080.00 | 7,007.28 | 1,358.43 | 5,019.32 |
| 127 | 01137127 | THINK BIG INC. | US | 530.00 | 4,500.00 | 3,987.43 | 9,017.43 | 920.00 | | 5,497.34 | 4,021.17 | 820.17 | 1,650.65 | 3,854.58 | 11,941.86 |
| 128 | 0318200 | DOUBLE-WIN MARKETING | US | 1,471.02 | 1,461.65 | 5,932.83 | 8,865.50 | 1,527.70 | | 5,860.16 | 7,884.70 | 2,410.00 | 5,500.00 | 5,829.72 | 8,300.54 |
| 129 | 997013 | LASER RVP, INC | US | 2,510.00 | 3,000.00 | 3,340.74 | 8,850.74 | 1,460.00 | | 2,000.00 | 3,376.78 | 1,590.00 | 7,000.00 | 3,205.61 | 11,115.61 |
| 130 | 01605750 | DUCHESNE, MARYELLEN H | US | 1,800.00 | 7,000.00 | 24.80 | 8,824.80 | 1,400.00 | | 8,000.00 | 9,426.15 | 3,399.68 | 7,242.20 | 26.68 | 8,616.68 |
| 131 | 7370108225 | GARCIA TORRES, JESUS MANUEL | ES | 3,049.71 | 5,763.76 | 0.00 | 8,813.47 | 5,799.47 | | 15,612.85 | 21,451.87 | 1,250.00 | 5,000.00 | 0.00 | 10,641.88 |
| 132 | 01300303 | LAZARDES ENTERPRISES LLC | US | 1,200.00 | 7,500.00 | 0.00 | 8,700.00 | 1,700.00 | | 8,500.00 | 10,213.71 | 0.00 | 0.00 | 0.00 | 6,250.00 |
| 133 | 8204000101 | DIOMEDEA EXCELLENCE OY | FI | 0.00 | 8,570.64 | 0.00 | 8,570.64 | 0.00 | | 0.00 | 0.00 | 2,199.79 | 0.00 | 0.00 | 14.28 |
| 134 | 7370070841 | ESTUDI BLAU 99, SL | ES | 1,949.83 | 5,863.75 | 748.82 | 8,562.40 | 2,949.72 | | 7,506.46 | 11,103.61 | 1,500.00 | 4,528.16 | 629.81 | 7,357.76 |
| 135 | 01700169 | D2 ENTERPRISES, LLC | US | 1,990.00 | 6,500.00 | 31.17 | 8,521.17 | 1,490.00 | | 2,500.00 | 4,021.16 | 1,070.00 | 5,500.00 | 580.00 | 7,500.00 |
| 136 | 01504063 | HILL, MICHELLE L | US | 1,220.00 | 6,500.00 | 793.27 | 6,513.27 | 1,200.00 | | 5,016.02 | 7,004.50 | 691.81 | 2,500.00 | 765.11 | 4,355.11 |
| 137 | 8880000435 | FLORENCE PETTET & JOHN MACDOUGALL | GB | 145.50 | 1,933.37 | 6,363.07 | 8,441.94 | 681.39 | | 2,911.74 | 10,205.43 | 1,437.52 | 2,045.10 | 3,854.58 | 8,592.94 |
| 138 | 01125313 | LOFRANCO, CAMILLA M | CA | 488.76 | 5,753.28 | 2,175.05 | 8,417.09 | 1,186.34 | | 3,823.94 | 6,985.30 | 1,367.16 | 5,750.10 | 1,773.51 | 8,339.47 |
| 139 | 01354540 | SERVICES DE GESTION LEM INC | CA | 1,436.78 | 6,893.52 | 47.36 | 8,377.68 | 2,027.87 | | 6,399.48 | 14,526.56 | 1,490.00 | 11,726.55 | 48.74 | 8,961.13 |
| 140 | 01909410 | LANG, JOHN E & DIANE LANG | US | 790.00 | 7,500.00 | 68.25 | 8,358.86 | 1,110.00 | | 8,893.46 | 14,037.79 | 2,750.00 | 6,375.61 | 3,874.81 | 7,791.51 |
| 141 | 01441486 | NOEL, DAVID | CA | 94.35 | 3,500.00 | 3,968.86 | 8,570.64 | 0.00 | | 0.00 | 8,375.48 | 600.00 | 2,000.00 | 8,390.03 | 15,389.50 |
| 142 | 7670634899 | ABOVE AND BEYOND LIMITED | GB | 2,409.07 | 6,721.67 | 6,134.94 | 8,229.29 | 2,785.47 | | 7,213.61 | 9,999.08 | 91.89 | 7,284.37 | 0.00 | 2,390.13 |
| 143 | 01373943 | LEE, MIRA | US | 1,974.30 | 6,228.75 | 0.00 | 8,220.68 | 1,265.31 | | 2,500.00 | 2,477.02 | 1,211.46 | 5,767.30 | 629.81 | 7,376.26 |
| 144 | 7670006846 | CARVALHO, LUISA CUNHA MARTINS | PT | 1,799.83 | 5,463.78 | 478.39 | 8,193.61 | 1,040.00 | | 3,328.26 | 11,540.16 | 2,228.36 | 7,292.19 | 423.50 | 7,402.76 |
| 145 | 810228900 | OLD AMETHYST MALUNA FABRIN | DK | 1,492.27 | 5,079.67 | 477.98 | 7,741.59 | 1,699.84 | | 466.54 | 5,694.64 | 699.95 | 12.84 | 464.67 | 1,227.66 |
| 146 | 01641323 | BLACK, JEFF K | US | 1,260.00 | 5,000.00 | 902.90 | 7,474.84 | 798.42 | | 523.73 | 2,933.89 | 350.29 | 2,595.58 | 0.00 | 3,846.88 |
| 147 | 01040718 | GRIMARD, GAETAN | CA | 2,261.93 | 1,887.34 | 1,155.72 | 7,415.72 | 380.00 | | 6,000.00 | 1,144.99 | 1,510.00 | 6,500.00 | 700.78 | 9,078.13 |
| 148 | 0144925 | PROSPERO GROUP INC | CA | 2,242.15 | 2,062.04 | 3,243.10 | 7,392.37 | 2,395.40 | | 8,007.45 | 11,202.91 | 2,618.97 | 4,775.80 | 2,841.54 | 10,496.31 |
| 149 | 01670113 | WALSH, SARA N HIRD | US | 1,050.00 | 5,728.00 | 3,078.25 | 7,392.37 | 3,099.41 | | 4,717.66 | 2,156.32 | 1,049.82 | 2,494.19 | 2,175.94 | 7,075.94 |
| 150 | 01435938 | ROBINSON, BRAD D | US | 892.13 | 4,441.06 | 4,179.67 | 7,182.44 | 1,786.18 | | 10,420.51 | 14,363.01 | 1,362.59 | 5,000.00 | 1,918.88 | 5,769.85 |
| 151 | 810237609 | LIANGA I | CA | 1,108.46 | 5,530.73 | 31.05 | 7,374.73 | 1,114.19 | | 1,500.00 | 3,971.07 | 4,109.81 | 4,929.15 | 29.47 | 7,797.33 |
| 152 | 01447961 | MACKIE , CODY T | DK | 1,392.74 | 5,392.35 | 3,057.96 | 7,267.96 | 1,116.61 | | 4,314.65 | 10,501.39 | 1,207.03 | 2,514.05 | 19.85 | 1,585.78 |
| 153 | 7670425062 | ERASME, LAURENT JF | FR | 1,485.58 | 5,456.64 | 179.07 | 7,260.22 | 1,207.02 | | 4,749.56 | 6,792.23 | 1,578.43 | 417.47 | 362.17 | 5,932.55 |
| 154 | 7670603189 | NDIAYE, MOUHAMADOU | FR | 0.00 | 0.00 | 6,843.73 | 7,256.48 | 0.00 | | 28.58 | 1,235.60 | 808.14 | 4,328.17 | 45.95 | 0.00 |
| 155 | 7250007715 | PICCINOTTI, KAREN | IT | 1,364.16 | 5,378.08 | 1,277.37 | 7,232.63 | 2,692.63 | | 5,042.39 | 7,295.64 | 0.00 | 0.00 | 6,689.35 | 6,689.35 |
| 156 | 7670100662 | MAPPAS, MARTINE | FR | 1,409.26 | -2.54 | 5,347.76 | 7,123.63 | 1,399.88 | | 672.16 | 3,159.22 | 3,921.07 | 2,179.37 | 3,020.11 | 9,119.55 |
| 157 | 72500010106 | TEAM GENERE | IT | 2,049.83 | 4,328.16 | 353.56 | 7,121.77 | 380.00 | | 2,914.02 | 5,527.19 | 2,732.48 | 2,088.81 | 5,462.97 | 10,284.26 |
| 158 | 7800218515 | VENTICINQUE, NICOLA | IT | 417.71 | 287.67 | 5,902.10 | 7,047.27 | 2,008.72 | | 2,914.02 | 5,276.62 | 439.95 | 2,523.24 | 138.07 | 1,352.24 |
| 159 | 8011156510 | GLOBAL VISION TEAM APS | DK | 1,401.34 | 4,799.18 | 353.40 | 6,607.48 | 542.68 | | 6,215.41 | 7,028.80 | 490.00 | 0.00 | 7,680.54 | 8,110.54 |
| 160 | 01277978 | AHMAD, QUDDOOS | CA | 1,737.60 | 479.18 | 4,313.40 | 6,553.92 | 1,318.37 | | 4,440.83 | 6,129.61 | 1,627.71 | 128.45 | 2,175.94 | 3,078.29 |
| 161 | 01040729 | EVOLUTION | CA | 1,114.19 | 5,370.93 | 39.80 | 6,530.18 | 1,826.16 | | 2.00 | 6,015.43 | 8,911.11 | 479.18 | 19.85 | 8,364.50 |
| 162 | 7670476591 | DESTRUEL, MICHEL | FR | 900.00 | 5,000.00 | 613.05 | 6,524.92 | 2,228.37 | | 6,149.43 | 8,377.80 | 1,872.25 | 4,321.02 | 3,968.12 | 10,703.92 |
| 163 | 01816938 | DRUSKILL, JOCELYN & TONY | US | 3,630.00 | 2,880.50 | 0.00 | 6,513.05 | 1,050.00 | | 5,000.00 | 6,624.60 | 2,042.68 | 5,987.21 | 477.61 | 6,363.70 |
| 164 | 0559946 | TARIOLLY, DEAN W | US | 1,114.18 | 5,378.08 | 0.00 | 6,510.50 | -18,000.00 | | 18,009.95 | 3,481.57 | 1,150.00 | 500.00 | 3,536.62 | 4,556.62 |
| 165 | 7670354285 | LUSCAN, LIONEL | FR | 2,287.77 | 3,933.08 | 0.00 | 6,492.26 | 835.64 | | 364.25 | 1,199.89 | 278.55 | 7.14 | 90.61 | 376.30 |
| 166 | 7770016009 | MARTIN GALINDO, JUAN CARLOS | ES | | 1,884.05 | 215.69 | 6,436.54 | 699.92 | | 2,992.58 | 4,014.61 | 1,399.88 | 2,992.58 | 213.29 | 4,605.75 |
| 167 | 01626428 | ST-PIERRE, JONATHAN | CA | 2,156.71 | | 2,365.59 | 6,406.35 | 2,022.12 | | 1,915.14 | 6,292.36 | 2,141.05 | 52,716.16 | 2,182.61 | 57,039.82 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | 7600532148 | CD INTERNATIONAL NETWORK | FR | 3,028.30 | 11.45 | 3,352.06 | 6,391.81 | 4,521.01 | -7.14 | 3,401.74 | 7,915.61 | 3,385.40 | 2,196.14 | 3,381.97 | 8,963.51 |
| 182 | 01596978 | DENISE BELL | US | 280.00 | 4,000.00 | 2,111.36 | 6,391.36 | 360.00 | 2,000.00 | 2,150.45 | 4,510.45 | 490.00 | 4,000.00 | 2,075.09 | 6,565.09 |
| 183 | 01364388 | BUBAK, CHARLES | US | 1,387.11 | 4,986.86 | 0.00 | 6,373.97 | 948.98 | 3,000.00 | 0.00 | 3,948.98 | 1,160.00 | 4,500.00 | 0.00 | 5,660.00 |
| 184 | 01045095 | ENTOURAGE | US | 1,390.00 | 2,500.00 | 2,478.62 | 6,368.62 | 1,770.00 | 7,500.00 | 2,505.91 | 11,775.91 | 1,580.00 | 1,500.00 | 2,354.02 | 5,434.02 |
| 185 | 01368020 | ROBBINS, CORDON J / ERIN | US | 1,000.00 | 5,000.00 | 359.81 | 6,359.81 | 1,000.00 | 5,000.00 | 362.11 | 6,362.11 | 900.00 | 4,500.00 | 19.69 | 5,419.69 |
| 186 | 7600551888 | SARL EMMANUEL HILLER | FR | 0.00 | 0.00 | 6,208.99 | 6,251.84 | 128.56 | 0.00 | 6,174.69 | 6,303.25 | 0.00 | 0.00 | 6,130.32 | 6,273.17 |
| 187 | 01740451 | 1000 SUMMERS, INC - ANDREW & ALLISON | US | 42.85 | 4,500.00 | 955.41 | 6,235.41 | 1,410.00 | 6,000.00 | 926.29 | 8,316.29 | 142.85 | 3,500.00 | 777.36 | 5,607.36 |
| 188 | 01163218 | KIM, HYUNG S | FR | 780.00 | 5,000.00 | 15.13 | 6,215.13 | 1,200.00 | 3,500.00 | 16.20 | 4,716.20 | 1,330.00 | 50.00 | 16.37 | 1,566.37 |
| 189 | 01352534 | HANSEN, JOCELYNN E | CA | 1,200.00 | 1,957.71 | 4,255.31 | 6,213.02 | 105.42 | 3,847.18 | 3,985.85 | 7,938.45 | 172.50 | 1,500.00 | 3,668.57 | 3,841.07 |
| 190 | 7270106416 | FORES NOELLE, LUIS | ES | 0.00 | 3,520.41 | 15.13 | 6,191.26 | 1,699.85 | 6,992.21 | 0.00 | 8,692.06 | 1,199.69 | 3,056.86 | 16.37 | 4,256.75 |
| 191 | 7600718228 | MESPLEDE, CEDRIC | FR | 2,514.75 | 4,321.03 | 156.10 | 6,178.00 | 1,114.18 | 1,835.94 | 48.95 | 2,998.67 | 1,671.28 | 4,313.89 | 0.00 | 5,985.17 |
| 192 | 01112402 | SINGH, AMAR | CA | 1,856.97 | 1,927.72 | 0.00 | 6,163.71 | 942.17 | 2,317.91 | 3,231.56 | 6,491.64 | 1,178.78 | 2,354.83 | 3,248.01 | 6,781.62 |
| 193 | 01724620 | GAIL & MICHAEL OBRIEN | US | 932.27 | 5,000.00 | 25.92 | 6,025.92 | 1,400.00 | 5,500.00 | 22.87 | 6,922.87 | 400.00 | 500.00 | 23.39 | 923.39 |
| 194 | 8882461360 | NC GROUP INTERNATIONAL LIMITED | GB | 1,000.00 | 367.83 | 5,053.89 | 6,012.40 | 1,132.81 | 12.09 | 5,041.96 | 6,186.86 | 186.70 | -16.39 | 4,782.22 | 4,952.53 |
| 195 | 7670043826 | BELHOCINE, REDOUANE | FR | 590.68 | 4,500.00 | 0.00 | 5,999.45 | 2,164.10 | 2,942.58 | 0.00 | 5,106.68 | 1,192.75 | 457.11 | 0.00 | 1,649.86 |
| 196 | 01450509 | PEDANOU, ERNEST S | US | 1,656.99 | 4,500.00 | 695.94 | 5,995.94 | 950.00 | 2,000.00 | 38.36 | 2,988.36 | 450.00 | 1,500.00 | 697.12 | 2,647.12 |
| 197 | 01426215 | BERNARDEZ, RYAN L | US | 800.00 | 4,500.00 | 666.86 | 5,916.66 | 1,050.00 | 3,500.00 | 696.31 | 5,246.31 | 1,000.00 | 6,500.00 | 664.99 | 8,164.99 |
| 198 | 7800215248 | SANTUCCI, ROBERTO | IT | 750.00 | 4,428.16 | 66.71 | 5,894.74 | 1,699.86 | 3,078.28 | 49.99 | 4,778.14 | 1,299.89 | 3,064.00 | 35.61 | 4,399.50 |
| 199 | 01233495 | CYR, HUGO | CA | 1,399.87 | 2,392.64 | 2,614.01 | 5,878.54 | 956.58 | 4,497.07 | 2,528.19 | 7,881.84 | 848.18 | 4,381.40 | 2,570.78 | 7,800.36 |
| 200 | 7600694700 | FERNANDEZ, ERIC | FR | 871.89 | 4,292.46 | 94.22 | 5,872.26 | 1,299.88 | 2,856.88 | 81.84 | 4,238.60 | 923.49 | 2,856.88 | 74.69 | 3,860.06 |
| 201 | 7670021841 | GOURSOLLE, MARIE JEANNE | FR | 1,485.58 | 5,356.65 | 40.64 | 5,861.54 | 1,207.03 | 378.54 | 0.00 | 1,585.57 | 185.70 | 1,299.88 | 54.24 | 1,539.82 |
| 202 | 9402240780 | MATTSSON, BJORN | SE | 464.25 | 0.00 | 5,789.40 | 5,789.40 | 0.00 | 6,992.21 | 0.00 | 5,879.11 | 0.00 | 0.00 | 5,750.28 | 5,750.28 |
| 203 | 7670554725 | SARL CAP ENVERGURE | FR | 0.00 | 4,299.60 | 526.94 | 5,776.45 | 2,721.19 | 6,806.51 | 498.55 | 10,026.25 | 1,714.13 | 5,763.76 | 400.06 | 7,877.95 |
| 204 | 01039937 | GLOBAL INCOME PARTNERS | CA | 949.91 | 5,000.00 | 0.00 | 5,770.00 | 650.00 | 3,500.00 | 1,764.12 | 5,914.12 | 710.00 | 8,000.00 | 1,729.54 | 10,439.54 |
| 205 | 01222791 | CARTER, YAH-QUESTEL | FR | 770.00 | 4,791.75 | 0.00 | 5,750.10 | 1,006.28 | 2,875.05 | 15.76 | 3,897.09 | 816.75 | 4,789.60 | 0.00 | 5,606.35 |
| 206 | 7670199562 | EURL WORK OTHERWISE | FR | 958.35 | 1,428.44 | 25.92 | 5,732.89 | 3,713.95 | 49.99 | 1,768.87 | 5,532.81 | 1,557.01 | 1,128.46 | 2,530.75 | 5,216.22 |
| 207 | 01978964 | HENDRIX, EVERLIDIS & RICHARD | US | 2,421.21 | 1,988.27 | 3,643.14 | 5,731.41 | 430.00 | 5,003.09 | 3,738.00 | 9,171.09 | 350.00 | 2,000.00 | 3,555.34 | 5,905.34 |
| 208 | 7600615122 | MAESTRE, MARIE CLAUDE | FR | 100.00 | 4,306.74 | 561.52 | 5,689.62 | 1,842.69 | 2,899.73 | 1,716.86 | 6,459.28 | 1,142.76 | 392.82 | 0.00 | 1,535.58 |
| 209 | 7670028145 | ZAIDAT, JOUNAID | FR | 821.36 | 4,342.46 | 0.00 | 5,642.34 | 2,321.23 | 5,856.59 | 0.00 | 8,177.82 | 1,764.13 | 4,770.99 | 39.92 | 6,575.04 |
| 210 | 7670460966 | LA MARCA, NICOLAS | FR | 1,299.50 | 4,328.16 | 0.00 | 5,628.06 | 1,021.35 | 4,356.73 | 0.00 | 5,378.08 | 2,321.23 | 7,192.19 | 0.00 | 9,513.42 |
| 211 | 06023954 | 3D BEAGLEY ENTERPRISES | US | 1,650.00 | 2,000.00 | 1,961.57 | 5,611.57 | 2,000.00 | 1,954.43 | 2,016.35 | 5,970.78 | 2,200.00 | 4,000.00 | 1,945.11 | 8,145.11 |
| 212 | 8001151030 | SEG INTERNATIONAL | NL | 249.98 | 92.85 | 5,226.83 | 5,569.66 | 592.80 | 385.67 | 5,304.75 | 6,283.22 | 649.95 | 42.85 | 4,865.64 | 5,558.44 |
| 213 | 7670557226 | ADMEZIEH, SAID | FR | 1,485.59 | 3,985.34 | 73.21 | 5,544.14 | 1,621.28 | 3,271.13 | 0.00 | 4,892.41 | 2,506.92 | 8,277.80 | 0.00 | 10,784.72 |
| 214 | 01468652 | KRYNZEL II, DAH H | US | 1,000.00 | 4,500.00 | 0.00 | 5,500.00 | 950.00 | 3,500.00 | 13.46 | 4,463.46 | 790.00 | 500.00 | 0.00 | 1,290.00 |
| 215 | 7670623006 | CROUZILLES, THOMAS | FR | 1,114.20 | 4,371.01 | 0.00 | 5,485.21 | 1,392.74 | 2,935.43 | 50.21 | 4,378.38 | 790.90 | 2,739.67 | 0.00 | 3,530.57 |
| 216 | 01604955 | VIJNAYAGARAJAH, ARUOCHELVAM | CA | 814.59 | 4,312.58 | 341.66 | 5,468.83 | 469.58 | 3,500.00 | 337.42 | 1,286.18 | 500.00 | 191.67 | 334.90 | 526.57 |
| 217 | 01966265 | STAR SEARCH INTERNATIONAL LLC | US | 1,077.37 | 2,500.00 | 1,882.53 | 5,459.90 | 1,460.00 | 10,000.00 | 2,261.84 | 13,721.84 | 732.40 | 10,000.00 | 2,316.76 | 13,049.16 |
| 218 | 780021412 | BAIRA, GABRIELE | IT | 999.92 | 4,321.02 | 115.63 | 5,436.57 | 1,899.83 | 2,949.72 | 101.03 | 4,950.58 | 1,102.06 | 2,947.58 | 210.34 | 4,259.98 |
| 219 | 7670616598 | NADIHF, ALI | FR | 1,114.18 | 4,218.67 | 42.07 | 5,374.92 | 2,785.45 | 9,244.32 | 57.87 | 12,087.64 | 2,321.21 | 5,199.53 | 0.00 | 7,520.74 |
| 220 | 01977941 | ROENDXUFE LLC | US | 1,663.38 | 3,696.93 | 0.00 | 5,365.31 | 1,580.00 | 1,500.00 | 0.00 | 1,500.00 | 1,880.00 | 2,250.00 | 1,750.00 | 4,000.00 |
| 221 | 7600616779 | BEILLE, JEAN LUC | FR | 2,006.96 | 1,471.29 | 1,869.50 | 5,347.75 | 3,813.94 | 3,699.66 | 1,818.50 | 9,332.10 | 3,778.23 | 1,485.58 | 1,749.24 | 7,013.05 |
| 222 | 7670111534 | BOUIKARI, SAIDA | FR | 1,557.00 | 2,856.88 | 911.00 | 5,324.88 | 1,971.25 | 414.25 | 0.00 | 2,385.50 | 2,459.54 | 2,892.59 | 0.00 | 5,352.13 |
| 223 | 01627781 | KANG, GARY & SUK | US | 800.00 | 4,500.00 | 23.14 | 5,323.14 | 1,350.00 | 3,500.00 | 91.87 | 4,941.87 | 600.00 | 2,000.00 | 0.00 | 2,600.00 |
| 224 | 7600049279 | NAPPA, GIANLUCA | IT | 1,949.82 | 2,949.73 | 388.41 | 5,287.96 | 1,199.89 | 85.71 | 376.24 | 1,661.84 | 149.99 | 64.28 | 379.88 | 594.15 |
| 225 | 01875963 | OLSON, G DAVID | US | 750.00 | 4,500.00 | 37.38 | 5,287.38 | 1,249.52 | 6,150.48 | 0.00 | 7,400.00 | 1,300.00 | 6,050.00 | 17.27 | 7,367.27 |
| 226 | 01937256 | VANCE'S CONSULTING GROUP INC | US | 0.00 | 5,250.00 | 0.00 | 5,250.00 | 0.00 | 2,250.00 | 0.00 | 2,250.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| 227 | 8882825760 | GRANBERG MARKETING LIMITED | GB | 248.89 | 9.76 | 4,940.10 | 5,198.75 | 146.31 | 1,406.10 | 5,198.37 | 5,471.47 | 254.43 | 19.90 | 5,133.48 | 5,407.81 |
| 228 | 6170081722 | 3WAY D. NIETUCKI | PL | 970.22 | 4,042.54 | 171.77 | 5,184.53 | 506.19 | 1,406.10 | 154.27 | 2,066.56 | 295.28 | 175.76 | 149.43 | 620.47 |
| 229 | 7670017923 | GJ ALLIANCE TL2 VISIO | FR | 742.80 | 4,299.60 | 48.37 | 5,162.15 | 1,021.35 | 1,842.68 | 1,597.21 | 4,461.24 | 1,114.19 | 2,885.45 | 1,601.15 | 5,600.79 |
| 230 | 01808913 | SANTIAGO, ALBERT AND MYRA | CA | 814.60 | 4,312.58 | 19.81 | 5,146.99 | 814.60 | 3,354.23 | 18.94 | 4,187.77 | 862.51 | 2,875.06 | 18.22 | 3,755.79 |
| 231 | 7250000323 | SAGE ALLIANCE PTY LTD | AU | 406.58 | 3,208.84 | 1,476.67 | 5,092.09 | 532.97 | 2,154.77 | 1,365.98 | 4,053.62 | 325.68 | 1,666.27 | 1,362.90 | 3,354.85 |
| 232 | 0375201 | CAM CAS, INC. | US | 0.00 | 5,084.98 | 0.00 | 5,084.98 | 0.00 | 4,745.47 | 5,325.21 | 10,070.68 | 0.00 | 0.00 | 84.48 | 84.48 |
| 233 | 01404726 | GOP FREEDOM GROUP 1 | US | 660.00 | 2,000.00 | 2,422.80 | 5,082.80 | 1,580.00 | 4,500.32 | 2,505.25 | 8,585.57 | 1,880.00 | 5,000.00 | 2,403.95 | 9,283.95 |
| 234 | 01979022 | MURRAY, PAMELA D | US | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 235 | 7600510274 | CHEVALIER, ANDRE | FR | 1,264.17 | 1,842.69 | 1,884.40 | 4,991.26 | 3,849.66 | 1,485.57 | 1,061.97 | 7,197.20 | 1,935.53 | 1,492.72 | 1,729.96 | 5,158.21 |
| 236 | 7670321945 | WARR, SAEDOU | FR | 2,015.81 | 2,942.59 | 0.00 | 4,958.40 | 137.80 | 21.43 | 0.00 | 159.23 | 0.00 | 0.00 | 0.00 | 0.00 |
| 237 | 7200382862 | MFA ASIA PACIFIC PTY LTD | AU | 2,558.71 | 1,276.99 | 1,118.17 | 4,953.87 | 2,040.18 | 1,279.40 | 2,451.54 | 5,771.12 | 710.00 | 0.00 | 1,372.18 | 4,082.18 |
| 238 | 01403982 | HOLDER, CHRIS | US | 340.00 | 3,000.00 | 1,366.17 | 4,706.17 | 750.00 | 500.00 | 2,638.51 | 2,684.15 | 340.00 | 2,000.00 | 2,585.28 | 4,925.28 |
| 239 | 7670377208 | MAZELET, SYLVAIN | FR | 557.10 | 4,299.60 | 48.37 | 4,905.07 | 2,506.92 | 3,989.73 | 0.00 | 6,648.24 | 1,090.00 | 2,000.00 | 0.00 | 2,590.00 |
| 240 | 7250005616 | DR ANN AND BRAD MCCOY | US | 154.93 | 3,500.00 | 1,247.20 | 4,902.20 | 246.07 | 5,770.89 | 4,362.70 | 2,590.00 | 1,207.04 | 4,306.74 | 4,149.54 | 1,669.18 |
| 241 | 01742043 | BUNCE, ROB B | AU | 1,377.45 | 3,296.95 | 13.65 | 4,693.65 | 741.20 | 1,451.75 | 23.58 | 5,131.72 | 355.42 | 1,376.91 | 21.57 | 5,881.87 |
| 242 | 7670237810 | THIAM, JAMES | FR | 650.00 | 4,000.00 | 24.05 | 4,674.05 | 700.00 | 1,542.71 | 283.15 | 2,223.58 | 700.00 | 3,500.00 | 217.67 | 4,221.57 |
| 243 | 7800302560 | MORIGANTI, SHAMIRA | US | 1,585.56 | 3,006.87 | 256.80 | 4,849.23 | 526.14 | 4,406.74 | 893.37 | 6,232.60 | 1,792.69 | 2,942.59 | 875.68 | 4,952.95 |
| 244 | 7400644418 | LANGURA, GORAN | US | 999.92 | 2,921.15 | 888.95 | 4,810.02 | 1,455.22 | 4,406.74 | 170.11 | 1,455.22 | 50.00 | 5,441.62 | 121.00 | 7,310.05 |
| 245 | 01405525 | WOODS, CURTIS | CH | 1,451.36 | 3,153.78 | 202.52 | 4,807.66 | 2,515.68 | 6,386.04 | 170.11 | 9,071.83 | 1,747.40 | 5,000.00 | 26.68 | 5,926.68 |
| 246 | 8170035090 | KHOGHAR, SHMAILA | US | 1,270.00 | 3,000.00 | 536.28 | 4,806.28 | 520.00 | 500.00 | 26.50 | 1,046.50 | 900.00 | 719.77 | 16.26 | 736.03 |
| 247 | 01835005 | KALIA, GARISH K | US | 1,802.17 | 2,967.88 | 26.60 | 4,796.65 | 0.00 | 1,389.60 | 71.98 | 7,642.98 | 0.00 | 9,104.33 | 21.01 | 10,419.12 |
| 248 | 01925990 | JV, JAVIER LTD. | DK | 540.00 | 2,000.00 | 2,120.95 | 4,660.95 | 1,200.00 | 4,273.17 | 2,097.75 | 4,720.99 | 1,293.78 | 0.00 | 0.00 | 0.00 |
| 249 | 01353823 | WILLIAMS, MATTHEW | US | 1,150.00 | 3,500.00 | 0.00 | 4,650.00 | 4,714.38 | 6,229.29 | 20.17 | 6,220.17 | 0.00 | 5,000.00 | 1,891.13 | 7,891.13 |
| 250 | 01989986 | RAFAILOV, ANATOLY | US | 0.00 | 4,600.00 | 0.00 | 4,600.00 | 447.82 | 5,000.00 | 0.00 | 1,000.00 | 710.00 | 6,500.00 | 0.00 | 7,700.00 |
| 251 | 7600710896 | DANSOKO, KABA | FR | 1,578.44 | 2,899.73 | 102.69 | 4,580.86 | 750.00 | 500.00 | 24.09 | 5,817.83 | 340.00 | 600.00 | 0.00 | 600.00 |
| 252 | 024955 | TEAM ONE LOVE | US | 303.73 | 907.15 | 0.00 | 4,540.53 | 20.00 | 1,434.15 | 0.00 | 2,957.67 | 1,578.42 | 2,864.02 | 93.58 | 4,536.02 |
| 253 | 7670066251 | DE PABLO, JOSE | FR | 1,057.05 | 2,856.88 | 3,329.65 | 4,526.26 | 1,366.17 | 1,392.73 | 96.93 | 616.10 | 1,578.42 | 501.77 | 1,372.18 | 4,082.18 |
| 254 | 01359422 | HAMMOND, MARK & NICOLE | US | 810.00 | 0.00 | 612.33 | 4,521.50 | 590.00 | 2,000.00 | 338.51 | 2,048.88 | 389.11 | 2,942.29 | 2,585.28 | 4,925.28 |
| 255 | 01325039 | ROBERTSON, GEORGE | US | 810.00 | 0.00 | 3,711.50 | 4,521.50 | 610.00 | 7.14 | 616.10 | 3,887.95 | 1,268.50 | 357.11 | 623.10 | 2,248.71 |
| 256 | 7253007898 | JHERSAN ESTUDIO SL | ES | 1,249.88 | 2,885.45 | 368.34 | 4,503.67 | 1,149.90 | 0.00 | 4,459.98 | 4,459.98 | 560.00 | 0.00 | 3,856.96 | 4,916.96 |
| 257 | 7250007698 | THE LIGHTHOUSE TRUST - DENNY & ELIJAU | AU | 318.59 | 0.47 | 4,149.39 | 4,468.84 | 2,169.06 | 2,542.62 | 299.32 | 3,990.84 | 1,249.88 | 699.93 | 4,148.13 | 4,148.13 |
| 258 | 7600686230 | NIVELLE, ELISABETH | FR | 678.50 | 3,228.27 | 324.80 | 4,431.57 | 511.38 | 2,502.62 | 4,016.95 | 8,456.70 | 2,454.05 | 912.92 | 3,508.73 | 6,875.70 |
| 259 | 6100424137 | OURODEK JUZYKOWY SITA | PL | 1,370.96 | 2,799.38 | 236.05 | 4,406.39 | 1,687.32 | 3,516.21 | 122.57 | 3,336.57 | 913.49 | 379.25 | 362.35 | 1,655.09 |
| 260 | 7470009904 | LUFI CHSH | CH | 21.92 | 0.00 | 4,368.08 | 4,390.00 | 675.66 | -17.37 | 191.20 | 5,394.73 | 1,599.35 | 4,177.08 | 160.36 | 6,136.79 |
| 261 | 8700820930 | LINDTIEGON MARKETING | NO | 1,150.19 | 2,958.23 | 277.40 | 4,385.82 | 361.41 | 470.52 | 4,428.21 | 5,086.50 | 133.42 | -30.88 | 4,566.03 | 4,668.57 |
| 262 | 01635104 | SHERRI L SPIKES AND STEVE H WALMSLE | CA | 1,171.83 | 2,413.52 | 798.40 | 4,383.75 | 1,395.56 | 6,280.35 | 277.69 | 1,109.62 | 1,200.00 | 0.00 | 298.96 | 298.96 |
| 263 | 01300483 | RICHARDS, ROBERT A | US | 436.75 | 1,868.46 | 2,060.98 | 4,366.19 | 1,257.69 | 2,886.50 | 33.20 | 7,709.11 | 1,613.85 | 3,354.24 | 697.35 | 5,865.44 |
| 264 | 8882814040 | TELECOM MARKETING SERVICES | GB | 1,141.38 | 2,845.09 | 375.61 | 4,362.08 | 533.50 | 908.88 | 1,910.59 | 6,054.78 | 1,403.12 | 2,683.45 | 1,353.20 | 5,639.77 |
| 265 | | | | | | | | | | 379.04 | 1,821.42 | 758.43 | 1,814.93 | 362.79 | 2,936.15 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | 767040604 | DANETZ, AMAURY | FR | 1,207.03 | 3,142.57 | 0.00 | 4,349.60 | 92.85 | 1,292.74 | 0.00 | 1,385.59 | 0.00 | 899.92 | 0.00 | 899.92 |
| 272 | 760565197 | CORBEAU, REGINE | FR | 1,342.73 | 2,992.58 | 0.00 | 4,335.31 | 1,207.03 | 5,028.11 | 942.41 | 7,177.55 | 2,971.15 | 7,934.99 | 932.60 | 11,838.74 |
| 273 | 01888453 | SABEY, MICHAEL T | US | 0.00 | 4,300.00 | 18.06 | 4,318.06 | 0.00 | 1,950.00 | 0.00 | 1,950.00 | 0.00 | 750.00 | 13.77 | 763.77 |
| 274 | 01409162 | NIELSON, KAYCEE AND KOLE MOGEL | US | 1,770.00 | 2,500.00 | 32.28 | 4,302.28 | 2,010.00 | 3,500.00 | 33.51 | 5,563.51 | 1,590.00 | 1,500.00 | 31.87 | 3,121.87 |
| 275 | 767055985 | OPTINOV | FR | 1,392.74 | 2,899.73 | 0.00 | 4,292.47 | 1,949.83 | 5,756.60 | 0.00 | 7,706.43 | 1,299.88 | 3,521.10 | 0.00 | 4,820.98 |
| 276 | 01709354 | MILLER, LEE A | US | 1,250.00 | 3,000.00 | 21.14 | 4,271.14 | 1,000.00 | 4,500.00 | 368.65 | 5,868.65 | 900.00 | 4,500.00 | 22.35 | 5,422.35 |
| 277 | 01349549 | DREAMS TO REALITY INC. | US | 300.00 | 2,500.00 | 1,467.34 | 4,267.34 | 550.00 | 2,000.00 | 1,497.59 | 4,047.59 | 780.00 | 6,500.00 | 1,437.78 | 8,717.78 |
| 278 | 7000155960 | CHRISTIAN EKEGARDH | AT | 372.26 | 757.07 | 3,137.81 | 4,267.14 | 664.02 | 59.45 | 3,213.15 | 3,936.62 | 275.84 | 42.85 | 3,273.93 | 3,592.62 |
| 279 | 01949754 | MARTIN JR, JIMMY R | US | 0.00 | 4,250.00 | 13.43 | 4,263.43 | 0.00 | 2,050.00 | 0.00 | 2,050.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| 280 | 760067435 | SCAPPATICCI, MICHEL | FR | 1,157.04 | 2,871.16 | 231.65 | 4,259.85 | 871.35 | 5,185.22 | 903.99 | 7,160.56 | 2,786.94 | -1,669.55 | 0.00 | 1,117.39 |
| 281 | 7170119464 | JUNICA NETWORK, UNIPESSOAL LDA | PT | 852.06 | 2,547.63 | 858.54 | 4,258.23 | 0.00 | 924.20 | 0.00 | 2,528.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| 282 | 01142781 | DAVIS, MONICA D | US | 258.83 | 2,017.27 | 1,963.66 | 4,239.76 | 140.00 | 4,000.00 | 2,051.44 | 6,191.44 | 175.00 | 4,000.00 | 1,948.53 | 6,123.53 |
| 283 | 8882752626 | MAHENTHIRAN, SUBRAMANIAM | GB | 1,279.88 | 2,864.14 | 89.90 | 4,233.92 | 4,836.25 | 16,399.74 | 39.67 | 21,275.66 | 2,755.01 | 7,206.48 | 18.14 | 9,979.63 |
| 284 | 760076908 | THIAM, KALILOU | FR | 1,021.35 | 2,878.30 | 325.28 | 4,224.93 | 1,207.03 | 1,928.39 | 0.00 | 3,135.42 | 1,392.75 | 5,428.06 | 78.61 | 6,899.42 |
| 285 | 767055585 | DEREMIANY, LAURENT | FR | 1,299.88 | 2,864.02 | 58.98 | 4,222.88 | 278.55 | 899.92 | 0.00 | 1,178.47 | 0.00 | 257.12 | 41.15 | 298.27 |
| 286 | 01797458 | STREETER, JULIE A | US | 700.00 | 3,500.00 | 17.04 | 4,217.04 | 1,250.00 | 3,000.00 | 16.23 | 4,266.23 | 0.00 | 1,750.00 | 40.73 | 1,790.73 |
| 287 | 7400637189 | VASILIC, ZORAN | CH | 1,055.19 | 2,995.81 | 165.65 | 4,216.65 | 480.21 | 58.29 | 168.01 | 706.51 | 1,055.12 | 4,093.38 | 164.67 | 5,313.17 |
| 288 | 0325030 | KUJAVA, BETH | US | 0.00 | 0.00 | 4,207.73 | 4,207.73 | 0.00 | 0.00 | 4,425.27 | 4,425.27 | 0.00 | 0.00 | 4,219.89 | 4,219.89 |
| 289 | 0517178 | LOBATO, ALFONSO | US | 430.00 | 2,000.00 | 1,773.84 | 4,203.84 | 200.00 | 1,995.31 | 1,862.15 | 4,057.46 | 180.00 | 1,882.19 | 1,828.45 | 3,890.64 |
| 290 | 0174759 | RAW TEAM POWER | US | 500.00 | 2,500.00 | 1,195.49 | 4,195.49 | 1,000.00 | 1,000.00 | 1,275.92 | 3,275.92 | 470.00 | 2,412.51 | 34.50 | 2,917.01 |
| 291 | 6100587588 | FHU AN-WO JERZY SZAFARZ | PL | 843.66 | 3,339.49 | 10.16 | 4,193.31 | 590.57 | 1,406.10 | 0.00 | 1,996.67 | 210.92 | 316.37 | 0.00 | 527.29 |
| 292 | 01378862 | WILLIAMS, VERNON | US | 690.00 | 3,500.00 | 0.00 | 4,190.00 | 760.00 | 0.00 | 2,661.60 | 3,421.60 | 980.00 | 3,500.00 | 2,497.23 | 6,977.23 |
| 293 | 7670026203 | KANOUTE, DIANNE | FR | 1,021.34 | 3,121.14 | 40.58 | 4,183.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 294 | 760067492 | CALABRESE, JEROME | FR | 935.63 | 2,892.59 | 342.65 | 4,170.87 | 1,492.74 | 2,935.43 | 353.95 | 4,782.12 | 378.54 | 392.82 | 371.09 | 1,142.45 |
| 295 | 767011272 | BEAUSOLEIL, JEAN-LOUIS | FR | 1,035.62 | 2,892.59 | 230.79 | 4,159.00 | 1,335.59 | 5,470.92 | 225.98 | 7,032.49 | 657.08 | 392.82 | 218.98 | 1,268.88 |
| 296 | 0177839 | RIVERA, LANCE | US | 650.00 | 3,500.94 | 0.00 | 4,150.94 | 850.00 | 3,000.00 | 17.58 | 3,867.58 | 650.00 | 1,489.16 | 0.00 | 2,139.16 |
| 297 | 8860003975 | DIEPBRINK, HENK | GB | 0.00 | 0.00 | 4,150.31 | 4,150.31 | 0.00 | 0.00 | 4,163.47 | 4,163.47 | 0.00 | 0.00 | 4,106.60 | 4,106.60 |
| 298 | 888223140 | JOHN N MACDOUGALL & FLORENCE PETT | GB | 0.00 | 0.00 | 4,100.30 | 4,100.30 | 0.00 | 0.00 | 4,310.54 | 4,310.54 | 0.00 | 0.00 | 3,865.49 | 3,865.49 |
| 299 | 01211869 | WILLIAMS, MONICA M | CA | 442.98 | 1,917.99 | 1,726.27 | 4,087.24 | 710.21 | 2,406.60 | 1,683.44 | 4,800.25 | 900.84 | 479.18 | 1,572.65 | 2,952.67 |
| 300 | 0144730 | SUWANNETR, CHRISADA | US | 550.00 | 3,500.00 | 17.46 | 4,067.46 | 950.00 | 3,000.00 | 0.00 | 3,950.00 | 500.00 | 500.00 | 0.00 | 1,000.00 |
| 301 | 01430465 | MONACO, ADAM & HOPE | US | 670 | 2507.45 | 884.6 | 4062.05 | 520 | 3000 | 899.81 | 4419.81 | 520 | 1000 | 834.68 | 2354.68 |
| 302 | 7300142604 | ZERBINI, JULIEN | ES | 928.5 | 2864.02 | 267.96 | 4060.48 | 842.77 | 5435.21 | 949.84 | 7227.82 | 1399.86 | 42.86 | | 1442.72 |
| 303 | 0543505 | LIFE, LLC | US | 840 | 2000 | 1214.82 | 4054.82 | 620 | 1258.49 | 0 | 1878.49 | 490 | 0 | 1222.77 | 1712.77 |
| 304 | 7670402665 | LAZAR, NADIA N | FR | 928.5 | 2856.88 | 244.05 | 4029.43 | 2785.46 | 8134.95 | 162.74 | 11183.15 | 2599.76 | 7156.48 | 133.89 | 9890.13 |
| 305 | 0318191 | UN INTERNATIONAL PARTNERS LLC | US | 0 | 0 | 4008.79 | 4008.79 | 0 | 0 | 4085.31 | 4085.31 | 0 | 0 | 3959.71 | 3959.71 |