| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3000035804 | SUZANNE FUNDAL | CA | | | | | | | | | | | | |
| 1858099 | BUCCI, PAUL R | CA | | | | | | | | | | | | |
| 3000125199 | EVELYN BEHAR | US | | | | | | | | | | | | |
| 1853863 | VOSE, DOUGLAS M | US | | | | | | | | | | | | |
| 3000024512 | JEREMY TOMUNSON | US | | | | | | | | | | | | |
| 1849824 | SPACY, ROBERT O | US | | | | | | | | | | | | |
| 3000057844 | DANIELE BOIVIN | FR | | | | | | | | | | | | |
| 1854539 | HANNAH, SUSAN | US | | | | | | | | | | | | |
| 1854539 | WALKER, JAYNE J | US | | | | | | | | | | | | |
| 3000052571 | JEANNE FLEURENT-VANDERVALK | FR | | | | | | | | | | | | |
| 184726 | MASSE, FLORENCE | FR | | | | | | | | | | | | |
| 3000052238 | RICHARD CORONA | US | | | | | | | | | | | | |
| 3000053631 | NICOLE GILLE | US | | | | | | | | | | | | |
| 3000054489 | CLAUDETTE PELOUPE | US | | | | | | | | | | | | |
| 7070505495 | PELLON, NICOLAS D | FR | | | | | | | | | | | | |
| 184741 | SILVAS, CATHERINE A | US | | | | | | | | | | | | |
| 184726 | LEANA PLOTNIKOFF | US | | | | | | | | | | | | |
| 184773 | THOMAS, JUAN M | US | | | | | | | | | | | | |
| 3000054489 | DAVID PUPIUK | US | | | | | | | | | | | | |
| 3000050003 | BRENNDAL KIEFIJK | US | | | | | | | | | | | | |
| 3000010003 | TERRY ROWLEY | US | | | | | | | | | | | | |
| 3000125076 | SCOTT | US | | | | | | | | | | | | |
| 3000125753 | CROI, STEPHANE | FR | | | | | | | | | | | | |
| 1849599 | CRAIG, WATKINSON | US | | | | | | | | | | | | |
| 7070505253 | JACQUELINE WATKINSON | US | | | | | | | | | | | | |
| 7070505959 | CAROLINE NICOLAS | FR | | | | | | | | | | | | |
| 184241 | SCHWARTZ, BONNEL | FR | | | | | | | | | | | | |
| 184217B | BOUCHER, JUDITH M | FR | | | | | | | | | | | | |
| 184211A | BERLIOZ, DANE | FR | | | | | | | | | | | | |
| 3000016620 | LUCIEN ET BERTHE MORAND | FR | | | | | | | | | | | | |
| 184219 | ZAPATA, CARMELO | FR | | | | | | | | | | | | |
| 3000004824 | JUDITH M SOMERVILLE-JONES | US | | | | | | | | | | | | |
| 184204A | PATTE, LUC | CA | | | | | | | | | | | | |
| 3000052201 | MARIE-ANTHE | CA | | | | | | | | | | | | |
| 184277 | MARTIN LANDRY | CA | | | | | | | | | | | | |
| 184246 | WATSON, RICHARD G | US | | | | | | | | | | | | |
| 184248T | JORDAN, JAY A | US | | | | | | | | | | | | |
| 184470 | BERTO, JOHN | US | | | | | | | | | | | | |
| 7070570476 | COURTESOUL, GUILHEM | FR | | | | | | | | | | | | |
| 7070505404 | CHESNEAU, PIERRE J | FR | | | | | | | | | | | | |
| 3000041927 | DANIEL C LOUCH | US | | | | | | | | | | | | |
| 3000032871 | EVA & SCOTT LATTELL | US | | | | | | | | | | | | |
| 1847406 | MAHAFFEY, FLOYD | US | | | | | | | | | | | | |
| 3000054618 | MAXIME MATHIEU-CARBONNEAU | FR | | | | | | | | | | | | |
| 3000010446 | PATTERSON, GENNY M | US | | | | | | | | | | | | |
| 1845380 | PATTERSON, GENNY M | US | | | | | | | | | | | | |
| 184279 | MAXEY, JAMES K | US | | | | | | | | | | | | |
| 1847390 | MAXEY, JAMES K | US | | | | | | | | | | | | |
| 3000032932 | MARK LUSCHINSKI | US | | | | | | | | | | | | |
| 184182 | PALOUR, JOHN R | US | | | | | | | | | | | | |
| 7070506005 | LA MARCA, VINCENT | FR | | | | | | | | | | | | |
| 3000045993 | YVETTE GAMBLE | US | | | | | | | | | | | | |
| 3000046919 | ERIN M COOLEY | US | | | | | | | | | | | | |
| 7070505902 | BOUFFIER, CELINE | FR | | | | | | | | | | | | |
| 7070503589 | REYNES, GILLES | FR | | | | | | | | | | | | |
| 1858309 | FACAN, CHERYL D | US | | | | | | | | | | | | |
| 1858302 | RACAN, DVINA | US | | | | | | | | | | | | |
| 1857211 | RHODEN, LAKISHA T | US | | | | | | | | | | | | |
| 3000045999 | MICHELL LIBBE H GRIFFIN | US | | | | | | | | | | | | |
| 3000045991 | JAY WOODSFORD | US | | | | | | | | | | | | |
| 7100825219 | DEREVA LOSATO, CLAUDIA CRISPT | IT | | | | | | | | | | | | |
| 1859338 | FELLANDINI, DAVID L | US | | | | | | | | | | | | |
| 3000000919 | GREG-ARNUIT EMERY | FR | | | | | | | | | | | | |
| 3000027389 | NICOLAS BERETTA | CA | | | | | | | | | | | | |
| 184727292 | PATRICK BETTY | CA | | | | | | | | | | | | |
| 3000047334 | GASAPIAN TANCANGCO | CA | | | | | | | | | | | | |
| 3000047000 | CHRYS NEVILLE | CA | | | | | | | | | | | | |
| 3000047001 | JANE BERLIN | CA | | | | | | | | | | | | |
| 184216 | JOHN CLOTE | CA | | | | | | | | | | | | |
| 3000047906 | OLIVIER BASRADEK | CA | | | | | | | | | | | | |
| 182032 | CAREIRO, GIUSEPPE | US | | | | | | | | | | | | |
| 1848969 | MORREL, LARRY D | US | | | | | | | | | | | | |
| 1849969 | DRAPEAU, MATHIEU | CA | | | | | | | | | | | | |
| 3000050018 | PADDY COPLAND | CA | | | | | | | | | | | | |

| ID | Name | Country |
|---|---|---|
| 89044 | 6821 MAIER, ELKE | DE |
| 107207 | BODOSSIAN, ROBERT D | US |
| 100118 | LEE, KEVIN | US |
| 72600717 | 37 ELYSIAM CONSULTANCY PLTF THE TULII AU | |
| 72600712 | 26 SAWNAZARO HATTA, IACÁPO | IT |
| 100159 | PESCI V, BRACCIOLA | IT |
| 101937 | SABO , ART J | CA |
| 100159 | BARBY, AUELIE | FR |
| 71000315 | 12 GUERNER MEBRELS, JORGE MANUEL | PT |
| 89044 | 55299 GUERNER MEBRELS, JORGE MANUEL | PT |
| 71000315 | 14 RENZ, ALEXANDER | DE |
| 1003131 | 3 MARSH, PHENY K | US |
| 1003309 | MAAUH, MICHAEL | US |
| 89044 | 6220 MENGLER, HANS | DE |
| 89044 | 6404 FAGOLDE, DIETER P | DE |
| 89044 | 6298 GEISLER, ELLEN | DE |
| 101297 | WIHMA, JOHN | US |
| 89044 | 6262 SPRENGER, DOUGLAS A | DE |
| 89044 | 6262 SPRENGER, JOACHIM | DE |
| 89044 | 1250 KUHNER, JÜRGEN | DE |
| 1072308 | CASEAU, CORAZE C | US |
| 100564 | CASAS , LESLEY A | US |
| 1073309 | WEICAND, JOEL | US |
| 1072308 | WEISS , LAUREN M | US |
| 101590 | MEASE , ANNETTE | US |
| 74000499 | 99 OLLHAM, PIERRE | CH |
| 101704 | MASON, MATTHEW L | US |
| 1071006 | MAKAR, KYLE B | US |
| 1071908 | CUARTO , LOVELIN J | US |
| 1072210 | BROWN, CASEY L | US |
| 1072435 | EYRICK, GREG B | US |
| 101101 | CUARTO , LOVELIN J | US |
| 107101 | ARNOLD , JUNE M | US |
| 1071014 | KNOMIN, RANDY G | US |
| 102724 | 80 HARPER, JOSHUA | US |
| 102480 | HARRIS COOPER, WANDA A | US |
| 1072515 | WEATHERS , KARA H | US |
| 89044 | 61097 BENDLL, ERWAN | DE |
| 89066 | 2311 WEDDMANN, JENNY | DE |
| 89044 | 62006 HEINZ, HEIDRUN | DE |
| 107119 | TOMASELLO , BETTY J | US |
| 89044 | 61075 DIXON, PAUL H | DE |
| 72600717 | 72 HILLETTI, GABRIELE | IT |
| 72600718 | 02 HILLETTI, GABRIELE | IT |
| 102896 | REDHEAD , STEPHEN A | US |
| 102895 | BERLIN, KYLE A | US |
| 102897 | REDHEAD , STEPHEN A | US |
| 100518 | MCCIERMOTT , JOHN P | US |
| 100563 | ASHCRAFT , DOUGLAS B | US |
| 100614 | 41 GUNDERSON , DIPAM | AU |
| 100614 | 41 GUNDERSON , DIPAM | AU |
| 74000257 | 64 CRUDO, SAMUEL | CH |
| 100603 | BETMAN, INGEBORG | DE |
| 89044 | 63399 EIRICH, VIKTOR | DE |
| 100590 | 76 DE FREITAS ANDRADE, GRACA LUISA | PT |
| 100598 | DIX, MARC S | US |
| 89044 | 61518 BUDER, SYLVIA | DE |
| 89044 | 17294 WALDER, THOMAS | DE |
| 89044 | 16551 MORENO RUIZ, FRANCISCO | ES |
| 106443 | MALLOY, MICHELE R | US |
| 100598 | BATEMAN, JAKE K | US |
| 1007020 | JEMISON SR., BARBARA J | US |
| 1007020 | JEMISON SR., BARBARA J | US |
| 89044 | 63910 GROENENBERG, BETTINA | DE |
| 108931 | JAMES VICTOR | US |
| 1882219 | SRILUX, SRIHTARAKUT | DE |
| 1007011 | FLAHERTY, KATHLEEN F | DE |
| 89044 | 63913 LINCOLN, JOSEPH L | US |
| 89064 | 139 FLORIN , LUCAS | DE |
| 100630 | 39 TESEU , ANDRE | US |
| 1882710 | FISCHER, BIRGIT | DE |
| 89059 | 01 WILDNER, SEBASTIAN | DE |
| 89044 | 66646 WILDNER, SEBASTIAN | DE |
| 72500090 | 16 SANTOSH, SWAMI | DE |
| 78001178 | 0 OHRION, MARINELLA | IT |
| 100633 | 11 FOPE, STEVE M | US |
| 89044 | 73513 NOLL, HEIKO | DE |
| 108439 | POTTER , STEVE M | US |
| 71701469 | 43 RIVERA PAEZ, PAULA ANDREA | ES |
| 72500090 | 89 AILHMAN, PAUL K | US |
| 100672 | PAY , KANE K | US |
| 108931 | PETRELL, ANNA MARIA | IT |
| 89044 | 8907 ZUMPE, RITA | DE |
| 108931 | HOPKINS, MATTHEW | US |

| … additional entries continue … |

| | | | B | C |
|---|---|---|---|---|
| 59755 | 100578 | JAKKAL, LEEVAR | | US |
| 59754 | 800753040 | POUW, CHRISTIAN | | NL |
| 59753 | 1065268 | ANGUIN, KONG | | NL |
| 59752 | | FRIEDRICH, FREDERIC | | FR |
| 59751 | 800041532 | DIETER, WOLFGANG | | FR |
| 59750 | 800251351 | MEUNIER, FREDERIC | | FR |
| 59749 | 800821522 | PFEIFFER, MICHAEL | | DK |
| 59748 | 800252022 | TASSELL, NICOLA MR | | US |
| 59747 | 100404 | BELMONTE, TAMMY M | | US |
| 59746 | 1897800 | CRUMP, CORTNEY | | US |
| 59745 | 800727872 | YALCIN, AHMET TURAN | | NL |
| 59744 | 800643828 | ARCURI, JAMIE L | | CH |
| 59743 | 800643828 | HEHN, GUIDO | | CH |
| 59742 | 800727195 | HUNOVSKY, MILAN | | AU |
| 59741 | 800727731 | KOSISINK, JOHNNY | | CA |
| 59740 | 100436 | KONGSBAKKE, STAN & GLORIA | | US |
| 59739 | 1080468 | DRAULSON, STAN & GLORIA | | US |
| 59738 | 1066100 | BOEH, TAMAR | | DE |
| 59737 | 800838381 | JEPSEN, MAIBRITT | | IT |
| 59736 | 800039331 | DAN, LUIGI | | IT |
| 59735 | 800052226 | SOHWIGER, HORST | | DE |
| 59734 | 107973 | BEVY, NORMAN L | | US |
| 59733 | 107111 | DUPLESSIS, PAUL J | | US |
| 59732 | 101575 | MORRIS, LORI-ANN | | US |
| 59731 | 800425789 | LOHMEIER, RENE | | DE |
| 59730 | 800057113 | RODRIGUEZ, NICOLE L | | DE |
| 59729 | 800627888 | KIMMEL, EUGEN | | DE |
| 59728 | 107144 | NAVARRO, LAURA | | FR |
| 59727 | 700205683 | HODRES, KATHERINE | | CH |
| 59726 | 800052155 | AOVILLE, FABIENNE | | FR |
| 59725 | 107029 | CHAPMAN, CAMILLE | | US |
| 59724 | 107984 | CONROY, CATHERINE | | US |
| 59723 | 1079000 | LOPEZ, MARIA D | | US |
| 59722 | 1079900 | YANG, NANCY | | US |
| 59721 | 107024 | BROWN, JEFF | | US |
| 59720 | 1072029 | GARDNER, OLIVIA M | | US |
| 59719 | 1072331 | GARDNER, OLIVIA M | | US |
| 59718 | 102332 | MAMAN, CLAUDIA J | | US |
| 59717 | 1072845 | TADLE, RONALD A | | US |
| 59716 | 800047145 | BALAGNA, GIANLUCA | | IT |
| 59715 | 1072311 | BALAGNA, GIANLUCA | | IT |
| 59714 | 107081 | DOKAR, BRYAN | | AT |
| 59713 | 1072805 | LOPEZ, CHRISTIAN | | AT |
| 59712 | 1072842 | TRENSCH, ANDREW & MICHAEL | | DE |
| 59711 | 1070381 | TRENSCH, EDELTRAUT | | PT |
| 59710 | 800401831 | MARTINEZ BAIA, AMY G | | FR |
| 59709 | 800408647 | VOLSTONE, ELLA | | DE |
| 59708 | 800055330 | MAY, ULRICH | | DE |
| 59707 | 700021939 | ZIMMER, VALENTIN | | DE |
| 59706 | 107044 | TIPPETT, SHERRY | | AU |
| 59705 | 800408911 | MERRION, HEATHER | | AU |
| 59704 | 725000172 | REDHEAD, NICHOLAS J | | DE |
| 59703 | 107071 | REDHEAD, NICHOLAS J | | DE |
| 59702 | 800039871 | SCHON, KLAUS | | DE |
| 59701 | 107074 | GARDNER, AMBER | | DE |
| 59700 | 810247145 | JORGENSEN, MARLENE | | DK |
| 59699 | 800620000 | HEINE, NADINE | | DE |
| 59698 | 107733 | BOGKES, MARTIN | | DE |
| 59697 | 800028919 | SCHINZARI, DAVIDE | | IT |
| 59696 | 780023223 | SCHINZARI, DAVIDE | | IT |
| 59695 | 107085 | PARKER, RACHELLE L | | FR |
| 59694 | 200050978 | BLONDIN, PASCAL | | FR |
| 59693 | 1072300 | BERNARDINI, MARIA ISABEL | | IT |
| 59692 | 1072301 | | | |
| 59691 | 800420808 | WESSELING, REBECCA | | US |
| 59690 | 800064180 | SCHONE-CONRAD, ALEXANDRA | | DE |
| 59689 | 800044731 | THUM, CLAUDIA | | DE |
| 59688 | 107219 | REESE, LORI | | US |
| 59687 | 1072720 | BURNISDE, DAWN M | | US |
| 59686 | 107211 | ERNST, STEVEN A | | US |
| 59685 | 1072220 | GIFFORD, STEVEN A | | US |
| 59684 | 107202 | ROMERO, RONNIE | | US |
| 59683 | 107202 | ROMERO, RONNIE | | US |
| 59682 | 107311 | LANAHAN, CHRISTINE L | | US |
| 59681 | 107913 | BROWN, BARBARA L | | US |
| 59680 | 100900 | ZU VON HEIE | | US |
| 59679 | 107004 | JOPLING, ANN MARIE C | | US |
| 59678 | 107003 | MOXTS | | US |
| 59677 | 107007 | ALLEN, SHARI L | | US |
| 59676 | 106915 | SUH, JOHN | | US |
| 59675 | 106415 | SUH, JOHN J | | US |
| 59674 | 700001172 | SUH, JOHN J | | AT |
| 59673 | 107084 | CRENSDON, JEFFERY T | | AT |
| 59672 | 107002 | STOUT, MATTHEW K | | US |
| 59671 | 1071620 | PROKVOOST, JOHANNE | | DE |
| 59670 | 800044984 | EN, WILMA | | DE |
| 59669 | 800044804 | EN, WILMA | | DE |
| 59668 | 107085 | CASSIER, MARCIA E | | US |
| 59667 | 700044904 | ILLE, DESIREE | | US |
| 59666 | 107913 | FELDMAN, MICHAEL AND BARRY | | US |
| 59665 | 106699 | BURLI, TIMOTHY | | US |
| 59664 | 107913 | FELDMAN, MICHAEL | | US |
| 59644 | 100928 | LEVA, ARCHIE | | US |
| 59643 | 100928 | VOELKEL, JURGEN | | DE |

| Claim No. | Name | Country |
|---|---|---|
| 1066968 | WOLFE, TIM M | US |
| 1066868 | MOWER, CHRISTOPHER T | US |
| 1069582 | THOMAN, HENRY A | US |
| 74000530079 | AIRBENZ, PAUL | AU |
| 7350000835 | SINGH, NISHAN | AU |
| 1069286 | BYLER, PAUL R | US |
| 1069359 | GRAF, DARREN | US |
| 1069493 | BOWDEN, DANNY R | AU |
| 710005400569 | SOARES BARBOSA, FERNANDO FRANCISCO | PT |
| 898200730 | DYMOND, ROY | GB |
| 710005137771 | FERNANDES, MADELEINE | GB |
| 1069897 | BROSDON, TIFFANIE D | US |
| 104460 | LORD, PATRICIA M | US |
| 1069702 | TETRAULT, JOHN AND JANET | US |
| 1069282 | SANCHEZ, BRUDIA | US |
| 898602240 | MANTEIGA, MARCELINE | DE |
| 810343224 | JENSEN, MARTIN H | DK |
| 1079540 | VARGAS, ERICA | US |
| 109262 | ... | |
| ... | ... | |
| 1069707 | BELLIER, FRANCINE | FR |
| 7000027503 | ANTILLAS, CLAUDIO | CH |
| 70000133A4 | NELSON, BRETT A | US |
| 1069717 | SALER, MATT C | US |
| 1069718 | SALER, MATT C | US |
| 1069719 | FERNANDEZ, ANITA | US |
| 7000021055 | MEUNIER, RENE | FR |
| 7000026936 | ... | FR |
| ... | ANGALD, INNA | DE |
| 1062627 | BENNETT, JAMIE L | US |
| 870242862 | KRISTENSEN, KENNETH | NO |
| 650010090A | KORNIEV + LENNKO, EUGENIU | DE |
| 850040110A | SCHOPF, PETER | DE |
| 1079838 | MATIK, BENJAMIN A | US |
| 1079820 | BERGMAN, HANS | DE |
| 7000028072 | KOBEL, CHRISTIAN | AT |
| ... | HASAN, SALEEM | ... |
| 1062518 | MORATO, DELIO A | US |
| 1079554 | KRESSER, KENT | US |
| 898482920 | DANI + GELER, HANNELORE | DE |
| ... | MEL SERVICES INC | US |
| 1069007 | FAULKNER, DAVID R | US |
| 1091124 | FAULKNER, DAVID R | US |
| 1069084 | FAULKNER, DAVID R | US |
| 7000027313 | MOBION, SYLVIE | FR |
| 7000007110 | MARCIAL, MONIQUE | BE |
| 7200027371 | MCLINDON, DEBRA M | NL |
| 7000010230 | VRIES, RENATE | DE |
| 1069050 | BERNA ROUCH, YA | US |
| 1083207 | VARICH, SHELLY K | US |
| 1083278 | PASKETT, DOUGLAS | US |
| 8237434463 | SPOELMAN + DE GRAAF, DIANA | NL |
| 1079843 | RUIZ, ERNESTO | ES |
| 7802226660 | PUBBLICITA + ITALIANA.COM DI G. CAPUTO | IT |
| 1079962 | GARCIA, YASMIN V | US |
| 1082962 | GIBSON, EBONY L | US |
| 7250020147 | CORGORAN, WILLIAM | PT |
| 7000329878 | REITMO, ALEXANDRE CAEUROS | PT |
| 1078905 | PALACIOS, LADETRA M | US |
| 1062703 | RITTER, DEANN | AU |
| 1082250 | NITOLA, BREANNA M | US |
| 1062031 | MARSIGLIA, PAOLO | IT |
| 1082986 | KONDRES JR, CHRISTOPHER J | US |
| 7400000002 | LOUVET JARDIN/ACCARD, ANOUK | FR |
| 1081584 | MORGAN, HELEN F | US |
| ... | ... | |
| 1081910 | POLAND, JEAN M | US |
| 1067066 | HARBUS, BLUE J | US |
| 8904613532 | GRZYWACZ, GUSTAW | DE |
| 8900602927 | SCHMITT, OTTO | DE |
| 8900608907 | KOLLER, SIEGLINDE | DE |
| 8900639945 | SCHMITT, OTTO | DE |
| 8900603590A | BLUDAU, RONALDO | DE |
| 1081364 | BEETS, AMY L | US |
| 1067700 | DAY, SHAWN C | US |
| 1067402 | KRING, RONALD | US |
| 7000012012 | HEINZ SCHABER | AT |
| 8002738183 | SEBASTIAN HUIZER, SEBASTIAN | NL |
| 8900429303 | POESCHEL, CHRISTINE | DE |

| | A | B | C |
|---|---|---|---|
| 59470 | 88905202028 | WOLTERS, MONIKA | DE |
| 59469 | 1083800 | VLIE, MOUA | US |
| 59468 | 78780636 | BIELDOWSKI | FR |
| 59467 | 78026061 | CAHERL, ANTONIO | IT |
| 59466 | 1100514? | PINTO, JOAQUIM MANUEL SERRALHA | PT |
| 59465 | 1090534 | WILLIAMS, LATANYA | US |
| 59464 | 1090746 | GRACE, EDWARD P | US |
| 59463 | 1090120 | JOSEPH, MARIE VIRGINIE | FR |
| 59462 | 70701895 | ESKALI, JIMMY | DE |
| 59461 | 89094797550 | LESSING, FRANK | DE |
| 59460 | 89090263 | HERRERA, DANA M | US |
| 59459 | 1890628 | RITTER, ANDREAS | DE |
| 59458 | 89064219 | BASCON, DANIEL P | US |
| 59457 | 1090412 | GASCON, DANIEL P | US |
| 59456 | 1090775 | MALIZI, JOSHUA D | US |
| 59455 | 1100533 | JOYAL, RUTH | CA |
| 59454 | 1090531 | JUSTICE, KELSON P | US |
| 59453 | 78020734 | CAPULLI, GIANNI | IT |
| 59452 | 1084028 | TITMAS, JAMES W | US |
| 59451 | 710009970 | CARDOSO, JOSE DE OLIVEIRA | PT |
| 59450 | 89043300 | MOHAMED, ZANA | US |
| 59449 | 710009300 | BEN MOHAMED, ZANA | FR |
| 59448 | 1090128 | TYLER, KASHEEN L | US |
| 59447 | 89090522405 | GEROK, ALEXANDER | DE |
| 59446 | 89054047 | ZIMMERMANN, MARKUS | DE |
| 59445 | 81034435 | HJEBHESEN, MERETE MØLLER | DK |
| 59444 | 89064449 | SIER, ELKE | DE |
| 59443 | 71009470 | MARQUES, CARLOS ALBERTO DUARTE | PT |
| 59442 | 710008470 | HUBER, JO | PT |
| 59441 | 725007709 | RICHARDS, JO | CH |
| 59440 | 72001941 | GRAYSON, INGRID | CH |
| 59439 | 74006063 | BEUREUX, FLORENCE | DE |
| 59438 | 89046849 | KOHLER, GERHARD | DE |
| 59437 | 89060638 | RITTER, BJORN | DE |
| 59436 | 1092769 | WILLIAMS, KIMBERLY | US |
| 59435 | 71004952 | PINDERY, JANE | DK |
| 59434 | 1092662 | PAPESSO, FERDINANDO | DE |
| 59433 | 1094697 | MERCADO, RANGI PAULA G | US |
| 59432 | 72007787 | FITZPATRICK, ISA-N J | DE |
| 59431 | 89054449 | KOLISCH, OLAF | DE |
| 59430 | 89054350 | SCHOENFELDER, ANNA | DE |
| 59429 | 89042451 | MAVAZO, LUISA | DE |
| 59428 | 1096697 | GIALLO, WALTER FREDI | IT |
| 59427 | 78003500 | RANGI, NJ | IT |
| 59426 | 1092598 | DLJARDIN, DELA | FR |
| 59425 | 1093247 | RICE, DAVID A | US |
| 59424 | 72007994 | FAMILY TRUST | CH |
| 59423 | 1098548 | MOUA, YIA | AU |
| 59422 | 80372364 | EILSENER, JOHN | NL |
| 59421 | 78004161 | HOUSTER DI MARINO GIUSEPPA | IT |
| 59420 | 1097206 | PRICE, ROGER | IE |
| 59419 | 1099549 | GASTON, PATRICK | CA |
| 59418 | 1094560 | MOUA, KAO | AU |
| 59417 | 78003918 | CANERI, ELODIE | AU |
| 59416 | 78003478 | CANERI, ELODIE | FR |
| 59415 | 76005201K | CAPPONI, LUCIANA | IT |
| 59414 | 1100018 | COVINGTON, SUZANNE | US |
| 59413 | 1098766 | CLEHAUX, JASON | DE |
| 59412 | 78002499 | FERRANTI, ANTONIO | FR |
| 59411 | 78002501 | SEBENROTT, PIERRE | IT |
| 59410 | 78002499 | SARL PHONE SERVICES | FR |
| 59409 | 78002019 | DI LEO, ROSA | IT |
| 59408 | 1100601 | NELL, GREG | US |
| 59407 | 1092161 | TREMBLAY, FRANCINE | CA |
| 59406 | 78002002 | SPELLO, ANDREA | IT |
| 59405 | 1089315 | EGURROLA, JON J | US |
| 59404 | 89064183 | HAUDT, STEVE | DE |
| 59403 | 1100199 | WINDS OF CHANGE | US |
| 59402 | 78003100 | COVIELLO, MARIA GIOVANNA | IT |
| 59401 | 1100022 | PERRY, NICHOLAS C | US |
| 59400 | 81034272 | JEURS JAN J | AT |
| 59399 | 89064183 | CARL, LAWAETZ | NL |
| 59398 | 742023347 | ILL, MARIE-ANGE | CH |
| 59397 | 80032060 | RIEDE, SILVIA | DE |
| 59396 | 1100964 | SCHMIDT, RUTH | DE |
| 59395 | 1096050 | SHIELDS, MICHAEL P | US |
| 59394 | 89064150 | MOZILLO, SALVATORE | IT |
| 59393 | 1100535 | FLORIN-CLAUX, CHRISTALINE | FR |
| 59392 | 78002047 | SALVUCCI, ALESSANDRO | IT |
| 59391 | 80022003 | STREJETENSKA, BIANCA | CH |
| 59390 | 89068521 | SCHMIDT, PETRA | DE |
| 59389 | 89068521 | SCHLOSSMANN, ELKE | DE |
| 59388 | 80022050 | PERRI, LUCIANA | IT |
| 59387 | 1100523748 | VAZ MENDES, JOAO RICARDO | PT |

| ID | Name | Country |
|---|---|---|
| 725007984 | BENNETT, ROSLYN F | AU |
| 9890591011 | FRUHAUF, KURT | DE |
| 1100854 | WILLIAMS, DANIEL N | US |
| 1100871 | SPENCER, MARVIN E | US |
| 8000737545 | JOYEUX, DELPHINE | FR |
| 8000371546 | LEUVEN, MARLEEN | NL |
| 8000738032 | STEIN, ULRIKE | DE |
| 7800249602 | COLAS, JEREMY | FR |
| 8000649602 | SUTTEN, TANJA | DE |
| 7250149049 | LASANCE, HENDRIKA WILHELMINA | NL |
| 7820266902 | MULATTIERI, MARIO | IT |
| 1100498 | KOELEMEIJER, CORINNA A A | AT |
| 8000724632 | BERNARD, SYLVIE | FR |
| 9890724485 | MONTHUBER, EVELYN | DE |
| 725003530 | SCHUSTER, UWE | DE |
| 8000570026 | FEDERL, KARIN | DE |
| 710049681 | MATOS DE SILVEIRA, JOAO NUNO | PT |
| 8000570025 | MATOS DE SILVEIRA, JOAO NUNO | PT |
| 725003729 | BENNE, CLAUDIA | DE |
| 8000649740 | BENNE, CLAUDIA | DE |
| 8000449790 | PALLOTTA, ANGELO | IT |
| 8000039904 | CHIOVARO, MARC | CA |
| 1100215 | BRUNER, STEPHANIE A | US |
| 8000511982 | KATTNER, KLAUS-PETER | DE |
| 70025750 | GAUTHIER, ROBERT | CA |
| 8000505802 | OTTLIK, NADINE | DE |
| 8000902282 | MULLER-MAROLD | DE |
| 9890022802 | FIORENTINO, LUIGI | IT |
| 710005779 | FIORENTINO, LUIGI | IT |
| 7820062458 | BOOCK, ULRIKE | DE |
| 8000010278 | KLUTH, MARTIN | DE |
| 725002873 | DAHLGREN, JON A | US |
| 8000570206 | GALLCZOR, FRANCISCA PAOLA | NL |
| 1099460 | CLINGER, MICHELLE M | US |
| 1099469 | BRYANT, STEPHANIE A | US |
| 100215 | CHOUINARD, MARC | CA |
| 8000505802 | RODRIGUEZ | DE |
| 104932 | WERNER, UWE | DE |
| 104831 | RIEDEL, TOBIAS | DE |
| 8000901893 | PETER, UWE | DE |
| 70005763 | REGINA R | NO |
| 1049022 | ROCCHIO, REGINA R | IT |
| 1040452 | BRAUN, CHARLOTTE | DE |
| 8131045203 | SVENDSEN, NIELS | DK |
| 1031045 | STEELE, THAD J | US |
| 1049443 | STEELE, THAD J | US |
| 8000449916 | NEHRING, JORG G | DE |
| 8000860664 | GELSER, MARCIA | CA |
| 8000659339 | MITTAG, ARIANE | DE |
| 8000659339 | MASSENBERG, MICHAELA | DE |
| 1031042568 | SOMMER, ULRIKE | DE |
| 8000654260 | FRISCHKNECHT & FRISCHKNECHT BERATUNG | CH |
| 7620081601 | FRISCHKNECHT | CH |
| 7070011494 | BRAYN, CHARLOTTE | FR |
| 109920 | FORTIER, MYRIANNE | CA |
| 8000425811 | ALBESCHE | IT |
| 1099702 | PEREZ, HOLLY E | US |
| 1099098 | BROWNE, SAMUEL U | US |
| 1100203 | HERNANDEZ, GABRIEL R | US |
| 1111083 | HAYWORTH, YASENIN | US |
| 108827 | CLARKE, KATHLEEN | CA |
| 72008735 | SEIVA, YASENIN | CA |
| 8600003001 | BORNE, KAITHLEEN | AU |
| 725007985 | FONDA, KOROUA | US |
| 7850061901 | GABUGLIESE, MYLENE | FR |
| 108932 | GABUGLIESE, TULLIO | IT |
| 7800248222 | TADDEI, GIUSEPPE | IT |
| 8000244818 | MATEINE, SVEN | DK |
| 8000438455 | VIENNE, MELANIE | DK |
| 108267 | GABRIEL, BEN K | DE |
| 104291 | TINDALL, COURTNEY A | US |
| 108939 | VOLLMANN, LACIE N | US |
| 8800 | ROSSLER, PHILIPPE | CH |
| 1091752 | GOSSE, ANDREAS | DE |
| 1097259 | BARNES, RODNEY L | US |
| 7600521412 | T.W.I. SERVICES | FR |

| | Name | Country |
|---|---|---|
| 8066690072 | BAUMGARTNER, SANDRA | DE |
| 8066919185 | BIRCH, LORNA | DE |
| 8066491481 | MAZZELLE, GERLINDE | DE |
| 8066491941 | MAZZET, GERHARD | DE |
| 7600078881 | LARTIGAY, SANDY | FR |
| 7600079479 | RWAMONO INDUSTRIES PTY LTD | AU |
| 7260007147 | GOLD FORTUNE CORPORATION PTY LTD | AU |
| 1071968 | FLOWERS, MINKA C | US |
| 8066670211 | FLOWERS, MINKA C | US |
| 8066630311 | G. GUNTER, AN | US |
| 7100044072 | MORAIS MARTINS, LUIS MIGUEL | PT |
| 7100047407 | MORAIS MARTINS, LUIS MIGUEL | PT |
| 8066493200 | BRITA, SUSAN | US |
| 1069305 | ROLANDO, NANCY A | US |
| 8066493200 | ROLANDO, NANCY A | US |
| 1069317 | BURCH, DAWID L | US |
| 1071086 | BURCH, DAWID L | US |
| 8066539315 | KIRCHSCHLAGER, JENS | DE |
| 1071306 | RIVAS, ROSALINDA | US |
| 1071367 | RIVAS, ROSALINDA | US |
| 1071376 | NICHOLSON, TYRON C | US |
| 1071382 | HARMAN, MITCHELL S | US |
| 1072270 | STEIN, RICHARD M | US |
| 1072292 | ASHCROFT, DAWN | US |
| 1071490 | BEAUDET, MARC | US |
| 7600029821 | BEAUDET, MARC | FR |
| 1073194 | ROWE , DWIN M | US |
| 7100089141 | HILL, ROHKO | US |
| 1069312 | CAROZZOLO , KATE S | US |
| 7100079614 | HEIL, KOHLER, URSULA | AT |
| 8104851929 | PEDERSEN, KENNETH | DK |
| 1069348 | UPFERT, MARIO | DE |
| 8066470360 | SEVERS, NICOLA | DE |
| 8066427061 | MOLDEBHAMATIK, JOSE MIGUEL | DE |
| 8066464609 | SCHIGRBAK, EVGENIA | DE |
| 8066442259 | SCHIGRBAK, EVGENIA | DE |
| 1104482 | EVANS, SABRINNA A | US |
| 1104498 | ROTH, LAURA J | US |
| 1891925 | PECK, JANET M | US |
| 1091082 | DUCKWORTH, EDWARD | US |
| 8066042710 | KNECHT, HANS-PETER | DE |
| 8066433152 | KNECHT, HANS-PETER | DE |
| 8066354444 | FAUST, ANKE | DE |
| 8066433152 | MÜLLER, KAROLINE | DE |
| 8066464609 | MÜLLER, KAROLINE | DE |
| 7100044611 | JUHASZ, MARK | AT |
| 1891918 | LEGEN, ANTHONY | US |
| 1095012 | DIXON, JAMES L | US |
| 1095009 | BEPDEL, MONIKA | US |
| 8100784162 | KOORN, JAN | NL |
| 1095647 | LEPANI, LINO | IT |
| 8002089500 | SERAFINI, LINO | IT |
| 8402268669 | FELDMANN, ROLF-DIERK | DE |
| 8404714622 | RING, JAN F | US |
| 8684172355 | EVERETT & MICHAEL, TAYLOR | US |
| 8684172355 | EVERETT & MICHAEL, TAYLOR | GB |
| 1094199 | CORDOVA, DAVE | US |
| 7260006977 | ARNOLD, ELAINE E | GB |
| 7260007076 | PACHHUCKY, KARIN | AU |
| 7600528131 | NUNES DE CUNHA, EVA | AU |
| 8066032733 | SEIHRING, ANDREAS | DE |
| 8066027290 | SEIHRING, ANDREAS | DE |
| 8066717091 | BEUTEL, IRENE | DE |
| 8066807107 | MOLDER, IRENE | DE |
| 8066494299 | UHER, PETR | DE |
| 1095697 | CHAMBERS, CASEY D | US |
| 8066433082 | CHAMBERS, CASEY D | US |
| 8066494440 | ROTH, SILKE | DE |
| 8066486166 | BEUTEL, KLARA | DE |
| 8066090520 | FELDMANN, ROBERT G | DE |
| 8066090520 | RUDNICK, DORLE | DE |
| 8100784182 | RUDNICK, DORLE | DE |
| 1092313 | HALDEMANN, JEREMY | CA |
| 8066452832 | PIETRUSKY, DANIEL | DE |
| 7420324703 | HOCHSTICHER, SUSANNE | NO |
| 8006025539 | BRAASTAD, VIDDE | NO |
| 1103144 | KENNEDY, DEAN | CA |
| 1800352 | HALDEMAN, JEREMY | CA |
| 1100553 | PARKHOS, FREDERICK | CA |
| 1103437 | MOORE, STEPHEN F | US |
| 1100637 | JOSEPH, EDOUARD | CA |
| 8066483924 | LUKYANO, URBAN | AU |
| 1095891 | ROSS, ELLEN J | CA |
| 1096238 | KYLE, LAURA | US |
| 1096191 | ROY, JOSE | US |
| 1096188 | SEPRETIS SR, JAMES | US |
| 1096189 | TAYANGELO, MARIA | US |
| 7800219971 | TAYANGELO, MARIA | IT |
| 1095655 | MONEIRA, MARIA LEONOR DIAS | PT |
| 7100005905 | MONEIRA, MARIA LEONOR DIAS | PT |
| 8066325210 | HIRLINGER, CARLO | DE |
| 7000228395 | DE BEAUGRENIER, ELISABETH | FR |
| 7200042943 | SPARK, ANNE | FR |
| 1109430 | POSE, ELLEN | US |
| 7200000864 | DODD, STEPHEN F | US |
| 7200005657 | ROSE, ELLEN | US |
| 7100005905 | ELDUGUEN, MARK ANDREW | US |
| 8404740950 | KARLSSON, URBAN | SE |
| 1089400 | JENKIN, MICHAEL J | US |

| A | B | C |
|---|---|---|
| 58190 | 600083912 HOLSAPPEL, ANKE A.M | DE |
| 58189 | 700015123 LANGHANS, RENE | NL |
| 58188 | 800052024 LANGHANS, CARRY C.C.C | |
| 58187 | 800040594 CHURROYO, JOSHUA | US |
| 58186 | 700024662 CHUURLOYE (?) RICHMAN, LLC | US |
| 58185 | 57554 BREUDIGAM, MARILYNN | US |
| 58184 | 57618 SMITH, CARMEN | US |
| 58183 | 800034407 MATTHES, JOSEF | SE |
| 58182 | 800016411 EGLY, HARTMUT | DE |
| 58181 | 34045107OH JONSSON, ERIK | SE |
| 58180 | 800048944 ANGERHOFER, ALFRED | AT |
| 58179 | 800048953 ELIASSON, KALLE | SE |
| 58178 | 57621 OSMICHL, SUSANNE | AT |
| 58177 | 57570 CARROLL, JENA | SE |
| 58176 | 800036071 BEELEN, TON A.T.M | NL |
| 58175 | 57839 NEMETH, LLOYD | US |
| 58174 | 57821 FUENTES, MICHAEL D | US |
| 58173 | 57693 RUVALCAVA, SANDY | US |
| 58172 | 800050094 KERR, DONNA | US |
| 58171 | 800045922 BUCKER, HERMANN | DE |
| 58170 | 1003398 BOOTH, BRITTANY D | US |
| 58169 | 1003827 REYNA, ADAM J | US |
| 58168 | 1003084 ODA, STEVEN M | US |
| 58167 | 1003037 OLINGER, TERRY | US |
| 58166 | 1003008 UPSHUR, JEAN | US |
| 58165 | 1003907 CROWLEY, ASHLY N | US |
| 58164 | 1003711 HAWKINS, MARGY A | US |
| 58163 | 742005341 ROA, MIKE | US |
| 58162 | 725007843 SCHOFFEREO (?) TOURS | AT |
| 58161 | 1095701 EARLY, TANYA M | US |
| 58160 | 800040802 MAIER, ALEXANDER | DE |
| 58159 | 57869 MAIER, WERNER | DE |
| 58158 | 700028406 SCHWAB, WERNER | AT |
| 58157 | 800052081 HOOGSTRATE, JOE | US |
| 58156 | 100032941 TOPHOVEN, BRITTA | FR |
| 58155 | 700025537 CROWLEY, ASHLY N | US |
| 58154 | 700028558 GAUDLITZ, HANS-JOACHIM | DE |
| 58153 | 700028638 MAYL, GERNOT | AT |
| 58152 | 1003137 RENNIE, HANS-JOACHIM | DE |
| 58151 | 1003258 LUNDBERG, HANS | SE |
| 58150 | 800046711 RENNIE, MARGUISSA C | US |
| 58149 | 800048739 BARBER, ELISSA C | US |
| 58148 | 78002341T QUINTINO, ARO | IT |
| 58147 | 720015101 GRAHAM, SMITH & CO | US |
| 58146 | 725007662 BROUGH, WARREN M | DE |
| 58145 | 725007735 MILLER, SANDER K | DE |
| 58144 | 1039698 GALLANT, JONATHAN | US |
| 58143 | 1003599 SCHWAN, ALEXANDER | DE |
| 58142 | 1003589 LEVITT, DARRIN P | US |
| 58141 | 1003905 KARL, KIMBERLY M | US |
| 58140 | 800057722 BERGMANN, ANDREAS | DE |
| 58139 | 600057722 BERGMANN, ANDREAS | DE |
| 58138 | 100032906 BERGMANN, FRANK | DE |
| 58137 | 800042710 SKOOP, WOLFGANG | DE |
| 58136 | 800044710 SKOOP, WOLFGANG | DE |
| 58135 | 102513 DOMINGUEZ JR, ARTURO O | US |
| 58134 | 102513 DOMINGUEZ JR, ARTURO O | US |
| 58133 | 1002758 CALIS, CONNIE C | IT |
| 58132 | 1042116 ENYERS, JORGEN | AU |
| 58131 | 800045671 MEßLER, RICHARD | DE |
| 58130 | 1094344 REYNOLDS, JANICE AND YVETTE | US |
| 58129 | 800057851 MÜLLER, ANDREA A | DE |
| 58128 | 800037851 MÜLLER, ANDREA A | NO |
| 58127 | 720015101 MITCHELL, RAYMOND | NO |
| 58126 | 1104538 ODEBEL, IVY V | CA |
| 58125 | 1095313 LIM, EDGELANE M | DE |
| 58124 | 102601 CLIFFORD, ELLEN K | SE |
| 58123 | 1072822 COMPERS, FRITZ | AT |
| 58122 | 700028366 BORGES DA SILVA, MIGUEL, ANGELO | PT |
| 58121 | 710000387 BANYAN, ANDY | AU |
| 58120 | 1072945 DYKEBAR, KAY | AU |
| 58119 | 800064124 HASTILAN, ROLAND | CA |
| 58118 | 1070492 CHATELAIN, CHRIS D | US |
| 58117 | 1093026 SZKOLA, ERIKA K | DE |
| 58116 | 1070480 CORA, JOHN P | US |
| 58115 | 1072848 BROWN, ANNETTE | US |
| 58114 | 1092040 PETTERSON, MARIE | DE |
| 58113 | 1404020664 PETTERSON, FRANK | DE |
| 58112 | 800058901 KUHFAL, BARBARA | DE |
| 58111 | 800058904 KOST ALSKI, ZACH E | US |
| 58110 | 1072828 MAGALEI, ZACH E | US |
| 58109 | 1070513 CLEMENS, JACQUELYN K | US |
| 58108 | 1070491 SCHALLER, MARIE | DE |
| 58107 | 800022634 SCHMITZ, GABRIELE | DE |
| 58106 | 800022348 CUTIONI, CESARINO | IT |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 57748 | SHIMAMOTO, BEVERLY | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57747 | 8404375974 AG GREEN INTERNATIONAL HB | SE | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57746 | 8404165160 BJOERNER, TOMAS | SE | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57745 | 549695 BUEGNER, THOMAS | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57744 | 800013841 LIEBSKRITZ, HEIDRUN | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57743 | 542632 WATSON, SONIA T | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57742 | 542312 LORES, ... | AT | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57741 | 7000141216 VEINHEIER, ROB | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57740 | 545694 WEBER BETTY H | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57739 | 8103342561 OSSOWSKI, TECKHAUS | NO | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57738 | 8102243520 ANDERSEN, OLE D | DK | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57737 | 549696 RASMUSSEN, KIM | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57736 | 8701544760 MARIE, DAVID ENGINES | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57735 | 8103342587 ANDERSEN, KIM | NO | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57734 | 8404402014 AUDIO SWEDEN | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57733 | 8404045929 OTTOSSON, PETER | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57732 | 8404066915 JOHANSEN, MIKAEL | SE | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57731 | 545693 NAYLOR, FAYE E | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57730 | 8404037829 SHISLER, PATRICK | NO | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57729 | 574210 JOHNSON, MIKAEL | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57728 | 7201177936 VIALE BAUANA, LORENA MARIUZI | ES | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57727 | 542576 SNELL, NOIL B | NL | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57726 | 545310 DALLE, THOMAS | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57725 | 8404568070 MANGOLD, OLIVIA | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57724 | 543103 MANGOLD, DANIEL C | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57723 | 544297 RUPEL, JOYE M | SE | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57722 | 544294 RUPEL, JOHN M | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57721 | 545612 MATCHET-PORT GIBSON DISTRICT AME | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57720 | 549842420 FRIESEL, CORINA | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57719 | 549842420 FRIESEL, JONAS | IT | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57718 | 8702151640 MANSELL, JOHN | IT | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57717 | 8404199823 SCHLIEN, BRIGITTE | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57716 | 8404026523 THORELL, ANNA | SE | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57715 | 8103337070 HANDKE, KURT ROERDAM | NO | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57714 | 8404292783 LARSSON, ANITA | DK | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57713 | 271039 JACKSON, BOBBY JO | SE | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57712 | 8702001669 VESCHETTI, CLAUDIO | IT | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57711 | 7800004920 VESCHETTI, CLAUDIO | IT | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57710 | 8103335462 HANSEL, ELFT | NL | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57709 | 8404292783 LARSSON, NINA SUSANNE | IT | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57708 | 8702042908 SUNDHEIM, INGA | NO | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57707 | 8720042908 GUSTAFSSON, DOUGLAS EDWARD | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57706 | 8702052108 GUSTAFSSON, JESSICA | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57705 | 571664 SOLEDAD, MATTHEW | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57704 | 8404333864 SCHMIDT, HANS RUDOLF | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57703 | 8903352095 VINKANEN, JAN GUNNAR | DE | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57702 | 544577 MALLAHAN, GUNNAR | SE | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57701 | 572545 ALLEN, MELODY L | CA | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57700 | 8702016096 FANGEN, TORE | NO | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57699 | 8404189923 DUDERER, JAN | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57698 | 8404470055 VIKTORSSON, MARIE | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57697 | 8900012630 TOSTI, FRANCO | SE | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57696 | 8701031370 HARTVEDT, TONE | SE | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57695 | 8404030028 SELLBERG, JOHAN | SE | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57694 | 531707 RENNER, DIANE | IT | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57693 | 8404335726 DE KONISULTEN | SE | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57692 | 8404437060 FOJO MARKNAD & REKLAM HB | DK | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57691 | 8404446131 ROSCA, ROSAND R | GB | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57690 | 8404454001 LINDER, SARA | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57689 | 801174 ACKERMAN, KATHERINE A | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57688 | 8005088900 LOCKLAR BEVERLY J | SE | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57687 | 8882028200 SALISBURY-HIGGS, DAVID | DK | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57686 | 572134 HETTLOV, KENNETH | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57685 | 8103309891 FORDE, CHERYL | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57684 | 569284 MARTINEZ, ZELDA | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57683 | 570189 ZIEGELER, SALLY | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57682 | 571482 HAIDER, MONTY V | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57681 | 66911 BATTAZZI, BRIAN M | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57680 | 572153 FRASER, NICHOLAS H | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57679 | 572608 ALVAREZ, JAMES D | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57678 | 8103375173 FENNER, KELLY | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57677 | 8103375173 PRADO, AGNES A J M | NL | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57676 | 2000185272 ILEK, JUERGEN | AT | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57675 | 2200185272 FREDELI, EDELYNE | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57674 | 501215 CONROD, BARBARA J | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57673 | 569609 FENWIG, JANE | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57672 | 569639 FJELL, GUNNAR | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57671 | 8404315427 NOREN, THOMAS | NO | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57670 | 8404315427 NOREN, MICHAEL | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57669 | 8404302343 HOLDEN, JOSEPH R | NO | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57668 | 99261 HAYES, JAMES E | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57667 | 570189 FERKINS, JANE | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57666 | 569609 FENWIG, JANE | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57665 | 571892 FREDNEL, ERIKO | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57664 | 598238 MONTY, LISA M | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57663 | 599571 MCGADY, DENNIS M | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57662 | 599571 NORWOOD, SHAMEQUA | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57661 | 569239 KNOX, KJELL GUNNAR | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57660 | 8404027362 BOXER, MARIA | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57659 | 8404027723 JAUSSEN, ABINAOFI | SE | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57658 | 8404027723 JOHNSON, FANNY | SE | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57657 | 8404047 WHITE, SUZANNE | US | o | o | o | o | o | o | o | o | o | o | o | o |
| | 57656 | 559039 CLARK, SCOTT | US | o | o | o | o | o | o | o | o | o | o | o | o |

| | A | B | C |
|---|---|---|---|
| 57801 | 515570 | DUTCHER, MELISSA | US |
| 57802 | 57802 | SENDRA, ALLAN | US |
| 57803 | 840447430 | SUNDELL, CARINA | SE |
| 57804 | 57804 | GREENE, MARY E | US |
| 57805 | 80058160 | NATHE, MCINTOSH M C | NL |
| 57806 | 98013 | CLARK, CAROL | US |
| 57807 | 810280080 | AKSEN, ROBERT | US |
| 57808 | 595387 | PITTMAN, JENNIFER L | US |
| 57809 | 870500590 | ENGELBRET, KAI DAVID | NO |
| 57810 | 57810 | TROUT, SHERRI | US |
| 57811 | 57819 | KRISTIANSSON, AGNETA | SE |
| 57812 | 840453310 | KRISTIANSSON, AGNETA | SE |
| 57813 | 810340070 | CHRISTENSEN, POUL RICHARD | DK |
| 57814 | 57229 | PARRISH, CHRYSTALNE R | US |
| 57815 | 800355153 | ALBEN, ROB | DE |
| 57816 | 570317 | SINGLER, SCOTT J | US |
| 57817 | 57606 | POOLE, R MICHAEL | US |
| 57818 | 57647 | MICHELSON, VICKI A | US |
| 57819 | 870200610 | VILLAND, JORUHN SOLBERG | NO |
| 57820 | 57604 | WEISS, ANDREW | US |
| 57821 | 840425870 | SOERENSEN, INGA-BRITT | DK |
| 57822 | 840454691 | SOERENSEN, INGA-BRITT | DK |
| 57823 | 57197 | GATAN, FLORDELINA A | US |
| 57824 | 57439 | SPINN, JOSHUA | US |
| 57825 | 890814070 | GRAAF, DANIELA | DE |
| 57826 | 800349052 | TROLLE LUND ANDERSEN J ALLAN FOLDEN | DK |
| 57827 | 880227240 | SURRIDGE, GRANT | GB |
| 57828 | 57439 | SHEA, SALLY A | US |
| 57829 | 57209 | MCGUINNESS, ARTHUR K | US |
| 57830 | 810731 | WEDELL, BEATE | SE |
| 57831 | 870100 | SWANSEN, BENNY | DK |
| 57832 | 810034711 | JYTTE ROEDER | DK |
| 57833 | 57813 | STEWART, MELINDA J | US |
| 57834 | 57207 | WEEKS, ANDREW | US |
| 57835 | 57208 | BAKER, SHELLY G | US |
| 57836 | 800461320 | KANESTROEM, ERLING | NO |
| 57837 | 57053 | HILL, SHANE G | US |
| 57838 | 840477770 | BRANDQVIST, LARS-GOERAN | SE |
| 57839 | 840651448 | HOEGMARK, PATRIK | SE |
| 57840 | 589450 | ALAURAN, GEORGIANA | US |
| 57841 | 599710 | SMITH, SEAN | US |
| 57842 | 840410015 | KRAMMER, CHRISTINA | SE |
| 57843 | 599681 | WEBER, DAN | US |
| 57844 | 840339780 | AASTRGEN, GOERAN | SE |
| 57845 | 57752 | CHAMBAS, DEL | US |
| 57846 | 810331940 | BUCH, MATHIAS | DK |
| 57847 | 53703 | TEIRSTEIN, MARK A | US |
| 57848 | 57702 | TERRELL, KAREN | US |
| 57849 | 57460 | SOUIALI, FATIMA-ZOHRA | US |
| 57850 | 57407 | DEAL, LAWRENCE | US |
| 57851 | 57208 | NGUYEN, HUYEN | US |
| 57852 | 57029 | BALON, SHELLY | US |
| 57853 | 840465539 | BONATI, THERESE | SE |
| 57854 | 57382 | ROY KLIUKE OF TOWCESTER | GB |
| 57855 | 57216 | WOODYARD, THELMA E | US |
| 57856 | 840459351 | JOHANSSON, CHRISTOPHER | SE |
| 57857 | 840401481 | DALESSANDRO, MARIO | SE |
| 57858 | 571151 | SMITH, CAYONE A | US |
| 57859 | 570757 | MALA, P TERRI | US |
| 57860 | 800232377 | RUITER, JOLANDA J M | NL |
| 57861 | 840402884 | ERICKSON, MARTHA | SE |
| 57862 | 800225921 | SEIVOGA-SHUDZEKA, GODHEART | NL |
| 57863 | 57208 | RODIN ANDERS | SE |
| 57864 | 570276 | GRANT, RONALD M | US |
| 57865 | 840140734 | WERNER, NICOLE | DE |
| 57866 | 840654020 | BERTMANN, DANIEL | DE |
| 57867 | 545858 | MENDES, CLAYTON J | US |
| 57868 | 543146 | BEAN, LATONYA | US |
| 57869 | 543162 | FIELD, JOE | US |
| 57870 | 800198 | JEANNETTE, STEPHAN & LINS, SARAH-CHRIS | DE |
| 57871 | 840140798 | ROWLEY, MARGARET E | US |
| 57872 | 57406 | BROWN, JEROME | US |
| 57873 | 589919 | FLINTZ, EDWARD | US |
| 57874 | 547304 | MARKOWITZ, CHERYLE | US |
| 57875 | 870007720 | ONSAGER, SVERRE | NO |
| 57876 | 570749 | LORETE, LOTHENE | US |
| 57877 | 780007080 | DE CICCCO, MARCO | IT |
| 57878 | 780007081 | DE CICCCO, MARCO | IT |
| 57879 | 57777 | SHOEFFLER, SHERRY | US |
| 57880 | 571439 | BUNKER, SHERYL | US |
| 57881 | 57299 | SISSON, JOHN | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57717 | 84045029191 | OLSSON, MAKKARA CATARINA | SE | o | | o | | o | | | o | | | o | | o |
| 57718 | 81020668522 | TICAKTS, ANTONIO | NO | o | | o | | o | | | o | | | o | | o |
| 57719 | 40409493A | NILSSON, SUSANNE | NO | o | | o | | o | | | o | | | o | | o |
| 57720 | 81020114960 | RAYMOND, TIMOTHY | IT | o | | o | | o | | | o | | | o | | o |
| 57721 | 40402033 | OESTBERG, MARCUS | SE | o | | o | | o | | | o | | | o | | o |
| 57722 | 990506 | HOLDAWAY, KATHY | US | o | | o | | o | | | o | | | o | | o |
| 57723 | 500307 | PETERSON, CHASE | US | o | | o | | o | | | o | | | o | | o |
| 57724 | 990509 | JANICE C | US | o | | o | | o | | | o | | | o | | o |
| 57725 | 840615780 | BORST-EISPER, JANINE C | DE | o | | o | | o | | | o | | | o | | o |
| 57726 | 840617800 | THYM, GUNNAR | DE | o | | o | | o | | | o | | | o | | o |
| 57727 | 880414301 | WEBERMANN, DETLEF | DE | o | | o | | o | | | o | | | o | | o |
| 57728 | 840628627 | FRIEDL, JOERGEN | DE | o | | o | | o | | | o | | | o | | o |
| 57729 | 55825A | THOMAS, KAREN A | CA | o | | o | | o | | | o | | | o | | o |
| 57730 | 592746 | ORTEGA, ANTHONY K | US | o | | o | | o | | | o | | | o | | o |
| 57731 | 850501 | ALBERK, LIV INGER | NO | o | | o | | o | | | o | | | o | | o |
| 57732 | 701110920 | ELIZABETH | NO | o | | o | | o | | | o | | | o | | o |
| 57733 | 590508 | BRYANT, CYNTHIA I | US | o | | o | | o | | | o | | | o | | o |
| 57734 | 810354574 | VM | US | o | | o | | o | | | o | | | o | | o |
| 57735 | 810354574 | IRIENCHLEY, KIM LESLIE | DK | o | | o | | o | | | o | | | o | | o |
| 57736 | 870206720 | IRIENCHLEY, KIM LESLIE | NO | o | | o | | o | | | o | | | o | | o |
| 57737 | 810045197 | VISSERS, JOEY | NL | o | | o | | o | | | o | | | o | | o |
| 57738 | 990507 | HOPPE, JUSTIN | US | o | | o | | o | | | o | | | o | | o |
| 57739 | 840512 | MARIETTA | NO | o | | o | | o | | | o | | | o | | o |
| 57740 | 991992 | JOHNSON, GOLDA O | US | o | | o | | o | | | o | | | o | | o |
| 57741 | 840455045 | ROTH, MIKAEL | US | o | | o | | o | | | o | | | o | | o |
| 57742 | 590212 | STRAFEL, JENNIFER | US | o | | o | | o | | | o | | | o | | o |
| 57743 | 840557778 | SAMBA-MBAN, VERONIQUE-DORIS | FR | o | | o | | o | | | o | | | o | | o |
| 57744 | 840207 | PERSSON, JILL | SE | o | | o | | o | | | o | | | o | | o |
| 57745 | 87013209R | FRANKLIN, NURAL RATHKEARY | GB | o | | o | | o | | | o | | | o | | o |
| 57746 | 87013208 | FRANKLIN, CATHERINE A | DE | o | | o | | o | | | o | | | o | | o |
| 57747 | 400328 | BOESDER, ANDRE A J | DE | o | | o | | o | | | o | | | o | | o |
| 57748 | 88004408 | BREUK, FRANK | NO | o | | o | | o | | | o | | | o | | o |
| 57749 | 800054571 | RAYMOND-MANNKONOE, NURUDEN | NL | o | | o | | o | | | o | | | o | | o |
| 57750 | 800050702 | BERKMAN, NANNIE F P | SE | o | | o | | o | | | o | | | o | | o |
| 57751 | 800061616 | NAPOLEON, CINZIA | NL | o | | o | | o | | | o | | | o | | o |
| 57752 | 80005080S | HELFMANN, ELIAS A | DE | o | | o | | o | | | o | | | o | | o |
| 57753 | 800350781 | STELLA CONSULTING | DK | o | | o | | o | | 32.33 | | 32.33 | o | | | o | | o |
| 57754 | 810225314 | LARS TYGGR KOMMUNIKATION | SE | o | | o | | o | | | o | | | o | | o |
| 57755 | 800053741 | WOLSEY KATHLEEN | DK | o | | o | | o | | | o | | | o | | o |
| 57756 | 590248 | ALHUMA, FALEOLO | US | o | | o | | o | | | o | | | o | | o |
| 57757 | 591330 | GALLOWAY, MALLORY | US | o | | o | | o | | 28.57 | | 28.57 | o | | | o | | o |
| 57758 | 591060 | MALLOY, VINCENT F | AT | o | | o | | o | | | o | | | o | | o |
| 57759 | 980 | HELER, MARTIN | SE | o | | o | | o | | | o | | | o | | o |
| 57760 | 700015740 | IKRILL, MANFRED | AT | o | | o | | o | | | o | | | o | | o |
| 57761 | 88 | BLUNING, RUTH | US | o | | o | | o | | | o | | | o | | o |
| 57762 | 809190202 | BYLUND, RUBIN | SE | o | | o | | o | | | o | | | o | | o |
| 57763 | 809191292 | MOCKLUSCH, NICOLE | DE | o | | o | | o | | | o | | | o | | o |
| 57764 | 86816300 | EICH, ALFRED | DE | o | | o | | o | | | o | | | o | | o |
| 57765 | 592627 | SMITH, JACO | NL | o | | o | | o | | | o | | | o | | o |
| 57766 | 592627 | GONTSE, JORDIN | US | o | | o | | o | | | o | | | o | | o |
| 57767 | 571338 | GRAUMANS, MONIQUE | NL | o | | o | | o | | | o | | | o | | o |
| 57768 | 59040 | GRAUMANS, STEVEN | US | o | | o | | o | | | o | | | o | | o |
| 57769 | 570006 | WALL, ANGELA M | US | o | | o | | o | | | o | | | o | | o |
| 57770 | 571332 | STELLPFLUG, CRAIG B | US | o | | o | | o | | | o | | | o | | o |
| 57771 | 571338 | GREEN, VIRGINIA | US | o | | o | | o | | | o | | | o | | o |
| 57772 | 571346 | MARSON, JIM | US | o | | o | | o | | | o | | | o | | o |
| 57773 | 571346 | FLOHR, JOHN | US | o | | o | | o | | | o | | | o | | o |
| 57774 | 800356967 | DORNA | SE | o | | o | | o | | | o | | | o | | o |
| 57775 | 571998 | SANGER, ANDREW P | US | o | | o | | o | | | o | | | o | | o |
| 57776 | 570710239 | NIELOU, STEVEN J | CA | o | | o | | o | | | o | | | o | | o |
| 57777 | 572307 | MCDERMOTT, CLAIRE | NL | o | | o | | o | | | o | | | o | | o |
| 57778 | 57266 | HOLMER, MICHEL H | FR | o | | o | | o | | | o | | | o | | o |
| 57779 | 572919 | SCOTT, AMY B | US | o | | o | | o | | | o | | | o | | o |
| 57780 | 990802 | MITCHELL, ANNETTE L | US | o | | o | | o | | | o | | | o | | o |
| 57781 | 990975 | URRIS, JEFF S | US | o | | o | | o | | | o | | | o | | o |
| 57782 | 570001 | JANSEN, ERIC | US | o | | o | | o | | | o | | | o | | o |
| 57783 | 571022 | JONES, SANDRA | US | o | | o | | o | | | o | | | o | | o |
| 57784 | 840447509E | JOHNSONS SERVICESTATION | SE | o | | o | | o | | | o | | | o | | o |
| 57785 | 576901 | MARTIN, GEORGIA | US | o | | o | | o | | | o | | | o | | o |
| 57786 | 840464647 | KELLGREN, TORBJORN | SE | o | | o | | o | | | o | | | o | | o |
| 57787 | 872019 | MCDERMOTT, CLAIRE | US | o | | o | | o | | | o | | | o | | o |
| 57788 | 80041201 | HOLMER, JR AMOS | SE | o | | o | | o | | | o | | | o | | o |
| 57789 | 572668 | SALERNO, GLENDA | US | o | | o | | o | | | o | | | o | | o |
| 57790 | 870410870 | JOHANSEN, BJOERN MORGAN | NO | o | | o | | o | | | o | | | o | | o |
| 57791 | 810833043 | DURAN, ICCO | DK | o | | o | | o | | | o | | | o | | o |
| 57792 | 870975 | TATE, CHEEM M | US | o | | o | | o | | | o | | | o | | o |
| 57793 | 81032069 | EINCOM | US | o | | o | | o | | | o | | | o | | o |
| 57794 | 57961 | FORSBERG, RUNE HERNER | SE | o | | o | | o | | | o | | | o | | o |
| 57795 | 998979 | RUFFINI, LESLIE | NO | o | | o | | o | | | o | | | o | | o |
| 57796 | 800140700 | RUEGGE, JUKO | SE | o | | o | | o | | | o | | | o | | o |
| 57797 | 571341 | EDWARD, LORETTA | US | o | | o | | o | | | o | | | o | | o |
| 57798 | 57011 | CRICKEN, JOHN | US | o | | o | | o | | | o | | | o | | o |
| 57799 | 800356974 | WYLENS, MARTINE BHG | NL | o | | o | | o | | | o | 12.2 | | o | | | o | 12.7 | o |
| 57800 | 592502 | THIELSMAR, RODDY | NL | o | | o | | o | | | o | | | o | | | o | | o |

| A | B | C | ... | J | K |
|---|---|---|-----|---|---|
| 57242 | 564672 SEIVERSON, SYLVIA J | US | | | |
| 57243 | 523316 WENDEROTH, JOHN | US | | | |
| 57244 | 517229 RYEL, LISA | US | | | |
| 57245 | 404199210 SVENSSON, HELEN | SE | | | |
| 57246 | 516981 POEFSEL, LISA A | US | | | |
| 57247 | 404199210 SVENSSON, SVEN | SE | | | |
| 57248 | 526898 HARRIS, RUSSELL K | US | | | |
| 57249 | 800598900 BAKALIAN, YVETTE | NO | | | |
| 57250 | 870170720 NESSET, MARIANNE | NO | | | |
| 57251 | 404291411 THISERT, SIGNE | DE | | | |
| 57252 | 521352 KELTY, SHAWN W | US | | | |
| 57253 | 516976 OVICK, SUZANNE | US | | | |
| 57254 | 840403299 BJERREGAARD, GABRIEL | SE | | | |
| 57255 | 404204811 MONTOYA, NOEMI | US | | | |
| 57256 | 519154 HOLT, JEFFREY | US | | | |
| 57257 | 404311420 ROSEN, ETTIS | SE | | | |
| 57258 | 512093680 NIELSEN, CARSTEN SKOU | DK | | | |
| 57259 | 404403724 LOVHALL, SVEN-BERTIL | SE | | | |
| 57260 | 404202870 BENGTSSON, PER | SE | | | |
| 57261 | 520200 D'AGOSTINO, JEFFREY E | US | | | |
| 57262 | 870190620 TRONSTAD, ODD IVAR | NO | | | |
| 57263 | 404300260 REMAN, LINN-MARI | NO | | | |
| 57264 | 521238 FLEMING, PATTI | US | | | |
| 57265 | 404328321 KRAFVE, BRITT-MARIE | SE | | | |
| 57266 | 404301700 BRITT, ZARIA M | US | | | |
| 57267 | 404208421 BROOME, BO | SE | | | |
| 57268 | 404406647 NELSSON, LISA | SE | | | |
| 57269 | 523150 GLOVIN, CHRISTY A | US | | | |
| 57270 | 523115 NYASTYK, DONALD | US | | | |
| 57271 | 524160 OLSEN, CAROLINE AND DALTON | US | | | |
| 57272 | 404199500 NYSTROM, OVE | SE | | | |
| 57273 | 532806 BOLDEN, PORTIA | US | | | |
| 57274 | 532828 CLARK, CAROLYN | US | | | |
| 57275 | 524062 FIELDS, SANDRA | US | | | |
| 57276 | 517309 IRVINE, SHERRY A | US | | | |
| 57277 | 519861 MCCRAY, CARLA | US | | | |
| 57278 | 404207770 FRANZEN, ZANDRA | SE | | | |
| 57279 | 404202280 PERSSON, ROGER | SE | | | |
| 57280 | 517133 AYALA, ROBERTO | US | | | |
| 57281 | 571838 PAYNE, ANDREW | US | | | |
| 57282 | 519808 COLLINS, STEPHEN | US | | | |
| 57283 | 519558 CUSSON, BERTIL | SE | | | |
| 57284 | 404207021 SCHBERG, GUNNAR | SE | | | |
| 57285 | 404305250 ANDERSSON, SYNNOVE | SE | | | |
| 57286 | 404151920 POHICHANE, BENGT-AKKE | SE | | | |
| 57287 | 404311720 HERMANSSON, BENGT-AKKE | SE | | | |
| 57288 | 404205300 ENNIALI, ANITA | SE | | | |
| 57289 | 404400647 GRESHOLM, BLA | SE | | | |
| 57290 | 404304067 GRESHOLM, ANITA | SE | | | |
| 57291 | 528465 CABELL, CURTIS | US | | | |
| 57292 | 528919 MCDONALD, CAROLINE | US | | | |
| 57293 | 522910 BONNSETTER, DAVID | US | | | |
| 57294 | 810316500 BRUER, I, ULLEBROR | NO | | | |
| 57295 | 404032800 NENNENBAL, PHIL | US | | | |
| 57296 | 810310800 SKOG, MAY | NO | | | |
| 57297 | 521102 HYLTON, JACKIE D | US | | | |
| 57298 | 522528 INNIHER, DANIEL J | US | | | |
| 57299 | 524219 HYLTON, JACKIE D | US | | | |
| 57300 | 747007815 KAASINGG, MUSA | CH | | | |
| 57301 | 404512800 NORTI, LE | US | | | |
| 57302 | 870037620 PICHOLONOPO, CHRISTOPHER F | US | | | |
| 57303 | 889000700 SHEPPARD-FREDERIKSSON AGENTUREN HB | SE | | | |
| 57304 | 800591940 ERIKSSON, ELIN | NO | | | |
| 57305 | 518102 TESSIER, CRAIG | US | | | |
| 57306 | 516902 COVA, JAMES E | US | | | |
| 57307 | 404411348 CARIS, ALMA | US | | | |
| 57308 | 404411348 GALL, JAMI N | US | | | |
| 57309 | 888219600 WHITE, SHIRLEY E | US | | | |
| 57310 | 518738 DIGREGORY, RICHARD | US | | | |
| 57311 | 518904 LAPOINTE, MICHELLE P | US | | | |
| 57312 | 404412725 UPPHANDBLAR | SE | | | |
| 57313 | 524085 BENHAMLI, DROTTSSAELLSKAP | SE | | | |
| 57314 | 519065 SMITH, GILDA F | US | | | |
| 57315 | 519371 NOONAN, RICKY R | US | | | |
| 57316 | 519800 VICKLA, ROBERT J | US | | | |
| 57317 | 840627600 BURMAH, PETER | SE | | | |
| 57318 | 840406604 RANANSSON, ANDERSE | SE | | | |
| 57319 | 840406604 RANANSSON, IRENE | SE | | | |
| 57320 | 870022220 NIELSEN EXPO FOTOSERVICE | NO | | | |
| 57321 | 840617870 NIELSEN, SUMMER | US | | | |
| 57322 | 519743 KARPUS, MARK | US | | | |
| 57323 | 519749 ELERTSEN, ELIN | NO | | 18.27 | |
| 57324 | 519911 NEMAHUK, JACK | US | | | |
| 57325 | 523320 ELEFTHERION | US | | | |
| 57326 | 524157 BRATHWAITE, FRANCINE D | US | | | |
| 57327 | 524152 LEATHERS SR, DAVID | US | | | 18.27 |
| 57328 | 404409574 DIXON, RICHARD A | US | | | |
| 57329 | 404300674 DIXON, RICHARD A | US | | | |
| 57330 | 519200 CARR, CAROLYN | US | | | |
| 57331 | 519120 KAPRUS, MARK | US | | | |
| 57332 | 519120 RIVERA, LUTZ | US | | | |
| 57333 | 519200 CARR, CAROLYN | US | | | |
| 57334 | 519200 CARR, CAROLYN | US | | | |
| 57335 | 840404094 STAFF CONSULTING | SE | | | |
| 57336 | 840404749 E & F MARKETING TEAM | SE | | | |
| 57337 | 840404980 STAFF CONSULTING | SE | | | |
| 57338 | 840406980 FREDRIKSSON, NILS | SE | | | |
| 57339 | 840403650 FREDRIKSSON, SUSANE | SE | | | |
| 57340 | 988132 HURLEY, NICK R | US | | | |

| ID / Name | Country |
|---|---|
| 90419451 DKARHEH, ANNELI | SE |
| 870100649 BANGKLESWARAN, SATHISWAM | GB |
| 870109695 FOSHAN OLCAM IMP EXP | GB |
| 89057472 MØLLER, HANS-JÜRGEN | DE |
| 89057473 TRINGSTAD, BRITT | DE |
| 524262 CRAWFORD, ANDREA | US |
| 524263 SMITH, KAREN | US |
| 800000000 OKUAND, HARALD | SE |
| 529877 STRONG, JEROD | DE |
| 508870 STRONG, JEROD | US |
| 870171600 HOMEFAD, RUNE | NO |
| 529829 RONKKOA, ERIC I | SE |
| 80419350 VIDUCT | SE |
| 529630 FUGLERUD, ANDERS | SE |
| 80419349 GULUTTA, PHILIPP | SE |
| 864041147 FREIBERG,LINGS BL & BK&T AB | SE |
| 89046702 CRONBERG, LOTTA | SE |
| 529916 WHOTEM, DANN N R | US |
| 864038990 HANSSON, MARTIN | SE |
| 864039848 WICKSTROEM, CRISTER | SE |
| 529819 WOOTEN, MICHAEL P | US |
| 525300 TRISEK, JOHNNY | SE |
| 871029830 BELSVIK, TORGER | NO |
| 871029020 BELSVIK, TORGER | NO |
| 551252 MINUTE, STACEY | US |
| 524424 SMITH, RAYMOND | US |
| 524423 GEORGE, RICHARD | US |
| 864046798 OGERAUSSON, ANN | SE |
| 864045098 OGERAUSSON, ANN | SE |
| 864041170 VIDING, FREDRIK | DE |
| 882168918 PRICE, DELORES M | GB |
| 870109930 VOGEL, LARS INGEME | SE |
| 551000 SETTLE, MICHEAL & SHARON | US |
| 529940 DAHL, JANNE | SE |
| 551118 GHEE, JANINE F | US |
| 864046991 DANIELSON, JOHANN | SE |
| 864046990 EICHMANN, BRIGITTE | DE |
| 550062 SPENCER, DERRICK G | CA |
| 551914 WALTER, NICOLE | SE |
| 864045931 ROBINSON, ROGER | US |
| 524919 STUMP, SUZANNE | US |
| 550276 LEWERS, AMY L | US |
| 890015372 KLEIN, RALF | DE |
| 864041232 ANDERSON, RIK PH | DE |
| 551588 PICKETT, CHRISTOPHER | NL |
| 864041253 KORLVAAE, ERIK PH | DE |
| X49900 MILLER, STEVEN L | US |
| 810254 MINUTE, TOTAL SERVICE | DK |
| 864046968 LARSSON, ROBERT | SE |
| 22232 REUTER, MICHAEL P | SE |
| 864046983 SWEDOL, JANICA | SE |
| 864047070 ELLINGSEN, MATS | SE |
| 524919 BECKER, MONICA | US |
| 864046030 DIXON, ROGER P | SE |
| 800027470 EMANUELSON, JULIAN | US |
| 529999 ALLEN, ZAELMA | US |
| 800004050 E + MARKETING | NL |
| 870100010 FUGLERUD, KNUT | NO |
| 870020070 BIRKHAUSEN VIRTUAL CONSULT | SE |
| 840042100 NO SUBSTITUTE | DE |
| 529801 BECERRA, ELVIRA | US |
| 546780 MEZ, NANCY | US |
| 522085 NICHOLAS DAVID CONSULTING INC | US |
| 23101 BOONE, DIANE M | US |
| 523099 SYLVESTER, JENNIFER | US |
| 25755 BLAKE, BEN | US |
| 800001360 HUTTONSO, ANDREA | SE |
| 523170 MINETTE, GREG | US |
| 524111 BURKHART II, FRANK | US |
| 864041915 EDERSTROEM, HANNA | SE |
| 523110 GIVENS, JESSE | US |
| 864107220 DAHLGREN, ARNE | SE |
| 523513 HEBL, CORDULA J | US |
| 870018640 TVEITEN, GUNNAR H | NO |
| 523640 DUPUIS, JACQUES | US |
| 870015313 EKHAMMEN, ANDREA | NO |
| 523840 ELLEMANN, DAJANAC | DE |
| 518337 XXXX_2009-15-28-16-28-50-0701 | SE |
| 864189300 LINDSTROM, ERLAND | SE |
| 520480 LINDSTROM, ANN-CATRINE | SE |
| 864033000 LINDSTROM, ERLAND | SE |
| 519994 PHILLIPS, WILLIAM E | US |
| 519191 CURRIE, EARNESTINE S | US |
| 520500 GERLAND, GREGORY J | US |

| A | B | C |
|---|---|---|
| 57076 | 840203150 FOLKESSON, ELION | SE |
| 57075 | 840261820 BERGQVIST, JAN | |
| 57074 | 870164470 THORSTENSEN, BJARNE | NO |
| 57073 | 870030340 KRISTIANSEN, BENTE ANNIE A | NO |
| 57072 | 870181000 KORSEN, KJELL | NO |
| 57071 | 870711340 FERRY, MICHELLE | US |
| 57070 | 840405235 FALCK, GRETA | CA |
| 57069 | 529300 MORISON, ARLENE | US |
| 57068 | 531547 WOODCOCK, TIM J | |
| 57067 | 531353 ADAMS, ANGIE | CA |
| 57066 | 870173320 JAKOBSEN, UNNI H | NO |
| 57065 | 52B029 QUARSTEN, LAURINE | US |
| 57064 | 870103040 BALSTAD, KNUT | NO |
| 57063 | 870050330 STRAND, JON FREDRIK | NO |
| 57062 | 89084840 FALESTICH, LENE | |
| 57061 | 529805 EASLY, PATRICIA W | US |
| 57060 | 840405964 CARLSSON, INGER LISE | NO |
| 57059 | 870187000 MADSTRAND, HENRIK | NO |
| 57058 | 870081740 LINDQUIST, HENRIK | NO |
| 57057 | 870039300 DYBVIK CONSULTING | NO |
| 57056 | 870105340 HEDBERG, LARS GUNNAR | NO |
| 57055 | 529724 COONEY, SUSAN S | US |
| 57054 | 870064350 OLES CONSULTING | NO |
| 57053 | 870091340 REPPE, ARILD | NO |
| 57052 | 870138200 JOHANSSON, IRENE | NO |
| 57051 | 52B361 JAMES, CHARLES | |
| 57050 | 52B677 TJAERVE, RICHARD | US |
| 57049 | 52B401 STRAUDINGER, ROCKY | US |
| 57048 | 840203000 TOS MAKKI | SE |
| 57047 | 59106 NIELSEN, THOR | US |
| 52B797 | MUELLER, SHANNON | US |
| 840087000 | BRUNSTAD, TORE LEIF R | SE |
| 531282 | WALLO, JASON | US |
| 840260810 | MUELLER, SHANNON | US |
| 59168 | MOMEZ, MIGUEL A | US |
| 805072830 | LEHMANN, SIEGFRIED | DE |
| 52B874 | DANAL, LORI | US |
| 52B902 | ANDERSON, KATIE | US |
| 70209301 | MATHIAS | AT |
| 840097350 | BRYNTESSON, MAJ-LIS | SE |
| 870172150 | ROVDE, STEIN EGIL E | NO |
| 840056509 | AXELSSON, LENNART | SE |
| 531502 | GROCK, THOMAS J | US |
| 531384 | GROCK, THOMAS J | |
| 531309 | GUEST, TWILA B | US |
| 531548 | SIMON, JAMES P | CA |
| 810264320 | JACOBSEN, SEAN LIND | DK |
| 840392020 | ANDERSSON, INGE | SE |
| 840392015 | PALLMAN, LARS-ERIK | SE |
| 840345470 | WALLEN, GUNVOR | SE |
| 52B862 | COOK, KEVIN L | US |
| 59444 | LANSBERG, DAVID | US |
| 840194570 | TEGLAS, TOMMY | SE |
| 530115 | SCOTT, JOHN E | US |
| 530102 | MARIUS, CRYSTAL C | US |
| 52B012 | GENOVESE, LYNNEL | US |
| 52B650 | GENOVESE, LYNNEL | US |
| 52B188 | SALER, RANDY | US |
| 870140230 | LILLESTROM, HANS | NO |
| 840057170 | EBRO, JOSEPH | US |
| 840285170 | ODELSTIERNA, CLAES | SE |
| 840042290 | GUSTAFSSON, GOERAN | SE |
| 840282330 | MATTISSON, JESSICA | SE |
| 52B373 | PARRISH, W W | US |
| 52B620 | GRIP, URBAN | SE |
| 52B634 | MUELLER, ROGER | US |
| 524984 | LASHER, GARY E | US |
| 810255990 | PETERSEN, LARS PIERCH | DK |
| 52B075 | ROBERTS, EDWARD | US |
| 840441030 | O'BRIEN, ANNIKA | SE |
| 840447221 | JOHANSSON, PETRA | SE |
| 52B013 | LOEPPKY, JAMES P | CA |
| 870103090 | SAKARIASSEN, ALF MARTIN | NO |
| 840168870 | JOHANSSON, LENNART | SE |
| 521739 | MINN, JOSEPH | US |
| 840447229 | SIRANEN, KONESWARAN | GB |
| 870110640 | SIRANEN, KONESWARAN | GB |
| 840262650 | HAAGAN, LUKAS | SE |
| 840062810 | RIDDERLY PAER | SE |
| 52B587 | HUMPHREY, ANNETTE | US |
| 870001800 | JOERGENSEN, BENDT-ERIK | NO |
| 840063810 AB VASTERAS ELSPECIALISTER | SE |
| 52B310 | MEDAL, KAREN | US |
| 52B431 | PORTUGAL, ATHENA P | US |
| 524599 | LINDNER, ULRIKA | US |
| 840449168 | LINDNER, ULRIKA | SE |

| A | B | C | ... | J | K | ... | N | O |
|---|---|---|---|---|---|---|---|---|
| 50962 | THOMPSON, JUDY | US | | | | | | |
| 8043254640 | MEIER, VALLASA I | US | | | | | | |
| 87013931540 | JAKOBSEN, STALE | NO | | | | | | |
| 8404256450 | LUNDGREN, ULF | SE | | | | | | |
| 54291 | MOLLAR, RICHARD | SE | | | | | | |
| 87016494240 | LARSEN, PER | NO | | | | | | |
| 53451 | HOGG, DOROTHY | US | | | | | | |
| 53229 | FLITTON, SUSAN | GB | | | | | | |
| 70001067950 | BORGEN, BJOERN | NO | | | | | | |
| 53255 | SUTTER, DAVID W | GB | | | | | | |
| 52031 | READ, JOYCE M | GB | | | | | | |
| 8802221600 | MARTIN, NICK | GB | | | | | | |
| 8404287170 | NILSSON, MONICA | SE | | | | | | |
| 8804081750 | FRIESEN, CINDY S | CA | | | | | | |
| 52007 | VAN DIS, NN | NL | | | | | | |
| 53201 | ALM, SOFIA | SE | | | | | | |
| 80433339... | SATTERWHITE, TANIA | US | | | | | | |
| 534603 | MIMS, MICHELLE | US | | | | | | |
| 8404142020 | BERGLIN HERRERO, EWA | SE | | | | | | |
| 534196 | PARKER, KIMBERLEY | US | | | | | | |
| 53554 | KUZNIK, SUSAN | US | | | | | | |
| 53853 | DECOR SOLUTIONS LLC | US | | | | | | |
| 53844 | DELGADO, LOTELLA L | US | | | | | | |
| 53834 | MORE, RACHEL | US | | | | | | |
| 53816 | ROBINSON, DANIEL | US | | | | | | |
| 8040... | BRYAN, JERRY E | US | | | | | | |
| 53533 | BRANCHE, JACK | US | | | | | | |
| 8040398801 | HAVA, JOADAN | SE | | | | | | |
| 53022... | LANYON, ROBIN | US | | | | | | |
| 53021 | ANDERSSON, SOEREN | SE | | | | | | |
| 87012282101 | BETTER, LEIF EINAR | NO | | | | | | |
| 70000110180 | BY X MARKETING | NL | | | | | | |
| 8040431501 | BJERNQVIST, JAN ERIK | SE | | | | | | |
| 53334 | MORE, RACHEL | US | | | | | | |
| 53810 | DELGADO, LOTELLA L | US | | | | | | |
| 53833 | KUZNIK, SUSAN | US | | | | | | |
| 53855 | BRYAN, JERRY E | US | | | | | | |
| 80403988861 | SIEBELING, ERIK | NL | | | | | | |
| 53900 | WOLFE, ROBERT A | US | | | | | | |
| 53211 | BERTI, D DANIEL | US | | | | | | |
| 53990 | JONES, JEREMY J | US | | | | | | |
| 534999 | EMERICK, WILLIAM C | US | | | | | | |
| 8404301510 | BERTOLSON, OWE | SE | | | | | | |
| 53874 | HASTY, STEVEN | US | | | | | | |
| 87017040 | MARIO DEL MASTRO | US | | | | | | |
| 53264 | HUDSON, KAREN | US | | | | | | |
| 53228 | SIEBELING, ERIK | DK | | | | | | |
| 8040423948 | ANDERSEN, ADAM, ARNTH, JENSEN, NIELDK | DK | | | | | | |
| 81012750 | HARPER, BERNADETTE | NL | | | | | | |
| 8040032650 | SCHOONBROOD, JO J IL | NL | | | | | | |
| 81017280... | BRUNKO, ROLAND | US | | | | | | |
| 53915 | BUTLER, STEVEN | US | | | | | | |
| 52669 | MERCADO, CEL | US | | | | | | |
| 8100296780 | SCELTOFT, PER | DK | | | | | | |
| 8404292040 | TRANBERG, NISSE | SE | | | | | | |
| 52688 | FORTIN, DEANE | CA | | | | | | |
| 53921 | WILLIAMS, DANNY R | US | | | | | | |
| 8701025080 | BONNICOLT, ANNE GRO G | NO | | | | | | |
| 8404062940 | RONNBERG, NISSE | SE | | | | | | |
| 52869 | MERCADO, CEL | US | | | | | | |
| 8040440869 | SCEDERMAUMLAS AB | SE | | | | | | |
| 8701008153 | STEINER, JOHANN | AT | | | | | | |
| 8404025807 | GARDESKOGILD, BO | SE | | | | | | |
| 80403904770 | MULJEZINAC, MARKUS | AT | | | | | | |
| 52853 | BY X MARKETING | NL | | | | | | |
| 8040412 | OVERLAND TEKNIK KONSULT CELVINSIN | SE | | | | | | |
| 8040370 | JOKSDN, ANNE | SE | | | | | | |
| 80405052720 | ESSER, PETER | SE | | | | | | |
| 8040051900 | LINDGREN, ANDREAS | SE | | | | | | |
| 8040032632 | BAGGE, BIRGIT ELISE | SE | | | | | | |
| 8050948320 | NIEDERHOFF, MICHAEL | SE | | | | | | |
| 8040032032 | SANTESSON, CHRISTINA | SE | | | | | | |
| 8040052710 | LH INFORMATION SERVICE H8 | DE | | | | | | |
| 8040062710 | PIRNHEIM, MANFRED | DE | | | | | | |
| 8040400385 | PIPPING, MONA | SE | | | | | | |
| 52702 | DEMERLIN, TOBIAS | DE | | | | | | |
| 52767 | JONES, DERIC D | CA | | | | | | |
| 88009... | ANDERSSON, DANIEL | SE | | | | | | |
| 8701018430 | DREIXLER, PER | SE | | | | | | |
| 52030 | LINDSTROM, PER | SE | | | | | | |
| 52039 | HALL, STAN L | US | | | | | | |
| 8040232050 | NILSSON, GUNILLA | CA | | | | | | |
| 87017650 | MARTIN, CLYDE | NO | | | | | | |
| 8404308970 | PONTOLILLO, MARIE | US | | | | | | |
| 2206199 | SALE ET LY OLSSON | US | | | | | | |
| 88211413520 | PHILLIPS, MARTIN R | US | | | | | | |
| 8040389970 | JAENGEN, PETER | DE | 14.64 | | | | | |
| 88058060 | SEIDEL, JAERGEN PETER | DE | | 14.64 | | | | |
| 8002250910 | JACOBSE, CORNELIS C | DE | | | | | 13.22 | |
| 53899 | DICKSON, BRYAN | NL | | | | | 14.96 | 13.22 |