| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54427 | 1866022 | TUUA, ANDREA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54428 | 1862062 | NORBERG, STEPHEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54429 | 1862072 | ROSKIN, NANCY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54430 | 1862810 | SUMMERS, BILL J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.07 | 16.07 |
| 54431 | 7100205819 | SATURNINO, LUIS MANUEL JESUS POVOA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54432 | 7670606886 | BRU, CATHERINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54433 | 1862582 | ZEHER, MARTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54434 | 1862812 | CORRAL, SAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54435 | 1863249 | URETA, ANNMARIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54436 | 1864904 | EIFFERT, TERRI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 |
| 54437 | 1846697 | SALAZAR JR, JAIME A | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 0 | 0 |
| 54438 | 1863266 | DAVIS, CHRISTINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54439 | 1850694 | COWPER, CARY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54440 | 1863069 | WHALEN, BILL O | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54441 | 1863286 | MOBLEY, LAKNESHA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54442 | 7670605325 | TAHROUCHT, KAMAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40.25 | 152.59 | 0 | 192.84 |
| 54443 | 1862122 | CARROLL, JOSEPH C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54444 | 8870107317 | O'HARA, SIMON PR | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54445 | 1865226 | HALLGARTEN, DEBORAH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54446 | 1862191 | MAISONNEUVE, PAUL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54447 | 1863371 | HEPWORTH, SANDRA D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54448 | 1862695 | JONES, JUDY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54449 | 1847534 | BHANGOO, AVTAR S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 54450 | 1860877 | STEVENSON, SUSAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54451 | 7250188108 | BIZNESS.CO | AU | 0 | 0 | 0 | 0 | 0 | 0 | 10.16 | 10.16 | 0 | 0 | 0 | 0 |
| 54452 | 1836528 | LAUMAN, AMY S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54453 | 1832548 | CAGLE, JOLINE H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54454 | 1834936 | STREIF, AMANDA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54455 | 1831645 | SAVAGE, DONDREY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.95 | 13.95 |
| 54456 | 1831656 | TUREK, VICTORIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54457 | 1832119 | CUNHA, EDILSON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54458 | 1833249 | SOTO, RAHEEM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54459 | 1833974 | ZAPPACOSTA, NICKOS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54460 | 1833976 | CLIFTON, SHANE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54461 | 7370122721 | SAYAGUES RUBIO, JOSE MARIA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54462 | 1832575 | GRANGER, URSULA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54463 | 1859148 | VELOZ, MARTHA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54464 | 1836517 | ALLY, RAYALD N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54465 | 1833012 | GAOIRAN, JACQUELINE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54466 | 7670574700 | HUREAU, DAMIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54467 | 1835506 | BALOG, MARILYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54468 | 1835837 | NESTOR, PIERRE ISMAIL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54469 | 1835839 | DA SILVA JR, JOHN P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.14 | 14.14 |
| 54470 | 7670577145 | PATEL, MARIE PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54471 | 1837884 | PEREZ, FRED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54472 | 1835609 | BOWMAN, CHRISTINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54473 | 1837458 | BROOKS, VERA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.36 | 17.36 |
| 54474 | 1836086 | RIVERA SR, MARCO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54475 | 1836093 | BAJA COMMUNICATIONS, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54476 | 1833994 | GOMEZ, CAESAR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54477 | 7670574359 | MARIE, FRANTZ | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 54478 | 1833160 | NUNEZ, MARIA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54479 | 1834853 | FASMAN, LOUIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54480 | 1831567 | REQUENA, IAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54481 | 1831794 | MEDINA, ASHORINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54482 | 1832027 | PALETTA, AMY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54483 | 1833171 | LAKE, EDWARD C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54484 | 1833173 | SAMUEL, ARNOLD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54485 | 1833640 | PEATE, KATHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.53 | 15.53 | 0 | 0 | 0 | 0 |
| 54486 | 1833875 | JOHNSTON, NAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54487 | 7200312252 | FANJ, MOHAMMAD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 11.06 | 11.06 | 0 | 0 | 0 | 0 |
| 54488 | 1832107 | HILL, CHRISTOPHER J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54489 | 1834127 | BASHIR, SOHAIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54490 | 7670575049 | AUDRAS, CHRISTIAN R | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54491 | 1832281 | SOMARU, ELIZABETH G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54492 | 7370124961 | ESCALADA MAESTRO, OLATZ | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54493 | 7100208309 | MONTEIRO, MARTA SOFIA SANTOS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54494 | 1833425 | JOHNSON, TYLER S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54495 | 1833677 | ASTACIO, HECTOR R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54496 | 1834133 | SAGASSER, RONALD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54497 | 1831330 | KENNEDY, LYLE R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.18 | 16.18 |
| 54498 | 1833437 | DIMAPINDAN, NENITA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54499 | 1833918 | LIGHTED CANDLE SOCIETY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54500 | 1834903 | BROCK, GARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.49 | 13.49 | 0 | 0 | 0 | 0 |
| 54501 | 1837495 | HOLLAND, LORI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54502 | 1832975 | MILLER, BRUCE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54503 | 1838089 | CORDOVA, CHRISTINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54504 | 1835884 | STOKES, KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.61 | 15.61 | 0 | 0 | 0 | 0 |
| 54505 | 1836900 | GODIN-HENRY, MICHELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54506 | 7670577086 | BELARBI, SAMIR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 |
| 54507 | 1836463 | EHMAN, NICHOLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54508 | 1837594 | PARKER, MATT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54509 | 1836003 | GARCIA, JOHN V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54510 | 1836213 | MAALI, MAHSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54511 | 1836703 | TRUAN SR, GARY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54512 | 1837387 | MARLIN HULL INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54513 | 7600802722 | GIRARD, CHRISTIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54514 | 1835414 | KEATINGS, SONIA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54515 | 1838074 | STOVER, ARTHUR T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54516 | 1835405 | FAUCHER ARBOUR, JOANNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54517 | 1856427 | WRISTEN, CHARLENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54518 | 1860588 | MOORE, MARIE H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54519 | 1860838 | STEWART, BRADLY D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54520 | 1861084 | BRATHWAITE, ZERNIE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54333 | 7670635010 | HALIN, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 177.84 | 0 | 192.84 |
| 54334 | 1919607 | BALLAH, BRUCE W | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 |
| 54335 | 7600815810 | RIGAL, CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2.14 | 190.7 | 0 | 192.84 |
| 54336 | 1920728 | SNEIDER, SUZANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54337 | 7800328899 | MILIONI, MIRCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54338 | 1921831 | MUZLERA, PABLO L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 862.52 | 0 | 862.52 |
| 54339 | 1923144 | MCGINNIS, SHANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54340 | 7600823761 | LESCOUL, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54341 | 1923388 | NURALIYEVA, BAYAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54342 | 7670636473 | BOUE, NICOLAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54343 | 1921862 | MELTZER, BRADLEY & CHARLENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54344 | 7670636741 | MBENGANI, ZOLA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54345 | 8103538904 | PETERSEN, MARTIN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 215.93 | 0 | 215.93 |
| 54346 | 1922110 | MATCHETT, JOEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54347 | 1924329 | CAPOSIO, STEPHEN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54348 | 8970071620 | SCHMITZ, HANS JUERGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 18.96 | 18.96 | 0 | 0 | 0 | 0 |
| 54349 | 1920260 | CABALLERO, VERONICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54350 | 1862504 | SPARKS, TIFFANY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54351 | 1858489 | SHAPIRO, DEBBIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54352 | 1859366 | JOHNESHIA SMITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54353 | 7250187491 | ZERVOS, PENELOPE D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.47 | 10.47 |
| 54354 | 7600803605 | GERVASI, CELINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54355 | 1864510 | HARRIS, SARAH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54356 | 1862725 | JONES, RONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54357 | 1862959 | MAUGA, MOSELINI F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54358 | 1864524 | AYERS, JOYCE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54359 | 7670605136 | MAYOT, DIDIER J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54360 | 1865280 | BELL, SUE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54361 | 1862778 | RUN FREE FOREVER, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 |
| 54362 | 1862233 | POPOVA, IRINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54363 | 7250187259 | SCHULZ, ZEBEDEE L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54364 | 1862743 | DILEO, SUE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54365 | 1862749 | DONOVAN, STEPHANIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54366 | 1863435 | KING, NAKEISHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54367 | 1863437 | LEDBETTER, PATTI A | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 |
| 54368 | 1865073 | PUGGI, ANTHONY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54369 | 1862975 | SULLIVAN, MICHAEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54370 | 7670603565 | RATTANAVANH, JENNIFER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54371 | 1863440 | SCOURTIS, TINA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54372 | 1865081 | VELAZQUEZ, DERECK D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54373 | 1847455 | NGUYEN, HIEU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54374 | 1865286 | SEPULVEDA, MARY JANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54375 | 1860751 | DASILVA SR, GERALDO S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54376 | 7670342165 | TREMEGE, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54377 | 1857796 | SANTOS, JESSICA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54378 | 1860407 | CORTELLESSA SR, MICHAEL B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54379 | 7870066931 | LUPI, FABIOLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 26.01 | 26.01 | 0 | 0 | 0 | 0 |
| 54380 | 7370129246 | MARTINEZ HIJALBA, MIGUEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54381 | 1860420 | JIMENEZ, DILBERTH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54382 | 7670582722 | KONATE, BOUSSE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54383 | 1859260 | MCCLELLAND, KATHY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54384 | 1856542 | OWENS, KRISTA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54385 | 1860461 | MUBASHIR, FAWAD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54386 | 1856386 | MURNANE, DENISE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54387 | 8070019375 | BRUINEKOOL, RENE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28.57 | 0 | 28.57 |
| 54388 | 1861657 | CRITTENDEN, BRAD J | US | 0 | 0 | 0 | 0 | 0 | 100 | 16.53 | 116.53 | 0 | 0 | 0 | 0 |
| 54389 | 1860970 | GERBER, LOWELL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54390 | 7670536665 | POIRIER, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54391 | 1856301 | TOURIGNY, SAMANTHA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54392 | 7100208237 | FERREIRA LOPES, FERNANDO JOSE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54393 | 1858447 | VARGAS JR, MARCOS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54394 | 1861623 | OKODUWA, TOSIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54395 | 1856315 | POULSON, VICENTA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54396 | 1858457 | WOOLING, MARGUERITA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 862.52 | 0 | 862.52 |
| 54397 | 1858654 | WILLIAMS, VICTORIA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54398 | 1861694 | GRIFFITH, JOHNNA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54399 | 1865326 | SALOJ SR, DIEGO B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54400 | 1857968 | BARKOURAS, MARY DELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54401 | 1851180 | FASHAW SR, JERMAIN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54402 | 1847325 | WINTERS, BILL AND KIM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54403 | 1849598 | NEON-SOREL, DANIEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54404 | 1851126 | FINOCHIARO, DEBORAH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54405 | 1651127 | GREEN, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54406 | 7670585945 | HUREL, TONY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54407 | 1848569 | KHOURY, SAMEER N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54408 | 1849811 | BROWN, DAWNN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 |
| 54409 | 1846473 | GRAMS, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54410 | 1849069 | LEAL, KURT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54411 | 1847599 | MARTIN, SHELDON R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54412 | 1862033 | ALBURY, NEAL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54413 | 1849385 | DELASHMUTT, KAMERON K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54414 | 7870094730 | PERETTI, DENISE | IT | 0 | 0 | 0 | 0 | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 |
| 54415 | 1846609 | EPINOZA, ASHLEY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54416 | 1849138 | DONOHUE, EDMUND M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54417 | 1849648 | ARHIN, TAMARA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54418 | 1849847 | FICKENTSHER, KIMBERLY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54419 | 7170105526 | PIRES SILVEIRO, FERNANDO MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54420 | 7200365513 | J L STALGIS & N P STEPHENS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54421 | 1847415 | PARENT, TANIA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54422 | 7670293366 | ARIF, MANUELLA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54423 | 1849174 | MACINTYRE, BARBARA J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54424 | 1871074 | DRAPEAU, HELENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54425 | 1847600 | DEMERS, FRANCOIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54426 | 7600645472 | FEROTIM, CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54239 | 1935363 | LEBLOND, DAVID J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54240 | 7370155560 | SANCHEZ CAÑON, MARCOS ROLANDO | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 54241 | 1935604 | ARSHAD, ZAFAR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54242 | 1938299 | ABD-MOHSEN, MALIKA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54243 | 1935619 | WEBSTER, DANIEL H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54244 | 7670644607 | MOEGNE MALI, DJAMAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54245 | 1912650 | STOKES, RONALD N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54246 | 7250175537 | ALE, OLEI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54247 | 1918209 | GOUWELOOS, EDWARD T | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54248 | 1902975 | CUMMINGS, DARRYL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54249 | 8970070637 | KEESE, DR. ALBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54250 | 1917908 | ABDULAHI, MARYAN M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54251 | 1918582 | OROSCO, FRANK C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54252 | 1919426 | COOK, DAVID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54253 | 6170136487 | DARIUSZ ZAWILSKI | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54254 | 8870113937 | MULLAN, PETER A | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54255 | 8870117344 | LOUGHREY, HEATHER MURIEL | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54256 | 1919898 | HAMOU, IVAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 54257 | 1917718 | LEE, ILSOON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54258 | 8170053072 | ANDERSEN, PETER S | DK | 0 | 0 | 0 | 0 | 0 | 0 | 40.65 | 40.65 | 0 | 0 | 0 | 0 |
| 54259 | 1918208 | HOWELL, KARL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54260 | 1899842 | TRINIDAD VAZQUEZ, LUIS D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54261 | 7670633819 | KRIGER, MYLÈNE P | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54262 | 7470057264 | ALVES DA SILVA PAULO, FERNANDO J | CH | 0 | 0 | 0 | 0 | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 |
| 54263 | 1919092 | GILLEMS, TIM AND CHRISTINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54264 | 1920157 | ADAMS, RACHEL N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54265 | 1918870 | SMITH, DEBBIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54266 | 7670634251 | TANDIA, DEMBA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54267 | 1919751 | ELZEY, THOMAS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54268 | 7670634872 | JABALLAH, NOURDDINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54269 | 7670633799 | AUVIN, DIDIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54270 | 8770004502 | LUDVIGSEN, TROND | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 156.84 | 0 | 156.84 |
| 54271 | 1919693 | ADEJOBI, TAIWO C | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 54272 | 7670625035 | BEY, NADIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54273 | 7670608303 | DIAWARA, YDRISSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54274 | 7600808280 | COURONNE, LISE MARIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54275 | 7170110986 | GONDAR DO VALE, JOSÉ MARIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54276 | 1901223 | FITTIPALDI III, VINCENT S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54277 | 1900324 | SHIELDS, THOMAS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54278 | 7600810857 | COLOMBARD, SANDRA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54279 | 1903257 | VERNET, SAMUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.35 | 13.35 | 0 | 0 | 0 | 0 |
| 54280 | 1900341 | CARMAN, BRAK | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 54281 | 1900597 | HA, MY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54282 | 1900601 | INIGUEZ, DEANNA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54283 | 7670624554 | LACROIX, MARIE M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54284 | 7670624716 | GALAN, LIONEL V | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54285 | 7600804989 | ESPOSITO, LAETITIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54286 | 7670625928 | FREY, WOLFGANG | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54287 | 1900479 | DAVIDSON, PATRICIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54288 | 1901720 | DASS, MONICA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54289 | 1900659 | PATEL, SHIVAM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54290 | 7600814014 | DA COSTA, NELSON | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 54291 | 7670585825 | LOUBEAU, LOIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54292 | 1901976 | HARLOW, DEBRA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54293 | 7300072781 | FORTUNY MARTI, OLGA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54294 | 1902221 | KENDALL, DAVID B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54295 | 7670625819 | JOUBERT, UGO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54296 | 7670635130 | TALEB, MARIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54297 | 7670624983 | TEULET, LINDA C | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54298 | 6100597098 | US¿UGI UBEZPIECZENIOWE JANINA SOSN | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54299 | 1920195 | ANDERSON, STEVE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54300 | 1921120 | CHO, HAN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54301 | 7670635544 | LUCCIONI, ANTOINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54302 | 1922011 | THOMPSON, DOUGLAS M | US | 0 | 0 | 0 | 0 | 1.98 | 98.01 | 0 | 100 | 0 | 0 | 0 | 0 |
| 54303 | 7670636414 | FRAMIT, BRUNO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 514.24 | 0 | 514.24 |
| 54304 | 1923121 | ENRIQUEZ, SHANNON N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54305 | 1923548 | LEGG, JOSEPH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54306 | 1922925 | LEVCHENKO, IRINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54307 | 1911902 | KESSLER JR, SEMONE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54308 | 7670668369 | JOLIFF, PASCAL | FR | 0 | 0 | 0 | 0 | 2.14 | 190.7 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 54309 | 7670636633 | DONNIOU, MARIE-PAULE L | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54310 | 1910593 | DZIUBEK, KIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54311 | 7370149095 | MONSERRAT RAMOS, MARIA ANTONIA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54312 | 7670630884 | LEROY, KARINE S | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54313 | 1913294 | KINGZETT, ROBERT P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54314 | 1910854 | PAO INDUSTRIES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54315 | 1913777 | MARTINEZ, EDUARDO C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54316 | 1913811 | LOWE II, ROBERT A | US | 0 | 0 | 0 | 0 | -90 | 590 | 0 | 500 | 0 | 0 | 0 | 0 |
| 54317 | 1910878 | PRESCOD, LEWTON P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54318 | 1911541 | JOHNSON, KANDYCE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54319 | 7670631174 | ANDOUARD, VALERIE H | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54320 | 1913797 | LAFRAMBOISE, STEPHANIE T | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54321 | 7300149820 | GRANDA, SONIE NORMANDID | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54322 | 1896370 | EVERETT, DANA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54323 | 1912546 | HOLLAND, SAM C | US | 0 | 0 | 0 | 0 | 0 | 0 | 20.87 | 20.87 | 0 | 0 | 0 | 0 |
| 54324 | 1921616 | RAMIREZ, LUIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54325 | 1913126 | REID, MONICA L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54326 | 7670608251 | PALLARO, THIBAUD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54327 | 7670628638 | GOMES, OLIVIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54328 | 7670634288 | GRENIER, JULIANNE | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 54329 | 7670635223 | DAVID, ALBAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54330 | 1918302 | HA, JEONG H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54331 | 1918546 | PONCIA, JUAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54332 | 1919180 | PINAL, JANIBETH S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54145 | 6170134767 | COMA S.C.BOGUS¿AWA MATUSEWICZ, M/ | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54146 | 7670632286 | MEGHAR, PATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54147 | 7670632653 | KEDADRA, SAMIRA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54148 | 7670632347 | TRAORÉ, GUIMBA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54149 | 1914337 | MEADE, DIANE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54150 | 7670632896 | BRUNGARD, AURELIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54151 | 7670632954 | VERGEZ, NICOLAS S | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54152 | 1916501 | FARAG, CHARLES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54153 | 7670633201 | HANIN, FABRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54154 | 7670632985 | BOYER, JEAN-DENIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54155 | 7670632241 | CHADIRAC, CYRIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54156 | 1931893 | ONEAL, AISHA I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54157 | 1914782 | BRASSARD, LUC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54158 | 7250203968 | AJ & DA NICOLAI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 11.51 | 11.51 | 0 | 0 | 0 | 0 |
| 54159 | 7670627931 | PEUGNEZ, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 |
| 54160 | 7670631323 | BOCHART, SOPHIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54161 | 7370155912 | RODRIGUEZ RODRIGUEZ, MARIA PILAR | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54162 | 7670641353 | BOICHON, GILLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54163 | 1932484 | PIMENTEL, LISA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54164 | 7670642446 | N'DRI, DENIS B | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54165 | 1933607 | NOVSHADIAN, ANI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 54166 | 7370150550 | HERNANDEZ MILLAN, JENIFER | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54167 | 7670641421 | GALERA, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54168 | 1899224 | SANTIAGO, MARTHA I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54169 | 1917463 | MANUEL, APRIL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54170 | 7670633045 | NKOUKA, ESTELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54171 | 7800311511 | ROMANO, ROSITA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54172 | 7870099644 | ORLANDO, GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54173 | 7400648040 | SOLANO, ANA DILIA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54174 | 8882837787 | MATSIKA, EMMANUEL | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54175 | 7370151181 | CREIXELL SOLANO, ENRIQUE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54176 | 7600819744 | QUIE, LISE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 54177 | 7370149241 | CRIADO REINO, LISA | ES | 0 | 0 | 0 | 0 | 0 | 214.27 | 0 | 214.27 | 0 | 428.54 | 0 | 428.54 |
| 54178 | 1911199 | SABEY, TRACI R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54179 | 1911424 | BASSETT, GREG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54180 | 1914797 | AK SALON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54181 | 1917540 | NEWKIRK, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54182 | 7670633043 | VENTURI.VERDEIL, CHRISTINE MARIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54183 | 7670633278 | JOLY, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54184 | 1916166 | LATHAM, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 |
| 54185 | 1917487 | BUENAOBRA, ED | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54186 | 7600820364 | TALLEUX, FRANCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54187 | 7670630630 | BARRAT, PATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54188 | 1915743 | POPOV, YEHOR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54189 | 7670632439 | NSINGI NDOMBELE, FIFI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54190 | 6170132476 | FIRMA AFC BURY KRZYSZTOF | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54191 | 7670633270 | COZZANI, JESSICA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54192 | 1917501 | MCLEAN, CINDY L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 |
| 54193 | 7670632916 | BRAMI, DAVID R | FR | 0 | 0 | 0 | 0 | 0 | 1028.48 | 0 | 1028.48 | 0 | 192.84 | 0 | 192.84 |
| 54194 | 7670642793 | MOTA, BENOIT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 54195 | 1914448 | FASANO, RICK F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54196 | 1926740 | KELSO, BRENDA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 |
| 54197 | 8882837118 | LALLY, THOMAS J | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54198 | 7670636836 | MATTA, MEDHATE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54199 | 7600828004 | FERRER, SYLVIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 54200 | 7600825514 | VIDAL, JEAN PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54201 | 7670644758 | AUTHIÉ, JEAN MARC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54202 | 1937532 | GONZALES, NICOLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54203 | 7670645354 | CLEMENTI, ANTOINE PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 54204 | 7370155857 | NORES PATINO, DANIEL | ES | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 |
| 54205 | 7670637850 | BEAUD, JONATHAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54206 | 1925624 | GOULD, JEREMY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54207 | 1933388 | RICE, ZERITA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54208 | 7670634445 | KHARDIB, FATIMA | FR | 0 | 0 | 0 | 0 | 17.14 | 175.7 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 54209 | 7670644144 | PERRAD, ANGELIQUE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 54210 | 1926744 | DABU, ROSALIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 54211 | 7600804958 | WEBER, GENEVIEVE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54212 | 1928113 | AMMONS, DOUG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54213 | 1924986 | HOKE, DANNY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54214 | 1924775 | SAVELL, HOPE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54215 | 1925658 | BUSTILLOS, IGNACIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54216 | 7670638259 | GASTALDO, JULIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 |
| 54217 | 8882837216 | SYED, ZAFAR A | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54218 | 1926564 | KOSACK, DAVID & BRYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54219 | 7670638589 | MARECHAL, STEVE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54220 | 7670638842 | ROSALEN, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 1285.6 | 0 | 1285.6 | 0 | 1285.6 | 0 | 1285.6 |
| 54221 | 1934223 | HARLEY, REBECCA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 19.99 | 19.99 | 0 | 0 | 0 | 0 |
| 54222 | 7600825108 | SIMAO, WILFRIED | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54223 | 1933468 | VITUG, SARAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54224 | 7370154033 | OVIEDO PASTOR, JORGE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54225 | 1935035 | PICARD, JEAN-PAUL | CA | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 54226 | 8170054071 | VESTERGAARD, JESPER P | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76.78 | 0 | 76.78 |
| 54227 | 7250207240 | STEVEN, LAWRENCE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 10.6 | 10.6 | 0 | 0 | 0 | 0 |
| 54228 | 1932404 | SPECK, MICHAEL A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54229 | 1934201 | HAN, EUNJIN | CA | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 54230 | 7670522846 | CHAPELAND, JEAN LOUIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54231 | 1932004 | KAUFFMAN, VICKY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54232 | 7670644169 | SERRES, EMMANUELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8.56 | 184.27 | 0 | 192.84 |
| 54233 | 7670639296 | MORILLO, BERNARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 54234 | 1937883 | WEAVER, MAURITA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 600 | 0 | 600 |
| 54235 | 7370152908 | ABRIL REY, NURIA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54236 | 1934006 | MCKINNEY-NATHANSON, KAREN F | US | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 400 | 0 | 200 | 0 | 200 |
| 54237 | 7670644954 | CAMBOULIN, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54238 | 7670636896 | MASSICOT, CLAIRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54051 | 1891953 | BRAZEAU, STEPHANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54052 | 1889072 | KIILI JR, GEORGE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54053 | 7200319561 | PENE, GLADYS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.35 | 13.35 |
| 54054 | 7370146037 | MARTI VENDRELL, JORDI | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54055 | 1891292 | OCONNELL, CHRISTIAN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54056 | 7100205995 | ELISIARIO DE SOUSA, DINAILDE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 18.26 | 18.26 | 0 | 200 | 0 | 200 |
| 54057 | 7250195699 | FREAK, CHRISTOPHER R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54058 | 7600740536 | MAURER, RACHEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54059 | 7670616953 | LEFRANCQ, LEO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54060 | 1891300 | CHIAPPETTA, PETER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54061 | 7670618524 | KEITA, MAH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 54062 | 7670616910 | SPEZIALE, MARC-ANTOINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54063 | 1891541 | KODIAK CAPITAL INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54064 | 7670618364 | EVENO, JEAN-KARL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54065 | 7670619532 | HUI BON HOA, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54066 | 1884923 | ERICKSON, KATHLEEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 54067 | 7670618017 | LEDUNOIS, FLORIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54068 | 1874311 | KRUPNIK, SEAN E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54069 | 1871944 | JOKELA, MARIA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54070 | 1872346 | ORIORDAN, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54071 | 1872900 | BAKER, GORDON J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54072 | 1873762 | FENTON, ALVIN V | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54073 | 1871951 | HILTS, SHAWN W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54074 | 1871953 | VINCENT, RON F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54075 | 1872169 | BROMWELL, PAMELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54076 | 1872391 | HENSLEY, JUDY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54077 | 1871222 | QUAYLE, DEBRA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54078 | 1873607 | HOLMES, JARED M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.03 | 13.03 |
| 54079 | 1891658 | KEYS-KENDRICK, SHARON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54080 | 7600786516 | PHAM, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54081 | 1890983 | PAINE, MICHELLE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54082 | 1872226 | ADRIANO, MARLO S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54083 | 7170109914 | FERREIRA GOMES EICHMANN, HENRIQUE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54084 | 1871594 | ARNOLD, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54085 | 7670580710 | ALAZARD, BEATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54086 | 1873655 | BAILEY, JILL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54087 | 7670618893 | UCCHEDDU, MICHAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54088 | 1890059 | MURRIN, STEVE AND MARSHA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54089 | 1891395 | AREVALO, FLORENI C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54090 | 1890743 | FULK, JASON D | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.73 | 14.73 | 0 | 0 | 0 | 0 |
| 54091 | 1890304 | ALVAREZ, ADALBERTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54092 | 1890253 | MACDONALD, MIKE A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 54093 | 1871994 | LAFEVER, SERRISA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54094 | 1881943 | LLORENTE, DAVID R | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 |
| 54095 | 8870113867 | FORT, DAMIEN MP | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54096 | 1884071 | SIGURDSON, DEBORAH K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54097 | 1884523 | DIAZ, MARIA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 |
| 54098 | 1884980 | SCOTT, CINDY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54099 | 7250194695 | KUNOTH, AMBER S | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.93 | 13.93 |
| 54100 | 1883878 | SLEIGHER, BOB | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54101 | 1882321 | ROSTICKI, JOHN C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54102 | 7370145009 | PEREZ MELENDEZ, TERESA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54103 | 7770014023 | GAMMELL, BRIAN | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54104 | 7600792147 | CHIARELLI, PAUL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54105 | 7800323823 | BUONO, FRANCESCO | IT | 0 | 0 | 0 | 0 | 0 | 899.92 | 41.61 | 941.53 | 0 | 685.65 | 0 | 685.65 |
| 54106 | 7200378588 | SINGH, MICHELLE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54107 | 7670290706 | DEBAUGE, HELENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54108 | 7600808906 | QUINZELAIRE, EVELYNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54109 | 1883942 | MABE, TIFFANY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54110 | 1884847 | GOUGHNOUR, LARAINE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54111 | 7250171859 | BEHRENS COMPUTER SERVICES P/L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54112 | 8870114018 | CYCLOPS TECHNOLOGY | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.55 | 10.55 |
| 54113 | 1885360 | BILLEN, BONNIE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54114 | 7600797519 | GARNIER, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54115 | 6100597963 | PAWE¿ PRZEWO¿NIK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54116 | 1884000 | GUZMAN, ANABEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54117 | 7770022068 | ANTOLIN, MICHAEL M | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54118 | 1884837 | FISKE, LORI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 30.6 | 30.6 | 0 | 0 | 0 | 0 |
| 54119 | 7670621516 | LOPEZ, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54120 | 7600793581 | RUTIGLIANO, FANNY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 321.4 | 0 | 321.4 |
| 54121 | 1893703 | MICROWAVE SYSTEMS CORPORATION | US | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 54122 | 1893707 | AMRHEIN, DEMI T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54123 | 1894612 | PETERSON, JAMES L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54124 | 7670621714 | FLEURY, CHRISTIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54125 | 7670619860 | HADJADJ, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 54126 | 7670620826 | MULAK, GUILLAUME JE | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 54127 | 1893034 | FRAUSTO, FRANCISCO J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54128 | 1894887 | D ALESSIO, PASQUALE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54129 | 7100208308 | OLIVEIRA COSTA, MARIA LUCINDA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54130 | 1895917 | REID, MARK D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54131 | 1894005 | MOODY, MATTHEW D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54132 | 1895687 | ANDREWS, MIKE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54133 | 1892618 | LAPLANTE, RICHARD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 |
| 54134 | 7670621226 | PATRIX, CELINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 |
| 54135 | 1895190 | RYAN, ROBERT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54136 | 7670621861 | SEWALAM, AHMED | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54137 | 7670620544 | GAUTIER, PASCAL P | FR | 0 | 0 | 0 | 0 | 0 | 0 | 40.78 | 40.78 | 0 | 0 | 0 | 0 |
| 54138 | 1894497 | NOUI, ABDERREZAK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54139 | 7300072848 | BRAZ CAVALCANTE, MARIA APARECIDA | ES | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 54140 | 7100212257 | FERREIRA, NUNO RAFAEL MARQUEZ | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54141 | 8870113551 | BALENTHIRARAJAN, SUTHAKARAN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54142 | 1893163 | LEWIS, OBAYEMI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54143 | 1896581 | BRUCK, ERIC D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54144 | 7800323551 | IACOBUCCI, ITALO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53957 | 1904177 | FRANCHETTO, PHILLIP-LEE M | CA | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 53958 | 7670626787 | EL KHAMLICHI, MEHDI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 53959 | 1903580 | BURGESS, BARRY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 53960 | 1904681 | KHOO, LAY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53961 | 7670292166 | CLAUDE, ROMAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53962 | 7370149510 | HIGUERO DEBLAS, SOLEDAD | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 |
| 53963 | 7670627613 | SIGNATÉ, RHORIYATO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53964 | 7250194142 | WAGENER, DARYL J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11.87 | 11.87 |
| 53965 | 7370147886 | BARRAL MIRAGALLA, CRISTINA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53966 | 1886241 | CRUX, KEVIN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53967 | 7600795867 | FAID, IZZEDDINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53968 | 1882026 | GOODMAN, TY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53969 | 1882969 | SPRUILL, ERNEST S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53970 | 7370140229 | ESPINOZA VALLE, NURIS MARITA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53971 | 1887435 | CAROLINE TRUDEL / MARCO BOILEAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53972 | 1888535 | AKOUJAN, MERYEM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 479.18 | 0 | 479.18 |
| 53973 | 1887875 | LAMB, JERMANE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53974 | 7670618275 | NIAKATE, SAMBA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53975 | 7670616847 | BENNACEF, SONIA | FR | 0 | 0 | 0 | 0 | 0 | 1285.6 | 0 | 1285.6 | 0 | 0 | 0 | 0 |
| 53976 | 1888987 | CHACON, JUAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53977 | 7670618202 | FERNANDES RAMALHO, LAETITIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53978 | 1886239 | CARLSON, KERT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53979 | 7670616603 | FAVIER, MARIE HELENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53980 | 7250195221 | CONNORS, JULIE A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53981 | 7670617671 | DUMAS, MARINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53982 | 1887522 | CAISSE, FRANCIS | CA | 0 | 0 | 0 | 0 | 0 | 527.09 | 13.79 | 540.88 | 0 | 191.67 | 0 | 191.67 |
| 53983 | 7250192557 | MORRIS, DOROTHY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 |
| 53984 | 7670617044 | NOEL, MICHEL G | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53985 | 8103538432 | JESSEN, KASPER S | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53986 | 7250195094 | BRADSHAW, CHRISTINE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53987 | 7600815510 | HUNG, RENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53988 | 7600785704 | CANTAU, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53989 | 7670617654 | VIALA, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53990 | 1905862 | DENNYS, MARGARITA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53991 | 1886176 | STEWART, MERRILL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53992 | 1897294 | REICHSFELD, ARTHUR D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53993 | 7100210253 | MAGALHAES, MARIA DE LURDES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53994 | 7600823978 | GERBIER, WILLIAM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53995 | 1906259 | PACHECO, TAMMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53996 | 1909606 | SNIDER, TARA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53997 | 7670619048 | PERNIER, THOMAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53998 | 1896611 | BOND, BRIAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53999 | 7670622652 | KACI MAHAMMED, KAMEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54000 | 1897043 | MOAN, LEAH N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54001 | 7670276328 | VAISSEAU, LEA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54002 | 7800327630 | GENEROSO, FRANCESCA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54003 | 7250200260 | RESCHKE, CHRISTOPHER B | AU | 0 | 0 | 0 | 0 | 0 | 0 | 10.75 | 10.75 | 0 | 0 | 0 | 0 |
| 54004 | 1898842 | CUENCO, REBECCA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54005 | 1909568 | PROVOST, DOMINIC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54006 | 1897518 | NELSON, BRITTNEY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54007 | 1897987 | YOHO, GINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54008 | 1896894 | GRANT JR, EATON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 12.74 | 12.74 | 0 | 0 | 0 | 0 |
| 54009 | 1898493 | SRIGLEY, LISA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54010 | 7670622310 | ARNAUD, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 642.8 | 0 | 642.8 | 0 | 514.24 | 0 | 514.24 |
| 54011 | 1897171 | OKWUOKENYE, EGO A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54012 | 7200368904 | PETTY, LINDSAY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 0 | 0 |
| 54013 | 7670622576 | DRIDI, SAMIR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54014 | 7670622863 | CASACCOLI, DOMINIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54015 | 1898550 | JOHNSON, CHARLES R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54016 | 7670616493 | OUERGHI, KHADIJA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54017 | 7470069902 | LOPES DA COSTA, JOSE | CH | 0 | 0 | 0 | 0 | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 |
| 54018 | 1906529 | ROBINSON, RUSSELL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54019 | 1907188 | BOUTOT, ANDREE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54020 | 1908705 | VALENCIA, MICHELLE A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54021 | 7670628228 | ZELCA, KEVIN S | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46.04 | 46.04 |
| 54022 | 1907222 | WIX, SHARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54023 | 1908503 | GAGNON, DANIEL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54024 | 1908726 | BARRY TREZZA, PATRICE | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 54025 | 1909438 | GRESHAM, GARY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54026 | 1907480 | LEVESQUE, MICHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54027 | 7670629082 | MAKABI, ANGELE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 54028 | 1906943 | HODGES, JOEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54029 | 1909013 | CALAYCAY, MURRIEL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54030 | 1910271 | ALVAREZ JR, MARTY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54031 | 7100206010 | FRANCA, LICINIO CONCEICAO MIRANDA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54032 | 7670628438 | DECONS, NICOLAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54033 | 7250197135 | BLANCHETT, JENNIFER ANNE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54034 | 7600787926 | METIAS, SAMUEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 54035 | 1910004 | MALDONADO, LAURA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54036 | 7670628126 | AZEMAR, PATRICIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54037 | 1907339 | STEERS, BRETT N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54038 | 1907574 | COUTO, CORALIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54039 | 1909090 | BANDY, JACKIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54040 | 1908246 | BENEDETTO, EMILY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54041 | 1884909 | MENDES, MARCO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.39 | 15.39 |
| 54042 | 1907053 | SALTZMAN, JOSEPHINE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54043 | 1891963 | COSGROVE, AMY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54044 | 7250196396 | EMERSON FAMILY TRUST | AU | 0 | 0 | 0 | 0 | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 0 | 0 |
| 54045 | 7670618482 | MAHDOUI, NÉJIB | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54046 | 7670618701 | EMMERICH, VINCENT E | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54047 | 7670619633 | ALAUX, ELODIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54048 | 7670619664 | ROYO, MICHEL L | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 235.69 | 0 | 235.69 |
| 54049 | 1891690 | DIMAYUGA JR, EL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54050 | 1890608 | ZIMMERMAN, CORY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53863 | 1783384 | MOLLETT, LINDSAY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 |
| 53864 | 1781103 | GIVENS, CRISTY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.78 | 13.78 |
| 53865 | 1781668 | LASSONDE, SYLVIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53866 | 1781889 | RODRIGUES, MARY C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 17.23 | 17.23 | 0 | 0 | 0 | 0 |
| 53867 | 1783336 | CAMARAO, MARIE LEN A | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 53868 | 7670522925 | VERDOT, FLORENCE FR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53869 | 1784907 | SMITH, SAMMIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53870 | 1781677 | MURRAY, JARED D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53871 | 1781904 | HALL, JASON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53872 | 1784018 | SALAZAR, WILLIANS R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53873 | 1784023 | PASQUARIELLO, CHARLES J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53874 | 6170120999 | KRZYSZTOF ¿AK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53875 | 1781419 | BUSS, BILL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53876 | 7100207033 | PEREIRA, FRANCISCO ALEXANDRE SANCI | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53877 | 7670520575 | DUPUPET, MICHAEL M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 49.75 | 49.75 | 6.42 | 79.28 | 0 | 85.71 |
| 53878 | 1783399 | CARROLL, DANIEL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53879 | 1783413 | COURTNEY, ANTHONY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.6 | 13.6 |
| 53880 | 1784993 | BERRY, TOMMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 53881 | 1797163 | TREADWAY, CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 |
| 53882 | 1790918 | SOLANO, DEREK D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53883 | 1791588 | ROSARIO, MIRYABET | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.33 | 13.33 |
| 53884 | 1791610 | JOH, AKER M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53885 | 1788098 | SILVA, SONIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53886 | 1790480 | GITTENS, ROHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53887 | 8070034631 | VAN ESSEN, BERRY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.81 | 14.81 |
| 53888 | 1785224 | CHRISTIN, SYLVAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53889 | 8702373090 | FLAGESTAD, EMIL-IVAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 104.56 | 15.06 | 119.62 |
| 53890 | 1786735 | ASKINS, THOMAS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 |
| 53891 | 1770488 | VENTURA, MEGAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53892 | 1772309 | THOMAS, MARTIN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53893 | 7250167281 | MILTON, DARRYL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53894 | 7670513765 | BERNABE, CHRISTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53895 | 1773404 | HEIMARK, STEVEN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53896 | 8882827109 | GNANAPOORANAN, RATNASABA PATHY | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53897 | 7670468778 | BONNEFOUS, FREDDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53898 | 1771090 | TAYLOR MADE SOLUTIONS INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.12 | 13.12 |
| 53899 | 1771734 | CATALDO, ANN MARIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53900 | 1790838 | STEELE, DARCY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53901 | 1774298 | GOOD STUFF PRODUCTS, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53902 | 1788660 | AUGUSTITUS, CHARLES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53903 | 6100596738 | PPHU BOMA BOGDAN MAJCHROWICZ | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53904 | 1771159 | CASEMIRA, PETER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.97 | 13.97 |
| 53905 | 1771773 | WILLIAMS, LEVI J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.18 | 13.18 |
| 53906 | 1767074 | BOYD JR, CLYDE W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53907 | 7100205396 | PEREIRA DE LIMA, ANTONIO JOSE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53908 | 8870084278 | GANESATHASAN, SUBRAMANIAM | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53909 | 1769136 | ROCHA, ROB | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53910 | 1771828 | TORIBIO, HENRY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53911 | 1774383 | BOADAS, OLGA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53912 | 1774391 | RAMOS, NICOLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 |
| 53913 | 1780248 | TEAL, THOMAS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 0 | 0 |
| 53914 | 1771735 | JOHNSON, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53915 | 1793878 | AMANING, JOHN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53916 | 7670513225 | LAYLLE, ALEXIA P | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53917 | 7000327741 | EDAKAROTTU, SEBASTIAN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53918 | 6170121024 | NATALIA DZIUBEK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53919 | 1790289 | SAXTON, JOAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53920 | 7800323864 | TIBERI, EMILIANA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53921 | 1795508 | GOOCH, BENJAMIN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53922 | 1789890 | MITCHELL, WILLIAM E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53923 | 1790310 | FLOYD, DAVID H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53924 | 1790312 | ASHRAF, ZENAIDA L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53925 | 1790758 | SAD-ANG, VIRGINIA F | CA | 0 | 0 | 0 | 0 | 0 | 0 | 12.91 | 12.91 | 0 | 0 | 0 | 0 |
| 53926 | 1769063 | BOSTER, AMANDA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.64 | 13.64 | 0 | 0 | 0 | 0 |
| 53927 | 1793818 | SOLOVYEVA, IRINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53928 | 1789108 | DEWITT, JUDY N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53929 | 1794733 | WILLIAMS, JONI M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53930 | 1789188 | LATULIPPE, DIANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53931 | 1790329 | PARADIS, MELISSA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53932 | 7670533285 | BOURNIGAL, CECILE J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53933 | 1797383 | CRUZ-CASTILLO, CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53934 | 7670529385 | KARA, MALIK | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 53935 | 1789946 | CHAMOCHUMBI, SANDRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53936 | 1792118 | DEAN, LORI A | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.73 | 14.73 | 0 | 0 | 0 | 0 |
| 53937 | 1792128 | ONDICH, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53938 | 1794812 | MARTINEZ, SILVIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.12 | 14.12 |
| 53939 | 1794821 | OLVERA, SILVIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53940 | 7100206963 | CORREIA PAIVA, BRUNO FILIPE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53941 | 7670627549 | DUVILLARD CHARVAIX, ROBIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53942 | 7370147192 | ARENAS FERNANDEZ, MERCE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53943 | 7600821501 | DUMAND, KARINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53944 | 1906097 | MANALO, ISAGANI B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53945 | 1904295 | GAGNON JR, ROBERT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.39 | 13.39 | 0 | 0 | 0 | 0 |
| 53946 | 1905201 | CARSON, RR A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53947 | 1905895 | DENNYS, ADRIAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53948 | 1906099 | ALBRITTON, JASON K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53949 | 7670627348 | FORLINI, EDDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53950 | 8870115730 | ALI, BENISH | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53951 | 1905942 | GARCIA, KELLEIGH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53952 | 7670627793 | GERBER, ERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53953 | 1905258 | KINSEY, GAIL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53954 | 1888703 | KYER, YUEMEI H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53955 | 7670627718 | PARRIMOND, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53956 | 1906414 | MARTENS, SIG C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.08 | 15.08 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53769 | 1769181 | ALMOND, JOHN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53770 | 1771269 | ESTES, NATASHA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53771 | 1774498 | SERRANO, LUZ M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53772 | 1766768 | SCHONING, MICHELLE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.53 | 13.53 |
| 53773 | 1767268 | JONES, JUSTIN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53774 | 7600784798 | ROBERT, MICKAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53775 | 1771276 | DORCENA, JEAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53776 | 1774531 | ROCABADO, DANIELE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53777 | 7370102521 | AGUDELO GOMEZ, MONICA ALEXANDRA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53778 | 1771292 | POIRIER, RENEE H | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53779 | 1771295 | SARMIENTO, ANNA GAIL G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.21 | 13.21 | 0 | 0 | 0 | 0 |
| 53780 | 1772511 | CHACKO, SABU K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.68 | 13.68 | 0 | 0 | 0 | 0 |
| 53781 | 6100574536 | MICHA¿ JACEK PODCZASKI | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53782 | 7600753108 | FUTIN, CARINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53783 | 1774540 | RICO, ANTONIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53784 | 7670508009 | CARDINI, BRUNO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53785 | 7250169433 | AAA RATED CLEANING TRUST | AU | 0 | 0 | 0 | 0 | 0 | 0 | 14.79 | 14.79 | 0 | 34.61 | 0 | 34.61 |
| 53786 | 8870079509 | FARAH, ANAB | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53787 | 1779581 | LEHAL, PARAMJIT S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53788 | 1779527 | DECKER, JAMES L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53789 | 1780210 | JULIANI, DIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53790 | 1781025 | CHARLES JR, TIMMY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.12 | 15.12 |
| 53791 | 1779178 | LAPLANTE, ALBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.63 | 13.63 | 0 | 0 | 0 | 0 |
| 53792 | 1780224 | THOMAS, MARVA H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53793 | 7370082428 | AUSINA BAQUERIN, VERONICA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 25.75 | 25.75 | 0 | 0 | 0 | 0 |
| 53794 | 1776943 | MANNING, DEBBIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53795 | 7370095708 | DIAZ DE ESPADA PEREZ, JOSE IGNACIO | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 53796 | 1776955 | TURNER, STEPHANIE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.51 | 15.51 | 0 | 100 | 0 | 100 |
| 53797 | 1777846 | FREDERICK, AARON J | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 |
| 53798 | 1769488 | SCHARNATTA, SHELLEY L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.11 | 13.11 | 0 | 0 | 0 | 0 |
| 53799 | 1779575 | DAYWAY JR, RUDOLPH K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53800 | 1778208 | ERNST, JUSTIN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53801 | 1780237 | PLATT, KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53802 | 1780244 | KEETON, CIERA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53803 | 1780514 | STEELE, JESSE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53804 | 1776893 | CALLAHAN, KRISTIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.92 | 14.92 |
| 53805 | 1776963 | BISHOP, MARK A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.57 | 16.57 |
| 53806 | 1776117 | MARTIN, SHANE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53807 | 1777860 | VARGAS, PATRICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53808 | 7250164047 | ROUGHAN, SANDRA JUNE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.72 | 9.72 |
| 53809 | 1778539 | WISMETH-PLATT, BRANDI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53810 | 1833153 | ZIMMERMAN, JAMES M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53811 | 1778918 | RUBIO, BENJAMIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53812 | 7370104941 | PERERA HERNANDEZ, MIGUEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53813 | 1776448 | VISO, HELENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53814 | 1777754 | INTHAKOUN, WINTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53815 | 1778416 | MIRANDA, MYRNA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53816 | 1779779 | KARLOSAK, STEVEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53817 | 1780656 | MATHIS, JARED L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53818 | 1776420 | RIDER, QUILA O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53819 | 1776491 | HOFACKER, WENDY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 17.89 | 17.89 | 0 | 0 | 0 | 0 |
| 53820 | 1781015 | BOSSEN, BRAD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53821 | 1781019 | MADSEN, TRAVIS D | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 |
| 53822 | 1776493 | PHAN, QUOC K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53823 | 1778478 | DA SILVA SR, FABRICIO R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53824 | 1780993 | FAUDOA, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53825 | 1778214 | SWARAY SR, SHEIKH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53826 | 1776084 | MERCADANTE, GIOVANNI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53827 | 1777802 | MOLLE, CARLO L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53828 | 1777804 | GIRARD, MARIO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53829 | 1778462 | MATRONE, JOHN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 0 | 0 |
| 53830 | 1780453 | COTA, JESUS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53831 | 7250170572 | SZEMETI, DARKO | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53832 | 7370100722 | ABELLA GIL, ALBERTO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 53833 | 7670497012 | HAMATA, SAADI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53834 | 1777556 | FRAUSTO SR, FABIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.13 | 13.13 | 0 | 0 | 0 | 0 |
| 53835 | 1777817 | KAMAL, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.46 | 14.46 |
| 53836 | 1771200 | KAMPSCHMIDT, RON E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53837 | 1779485 | CASILLAS ZARAGOZA, ARTURO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53838 | 1794418 | DAHL, AMY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53839 | 1790070 | MORIN, ANDREW | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.61 | 13.61 |
| 53840 | 1795058 | DAWN MARIE CUMMINGS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53841 | 1790111 | DANIEL, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.49 | 13.49 | 0 | 0 | 0 | 0 |
| 53842 | 1791704 | ACOSTA, RUBEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53843 | 1794288 | NAVA, KERRI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53844 | 1794298 | REYES, JOSE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53845 | 7670515810 | LE BRETON, JEAN-BERNARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53846 | 1788253 | CUERING, ESTRELLITA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53847 | 1789568 | TAN, ROGER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53848 | 1790563 | HUZELLA, CAROLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53849 | 1767779 | RICE, BARBARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53850 | 7670484513 | GLEYAL, STEPHAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53851 | 1793244 | PAULI, CHARLES W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53852 | 1793508 | MARGIOTTA, LISA J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53853 | 1766638 | BIRD, DANIEL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53854 | 1789028 | OSI, JOHN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53855 | 7250165052 | RON, FITZPATRICK | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53856 | 7570022341 | VAN GOETHEM, WIM ANDRE ROSETA | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 53857 | 1793608 | TABUNGAR, ELVIS B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53858 | 1786705 | ROCHA, ALAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53859 | 1791918 | SHAHZAD, AMER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53860 | 7600793872 | PONTONE, ERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53861 | 1796348 | RUSSO, DAVID M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53862 | 1790566 | JORDAN, SHAWNA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.25 | 15.25 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53675 | 7200368590 | KEUNING, NOREEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53676 | 1758031 | DOHERTY, HEAVEN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53677 | 1758813 | WATKINS, SANDY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.15 | 14.15 |
| 53678 | 7170078286 | VIEIRA, ANABELA MOREIRA SUCENA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53679 | 1759773 | ROGERS, ALETHEA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53680 | 7870065231 | BASILE, DAVIDE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53681 | 1765843 | COTE, PAUL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53682 | 7600783169 | ALEXANDRE, TIMOTHY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53683 | 1760658 | LABOY, DAVID & MARISOL | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.32 | 14.32 | 0 | 0 | 0 | 0 |
| 53684 | 6100566343 | BEATA JURCZAK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 8.54 | 8.54 | 0 | 0 | 0 | 0 |
| 53685 | 7600777260 | GEDE, ISABELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53686 | 1738649 | RIOS SR, EFRAIN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.27 | 14.27 |
| 53687 | 1740444 | MAHBAN, HAMID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53688 | 1741510 | CONN, MELVIN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.37 | 13.37 |
| 53689 | 1742339 | RYAN, BERNARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53690 | 7670476525 | HAMON, XAVIER | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 53691 | 1739714 | THE VIENO GROUP, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53692 | 7250160151 | TANG, CHOONG PHIN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 11.53 | 11.53 | 0 | 0 | 0 | 0 |
| 53693 | 1741114 | YASAY, FELICISIMA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53694 | 1741837 | OKEEFE, PATRICK F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53695 | 1741033 | GONZALEZ, ELVIRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53696 | 1738676 | RODRIGUEZ, LORENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.06 | 13.06 | 0 | 0 | 0 | 0 |
| 53697 | 1740664 | DEBARTHE, TEHAU J | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 |
| 53698 | 7670468940 | ANDRE, JEAN-FRANCOIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53699 | 1739732 | WILSON, JOHN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53700 | 1742364 | BERRIOS RVERA, TEDDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 |
| 53701 | 7250162464 | HALBERT, KELLY R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 22.78 | 22.78 | 0 | 0 | 0 | 0 |
| 53702 | 7170078266 | DOS SANTOS, CLAUDIA BASTOS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53703 | 1740243 | WRIGHT, BARBARA A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53704 | 7670476693 | BETTI, VERONIQUE A | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53705 | 7250161869 | KEMP GROUP- KEN AND EDERLYN PATTEI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53706 | 7470053884 | LUCIANI, MICHAEL | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53707 | 1740728 | AHP CONSULTING GROUP, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53708 | 1785505 | RAMIREZ, ANA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53709 | 1742351 | PERRONE, GIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 |
| 53710 | 1738835 | WINCHESTER, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.15 | 14.15 |
| 53711 | 1742398 | SWANSON, MARIA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.1 | 13.1 |
| 53712 | 1742123 | MURRAY, STEVE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.61 | 16.61 |
| 53713 | 1742482 | LE, ALEX QUOC L | US | 0 | 0 | 0 | 0 | 0 | 0 | 19.47 | 19.47 | 0 | 0 | 0 | 0 |
| 53714 | 7000322312 | WALLY, SABINE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53715 | 1739881 | ABZAL, FARZANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53716 | 1741644 | BENASSILA, JAOUAD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.65 | 16.65 |
| 53717 | 1741649 | GOLAND, PHILLIPE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53718 | 1739089 | VACA, VICTOR A | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 |
| 53719 | 7600779291 | LALONG, CHRISTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53720 | 1740375 | PHILLIPS, SUSAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53721 | 1742325 | CRAWFORD, NINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53722 | 1742203 | DE GUZMAN, BENEDICT C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53723 | 1739300 | MOSS, RANDY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53724 | 1742254 | JUAREZ, ALEJANDRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 28.35 | 28.35 | 0 | 0 | 0 | 0 |
| 53725 | 1739119 | WOOD, GEOFF A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 12.72 | 12.72 | 0 | 0 | 0 | 0 |
| 53726 | 1740401 | DODSON, NANCY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53727 | 6170113383 | DOROTA SZEL¿G | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53728 | 1742308 | CRANDELL SR, JERMAINE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53729 | 1742901 | BUTRON, REDENTOR M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53730 | 1739125 | GARCIA, EUGENIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53731 | 7600778794 | JESTIN, PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53732 | 1739683 | THOMPSON, JARROD P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53733 | 7250162390 | JACOB, JULIA J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.99 | 9.99 |
| 53734 | 1740423 | GOODNESS, KAREN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53735 | 7670475265 | CAU, ALEXANDRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53736 | 7170088870 | BADIM, MANUEL ARMANDO TEIXEIRA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53737 | 1768807 | INGEBRETSON, STEVEN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53738 | 1770203 | TAYLOR, JOHN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53739 | 7600788452 | LE DUFF, ANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53740 | 1774587 | CHIPPO III, NICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53741 | 1768421 | PARADIS, HUGO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53742 | 7670489011 | SYLLA, MAMADOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53743 | 1769333 | KANG, BYOUNG SOON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53744 | 7670455797 | ROZIER, LAURA | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 53745 | 7600773099 | BARBETTE, MARTIAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 40.31 | 40.31 | 0 | 0 | 0 | 0 |
| 53746 | 1773008 | CHAKRABORTY, HECTOR D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53747 | 1770978 | BROADBENT, PHYLLIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53748 | 8882827558 | TCHAPTCHET, VICTORINE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53749 | 1772540 | ABDI, MAHDI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.37 | 13.37 |
| 53750 | 1768874 | IRIBARREN, RAFAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53751 | 1771518 | BALL, CRAIG N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53752 | 1773353 | AMOR, LUCY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53753 | 1774063 | SAXTON, JACQUELYN M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.41 | 15.41 |
| 53754 | 1774619 | TAYLOR, CORY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53755 | 7670472248 | JUNCA, JEREMY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53756 | 1770958 | PUTT, KRISTIE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53757 | 1771588 | DWEH SR, JOSHUA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53758 | 1774624 | PERRY, MARK A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 18.25 | 18.25 | 0 | 0 | 0 | 0 |
| 53759 | 7300084577 | MARTINEZ MORCILLO, ADELA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53760 | 7600790771 | LE MENN, MARJORIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53761 | 1770028 | LAMPRON-LYNCH, DEBBY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53762 | 1768330 | THOMAS JR, SIMON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.51 | 14.51 |
| 53763 | 1769154 | LIPKI, JENNIFER C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 12.95 | 12.95 | 0 | 0 | 0 | 0 |
| 53764 | 1769165 | CAMAROTE, FERDINAND M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53765 | 7670510706 | BEN FEKIH, OUALID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53766 | 1774478 | BLACKBURN, DANIEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53767 | 1768345 | KAPASI JR, SANDOR J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53768 | 1769176 | PAEZ, MARITA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53581 | 1745370 | SANTORA, LOU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.96 | 15.96 |
| 53582 | 1783266 | MATTEAU, IAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53583 | 1784743 | FITZPATRICK, JAMES T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53584 | 7250172337 | TGV (AUST) PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 10.56 | 10.56 | 0 | 0 | 0 | 0 |
| 53585 | 1781593 | CHIDUEME, BENEDETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53586 | 1783490 | ALVARADO, TIMMY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53587 | 1784420 | ARAGON, JAIME M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.8 | 14.8 |
| 53588 | 1785390 | MORIN, SALINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 |
| 53589 | 1781324 | GOMEZ, JULIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53590 | 1782869 | DEJOY, ELAINE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53591 | 1783889 | GARCIA JR, CHARLES R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53592 | 1785124 | PEEL, KELLIE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53593 | 7370086066 | QUINTANA DOMINGUEZ, JORGE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31.93 | 31.93 |
| 53594 | 1781339 | SCANLON, KEITH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53595 | 1781981 | ANINZO AND ANINZO, ALBERT AND JULIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53596 | 1783275 | SHULL, DEBRA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53597 | 7670520165 | GOMES, ARMÉNIO | FR | 0 | 0 | 0 | 0 | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 0 | 192.84 |
| 53598 | 1783538 | GUTIERREZ, SHELLIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53599 | 1784464 | TOLBERT, DANIELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53600 | 1784478 | ZAPIEN, HOANG ANH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53601 | 1784884 | PACIFIC PRINTER SERVICE INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53602 | 1785180 | PIMENTEL, MODESTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53603 | 1781647 | ING, PAUL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53604 | 1782114 | MACCARTHY, STEPHEN M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53605 | 7800322393 | CARNAZZA, GIORGIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 32.51 | 32.51 | 0 | 0 | 0 | 0 |
| 53606 | 1784437 | GRANILLO, DANNY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53607 | 1784660 | CORBIN, TRESA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.32 | 13.32 |
| 53608 | 7670479643 | OLMO, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53609 | 1748418 | TUCKER, RAYMOND J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53610 | 1748453 | ISHAK, HANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53611 | 1744448 | DULCO, SIMONE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53612 | 1744456 | ELDRIDGE, CLAUDIA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53613 | 1744769 | HERRICK, CORRINA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53614 | 1746064 | RICKER, EILEEN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53615 | 1746296 | LONGORIA, VIVIAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53616 | 7670477969 | REYMOND, SERGE F | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53617 | 1744111 | WEST, ADRIENNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53618 | 1783471 | ROBINSON, BRITNEY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53619 | 1746309 | HERBST, PAUL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53620 | 1783469 | NOBLE, ANNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.42 | 13.42 |
| 53621 | 1782221 | LABARGE, JOSEPH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53622 | 7600765439 | VO, MINH TAM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53623 | 7600320423 | ZEPPIERI, GIANNA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53624 | 7250172918 | PRETTEJOHN, TREVOR | AU | 0 | 0 | 0 | 0 | 0 | 0 | 15.33 | 15.33 | 0 | 0 | 0 | 0 |
| 53625 | 1785336 | MALDONADO, MELINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53626 | 1784750 | PITRE, BERNADETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53627 | 1784389 | WILLIAMS, SHENNA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53628 | 1785339 | ZUMWALT, JULIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.29 | 15.29 |
| 53629 | 1781281 | RODRIGUEZ, GERARDO E | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.19 | 16.19 | 0 | 0 | 0 | 0 |
| 53630 | 1781562 | BAGLEY II, ROBERT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53631 | 1741564 | JUTRAS, KYM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53632 | 1745869 | BAUTISTA, SYLVIA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53633 | 1739801 | LEONARD, KIMBERLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53634 | 1765789 | MCKAY, KENNETH M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53635 | 7670466267 | BONNIER, GUILLAUME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53636 | 7600783476 | MORELLI, LOIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40.8 | 40.8 |
| 53637 | 1759795 | FIORINI, ENZO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53638 | 1759808 | MCKENZIE, ROSS A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53639 | 7670502165 | CORBEL, REGIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53640 | 1764988 | GAYTAN, EVA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 |
| 53641 | 1756863 | CALDWELL, BREYONNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53642 | 1743048 | HOWARD, TRAVIS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 |
| 53643 | 1738519 | MCKEEN, KERRY LEE J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53644 | 1738497 | GUIDRY, MARGAUX A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53645 | 1739790 | D ANGELIS, ANTHONY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53646 | 7370098101 | CACERES MATTA, EDGARDO DARIO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53647 | 1740531 | SMITH, ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53648 | 1741975 | GROSSMAN, SUZY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 |
| 53649 | 7670476944 | MARTIN, GAETAN | FR | 0 | 0 | 0 | 0 | 0 | 1285.6 | 44.6 | 1330.2 | 0 | 257.12 | 0 | 257.12 |
| 53650 | 6170110183 | P.H.U. AGMA AGNIESZKA KA¿TOCH | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53651 | 1740795 | SINGH, LISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53652 | 7300075076 | BELCHI MARTINEZ, JUAN MIGUEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.56 | 18.56 |
| 53653 | 1743078 | AHMED, SYED | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53654 | 7800308517 | LIBURDI, BIAGIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53655 | 7250093361 | GLEESON, TANIA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.83 | 9.83 | 0 | 0 | 0 | 0 |
| 53656 | 1740328 | MENNE, GARY W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53657 | 1739231 | ROBERTS, DENISE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53658 | 7370095579 | NURSEITOVA, RABIGA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53659 | 1759555 | LIMOGES, DENIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53660 | 1763810 | PUGH, JIM E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53661 | 1758723 | COLLINS, JASON J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53662 | 1759214 | HEMMINGER, DAVID R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53663 | 1759573 | LAND, CONNIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 20.63 | 20.63 | 0 | 100 | 0 | 100 |
| 53664 | 1760132 | MARCH, CASSIE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53665 | 1761548 | JEFFRIES, RODNEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53666 | 1759009 | NEVES, CLEIBSON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53667 | 1759643 | HARRIS, MYRTLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53668 | 1759648 | MONAGHAN, ROBERT G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.56 | 14.56 |
| 53669 | 1765753 | BENOIT, WENDY-NICOLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53670 | 1762318 | ARVIZO, SALOMON | US | 0 | 0 | 0 | 0 | 0 | 0 | 69.43 | 69.43 | 0 | 0 | 0 | 0 |
| 53671 | 1759783 | PATRICIO, ALAIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53672 | 1758026 | MORRIS, EDEN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 |
| 53673 | 1758030 | BANZON, ROXAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 0 | 0 |
| 53674 | 7200374711 | HORTON, TRACY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53487 | 6170127080 | WERONIKA ILNICKA | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53488 | 1839714 | LANE, HENRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53489 | 1840758 | PYEATT, DAVID L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53490 | 1838820 | POTVIN, RAYMOND | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53491 | 7670569317 | SEMEDO, LUDOVIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 53492 | 1841634 | AKC PROPERTY MANAGEMENT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53493 | 1841662 | FISHER, CARL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.99 | 14.99 |
| 53494 | 1841910 | HOLLOMAN, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53495 | 1839264 | SISANTE, CLARITO B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53496 | 1839722 | HURST, TIMOTHY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53497 | 1840382 | GROHMANN, JAKE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.99 | 15.99 | 0 | 0 | 0 | 0 |
| 53498 | 7670578690 | FAYOL, KARINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53499 | 1842146 | MCLEOD, LUKE H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53500 | 1838854 | DELFINO JR, GARY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53501 | 1839949 | WEST, SHARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.48 | 13.48 | 0 | 0 | 0 | 0 |
| 53502 | 8170048823 | BRANSNER, JACOB | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53503 | 1806133 | POLACEK, JAMES R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53504 | 1840770 | HERNANDEZ, BASILIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53505 | 1814143 | DE LOS SANTOS, MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53506 | 1841246 | MANZANARES, RICK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53507 | 1818088 | TARBELL, RICK M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53508 | 1810858 | MILLS, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 19.8 | 19.8 | 0 | 0 | 0 | 0 |
| 53509 | 1812563 | TRESS, KEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53510 | 1819033 | LESSARD, STEPHANNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.3 | 13.3 |
| 53511 | 1810899 | HANSON, DENAH R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53512 | 1815228 | MCBETH, SANDY M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53513 | 7250162932 | GREENWOOD, EMMA KATE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53514 | 1811088 | HINOJOSA, IGNACIO E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53515 | 1810249 | HUFF, DAVID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53516 | 1840115 | RAMOS, WALTER B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53517 | 1810038 | PINTO, SERGIO R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53518 | 1812390 | FARMER, ADAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53519 | 1816549 | MINK COMPANY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53520 | 1810288 | MCMANN, CHARLENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53521 | 1812403 | LUVIANOS, JUAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53522 | 1812406 | DUPONT, PHILIPPE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53523 | 1817673 | GAGLIARDI, JOE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53524 | 6100597808 | AGNIESZKA KINAL | PL | 0 | 0 | 0 | 0 | 0 | 0 | 9.17 | 9.17 | 0 | 0 | 0 | 0 |
| 53525 | 1815270 | DOBSON, EVELYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53526 | 1817694 | BELL, JOHN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53527 | 1841869 | RED SANDS INDUSTRIAL PARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53528 | 1840105 | PEREZ, MARQUES J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53529 | 1840540 | DOUBLIN, TONY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53530 | 7600781817 | CRETIN, PASCALE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53531 | 7200378055 | RAIHAN, SYED | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.53 | 9.53 |
| 53532 | 1745728 | BURNS, DAVID P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53533 | 1744370 | BEAN COUNTERS ENTERPRIZES INC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 12.8 | 12.8 | 0 | 0 | 0 | 0 |
| 53534 | 1744371 | FRUHLING, JAMI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53535 | 1744421 | ATHANASOPOULOS, MILTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53536 | 1744970 | SOTO, GLINAURA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.75 | 14.75 |
| 53537 | 1745452 | FARIAS, LYNN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53538 | 7800308606 | MARROCCO, GIORGIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25.35 | 25.35 |
| 53539 | 1745757 | CARTER, JOAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.93 | 14.93 |
| 53540 | 7600745718 | PERRARD, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53541 | 1744653 | OSTRANDER, CHARLES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.33 | 13.33 | 0 | 0 | 0 | 0 |
| 53542 | 1744743 | HAYES, KIMBERLY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.3 | 13.3 | 0 | 0 | 0 | 0 |
| 53543 | 1745046 | MOHAN, MARSHA R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 12.62 | 12.62 | 0 | 0 | 0 | 0 |
| 53544 | 7400645119 | IMERI, NAIM | CH | 0 | 0 | 0 | 0 | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 |
| 53545 | 1746237 | DOHMS, BRIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53546 | 1745018 | ARMENTA SR, JESUS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53547 | 1745065 | EARL, IRA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53548 | 1746029 | SWAN, HALBERT W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.22 | 14.22 |
| 53549 | 7250163796 | VICTOR AND NICOLE SILIPA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53550 | 1743214 | DADA, TOYIN A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53551 | 1745074 | PICANCO, MICHEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53552 | 1746260 | AVANESSIAN, VALENTINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53553 | 1743160 | CORMIER, KYMBERLI K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.49 | 14.49 |
| 53554 | 1784892 | RAMSAY, ANGELA D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53555 | 1747661 | GOODRIDGE, SEAN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 |
| 53556 | 1744212 | ROSILES, HEATHER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 0 | 0 |
| 53557 | 1738982 | MITCHELL, EDWIN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53558 | 7600767651 | GENEVET, ROMAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53559 | 1740271 | WERRE, JUDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.52 | 17.52 |
| 53560 | 1744471 | ESQUIVIAS, SANDRA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53561 | 1746087 | ROZNOS, CYNTHIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53562 | 1746324 | STEWART, BARBARA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.98 | 15.98 | 0 | 0 | 0 | 0 |
| 53563 | 7600732258 | TILLEUL, GILLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53564 | 1744196 | GEMME, HUGO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53565 | 1744208 | KIM, JUN LAE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53566 | 1745144 | BROOKS, TODD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53567 | 1745219 | LIEPELT, CAROLYN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53568 | 1746343 | MARSALIS, JOSHUA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53569 | 1744358 | SUDRE, MARIA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53570 | 1744268 | CHURCHLEY, KELLY L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53571 | 7670479452 | MATTMULLER, VALERIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53572 | 1745677 | TEJAN, NYAH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53573 | 1744901 | SAMUEL, ISABEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.85 | 12.85 |
| 53574 | 1745411 | CUEVAS SR, MARGARITA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53575 | 7670479469 | BECTARTE, ANNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53576 | 1746611 | MENA, CONZUELO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.39 | 15.39 |
| 53577 | 7770012448 | KEEGAN, PETER | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53578 | 1744316 | TSANG, ABIES TOK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53579 | 7670479479 | LUSSAGNET, SYLVAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53580 | 1745314 | FURR, ALLEN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53393 | 1832433 | TOGAFAU, HEINZ | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26.5 | 26.5 |
| 53394 | 1832636 | MCLEAN, NYRON H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53395 | 1832881 | VELITCHKOVA, DARINA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53396 | 7670574789 | TCHOROUKIAN, STEEVE RA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53397 | 7870084962 | CACCAMESE, DANIELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2.14 | 569.23 | 0 | 571.38 |
| 53398 | 1831764 | LACEY, LESLEY A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.83 | 14.83 |
| 53399 | 1832232 | CROUSE, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53400 | 1913727 | BACKES, KIMBERLEY A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 12.68 | 12.68 | 0 | 0 | 0 | 0 |
| 53401 | 1831952 | LESSARD, MELISSA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53402 | 7170105291 | COSTA GOMES, CARLOS ARMINDO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53403 | 1842681 | LEWIS, RAYMOND W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53404 | 1844398 | HUNT JR, E W | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.46 | 15.46 | 0 | 0 | 0 | 0 |
| 53405 | 1844699 | PAGE, JOHN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 17.55 | 17.55 | 0 | 0 | 0 | 0 |
| 53406 | 1845480 | NICHOLSON, ROBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53407 | 1845748 | WILSON JR, JOHN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.02 | 14.02 |
| 53408 | 7670579165 | GNABOU, LINDSAY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53409 | 1844434 | WEAVER, GLEN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53410 | 1845495 | LACASSE, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53411 | 1842489 | GALLARDO, CARLOS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53412 | 7950184825 | FIFITA, LENISILOTI | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 11.02 | 11.02 | 0 | 0 | 0 | 0 |
| 53413 | 7600746133 | GARDES, JEAN FRANCOIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53414 | 1844744 | CASALLA, MARIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53415 | 1831462 | DAVIES, VALERIA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.31 | 14.31 |
| 53416 | 1842735 | BALCOMB, ALAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53417 | 1843892 | COMEAU, TANJA E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53418 | 1843897 | VAN NAMEN, JAKE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53419 | 1845558 | MACARTHUR, DEBORAH C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53420 | 1842954 | EVENSON, TRUDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53421 | 1844500 | BROWNELL, ROBERT G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53422 | 1844779 | SIZEMORE, LE ANNA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53423 | 1845316 | BEVILACQUA, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.27 | 13.27 | 0 | 0 | 0 | 0 |
| 53424 | 1843217 | CARRASCO, PAULA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53425 | 7250180349 | GOLDING, GRAHAM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 |
| 53426 | 1839965 | ORNELAS, REBECCA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53427 | 7250184364 | HART, MARIKA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53428 | 1817308 | GOKEY, DANIEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53429 | 7670555405 | ORY, COCHISE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53430 | 1816655 | LESSARD, DEBORAH N | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53431 | 1817234 | GALARDY, LOU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53432 | 7250177568 | SAMMOUN, BETTY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.74 | 9.74 |
| 53433 | 7670559866 | AMIEL, BRICE K | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53434 | 1812476 | SMITH, AMANDA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.52 | 15.52 | 0 | 0 | 0 | 0 |
| 53435 | 1812908 | SCHEELE, LEIGH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53436 | 1817253 | RUSSELL, MARK E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53437 | 1819308 | BEASLEY, LAWRENCE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 0 | 0 |
| 53438 | 1819768 | BANNISTER, CORY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.6 | 13.6 |
| 53439 | 1841250 | GROCOTT, DANIEL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53440 | 1815348 | VERA, M LUCRECIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53441 | 1812457 | SUARES, SONIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53442 | 1817898 | ANDERSON, SHANNAE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53443 | 1819785 | COOKSEY, ARTHUR L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53444 | 1812309 | RIGEL, CHRIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53445 | 1812498 | MONK, MAUREEN E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53446 | 1814455 | SWIFT, ALBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53447 | 1816785 | THRONEBERRY, LANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53448 | 1812506 | BARNES, WILLIAM C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53449 | 1813048 | DAVIS, JOHN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53450 | 1816229 | BRUNEAU, KEVIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53451 | 1812372 | BRAULT, ALEXANDRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53452 | 1812278 | ILANO, ROWENA R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.57 | 15.57 |
| 53453 | 1816618 | GONZALES, DAVID R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53454 | 1780246 | ROUNDS, KENNETH B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53455 | 7670543705 | AZORIN, FRANCOISE J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53456 | 7670545065 | MILLAN, DAMIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53457 | 1806178 | BARRAZA, LOUIS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.05 | 13.05 | 0 | 0 | 0 | 0 |
| 53458 | 1806668 | NGUYEN, NGOC MAY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53459 | 1807248 | THIND, AMARINDER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53460 | 1809483 | ANZO JR, SALVADOR J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53461 | 1806745 | MIGLIORI, STEVE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53462 | 1807278 | LYDON, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53463 | 1813413 | CHALLIS, STEPHANIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53464 | 1814338 | RICH, GREGORY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53465 | 1814808 | APPLEGARTH, JON D | US | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 400 | 0 | 100 | 0 | 100 |
| 53466 | 1812893 | VELASCO, CARLOS R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53467 | 8970057996 | HIERSE, VANESSA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53468 | 1819752 | EILERS, DAVID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53469 | 7670554608 | BREJOIN, JEANNICK P | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53470 | 1815301 | DIAZ, KATHARINE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53471 | 1815307 | CHRISTENSEN, TROY H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53472 | 7950169558 | AJ ZOHS & PM ZOHS | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53473 | 7170089570 | CARDOSO DE JESUS, PAULA DULCE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25.54 | 25.54 |
| 53474 | 1819244 | JOHNSON, AURORA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53475 | 1819253 | ROBINOS, EILEEN A . | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53476 | 1812448 | SAVARD, MAXIME | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53477 | 7250168875 | ROJO, JOHN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53478 | 1814316 | JOY III, JESSE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53479 | 1841653 | EICHMANN, PATRICIA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53480 | 1810363 | KAMP, AILI M | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.72 | 13.72 | 0 | 0 | 0 | 0 |
| 53481 | 1840124 | GARCIA, ERIC | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 |
| 53482 | 1840356 | OBRIEN, BETTY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53483 | 1840983 | KENDRICK, HOWARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 0 | 0 |
| 53484 | 8870096637 | STOTHERS, COLIN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53485 | 1841651 | COHEN, TIMOTHY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53486 | 1841902 | LIBBON, JAMIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53299 | 7250177800 | CHEONG, VICKY | AU | 0 | 0 | 0 | 0 | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 0 | 0 |
| 53300 | 1823998 | AVALOS, JORGE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53301 | 1822164 | PAPIDAS, ALEX J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53302 | 7670562925 | QUINTILLA, SIMON | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53303 | 1823843 | ACHEN, ANDREW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53304 | 7670566365 | REGNIER, MICKAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53305 | 1831313 | VANDERHORST, MICHAEL A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53306 | 1821869 | BERGLER, KERRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53307 | 1822898 | TOWNSEND, TRACY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.49 | 13.49 | 0 | 0 | 0 | 0 |
| 53308 | 1819873 | BURBULIS JR, JOE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53309 | 1821490 | HUFANA, GENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 0 | 0 |
| 53310 | 1822492 | BALL, DAWN M | US | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 400 | 0 | 100 | 13.43 | 113.43 |
| 53311 | 1823620 | HOLTZ, CHRISTINE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53312 | 1821055 | BITZ, SHARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53313 | 1823378 | RODRIGUEZ JR, JUAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53314 | 1824855 | MENDEZ, LILLIAM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53315 | 1819954 | MANWARING, JEFFREY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 19.05 | 19.05 | 0 | 0 | 0 | 0 |
| 53316 | 1820360 | CHARETTE, LEO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53317 | 1822531 | BARIL, LOUIS-PAUL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53318 | 1824889 | WATSON, WILLIAM A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53319 | 1821570 | CUNNINGHAM, MARC J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53320 | 1821944 | MURRAY, LISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53321 | 1822542 | CALDWELL, DUSTIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53322 | 1823038 | MELROSE, AUSTIN Z | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53323 | 7950132328 | RAKENA, BLAINE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53324 | 1809524 | FUENTES, THOMAS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53325 | 7670560665 | AGANAHI, ANICET | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53326 | 1842801 | BAIRD, DANIELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53327 | 1842060 | DAHLSON, JILL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53328 | 1839005 | SCOTT, CIARA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53329 | 1840940 | PATRICIO, LEILANE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53330 | 1841864 | PULLEN, LARRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53331 | 1842303 | PHILLIPS, JUSTIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53332 | 7600801348 | MAILLET, VIRGINIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53333 | 1843939 | PHILLIPS, MEKKIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 | 0 |
| 53334 | 7670582904 | GERARD, LUDOVIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53335 | 1843264 | BELLERIVE, ARTHUR A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53336 | 1845608 | CAMPBELL, SHARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53337 | 1843392 | BECKWITH, LIONEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53338 | 1843278 | RENSHAW, GREG A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53339 | 1841157 | WILKES, SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53340 | 7170104366 | GRAÇA PEREIRA, NUNO FILIPE G | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53341 | 1846183 | EVANS, SHERYL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53342 | 1843582 | FORD, DONITA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 |
| 53343 | 7600798141 | VUITTON, ALINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53344 | 1846235 | DROWN, JULIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53345 | 1842847 | HUNT, ANGELA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53346 | 7670580811 | DIABY, IBRAHIMA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53347 | 7370111821 | BENITEZ GARCIA, FRANCISCO JOSE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53348 | 1844363 | AGUILAR JR, GABRIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53349 | 1804883 | SZKUDLAREK, THAD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53350 | 1842786 | NEAL, EDDIE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.54 | 14.54 |
| 53351 | 1839566 | TORRES, SONIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53352 | 1839093 | SELLERS, THOMAS G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.85 | 13.85 |
| 53353 | 7950182818 | ROBERTSON, FIONA R | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53354 | 1841255 | BROWN, GLADYS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 0 | 0 |
| 53355 | 7670574236 | MENAGER, LAETITIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53356 | 7670577839 | MACCHI, LIONEL T | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53357 | 1838908 | BHATTI, ASAD A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 12.92 | 12.92 | 0 | 0 | 0 | 0 |
| 53358 | 1840213 | JACKSON II, AQUILLA Q | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53359 | 1838717 | FORD, MARK A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53360 | 1840002 | ORTIZ, MONICA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53361 | 1841530 | MCDONOUGH, KIMBERLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53362 | 1841850 | SCAGLIONE, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53363 | 1838733 | BOGGS, TAMMY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53364 | 1841839 | BERTELS, SUEANN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53365 | 1840236 | ELLIOTT, LARRY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53366 | 1840239 | BARNES, CHRISTINE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53367 | 1838751 | STOKES, JON B | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 |
| 53368 | 1839159 | KHAN, MOHAMED A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53369 | 1839835 | GRIFFIN, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.19 | 16.19 |
| 53370 | 1840484 | BLOCK SR, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53371 | 1840492 | RELYEA, DANIEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53372 | 1841576 | RUVALCABA, FRANK F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53373 | 1840498 | MERCHANT SERVICES NW, INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53374 | 1840923 | VILLARUEL, MARIA NIDA E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53375 | 7600808149 | MARTINEZ, MARIE-ANGE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53376 | 1841980 | FRANKE, JUSTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53377 | 7170087786 | FERREIRA MOTA, EDUARDO MIGUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53378 | 1832139 | PATON, KEITH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53379 | 1832828 | ANSUPO, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53380 | 7370103509 | HERNANDEZ-CABRERA, MARIA ROSA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53381 | 7670574203 | BENHENICHE, DOMINIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53382 | 1832598 | ANDERSON, CHAD W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53383 | 1834264 | SCHROCK, BARRY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53384 | 7670575572 | ARTIGAS, MARC- FRANCOIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53385 | 7670574520 | TRAORE, SECKENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53386 | 1832848 | TSUBOI, MARY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53387 | 1834998 | PHILLIPS, JEANNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.41 | 13.41 | 0 | 0 | 0 | 0 |
| 53388 | 1844367 | CLARO, VICTOR M | CA | 0 | 0 | 0 | 0 | 0 | 1245.85 | 16.81 | 1262.66 | 0 | 383.34 | 0 | 383.34 |
| 53389 | 1832869 | COLTON, ANN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53390 | 7670582505 | DAVESNE, FAUSTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53391 | 1831511 | SARGENT, THERESA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53392 | 6170120103 | RAFA¿ CABAN SKLEP ABC | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53205 | 1603493 | MARTINEZ, RAMON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53206 | 1803498 | ARAUJO, JOSE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53207 | 1805051 | SEO, SANG KUN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53208 | 1807320 | BEGNAEN, TEODORA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53209 | 1799648 | THIYAGARAJAH, SELVAKUMAR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53210 | 1809738 | TEMPLETON, TODD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53211 | 1807034 | MASSE, DARIEN R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53212 | 1805146 | LYNCH, JAMES P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53213 | 1807853 | SAGE, MARGO E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53214 | 1802051 | TONG, ANGELA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.66 | 15.66 |
| 53215 | 1808914 | MITCHELL, CHRISTIANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53216 | 7100205402 | CERQUEIRA, JULIO MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 23.97 | 23.97 | 0 | 0 | 0 | 0 |
| 53217 | 7600795764 | ROUSSEL, FLORIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 44.75 | 44.75 | 0 | 0 | 0 | 0 |
| 53218 | 1805275 | STIFFLER, RON R | US | 0 | 0 | 0 | 0 | 0 | 0 | 21.63 | 21.63 | 0 | 0 | 0 | 0 |
| 53219 | 1807442 | ROMEY, MARILYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.5 | 13.5 | 0 | 0 | 0 | 0 |
| 53220 | 1601443 | IBARRA, MARTHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53221 | 1805368 | SCHMIDT, JAMES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53222 | 1830701 | RODRIGUEZ, JORGE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53223 | 1809724 | DINNENDAHL, AMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.48 | 17.48 |
| 53224 | 1820119 | MEDRANO, GREGORIO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53225 | 7870080990 | BUONANOTTE, ALESSIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53226 | 1780613 | CARTER, JASON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53227 | 1777056 | PLOURDE, ISABELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53228 | 1777058 | GARMON, JOSHUA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53229 | 1776048 | HARTMANN, ROBERTA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53230 | 1777490 | STROUD, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53231 | 1776056 | GOTTLER, RACHEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.44 | 16.44 |
| 53232 | 1778783 | RUSSELL, PATRICIA A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 15.41 | 15.41 | 0 | 0 | 0 | 0 |
| 53233 | 1778793 | BROWN, SHARON J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53234 | 1779077 | CHESNEY, SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53235 | 1823255 | DESTINY 2, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53236 | 1825326 | GIBBS, MATTHEW J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53237 | 7770014565 | O HAILIN, PROINNSIAS | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53238 | 1820121 | KREUZIGER, SEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 |
| 53239 | 1822683 | RIOS, JUAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53240 | 1624414 | CHIRINOS, KEITEL P | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 0 | 0 |
| 53241 | 8870102117 | AHMED, MUHAMMAD S. | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53242 | 1820183 | RAZO, REGELIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53243 | 1820663 | IRBY, TERENCE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53244 | 7950177828 | CROSS, JASMINE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53245 | 1824222 | GONZALEZ, ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53246 | 1824426 | VICTORINO, JOSEPH D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53247 | 7370120341 | JIMENEZ GRANEDA, MARIA DEL CARMEN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53248 | 1779421 | REID, DENETTE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.72 | 13.72 |
| 53249 | 1776205 | PLANTS, MARK R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53250 | 8170042863 | MADSEN, PEDER LM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 12.76 | 12.76 | 0 | 0 | 0 | 0 |
| 53251 | 1776166 | PERALTA, MARIA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53252 | 1777620 | MEDINA, ROGIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53253 | 1780269 | MEDINA, JEFFERY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53254 | 1780289 | DALY, DAPHNE L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53255 | 1776187 | MCALISTER, JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53256 | 7670515808 | CHAMALET, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40.25 | 40.25 |
| 53257 | 7600739693 | GENTY, BERNARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53258 | 1778983 | HARGROVE, APRIL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53259 | 1779001 | SHAHEEN, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.31 | 15.31 |
| 53260 | 7370107541 | DE MIGUEL FERNANDEZ, JUAN PABLO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24.75 | 24.75 |
| 53261 | 1780297 | MACHAN JR, LESLIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53262 | 1780608 | HEIMPEL, MARY-LYNN D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.32 | 14.32 |
| 53263 | 1776274 | VESPE, JOSEPH S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53264 | 7670515625 | REYLANS, ANNIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53265 | 1779018 | WRIGHT, TOBY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53266 | 1779918 | CARRILLO, ALEXANDRIA AND DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53267 | 1780566 | ALLAIN, DORIS-ANN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53268 | 7670519653 | AZZOUZI, MEHDI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53269 | 1776268 | GO, MARILYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53270 | 7670518405 | MESSAUD, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53271 | 1777440 | CUENCAS, JOHN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.98 | 15.98 | 0 | 0 | 0 | 0 |
| 53272 | 1779050 | MACIAS, MARIO L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53273 | 7600698936 | GAZANHES, MARTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53274 | 1779909 | HOMSI, NOEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53275 | 1830675 | HEN, NOFAR JENN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.02 | 15.02 |
| 53276 | 1823067 | DULANEY, MICHAEL AND JOLEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53277 | 7170099286 | GOMES DE JESUS, LUIS FERNANDO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53278 | 1824134 | PUSTYLNIK, MIKHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53279 | 1824157 | HILLER, MARY L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53280 | 1824169 | CAPSTONE ASSOCIATES LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53281 | 1820096 | DANSIE, MARTELL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53282 | 1821218 | CHUNG, FABIAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53283 | 7670563425 | VOLETTE, JONATHAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53284 | 1825297 | HOUSE, JO-ANNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53285 | 1820540 | MCCOLLOCH, PAMELA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53286 | 1822123 | LAGORIO, JOSH S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53287 | 7670565024 | FELICITE, NICOLAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53288 | 1823375 | NOBLE, DONALD J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53289 | 1830678 | PERCIBALLI, DANIELA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53290 | 1826280 | POHLMAN, BRENT W | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.49 | 15.49 | 0 | 0 | 0 | 0 |
| 53291 | 1826847 | FINLINSON, JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53292 | 1827877 | CABRERA, OFELIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53293 | 1827884 | TAYLOR, LYNN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53294 | 7670565941 | BRIGNONE, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53295 | 7250179994 | SCHULTZ, GARY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.41 | 9.41 | 0 | 0 | 0 | 0 |
| 53296 | 1826003 | PICKRON, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53297 | 1830009 | ARROYO, ORALIA Q | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53298 | 7670573586 | MARCEL, MAUD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53111 | 7370170050 | OLIVARES GONZALEZ DE CALDAS, RICARI | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53112 | 8103347281 | KANGA, AMON AHUA AAK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53113 | 6006 | BROWN, RODERIC S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53114 | 7059 | HILLSIDE COMMUNITY CHURCH - CHR. ED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53115 | 513272 | BROWN, JAMES F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53116 | 9689 | WESSEL, SHIRLEY J. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53117 | 586631 | CANTU, JOHN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53118 | 8702080594 | EIKE, FRODE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53119 | 584883 | TEPE, DAVID M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53120 | 30232 | JONES, JACQUELINE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53121 | 8553 | ELWELL, JOHN W. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53122 | 1828754 | FINNERTY, FRANCIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53123 | 1828698 | OLIVE, DALE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53124 | 1829053 | REED, MICHELLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53125 | 1829703 | SHAFFER, YOLANDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53126 | 1829915 | SHEA, RICHARD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.18 | 15.18 | 0 | 0 | 0 | 0 |
| 53127 | 7600691632 | LEGRAND, YOHAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53128 | 1830133 | SCHROEDER II, RONNIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53129 | 7600711954 | MOUSSSAY, EVELYNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 49.51 | 49.51 | 0 | 0 | 0 | 0 |
| 53130 | 1826450 | BENJAMIN, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53131 | 1829288 | VAUDREUIL, NICHOLAS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53132 | 7250176223 | SHARPE, ANTHONY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.54 | 12.54 |
| 53133 | 1830658 | ANDERSON, TRUDY & ROY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53134 | 8870100939 | MIRREH, HODAN A | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53135 | 1825913 | THEVARAJAH, SUBOSHAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53136 | 1825943 | BYRD, TOM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53137 | 7670480326 | JAUVAT, CINDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53138 | 1829107 | ASAD JR, AROSH A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.6 | 12.6 |
| 53139 | 1829756 | ADAMS, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53140 | 1829968 | ACHEY, ANNETTE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53141 | 1829970 | MILNES, PAUL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53142 | 1826266 | TERZICH, DAVID L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53143 | 1826830 | TAIMAZOVA, FATIMA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53144 | 1827423 | PETERSON, MARC B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.01 | 15.01 |
| 53145 | 7670568496 | BALTHAZARD, MAX | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53146 | 1827841 | NICKEL, DEBRA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53147 | 1830314 | MACDONALD, REYNA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53148 | 1832939 | CARLOS, EDUARDO M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53149 | 1828812 | ANDERSON, VIRGINIA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53150 | 1827594 | EVANS, ROBERT AND DIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53151 | 1826053 | TEA, VOUCHY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53152 | 1827613 | BOOMER, PATRICK L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53153 | 1828843 | BROWN, JESSICA I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53154 | 1829177 | SHEA, DANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.16 | 14.16 |
| 53155 | 1830512 | SNOWBERGER, EVAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53156 | 7670436347 | LAJOIE, ISABELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 45.51 | 45.51 | 0 | 0 | 0 | 0 |
| 53157 | 1827937 | STUART, SCOTT B | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.75 | 15.75 | 0 | 0 | 0 | 0 |
| 53158 | 1828678 | GUERRA, GINA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53159 | 1830077 | NAVARRO, ROSANA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53160 | 1827208 | MITCHELL, TRACY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53161 | 7600798484 | LESTY, FLORIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53162 | 1826098 | SCAGNETTI JR, PETER R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53163 | 1826383 | SAUNDERS, NATALIE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53164 | 1827968 | GATSON, DYAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53165 | 1830331 | HUNT, STEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53166 | 7100208235 | DE OLIVEIRA, SEBASTIAO RODRIGUES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53167 | 7670571605 | LIEVRE, MARIE CHRISTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 |
| 53168 | 1829040 | GOLD, STACEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53169 | 1829050 | FINNERTY, RYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.02 | 15.02 | 0 | 0 | 0 | 0 |
| 53170 | 1830111 | SMITH, ALANA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53171 | 1809614 | RIOS, EDUARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53172 | 1829206 | LINDSEY, STACY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53173 | 1804733 | CARPENTER III, HIRAM A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53174 | 1803928 | ELFVING, DUSTI A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53175 | 1805973 | CLARK, DEREK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53176 | 7670516528 | ROBIN, AURELIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53177 | 1798928 | SLS MARKETING, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53178 | 1799688 | PRIVETTE, KRISTEN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53179 | 1800604 | SPENCER, RUSSELL N | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53180 | 1802219 | MURJI, SHAIROZ | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53181 | 1802234 | WARE, STEVE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53182 | 7600776834 | LEMETTAIS, CHRISTIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53183 | 7670544886 | CHERIF, BILEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53184 | 1828776 | HOBSON, PAMELA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53185 | 1801568 | TEIXEIRA, JESSICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53186 | 1807033 | CROSS, TABITHA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53187 | 1805554 | HEALY, THERESA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53188 | 1799058 | FRANKS SR, JACK C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.89 | 18.89 |
| 53189 | 1804789 | RAMOS, PATRICIA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53190 | 7670542065 | GERACI, CARINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53191 | 1804858 | HIXON, FRANCINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53192 | 1806110 | HAMMETT, MARY LOU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53193 | 1806588 | KAMALEDDINE, MAZEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53194 | 1799863 | BLAIS, MARIE-PIER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53195 | 7200377749 | LAWRENCE, PETER | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.17 | 9.17 | 0 | 0 | 0 | 0 |
| 53196 | 1802409 | BONHAM, KIRK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 50 |
| 53197 | 1806494 | SMOTHERS, TANEKA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53198 | 1800123 | KELIIKOA, HIRAM K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53199 | 1798438 | FLYNN, DEBROAH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53200 | 1800025 | KIM, KEON HEE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53201 | 1804324 | MONTANARO, FRANK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53202 | 1807309 | BLANDON, JOSE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53203 | 1801119 | HOLLAND, DENISE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53204 | 1802568 | GEDDIS, MELISSA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53017 | 8003086740 | LOTGERING, FRANS J. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53018 | 496864 | LEBLANC, LANA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53019 | 2009926 | SIMON, KRYSTON M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53020 | 31552 | MYLES, RENEE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53021 | 33514 | GROTE, STEVE & KIT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53022 | 26253 | FRANKEL, BARRY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53023 | 29130 | BROCK-WILLIAMS, SYLVIA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53024 | 8003587176 | G. BOONEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53025 | 8402997610 | HOLMGREN, MARIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53026 | 26093 | BATTLES, VALERIE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53027 | 29965 | RIVERS, OLIVER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53028 | 31632 | PODOREAN, GREY V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53029 | 8700022000 | DREAM PROTECTORS DA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53030 | 497401 | ADAMS, TIFFANY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53031 | 8404531234 | DAN BOLIN DATAKONSULT AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53032 | 8906203172 | OEHME, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53033 | 29211 | UNITED STATES AMATEUR BALLROOM DA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53034 | 30190 | ZAMORA, CHAROLETTE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53035 | 33629 | VOLONINO, NICHOLAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 0 | 0 |
| 53036 | 611003 | MELCHOR, MARCOS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53037 | 611605 | STEVENSON, CAROLE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53038 | 28724 | BEMBERRY, RODNEY V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53039 | 609540 | DELACOUDRAY, RONDENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53040 | 32322 | LANGEL, PAT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53041 | 23908 | PRUDE, DWIGHT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53042 | 8404227140 | LOEFGREN, NICLAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53043 | 20572 | BROTHERS, LILLIAN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53044 | 21083 | RICHARDSON, LEONARD P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53045 | 8404425924 | JONSSON, KRISTINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53046 | 613459 | HUBBARD, SHEENA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53047 | 612283 | CHARLES, JACOB N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53048 | 27343 | DUPREE, WADE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53049 | 29840 | SENA, SUZANNE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53050 | 6905986640 | HOEPPNER, KERSTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53051 | 8404203330 | JOHNSSON, LEIF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53052 | 496236 | DEWEY, SHANE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53053 | 27857 | PORTER, GENEVA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53054 | 1834276 | COUCH, ROBIN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53055 | 32344 | SIMPSON, DANIEL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53056 | 497184 | KING ENTERPRISES, I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53057 | 29409 | POST, LEILA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53058 | 29446 | COLDIRON, CLETA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53059 | 30919 | CASTLE COMMUNICATIONS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53060 | 30934 | NICKOLS, MITCHEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53061 | 31446 | FRIEDEL, BILL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53062 | 32390 | BROWN, OLIVER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53063 | 8404503333 | CARLSSON, HAAKAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53064 | 7800001258 | POET, EMANUELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53065 | 8702057520 | THORSRUD, ANDREAS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53066 | 614270 | BAILEY, GARY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53067 | 7600465037 | SARL TAHO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53068 | 5027 | QUINN, PATRICIA A. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53069 | 8404463646 | LYREN, CRISTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53070 | 8003572144 | NIJHUIS, ROB | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53071 | 588135 | RAYFORD, JUAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53072 | 715904 | JOINER, JENNIFER B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53073 | 587615 | JACKSON-TURNER, PEGGY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53074 | 3499 | GLOBAL COMMUNICATIONS LTD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53075 | 7196 | NEW RISING STAR BAPTIST CHURCH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53076 | 8404361131 | DAISS, MARTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53077 | 8102930330 | LINDBERG, RØSKVA, LIV | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53078 | 8103343068 | MADSEN, FINN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53079 | 29255 | COLUMBIA JUDO DOJO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53080 | 8003572596 | ALEXANDRE, RICHARD | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53081 | 584143 | GENTILE, RALPH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53082 | 715450 | COFFMAN, GANNON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53083 | 8402628970 | HB RENT & FINT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53084 | 511602 | POLINO, RICHARD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53085 | 8404411816 | PERSSON, ANNIKA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53086 | 5174 | BUSINESS SUPPORT NETWORK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53087 | 417634 | WERGIN, RUSSELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53088 | 8404417549 | DAHLROT, BERTIL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53089 | 1973122 | LUCERO, DIEGO M | CA | 0 | 0 | 0 | 0 | 0 | 479.18 | 0 | 479.18 | 0 | 95.84 | 0 | 95.84 |
| 53090 | 8003569862 | BRANDING INVESTMENST | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53091 | 8404627591 | VIBERG, SOFIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53092 | 16133 | TUTTLE, CAROL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53093 | 1938 | HAQUE, TOZAMMEL/ROZINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53094 | 587577 | CHAPMAN, ROBERT & SHEEI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53095 | 4116 | WHITE, MARGARET M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53096 | 8003526741 | BRETELER, DIANNE A. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53097 | 8702044693 | MOREWOOD, JAN VIDAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53098 | 416816 | BARKEY, JANET | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53099 | 496942 | AUFDERHAAR, LISA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53100 | 8700453270 | LIGAARD, MERETE AARDAL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53101 | 611620 | NIX, KALIN N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53102 | 33233 | SORENSEN, MARYLOU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53103 | 8404474689 | RUNDFELT, ANNELIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53104 | 8404582942 | JOGERSTEN, MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53105 | 8549 | ELWELL, SUSAN SHELDON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53106 | 719232 | GONZALES, BEATRICE Z | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53107 | 514105 | THORSON, DELMAR D | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 |
| 53108 | 2327 | HUNT, DOROTHY A. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53109 | 587588 | CLEMMENTS, FRED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53110 | 715385 | HARPER, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52923 | 707331 | POWERS, CAROL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52924 | 7200009746 | LOPATICH, VICTOR & NOELA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52925 | 1042238 | LANGEVIN, ALAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52926 | 11887 | MELSTROM, MICHAEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52927 | 1897189 | WALKER, VIRGINIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 17.78 | 17.78 | 0 | 0 | 0 | 0 |
| 52928 | 594537 | AUMANN, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52929 | 595146 | HOTMER, CARISSA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52930 | 8003573406 | VAN DER HOORN, PETER | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52931 | 16821 | BROWN JR, HAROLD D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52932 | 7400644452 | GONCALVES SILVA NETO, JOUBERT | CH | 0 | 0 | 0 | 0 | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 |
| 52933 | 716166 | ROBINSON, KENNETH W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52934 | 8365 | BOUCHER, JAMES M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52935 | 7800055922 | EVANGELISTA, MARIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52936 | 718870 | ADAMSON, RICHARD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52937 | 6322 | HAZZARD, D M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52938 | 8003637943 | MAMBRE, ELDRIDGE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52939 | 8404471746 | BOUVIN RUUKHOLM, JOHANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52940 | 712562 | SCHEETZ, DWAINE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52941 | 8103406094 | HOUMOELLER, JENS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52942 | 8702011407 | TODAL IMPORT AND CONSULT | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52943 | 2133 | KROUPA, PATRICIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52944 | 8906209192 | SEHMISCH, KARIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52945 | 1988219 | PETINES, EMERIZA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52946 | 12371 | CTI ASSOCIATES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52947 | 7000200831 | STEININGER, ERNST | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52948 | 8008 | HILL, ALBERT B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52949 | 9570 | ROBINSON, CHARLES J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52950 | 14220 | JOHNSON, CASSANDRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52951 | 8003188330 | CANSEVER, ELVAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52952 | 15735 | PALIAGA, LAURA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52953 | 8404428241 | LE VEAU, ANNA KARIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52954 | 11385 | INDEPENDENT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52955 | 11388 | WALDRON, DARLENE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52956 | 8970071271 | SAVITSKIY, ANDREY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52957 | 7250006009 | OH, ALAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52958 | 8402524790 | MEMIX HANDELSHUS HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52959 | 15573 | DEVOE, JILL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52960 | 16866 | WINTER, BETTE HOKULANI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52961 | 8003736171 | MADURO-HEWARD, GIENDA KAREEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52962 | 12489 | WILSON DE BRIANO, CHEVALO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52963 | 13524 | O & A VENTURES, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52964 | 14544 | BLONDA, PATRICIA C 'PATTY' | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52965 | 8702347515 | HAJRIC, SAMIRA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52966 | 8702044775 | MIKALSEN JAN - INGE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52967 | 583814 | PRITCHETT, DANIEL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52968 | 8103394121 | STENGAARD, KENN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52969 | 8906493545 | BUTTERWECK, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52970 | 8906486661 | BEISEL, JOCHEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52971 | 582133 | SORENSON, TROY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52972 | 508454 | MILKOVICH, MILO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52973 | 8905742400 | RAPPOLD, AXEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52974 | 8700838090 | LIA, BRITT | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52975 | 581231 | CARTER, RHONDA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52976 | 708471 | CITELLI, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52977 | 1042126 | SYLVAIN, MIREILLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52978 | 8906427733 | DE JESUS NEGALHO RITA, RUI PEDRON R | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.46 | 13.46 |
| 52979 | 8906429755 | SOLBACH, PETRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52980 | 12551 | RHODES, SAMUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52981 | 7800042655 | PIRJOL, MIRELA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52982 | 10391 | KIMMONS, BONNIE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52983 | 1905034 | FAKE, JOHN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52984 | 7800336299 | CIAPPEI, CAMILLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52985 | 8906454432 | BOLDUAN, STEFAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52986 | 8003737862 | HELD, MONIQUE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52987 | 13370 | WEST MICHIGAN ENVIROMENTAL ACTION | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52988 | 15411 | FREDERICK, DARNELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52989 | 507856 | KEMPTON, DAVID W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52990 | 509246 | JOHNSON, GEOFF W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52991 | 8700229470 | HANSEN, LILL TOVE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52992 | 16926 | AFESI, INNOCENTIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52993 | 713312 | BUTLER, JAMES S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52994 | 7670658325 | KANTE, KOUDIEDJ | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52995 | 1037291 | OLSON, TRAVIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52996 | 1041350 | FALARDEAU, NANCY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52997 | 8402153660 | ILLER, OLLE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52998 | 8906430703 | PASSOLKY, UWE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52999 | 10737 | MOORE, SANDRA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53000 | 719562 | POWELSON, CURT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53001 | 10759 | JACKSON, VANESSA K. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53002 | 8906453549 | BEEZ, HEIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53003 | 10781 | BROWN, NICOLE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53004 | 508212 | STEWART, JASON P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53005 | 509284 | MAGGIORE, CHRIS D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53006 | 8906193230 | HAUPT, PEER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53007 | 8103457090 | MICHAEL JENSEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53008 | 8906437163 | GEESE, CHRISTINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53009 | 10892 | CHAMBERS, SEAN O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53010 | 12986 | SNYDER, NEAL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53011 | 15510 | ALZHEIMER ASSOCIATION DETROIT AREA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53012 | 8906172070 | POSCHWATTA, NILS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53013 | 29179 | TURNER, SHERYL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53014 | 2065 | DODDAMANE, OMSHANKAR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53015 | 33449 | HOLDEN, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53016 | 8404211450 | AKKA AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52829 | 2037575 | REAY, KENNETH V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52830 | 2038589 | BEGEMANN, JEAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52831 | 7670715102 | ELFATIHI, MOSTAPHA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52832 | 7370019779 | GONZALEZ FERNANDEZ, ALAN ZICRI | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52833 | 2038432 | DHANANI, MILAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52834 | 7670716358 | ELHANI, KHALID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52835 | 7370174971 | MEZA SILVA, YRMA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52836 | 7670716440 | NORMAND, JEAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52837 | 1059317 | GUPTILL, GREGG | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52838 | 8870135305 | AJAYI, OLUSOJI A | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52839 | 7370166849 | PRATS GARCIA, JORDI | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52840 | 7670718299 | MOHAMED, HANI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52841 | 7470074407 | DIMIC, JOVICA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52842 | 2043605 | FERRI, JOHN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52843 | 8170060589 | YASEEN, RAZVAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52844 | 8870136491 | MC DERMOTT, TERRY | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52845 | 7300195625 | WILK MOISY, NICOLAS ZDZISIU | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52846 | 8970080336 | CAKPO, JUDITH MARCELLINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52847 | 8870131277 | NIRANCHAN, BALENDRA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52848 | 2046229 | BOROWITZ, FRANK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52849 | 7670716719 | REZZOUG, JAMAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52850 | 201444 | RUMAK, KEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52851 | 3000047023 | DEBORAH PAYLOVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52852 | 1054660 | BRISCOE, JENNIFER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52853 | 3000006002 | KELLY CHRISTIANSEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52854 | 1131097 | GUADAGNA , ROCCO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52855 | 415 | RAMSEY, TYRONE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52856 | 39050 | SHAW, KENNETH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52857 | 439221 | AGUILA, DANIEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52858 | 533354 | COMEDY, WALTER N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52859 | 535177 | KRUPA, MATTHEW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52860 | 8881981760 | HAYES, SPENCER | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52861 | 442345 | BENJAMIN, HUGH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54.29 | 0 | 0 | 54.29 |
| 52862 | 516 | SHAH, SEEMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52863 | 166076 | KALCYNSKI, JOSEPH L. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52864 | 3000072853 | HAROLD JESKE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52865 | 8404356849 | PALLMAN, KRISTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52866 | 8102954410 | SOERENSEN, OLE AMTOFT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52867 | 164717 | NEAL, MICHAEL K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52868 | 147195 | MC BRIDE, CHRISTI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52869 | 443098 | LABUSKY, RONALD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52870 | 440463 | WERNER, NORMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52871 | 8906115124 | DYHR, KLAUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52872 | 533258 | RICHTER, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52873 | 534287 | KRAUS, ROSE MARIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52874 | 6905193630 | HOTEL-PENSION | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52875 | 23903 | RHODEN, DONOVAN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52876 | 79515 | ASIA-WILLIAMS, GWENDOLYN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52877 | 123 | ROSIAK, CONNIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52878 | 536481 | REID, MARCUS D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52879 | 8402703280 | LUNDIN, GAY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52880 | 7300072725 | BRESHNY DANIEL BARRAGAN VINUEZA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52881 | 1045620 | GARCIA, RACHEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52882 | 1910566 | FUKUHARA, ICHIRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52883 | 8402765700 | A-J CONSULTING SWEDEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52884 | 1932017 | WELTMEYER, LARRY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52885 | 3000009488 | ADRIAN BERRY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52886 | 3000093100 | JOHN CIRONE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52887 | 20 | SPECK, MIKE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52888 | 1057650 | KATES, DANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52889 | 3000047404 | DRAPER, GUY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52890 | 90 | DODGE, MICHAEL LEE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52891 | 448769 | LINDSTROM, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52892 | 1912357 | TREMBLAY, DANIEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.91 | 12.91 |
| 52893 | 1051883 | PORTER, SUE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52894 | 157 | NETWORK IMAGE CONCEPTS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52895 | 181 | ACN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52896 | 1041354 | FALARDEAU, SYLVIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52897 | 445578 | CHILDERS, PHILLIP T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52898 | 1044095 | MILLER, MARCIE & ROB | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52899 | 628287 | MATTHEWS, AARON R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52900 | 447320 | CHIDESTER, R. KENT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52901 | 1045269 | NAKAMURA, GRACE | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.47 | 16.47 | 0 | 0 | 0 | 0 |
| 52902 | 3000038452 | DAYNA JOHNSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52903 | 8403327560 | LOEFQVIST, FRIDA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52904 | 3000032943 | EILEEN HANNON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52905 | 1037703 | BROOKS, VAUGH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52906 | 8003557192 | TEARR, STAFFORD S D | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52907 | 7800222392 | CARLOMAGNO, DANIELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52908 | 7800222446 | MANDIA, GIOVANNA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52909 | 12751 | CKK ENTERPRISE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52910 | 8404146340 | KRISTIANSSON, RICKARD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52911 | 16783 | ABBOTT, LYNN W. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52912 | 7000210636 | GRAF, MICHAELA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52913 | 8906454147 | MERZ, KLAUS-DIETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52914 | 8906497304 | ROSE, KATHRIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52915 | 8701634820 | BOERSTAD, ROGER | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52916 | 581926 | PEREZ, YVETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52917 | 505394 | ABUNDANCE BOUND, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52918 | 17301 | BRANDYWINE MGMT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52919 | 13218 | D'AMICO, CAROL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52920 | 8404509728 | ISAKSSON, BERNT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52921 | 582073 | SAUVE, EDWARD A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52922 | 707229 | GIBBS, KENNETH D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52735 | 8102922450 | JENSEN, TOM CHRISTIAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.92 | 15.92 |
| 52736 | 315473 | FONDS FOYER RICHELIEU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52737 | 399874 | GARDNER, TERRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52738 | 8404066250 | SVENSSON, INGEGAERD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52739 | 8903198980 | BOETTGER, KLAUS-PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52740 | 8905803600 | WAGNER, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52741 | 396306 | BOYD, ROSCOE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52742 | 615469 | OESCH, LYNN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52743 | 545346 | CERNOHOUS, LISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52744 | 8403166800 | JACOBSSON, PER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52745 | 23732 | DARDEN, ROBERT G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52746 | 24705 | SINGER, JULIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52747 | 8003597851 | KLIJN, MARCELLA JACQUELINE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52748 | 22816 | ALLEN, BENJAMIN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52749 | 18952 | CHRISTIANS FOR A BETTER MICHIGAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52750 | 18963 | SCHWIESOW, JOHN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52751 | 616217 | MURPHY, MATTHEW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52752 | 19946 | DARGUSTE, FRED E OR SANDRA STEWAR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52753 | 501741 | KAMAL, EDWARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52754 | 7170117382 | JUNQUEIRA, NELSON GONÇALVES | PT | 0 | 0 | 0 | 0 | 0 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 |
| 52755 | 616920 | PICKUP, TANYA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52756 | 22258 | FRAGER, RANDY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52757 | 21933 | KARASTAMATIS, FRANCES L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52758 | 22877 | MATHEWS, MICHAEL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52759 | 23829 | MAHONEY, RENEE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52760 | 25809 | RICHARDSON, TONYA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52761 | 8702114641 | DIDRIKSEN, RUNAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52762 | 22420 | WITHROW, DAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52763 | 8702060686 | DAMLI, ANDRE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52764 | 20027 | GILBERT, KATHLEEN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52765 | 20028 | GILBERT, THOMAS P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52766 | 23872 | WEST HAZLETON TRINITY LUTHERAN CHU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52767 | 8103347276 | OLSSON, CARSTEN C.O. | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52768 | 8404146400 | HAMMARSTROEM, LARS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52769 | 22173 | HORNE, ELIZABETH K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52770 | 8103359864 | HVAM, LINDA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52771 | 19635 | MCKENLEY, OWEN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52772 | 21117 | BUTLER, DELORES C. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52773 | 25456 | HARRISON, KENNETH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52774 | 21625 | HALL, CATHERINE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52775 | 22558 | RESTO, CARMEN M. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52776 | 23540 | RAY, MICHAEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52777 | 24964 | SHAMBLIN, ANITA L. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52778 | 7000201073 | WURZ, JOSEF | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52779 | 22133 | OLIVER, WANDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52780 | 22139 | WILLIAMS, SACHE' SONUARENEE L. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52781 | 23714 | MOEHRMAN, JERRY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52782 | 610176 | BATES, BRIAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52783 | 8102932790 | ANDERSEN, MICHAEL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52784 | 24534 | GWINN, NORMA JEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52785 | 25037 | HICKSON, HAROLD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52786 | 8701841000 | KALLAND TRADING | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52787 | 8702126122 | LOEVOEI JENSEN, MAJ - LIS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52788 | 24566 | GILCHRIST, TAYLOR G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52789 | 25559 | THOMPSON, RONNIE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52790 | 8906223605 | SCHAEFER, URSULA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52791 | 7670690715 | HAYBA, GERALD F | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52792 | 8404138870 | SJOESTROEM, LARS ERIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52793 | 8003575471 | KADENZA MUSIC | NL | 0 | 0 | 0 | 0 | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 |
| 52794 | 19818 | FELDMAN, BARRY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52795 | 24021 | MARTIN, STEPHEN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52796 | 1002114 | JOLLEY, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52797 | 71533 | BENJAMIN, OWEN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52798 | 8870137458 | SC NETWOKTEAM LTD | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52799 | 317107 | BREIT, STEVEN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52800 | 1041860 | THIBAULT, MELISSA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.18 | 13.18 |
| 52801 | 626924 | TRUSTY, KEN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52802 | 7600677369 | ADKIR, HICHAM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52803 | 32846 | OLHEISER, KAREN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52804 | 3000075612 | ANGELA ST ONGE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52805 | 7188 | CARR, STEVEN A. (LIFE COMMUNICATION: | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52806 | 3000055621 | MARIE-JOSEE PELCHAT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52807 | 55047 | MOORE JR, HAROLD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52808 | 8870123647 | DAANOY, ALAN S. | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52809 | 15625 | HAWKINS, JACKLIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52810 | 2047937 | SANDHU, BALPREET S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52811 | 13 | SEWELL, CHRISTOPHER C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52812 | 1057979 | HAAG, BRIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52813 | 3000087570 | MORGAN LACHMANEC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52814 | 1119658 | JOHNSON, HAL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52815 | 3000029835 | MARCEL VAN DER WAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52816 | 3000041345 | KEITH DAVID EDWARDS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52817 | 443483 | CURTIS, SONYA | CA | 0 | 0 | 0 | 0 | 81.44 | 0 | 16.69 | 98.13 | 0 | 0 | 0 | 0 |
| 52818 | 443828 | MAXWELL, ERIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52819 | 1056918 | MARIN , LILIANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52820 | 1057524 | JOHANSEN , COREY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52821 | 1050175 | JONES, KENNETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52822 | 3000032357 | NEIL GAWLEY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52823 | 2040135 | RIDDIOUGH, JAMES R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52824 | 7800333111 | RUGGERI, LUIGI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52825 | 7670714017 | TOREAU, LILIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52826 | 7870112138 | ANSELMI, MARCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52827 | 2037290 | RESTORATION CHRISTIAN FELLOWSHIP, I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52828 | 2037754 | MOOLSIRI, SOMSAK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52641 | 8700182860 | RUUD, GEIR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52642 | 47394 | PETRUCCI, ANTHONY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52643 | 682299 | GLOVER, MICHAEL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52644 | 8906224260 | KANNEWURF, KARL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52645 | 487973 | MADISON, DORIS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52646 | 8170059490 | AMEDOVSKI, ILMIJE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52647 | 1779931 | CAMPBELL, ANNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52648 | 1018726 | HOOPER, PAM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52649 | 371089 | MANGUSO, FREDERICK M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52650 | 8403478760 | OESTERMAN, MICHAELA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52651 | 8906277850 | ENDTER, LARS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52652 | 321061 | WEBER, BARBARA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 |
| 52653 | 8882703450 | PJ CALLING LIMITED | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52654 | 8882703450 | PJ CALLING LIMITED | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52655 | 368526 | DALEY, NEIL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52656 | 8404503202 | ROLFSSON, CHRISTIAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52657 | 65160 | WHITE, TINA LOUISE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52658 | 692632 | ANDREWS, JILL F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52659 | 8403763260 | SVENDSEN, PETRA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52660 | 8003586321 | BAKKERIJ GERARDS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52661 | 7600510970 | NAYS, SOLANGE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52662 | 8906238047 | ROEBER, WOLFGANG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52663 | 8906211812 | DONARSKI, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52664 | 1605123 | POWELL, SANKIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52665 | 8402184830 | AGEBORG, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52666 | 8404031230 | NES, PAUL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52667 | 8403170550 | SANDGREN ULLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52668 | 8403938510 | CARLSSON, RUT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52669 | 561233 | WALLACE, DANIEL P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52670 | 8702172313 | HOEYER, JEANETTE RENATE BRANSDAL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52671 | 8904249640 | PFAHLER, NATALIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52672 | 47331 | SANCHEZ III, RAYMOND | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52673 | 47756 | PRESS, EVAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52674 | 558916 | CLAPACS, JOHN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52675 | 8103399543 | LEIF MOEBIUS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52676 | 49199 | MCLUCAS, DAVID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52677 | 42379 | EGOLUM, PATRICK O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52678 | 42395 | MILLER, FRETTRA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52679 | 1019198 | EINERSON, DICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52680 | 8906358820 | ENGLER, JÖRG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52681 | 1796038 | OASIS HOME CARE INC. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 |
| 52682 | 561895 | HARWOOD, ED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.24 | 14.24 |
| 52683 | 679402 | KETTENRING, CHARLES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52684 | 7600152617 | PETIT, ERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52685 | 8402208930 | JOHANSSON, GERTRUD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52686 | 561790 | KAUFFMAN, TRACI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52687 | 46770 | BOOKER, EZELMA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52688 | 8402456640 | SJOEBLOM, MARGARETA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52689 | 8404229750 | LUNDGREN, ANDRE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52690 | 8903724080 | HALBRITTER, MARTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52691 | 8905690220 | KETTNER, ERNI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52692 | 496973 | FULL GOSPEL HOLY TEMPLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52693 | 528989 | FREY, TOM D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52694 | 415329 | SMITH, AARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52695 | 531354 | BROKATE, JEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52696 | 392651 | BULLIE, DERRICK S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52697 | 8701150090 | BRUUN, KAI ROBERT | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52698 | 216669 | STAMPS, NORBERT B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52699 | 8905037660 | HOFMANN, MARCO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52700 | 528604 | TATE TECHOLOGIES, INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52701 | 8902636480 | THEERMANN, HOLGER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52702 | 8404238530 | VIVAT, BIRGITTA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52703 | 391733 | BROWN, PATRICIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52704 | 8904885440 | ULBRICH, HERMA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52705 | 321361 | KELLNER, ANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52706 | 8903369490 | ENGEL, JOHN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52707 | 334680 | ELDRET, JANET K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52708 | 471613 | KLEEMANN, PETER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52709 | 529031 | GRABER, DAVID B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52710 | 232962 | BOSWELL, JOEY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52711 | 277451 | 1072957 ONTARIO LIMITED | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52712 | 8102258710 | MATHIESEN, KAJ | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52713 | 23899 | HOFFMAN, RONNA L. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52714 | 8402584140 | CLEARINGE, TOIVIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52715 | 410558 | PELLETIER, FRANCINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52716 | 8404362188 | PALMQVIST, JIMMY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52717 | 211213 | PAPA, ANGELO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52718 | 8403043430 | TEAM-BERGA KB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52719 | 38009 | CORA, JEFFREY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52720 | 70698 | HALEY, PAUL B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52721 | 196334 | ETIENNE, CLAIRE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52722 | 414409 | JORDAN, JAYE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52723 | 409978 | JONES, RUNITA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52724 | 1890338 | BENAVIDES SR, HUBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52725 | 8402536760 | GAR BOWES DESIGNS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52726 | 290933 | HOLT, GLORIA MURPHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52727 | 8404422985 | NORDIN ENTERPRISE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52728 | 395951 | WATTS, RODNEY V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52729 | 617911 | MIRANDA, DIANA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52730 | 587590 | SCHMALENBERGER, MATTHEW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52731 | 614410 | RICHARDS, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52732 | 527200 | FLETCHER, INGRID L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52733 | 8905826530 | RECKE, BETTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52734 | 602861 | BRADFORD, KIRK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52547 | 316659 | MANNING, MARK L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52548 | 82735 | MACEDONIA M.B. CHURCH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52549 | 7800019835 | CHIERICATI SALVIONI, GIOVANNI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52550 | 8003560020 | KRUISSELBRINK,JORAN & KRUISSELBRINI | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52551 | 645332 | DIAW, FATOU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52552 | 8906463396 | BRACK, BORIS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52553 | 7800212125 | BOSIO, ROBERTO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52554 | 1848829 | HASSAN, ADEED A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52555 | 3000032576 | ALEXANDER J INSUA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52556 | 1493234 | MCGINNIS, LISA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52557 | 643731 | HUGHES, TIM E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52558 | 7250004033 | SEMINARA, ROSS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52559 | 7370152050 | HERRERA, M JAVIER | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52560 | 8002700270 | MENTINK, RAYMOND W.J. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52561 | 576983 | FRAZIER, CAROLYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52562 | 578555 | BOUWHUIS, DUSTIN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52563 | 8202858268 | LAURONEN, MARKKU | FI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52564 | 7200073841 | JOHANESEN, MICHAEL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52565 | 7670667256 | VUOSO SAKHR, NADIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52566 | 1005017 | SINGLETARY, JESSIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52567 | 1031844 | MEJIA, RUTH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52568 | 8905249800 | STEUDTNER, TORSTEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52569 | 459505 | LUNG, RANDALL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52570 | 8906225053 | HIRSCH, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52571 | 1920388 | TRONCIN, ELLEN N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52572 | 1922219 | R&R MISSIONS, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52573 | 8003741578 | SLIKKERVEER, ELBERT | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52574 | 3000032988 | MARIA BEKROPOULOS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52575 | 81686 | FLETCHER, RICHARD G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52576 | 8102465710 | GERTZ, JEANETTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52577 | 8403644570 | JACOBSEN, DENNIS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52578 | 8702103089 | BREKSTAD, MAGNE GEORG | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52579 | 563250 | MURRAY, CARMALEE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52580 | 86535 | FELPS, LEON E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52581 | 679462 | RICO, EDUARDO S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52582 | 42822 | PAULL, JIMM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52583 | 45552 | BARNETT, TYRONE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52584 | 8404495549 | JAXEUS, ANDREAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52585 | 682341 | BACCILE, ALAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52586 | 42938 | ABRACZINSKAS, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52587 | 43002 | HAMM, TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52588 | 44079 | HALPER, PHIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52589 | 8702045730 | DREYER, EDITH | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52590 | 678002 | MARTIN, PATRICK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52591 | 8003630596 | VELDE VAN DER, STANLEY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52592 | 7800004814 | MARCHETTI, RITA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52593 | 45981 | TIDMORE, NICHELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52594 | 369151 | CAMPBELL, CLIAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52595 | 7670507925 | LIZE, PATRICIA H | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52596 | 8906240476 | METIN, DENIZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52597 | 1017968 | YANG, LEE SENG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52598 | 1019971 | JANSZEN, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52599 | 7370175127 | GONZALEZ SANCHEZ, JAVIER | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 52600 | 8702095778 | TVEITAN, INGUNN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52601 | 1017363 | RIEMER, JOAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52602 | 7250002544 | NORDQVIST, HANS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52603 | 42097 | CARTER, LAURETTE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52604 | 8403483780 | LINDGREN, ANJA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52605 | 45095 | NEWELL, DR. BILL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52606 | 8906459844 | CHRISTALLE, JOCHEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52607 | 14617 | OLMO, ROBIN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52608 | 40009 | HAWKINS, ROBERT R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52609 | 8003569642 | SCHWACHOEFER, M | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52610 | 8906438525 | CAIAZZO, SALVATORE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52611 | 8402703840 | HILLBERG, CAMILLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52612 | 39546 | BHP INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52613 | 8404233200 | NYGAARDS, MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52614 | 8103411620 | JØRGENSEN, LARS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52615 | 34663 | PERRY JR, FLOYD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52616 | 36630 | TYSON, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52617 | 8404476790 | OESTHAUG, JON | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52618 | 48937 | ADAMS, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52619 | 680029 | STEINKE, DENNIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52620 | 682935 | PUTNAM, KIMBERLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52621 | 37662 | HUMAN-BERRY, MARGIE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52622 | 38622 | VADER, DON C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52623 | 8403614870 | ANKARCRONA IT KONSULT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52624 | 8702059701 | WOIE, TURID | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52625 | 7400206261 | MÜLLER, PASCAL | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52626 | 35711 | WHITE, GRAHAM C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52627 | 561148 | RUELOS, PEVIC B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52628 | 8003638284 | ZANHOUNGBO, STANISLAS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52629 | 34753 | MCCOY, RONALD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52630 | 34762 | AVERY, PAULA LYNN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52631 | 40660 | GOLDENBERG, RONALD S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52632 | 8404518083 | PERSSON, FILIP | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52633 | 8103336769 | KRISTIANSEN, ENA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52634 | 1018017 | HARRIS, BRANDON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52635 | 1018891 | MAGUIRE, DENNIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52636 | 8103241200 | OMBUK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52637 | 8404506626 | HAMRIN, MIKAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52638 | 645804 | EDWARDS, VIRGINIA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52639 | 679115 | WILLIAMS, MAX AND BARBARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52640 | 46411 | LEEPER, MARK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52453 | 7670699778 | REZE, SERGE | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 52454 | 8906216994 | HUPFELD, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52455 | 8906475335 | MATTERNE, SASCHA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52456 | 8905479610 | SCHLEY, MARKUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52457 | 8905180500 | HEINZ, JUERGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52458 | 489634 | JUICE, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52459 | 8702103532 | HANSEN, RUNE ARE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52460 | 598831 | JONES, JACQUELINE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52461 | 8403924550 | KALLSBAECK, JONAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52462 | 55936 | CHRISTIAN OUTREACH, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52463 | 7250202037 | DENG, NYCHUAT P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.51 | 9.51 | 0 | 0 | 0 | 0 |
| 52464 | 8402470260 | EKMAN, STEFAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52465 | 55004 | MASJID MUHAMMAD JERSEY CITY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52466 | 591696 | RICARDS, JAMES P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52467 | 596499 | WEDEMEYER, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52468 | 8906168344 | SCHOLTKE, LENA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52469 | 598205 | SALCIDO, JAVIER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52470 | 8403526630 | DAHLMAN, MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52471 | 1028006 | MCCARTY, TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52472 | 7600500899 | JEANNE, MARILYN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52473 | 8402730860 | ALENSTAAHL, LILLIAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52474 | 8702157347 | STEINE, JOHN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52475 | 1029173 | KIM, YONG KWON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52476 | 7400513065 | FLURI, KURT | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52477 | 7800215781 | ACTIS MARTINO, FABRIZIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52478 | 7250005301 | SUCCESS WAY ENTERPRISE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52479 | 3000035061 | JONATHAN HOUSE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52480 | 8880000427 | WAYNE JAMES SAID | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52481 | 8002166250 | TEAM ROUBIOU | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52482 | 83853 | JACKSON, ANDRE W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52483 | 8904352500 | ZETTL, PETRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52484 | 8103375708 | BLOCH, CLAUS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52485 | 1844673 | CLARK, DAVID T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52486 | 1028136 | VANG, UE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52487 | 1033589 | SAUNDERS, DOUG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52488 | 8906438150 | SEUS, DIETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52489 | 8904600500 | RAUSCH MARKETING | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52490 | 83440 | DANCE SPECTRUM COMPETITION | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52491 | 8404479530 | KI BIOPATI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52492 | 648558 | SOLGOS, MARIE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52493 | 8404557094 | BEGAGNADE LASTBILAR I GOETEBORG AI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52494 | 7670666128 | MBAYE, PAPA CHEIKH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52495 | 1922801 | PIRES, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52496 | 692050 | KRESOCK, RYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52497 | 84352 | HENRICKS, ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52498 | 8102567960 | HALKJÆR, LISE LOTTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52499 | 1034946 | LEWIS, CHARLES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52500 | 8003754072 | VESTERING, JOS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52501 | 3000035601 | ROBERT E LIPSETT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52502 | 81421 | BENNETT, CAROL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52503 | 1255860 | QUENNEVILLE, ROBIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52504 | 459103 | ATRI, JULIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52505 | 8403524440 | VERVAAT, RON | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52506 | 8403376180 | BOSTEDT, RAINER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52507 | 8003729652 | GRAAF DE, RIETE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52508 | 8702172357 | JOHANNESSEN, ELISABETH | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52509 | 8904128310 | FLOEHL, VERA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52510 | 8402645200 | HERMANSSON, EBBE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52511 | 8402197180 | TEAM SCANDINAVIA HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52512 | 7250005469 | BENNETT, DENIS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52513 | 648959 | WILLIAMS, BARBARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52514 | 87091 | NOBLE JR, HERBERT F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52515 | 80537 | YARBROUGH, DAVID E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52516 | 3000035191 | WASNEA, DENNIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52517 | 8402493770 | BM MUSIK & DESIGN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52518 | 7370164979 | MACHIN HDEZ, MARIO M | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.65 | 0 | 42.85 |
| 52519 | 7000211708 | PUSCHNER, ERWIN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52520 | 8202854888 | VIRTA, HANNELE | FI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52521 | 7250004165 | AMADIO, LETISSIA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52522 | 7250004515 | RICHARDSON, KATHI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52523 | 8103436280 | SKOV ATZEN, TIM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52524 | 82361 | TRIGLIA, DR MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52525 | 80836 | BARLOW, SAMUEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52526 | 7100058766 | COELHO, MARIA | PT | 0 | 0 | 0 | 0 | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 |
| 52527 | 1035581 | DELTORO, ANGIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52528 | 1031729 | FOSTER, JANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52529 | 80778 | TURNER, JANICE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52530 | 84995 | CYPHER, RONALD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52531 | 648595 | WENZLER, ADRIENNE B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52532 | 649250 | FRONK, DONYA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52533 | 1026598 | O KANE, RICARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52534 | 8906485685 | JÄGER, KRYSPINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52535 | 8002240280 | EUROGARDE S.A. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52536 | 8403226070 | ADOLVSSON KURT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52537 | 644395 | SEIDEL, JAMESINE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52538 | 7370153660 | PEREZ SAEZ, ANGEL LUIS | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52539 | 84009 | BUTLER, WILLIE H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52540 | 7670121685 | COLOMAS CADARS, DENIS J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52541 | 8403489790 | WESSMAN, HAAKAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52542 | 575017 | MELONE, MARK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52543 | 8702051562 | ALMENNING, MAGNAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52544 | 8702063528 | BRAATHEN, TERJE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52545 | 649269 | MINNARD, THOMAS C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52546 | 80861 | TROMBLEY, MORLAND LEON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52359 | 34909 | HERZOG, FREDRICK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52360 | 8906459838 | KOERNER, BEATE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52361 | 38340 | QUADE, RANDALL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52362 | 8102969870 | DANIELSEN, ALLAN & REBEKKA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52363 | 673555 | FRANKLIN, HANNAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52364 | 8702172192 | MOLTEBERG, OLE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52365 | 675304 | SCIUGA III, SAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52366 | 55227 | PRINGLE, R W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52367 | 1962543 | YUTANI, MEGUMI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52368 | 8103388434 | BJOERKLUND, JACOB | DK | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 52369 | 1063189 | REDEYE, LEE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52370 | 53826 | FRIEDNER, ED H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52371 | 53833 | A L A ENTERPRISES INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52372 | 8402353830 | JOHANSSON, OSKAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52373 | 8003568332 | MOORLAG, RIK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52374 | 593877 | STEEN, SANDRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52375 | 8906284321 | HUFGARD, JOCHEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52376 | 8906210739 | KLAMER, SIEGFRIED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52377 | 665587 | SANCHEZ, VALENTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52378 | 50932 | WHITFIELD, EDWARD W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52379 | 52382 | JOHNSON, MADDIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52380 | 52863 | FOX, LOVENA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52381 | 403074 | CULVER, MICHAEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52382 | 387514 | CASE, PATTY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52383 | 8701876810 | HAUG, ELISABETH | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52384 | 594612 | MRENZA, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52385 | 8906191812 | PROEHL, WOLFGANG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52386 | 596444 | NEWMAN, DEBBIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52387 | 50979 | FULTON, CYRIL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52388 | 1911333 | EBBS, JANE H | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52389 | 1961086 | HONG, ROSEMARY M | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 52390 | 674323 | COOPER, DAVID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52391 | 671736 | ECKER, KIM M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52392 | 673532 | LAROSE, SUSAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52393 | 13117 | CARLIN, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52394 | 8002353270 | OPHEY - MOORS, ANITA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52395 | 581577 | ROBERTSON, VINCE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52396 | 714688 | LEWIS, SHELLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52397 | 18197 | GRAVES, ELAINE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52398 | 15191 | THOMPSON III, CARL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52399 | 7370146828 | BECERRA, JANETH EUGENIA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52400 | 8906047460 | PASEMANN, ELKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52401 | 8404562600 | SKYLLBERG, OLLE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52402 | 8003574699 | ESSEVELD, DAVE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52403 | 8906282836 | BENDER, ERIK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52404 | 8003730541 | DROST, BRAM | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52405 | 50793 | AUGUSTINE, RANDOLPH G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52406 | 50815 | GAILLARD, JEROME | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52407 | 591274 | HAMPTON, LESLIE W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52408 | 8701107320 | EVENSEN ARILD HERMAN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52409 | 8906012470 | PREIS, UTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52410 | 8404620344 | NYTOMT, ERIC | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52411 | 7600504531 | PLESANT, ALEXIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52412 | 1061759 | ARCHAMBAULT, DANIEL G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52413 | 386347 | GRIMES-HARDE, BARRY N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52414 | 594167 | CHAN, JULIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52415 | 589491 | ABRAMIAN, LIDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52416 | 706829 | HALL, TRAVIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52417 | 8404589474 | JENSEN, MATTIAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52418 | 597234 | O CONNOR, ERIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52419 | 8702012453 | SKEIDE, EVEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52420 | 670769 | MYLES, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52421 | 1059541 | LUNG, TERRY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52422 | 7800224301 | GUARDINO, ACCURSIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52423 | 8906533630 | VERRIETH, HEINZ-WILLY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52424 | 51661 | MOORE, MATRICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52425 | 591005 | STRATFORD, EMILY B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52426 | 673261 | MANNING, TERRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52427 | 1909390 | HOULE, JOCELYN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52428 | 1059788 | LANDRY, AURISE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52429 | 8403235580 | OTHEN, MATS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52430 | 592104 | VLASAK, SANDRA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52431 | 671849 | WELLES, LEE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52432 | 8906458265 | BRAUN, MARCUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52433 | 8103455769 | PETERSEN, TEDDY | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52434 | 51712 | ROMADKA, JODY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52435 | 52202 | HAYGOOD, DERRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52436 | 8903881780 | RUEHL, FRIEDHELM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52437 | 480405 | WELLS, DOLORES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52438 | 595316 | PATTEN, RICHARD O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52439 | 672695 | CRAWFORD, JAMES G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52440 | 49795 | YOUNG, LOIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52441 | 51747 | BRYANT JR, JOSEPH AND SHARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52442 | 8702011969 | SUNDBERG, CATO | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52443 | 8905396710 | BRAUN, EDGAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52444 | 8103144660 | ANGUL MARKETING CO | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52445 | 8403618770 | KUKAJ, ARBEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52446 | 8403539570 | BERG, HINDRIC | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52447 | 593891 | CHARLES, HAROLD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52448 | 589889 | SALGADO, IMELDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52449 | 677049 | JONES, NORMAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52450 | 1060336 | MARAZ, JERRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52451 | 51014 | WILSON, PAUL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52452 | 8103347278 | NIELSEN, KARL, HENRIK K H N | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52265 | 8003571435 | PEPELS, JACK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52266 | 8906266999 | ENGEL, STEFFEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52267 | 63607 | SHENTON, JAMES W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52268 | 8404476889 | STALL JUST HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52269 | 401065 | BUNTING, RAD T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52270 | 492013 | LOPEZ, DAVID J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52271 | 59947 | MITCHELL, JOYCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52272 | 61885 | REEVES, YVETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52273 | 8404592941 | GUSTAFSSON, MARITA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52274 | 7600016983 | BEST TECHNOLOGY SYSTEM | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52275 | 590099 | HUDY, DOREEN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52276 | 8882757834 | MCQUILLIN, NEIL S | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52277 | 8906261045 | SCHOENFELDT, MARLIES | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52278 | 8906298486 | DERICHS, MAIK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52279 | 693167 | CANTWELL, PATRICK C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52280 | 7670662511 | PETAUD, CHRYSTELLE S | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52281 | 7670662655 | SEMENTE, FLORENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52282 | 8906161102 | WEIS, CINDY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52283 | 8906438364 | MAIER - SCHERER, DANIELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52284 | 58576 | MOSES CHAPEL U.M. CHURCH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52285 | 404407 | JACOBSON, ALISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52286 | 8701268530 | KNUT OLAV SKRINDO | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52287 | 7000218213 | VIENNA COMMERCE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52288 | 7800046073 | SALVI, DIVO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52289 | 59102 | DANIELS, MARILYN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52290 | 59548 | JAMES, TERRIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52291 | 8404504691 | ASPLUND, VIVEKA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52292 | 8003609690 | TER HAAR, STANLEY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52293 | 8906146482 | NETTE, ROY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52294 | 8906225556 | HEINOLD, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52295 | 669138 | KUNZ, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52296 | 1026133 | BENSON, CHANELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52297 | 8404640418 | NORRGAARD, ULLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52298 | 663711 | RODRIGUEZ, RAY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52299 | 58233 | PARKER, W KATE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52300 | 61584 | FABRI, ROSEANNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52301 | 8903387730 | LUDWIG, CAROLINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52302 | 1730194 | FERIA, JAVIER R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52303 | 663727 | KROMMENHOEK, TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52304 | 663780 | BLANKENSHIP, BERNADETTE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52305 | 8402546800 | NILSSON, LENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52306 | 57436 | SCHWARTZ, GERALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52307 | 61180 | CARTER, BRENT N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52308 | 686968 | GODISH, BONNIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52309 | 7000166773 | COLLMANN, ALFRED | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52310 | 8906270503 | LABER, WOLFGANG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52311 | 1915353 | THOMAS, NANTHIKATTUPADAVIL U | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52312 | 7250003154 | CHRIS ROBERTS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52313 | 7200056948 | POON, VICTOR | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52314 | 37421 | BROWN, OZZIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52315 | 36889 | IVERSON, DORIS J/WYMAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52316 | 564410 | HINTON, KRISTINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52317 | 8702014715 | FRANCK PETERSEN, ARNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52318 | 36461 | HALL, ROSE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52319 | 37465 | IOTT, KEITH C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52320 | 205633 | RAVADILLA, PAZ S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52321 | 492435 | CHASE, JOHN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52322 | 8404546651 | OERN NOEMM, CHRISTINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52323 | 8906422345 | WEINER, STEFFEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52324 | 40883 | KELLMAN, MITCHELL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52325 | 8003628744 | FENNEMA, HENK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52326 | 38456 | SMITH, ROGER C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52327 | 1478823 | REID, LORIE J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52328 | 39455 | VARMA, SANJAY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52329 | 568365 | BOLTON, SHELLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52330 | 7250003559 | MCGOWAN, BRIAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52331 | 38035 | AEA INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52332 | 8402701670 | STALL BERG AB/THOMAS RYLANDER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52333 | 678059 | WORDEN, STEVEN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52334 | 690271 | FOX, DAVID J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52335 | 8404547112 | ALFREDSSON, TORBJOERN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52336 | 36812 | NORRELL, KEVIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52337 | 8402468610 | HJELM, PERNILLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52338 | 39694 | TAYLOR, MILDRED A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52339 | 41189 | PETERSON, BRIAN & SANDI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52340 | 690353 | ARCENEAUX, ANDRE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52341 | 690953 | LUPAS, MARILENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52342 | 8003614110 | ACT CREATIVE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52343 | 395864 | LAPORTE, DANIEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52344 | 493717 | MCCLURE, AMBER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52345 | 568503 | MAHONEY, THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52346 | 563820 | SCHRADER, CYNTHIA KAY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52347 | 8404543472 | PERSSON, PER GUNNAR | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52348 | 34461 | FLORENCE, LOUIS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52349 | 1025586 | ROBNETT, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52350 | 677580 | HILL, JORDAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52351 | 395921 | BELL, SHERRY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52352 | 491726 | AMENDOLARA, LAURIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52353 | 8404506401 | DAVNERT, MAGNUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52354 | 8103393401 | HANS CHR. HANSEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52355 | 687033 | CLEVELAND, MICHAEL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52356 | 8702180211 | RAPHAEL, DORY | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52357 | 41296 | JEFFERSON, MARVIN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52358 | 690251 | PACKARD, MICHAEL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52171 | 7670663488 | GABRIEL, MARLENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52172 | 7370161143 | ALONSO MEDINA, SUSANA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52173 | 7670663319 | DIAZ, ALIX | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 514.24 | 0 | 514.24 |
| 52174 | 7370160386 | OJEDA RODRIGUEZ, MARGARITA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52175 | 6100076779 | MARIUSZ WOJCIECHOWSKI | PL | 0 | 0 | 0 | 0 | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 |
| 52176 | 6170142141 | STANIS¿AW JANIK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 105.46 | 0 | 105.46 |
| 52177 | 7670623196 | SAHIE, ALEXIS ZOHOURI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 85.7 |
| 52178 | 1978757 | MICROLAB COMPUTER SYSTEMS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 52179 | 7670662654 | CHAILLOU, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52180 | 7370162290 | CONTRERAS SANCHEZ, CESAR DAVID | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52181 | 7370163429 | FARCAS, EUGENIA-RONCA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85.7 | 0 | 85.7 |
| 52182 | 1961291 | GRAVES, JEFFERY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 52183 | 1962260 | COSTON, JEAN | US | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 | 0 | 500 | 0 | 500 |
| 52184 | 1961851 | SMULL, ANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 52185 | 1961643 | MARCOTTE, VICTORIA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52186 | 1961713 | BECKMAN, JACK W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 52187 | 1962907 | RODRIGUEZ, EVA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 |
| 52188 | 1963152 | HAYENS, ANNE MARIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52189 | 7670660980 | CHEMOUN, YAHYA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52190 | 7670660993 | GOMES, MARIE-CHRISTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52191 | 1965732 | OTOO, MERCY | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 52192 | 7670661460 | BOUCHEREZ, KARINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52193 | 1970620 | NELSON, LANCE D | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 52194 | 7470073575 | BAJRAMAJ, SELMON | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52195 | 7670661078 | DUBUISSON, DOMINIQUE F | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52196 | 7600832624 | BILLERACH, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52197 | 7670661127 | BOURCET, JENNIFER | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 52198 | 7670661415 | SALLAMI, HADIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52199 | 7670661529 | ANGLES, LYDIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 52200 | 8870119114 | THAMBIAH, VALENTINE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52201 | 7370161496 | MOYA MOYANO, ELISABETH | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 |
| 52202 | 8970053777 | OEHLSEN, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52203 | 7670661687 | MABILLE, NADEGE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52204 | 1963855 | DIAMOND, SHIRLEY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 600 | 0 | 600 |
| 52205 | 7870105710 | AQUILINI, RAFFAELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52206 | 7670663536 | CURPANEN, STEPHANE | FR | 0 | 0 | 0 | 0 | 0 | 514.24 | 0 | 514.24 | 0 | 192.84 | 0 | 192.84 |
| 52207 | 1975331 | MATTHEWS, JUNE A | US | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 52208 | 7670666196 | LIMA-VAZ, TONY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52209 | 7800327686 | LACOPO, JACOPO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52210 | 1975610 | PIERSON, DANIEL S | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 52211 | 7670667399 | KHAN, ADIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52212 | 7670666630 | EMERY, MARIE CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52213 | 7670666645 | ROCHEFORT, CLAUDINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52214 | 7800326977 | PETRINI, LUCA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52215 | 7870105096 | ZARRA, ALESSANDRO | IT | 0 | 0 | 0 | 0 | 0 | 357.11 | 42.85 | 399.96 | 0 | 214.27 | 0 | 214.27 |
| 52216 | 1974806 | DR DERANEY, ROD D | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 52217 | 7670667763 | LAMBLETIN, EVY | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 52218 | 1975118 | SCOTT, JAMES G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52219 | 7670668254 | MENINI, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52220 | 8170056350 | STENSBERG, CHANO | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 431.86 | 0 | 431.86 |
| 52221 | 7670667937 | BENOIST, STÉPHANIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52222 | 7670667528 | IZAR, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 | 0 | 642.8 | 0 | 642.8 |
| 52223 | 7670668345 | MATOS, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 |
| 52224 | 1976744 | LEWIS, DANIEL M | US | 0 | 0 | 0 | 0 | 0 | 1100 | 0 | 1100 | 0 | 1700 | 0 | 1700 |
| 52225 | 7670668050 | DURAND, NICOLAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52226 | 7670668784 | MOREIRA, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 52227 | 7370164505 | UBEDA, DAVID | ES | 0 | 0 | 0 | 0 | 0 | 714.22 | 0 | 714.22 | 0 | 1428.44 | 0 | 1428.44 |
| 52228 | 7670637996 | THIRODE, JACQUES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52229 | 7670668160 | NAVARRO, MARIE CHRISTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 52230 | 7300148626 | SANZ Y RUIZ DEL TORO, S.L. | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52231 | 1971629 | SCHEIDT, STEVE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 52232 | 1971965 | KEEFER, JARED D | US | -192 | 192 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52233 | 7300156438 | ACERO FERNANDEZ, LICESIO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52234 | 1972189 | CAMARA, JANETTE | CA | 0 | 0 | 0 | 0 | 0 | 479.18 | 0 | 479.18 | 0 | 479.18 | 0 | 479.18 |
| 52235 | 7670638390 | JACOMET, JEAN CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52236 | 7670638389 | JACOMET, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 999.91 | 0 | 999.91 | 0 | 0 | 0 | 0 |
| 52237 | 7670664895 | ZOSER, MORCOS | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 52238 | 7670665066 | BESOMBES, CHRISTIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52239 | 7670665071 | JEAN, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52240 | 1973484 | BAH, DJIBRIL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52241 | 7670660659 | DIJOUX, DIMITRI | FR | 0 | 0 | 0 | 0 | 0 | 899.92 | 0 | 899.92 | 4.28 | 767.07 | 0 | 771.36 |
| 52242 | 7300193265 | MUHAMMAD, IMTIAZ ASHBAR | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52243 | 1977490 | MARTINEZ, JUAN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52244 | 7670664930 | PONS, CYRIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52245 | 7670664620 | FAYOLLE, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52246 | 7250222713 | THE ELLENA STREET PROPERTY UNIT TRI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52247 | 7950221069 | LIANG, TIAN | NZ | -58.13 | 58.13 | 0 | 0 | -72.67 | 72.67 | 0 | 0 | 0 | 72.67 | 0 | 72.67 |
| 52248 | 7670665684 | HOSTEINS, JOEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52249 | 7670665865 | GESLIN, ROGER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52250 | 7670665169 | NADHIF, RIADH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52251 | 7670647210 | BRUNETON, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52252 | 7670666487 | BOUHAFS GOMES, MARIA F | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52253 | 7600850882 | LE LIBOUX, EMMANUEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52254 | 1973371 | VILLAFANE, ANGELINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52255 | 665089 | MILLS, PHYLLIS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52256 | 7250003725 | COMMUNICATIONS PLUS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52257 | 8404540734 | JONSSON INGE & SIV | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52258 | 8906238219 | RADEL, WALTHER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52259 | 1055242 | ODONELL, CECILIA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52260 | 1057946 | RANCOURT, CHANTAL K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52261 | 64607 | BOLOGNA, JOHN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52262 | 8403811730 | JOELSSON, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52263 | 58425 | CUMMINGS, ANTHONY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52264 | 8403322930 | FUTURE PRODUCTS K&L-O SVENSSON | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |