| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40327 | 1156767 | KEHOE , SUSAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40328 | 1707278 | KHAN, MOHAMMED S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40329 | 1157667 | JUAREZ , LETICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40330 | 1158651 | ATAGI , SELESA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40331 | 1713288 | KLYPYCH, BOZENA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40332 | 7600579762 | PASQUALINI, GLADYS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40333 | 7800227162 | CACIOPPOLINI, GRAZIELLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40334 | 1159982 | LACA , ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40335 | 1160418 | PERROTT , ERIC J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40336 | 1157722 | CHARLES , MARC P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40337 | 1715223 | VAN DRUENEN, CARMEN M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 |
| 40338 | 1158724 | NGO , ANDREW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40339 | 1709984 | OCEGUEDA, MARCUS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40340 | 1157504 | JAMES , YVONNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40341 | 1158737 | DUNTHORN , STEVE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40342 | 1158971 | MCMILLEN , DARCY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40343 | 1157044 | KIM , SOO Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40344 | 1157048 | VONG SR, SARETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40345 | 7670445677 | RONDA, AURELIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40346 | 7250136313 | JANKOWSKI, ALEX | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40347 | 1157071 | MATHURIN , MYRTHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40348 | 1159586 | TURNER , BETTY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40349 | 1156635 | REID JR, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.09 | 16.09 |
| 40350 | 7950012331 | TAKIARI, KIRITAHI | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40351 | 1182490 | BAKER , ALLYSON D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40352 | 790024733 | HASTE PARTNERSHIP | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40353 | 1180119 | ROLETTI , JAMES R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40354 | 1180589 | AGRAZ , RAYMOND J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40355 | 7100113067 | ALMEIDA, DIOGO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40356 | 7100117865 | ABREU, CARLOS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40357 | 8103451400 | CHRISTENSEN, MARINO D | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40358 | 1179289 | BETANCOURT , ARIEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40359 | 7000303827 | BURGSTEINER, ALFRED | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40360 | 7950011325 | ROBERG ENTERPRISES LTD | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40361 | 1711475 | ST-FELIX, ANDERSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40362 | 1158271 | MCKNIGHT , DIEGO S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40363 | 1160628 | PHILLIPS II, LAWRENCE AND CARRIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40364 | 1156951 | GIANNINI , SIMON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40365 | 1156953 | CIALFI , PASQUALE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40366 | 1707818 | OVALLE, JAIME A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40367 | 1158699 | WARDLE , JASON B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40368 | 1714238 | TAYLOR, GARY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40369 | 1158932 | DELEON , ELVHIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40370 | 8906701146 | MUTH, FRANZISKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40371 | 1159487 | LUCAS, ARLEEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40372 | 1159493 | PENN, PHYLLIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40373 | 1157017 | ARCHER , GLORIA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 27.16 | 27.16 | 0 | 0 | 0 | 0 |
| 40374 | 1717423 | FORRESTER, PAT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.54 | 15.54 |
| 40375 | 1157749 | KOHANIM , JACOB | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40376 | 1697118 | CALLAHAN, MELISSA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40377 | 1158501 | NIELSEN , LACIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40378 | 7600738581 | PASSERI, THOMAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40379 | 7250155038 | VAN DUUREN, CARL R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.64 | 9.64 |
| 40380 | 1712968 | WHITWORTH, FRANCINE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40381 | 1159225 | LOPEZ, DAVID J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40382 | 1159518 | MULLENS , SARA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40383 | 1159520 | JOY, ANTHONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40384 | 1711568 | KRAFT, JAMIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40385 | 1711541 | MCCORKINDALE, CARRIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40386 | 1156594 | KACHOGO , WILLIAM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40387 | 1156623 | PANTALEON , SUSANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40388 | 1156699 | HINZ , GLEN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40389 | 1142392 | BAEZA , CECILA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40390 | 1142080 | GARTON , SCOTT R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40391 | 1142354 | JOSEPH , GARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40392 | 1142360 | THIBEAULT-DEROSBY , MARLENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40393 | 1142692 | HADLEY , JOETTA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40394 | 1138710 | AMUNDSEN , HAROLD R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40395 | 7600535169 | FONTAINE, DIDIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40396 | 8906694563 | KOELGES, ULRIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40397 | 8103457333 | SØRENSEN, PREBEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40398 | 1140074 | ANDRUS , CRYSTOPHER S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40399 | 7250010082 | CURVES MAGAZINE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40400 | 1164879 | BARLAAN , MAR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40401 | 7800277481 | G.A. EDILIZIA SRL A SOCIO UNICO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40402 | 7600520260 | TORMENA, GERARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40403 | 7600562565 | DESGUE, REGINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40404 | 7500502075 | CAROBBIO, EUGENIE DORETHA | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40405 | 1732375 | DARBOUZE, MAX | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40406 | 8906654220 | ALBRECHT, RENE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40407 | 8103471987 | WILHELMSEN, MAGNUS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40408 | 7100109103 | GEARA GUEDES, MARCELO HENRIQUE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40409 | 8906500986 | WILKE, MARKUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40410 | 1141522 | GODBOUT, ROBERT Y | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40411 | 1141821 | SINCLAIR , NICOLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40412 | 1142400 | NEWBURY , DAVID W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40413 | 1138341 | YANG , CHOR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40414 | 8103486621 | SØRENSEN, JENETTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40415 | 8906488880 | DEME, MARIAM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40416 | 1142584 | HERNANDEZ , ANDREW E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40417 | 1142596 | FAIRBANKS , PAUL N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40418 | 8906438381 | PUHL, WILLI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40419 | 7000299324 | KOLESAROVA, OLGA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40420 | 7400524103 | SUTER, GERD | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40233 | 1702238 | AGNELLI, ANNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40234 | 7800264192 | MARTINO, GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40235 | 8103476428 | NIELSEN, MICHAEL V | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40236 | 1180328 | BUEHNER , BRETT T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40237 | 7100113795 | RAPOSINHO PAULA CRISTINA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40238 | 1700370 | CHAUSSE, ETIENNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40239 | 7600537684 | COLNET, MARIE AGNES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40240 | 8906566252 | KUERBIS, GERHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40241 | 1180513 | BOWERS , SCOTT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40242 | 1179252 | WEBSTER , SCOTT R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40243 | 1700771 | HERNANDEZ, MANUEL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40244 | 8103453781 | JØRGENSEN, KARINA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40245 | 7670431525 | PACCARD, VALERIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40246 | 8906725072 | RÜLICKE, MONIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40247 | 7400539907 | BERISHA, AVNI | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40248 | 8103479148 | LASSEN, MOGENS FS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40249 | 8702380462 | SUTHER, LINDA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40250 | 7600578488 | DUMAREAU TOUDON, ANNE CHRISTINE M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40251 | 7100117297 | ROCHA, FILIPE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40252 | 7800224099 | CICCONE, FRANCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40253 | 8103491477 | ARKITEKT CORNELA ZIBRANDTSEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40254 | 1180500 | SIMPSON , TYREL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40255 | 8906622714 | JOST, MATHIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40256 | 8906655217 | LIEBOLD, HEIDI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40257 | 7600595440 | PILLARD, CATHERINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40258 | 1178608 | AUCIELLO , GIOVANNI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40259 | 1179164 | MEREDITH , JILL T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40260 | 1696004 | PAK, GILLYE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40261 | 7170081966 | FERREIRA GOMES, ANTONIO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40262 | 8003780821 | VAN SOEREN, GERRIE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40263 | 8906663696 | PRUSZYDLO, CHRISTOPH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40264 | 8906710833 | BOERNER, HELGA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40265 | 8906426106 | GARUFI, VINCENZO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40266 | 7950012314 | TEMOANANUI, JUDITH A | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40267 | 1704143 | REVA, ZHANNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40268 | 1701041 | KNOWLES JR, JOHN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 |
| 40269 | 8103446047 | JENSEN, EJVIND | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40270 | 8103438142 | KNUDSEN, BIRGIT R | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40271 | 8103490282 | SKOVSGAARD, HEIDI AB | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40272 | 7600599890 | GRABARCZYK, IWONA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40273 | 1697394 | PUM, SAM OEUN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40274 | 8103487908 | JAKOBSEN, JØRGEN H | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40275 | 7000296169 | KAZAKEVICH, VLADIMIR | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40276 | 1695840 | POSEY, JEROMY B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40277 | 1179478 | PLUGOVOY , GENNADIY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40278 | 1703348 | PILLOS, DELIA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40279 | 1180511 | SCHENK , ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40280 | 1695984 | CAZARES, ALEX R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40281 | 7670443149 | CISSÉ, KHALILOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 41.47 | 41.47 | 0 | 0 | 0 | 0 |
| 40282 | 1158910 | REED , TYLER J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40283 | 8906732020 | KUX, TONY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40284 | 1157482 | OUELLET , GINETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40285 | 1156795 | FELISSIER , NADINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40286 | 1156807 | VEGA , MARGARITA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40287 | 1156808 | WALKER , ROBIN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40288 | 1717146 | GAMILLO, ALVARO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40289 | 1158450 | BAGSHAW JR, JAMES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40290 | 1713223 | GONZALEZ, MIREYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40291 | 8906697956 | NIPPOLD, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40292 | 8103472277 | ERIKSEN, THOMAS BASTRUP | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40293 | 1710631 | GRIFFITH, TOM L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40294 | 6100595649 | ABC MAMY I DZIECKA KATARZYNA KAMI¿S | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.04 | 12.04 |
| 40295 | 8906698894 | REHBAUM, FRANZ JOSEF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40296 | 7600522008 | TABARY, JEAN-PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40297 | 8906583777 | STETS, BRIT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40298 | 8103475946 | ABDI, NURTA SALAH | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40299 | 1710154 | ARMSTRONG, DAVID B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40300 | 1709028 | HARDWICK, JESSICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40301 | 1156930 | BARTLETT , SANDRA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40302 | 1156964 | GUEVARA JR, ALEX | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40303 | 1156969 | TURNER , JOI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40304 | 1157712 | KASPER , SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40305 | 1157714 | ANDERSON , DAWN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40306 | 1179300 | CORBEIL , BENOIT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40307 | 1156820 | KAUFUSI , EMILY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40308 | 1157466 | RUUD , PHILIP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40309 | 1158171 | CATMULL , MARK B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40310 | 1715765 | SIMBOLI, GEORGINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40311 | 1159386 | WHITEHEAD , KYLE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40312 | 7800274808 | RIZZI, FRANCA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40313 | 7600580631 | MONDEJAR, JEAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40314 | 7600586800 | HAOU HAOU, YAZID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40315 | 1708419 | WATERS, MICHAEL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40316 | 1156727 | HOLDER , JOEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40317 | 7600568136 | RAUMAVILLE, YANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40318 | 7600545092 | GERARDIERE, FREDERIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45.7 | 45.7 |
| 40319 | 1159693 | REGALADO , VINCENT R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40320 | 7800264680 | FADDA, CLAUDIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40321 | 1710318 | MAGDALENO, JUAN I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40322 | 1711058 | MEDAK, MARYANN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40323 | 1708409 | VILLAROSA, DAVID C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40324 | 1157470 | MOREL , CLAUDETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40325 | 1156751 | HIRATA , KEN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40326 | 1156752 | THOMAS , GREGORY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40139 | 1719219 | GLASS, WILLIAM L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40140 | 7200378252 | STEHLIN, MATHEW | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.26 | 9.26 | 0 | 0 | 0 | 0 |
| 40141 | 1152338 | DUPREE , DAVINCI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40142 | 1154338 | VERHOEVEN, RICHARD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40143 | 1154343 | IMNZAQ, ELHASSANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40144 | 1155172 | HUNT , GORDON B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40145 | 1717207 | RAMIREZ, CARLOS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40146 | 1152888 | STONE , RANDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40147 | 1154543 | SHARRAI , TIFFANI F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40148 | 1152524 | BLACKWOOD , KRISTI K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40149 | 1153666 | COLLIER , TARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40150 | 1154528 | LYCOS , TRAVIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40151 | 1154536 | DE OLIVEIRA , MARIA ZULENE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40152 | 1154801 | SMITH , DUANE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40153 | 7100115815 | NUNES SILVEIRO, MARIA ESMERALDA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40154 | 7670448688 | HARDY, CÉCILE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40155 | 8103437277 | PEDERSEN, EDITH M | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40156 | 1153411 | PERPIGNANI , MATTHIEU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40157 | 1153414 | DANIEL , AUDREY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40158 | 1153688 | CHRISTOPHERSON , BRYAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40159 | 1152596 | VOGEL JR, JOHN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40160 | 1153965 | FORD , PERCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40161 | 8103459596 | HVID, STEFAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40162 | 1154559 | WHYTE , NECOLE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40163 | 1155631 | BOUCHARD , GAETAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40164 | 1153119 | NASH , MARC A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40165 | 1154846 | LE , THAI AN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40166 | 1719698 | CONNELLY, DENISE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40167 | 1153144 | SIM , PYONG S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40168 | 1153151 | JERVAIS , JEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40169 | 7250010571 | FORD, ALISON K | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40170 | 1154587 | GIKARU , EUNICE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40171 | 8103455979 | ANDERSEN, SIGNE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40172 | 7600562815 | SUSS, FABRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40173 | 8070027854 | OOSTINDIEN, REMCO | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 242.83 | 15.61 | 258.44 |
| 40174 | 1178848 | CARDARELLI , JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40175 | 8906543121 | SCHUELLER, BRINGFRIED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40176 | 1180435 | KONG , SOK KU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40177 | 7400537328 | VALAZZA, DOMINIQUE S | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40178 | 1187115 | UGALINO , JOCELYN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40179 | 1697501 | NAJOR, CHRISTOPHER G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40180 | 7800260347 | LA TORRE, MASSIMO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40181 | 1696943 | MAIGHAN, NATASHA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40182 | 7800276454 | MAGNANTE, VALERIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30.65 | 30.65 |
| 40183 | 1701070 | HEBERT, PIERRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40184 | 8906716172 | VANHEIDEN, JOHANNES | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40185 | 1157635 | SMITH , THERESA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40186 | 8103441506 | PEDERSEN, ALLAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40187 | 7400546484 | MARITSCH, RITA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40188 | 1179398 | CONOVER , LISA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40189 | 7670436765 | OLIVEIRA, RAFAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40190 | 1180723 | JOHNSON , JEREMY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40191 | 8103486021 | KARSTENSEN, CHRISTEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40192 | 7100114664 | BRANCO, RUI MIGUEL ALVES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40193 | 7800278864 | ROSCIONI, LUCIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40194 | 8906435266 | KNAUTH, MONIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40195 | 1696873 | HADDAD, DIANE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40196 | 1696083 | WANG, LIHUA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40197 | 1179977 | LAWSON , DIANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40198 | 1180237 | BERGER , WENDY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40199 | 7600596453 | GUIGUE, JEAN LOUIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40200 | 1179344 | CAVOTO, AMANDA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40201 | 1179311 | VALENCIA , JOSE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40202 | 1180147 | LEE , SANG H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40203 | 8906727554 | PETERSEN, OLE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40204 | 1699893 | TAYLOR, KEVAN I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40205 | 8103476925 | GJØDERUM, JYTTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40206 | 7400532997 | GIGER, KOBI | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40207 | 1180165 | MITCHELL , BRIAN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40208 | 1180407 | HINDE , SUE H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40209 | 7250143459 | PHILLIPS, THOMAS R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 10.96 | 10.96 | 0 | 0 | 0 | 0 |
| 40210 | 7600576052 | EL FAZAZI, MOHAMED | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40211 | 7400503260 | SEEMATTER, ALFRED | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40212 | 7100109039 | SOBREIRO GASPAR, DIONISIO MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40213 | 1179336 | CAVOTO, ROBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40214 | 1699528 | CARVALHO, SANDY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.38 | 14.38 |
| 40215 | 1179345 | ANDERSON , TAWANA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.36 | 14.36 |
| 40216 | 1704404 | ANDERSON, CANDICE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.97 | 13.97 |
| 40217 | 1180179 | HENDERSON , AMBEROSE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40218 | 1702885 | SEQUEIRA, SHELDON N | CA | 0 | 0 | 0 | 0 | 0 | 0 | 16.91 | 16.91 | 0 | 527.09 | 0 | 527.09 |
| 40219 | 1180422 | KIM , JUNG HWA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40220 | 7670315568 | SUC, MAGALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40221 | 8906727011 | WITTIG, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40222 | 7100117869 | DUAILIBI, ANA PAULA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40223 | 8103459481 | HARRISON, NIELS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40224 | 7800273194 | CACCIUTTO, MARIANNA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40225 | 8906694879 | PALM, LARS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40226 | 7600521028 | LEVESQUE, SIMONE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40227 | 8906722663 | HOHAGEN, RALF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40228 | 7250143992 | LUA, JEANETTE D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40229 | 1699244 | ABIDAYO, STACEY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.95 | 13.95 |
| 40230 | 1699238 | GAITHER, KIMBERLY AND WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40231 | 8906686040 | HARBICH, WERNER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40232 | 1703968 | SANTOS, CLEIDE O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40045 | 7800255052 | SEVERI, MARIA TERESA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40046 | 1156106 | ROUSSEAU , JACQUELINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40047 | 1156402 | MCKENZIE, EDNA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40048 | 1156410 | SEGUIN POIRIER , JOHANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40049 | 7250154281 | LUNCHATONE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40050 | 1153316 | CULLEN , MATTHEW R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40051 | 1158107 | JONES , MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40052 | 1721919 | FRANCOIS, JEAN GUICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 40053 | 1718173 | BLUFORD, SHANE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.62 | 13.62 |
| 40054 | 1155021 | REYES , AVAE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40055 | 1155029 | JOHNSONPOLK , SHERMAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40056 | 1155852 | TALAMPAS , ANNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40057 | 1707688 | ANDERSON, TREVOR C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40058 | 1158093 | BISCOTTI , KIESHA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40059 | 7670446566 | RUYS, CLAUDE G | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40060 | 1716906 | PRITCHARD, AARON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40061 | 1159006 | SUESS , JAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 0 | 0 |
| 40062 | 1710839 | VASQUEZ JR, FRANCISCO J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40063 | 1157124 | BEWICK , GLENN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40064 | 1157127 | WILLIAMS , MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40065 | 1153328 | GRAMS , MATTHEW W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40066 | 8103437276 | RASK, FINN E | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40067 | 1152505 | HALL III, HARRY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40068 | 8103482110 | SIVERT, NICOLAS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40069 | 1167243 | RESZKO , VINCENT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40070 | 1167254 | LARSON, THELDA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40071 | 1725649 | VALENCIA, EDDIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40072 | 7950011049 | FABRIC INNOVATIONS | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40073 | 8906496752 | LENK, SILVIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40074 | 7950011343 | KTA HOLDINGS | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40075 | 1156468 | JOHNSON , SANDI D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40076 | 7250010505 | VEENHOF, PHIL G | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40077 | 1152474 | PRESTON , MARY B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40078 | 7200215039 | YASERIE, SITI ROKAYYAH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40079 | 1155306 | PRECISION AUTOMOTIVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40080 | 8103488420 | PEDERSEN, RANDI DORTHE HVID | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40081 | 1152503 | THIELE , ALICE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40082 | 8103443917 | JENSEN, KRISTINA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40083 | 1153929 | FREDEEN , JAKE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40084 | 1154520 | BALTER , ALEXEI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40085 | 1154526 | SAVAGE , BRANDIE AND SHANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40086 | 1155056 | GIBSON , JEFFREY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40087 | 1155066 | REDDING SR, REGINALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40088 | 1155687 | AMSPACKER , CHRISTEN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40089 | 1156178 | DE SIMONE , NICHOLAS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40090 | 1156183 | ALLEN , MARTA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40091 | 1156003 | GARCIA, CESAR A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40092 | 1154496 | STAATS , MICHELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40093 | 7950011208 | VALENTINE, ALISON M | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40094 | 7100104300 | JESUS FERREIRA, JOAO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40095 | 1165831 | MARKWICK , ANTHONY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40096 | 7600571591 | GLUCK, GILLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40097 | 7400548467 | SCHMIDIGER, PHILIPPE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40098 | 7950011330 | TOLD YOU SO | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40099 | 7600584722 | ALOS, MICKAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40100 | 7950011402 | DONGES, BRENDA A | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40101 | 7950011522 | TAARE, TORIA S | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40102 | 7250157328 | OAKSTAR PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11.09 | 11.09 |
| 40103 | 1166664 | BENARD , HENRI PAUL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40104 | 1166665 | WEIDEL , NORMAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40105 | 8103473094 | JEPSEN, JØRGEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40106 | 7950011206 | EVES, MARIA A | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40107 | 1152508 | DUGUAY , RAYMOND | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40108 | 1168912 | MINOR, CHARLES B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40109 | 1169201 | CLIMACO , LUZ D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40110 | 7400604646 | CAMBY, PATRICIA R. | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40111 | 1722904 | ORLOVA, EMANUELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40112 | 7600577026 | DEBOCQ, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40113 | 7600520709 | TABARIES, ROBERT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40114 | 1166678 | CARRIER , GARY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.98 | 14.98 |
| 40115 | 1167225 | BROWN-SOUZA , GENEVIEVE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40116 | 1724938 | TUSSING, PHILIP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40117 | 7670453538 | GUILLO, JUDITH M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40118 | 7100102189 | DEIRA, LUIS MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40119 | 1168046 | MAFUTAGA , SINOTI T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40120 | 1153476 | LOWDER , DUANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40121 | 8103459676 | EMBORG, TED | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40122 | 1152873 | RODRIGUEZ, BENNY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.82 | 18.82 |
| 40123 | 1152874 | JAMES, MATTHEW R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40124 | 7250010536 | PEAK PERFORMANCE GROUP | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40125 | 1152517 | SALTER , ED AND JANET | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40126 | 1153460 | FLORES , GUADALUPE | US | 0 | 0 | 0 | 0 | 9.94 | 490.05 | 0 | 500 | 0 | 0 | 0 | 0 |
| 40127 | 1154317 | REED , HELEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40128 | 1155389 | HANSEN , NANNETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40129 | 1156259 | BROWN , TAMI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40130 | 1152607 | MILLISON , ED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40131 | 1152608 | SHARP , MARY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40132 | 1156263 | YOUNKIN , KELLY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40133 | 1717710 | BEAUDERN, LEON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40134 | 1155660 | DIMARTINO , APRIL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40135 | 7200100921 | ERWICH, CHARLES | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40136 | 8906717154 | HUMMEL, INGO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40137 | 1154319 | WIGGINS , PATTI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40138 | 1154623 | TREMBLAY , JOSEE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39951 | 1249234 | GENDRON, LINDA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39952 | 1247033 | WALTON, KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39953 | 7950024066 | VILIAMU, MOSES W | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39954 | 1248669 | VILLANUEVA, ESMERALDA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39955 | 7670157973 | LEMEE, JEAN-PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39956 | 1495008 | TORRES, JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39957 | 1494978 | BEYDLER, ROD F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39958 | 7670188528 | DOMINGER, MARIE CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39959 | 1153255 | ALVAREZ , DARA EVELYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39960 | 1153240 | DARNALL , DARLA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39961 | 1153540 | CARINI , VINCENT P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39962 | 7100106200 | BARROS JORGE, CLAUDIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39963 | 1720930 | LEMON, EDDIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.05 | 14.05 |
| 39964 | 1154693 | FUSCO , FRANK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39965 | 7800261384 | MASTROSANTI, CINZIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39966 | 8103484297 | CHRISTENSEN, JAN J | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39967 | 1152073 | SIUDAK , ERIC L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39968 | 1152075 | WILLIAMS , BRANDON D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39969 | 1152420 | CUNNINGHAM , PEGGY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39970 | 1157909 | NJOS , LLOYD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39971 | 1152978 | STEPHENSON , LOREN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39972 | 1156044 | WANLASS , SUSAN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39973 | 1156359 | GERSON , BERNICE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39974 | 1152444 | HADUCA , DING J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39975 | 1717769 | ROBISON, MARK D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39976 | 7670443145 | LAINE, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 39977 | 1153278 | GRECIA , LIZZETTE V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39978 | 1153284 | STANDLEY , BRAD B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39979 | 1153571 | GONZALEZ , ISRAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39980 | 1153586 | SEGUNDO , JULIET | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.83 | 16.83 | 0 | 0 | 0 | 0 |
| 39981 | 1720125 | SMITH, JOSHUA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.9 | 13.9 |
| 39982 | 7200202961 | DEBBENHAM, TROY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39983 | 1156095 | JACKSON , HEATHER N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39984 | 1152975 | BOLTIS , GLORIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39985 | 1155184 | NETHERY , TORI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39986 | 1156010 | TVETER, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39987 | 1156283 | BISHOP , ROBERT W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39988 | 1156297 | GARRETT , RODNEY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39989 | 1152117 | MUHAMMAD , SETHI J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39990 | 1152361 | LEON , ALICIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39991 | 1152365 | PROULX , JOANNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39992 | 1153501 | USSELMAN , GERALD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39993 | 1153503 | VASSALLO , JOEY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39994 | 1153787 | MCKINSEY , BRIAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39995 | 1154073 | BARTOLOME , JEREMY R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39996 | 1154375 | VIEIRA , JOSEPH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39997 | 1153239 | BEATTY , JESSICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39998 | 1154928 | RAFAEL JR , ANDRONICO C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39999 | 1718202 | SLAMA, MATTHEW B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40000 | 8906453137 | PAPADAKIS, PANAGIOTIS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40001 | 1155733 | RICHARD , ERICA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40002 | 1156355 | DUFUR , RON D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40003 | 1152375 | TALUKDAR, MRIDUL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40004 | 1153229 | INSERVICE LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37.31 | 37.31 |
| 40005 | 1153520 | DRIEVER , DEBRA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40006 | 7800274382 | CANCRO, ENZO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40007 | 1154679 | URE , JOSEPH K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40008 | 1154941 | SCHNELL , JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40009 | 1155202 | LUND , MOLLY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40010 | 1153007 | BUSHENDORF , TRAVIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40011 | 1154661 | BUTLER , BRANDON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40012 | 1158383 | PIGEON , NICKI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40013 | 1152446 | HILL , ANDREW S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40014 | 7370074764 | GARCIA PALOMO, IGNACIO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40015 | 1158570 | CAMPOS , LINDA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40016 | 1159025 | DALEA , ANDREW P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40017 | 1159606 | CRAWFORD SR, EARL F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40018 | 1159613 | RIEDEL , JACOB G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40019 | 1157871 | MCELWAIN , MELISSA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40020 | 1158584 | JENSEN , HEATHER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40021 | 1711774 | HUANG, HSIU-HUA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40022 | 7250010780 | BARR FINANCE (AUST) PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40023 | 1157304 | HAGEN , KEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40024 | 1157841 | MCELWAIN JR, DONALD D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40025 | 1717232 | LEVESQUE, KATALIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40026 | 1708101 | DELGADOVALENZUELA, SILVIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40027 | 1158596 | GRAVES , GORDON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40028 | 1159640 | VELASCO , THERESA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40029 | 1160491 | WONG , YEUK WOON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40030 | 1158385 | ROGERS , STEVEN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40031 | 1158391 | KANDA , RAJAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40032 | 1159082 | SANCHEZ , HUGO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40033 | 1159363 | REBELTWINS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40034 | 7600574144 | ANDRZEJEWSKI, TADEUSZ | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40035 | 1157425 | GRANT , JANET L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40036 | 1707438 | ANDREYEV, ANTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40037 | 8103472780 | THYGESEN, KIRSTEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40038 | 1157587 | CICERO , DANIELA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40039 | 1154752 | MAH , STEVEN K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40040 | 1155715 | GAGNON , SYLVIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40041 | 1153018 | CROOKS , COLIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40042 | 1153307 | SHEPHERD , KENNETH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40043 | 8103444330 | THISSENUIS, ANNI | DK | 0 | 0 | 0 | 0 | 0 | 215.93 | 13.6 | 229.53 | 0 | 0 | 0 | 0 |
| 40044 | 1155010 | CARLSON , SAYDET | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39857 | 1247442 | OLA, IONATANA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39858 | 1247443 | OLSON, ERIC R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39859 | 8702377338 | NYSTUEN, RAYMOND | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39860 | 8103476337 | KIRK JENSEN, LOUISE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39861 | 8906583788 | OROSZ, LIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39862 | 1247213 | SPIEGEL, SUZANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39863 | 7600619110 | CASAS, JEAN-MARC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39864 | 1247464 | RYDZ, RAYMOND J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39865 | 8103451935 | JENSEN LANUZA, MAHNAZ | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39866 | 7400546460 | KNOPF, SONJA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39867 | 7800293937 | CORONA, DIANA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39868 | 1498073 | GAY, NOH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39869 | 1496799 | NASH, SHAWN Q | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39870 | 7950023882 | LIO, FALE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39871 | 7800282236 | GUIDA, GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39872 | 1246952 | NOTCH III, EDWARD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39873 | 1248040 | ANDERSCH, ROBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39874 | 7600502121 | DETERDING, JEAN-CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39875 | 1248582 | TERRAZAS, ELAINE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39876 | 7670210565 | CANOVA, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39877 | 1247460 | LEULUAI, SAKI T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39878 | 1243797 | SKEELS, LAYNE V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39879 | 8906754369 | BALDUS, STEFFI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39880 | 7950023098 | AVIA, FAATUFUGAGA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39881 | 1244909 | ZAROYAN, KELVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39882 | 1511598 | BHATT, AMIT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39883 | 1241263 | SAAT, DJUANDI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39884 | 1241551 | ABAD, ROSA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39885 | 1241823 | GODIN, DANY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39886 | 1242381 | SNEAD, BART G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39887 | 1242679 | TRABERT, DIANE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39888 | 7670231267 | FABRISSIN, JEAN MARC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39889 | 1243517 | EASTBURN, TYLER W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39890 | 7600616354 | ZELASCHO, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39891 | 1243790 | ZELICHOWSKI, LESZEK W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39892 | 7600643256 | DELORME, ALEXANDRA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39893 | 1516225 | LACHANCE, MARIO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39894 | 1244360 | HARRIS, BENJAMIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39895 | 1241272 | ALAIMALO, NATHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39896 | 1241280 | LOON, JOSHUA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39897 | 7800296341 | PIUMI, WAINER | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39898 | 1243805 | DILDAY, CHESTER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39899 | 1246253 | WHALEY, DON H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39900 | 8003790147 | VERVOORT, ALEXANDER | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39901 | 1246888 | CADICAMO, NANCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 44.01 | 44.01 |
| 39902 | 1247165 | SOUCIER, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39903 | 1247242 | FARLEY, PATRICK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39904 | 7950022887 | TE TANA, WINSTON P | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39905 | 1249593 | PATEL, ANISHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39906 | 7800301704 | BEVILACQUA, GERARDO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39907 | 790061189 | TUUMATAVAI, JERRY IEREMIA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39908 | 1246813 | HASLEM, LALAYNIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39909 | 1504488 | MAKRES, STEVEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39910 | 7250024229 | PENNACCHIO, DANNY D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39911 | 1245734 | PRASS, ESOMA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 0 |
| 39912 | 1494819 | ARULAPPAN, RAJINI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.96 | 12.96 |
| 39913 | 1246823 | MCCOLLOCH, BRETT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39914 | 1246833 | GONZALEZ, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39915 | 1247601 | JOHNSON-TAYLOR, ADRIENNE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39916 | 7250086111 | ZYLINSKI, ROMAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 10.38 | 10.38 | 0 | 0 | 0 | 0 |
| 39917 | 1502518 | COOPER, RONNY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.24 | 16.24 | 0 | 0 | 0 | 0 |
| 39918 | 7600580689 | RAFFAULT, JAYA MARYANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39919 | 7670003850 | BOUVIER, JOHN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39920 | 1246837 | GONZALEZ, JANET | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39921 | 1246853 | CLARK, MARIA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39922 | 1247102 | ROBERTS, MARTHA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39923 | 7870046887 | VOLPI, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39924 | 7300037838 | POSADAS CELADOR SERVILIO S.L.N.E. | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39925 | 7900038120 | WATSON, LOURDES | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39926 | 7200305650 | LIANG, ZHICHENA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39927 | 1247926 | PITCHER, SUZETTE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39928 | 7100120514 | CERQUEIRA, FILIPE ANTONIO MOREIRA G | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39929 | 7250024120 | ABERAHAMA, MIKARA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39930 | 8170002937 | JENSEN, DORTE ZEILAU | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.16 | 17.16 |
| 39931 | 7600637220 | AIGUIER, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39932 | 1247299 | ANDRADE, VINNIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39933 | 7250024250 | GUTHRIE, SIMON A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39934 | 1248898 | PEPE, VERONICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 16.58 | 16.58 |
| 39935 | 1249170 | BIGELOW, BARRY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39936 | 1249465 | COOK, GARY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39937 | 1246987 | RAMIREZ, JUAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39938 | 1248346 | CORTES, FELIPE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39939 | 1246571 | BECK, LEONA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39940 | 1247008 | SIMON, ARNEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39941 | 1247275 | SPENCER, CHRISTOPHER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39942 | 8103525939 | ROBLES, NATALYA APRIL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39943 | 1248356 | BERNARD, BRIAN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39944 | 1249258 | STEPHENS, JEAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39945 | 1247288 | MAILHOT, MYLENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39946 | 1246978 | MEZA, KATHRYN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39947 | 1247531 | NIETO, CLAUDIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39948 | 7250024012 | BAILEY, DEBORAH J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39949 | 7200302033 | MONTY AND CASEY HOLLIS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39950 | 1502034 | KUKIS, SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.94 | 13.94 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39763 | 1269380 | SIMON, KETHLYE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39764 | 6100031881 | FIRMA HANDLOWO US¿UGOWA | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39765 | 1270529 | GUSTAFSON, MARTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39766 | 1270543 | HENRY, MICHAEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39767 | 1272224 | DICKENSON, ELDEAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39768 | 7600522510 | MONDINI, JEAN MARIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39769 | 7200310649 | JOKHOO, NIRMAL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39770 | 7200224366 | BOB, ROY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39771 | 6100024862 | LETKIS KRZYSZTOF LETKIEWICZ | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39772 | 1272705 | ST HILLAIRE, ANDRE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39773 | 1249929 | SCARPULLA, LOUIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39774 | 1246868 | ROGERSON, NATALIE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39775 | 1246881 | IRVAN, YVONNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39776 | 7200234346 | MARSHALL, JOANNE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39777 | 7900060801 | JACKSON, TINA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39778 | 7250023979 | DUDA, ANDRZEJ | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39779 | 7100133602 | RAFAEL, GABRIELA MARIA CAETANO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39780 | 8103507933 | EICHNER LERCHE, GYDE M | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39781 | 7600639908 | BERAUD, PAUL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39782 | 1489349 | AZUMAH, BERTHA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39783 | 1271019 | TACKETT, STACY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39784 | 8170005171 | AGHAYEV, KAMAL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39785 | 1272700 | JONES-EVANS, STEVE AND MITZI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39786 | 7600653210 | EVAIN, STEPHANIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39787 | 1272710 | FUKAR, CYRUS P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39788 | 7600596116 | MARECAUX, SABINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39789 | 1492127 | ABPLANALP, CHRIS W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39790 | 1491824 | BRUNELLE, STEPHEN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39791 | 1272731 | CLOWRY, DION | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39792 | 1273003 | WILLIAMS, GEORGEANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39793 | 7250027615 | GRAEME & CAROL SCOTT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 30.98 | 30.98 | 0 | 0 | 29.4 | 29.4 |
| 39794 | 1269592 | MARTINEZ, FABIOLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39795 | 7600590777 | LANZ, RENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39796 | 8003791959 | RODRIGUEZ, SHANNA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39797 | 1492552 | CISNEROS, JOHN F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39798 | 1271572 | LUCIEN, GARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39799 | 1490675 | ALLWOOD, LESLIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39800 | 1270935 | GRAY, OFELIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39801 | 1271249 | ACUPAN, MARIA R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39802 | 1272644 | PETERSEN, JOSHUA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39803 | 7600652472 | AMSELLEM, JEAN PAUL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39804 | 1273200 | YOUNG, RANDALL K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39805 | 7200339446 | SHANDIL, DHIRAJ | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39806 | 1490366 | HALVORSON, MARTHA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39807 | 1269812 | HUDSON, ADAM H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39808 | 7000326050 | KRENN, GERHARD MSD MBA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39809 | 7670201061 | MINEC, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39810 | 8906782843 | EHLERT, ULRIKE MARIANNE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39811 | 1272084 | DONG, KEVIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39812 | 1273439 | RYAN, MARESA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39813 | 1490357 | COGLEY, BRIAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39814 | 7670198901 | DUPOUY, TONY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39815 | 1269837 | WANG, MIN X | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39816 | 1270137 | MWAKA, ALEXANDER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39817 | 1493044 | DAVIGNON, YVES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39818 | 7600712080 | CHARDRON, ANNIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39819 | 7250027383 | SKOFF, NILGUN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39820 | 7250027464 | DONG, SANG D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39821 | 1273529 | TREW, BEV | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39822 | 6100356968 | URSZULA BE¿DOWICZ | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39823 | 1490642 | PAEK, KI M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39824 | 1491649 | DILLON, ALAIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39825 | 790087289 | TANA, TANIA-SHERRIE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39826 | 8103436797 | JENSEN, TINE BRUN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39827 | 1272530 | GOTO, ASHLEY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39828 | 1273093 | BEAUDOIN, JOSIANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39829 | 1490739 | WALDEN, WADE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39830 | 1490206 | MARTEL, MARIE-SOLEIL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39831 | 7200283297 | CAO, YE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39832 | 1269692 | TRINITY TEAM MARKETING | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39833 | 1270012 | WIGGINS, SHERI R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39834 | 1270016 | CLARK, WALTRAUT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.83 | 13.83 |
| 39835 | 6100319041 | WOJCIECH SITKO | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39836 | 8103525014 | BETEMA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 16.6 | 16.6 | 0 | 0 | 0 | 0 |
| 39837 | 7600624531 | PENOT, GENEVIEVE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39838 | 7600733814 | DURAND, PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39839 | 1273449 | DUONG, TRONG P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39840 | 7800280591 | FERRI, MILA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39841 | 6100357250 | HALMAR HALINA SUMIS¿AWSKA | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39842 | 1492012 | WAHLGREN, ERICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39843 | 1272565 | HARRIS, MATTHEW P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39844 | 790027851 | TANGAROA, TENAERA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39845 | 1489429 | STRONG, BOBBY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39846 | 1271733 | BRIGGS, SAVINA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39847 | 7250027530 | SCHEMBRI, GEORGE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.27 | 17.27 |
| 39848 | 1269464 | ELEY, ERICA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39849 | 1270058 | COLLADA, LOUELLA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39850 | 8906733881 | GÄRTNER, HARTMUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39851 | 1492281 | MARCHAND, LUCIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39852 | 1248023 | WHITE, MAYDELLE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39853 | 1246909 | OUELLETTE, MARYLENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39854 | 7800280243 | ALOISI, MARCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39855 | 7800284606 | DEZIO, RAFFAELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39856 | 7670204825 | JACQUES, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39669 | 1254075 | NELSON, JOSELYN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39670 | 1254076 | MAROTO, KERLY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39671 | 7600730035 | RALLO, SYLVAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39672 | 1250146 | MENDEZ, JOANNE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39673 | 1539108 | ALMEIDA, LETICIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39674 | 7950024913 | APELU, ARCHIE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39675 | 1253823 | GULIZIA, DEREK M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39676 | 7950024975 | KIWI KIWI, PAUL A | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39677 | 1532258 | COTE, JEAN YVES & MAIRE-CLAIRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39678 | 1537439 | VEINOTT, DEANNA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39679 | 8906750469 | HEILMANN, JÜRGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39680 | 1250154 | MCCHEYNE, JORDAN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39681 | 1250726 | GAUL, KENNETH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39682 | 1250733 | VARGO, DAVID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39683 | 1252434 | ROUNDS, GLEN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39684 | 7600736288 | DAHURON, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39685 | 1254113 | SCHULTEIS, THEA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39686 | 1254124 | AGARD, CHASE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39687 | 1250185 | WASHINGTON, LILLY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39688 | 7600726630 | GADSAUD, TIPHANIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39689 | 1540523 | ESPINOZA, SELINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39690 | 7250091776 | TODD NEWMAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39691 | 7250024977 | NINTH STEEL P/L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.55 | 9.55 | 0 | 0 | 17.21 | 17.21 |
| 39692 | 7600581811 | AMMOURI, REDA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39693 | 1257775 | CARLISLE, ALEXANDER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39694 | 1522788 | WALKER, ALLEN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39695 | 7170060066 | AZOIA, ANTONIO MONTEIRO G | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39696 | 1257283 | BOLLSCHWEILER, STEVEN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39697 | 1257582 | PADILLA, GINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39698 | 1257871 | GREEN, LEON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39699 | 1258142 | HALL, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39700 | 1258145 | HUARD, ROGER CHARLES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39701 | 1259567 | KANG, SHINTAE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39702 | 1525383 | PETHOUD, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39703 | 7600600211 | MARCHAS, CHRISTIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39704 | 7600637203 | ROUYER, NICOLAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39705 | 1532858 | HAGEDORN, DUANE T | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39706 | 1259247 | VINSON, CYNTHIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39707 | 1530028 | BRATCHER, TRACY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39708 | 1258164 | GARCIA, VANESA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39709 | 1526513 | CLARKE SR, HOWARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39710 | 1259298 | MCCAFFREY, WILLIAM G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39711 | 1525268 | REYES, JEOVANY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39712 | 8702379962 | HAUG, OVE S | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39713 | 1532369 | CARDOZA, EFRAIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39714 | 7950025563 | JAIME SEFO | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39715 | 1526998 | AVINA JR, GERARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39716 | 1255882 | YOUNG, TERRI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39717 | 7950022875 | TE WHITINGA CO LTD | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39718 | 1256464 | DELAGE, FRANCINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39719 | 1256377 | HATCH, WILLIAM T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39720 | 7250025698 | HANCY, MICHAEL J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39721 | 7800301886 | LEONARDI, AMBRA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39722 | 1258887 | PETERSON, RUTH V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39723 | 1259488 | LUPERCIO, MARIA | US | 0 | 0 | 0 | 0 | 63.98 | -3.98 | 21.46 | 81.46 | 0 | 0 | 0 | 0 |
| 39724 | 1259495 | RODRIGUEZ, CONCEPCION | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39725 | 1524395 | WEEKS, KURT P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.89 | 16.89 |
| 39726 | 1528473 | MOREAU, MARIE-HELENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39727 | 8906793222 | KINDERMANN, JENS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39728 | 1258909 | FILLION, CHRISTIAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39729 | 1259198 | MEDINA, MARIA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39730 | 7600631792 | DEMURGER, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39731 | 7600628993 | HALIMA, ABDAOUI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39732 | 1256060 | WILKEY, JERRY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39733 | 1258055 | JONES, TOURAINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39734 | 7170004232 | CARDOSO, ADAO MOURA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39735 | 7100129533 | FERNANDES, ADRIANO XAVIER ALVES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39736 | 8103468088 | NIELSEN, LASSE ANKJÆR | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39737 | 1259239 | PALACIOS, ALEXANDRA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39738 | 7950025163 | BROADBENT, CLINTON J | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39739 | 1256422 | SAINTFORT, CARLO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39740 | 1531401 | SOUTHWARD, DONNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.55 | 15.55 |
| 39741 | 1530138 | GARMA, MARK L | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.56 | 15.56 | 0 | 0 | 0 | 0 |
| 39742 | 1258126 | TOLA, RICARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39743 | 8103498210 | NIKOLAJSEN, JOLANTA MISTELSKA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39744 | 1259244 | SETTLE, GARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39745 | 1255775 | LEBEAU, CRAIG D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39746 | 1490804 | CERVANTES, MARGARITA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39747 | 1269343 | PALEPOI, LALOVI V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39748 | 1269621 | DURHAM, LESLIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39749 | 1489341 | EVARISTO, NOEL - MARIA TERESA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39750 | 7800301929 | POLSINELLI, DANIELA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39751 | 8906808840 | KUEPERS, JOERG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39752 | 1272185 | DONOHUE, ROBERTA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.92 | 16.92 | 0 | 0 | 0 | 0 |
| 39753 | 7800301905 | SCOTECE, CARMEN SANDRA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39754 | 7950027521 | HEMOPO, VIVIENNE M | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39755 | 8882823078 | COTTAM, MICHAEL J | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39756 | 1489740 | ROBERTS JR, HERBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.06 | 16.06 |
| 39757 | 1270550 | MAJOR, DARREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39758 | 1491292 | GRAJEDA, EZEQUIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.95 | 13.95 |
| 39759 | 1271042 | JOSEPH, CHRIS V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39760 | 7600659856 | HUYGHE, VANESSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39761 | 1273641 | LUCIEN, LOUIS-YVES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39762 | 1273645 | FRANCOIS DEZULME, GERTRUDE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39575 | 1257090 | PENA DE BRAVO, RUTH Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39576 | 1257097 | SIMMONDS, CARLOS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39577 | 1258796 | ALIANCIN SR, ISAAC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39578 | 1259677 | DOUVILLE, PAUL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39579 | 1255965 | CABOTT, JAYME B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39580 | 1257709 | DAY, MAX R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39581 | 7600638870 | SZCZEPANIAK, CYNTHIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39582 | 7600596115 | DUFFAU, CHRISTELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39583 | 7800284194 | FIORINI, ILARIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39584 | 7250022456 | BRUCKO-STEMPKOWSKI, JOLANTA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39585 | 7250089456 | MENG, HONG GUANG | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39586 | 7250088421 | MORRISSEY, BRETT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39587 | 1242038 | WOOD, KERET M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39588 | 7600643409 | MMADI, OURANGO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39589 | 7250022699 | REID, ASHLEY F | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39590 | 7950022764 | BALE, TANIA M | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39591 | 1244279 | PONCE, JAIME M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39592 | 8103489930 | TANG JENSEN, ALLAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39593 | 1244859 | ESQUER, JACKELINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39594 | 7950022562 | HOHNECK, TOHA C | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39595 | 1518243 | GAINES, RANDOLPH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39596 | 1517583 | HERNANDEZ, REFUGIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39597 | 7670213711 | VERENAKO, SILVERNA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48.25 | 48.25 |
| 39598 | 7600619190 | DUCASSE, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39599 | 7600642649 | ISSLAME, ABDILLAH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39600 | 7950022382 | TOHILL, MARIETTA Y | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39601 | 7100116966 | DA COSTA PINHEIRO, MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39602 | 1508103 | HARHAY, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.23 | 13.23 | 0 | 0 | 0 | 0 |
| 39603 | 7670173012 | HURTAULT, YOHAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39604 | 7250022958 | MING, LU | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39605 | 1515743 | STEINBRECHER, NICOLE O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39606 | 1245487 | JORGENSEN, HIRU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39607 | 1511633 | CAMPOS, ROGELIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39608 | 1509694 | EMBRY, DENISE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39609 | 1519858 | SUMAGAYSAY, PRIMO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39610 | 1485499 | WILLIAMS, SEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39611 | 7950023091 | LEONA, AFELETAMA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39612 | 1241150 | SATO, MATTHEW B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39613 | 790015712 | MAU AIOMATA, ITA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39614 | 7250089941 | PAGE, MARILYN G | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39615 | 1519398 | AZZOPARDI, MARCELLA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39616 | 1517868 | RIVIERA, JUDYANN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39617 | 7250022917 | RESPALL, JOSE A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39618 | 7670009538 | PICHAUD, JEAN-OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39619 | 1245616 | MARROQUIN, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39620 | 7600735177 | GNAGNI, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39621 | 1241954 | EMISON, THOMAS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39622 | 8906419500 | BIEL, CHRISTOPHER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39623 | 7950022745 | MANNING, CRAIG E | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39624 | 1245387 | NOONAN, DENNIS S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39625 | 1517789 | OLIVEIRA, CARLOS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39626 | 7800301636 | NIGRO, DANILO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39627 | 1241416 | MCKINLEY, ROSS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39628 | 1521313 | JUMAWAN, MADHEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39629 | 7250022934 | DING, VICTOR C | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39630 | 1244245 | WHITE, BEATRICE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39631 | 7250023144 | TURNER, COREY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39632 | 1510523 | MCGREEVY, RONDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39633 | 8003790150 | PHILIPSEN, ANDY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39634 | 1242305 | STUCKER, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39635 | 1521715 | FLORES, PABLO S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39636 | 1242590 | ISOM, BARBARA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39637 | 8103522344 | CHRISTENSEN, CLASUS PHILLIP | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39638 | 1243651 | OLA, CORINNE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39639 | 1256310 | HORTON, HARVEY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39640 | 1257127 | MERKI, MATTHIAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39641 | 1257438 | KOLBJORNSEN, KATUCHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39642 | 7470003664 | HUMBERT, DAVID | CH | 0 | 0 | 0 | 0 | 475.68 | 0 | 742.35 | 1218.03 | 525.55 | 0 | 758.78 | 1284.33 |
| 39643 | 1255340 | PEREZ, VICTOR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39644 | 1255345 | PILLAY, ANAND | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39645 | 7800277916 | GUARINO, FRANCESCA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39646 | 7600643836 | HENRI, RACHEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39647 | 1256288 | WALKER, DESMOND | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39648 | 1258013 | GOMEZ, SERGIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39649 | 7800276451 | RICCIOTTI, LAURA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39650 | 7900055999 | SIITIA, MAPUSAGA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39651 | 7800290827 | MASSARO, SIMONE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 27.53 | 27.53 | 0 | 0 | 0 | 0 |
| 39652 | 1538988 | MCCALLA, CINDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.85 | 16.85 | 0 | 0 | 0 | 0 |
| 39653 | 1257163 | PLOUFFE, NORMAND A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39654 | 1258039 | MARTINEZ, ELIZABETH Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.78 | 16.78 | 0 | 0 | 0 | 0 |
| 39655 | 7600740724 | CRESCENTINI, MICHELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39656 | 7200227325 | DEBRA MCDEVITT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39657 | 7600539286 | SERE, FRANCIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39658 | 7600635551 | ZUATE, FELIX | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45.45 | 45.45 |
| 39659 | 8103446235 | DAN TROELSEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39660 | 7170059226 | COELHO DA COSTA, JOSE H | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39661 | 7950025262 | AH-VOA, DEBORAH D | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39662 | 1523503 | GOUVEIA, HEIDI C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39663 | 7670245505 | VINCHON, JÉRÉMIE A | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39664 | 790055476 | MANUKIA-FUNAKI, ANNALISA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39665 | 1254833 | HERNANDEZ, SANDRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39666 | 7100144939 | LEITE, ILDA DA SILVA OLIVEIRA BASTOS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39667 | 1250407 | JACKSON, FANESHA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39668 | 7800296465 | GENTILE, ROSALBA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39481 | 1473304 | RAFFO, FABIOLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39482 | 1265227 | MARKETING & MORE INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39483 | 1265260 | DOBERS, JERI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39484 | 7670182490 | DIALLO, ALPHA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39485 | 1474953 | DANIELS, LESLIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39486 | 6100330708 | ROBERT HINTZKE | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39487 | 7950030008 | HUNTER, PATSY M | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39488 | 1300181 | BROWN, RAY | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.97 | 15.97 | 0 | 0 | 0 | 0 |
| 39489 | 1467114 | PALIGA, LAURA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39490 | 7100147513 | SOARES, VANTUIL RODRIGUES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39491 | 1267050 | SHELTON, BETTY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39492 | 1300193 | VIBERT, RON E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 |
| 39493 | 7250026854 | MARTELL, IULIA E | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39494 | 1471493 | MARTINEZ, ALICIA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39495 | 7170010528 | PITO, FERNANDO RODRIGUES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39496 | 1466479 | MEJIA, ANA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39497 | 1297280 | CAVALLARO, FRANCO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39498 | 1297563 | HAMILTON, HANNAH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39499 | 7200239189 | WILLIAMS, ANDREW | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39500 | 1470513 | BARLOW, FRANKIE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39501 | 7100127554 | RAMOS MATOS, MARIA DA CONCEIÇAO M, | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39502 | 1469714 | ELLIOTT, RICHARD F | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 13.9 | 13.9 |
| 39503 | 7800305645 | TOTA, FRANCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 20.84 | 20.84 | 0 | 0 | 0 | 0 |
| 39504 | 7950027657 | ZOMBOS, IVA M | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39505 | 1470723 | DAVIDSON, STACEY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39506 | 1266489 | MARTINEZ, RAFAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39507 | 7100176914 | T QUITERIO, MARIA ISABEL CASTANHEIRA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39508 | 1476141 | RIDDLE, STEVE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39509 | 7800247501 | LISTA, PAOLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39510 | 7600543492 | LOUIS, JEREMIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39511 | 1264680 | RUBIO, CARLOS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39512 | 1265893 | LUKE, KENNETH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.19 | 14.19 |
| 39513 | 7600616338 | DUVERGNE, SYLVAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39.88 | 39.88 |
| 39514 | 1475841 | LARMOND, DORRETT Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39515 | 1267667 | BEGIN, SAMUEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39516 | 1474393 | BUNCH, GINA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39517 | 8906793799 | WILDE, KURT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39518 | 1473810 | OLIVER II, RUSSELL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39519 | 6100413963 | STUDIUM PORMOCJI ZDROWIA | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39520 | 1267547 | PARIS, IKOA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39521 | 1476114 | FOWLER JR, MYLES T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.16 | 16.16 |
| 39522 | 1267032 | CONRADO, ELIZABETH H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39523 | 7900035875 | PEREIRA, LEVAAI TOLO | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39524 | 6100332382 | IZABELA STYPU¿A | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39525 | 1267594 | MORRISS, DAVID B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39526 | 1475346 | GARCIA, AARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39527 | 7600718661 | MEYNIEL, SEVERINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39528 | 1268426 | RICK, BRIAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39529 | 7170007747 | AVILA, PAULA CRISTINA SILVA VIEIRA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39530 | 1265144 | LOGAN, JAMME R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39531 | 1265918 | BRAMBILA, ROBERT O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39532 | 1264707 | ANDRADE, JUANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39533 | 8103442630 | LARSEN EGGERTSEN, BØRGE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39534 | 7950022980 | HARROP, DAVID D | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39535 | 1515573 | DUSTIN, STACY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39536 | 7950023030 | KING, MATEKINO | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39537 | 1243576 | CENDEJAS, JOSE H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39538 | 8906728674 | RADKE, DANUTA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39539 | 1242164 | CHRISTENSEN, TAUNAYA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39540 | 1242176 | BRIZARD, MORTON D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39541 | 7950022626 | NYEMBA, JOSEPH | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39542 | 7900005814 | KINGI, MOANA LEE WALLACE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39543 | 8906714347 | PENZ, PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39544 | 1244751 | DUPERRAY, CHRISTINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39545 | 7200275628 | PENG, ZHI YING | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39546 | 7670220585 | ARECHAGA, CLAUDIO J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39547 | 1508814 | DAVIS JR, JAMES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 0 | 0 |
| 39548 | 7250022538 | CORNELISSEN, KEITH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39549 | 1521453 | BARKER, KEVIN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39550 | 8103530882 | JOHANSEN, CAMILLA E | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39551 | 1243038 | MCELHANEY, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39552 | 7800294002 | LUCA, THOMAS | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39553 | 7250022853 | FRY, SANDRA A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39554 | 7950023445 | ANA PAHULU | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39555 | 1241930 | GUSHEE, KRISTINA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39556 | 1521403 | RICHARDSON, TERRY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39557 | 1243498 | DUFOUR JR, GERALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39558 | 1245585 | BERUBE, NANCY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39559 | 7670011010 | DENNEFELD, AURELIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39560 | 7670011588 | LEBRUN, BERTRAND | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39561 | 7250025513 | ELVERY, OWEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39562 | 1257365 | MAE, BRYAN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39563 | 1257935 | GHEMRAOUI, ISMAEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39564 | 8906761679 | MÖLLER, LUTZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39565 | 1259648 | SILO SR, NOLI G/SILO, CELY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39566 | 1255158 | COLEMAN, KEITH T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39567 | 1256533 | LI, YUEZHEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39568 | 7670210445 | BOUCHAREB, ABDELOUAHID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39569 | 1531044 | SILVA, JOSE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39570 | 1527868 | LOUIS, NADIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39571 | 8103461451 | KOFOED, ULRIK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39572 | 1526063 | KOVICK, PENNY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.01 | 13.01 |
| 39573 | 7100141285 | SOUSA TELES, LUIS MANUEL SACADURA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39574 | 1256554 | ALGER, BRENT T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39387 | 1298178 | MORALES, ALEXANDER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39388 | 1299395 | CHAVEZ, GUILLERMO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39389 | 1300125 | ANGLE, JAMIN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39390 | 1467574 | SWIFT, KENNY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39391 | 1300464 | GUTIERREZBROBECK, ASHLEY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39392 | 1300480 | CROOM, JOHN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39393 | 7170008006 | FERNANDES OLIVEIRA, PEDRO SAMUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39394 | 7100127398 | PEREIRA CURADO, GRACINDA MARIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39395 | 1296573 | BRYAN, NIJA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39396 | 7250029698 | SPINELLI, CLAUDE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39397 | 1296584 | FERNANDES, LUISA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39398 | 7600630190 | RIES, JEAN PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41.25 | 41.25 |
| 39399 | 1293298 | YENSEL II, JAMES M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39400 | 1300323 | RICH, ANTHONY F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39401 | 7670033900 | SINIGAGLIA, CELINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39402 | 1297121 | LEVEILLE, DOMINIC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39403 | 7600647356 | GARDELLE, CHRISTIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39404 | 7800304910 | ERAMO, LUANA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39405 | 7200261395 | HEDDERWICK, KATRINA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39406 | 1299286 | BROWN, BRENDAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39407 | 1468908 | CHRISTIE, MANDY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39408 | 7800277071 | BARBERINI, UMBERTO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39409 | 7800297228 | FANFONI, PAOLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39410 | 7670014281 | TOURENNE, JEAN PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39411 | 1296535 | MINNICK, CRYSTAL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39412 | 1300401 | IV JORDAN, ARDRIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39413 | 7600628227 | BEAUD, ALEXANDRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39414 | 1466264 | SAINZ, BLANCA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39415 | 7100159844 | VENTURA, HUMBERTO FERNANDO MARQI | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39416 | 7250029878 | NGUYEN, MINH T | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39417 | 7250029946 | TRAN, THI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39418 | 1294873 | EBENREITER, MARY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39419 | 1471041 | DUBY, DENISE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.57 | 16.57 | 0 | 0 | 0 | 0 |
| 39420 | 7600598774 | CORNET, ISABELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39421 | 7600648628 | GEHIN, SEVERINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39422 | 1294943 | FINCH, ROBIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.84 | 15.84 |
| 39423 | 1297171 | LOZA, MAYRA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 |
| 39424 | 7600648167 | AUTRAN, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39425 | 1300386 | JOAD, NIDAL N/MARIE-FRANCE CORDEAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39426 | 1476704 | GARKOW, DEBRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39427 | 1269103 | LUZZI, EVAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39428 | 7250076859 | MARTIN, DEAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11.19 | 11.19 |
| 39429 | 7250026813 | ERLANDSON, ANDREW | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39430 | 1472830 | BENJAMIN JR, BETANCOURT-DAVILA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39431 | 1265768 | PROUTY, PEPPER N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39432 | 6100355111 | ANDRZEJ MILECKI | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39433 | 7600636914 | DE LA VIEUVILLE, JEAN FRANCOIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39434 | 7600621083 | PENY, DOMINIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39435 | 7600653186 | BERNADAS, JEAN LUC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39436 | 7250062809 | JINNETTE, IAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.9 | 10.9 |
| 39437 | 7600628221 | LESTOCK, MICHAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39438 | 7670183681 | MINEC, PIERRE-YVES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39439 | 1266887 | MOORE, CHARLES C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39440 | 1266928 | WASSERMAN, JASON C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39441 | 8970008939 | LOWER, JERZY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39442 | 1473938 | RICHARDSON, CANARDO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39443 | 1265813 | CHAVEZ, CHRISTINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39444 | 1265815 | OLIVAN SR, ANDRE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39445 | 1265819 | SOHN, BYUNG CHOON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39446 | 1474586 | CARSON, VICTOR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39447 | 1476647 | ALVAREZ, ALAN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.93 | 15.93 | 0 | 0 | 0 | 0 |
| 39448 | 1267522 | PORTUGAL, TERESITA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 0 | 0 |
| 39449 | 7800295496 | TONDA, ANNARITA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39450 | 6100034688 | ZUZANNA P¿CZKOWSKA | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39451 | 1265540 | MONTMINY, VINCENT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.19 | 14.19 |
| 39452 | 6100403081 | PAWE¿ MICHALAK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39453 | 1268476 | JACOBUS, KESHA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39454 | 1268755 | TOMEVI, CHARLOTTE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39455 | 7670016167 | VALOGNES, BERNADETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39456 | 7600718848 | HERSENT, SANDRA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39457 | 6100363850 | FINANSE-UBEZPIECZENIA | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.11 | 10.11 |
| 39458 | 7600638533 | CURE, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39459 | 7250027113 | HERRIMAN, KAYNE M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39460 | 6100361039 | PROSPERITY BUSINESS GROUP - P.B.G. | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39461 | 6100414811 | MAREK B¿CHOREK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39462 | 1267672 | BALFOUR, SHIRLEY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39463 | 6100009310 | ZDZIS¿AW PYCLIK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39464 | 7600647611 | HAMIAS, VIRGINIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39465 | 1266849 | COVINGTON C.O.G.I.C. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39466 | 1267449 | LAWSON, ANTHONY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39467 | 7670018000 | CACCIA, MAXIME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 41.12 | 41.12 | 0 | 0 | 0 | 0 |
| 39468 | 1268526 | CERRONE, ERIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39469 | 1473490 | GONZALEZ, RUTH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39470 | 1265734 | TANG, SOKHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39471 | 7100182479 | SANTOS DUARTE, DINA MARIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39472 | 1475526 | STINEHART, RANDY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39473 | 1473471 | JGR GLOBAL, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 180 | 0 | 0 | 180 |
| 39474 | 1472842 | FISET, JANET L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39475 | 1266342 | BRYANT, CHARLES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39476 | 1476185 | TOMA, WAILL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39477 | 1268366 | MOORE, TROY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39478 | 1268509 | HARDY STEVEN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.53 | 13.53 | 0 | 0 | 0 | 0 |
| 39479 | 1296633 | OCHOA, TROY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39480 | 1472963 | MILLIKAN, NATHAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39293 | 1488954 | HENRIQUES, DONNA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39294 | 7250026292 | HAY, KATRINA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39295 | 7800299662 | SUCCI, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39296 | 7800303539 | AURITANO, VINCENZO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39297 | 1277955 | MAKELL, DEESA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39298 | 1274548 | CASERO, OFELIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39299 | 1275413 | PORTMANN, BRUCE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39300 | 1488055 | MCMURRAY, AMANDA F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39301 | 6170077190 | RENATA KRÓL-SZYLAR | PL | 0 | 0 | 0 | 0 | 0 | 0 | 8.7 | 8.7 | 0 | 0 | 0 | 0 |
| 39302 | 1486785 | CULLUM, KEN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39303 | 7670171427 | ALBERI, MICKAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39304 | 7600698807 | SAIDI, NADIR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39305 | 1487792 | FAZIO, STEPHANIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39306 | 1274851 | MESIDOR, SMITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39307 | 1273759 | RASCHKE, RENEE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39308 | 1275430 | HIGGINS, LORRAINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39309 | 7950027853 | GWENZI, MEMORY T | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39310 | 7950027855 | SIOSIFA MOALA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39311 | 1275994 | JEAN-CLAUDE, RHEAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39312 | 1487823 | BOURIDA , ISMAIL | CA | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 39313 | 1277083 | MITOLA, GEORGE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39314 | 1277086 | MITOLA, ANTHONY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39315 | 7600652444 | ANDRIEUX, BEATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39316 | 1273706 | SORENSEN, LESLIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39317 | 7250027644 | GALGO, ANSELMO | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39318 | 6100115311 | BARBARA KORNAS | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39319 | 7250027708 | SCOTT, GLENN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39320 | 1297374 | WILLSMORE, NOAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39321 | 1295530 | RAHMAN, ARIFUR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39322 | 1296750 | PERRY, GLENZETTA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39323 | 1471437 | KRAMER, KENNETH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39324 | 8906793826 | HEUFERT, HEIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39325 | 1299600 | MICHAELS, DAMON W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39326 | 1300290 | FLEISHER, LARISSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39327 | 7000296062 | ZORNIG, PETER | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39328 | 8103512580 | CHRISTIANSEN, STEVEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39329 | 7800294847 | MARRA, REMO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39330 | 1471958 | THROWER, MONIQUEKA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39331 | 1299632 | TAHIR, SALEHUDDIN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39332 | 1297086 | GARCIA, EDWARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39333 | 1299575 | PHAN, PETER P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39334 | 7100133236 | FERREIRA DE CARVALHO, JORGE DANIEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39335 | 1299963 | SHIRLEY, NATALIE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20.05 | 20.05 |
| 39336 | 1300350 | HOUSE, CHARLOTTE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39337 | 1292393 | PIERCE, JENNY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39338 | 1293189 | ZUNIGA, ZAIDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39339 | 7100179836 | RICARDO BATISTA FERNANDES, BRUNO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39340 | 1297385 | FITZGERALD, TIMOTHY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39341 | 7100155517 | CORREJA, MARJA JOAO COELHO PRESA ) | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39342 | 7800279214 | DE CAMMINADA, SIMONE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39343 | 1298588 | LE, FIR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39344 | 7100186177 | SILVA ALMEIDA, NUNO GIL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39345 | 1296770 | GONZALEZ JR, NICKY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39346 | 1470423 | HARDING, CLAY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.43 | 14.43 |
| 39347 | 1296684 | SILVERA, DARLA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39348 | 790058944 | FIONA HAZEWINKEL AND GEOFFREY KING | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39349 | 7100184750 | BAPTISTA, LUZ FERREIRA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39350 | 1299528 | KIM, THOMAS T | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.54 | 14.54 |
| 39351 | 1299533 | MBAMU MAYUKU, CHRISTIAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39352 | 7250029923 | SMITH, RENEE J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39353 | 1300243 | LOCKE, JOSHUA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39354 | 1300618 | TORRES, CARLOS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39355 | 1300628 | GROULX, GASTON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39356 | 1296241 | VELEZ, ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39357 | 1296247 | ROMERO, APRIL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39358 | 7250030034 | CARKEET, BEVERLEY F | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39359 | 1297317 | HAKEMY, ARIFUL HAQ | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39360 | 1299928 | RACINE, REMY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39361 | 1298398 | GOSPEL TABERNACLE, A/G INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39362 | 1467918 | TORRES, RICKY F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39363 | 1467903 | VESCI, RON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39364 | 1300263 | CANO, MANUEL AND ROSALINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.44 | 14.44 |
| 39365 | 7870014950 | GABBA, MARCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39366 | 7250030063 | PAYNE, SHARON M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39367 | 7950029608 | MCCARTHY, QUZON | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39368 | 7100184477 | PEREIRA REIS, MARIA HELENA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39369 | 1298448 | SANCHEZ, JULIO C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39370 | 7800298037 | SMUCCIA, ANDREA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39371 | 7670037686 | POIRIER, ANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39372 | 1296703 | DUTERVIL, MARIE DENISE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39373 | 1297200 | STRONG, MONICA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39374 | 1296911 | BUNCE, LISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39375 | 1471003 | AQUINO, CEFERINO C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39376 | 8906760443 | STOLL, VALENTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39377 | 6100339362 | IRENA CHA¿UPA | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39378 | 8103492401 | NYBERG, BIRGITTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39379 | 1298739 | ROSTAD, ASBJORN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39380 | 1469398 | AGBOR-ETANG, PETER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39381 | 1299374 | LYLES JR, CALVIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39382 | 1299376 | PREECHAYOS, YUVANART | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39383 | 1467639 | SODI, KHALID | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39384 | 1299167 | GHORI, SHOAIB | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39385 | 1295029 | MCGOWAN, TODD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39386 | 1300433 | MILLER, RONDI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39199 | 1262315 | GOUSSE, DAPHNEE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39200 | 1261159 | PORTER, NEIL O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39201 | 1262901 | PARNES, ADAM M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39202 | 1263813 | SCARANCO JR, ROBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39203 | 1264460 | HARNDEN, GABRIELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.15 | 16.15 | 0 | 0 | 0 | 0 |
| 39204 | 1259878 | BELLE, PATTY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39205 | 1485091 | CAMBA, MARY ANN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 |
| 39206 | 7470004124 | LANZANA, FILIPE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39207 | 7200339415 | PALE, PEPE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39208 | 7200279951 | LOU, I M FONG | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39209 | 1263507 | MITCHELL, BENJAMIN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39210 | 1263514 | GALVEZ, ALICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39211 | 1485011 | MASSE, PIERRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 0 | 0 |
| 39212 | 1262000 | TERRELL, LINDSEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39213 | 1275034 | GRIFFIN, SEAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39214 | 1486299 | ARMENTROUT, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39215 | 1485843 | PETTY, SHARLENE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39216 | 1274178 | SAUER, RICK C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39217 | 7670172467 | AMIANT, ANNIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39218 | 1275290 | BAKER, KIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39219 | 7800303211 | RIMORINI, MAURA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39220 | 7600653979 | MARZI, AURORE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39221 | 1277545 | MEKA, DEREK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39222 | 1486055 | CHARRON, BENOIT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39223 | 7100135677 | GRACIO, ANA LUCIA FONTES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39224 | 7800296071 | BF AFFARI FISCALI SRL | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39225 | 7600644298 | THOUILLEZ, MARIE NOELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39226 | 7670021086 | BENSOUSSAN, ELYSE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39227 | 7600652316 | GROS, PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39228 | 1488420 | EMBRY, CRAIG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.94 | 17.94 |
| 39229 | 1487314 | ROBERSON, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39230 | 1486552 | DURAN, TANIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39231 | 1485808 | MOURZENKO, ALEXANDER A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39232 | 1275922 | CAULFORD, JU-DEANE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39233 | 1487311 | MCEACHRON, ANDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39234 | 7250056550 | ASSI, SARBJIT KAUR | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39235 | 1275080 | ANDREWS, ROSALIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39236 | 1277607 | GRESHAM, BETTY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39237 | 1277613 | 6311962 CANADA INC. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39238 | 6100587220 | SKLEP OGÓLNO-SPO¿YWCZY POGODZI¿S | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39239 | 7600639781 | PEREZ HERNANDEZ, FRANCOIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 58.44 | 58.44 | 0 | 0 | 0 | 0 |
| 39240 | 1528608 | RICKY HAGAR LLC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39241 | 7100135678 | BATISTA, PAULO JORGE GIRAO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39242 | 8003798087 | JARDIM, CHANTAL | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39243 | 1275519 | BAYAN, RHEA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39244 | 1275793 | MALIK, AHSAN R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39245 | 7250027883 | HIRSCHFELD, LYNNE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39246 | 1276646 | RICHARD, STEPHANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39247 | 1277191 | MOISE, LENA C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39248 | 1486676 | PULISCIANO, BRIAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39249 | 7170009066 | DUARTE, ULISSES PRIMOR | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39250 | 1276094 | FRANCIS, RENEE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39251 | 1487370 | MACRI, JAMES F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39252 | 7600647123 | RHILENE, SAID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39253 | 7600605053 | PONS, JOELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39254 | 6100142222 | KRYSTYNA LISIAK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39255 | 1485860 | BARNEY, LISL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39256 | 7000293956 | PLANK, MANUELA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39257 | 1274139 | JORDAN JR, DAVID E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39258 | 7800296213 | DI GIROLAMO, SARA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39259 | 1487202 | CHALIFOUX, RACHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39260 | 1486621 | SMITH, CHAD G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39261 | 1485857 | BUCHELI, MONICA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39262 | 1274168 | PHELPS, CYNTHIA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39263 | 7870011109 | ZAPPATERRA, ROBERTO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39264 | 8906782878 | PLETTENBERG, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39265 | 6100403241 | S¿AWOMIR TUREK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39266 | 1275490 | LINSCHOTEN, KATHRYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39267 | 1277899 | MARTORANA, CALOGERA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39268 | 7170049347 | DE SOUSA, MARIA MERCES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39269 | 1277701 | ASARO, GIUSEPPE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39270 | 1277712 | TOBIAS, EULALIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39271 | 7100111026 | DO NASCIMENTO GUIMARAES, JOAO AMA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39272 | 7250027647 | COLBERT, SUSANNE F | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39273 | 1274624 | BROCKETT, TARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39274 | 1276605 | WILBERT, ALISI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39275 | 1485718 | SOTO, JUAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39276 | 1485713 | SIMPSON, DENISE | US | 0 | 0 | 0 | 0 | 0 | 0 | 20.9 | 20.9 | 0 | 0 | 0 | 0 |
| 39277 | 1274646 | WATTS, CAROLYN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39278 | 7670149931 | DA SILVA, JEHNNY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39279 | 1274913 | BRANDT, JULIA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39280 | 7000297579 | SCHNABLER, GERTRAUD | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39281 | 7250027870 | HENDRY, LYNETTE A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39282 | 7600709535 | GIAMPIETRO, VANESSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39283 | 1487740 | RICE, SCOTT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39284 | 1276611 | VILLA, CECILIA Q | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39285 | 6100335425 | ¿UKASZ NOWICKI | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39286 | 7600590434 | CHARRIOT, GILLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39287 | 7000287426 | BURGSTEINER, ANDREA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39288 | 1260937 | KEEFE, CINDY J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39289 | 1481245 | SENGPHOKHAM, BOUNLIENG B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39290 | 1479080 | GRAUL, KENNETH C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39291 | 1267941 | CARVER, THOMAS C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39292 | 8170025024 | WITT, KARINA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39105 | 1608998 | GUEYE, JOANIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39106 | 8906715150 | BRECHT, ALEKSANDRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39107 | 1483523 | MILLWEE, ROBERT H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39108 | 7870004150 | AZARA, GAVINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39109 | 7200311621 | ADAMSKI, CAESAR | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39110 | 1264667 | HAYASHI, JOAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.22 | 13.22 |
| 39111 | 7200305008 | PIHO, DESMOND | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39112 | 7250025853 | HAUSER, MAUREEN A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39113 | 7670193025 | PLAA, GRÉGORY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39114 | 7200279914 | KEMP, MARTIN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39115 | 1263386 | IDAO, MELANIE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.51 | 13.51 |
| 39116 | 7870005197 | MARGANI, LUCA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39117 | 1264379 | HART, CRYSTAL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39118 | 1262289 | JONES, BRANDY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39119 | 1262249 | KAULIA, JESSE I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39120 | 1260432 | CASTONGUAY, YAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39121 | 1262629 | PELLETIER, JEAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39122 | 1264374 | HART, JOHN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39123 | 1260777 | MEDLIN, PAULA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39124 | 1260781 | JENKINS, TERELLE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39125 | 7600634763 | DECHAUD, MARTIAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39126 | 7900000708 | JAMES, KIRK WILLIAM | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39127 | 7600636150 | ANTOINE, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39128 | 1262857 | CARON, MATTHIEU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39129 | 7800296867 | PIZZUTI, FABRIZIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39130 | 7670183929 | BELHADJ, KHERIMA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39131 | 7200297382 | CLARK, BEVERLY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39132 | 7250025978 | MENZIES, SHARON | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39133 | 1263045 | FISHTER, HEATHER C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39134 | 1264616 | EVANS, KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.89 | 15.89 |
| 39135 | 1264626 | ZHANG, SHUSHI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39136 | 1260360 | PLANTIN, YOLETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39137 | 1260363 | VELIZ, VICTOR M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39138 | 1261542 | FREDRICK, DIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39139 | 1262144 | CHIPMAN, HEIDI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39140 | 8103498966 | BORZYCH, ADAM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39141 | 1480599 | WHITLOCK, JOEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39142 | 1260394 | PIERCE, JEREMY B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39143 | 1484960 | EASON, MARVIS D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39144 | 1261280 | DION, FRANCIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39145 | 7670190708 | MENEGHINI, MACHA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39146 | 1262750 | PAYTAS, JEFFREY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39147 | 1484896 | LEE, SEUNG WON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39148 | 7600590761 | GIRARDI, FRANCOISE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39149 | 7950026573 | VAKATAUAHO TATUILA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39150 | 1477171 | BASILIO, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39151 | 1484529 | MARCO, PIERRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39152 | 1262188 | KINGHORN, JAKE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39153 | 1262763 | WOODS, PENELOPE H | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39154 | 1263068 | TIHANI, SOUMIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39155 | 8103505695 | SØNDERGAARD, PETER S | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39156 | 7670015242 | LE PENNEC, CYRIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39157 | 7600579580 | MICHALSKI, TADEUSZ | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39158 | 7250026369 | VASSALLO, STELLA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39159 | 7670192165 | LAFFIN, EDDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39160 | 7600652020 | KAMINSKI, WALDEMAR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39161 | 7670192426 | FRAISSE, HONORINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39162 | 7000310201 | SCHUMNIK, MICHAEL | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39163 | 1263233 | STATLER, JAMES T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39164 | 7250078771 | AL-MASRI, RABIH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39165 | 7600648801 | ROUSSEL, JOHAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39166 | 7670175528 | TSHIBAMBE KABAMBA, FRANCOIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39167 | 7600682617 | HUG, JEROME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39168 | 1479175 | SORRELLS, JASON C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39169 | 7950025873 | TEAM LAIYAH | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39170 | 1262368 | GORDON, GERRARD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39171 | 7600603733 | FONTES, MARIE CHRISTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64.71 | 64.71 |
| 39172 | 1262381 | EICHHOLZ, DENNIS R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39173 | 1259903 | WALKER, BEVERLY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39174 | 1480758 | AN, MIN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39175 | 8103479018 | LARSEN, JENS OVE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39176 | 1485076 | EBRAHIMIAN, JANY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.06 | 16.06 |
| 39177 | 1261205 | REMILLARD, MARC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25.31 | 25.31 |
| 39178 | 1262396 | NGALULA, LUKADI L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39179 | 1483970 | BROWN ,LYDIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39180 | 1483938 | RIVERA, PATRICIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 17.93 | 17.93 | 0 | 0 | 0 | 0 |
| 39181 | 8702374284 | EINA JORDBÆR ANS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39182 | 8906760427 | TEGLER, MATTHIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39183 | 1266237 | YOUNG, MARK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39184 | 8170007348 | JENSEN, PETER ABILDGAARD | DK | 0 | 0 | 0 | 0 | 0 | 0 | 13.48 | 13.48 | 0 | 0 | 0 | 0 |
| 39185 | 1484048 | RODRIGUE, CAMILLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39186 | 1262898 | ANTWI, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39187 | 1483054 | DEMERS, AMELIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39188 | 7670015243 | POULARD, SAMUEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39189 | 7950026204 | ANGELA NAA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39190 | 1262303 | REMY SR, JEAN SCINDY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39191 | 1262306 | JISON, MIREN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39192 | 1484171 | VERDIER, YVON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39193 | 1484158 | TESTA, STEVEN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39194 | 1263462 | MCCONNAUGHEY, TAMIKA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39195 | 1260250 | MOASIS, KAREEM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39196 | 7000320623 | DWORZANSKA, KATARZYNA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39197 | 8906766141 | PHG MARKETING GMBH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39198 | 7950026219 | POPUA TAUELANGI | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39011 | 1612028 | HERNANDEZ, MARIA DEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39012 | 1610233 | EATON, CORIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39013 | 1210584 | NESBIT , SUSAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39014 | 1606779 | BANDARI, HENRIK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39015 | 1213371 | HO , HAI T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39016 | 1210642 | HOYT , JAMES J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39017 | 7670246590 | MAYER-GILLET, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39018 | 8170001215 | HEDEGAARD NIELSEN, JOHN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39019 | 7600597793 | HELLEGOUARCH, ANNE MARIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39020 | 1212614 | APOSTOL , JEALEE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39021 | 1603383 | GALLAGHER, MELISSA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39022 | 1601959 | MORELOCK, JULIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39023 | 1209497 | KIM , EVANDRO L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39024 | 7250016248 | TUUGA, FAYE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39025 | 7800284655 | PALOMBO, MARIA CARLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39026 | 790018252 | CHAMBERS, WIKITORIA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39027 | 1607964 | CARPO, MARIVIC B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39028 | 1212514 | PENDLETON , ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39029 | 1238791 | MAY, DANA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39030 | 1604904 | DUEROD, TERRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39031 | 1602724 | GISCH, RUIMARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39032 | 8906769477 | SCHOENEICH, MARLIES | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39033 | 7600590261 | VILLEROT, CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39034 | 1598953 | HOUDE, MARTIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39035 | 7250016711 | TELA, DANNI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39036 | 1213620 | BEVILACQUA , NANCY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39037 | 1600443 | HOLTON, BRYAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39038 | 1209626 | ARNOLD, DORIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39039 | 1605333 | EGERSDORF, RICH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39040 | 7950016497 | FITZGERALD, TEMANAWANUI | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39041 | 7250016802 | MCGANN, MARLENE P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39042 | 1213079 | WHITAKER , LETITIA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39043 | 1602483 | JACOB, COLO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.04 | 13.04 |
| 39044 | 1209634 | VERANO , DIOMEDES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39045 | 1598743 | VADNAIS, SIMON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39046 | 1610998 | ADRAR, AOMAR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39047 | 8702348206 | AMUNDSEN, ANITA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39048 | 1598728 | DUPUIS, RACHELLE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39049 | 1597698 | SCOVIL, JONN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.01 | 13.01 |
| 39050 | 7250016676 | SAVAGE, ADAM P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39051 | 7670328565 | HUMBERT, PHILIPPE MA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39052 | 1212830 | TERRY , RENATA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39053 | 1596863 | WYNTER, HEATHER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39054 | 1236244 | HOPKINS, TIFFANY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39055 | 1595533 | FREEMAN, ROBIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39056 | 790061174 | TUIPOLOA, CECELIA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.84 | 13.84 |
| 39057 | 7250108336 | HASSEN, LEANNE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39058 | 1235942 | ALVARADO, FAYE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 9.82 | 9.82 | 0 | 0 | 0 | 0 |
| 39059 | 8103506616 | HANSEN, LONA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39060 | 7670308785 | DUVOISIN, RAPHAEL P | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39061 | 1233441 | PINA, KATIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39062 | 7250021037 | KRZYWON, BOGDAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39063 | 7250021254 | BRZEZICKI, ANDRZEJ | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39064 | 1593958 | PALMER, TAMMY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39065 | 8906754996 | KÖHLER, HEIKO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 0 | 0 |
| 39066 | 1235948 | BATCHELDER, NANCY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39067 | 1586750 | SHANNON JR, CURTIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39068 | 1232627 | BAUMGARN, PHILIP L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39069 | 8906732001 | LANG, SANDRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39070 | 1585329 | IBARRA, JESUS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39071 | 7250020950 | COUPER, SALLY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39072 | 1233729 | BASOM, MELISSA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39073 | 1233994 | SUSSER, MORGAN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39074 | 1235966 | PROMISE SYNDICATE, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39075 | 1236264 | BRYANT, ROCHELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39076 | 1236265 | IOANE, SHERA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39077 | 7800288542 | MIGGIANO, CLAUDIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39078 | 1211924 | BELANCE , KETTIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39079 | 7670311245 | CZAJA, BRUNON | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39080 | 1234219 | JUAREZ, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39081 | 7200146899 | WYE, KRISTINE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39082 | 1610618 | WHITTINGTON, PAMELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39083 | 1212380 | HENRIOD , PHYLLIS H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39084 | 1212950 | ZETTLER , ADAM L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39085 | 7250064258 | SCHOFIELD, MARIA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39086 | 7670003508 | MANASSERO, JEROME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39087 | 8003740060 | CHOCOLAAD, TIRZA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39088 | 1604038 | VERMA, ROY R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39089 | 7250021387 | KAJE (AUST) PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39090 | 7250020891 | SWANSEN, MARRIE D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39091 | 7250021008 | QALIB, ABDULLAHI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39092 | 7250021032 | DUFFY, MICHAEL L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39093 | 1595621 | BROWN, GLEN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39094 | 1585433 | AUSTEN, HENRI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39095 | 7250021392 | STREETER, BRADLEY K | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39096 | 7300185748 | ASESORIA ELECTRICA CHACON S. L. | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39097 | 7600591141 | GERMAIN, MORGAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39098 | 1233125 | MIASEK, MARIANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39099 | 1233129 | RODRIGUEZ, MICHAEL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39100 | 1595605 | LAMOUREUX, JUSTIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39101 | 7670319445 | DEVEAUX, JOCELYN | FR | 0 | 0 | 0 | 0 | 0 | 385.68 | 0 | 385.68 | 0 | 0 | 42.4 | 42.4 |
| 39102 | 1235080 | DZIEDZIC, ROSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39103 | 1235918 | SHANKER, POONAM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39104 | 7600628698 | BEKHTI, GREGORY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38917 | 1234948 | RIPLEY, FALE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38918 | 1235244 | NEWMAN, JOHNATHAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38919 | 7600617031 | CAILLEAU, MYRIAM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38920 | 1232478 | BASQUE, LUC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38921 | 7250020842 | HESS, NICHOLAS M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38922 | 1211918 | WILLIAMS , LISA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38923 | 7670313225 | ABELLAN, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51.84 | 51.84 |
| 38924 | 1235462 | MAYS, CHERYL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38925 | 7250020958 | JANSSEN, VANESSA J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38926 | 7100108966 | FONTE, DINAMENE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38927 | 1233219 | VILLANUEVA, LEONILA L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38928 | 8103485917 | JØRSING, GUDRUN AWA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38929 | 7250021199 | ZIDOV, STEPHEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38930 | 1592568 | GUILLAR, IVY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38931 | 1236285 | FUENTES, JONATHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38932 | 1588698 | CARABARIN, JORGE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38933 | 7800294279 | ALOSCHI, MARIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38934 | 1595813 | PRIGODA, OLEG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38935 | 1585819 | REES, LORI E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38936 | 1234894 | SETTLERS, SONYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38937 | 1233048 | BAGROSKY, KRISTY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38938 | 1588658 | KING, GREGORY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38939 | 1588648 | POWELL II, RONALD D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38940 | 1232156 | SMITH, AMITHY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38941 | 1232161 | WEISE, BRANDON J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38942 | 8906696113 | SCHNEIDER, HEINZ JÜRGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38943 | 1232692 | ZONGARO, ANTHONY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38944 | 7250020860 | KATSOULAS, CHRIS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38945 | 7370051412 | MEDINA NAVARRO, ISIDRO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38946 | 1234349 | WALLER, FREDERICO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38947 | 7600608682 | SIVILAY, CHRISTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38948 | 1235487 | TAYLOR SR, ANDRE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38949 | 7470002208 | HEID, CAROLINE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38950 | 7200246989 | RAUWA, TOMASI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38951 | 1233034 | SCOTT, TARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38952 | 1580274 | JOHNSON, LAWRENCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38953 | 7950021951 | CHRISTENSEN, PETER A | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38954 | 7950022250 | 'ASIPESIO TATUILA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38955 | 7600635162 | CLEF, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38956 | 8103488833 | SØRENSEN, TONNY D. | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38957 | 1237908 | ABAD, JOSE V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38958 | 1238468 | CRUZ, NAOMI D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38959 | 1582378 | HANKINS, EDIATH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.69 | 15.69 |
| 38960 | 7250021966 | BOWDEN, DANIEL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.44 | 10.44 |
| 38961 | 7250021771 | LIFETIME DYNAMICS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38962 | 1239285 | CHEN, JIN KUN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38963 | 1238159 | MAHARAJ, EELCHAD C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38964 | 1239579 | KING, PAULINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38965 | 1576773 | CABRERA, ROLAND N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38966 | 7950022254 | BROWN, SEAN F | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38967 | 790033326 | HODGETTS, REBECCA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38968 | 1574353 | LE, MICHAEL H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38969 | 8103508360 | JENSEN, JONNY | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38970 | 1238216 | RUSSELL, ADAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38971 | 7800301323 | CICERONE, ALFREDO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38972 | 7670299425 | ZINBI, YAHYA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38973 | 1571679 | GONZALEZ, OFELIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38974 | 7670007643 | GASPARIN, MARTHE BLANDINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38975 | 7950021973 | WUATAI, RITE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38976 | 7200256614 | EDWARDS, MARIA FE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38977 | 1233591 | MASSILLON, ROBERTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38978 | 1234968 | LIPFORD, JESSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38979 | 7600601496 | UBIALI, MARC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38980 | 7670312605 | RABET, SAMIR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38981 | 7200305007 | SUA, FAIGA SAM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38982 | 8103511770 | NADEL, ALEXANDER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38983 | 1233057 | BUTLER, SAMUEL AND SHERYL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38984 | 1233065 | MANDEGARI, MARIA AND AMIR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38985 | 1596041 | OUTAR, LAKSHMAN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38986 | 1233886 | CHRISTISON, LEANA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38987 | 8103441563 | GRAVERSEN, SØREN KALLESØE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38988 | 7200235737 | LI, YAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38989 | 1234851 | LEWIS, JAMES M | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.49 | 16.49 | 0 | 0 | 0 | 0 |
| 38990 | 1232519 | MADISON, TERESA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38991 | 1585518 | DURAN, CARLOS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38992 | 1233622 | MEJIA, IMELDA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38993 | 1595695 | BELLO NAVA, MARCELA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38994 | 1595682 | JACKSON, NIKKI M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38995 | 7600633693 | COMTE, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38996 | 1236427 | SCHOENBEIN, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38997 | 1233645 | TREVISANI, JOSEPH T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38998 | 1235622 | RAYA, CHARLES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38999 | 1238437 | DE BORBA, JOE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39000 | 8906523095 | PEKALA - RASCH, MAREK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 21.6 | 21.6 | 0 | 0 | 0 | 0 |
| 39001 | 1235857 | BROWN, LAVERN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39002 | 1212605 | PATEL , ANANT K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39003 | 1586059 | AKHMEDOV, VADIM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39004 | 1213135 | DIAMOND , DORENE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39005 | 8906669339 | KRÜGER, HOLGER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39006 | 1209832 | BUMPUS , BOYD B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.63 | 15.63 |
| 39007 | 1212577 | CHISLEY , DENSHI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39008 | 1603598 | ROSE AND ALLEN, DWAYNE AND SHERRY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39009 | 1213150 | BRILL , GARRETT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39010 | 8003737137 | NIERADZIK DANUTA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38823 | 1623981 | CASTRO, ANA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38824 | 7200361956 | DELA CRUZ, MARK | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38825 | 7250017896 | BOLL, HOLGER | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38826 | 7100129159 | PEREIRA, JOSE JOAQUIM | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38827 | 7250018364 | SVJETLANA KIRETA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38828 | 790000832 | POPATA, DOROTHY ANNE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38829 | 8906703172 | SCHLAG, TINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38830 | 7250017748 | FRANK, TONY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38831 | 7600634332 | AUBAUX, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38832 | 1220889 | RODRIGUEZ , CHRISTIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38833 | 8003795009 | LIBIER, BRIAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38834 | 8702379593 | LUDVIGSEN, JONAS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38835 | 7950017835 | PELESEUMA, LAGI | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38836 | 1219230 | ROBINSON , DESREEN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38837 | 1623935 | KING, GILBERT W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38838 | 7170001000 | CAMPOS DA SILVA, RUTE ISABEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38839 | 7400543409 | KATICIC, JOSIPA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38840 | 1220912 | WILLIAMS II, LAWRENCE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38841 | 7600739918 | GUTIERREZ, DIEGO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38842 | 7470001604 | CHEVROLET, MYRIAM | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38843 | 7250018462 | ALLEN, KERRI-LEA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38844 | 1222052 | SPURGEON-HITT , DEANNA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38845 | 7950018185 | PEREZ, HENRY I | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38846 | 7250015487 | WALTON, PETER G | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38847 | 7250017862 | WEBB-WAGG, CHARLES R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38848 | 1220783 | SNEED, FELTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38849 | 1627006 | ADORNO, ANTHONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38850 | 7950016164 | VESSEUR, PAUL A | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38851 | 1206801 | HAWKINS , GREGORY J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38852 | 1617799 | RHEAUME, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38853 | 1616859 | UNGER, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38854 | 1614478 | CHAMBERS, MARIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38855 | 7200229929 | BENTZEN, THERESA MAUREEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38856 | 1621720 | BENOIT, JOHANNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38857 | 1219670 | BRIGGS , TIMOTHY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38858 | 1208802 | MENOSCAL , MARIO S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38859 | 7600620513 | MENON, YOANN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38860 | 1623100 | LUCERO, VICTOR H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38861 | 1206842 | KOCHI KAIAMA , CYNDIE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38862 | 7250015988 | XXXX_2009-09-30-09-22-26-0400 | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38863 | 1208252 | KOTSIRILOS , GEORGIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38864 | 1208259 | FRINK , LOIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38865 | 1619609 | NUTTALL, ERIC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38866 | 1615690 | MORAM, LISA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38867 | 8906749054 | LEHMANN, ROBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38868 | 1623078 | CLOUTIER, JEREMY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38869 | 1207704 | PISCITELLO , DAWN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38870 | 1621565 | CORBIN, WILLIAM L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38871 | 1208237 | PERICLES , LORRAINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38872 | 1624357 | BURGOS, JUANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38873 | 7250119621 | POSITIVE PARTNERS PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38874 | 1221580 | LAU , SHARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38875 | 8906709172 | DRECHSEL, SUSANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38876 | 7670348225 | KHALIFI, KHALED | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38877 | 6201404000 | NIJOTEAM CONSULTING OY | BV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38878 | 7400534616 | HAGEN, ASTRID | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38879 | 8906740055 | GABRIEL, SILVIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38880 | 1220186 | CHAVOUS, IRVING V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38881 | 8906714342 | FISCHER, JUTTA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38882 | 1221304 | POORMAN , ANN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38883 | 1628022 | ADIS, HELEN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38884 | 7950018924 | THOMAS, JAY R | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38885 | 7250016888 | THOMAS, CRAIG M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38886 | 1624120 | GIRARD, GILBERT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38887 | 1623744 | MACLEOD, LARRY E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38888 | 1219923 | FORD, DARRYL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38889 | 1627216 | FLORES SR, MIGUEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38890 | 7250018544 | EIGTH ZITAL P/L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38891 | 1218799 | FEINSTEIN , ARNOLD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38892 | 1628069 | SOUCY, JOEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38893 | 8103511791 | EL-FAOUR, IBRAHIM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38894 | 7200139511 | D'ORAZIO, TERESA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38895 | 7950018546 | GRANT, JILLIAN | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38896 | 7250111172 | CHOI, KEN HON SHING | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38897 | 7200246957 | BREUNESSE, DAVID | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38898 | 1588438 | COOK, CLAUDIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38899 | 1233044 | MCCAFFERY, CHANDRA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38900 | 7800312784 | LOZZI, FRANCESCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38901 | 1595303 | MURPHEY, MIKE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38902 | 7600602969 | DOINET, CHRISTIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38903 | 1235509 | VENEY, TIFFANY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38904 | 1236056 | SEVIGNE, CLOTILDE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38905 | 1588533 | BONNACI, CINDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38906 | 8103496329 | MOLS, INGRID | DK | 0 | 0 | 0 | 0 | 0 | 0 | 14.92 | 14.92 | 0 | 0 | 0 | 0 |
| 38907 | 7600630123 | MROIVILI, ABOUDOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38908 | 8906716041 | GERMUND, TOBIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38909 | 1232176 | VICTORY OUTREACH SAN BERNARDINO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38910 | 1588483 | GOMES, PATRICIA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38911 | 1235766 | LAYUGAN, TERESITA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38912 | 1236362 | DUNAY, ELAINE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38913 | 7600635940 | DEL MORO, YANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38914 | 8906795035 | WEISSHUHN, MELANIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38915 | 7200286282 | DREYSHNER, ALEXANDER | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38916 | 1233581 | ALONSO, CORRIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38729 | 7670343265 | VOLPILHAC, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38730 | 1623292 | BATES, JOHN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38731 | 1206902 | LABROUSSE , DUSTIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38732 | 1622525 | WONG, MICHAEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38733 | 1207761 | WILLIAMS JR, BARRY O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38734 | 8702384789 | KARLSEN, TOVE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38735 | 1615421 | CORBIN, LAURA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38736 | 1621318 | AYOUB, ELIAS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38737 | 7200254235 | RADEBE, LULU AVRIL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38738 | 7600590868 | MORILLERE, ESTHER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38739 | 790028225 | ANAE-AHSUE, ELA HELENA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38740 | 1617334 | DAVIS, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38741 | 7200146954 | GEOGHEGAN, TIMOTHY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38742 | 1609729 | MESA, RAYMOND P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38743 | 1206988 | MENDEZ , JACOB I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38744 | 7670338145 | LAHMAR, KHALID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38745 | 1206488 | RAUH , COURTNEY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38746 | 1622921 | ELFERT, CARRIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38747 | 1621790 | KEITH, SHARON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38748 | 1619848 | RUIZ, MARTHA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38749 | 1617909 | TYSON, PERLEY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38750 | 7250100689 | UNDERWOOD, TIM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38751 | 7250016749 | MCCLOSKEY, DANIEL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38752 | 8103505387 | XUE JOHANSEN, LANYING | DK | 0 | 0 | 0 | 0 | 0 | 215.93 | 0 | 215.93 | 0 | 0 | 0 | 0 |
| 38753 | 1209323 | JUAREZ , OLIVIA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38754 | 1597238 | GERONDAKIS, LYNNETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38755 | 1618713 | KELLEY, RICHARD P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38756 | 1211308 | LEGRAND , JUBAIR D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38757 | 1211599 | LERUM, ZOSIMO G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38758 | 1211893 | NESRY , DAVID | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38759 | 1602858 | VELA, JENNIFER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38760 | 7250016465 | STEWART, BRODEE P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38761 | 7950016578 | MUKUNDU, BORNFACE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38762 | 7600603342 | MAURY, ERWANN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38763 | 1608779 | DAVILA, VERONICA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38764 | 1213024 | CHARLES MARC , EDWEEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38765 | 1210150 | HART , ANABELLE V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38766 | 1210151 | JOSE , DALISSY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38767 | 7250016395 | HAKARAIA, RAU | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38768 | 7950015534 | FERREIRA, MICHAEL J | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.04 | 13.04 |
| 38769 | 8103506785 | RYTTERGAARD JENSEN, DORTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38770 | 1208983 | WEARNER , SHELLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38771 | 790080511 | NUFABLE, ZEDRIK EXALT | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38772 | 1613758 | BROCK, DIANNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38773 | 1622666 | ST SURIN, ARLAND | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38774 | 1207294 | WOODY , DAVID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38775 | 1207589 | THOMPSON , DENNIS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38776 | 7400543360 | ROHNER, VESNA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38777 | 1208449 | OSTLER , KAYE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38778 | 7600645502 | LOBET, RICHARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38779 | 7250016204 | WILSON, WILLIAM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38780 | 7950015529 | WILSON, CLAUDETTE H | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38781 | 7250015900 | BROOKS, DONALD J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38782 | 1623647 | BELLIVEAU, MICHEL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38783 | 1207315 | SMITH, ALYS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38784 | 1620833 | SHEINA, ANASTASIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38785 | 1208165 | DICKSON , BRADY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38786 | 790033464 | HONGARA, ROSS | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38787 | 1617088 | SEYMORE, CHRISTINE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38788 | 7670324767 | NAJAC, JEAN-MATHIEU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38789 | 7670003622 | BLUNIER, MARCELINA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 38790 | 7100117332 | GAMA, FRANCISCO ROLA PATTA SALDANI | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38791 | 1205333 | URIBE , ANGELINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38792 | 1207900 | HOLLMAN , LINDSAY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38793 | 1615173 | SIMOK, AURORA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38794 | 1219561 | HILL , JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38795 | 8103475104 | JØRGENSEN, DAVID NYBOE DN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38796 | 1221791 | MEADOWS , JAMIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38797 | 1625024 | PICKERING, THOMAS D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38798 | 7950017697 | LIUFALANI, ROLAND L | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38799 | 1623903 | SHANKWEILER, KJ | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38800 | 7250018071 | FENNELL, MARK R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38801 | 1627082 | JUAREZ, JOSE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.35 | 16.35 |
| 38802 | 1221223 | DASTI , CHRISTIE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38803 | 1625215 | LAROCQUE, ALEXANDRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38804 | 1624963 | KELLEY, BRYCE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38805 | 1627338 | PYLE, ERIK B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38806 | 7250017912 | EASTON, DANIEL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38807 | 7250017754 | LEACH, CLAIRE R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38808 | 790091566 | EWE, LESLIE-ANNE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38809 | 7950018619 | ANDREW, NIVAN | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38810 | 7670005388 | RASPAIL, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38811 | 1219021 | BURRELL-LEBRANE , JARIQUE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38812 | 1628149 | NORENG, MIKAELA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38813 | 1627051 | VAZQUEZ, FRANCISCO C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38814 | 7600583222 | MARTINEZ, CHRISTELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38815 | 7800274841 | GUIDA, ANTONINO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38816 | 8702373970 | HENRIKSEN GUEUG, VERA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38817 | 1219323 | MCDONNELL , KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38818 | 7600620811 | KAMENI, SYLVIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38819 | 7250018905 | ROGAN, BRADLEY R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38820 | 1222030 | MORENO , ENRIQUETA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38821 | 1222004 | SAUER , NANCY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38822 | 7250018731 | TOMPSETT, STUART J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38635 | 1560715 | LOUIS-JUSTE, MARIE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38636 | 7400600891 | GUELAT, THIERRY | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38637 | 1231774 | SUDARIA, JEFFREY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38638 | 7100104434 | DE JESUS FERREIRA, GUILHERME | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38639 | 1555829 | LORING, DANIEL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38640 | 1555163 | DEBUSE, DAVID E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38641 | 1229818 | DUSTON, SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38642 | 8906585942 | GRAJCAR, MAREK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38643 | 7250020464 | MORDT, EDUARDT C | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38644 | 1228473 | STANLEY, IVANA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38645 | 7000321121 | FLOH, MANUEL | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38646 | 7800279097 | BRAGONI, ALDERICO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38647 | 1228677 | MAGO, SAM R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38648 | 8906426820 | BRENKE, KLAUS-PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38649 | 1548508 | AVERY, SHAWN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 0 | 0 |
| 38650 | 1230910 | DI NARDO, MAURO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38651 | 1227821 | LAVALLEE, DAN R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38652 | 7100179514 | DA CONCEICAO MARQUES, JOSE ANTONI( | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38653 | 8103536245 | MADSEN, JESPER B | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.05 | 15.05 |
| 38654 | 7800294932 | HEINISCH, MANUELA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38655 | 7400535898 | IVACA, DUMENCIC | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38656 | 1227803 | CAGULADA, SHANE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38657 | 1227839 | BISCEGLIA, MARTHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38658 | 790000533 | EMARE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38659 | 1229565 | DANIELS, JEAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38660 | 1229878 | PURNELL, KIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38661 | 7800275164 | TOZZI, ALFREDO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38662 | 7950020677 | ST MICHAEL RAPHAEL TRUST | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38663 | 7900047987 | FUI, UAITA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38664 | 1552388 | BHATARA, ANUP | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 |
| 38665 | 1228606 | TATUM, TREMAINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38666 | 1228887 | JUAREZ, JOE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38667 | 1555333 | MISRA, AVIK | US | 0 | 0 | 0 | 0 | 0 | 0 | 20.66 | 20.66 | 0 | 0 | 0 | 0 |
| 38668 | 7670273585 | COTS, CYRIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38669 | 1231214 | LAMBSON, JESSIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38670 | 1547453 | AZEVEDO, SEPTEMBER T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38671 | 1232074 | GURGANUS, SANDRA W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38672 | 1228296 | JOHNSON, WINSTON K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38673 | 6100587470 | KSI¿GARNIA PODLASKA MARIA & MAREK , | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.41 | 9.41 |
| 38674 | 1228337 | WARD, DONNA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38675 | 7950020142 | KINO, THOMAS | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38676 | 7600733954 | PERDIGAU, JEAN-LUC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38677 | 7100102336 | BORGES SETTE PIMENTA, AUGUSTO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38678 | 1230367 | CHI, KYUNG S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38679 | 1550568 | BELLIVEAU, GERMAINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.14 | 16.14 | 0 | 0 | 0 | 0 |
| 38680 | 7100181673 | VALADAO, MARIA DE FATIMA DA CONCEIC | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38681 | 1228648 | BREESNEE, DEBORAH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38682 | 790013683 | HIRIAKI, CAROL | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38683 | 1552305 | TERRONEZ JR, SIMON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38684 | 1230971 | LOWE JR, LOWELL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38685 | 7600570046 | OLIVIER, DANIEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38686 | 1231820 | WILLIAMS, SAFIEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38687 | 7000321118 | KOLAREVIC, ALMIRA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38688 | 7470002018 | SECO, J MANUEL | CH | 0 | 0 | 0 | 0 | 0 | 0 | 15.12 | 15.12 | 0 | 0 | 0 | 0 |
| 38689 | 1228913 | DISTEFANO, UMBERTO G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38690 | 8103506805 | SKJOLDNÆS, RONNY | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38691 | 1207574 | RILEY , ALEXANDER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38692 | 7170000678 | NASCIMENTO, ZALIA DOS SANTOS MATEU | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38693 | 1622689 | BUNGUM, MATT T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38694 | 7950015868 | SEMMENS, VENUS I | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38695 | 1207783 | MCKEE III, JOHN G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38696 | 7250114616 | CHEN, PEGGY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38697 | 7600607493 | PERROUD, CYRIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38698 | 1205529 | ROBINSON , CHRISTOPHER D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38699 | 7800280821 | MEZZONE, ZULEIMA DEL CARMINE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38700 | 7100112488 | PEDROSA VIDAL, MARIA ALBINA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38701 | 8103537805 | UDENGAARD, NICK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38702 | 1623007 | BORDISSO, SHIRLEY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38703 | 1209227 | MANCINI , JOSEPH C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38704 | 1208388 | PEARSALL , GEORGEANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38705 | 7200247051 | HOPA, DENISE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38706 | 7600605758 | GUIBRETEAU, ROGER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38707 | 1614890 | RIVERA, LUIS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38708 | 8103511560 | PAYEDA MOHAMMAD, ABDUL RAZEQ | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38709 | 1622434 | BENJAMIN, KENNETH W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38710 | 7950015941 | TUSHA, ADRIAN | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38711 | 1614871 | ARTHUR, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38712 | 1206429 | SIEBERS , STEVEN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38713 | 1206432 | SHENKBERGER , MICHAEL - JENNIFER R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38714 | 8906745519 | DORN, ANJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38715 | 1623205 | GAUTHIER, DIANE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38716 | 1623313 | RICKETTS, JEFFREY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38717 | 1232213 | HANDY, ADRIANA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38718 | 1617633 | MAROTTE, GILLES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38719 | 1614183 | SHELTON, JEFFREY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38720 | 1206877 | KATES , JEANNETTE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38721 | 8170000966 | SCHYTT, BENNY | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38722 | 1621463 | ARTHUR, ROGER B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38723 | 1208287 | FRANK , BETSY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38724 | 7100127005 | SILVA, HELENA ROSA GONCALVES DA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38725 | 7600571346 | DE BEAUJON, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38726 | 7600605737 | LAFON, OLIVIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 42.3 | 42.3 | 0 | 0 | 0 | 0 |
| 38727 | 1615014 | RYBACKI SR, JOHN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38728 | 1205184 | CAZARES , SARA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38541 | 7600633107 | THION-FOLGHERA, GERALD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38542 | 7250024764 | KOMITI, TAUMAFAI F | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38543 | 1253693 | ROBINSON, CHRIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38544 | 7950024473 | WHATARANGI, TERESA L | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38545 | 7600643641 | KUYPERS, HERVE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38546 | 1250887 | KHALIL, LOUAI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 15.01 | 15.01 | 0 | 0 | 0 | 0 |
| 38547 | 1542373 | MILLER, DANA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38548 | 1252760 | TORMOZOV, TANYA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38549 | 1251196 | JONES, DOUGLAS S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38550 | 7670249945 | VILLARD, VAHINA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38551 | 1540968 | ISAKOV, SLAVIK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.36 | 13.36 | 0 | 0 | 0 | 0 |
| 38552 | 1250118 | PIERRE, DOMINIQUE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38553 | 1543921 | JOHNSON, CELINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.48 | 17.48 |
| 38554 | 1543493 | RODRIGUEZ, ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38555 | 1542248 | AARON, HEATHER & JEFFREY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38556 | 7950024736 | HEREMAIA, FRANCIS J | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38557 | 1540933 | POLLEY, SHAWN A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38558 | 1253363 | BYBEE, ERIC E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38559 | 1250028 | DAVIS, AMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38560 | 1534612 | AUGOT, JANESSE I | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.3 | 16.3 |
| 38561 | 1254735 | CULTON, GRANT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.89 | 13.89 |
| 38562 | 1252244 | THIPHAR, JOHNNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38563 | 1537948 | PENA, MARICELA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38564 | 7600726340 | GLANTENAY, CELINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38565 | 7600616723 | AVERSENG, CLEMENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38566 | 1252779 | MANNING, HANNAH H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38567 | 8103506557 | RASMUSSEN, MICHAEL B | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38568 | 1250529 | CONTRERAS, S DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38569 | 1251378 | PIRES, ALDA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38570 | 7000306894 | ROUSKOVA-PICHLER, MILKA DIPL. ING. | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38571 | 1253069 | COTE, ALEXANDRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38572 | 1538803 | MERKAM, MIKE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38573 | 1253982 | HENDRICKS, STEVE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38574 | 8103507112 | PETERSEN, JANIE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38575 | 1252004 | TRAHAN, FRANCOIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38576 | 1253139 | CATANO, ALBA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38577 | 7950024950 | HOLLIS, RAHARU M | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38578 | 1537264 | LAGMAN, EDWIN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38579 | 1251416 | LINDSEY, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.99 | 15.99 |
| 38580 | 1251985 | FERDINAND, JEAN PHILIPPE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38581 | 1251990 | SAINTILMA, WESNER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38582 | 1251991 | HIRSCHMAN, WILLIAM D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38583 | 7600681013 | DEVILLERS, PAULETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38584 | 1259843 | HART, BONNIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38585 | 1259844 | JONES, ELVIN & ANNETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.86 | 13.86 |
| 38586 | 1229291 | HERENFANT, JEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38587 | 1250556 | KUZEK, TYSON R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38588 | 8003801292 | VAN DER POEL, MAGIL KLAAS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38589 | 7670007640 | SIMON, JACQUELINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38590 | 1224808 | ZAMORANO , JENNIFER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38591 | 1224809 | GVOZDENOVIC , LYNNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38592 | 1225091 | KIENTZ , JENNIFER J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38593 | 1225929 | MODESTE , DOLORES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38594 | 7950019764 | ATIIFALE, TALITIGA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38595 | 1228548 | VASQUEZ, FRANCISCO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38596 | 1231734 | DENNIS, LAVERN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38597 | 7100174495 | SOUSA, MARCO JOSE LISBOA E | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38598 | 7170002840 | DA SILVA, ANTONIO RODRIGUES DA SILVA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38599 | 1231763 | STALKER, GARY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38600 | 7400546980 | HAGEN, HERBERT | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38601 | 7250019472 | BOBER, PEARL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38602 | 1551655 | IANNI, SALVATORE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38603 | 1590363 | HERBER, CHRISTOPHER B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.81 | 14.81 |
| 38604 | 1228208 | CONCEPCION, RAMON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38605 | 1228600 | DIEUJUSTE, JACQUY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38606 | 8003789704 | MARTIS, CORNELIA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38607 | 1554383 | DMELLO JR, GODFREY & RAJSHREE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38608 | 8950000192 | BOHLING, BIRGIT BB | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38609 | 8070001254 | VAN ASTEN, JEROEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38610 | 7100129378 | GONCALVES, FERNANDA ALBERTA SILVA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38611 | 1229583 | VALIANTA, RAFAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38612 | 1555393 | THOMAS, JOAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38613 | 1224470 | ARMSTRONG , MICHELLE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38614 | 1226124 | JOSEPH , NYDIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38615 | 1227021 | LEWIS, LYNN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38616 | 7250100651 | MUN, CHI HYE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38617 | 1227346 | ANDREWS, KARLIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38618 | 7100112878 | ALMEIDA, JOAO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38619 | 1224733 | CORBIN , PEARLINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38620 | 7600630559 | FOGNINI, COLETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38621 | 7250019608 | SLANEY, AARON | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38622 | 8906746301 | UNRUH, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38623 | 1560199 | MIRANDA, MARIA AND EDWARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38624 | 1226492 | TAHIR, ABDUL REHMAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38625 | 7600591803 | BYSKOV-BRIDGES, MAJBRITT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38626 | 8906726799 | UHLE, ELKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38627 | 1225602 | PATEL , ANKUR P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38628 | 7170064406 | FONSECA QUITERIO, DIOGO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24.24 | 24.24 |
| 38629 | 7250096580 | HAN, YAN HONG | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38630 | 1558778 | MARR, SHANNON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38631 | 8003789231 | BIJL, REINIER | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38632 | 1224778 | DANIEL , DEBORAH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.33 | 14.33 |
| 38633 | 1226473 | BLYTHE, JACQUELINE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38634 | 1227084 | POWELL, WILLIAM G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38447 | 7600619139 | DELFURIA, ISABELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38448 | 7250019077 | CUGLEY, LEANNE M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38449 | 1559778 | LAGUERRE, IVANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38450 | 8170001760 | POULSEN, ALLAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38451 | 8003789766 | EDUARDA, JANELA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38452 | 8906724176 | ALTMANN, JOSEF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38453 | 7950019488 | BONG, IVAN | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38454 | 7950019489 | HAYWARD, MIHI ANNABELLE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38455 | 1566284 | WHITE, CHADWICK D | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 |
| 38456 | 1565423 | AGUILAR, LAZARO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38457 | 7170002477 | MAGALHAES PINHEIRO, ELSA ERMELINDA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38458 | 7800230735 | TUBERTINI, ENRICO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38459 | 7950019739 | DORA & CAMPBELL SUN | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38460 | 8906719844 | FRANKENBERG, OLIVER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38461 | 1224015 | KESNER II, GARY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38462 | 7400641692 | EL HADDAR, MONCIF | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38463 | 1575578 | CRUZ SR, MAGDALENO | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 |
| 38464 | 1566228 | ELLIOT, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.24 | 18.24 |
| 38465 | 1239784 | TUIMAUGA, GLORIA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38466 | 1240063 | MCAFFEE, SHAWN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38467 | 1240352 | SORVARI, ROY AND LYNN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38468 | 8770001990 | GJELSTEN CONSULTING | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38469 | 7670291328 | SIMO, WILLY STEPHANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38470 | 1581439 | RAY, CRAIG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38471 | 7670292305 | DERUY, FRANCOISE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38472 | 1580333 | SIMPSON, RICARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38473 | 1224554 | GALVIN , MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38474 | 1240658 | TRADER, GWENDOLYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38475 | 8003803189 | RIJNA, C.E. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38476 | 7100164693 | SANTOS CARAJOINAS, ANTONIO JOSE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38477 | 1224242 | EOM , TAE OOK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38478 | 1225097 | KAIAMA , JOHN HENRY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38479 | 1225098 | ESPINOZA , STEVE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38480 | 1225107 | CARTER , JEAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38481 | 8906776650 | DOEBEREINER, HEIDEMARIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38482 | 1563968 | VENDIOLA, JUSTIN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38483 | 7800306044 | COZZONE, MICHELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22.14 | 22.14 |
| 38484 | 1230883 | SELLECK, DAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38485 | 1239524 | CANCELA, CHERYL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38486 | 1552412 | FIGUEROA, ARTHUR J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38487 | 1227676 | JACQUES, CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38488 | 1544111 | MERCADO, MARGARITA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38489 | 1229088 | MASANIAI, PAULINE AND TEE | US | 0 | 0 | 0 | 0 | 0 | 0 | 24.37 | 24.37 | 0 | 0 | 74.5 | 74.5 |
| 38490 | 7950020285 | D&M WALLIS | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38491 | 1229960 | LUND, LYNN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38492 | 7600739282 | COMPARAT, JEAN PAUL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38493 | 1228037 | TORCUATOR, NILA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38494 | 1228086 | PICO, ALISON J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38495 | 1544559 | DEANZA, CHRISTOPHER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 |
| 38496 | 1228531 | BROTHERS DREAM, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38497 | 7670255045 | GENTIL, EMILE C | FR | 0 | 0 | 0 | 0 | 0 | 0 | 41.9 | 41.9 | 0 | 0 | 0 | 0 |
| 38498 | 7950020222 | AVIA, JOSHUA A | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38499 | 1231097 | RAYA, RUBAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38500 | 7250020513 | ARMSTRONG, BETHNY M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38501 | 1231717 | VOGT III, RICHARD O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38502 | 1252476 | FERNANDES, ANA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38503 | 1252742 | RESPES, GILAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38504 | 7170003790 | SILVA ROSADO, PAULO JOSE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38505 | 7950024880 | MAKIRA, TEINA L | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38506 | 1254156 | KIRKPATRICK, LISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38507 | 7200154278 | SANSON, NISHA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38508 | 1250771 | WALSH, JULIA E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38509 | 1229293 | BARAJAS DE LOPEZ, TAIDE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38510 | 1228821 | FRYE, JAY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38511 | 8702346919 | BLOMEN, LINDA K | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38512 | 1552400 | WALKER, MARSHA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38513 | 1229584 | KITCHIN, TODD R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38514 | 7950020259 | GARRITY, GRAEME J | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38515 | 7600638382 | CHAPPEY, CHRISTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38516 | 7600633383 | MOURGEON, THOMAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38517 | 7250020680 | FIOCCO, LIANNA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38518 | 7950020096 | RANGIHAEATA, PIRIPI | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38519 | 1229034 | WEBER, RICK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38520 | 1229606 | MEZA, CLARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38521 | 7250020315 | GW TELECOMMUNICTIONS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38522 | 1231947 | ABARQUEZ, ROBERT M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38523 | 1231360 | BUENAVENTURA, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38524 | 1546993 | JUAREZ, DIEGO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38525 | 1544750 | TORRES, LEMALIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 |
| 38526 | 1227540 | NOVAK, STEPHONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38527 | 1228773 | WASIA, JACOB A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38528 | 1229932 | GARCIA, JEMARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38529 | 1231372 | DE SHAY, BERNICE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38530 | 1231381 | MONTERO, NOELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38531 | 1231383 | BOWERS, KYLE W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38532 | 1228788 | WILLIAMS, BRENT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38533 | 1229342 | LEVINE, HANNAH R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38534 | 1231094 | BLAISE, JHONSON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38535 | 7600690240 | FERNANDEZ, BERNARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38536 | 1551983 | GAYNOR, HORACE | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 |
| 38537 | 7600731821 | JEAN, MATHIEU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38538 | 1254268 | PACE, ELLEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38539 | 1536129 | SHELGREN, SHELLY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38540 | 1542503 | SEGURA, JUAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38353 | 1386103 | GUZMAN, HORALIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38354 | 7950041576 | HALL, BLANCHE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38355 | 1380489 | TORRES, JOSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38356 | 1383182 | ROBINSON, MARTHA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38357 | 7950019842 | NEHO, CHRISTINE F | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38358 | 1224713 | ALTERMATT , DANAE D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38359 | 7250019027 | VAN ESPEN CHRISTIENA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 11.56 | 11.56 | 0 | 0 | 0 | 0 |
| 38360 | 1223283 | CURRY , JODY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38361 | 7250019221 | NUTTALL, ASHLEY L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38362 | 1224420 | PRASAD , DHARMENDRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38363 | 1563523 | REDMOND, DAVID L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38364 | 7670286967 | ANOUILH, GILLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38365 | 1227204 | SKAGGS, LISA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38366 | 1224894 | ULYSSE , ANTOINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38367 | 1226388 | MOHAMMOD, QASIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38368 | 7600741340 | GASSIES, JEAN-PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38369 | 8103442733 | ANDERSEN, RENE E | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38370 | 7950019523 | AVIA, HELEN | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38371 | 1224416 | HENRY , CHRIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38372 | 7950019518 | LYE, ELLEN M | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38373 | 7100209048 | MONTEIRO, ZITA MARIA NUNES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38374 | 1226960 | SIMONETTI, ANDREW N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38375 | 1224347 | WILKINSON , WENDY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38376 | 1223214 | ROBINSON , WINSTON O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38377 | 8170001741 | ZOBBE, RENE BRIAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 13.35 | 13.35 | 0 | 0 | 0 | 0 |
| 38378 | 1227271 | HARTLEY, JONATHAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38379 | 7800282899 | FABRIZIO, ANGIOLINO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38380 | 7250019292 | DOBOSZ, EDWARD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38381 | 1224930 | KIM , YEUN CHUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38382 | 1224672 | AGUIRRE , JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38383 | 1567833 | EWING, JULIA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38384 | 8906624444 | SINDRAM, INGO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38385 | 8103504144 | HOLM, ULRIK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38386 | 1226364 | LACOMBE, MANON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38387 | 1224910 | WINDERL , JORDAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38388 | 7250019111 | LANZA-VOLPE, SANTINA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38389 | 7600609377 | PATRIGEON, STEPHANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38390 | 1224393 | ABOONA , RAAD I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38391 | 1227529 | DESRUISSEAUX, DANIELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38392 | 1227219 | HAGEN, DEB | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38393 | 7000306260 | AITZETMÜLLER, BARBARA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38394 | 1224949 | DAILEY , ROBIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38395 | 7950021818 | NGAWHIKA, HENARE K | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38396 | 7370001809 | RC IMMOFISC S.L. | ES | 0 | 0 | 0 | 0 | 0 | 0 | 28.63 | 28.63 | 0 | 0 | 0 | 0 |
| 38397 | 1574794 | PAYSINGER, RIDER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.55 | 15.55 | 0 | 0 | 0 | 0 |
| 38398 | 7670294425 | VELY, YOHAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38399 | 7950021587 | RERE, TEREMOANA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38400 | 1237766 | VIGNEAULT, GERARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38401 | 8882830838 | DAVIS, CAROL | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38402 | 7200306061 | DAWL, KIFLI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38403 | 1237190 | MURILLO, JESSIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38404 | 7200106075 | MENDONEZ, FRANCIS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38405 | 1237482 | HAIRSTON, GLEN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38406 | 1237741 | HARVEY, RAQUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38407 | 7950021986 | SINGH, PHILIP K | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38408 | 7250022309 | MALIKOVIC, MICHAEL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38409 | 1575778 | SANDOZ-DENNIS, MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38410 | 1573569 | KANAAT, CAROLYN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38411 | 1237488 | JONES, JAMES E / MARZETTA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38412 | 1237801 | KINIKINI, KEISINI M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38413 | 1236646 | NELSON, DEREK S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38414 | 1239758 | GONZALES, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38415 | 1573514 | CLOSE, LAURIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.82 | 16.82 |
| 38416 | 1237481 | GORDON, TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38417 | 1240811 | CHANG, PENNY-PIN YUN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38418 | 7600619548 | ABDALLAH, NOURDINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38419 | 1241078 | CASILLAS, OLIVIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38420 | 1583058 | SPENCER, IAN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38421 | 7200275627 | CAI, SUXIA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38422 | 1239943 | CANCELA, ALBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38423 | 1236607 | AGNO, LUZVIMINDA D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38424 | 1236841 | BROOKS, LANETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38425 | 8906747570 | BRAUN, GERHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38426 | 8003740053 | KLOOS, GODWIN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38427 | 1239980 | COTE, STEPHEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38428 | 7600637388 | GOLBAIN, MARIE-LAURENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38429 | 1239132 | GENSOLLEN, FERNANDO J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38430 | 1236859 | JOHNSON, KIRK L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38431 | 7200228631 | YASMIN CONENIENCE PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38432 | 1581953 | BUNDREN, OLGA X | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38433 | 1580878 | CRUZ, ALAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38434 | 7950021477 | ATIIFALE, ALOFA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38435 | 1236677 | GILBERT, ANNETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38436 | 7670293545 | LAFON, FABRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38437 | 1237739 | GOUGH, LINDA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38438 | 8103442174 | THISTED ANTIRUST | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38439 | 8906548580 | REIßE, UWE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38440 | 1224583 | STATEN , PAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38441 | 7250021702 | HALTON, SHANE A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38442 | 1224562 | TOMAS JR, SEVERINO J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38443 | 7670288165 | JEAN, JÉRÔME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38444 | 7670006069 | DANIEL, SOPHIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38445 | 7250019736 | IAN M ZIEGLER AND KATE ZIEGLER | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38446 | 1226868 | NINE JR, RAYMOND F | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.73 | 14.73 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38259 | 1404056 | PHILLIPS, SARAH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38260 | 7250049764 | REES, IAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 11.69 | 11.69 | 0 | 0 | 0 | 0 |
| 38261 | 1401821 | JENSEN, BRIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38262 | 1402699 | CARTY, SIMON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38263 | 7250049897 | VINCE AND CORINA MARINO | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38264 | 8170000166 | HANSEN, MICHAEL K | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38265 | 1402985 | DUNAJ, ANNE MARIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38266 | 1400141 | HOFFMAN, DAN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38267 | 1401017 | RODRIGUEZ, STEVEN F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38268 | 1401616 | WILLIAMS, KAYLON D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38269 | 7250042683 | THE LEHMANN FAMILY TRUST | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.71 | 9.71 | 0 | 0 | 0 | 0 |
| 38270 | 1400742 | CATON JR, JAMES L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38271 | 1401046 | BRETON, XAVIER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38272 | 1401634 | LEE, ADAM O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38273 | 7600677691 | HAYBRARD, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38274 | 1384414 | BLAKE, BETHANY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38275 | 1401003 | RODERICK, MILLICAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38276 | 7600666652 | CALLEA, LEONARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38277 | 1400889 | LAMARCHE, MARC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38278 | 1402040 | MILLER, BERNARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38279 | 7250051213 | DOMINGUEZ, DIEGO A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38280 | 7250051379 | WIJANGCO, MERCEDES | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38281 | 7670104566 | PINET, VERONIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38282 | 7200358481 | CHATER, NEIL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 14.73 | 14.73 | 0 | 0 | 0 | 0 |
| 38283 | 1400630 | ORIBIO, ESMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38284 | 1403432 | BEEL, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38285 | 1400882 | JONES, TYEISHA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38286 | 7670107902 | ZINDSTEIN, KARINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38287 | 1402348 | BELL, DORINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38288 | 1404191 | RUIZ, GONZALO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38289 | 7950051230 | MARYAM LIMITED | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38290 | 1401059 | SAFFERY, WILLIAM E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38291 | 7670110661 | AURELIEN, CALMELS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38292 | 1402622 | LOPEZ, JORGE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38293 | 1400649 | JOHNSON, KARI B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38294 | 1400674 | ROLANDY, CHOSNEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38295 | 1831480 | SCHAEFER, MELINDA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38296 | 7600689941 | PALMADE, PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38297 | 1402085 | PALACIOS, ANDREA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38298 | 1402086 | MILLEDGE, DIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38299 | 1402371 | LEONG, DOUGLAS H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38300 | 1403477 | BLANCHARD, SIMON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38301 | 1400080 | LEWIS, DEREK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38302 | 7600684428 | BEZIADE, ALEXANDRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38303 | 1380519 | WHITAKER, TANISHA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38304 | 1401997 | JULIAN, FRITZ | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38305 | 1383497 | CERVANTES, BROOKE W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38306 | 1384142 | BACA, GLORIA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38307 | 7670078242 | ARMERO, EMILIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38308 | 1385526 | POLLIO, PAOLO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38309 | 7870033490 | CUSTO, ENRICO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22.71 | 22.71 |
| 38310 | 7600665005 | ARNAUD, GILBERT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38311 | 1379778 | WILLIAMS, PATRICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38312 | 1380512 | ASERON, BONG A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38313 | 1385537 | BWL, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38314 | 1386148 | MORANDO, YOLANDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38315 | 7800317408 | RICCI, ROCCA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38316 | 1379798 | EVANS, GERALDLITHA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38317 | 1380498 | GURULE, KRISTI K | US | 0 | 0 | 0 | 0 | 0 | 0 | 22.12 | 22.12 | 0 | 0 | 0 | 0 |
| 38318 | 1380520 | DE CHAVEZ, MARIA CONSUELO A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38319 | 7250041751 | BABIES R ANGELS A.J.F | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38320 | 1380527 | MATSUMOTO, TODD K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38321 | 1381457 | FIELDING, LINDA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38322 | 1835478 | CHUEIRI, FRANK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38323 | 1379834 | MIESZCZYK, LORNA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38324 | 1381009 | DANIELS, ROSA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 |
| 38325 | 7250039759 | BELO, MANUEL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38326 | 1385167 | GALLEGOS, MICHAEL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38327 | 7250041443 | JORDAN, SUSANNE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38328 | 7600655729 | DE FERLUC, RODRIGUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38329 | 1387847 | RYAN, KIT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38330 | 1386084 | CHKLIAR, NATALIA K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38331 | 7670108911 | KRIETSCH, MICHAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38332 | 1404053 | WONG, NORMAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38333 | 7670084803 | LAFABRIE, JEAN-CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38334 | 1400773 | WASHINGTON-MINES, GLORIA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.79 | 15.79 | 0 | 100 | 0 | 100 |
| 38335 | 1401074 | SANCHEZ, ANDRES F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38336 | 1401077 | CRAIGMILE-GREEN, TAMMIE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.41 | 15.41 |
| 38337 | 1403064 | MULLER, BRIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38338 | 1380097 | BROWN, CHESSIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38339 | 1380100 | BONNER, PATRICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38340 | 1381365 | AMURAO, JANE VICTORIA A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38341 | 1383163 | BATTY, SHARNELL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38342 | 1383227 | RICKS, BOYD S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38343 | 7100188324 | CARDOSO, LINO PEDRO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38344 | 1382624 | BOUDREAU, PATRICIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38345 | 7900108246 | SWAMINATHAN, NARENDRAN | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38346 | 1387772 | HALL, THERESA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38347 | 1380462 | MONTANO, DEBORAH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38348 | 8906801131 | KUZNIK, SABRINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38349 | 7170029787 | ARADA, JORGE DANIEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38350 | 1382486 | SHORT, NIKKI B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38351 | 1385488 | BROWN, CHARLES O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38352 | 1385496 | BROWN, GLODEAN F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38165 | 1383411 | MARTIN, TERESA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38166 | 1386007 | ELLIS, DUANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38167 | 1380347 | CORPUZ, JOHNNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38168 | 1380317 | STAHELI, KRYSTAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38169 | 1380274 | HOLBROOK, CHRISTOPHER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38170 | 1381147 | MARTIN, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38171 | 7250042006 | RIDDELL, KESHENA B | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38172 | 1383662 | TY, ALEX G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38173 | 1383666 | HOANG, MIREILLE Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38174 | 1385215 | WRIGHT, CLIFFORD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38175 | 1379964 | HERNANDEZ, JUAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38176 | 1380609 | MULHALL, JUNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38177 | 7200343775 | LAU, IRENE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38178 | 1836014 | NAVARRO, ANA MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.59 | 14.59 |
| 38179 | 7200357991 | HUI, JOSEPHINE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38180 | 1379546 | DESIERE, DARYL K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38181 | 7200352952 | ROSEBRIDGE PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38182 | 1379533 | ORDOÑEZ, ZENAIDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38183 | 1380695 | KAAIHUE, DAVEN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38184 | 1381627 | CHAVEZ, VERONICA I | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38185 | 1382193 | DENNIS VALLADA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38186 | 1382708 | BENAOUM III, NAJAT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38187 | 1382712 | TAYLOR, PAUL T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38188 | 1383045 | CLOUTIER, PAUL-HENRI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38189 | 1835623 | BOEKE, BETTY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38190 | 7100190782 | REVITCH MIRON, DORIT | PT | 0 | 0 | 0 | 0 | 0 | 0 | 38.11 | 38.11 | 0 | 0 | 0 | 0 |
| 38191 | 8070005431 | SENSBION | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38192 | 7670091801 | NEGRE, JOEL R | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38193 | 1380740 | CHRISTIE, KIANA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38194 | 1835524 | SHCHERBAN, TATYANA Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38195 | 1389747 | PROSSER, TONY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38196 | 7200304305 | ESTEPA, BENJAMIN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38197 | 7170025530 | ALMEIDA, SILVIO DA MOTA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38198 | 7100179427 | MIRANDA DA COSTA, ANTONIO JOSE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38199 | 1852265 | CAPALDO, FRANK G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 400 |
| 38200 | 7250046602 | TAVITA, RICHARD D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38201 | 7600679628 | FREYERMUTH, AXEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38202 | 1394202 | KOWALK, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38203 | 1394213 | ROSS, MARC-ANTOINE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38204 | 1391807 | RILEY, KENNETH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38205 | 1392688 | MCCURDY, TERRANCE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38206 | 1392964 | OBIUKWU, BERNADETT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38207 | 1390938 | PEREIRA, CAROLINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23.98 | -3.98 | 31.66 | 51.66 |
| 38208 | 1389727 | OWENS, LISA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38209 | 7670089706 | DANAIRE, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38210 | 1390984 | GUERRA, JORGE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38211 | 1391002 | BATTISTA, JEAN PHILIPPE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38212 | 1391535 | AMATO, JAMES L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38213 | 7200260304 | GLEWIS, DARYL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38214 | 7600679843 | BARDIAU, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38215 | 7600665402 | PELLISSIER, CYRIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38216 | 1389677 | VALLEJO, SAGRARIO J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38217 | 1391077 | WALK, CODY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38218 | 1391550 | GIL, SARAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38219 | 1391555 | MESSOU, AFALA SONIA MICHELLE C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38220 | 1391838 | DORIUS, TANYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38221 | 7670102344 | DE BRUYN, ALEXIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38222 | 1383145 | GONZALES, FRANCISCO J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38223 | 1381070 | PETERY, JAN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38224 | 1381335 | FIELDING, STEVEN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38225 | 1382352 | SURBARAN, ALIX J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38226 | 1383423 | MERCER, AMYANN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38227 | 1384736 | POITRAS, LISE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38228 | 7900126727 | RATCLIFFE, WAYNE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38229 | 1386054 | BANKS, GERALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38230 | 1835282 | THOMPSON, MICHELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.3 | 13.3 | 0 | 0 | 0 | 0 |
| 38231 | 1387487 | FISHER, VALERIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38232 | 1380089 | TREMBLAY, CLAUDE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38233 | 1825328 | MCCUTCHEON, SHERRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38234 | 1390962 | LEE, KEVIN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38235 | 1382427 | NGUYEN, DAVID | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38236 | 1380381 | DOOLITTLE, MARIA FE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38237 | 1383436 | ZIELKE, TODD W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38238 | 7200353323 | FEPULEAI, JOHNATHON | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38239 | 7600685805 | FERAL, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38240 | 7600682684 | PRETE, MARIO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38241 | 1389144 | BACKSTROM, KAILEN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38242 | 7250045081 | IANZANO, RACHEL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38243 | 7670077902 | HARDY, MIKAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38244 | 6100578851 | HALINA BIA¿OUS | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38245 | 8103481496 | CLAUSEN, BRITTA J. | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38246 | 1394198 | BLUITT, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38247 | 1389250 | BAYSIC, EVANGELINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38248 | 1381359 | MANANSALA, MARISSA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38249 | 1402966 | WONG, MARGARET | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38250 | 7670102097 | CALBET, ADRIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38251 | 7670111020 | JASKO, CATHERINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38252 | 7600684427 | BEDJAI, ROBERT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38253 | 1400411 | PATTEN, ALISA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38254 | 1401267 | THOMPSON, ANTWAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38255 | 7950049591 | SAGIRAJU, BHARATH | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38256 | 1402128 | TELLIAS, MARINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38257 | 7670109939 | MAYRAN, SOPHIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38258 | 7250051529 | ASHTON, TERENCE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38071 | 7250037823 | A & Z TITAN MANAGEMENT PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38072 | 1366044 | ARRIETTA JR, SAM J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38073 | 7600669813 | VEYRON, ROMUALD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38074 | 7250037216 | JOHNSON, DARCY T | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38075 | 1365744 | FIELDS, SCOTT P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38076 | 1362103 | CRUZ SR, LUIS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38077 | 1364731 | LOOMIS, THOMAS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38078 | 1365031 | SAENZ, GUADALUPE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38079 | 1365972 | BROWN, LINDSEY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38080 | 1359294 | HALL-RICHARDSON, GRACE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.68 | 14.68 |
| 38081 | 1363172 | DAWES, MARIA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38082 | 1363207 | GRAEFF, TINA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38083 | 1363752 | DAVIS, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38084 | 1363772 | ERONINI, EDWARD C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38085 | 1363797 | RYAN, TERRI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38086 | 1366108 | PEREZ, ROSALINDA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38087 | 1366057 | OSADCHUK, MICHAEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38088 | 7200352319 | TAHANA-REESE, TERESA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38089 | 1361373 | ZIMLICH, MARCELLA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38090 | 1397782 | MANSAT, SATURNINA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38091 | 1398435 | MARTINS, SILVANIA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38092 | 1399411 | TRUJILLO, SAMUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38093 | 1399720 | CLIFF, DWIGHT G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38094 | 7670466148 | GUYOT, PAULINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38095 | 1395395 | HERNANDEZ, RICKY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38096 | 1636005 | ZREIN, JOUHAYNA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38097 | 1398793 | JUDD, KENNETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38098 | 1399428 | LOPEZ, GUILLERMO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38099 | 1399430 | FORONDA, RODRIGO P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38100 | 1497613 | HOUGHTBY, MELISSA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38101 | 7800317668 | TOMASSI, NADIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38102 | 1397216 | JONES, JODY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38103 | 1660758 | SHARMA, SANDEEP | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38104 | 7600658449 | SCHAEFFER, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38105 | 7250047351 | MOANANU, MARIE M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38106 | 7670076244 | MENJOZ, LAURENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38107 | 1397269 | QUINTAS, FLORIFES Q | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38108 | 7250045622 | SORIANO, TERESITA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38109 | 7600665715 | SALCE, KIM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38110 | 7250047407 | HAILES & KENDALL FOUNDATION | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.28 | 9.28 | 0 | 0 | 0 | 0 |
| 38111 | 7670102925 | CETAN, FLORENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38112 | 1439666 | MEDINA, ISAAC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.36 | 16.36 |
| 38113 | 8103473019 | JENSEN, LINDA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38114 | 1399713 | BLAKE, LEMUEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38115 | 1395023 | LAQUERRE, NADIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38116 | 1362808 | BOUTIN, KAROLYNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38117 | 1365177 | SPOSATO, JESSICA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38118 | 1364845 | SCHAFFER, GENE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38119 | 1735647 | MENENDEZ, LEANDRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38120 | 7250037911 | LE GUEN, NOEL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38121 | 1734695 | BOGLE-GLENN, KOREN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38122 | 7670103956 | REBOUL, ERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38123 | 1492086 | FREIBERG, JOE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38124 | 7200252380 | SMITH, HELE-LY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38125 | 1566428 | CARDOSO, SERGIO P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38126 | 7670329627 | CHAMBON, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38127 | 7250047988 | WATEGO, TAMARA B | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38128 | 1399354 | GARNETT, TETEE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38129 | 1588463 | VIRAY SR, REYNALDO O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38130 | 7100194329 | CEIA NOBRE SOARES, MARIA DE FATIMA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38131 | 7400560113 | DUTOIT, PHILIPPE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38132 | 1397453 | DIRIYE, ABDIWELI M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38133 | 7670368289 | KANTE, DEPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38134 | 7670102481 | BREUIL, MARC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38135 | 1397748 | SMITH, YVONNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38136 | 1398051 | DELONG, ROBIN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38137 | 1623165 | GRAY, WILLIE H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38138 | 1704363 | RODGERS, JODY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38139 | 1753677 | SUTTON JR, BOBBY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.01 | 13.01 |
| 38140 | 1396166 | PHOTHITAY, SAYASITH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38141 | 1399006 | WILGOREN, LOIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 18.02 | 18.02 | 0 | 0 | 0 | 0 |
| 38142 | 1381292 | ALVAREZ, GLORIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38143 | 1380002 | SANTOIRE, KIM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38144 | 1380005 | MASSANO, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38145 | 7250041836 | JOHNS, LEAH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 10.8 | 10.8 | 0 | 0 | 0 | 0 |
| 38146 | 1381267 | ANGELES, RENEE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38147 | 1384657 | MULET, BORIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38148 | 1385361 | STINSON, GAIL I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38149 | 1385875 | MARQUEZ, IRIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38150 | 1387440 | HERNANDEZ, JOJO J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38151 | 1387444 | HERNANDEZ, MARIA LUCIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38152 | 1379557 | ROSALES, ELISEO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38153 | 1402016 | LINDSTROM, CHERYL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38154 | 1380060 | SIROIS, DIANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.23 | 14.23 |
| 38155 | 1835133 | LEWIS, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38156 | 1381293 | MYERS, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.11 | 13.11 | 0 | 0 | 0 | 0 |
| 38157 | 1383094 | SOREMEKUN, BABATUNDE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38158 | 1384694 | WOOLDRIDGE, CHARLENE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38159 | 1384701 | VALLEE, JENNIFER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38160 | 1385385 | XXXX_2009-08-30-18-59-18-0108 | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38161 | 1386592 | PEDREIRA, DEBORAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38162 | 1386597 | ALAN, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38163 | 1379581 | DIAZ, RAYMIN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38164 | 1836057 | MICKLOS, EMILY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |