| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33277 | 1866464 | SILVA, JIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33278 | 1869986 | FONTAINE, ELISE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 33279 | 1867009 | RICHARDSON, DONNA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 |
| 33280 | 1866312 | WRIGHT, DOAK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33281 | 1866515 | STRAUB, BILL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33282 | 1867616 | PEYSAR, DEBBIE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 |
| 33283 | 7300073504 | MEGIAS FERNANDEZ, SANTIAGO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33284 | 1866318 | CREWS, RICHARD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33285 | 1870549 | ROSSI, AMELIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33286 | 1866660 | BAUTISTA, ROMMEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33287 | 7370110531 | BOSCH PLE, JOSE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33288 | 1866108 | NGUYEN, LAM T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33289 | 7950207700 | FALEUKA, NIGEL | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33290 | 1870402 | MARRONE, JILL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 0 | 0 |
| 33291 | 1869991 | KATHOL, GREG J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33292 | 7670095750 | CROCOLI, LUCA | IT | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 257.12 | 0 | 257.12 |
| 33293 | 1870352 | HEATH, DE ANTHONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33294 | 1924875 | TUPAZ, MARIA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33295 | 1869012 | ARIOLA, ALWIN P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33296 | 1866898 | CAMHI, BRENT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33297 | 1927042 | SAVIEZ, TONI J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33298 | 1867489 | SHEVCHENKO, ALEKSANDR V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33299 | 1867494 | NEWBY, IAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33300 | 7670640581 | MARIE JULIENNE, LIONEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33301 | 1868684 | JEAN-BAPTISTE, TITUS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33302 | 1854601 | LAUER, COLLEEN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33303 | 1854748 | HESSE, BILL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33304 | 1854763 | EGGENBERGER, DONA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 |
| 33305 | 1856282 | TELLO, LUIS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33306 | 8870118522 | REILLY, STUART | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33307 | 1853585 | HUDSON, HEATHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33308 | 7250186122 | GASELA, GRACE | AU | 0 | 0 | 0 | 0 | -171.33 | 171.33 | 10.57 | 10.57 | 0 | 0 | 0 | 0 |
| 33309 | 1854788 | ENVER, MOHAMMAD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33310 | 1854804 | STEINKE, JEFF | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33311 | 1929277 | BALTHROP, MARCUS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33312 | 7670612226 | VILLAIN-OLIVIER, ANGELIQUE | FR | 0 | 0 | 0 | 0 | 0 | 257.12 | 49.1 | 306.22 | 0 | 0 | 0 | 0 |
| 33313 | 1853612 | SCHWARTZ, NILES M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33314 | 7670592077 | ARDOUIN, HERVÉ | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33315 | 1855055 | JENKINS, MELVIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33316 | 1853258 | BROWN, VINCENT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33317 | 7300156237 | DOLGALEVA RAPOPORT, ALLA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33318 | 1853636 | NATHAN, ALEAH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.43 | 13.43 | 0 | 0 | 0 | 0 |
| 33319 | 1853639 | EL SAWI, YASMIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33320 | 1853851 | SAWCHUK, RUSSEL C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 0 | 0 |
| 33321 | 1854612 | JOHNSON, JEFFREY F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33322 | 8870108897 | DEHARO, STEVE H | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33323 | 1852804 | FLETCHER, ASHTON R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33324 | 1928210 | STEARNS, STEVE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33325 | 7670640836 | FRERET, JEAN PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33326 | 7670638660 | COLONNA, ANDRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33327 | 1853504 | SKIDMORE, JESSICA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33328 | 1854479 | STAGGS, DI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33329 | 7370132444 | LEON ROBAINA, CARMEN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33330 | 8882838146 | ROBERTS, PAUL A | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33331 | 1853952 | ROBLES, MARTHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33332 | 7670650660 | GAKOU, MODIBO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33333 | 1854188 | FREDRICKSON, BETTY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33334 | 7300083909 | LOPEZ LOPEZ, MELCHOR | ES | 0 | 0 | 0 | 0 | 0 | 0 | 22.11 | 22.11 | 0 | 0 | 0 | 0 |
| 33335 | 1931330 | CHOWDHURY, MAHFUZ | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33336 | 7670595426 | GOGUILLON, CLAUDE FRANCOIS | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 33337 | 1930219 | PRICE, ROBERT | CA | 0 | 0 | 0 | 0 | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 |
| 33338 | 1852101 | MAMBANZILA, BELO-FUKIABELO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33339 | 1854218 | SARABIA, GABRIELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33340 | 1852123 | DIAMOND, BENJAMIN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33341 | 1852618 | POWERS, DOREEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33342 | 1853777 | AYALA, HECTOR A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33343 | 7670640253 | DREUX, GUILLAUME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33344 | 1852230 | LYTAL, SUSIE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.11 | 13.11 |
| 33345 | 7670591146 | GALERA, FLORIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33346 | 7670639913 | LE NEINDRE, AURORE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33347 | 1856123 | BOYD, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33348 | 1856244 | ROBINSON, BELINDA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33349 | 8870105517 | ASHRAF, IRFAN M | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33350 | 1854620 | GAMEZ, LUIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33351 | 1878210 | GALVAN, AURELIA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33352 | 1875275 | MCMR ENTERPRISES INC. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33353 | 1875496 | SAVAGE, ROBERT U | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33354 | 1875709 | FOLEYCO MANAGEMENT GROUP LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33355 | 1878200 | CZACHOWSKI, JOESEPH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33356 | 7170109802 | FERNANDES, CLAUDIO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 26.91 | 26.91 | 0 | 0 | 0 | 0 |
| 33357 | 1878013 | JERMYN, SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33358 | 1874824 | ASUNCION, SUNNY | US | 0 | 0 | 0 | 0 | 0 | 1000 | 0 | 1000 | 0 | 500 | 0 | 500 |
| 33359 | 1875260 | HOWARD, BONNIE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33360 | 1931250 | KO, KYONG LIM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33361 | 1928872 | OECHSLI JR, BERNIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33362 | 7600827711 | AUVIN, MARIE FRANCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33363 | 1931226 | BOVE, STEPHEN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33364 | 1875764 | TOMINNA, JOEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33365 | 7370136163 | PUCHE CARBO, ANTONIA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33366 | 7670640383 | FAVELLET, JEAN-PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33367 | 7250192056 | CHIN, CHRISTINE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33368 | 1876907 | BENTON, CAROLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33369 | 1878066 | ST LAURENT, STEVEN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33370 | 1874726 | MORGAN, KAREN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33183 | 1866036 | COTA, JOHNNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33184 | 7170108026 | MACHADO LOPES, MARIA DE LURDES DA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33185 | 6170130022 | LECH DEZOR | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33186 | 1858803 | DUROCHER, SHANNON R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33187 | 7370159064 | IDYABE MALONGA, TERESA KARINA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33188 | 7670601065 | HADDAD, RUBEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33189 | 1861140 | RODRIGUEZ, JEANNIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33190 | 1856517 | OKEKE, HUMPHREY N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33191 | 1857819 | CAMPOS, MARIA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33192 | 1859228 | GIVING HOPE FOR TOMORROW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33193 | 1857068 | GAETANO, SHANNON S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33194 | 1860806 | STEVENS, RONALD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33195 | 1859758 | MICHEAL P MAURICE & MAURICE IRVINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33196 | 1859572 | IRWIN, GREG J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33197 | 1860458 | MAYER, KEVIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33198 | 1856364 | ANGELESCO, RITA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.63 | 15.63 |
| 33199 | 1856554 | SERNA, MARGARITA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33200 | 1859772 | MAHAFFEY, CARMEN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33201 | 6170131304 | JOANNA KOSI¿SKA | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33202 | 7670601565 | BOUGHANEM, SAMIR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 105.46 | 9.87 | 115.33 |
| 33203 | 1860992 | WILLIAMS SR, RONALD C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33204 | 1858104 | IRVIN, LISA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33205 | 1861283 | REDPATH, NATALIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33206 | 7200375195 | HOU, LU | AU | 0 | 0 | 0 | 0 | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 0 | 0 |
| 33207 | 1858607 | MAY, ALEX | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.79 | 10.79 |
| 33208 | 1880803 | LYONS, JILL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33209 | 7600804690 | DACHEZ, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33210 | 1879571 | LEE, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33211 | 1878661 | LAPOINTE, LAURA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33212 | 7670639956 | CARRION, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33213 | 1879576 | SACHSE, RITA E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 33214 | 1881403 | RIEH, YOUNGJA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33215 | 1881411 | PHAN, HOANG N | US | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 33216 | 7250208431 | MANN, SUKRITI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33217 | 7670612183 | VERDI, BRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33218 | 7670637258 | BESNARD, CÉDRIC RE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33219 | 7670639605 | GOUPIL, PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33220 | 8003804289 | TSOBGNY FOFFE, HIPPOLYTE BERTRAND | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33221 | 1878756 | GOLDEN, PAULINE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 18.08 | 18.08 | 0 | 0 | 0 | 0 |
| 33222 | 7370132053 | SANCHEZ HIDALGO, ANTONIO | ES | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 | 0 | 100 | 0 | 100 |
| 33223 | 7170112662 | PEREIRA, VALDEMAR FRANCISCO C | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33224 | 1879685 | PELAH, BORIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33225 | 7170102540 | CURADO, RUI MANUEL PEREIRA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 13.94 | 13.94 | 0 | 0 | 0 | 0 |
| 33226 | 7170110179 | PINTO, JORGE LUIS MENESES PINTO M | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33227 | 1870789 | NOBLE, RICHARD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33228 | 1866469 | HERNANDEZ, ROBERT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33229 | 1847273 | GUTIERREZ, ELOISA O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33230 | 1879852 | PENROD, JEFF | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33231 | 1881545 | MILLER, MELANIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33232 | 7600806158 | AYRTON, MAGNO DA SILVA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33233 | 8882838722 | JONES, NICHOLAS | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33234 | 7670612859 | LECOURT, CHANTAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33235 | 1877434 | ARMACOST, LISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33236 | 7670640121 | BOUZOUMITA, RHOUMA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33237 | 7370132524 | BALADA VILA, JOSEP | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33238 | 7670612555 | YAHIA MAMOUNE, SAMIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33239 | 1876776 | PAYNE, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33240 | 7670640865 | ROMAN, GUY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33241 | 7670170766 | SICRE, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33242 | 1876561 | MENDOZA, MENARDO P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33243 | 1880895 | EAGAN JR, JOHN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33244 | 1878792 | CADENA, DAVID M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33245 | 7670640286 | MERCIER, GREGORY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33246 | 1878585 | NASH, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33247 | 7600775091 | BESTAOUI, HICHAM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33248 | 1880648 | GRIFFIN, NICOLE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33249 | 7470068217 | MAZZONI, JONATHAN | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33250 | 7670594865 | FERREIRA, MARIA AUGUSTA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33251 | 1879050 | VARGAS, JOSE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33252 | 7670613041 | NASPAULOUS, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.17 | 17.17 |
| 33253 | 1870476 | DANGERFIELD, BRADLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33254 | 1875645 | TUGWELL JR, ARLINGTON C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33255 | 1868896 | COWARD, EMILY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.69 | 15.69 |
| 33256 | 1866119 | HOWTON, TAMI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33257 | 1866124 | GOODWIN, PATRICE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33258 | 1867535 | MOYA, CARLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33259 | 7670638674 | RACHIDI, VANESSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33260 | 1869805 | BLANKENSHIP, BARBARA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33261 | 1866206 | BRASWELL, NAOMI R | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 |
| 33262 | 1870427 | ILGENFRITZ, HEIDI E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33263 | 8882837491 | MAHMOOD, NASER | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33264 | 7600802723 | GIRARD, BERNARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33265 | 1869894 | UNLIMITED GLOBAL SERVICES, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33266 | 7670639010 | TRANCHANT, ANGELINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33267 | 7370141502 | ALVAREZ VAZQUEZ, JOSE MANUEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33268 | 1871611 | CORRAL, ORALIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33269 | 1874350 | BRAMMER, JENNIFER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33270 | 1871331 | AMARE, JANET S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.17 | 13.17 | 0 | 0 | 0 | 0 |
| 33271 | 1872053 | DOUGLAS, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33272 | 1872792 | HAMELIN, VALERIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33273 | 1925930 | SCHAFFER, EMILIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33274 | 7670208899 | IDMOND, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 33275 | 1871344 | PAVLICK, BARBARA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33276 | 1835394 | LE, VAN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33089 | 1850543 | LOYOLA, PATRICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33090 | 7670586065 | RAVENEL, THOMAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33091 | 1848786 | SCHIEFELBEIN, JOSEPH P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33092 | 1849827 | ADOLPHSON, KEVIN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33093 | 7250178393 | ZINK, GARRY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.17 | 10.17 |
| 33094 | 1847598 | PARAISO, JOHN O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33095 | 1847604 | NOLAN, BLANCA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33096 | 1851183 | DEMONS, HOPE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33097 | 7770019760 | DANIEL, ADEKUNLE A | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33098 | 1946944 | PATREI, SVETLANA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33099 | 1850833 | SERNA, ARCELIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33100 | 7670646300 | LORIOT, JANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33101 | 1946226 | ANDERSON, BRYAN W | US | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 400 | 0 | 200 | 0 | 200 |
| 33102 | 8870088657 | HASSAN, JEMIMA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33103 | 8170054874 | BAZEGHI, FERESHTEH | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104 | 7470047067 | SCHNEIDER, JEAN-YVES | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33105 | 7670652427 | PASSAYS, DAMIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33106 | 7600829216 | CHESNEAU, FRANCOIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33107 | 1846548 | PHIFER, CHRISTINE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33108 | 1846551 | KILCULLEN, CHRIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 0 | 0 |
| 33109 | 1848651 | PATEL, JANARDAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33110 | 1847659 | BLANOS, GEORGE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33111 | 1848026 | WILSON, CINDY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112 | 1949024 | ARUDA, KENNETH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33113 | 1846295 | ROSS, MARK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33114 | 7670581625 | ADJANOHUN, DANIELLE | FR | 0 | 0 | 0 | 0 | 0 | 235.69 | 0 | 235.69 | 0 | 0 | 0 | 0 |
| 33115 | 1836041 | SYLVESTER, VIRGINIA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33116 | 1838086 | GRAHAM, MARK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33117 | 1838308 | LACERDA, FABIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33118 | 8170050483 | MUSTAFA, IKRAM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33119 | 1861697 | STEWART SR, ANGELO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.32 | 14.32 | 0 | 0 | 0 | 0 |
| 33120 | 7100186370 | PORTUGAL, PAULO NUNO TEIXEIRA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33121 | 7670598801 | BEREK, RUDOLPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33122 | 8882832120 | CONVIE, RAYMOND E | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33123 | 7670602506 | GOMES, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33124 | 7370129267 | LERUTH, CHRISTIANE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33125 | 6100596840 | DYKUS DANIEL DAMIAN DYAKOWSKI | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33126 | 1837618 | GONZALES, VERONICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 |
| 33127 | 1861774 | HARDISTY, TAMI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33128 | 1846545 | SAMUELS, YVONNE E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33129 | 1860314 | REED, SHERRILL P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33130 | 1917019 | HODGE, DOMINIQUE Y | US | 0 | 0 | 0 | 0 | 0 | 200 | 13.39 | 213.39 | 0 | 0 | 0 | 0 |
| 33131 | 1859656 | CAMARILLO, JESUS | US | 0 | 0 | 0 | 0 | 0 | 400 | 14.34 | 414.34 | 0 | 100 | 0 | 100 |
| 33132 | 1861443 | WRIGHT, JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33133 | 7670597685 | JOBE, ANNIK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33134 | 1858336 | PACILLO, DENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33135 | 1862614 | GROSS, BRANDON S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33136 | 1858303 | DUNN, DANIEL P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33137 | 7670547946 | CARITEY, MICKAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33138 | 1837772 | MITCHELL, LINDA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 0 | 0 |
| 33139 | 1838014 | ROESCH, TAMMY | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 33140 | 7370159523 | CAMADA GALLEGO, AURELIO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33141 | 1837583 | POTTS, KRISTIN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33142 | 1837590 | NOEAU, LEOLANI H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33143 | 1838028 | HOUSEL, JOSEPH W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33144 | 1836693 | HASE, DENEICE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33145 | 7670652325 | COINCHELIN, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33146 | 1836013 | MACDONALD, TAYLOR A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33147 | 1835809 | CORCORAN, SCOTT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33148 | 7670561092 | BOKETSU, LITUKU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33149 | 1835457 | CALDWELL, MARTHA | US | -303 | 303 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.49 | 15.49 |
| 33150 | 7250182534 | MARSTERS, QUINTIN H | AU | 0 | 0 | 0 | 0 | 0 | 0 | 16.95 | 16.95 | 0 | 182.27 | 0 | 182.27 |
| 33151 | 7250182535 | DIMARK PTY. LTD. | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33152 | 7950196177 | HORN, LAWRENCE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33153 | 1835149 | GOLOUBOV, ARTEM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33154 | 7670576109 | CHEHLAFI, SOUFIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33155 | 1835481 | SANDOVAL, BERTHA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33156 | 7670576416 | LEROY, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33157 | 7600795124 | SELMI, JACQUES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33158 | 1837394 | SCHULZ, GREG J | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.47 | 15.47 | 0 | 0 | 0 | 0 |
| 33159 | 7670599985 | LAFARGUE, VALÉRIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33160 | 7370112281 | ORTEGA RAMOS, ELENA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33161 | 1864238 | PALOMAR, CATALINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33162 | 7600764141 | APOLLARO, AURORE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33163 | 1859588 | DAVILA, MAYTE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33164 | 1859595 | POWELL, TAMARA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33165 | 1862934 | MEDIA IN MOTION NETWORKS - SECUREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33166 | 1863414 | MORROW, DAWN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33167 | 1863436 | PLUMMER, SAWDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33168 | 1862023 | FREEMAN, DENNIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33169 | 7670604727 | FOURNIÉ, CECRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33170 | 1865694 | PETERSON, KATHY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33171 | 1859123 | SIMPSON JR, JEFFREY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.16 | 17.16 |
| 33172 | 1863704 | BARRY, KEVIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33173 | 1856395 | TUBB, JUDY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33174 | 1865719 | CARDENAS, CARLOS G | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.17 | 13.17 | 0 | 0 | 0 | 0 |
| 33175 | 1862797 | TOWNE, DARREN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.53 | 15.53 |
| 33176 | 1865128 | PRANG, CALVIN E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33177 | 6170139831 | BARTOSZ KORNA¿ | PL | 0 | 0 | 0 | 0 | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 |
| 33178 | 1865373 | KODAMA, CHASE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33179 | 1862327 | MENGIS, KATIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33180 | 1862589 | WASHINGTON, LINDA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33181 | 1863053 | RICCIOTTI, CIDIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33182 | 1863271 | GRIFFIN, PAUL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32995 | 1934253 | PAQUIN, VALERIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32996 | 1897177 | MOODY, CELESTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 32997 | 7670624005 | KINDELE BAMUADILA, FLORENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32998 | 1899355 | CABRERA, CALEB J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32999 | 1934959 | MARTEL, FRANCOIS-LUC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33000 | 6100597542 | ANNA JARZAK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33001 | 1899360 | VALDEZ, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33002 | 1897564 | RODRIGUEZ JR, JOSE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.67 | 13.67 | 0 | 0 | 0 | 0 |
| 33003 | 7370147658 | BAREA SANTISTE, ANTONIO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33004 | 1896708 | GORSKI, PHIL | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 33005 | 1897841 | FINCH, PATRICK L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33006 | 1901917 | BLAKE, MATT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33007 | 1934295 | STAMFORD, SUSAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33008 | 7600803408 | GIUDICELLI, CHRISTIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 87.33 | 87.33 | 0 | 0 | 0 | 0 |
| 33009 | 6100598116 | ADAM ST¿PNIAK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33010 | 7670611534 | PIJNAKKER UNIDA, ISABELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33011 | 1896757 | DIONGZON, BELMA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33012 | 1898087 | COOPER, TAMARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33013 | 7670624234 | CRUCÉ, MATHIEU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33014 | 7670622894 | PEIGNE, MARYVONNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33015 | 8970068814 | KOTRRI, NAZIR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33016 | 7250167084 | GOMADO, BERNICE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33017 | 1901843 | LESEBERG, MARK E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33018 | 1874380 | TUMBER, AMANDIP | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33019 | 7670616730 | SIBY, MAHAMADOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33020 | 7670650596 | GAURON, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33021 | 1846440 | GISH, MICHAEL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33022 | 6170044583 | JUSTYNA ¿APCZUK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 10.11 | 10.11 | 0 | 0 | 0 | 0 |
| 33023 | 7670485886 | DAGUZAN, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33024 | 7670584885 | SIDI-IKHLEF, FETHI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 33025 | 7250186323 | ADAMSON, RANDAL S | AU | 0 | 0 | 0 | 0 | 0 | 0 | 11.64 | 11.64 | 0 | 0 | 0 | 0 |
| 33026 | 8870119140 | AMIRTHALINGAM, RUSHANA TRISHA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33027 | 1846445 | BURNS, REBECCA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33028 | 1846693 | FRANCIS, ALICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33029 | 1847550 | TORRES, GERONIMO C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33030 | 1847576 | CAMPBELL, JAY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33031 | 7870094288 | POLITI, ORNELLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 23.21 | 23.21 | 0 | 0 | 0 | 0 |
| 33032 | 1850657 | RIOUX, GENEVIEVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33033 | 1849588 | PELLETIER, MARIE-EVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33034 | 1850719 | PFITZER, JILL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33035 | 1846707 | FRANK, ANDREW S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.44 | 13.44 |
| 33036 | 7600795838 | MARCUS, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33037 | 7370159147 | ROIG GIRALDO, MERCE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 33038 | 1849605 | SOLOMON, ERIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33039 | 7170113877 | FERREIRA DA SILVA, RUI MIGUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33040 | 1850764 | LOWES, JAMES M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33041 | 1864919 | MELLINGER, ERIN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33042 | 7670585911 | JOUCLA, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33043 | 1864989 | SHAFFER, DANNY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.4 | 15.4 |
| 33044 | 1873060 | LONG, CAROLE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33045 | 1863279 | FOLOMU, DOREEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 |
| 33046 | 1863538 | BOATENG, JOSHUA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33047 | 7900127332 | NGAMOTU, LEANNE DONNA MARIA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 10.27 | 10.27 | 0 | 0 | 0 | 0 |
| 33048 | 7800325291 | ARENAS, NANCY ALIMBOBOYOG | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33049 | 7600835335 | GASNIER, LAETITIA | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 33050 | 1863804 | MARIER, LORRAINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33051 | 1863816 | CARON, REJEAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 |
| 33052 | 6170140006 | GRA¿YNA SIEKIERSKA | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33053 | 1847530 | RAJVONGS, MACY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33054 | 1949013 | COMPTON, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900 | 0 | 900 |
| 33055 | 1846663 | SAGALA, CHRISTIAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33056 | 1864998 | SELLERS, RICK D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33057 | 1861930 | BOYD, JEANNE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33058 | 1862912 | HABELL, KEVIN K | US | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 33059 | 1863131 | POLLOCK, PRISCILLA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.33 | 13.33 |
| 33060 | 1863612 | WARD, WENDY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33061 | 1863865 | HADLEY, NATE | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.49 | 15.49 | 0 | 0 | 0 | 0 |
| 33062 | 7170108487 | TROVAO DE OLIVEIRA, ANTONIO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33063 | 1862699 | JARF, EMANUEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33064 | 1863148 | HAMMOCK, MARCI J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33065 | 1848779 | LAWYER, DOROTHEA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33066 | 1865202 | MCLELLAND, DIANE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33067 | 1949115 | CHUNG, MYOUNG CHUN | CA | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 33068 | 1849443 | ROSS, SANDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33069 | 1846844 | WU, DIANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33070 | 1847674 | WILKEN, KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33071 | 1848412 | GRANT, JASON B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33072 | 1946874 | BUENO, JOSE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33073 | 7800325698 | PELLEGRINI, SAMUELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33074 | 1849469 | BASANTES, SUSANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33075 | 1849706 | PITRE, DONNA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 0 | 0 |
| 33076 | 1850964 | SOUSA, TONY M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33077 | 1847363 | OBRIEN, JOHN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33078 | 7670584425 | PERROT, BERNARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33079 | 1848034 | OMTVEDT, JOHN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33080 | 1849734 | PATTEN, AMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33081 | 1851024 | MASON, DENNIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33082 | 1846621 | BLUTE, JOHN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.15 | 15.15 | 0 | 750 | 0 | 750 |
| 33083 | 1848168 | JONES, PATSY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33084 | 8170054914 | LANGTHJEM, THOMAS B | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33085 | 1846630 | DAVIDS, LAURIE A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33086 | 8103541401 | HASSELRIIS, KIRA EB | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33087 | 6100595842 | ENERGO-OPTYMAL | PL | 0 | 0 | 0 | 0 | 0 | 0 | 8.53 | 8.53 | 0 | 0 | 0 | 0 |
| 33088 | 7170104007 | PINHO, PAULO ALEXANDRE RESENDE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32901 | 7670630253 | ROZAS, CINDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32902 | 8870116031 | WENZEL, URSZULA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32903 | 8870115101 | FERRIE, BRIAN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32904 | 7670635490 | BALESSE, JULIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32905 | 7670635685 | MESTRIES, PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32906 | 8970071617 | SCHMITZ, HANS JUERGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 25.75 | 25.75 | 0 | 0 | 0 | 0 |
| 32907 | 1923495 | ESSAIAN, EMMA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32908 | 1917103 | HIDALGO, MARITZA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32909 | 7670636425 | SALUDEN, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32910 | 7670637001 | CLOAREC, MAXIME P | FR | 0 | 0 | 0 | 0 | 0 | 1028.48 | 0 | 1028.48 | 0 | 0 | 0 | 0 |
| 32911 | 7670632777 | CANTALOUBE, JEAN-JULIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32912 | 1911340 | SIKKEMA, JENNIFER M | CA | 0 | 0 | 0 | 0 | 0 | 383.34 | 0 | 383.34 | 0 | 95.84 | 0 | 95.84 |
| 32913 | 7600820882 | CHKOUJE, BRAHIM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 32914 | 7370087325 | ASTUDILLO MEZA, JOHNNY JAVIER | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32915 | 1911233 | YODER, LISA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32916 | 1914665 | DUFFER, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32917 | 1912374 | ABBOTT, FELISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32918 | 8870115526 | WADDELL, GILLIAN A | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32919 | 1914662 | DAVENPORT, TRINA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32920 | 1912597 | GLOCKER, DAVID H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32921 | 7670630963 | MAGASSA, BAKARI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32922 | 1912199 | ROUSSEAU, CHELSEA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32923 | 7600801543 | DIAKITE, MOUSSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32924 | 7670635084 | DUCHENE, EMILIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32925 | 7670635772 | TOLLITE, TRISTAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32926 | 7670623766 | VANEL, CLEMENTINE ST | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 385.68 | 0 | 385.68 |
| 32927 | 7670642765 | VIDAL, CHRISTIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32928 | 6100599151 | GABRIELA J¿DRZEJCZYK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32929 | 7670628957 | BEKKOUCHE, FAROUK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32930 | 1932733 | SAGON, NATALIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32931 | 7670629219 | DOUCOURE, KHALILOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32932 | 7250208974 | MATHEWS, NORA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32933 | 8170052390 | LAURITZEN, SØREN A | DK | 0 | 0 | 0 | 0 | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 |
| 32934 | 7670622635 | MARCONNET-CHALON, BERTILLE MC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32935 | 1897919 | MERRICK, DAVID J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32936 | 1898446 | HOOVER, RICHARD K III | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32937 | 7670623765 | TIBOUCHE, THOMAS SL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32938 | 1910252 | SEO, DONG SEOB | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32939 | 1896817 | HIRKIC, SEAD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.94 | 82.9 | 0 | 95.84 |
| 32940 | 7670624117 | ROLLET, GUILHEM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32941 | 1896664 | DUPLESSIS, MICHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32942 | 7370147930 | SANCHEZ GUTIERREZ, DIEGO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32943 | 8870115304 | SEALE, RODNEY E. | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32944 | 7950164681 | VERO, PAULA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32945 | 1896886 | HELLAMS INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32946 | 1896891 | DION, CLAUDE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32947 | 7670635086 | KACHOUR, SAMIRA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32948 | 7670622933 | COLOSIO, NORA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32949 | 7670629037 | RECHOU, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32950 | 1903296 | BENHADJI-SERRADJ, ABDELLATIF | CA | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 32951 | 7600817320 | FONVIELHE, NADINE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 32952 | 7670626131 | MOINET, ARNAUD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32953 | 1904693 | LILLIS, MARK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 20.22 | 20.22 | 0 | 0 | 0 | 0 |
| 32954 | 7600778478 | BECQUART, ALEXANDRA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32955 | 7670436365 | BLOOMFIELD, CHRISTIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32956 | 1908051 | DWYER, BRIAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32957 | 1908061 | HILDRETH, SEAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.06 | 13.06 | 0 | 0 | 0 | 0 |
| 32958 | 7100211736 | MATIAS FERREIRA, LUIS FILIPE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32959 | 7670628541 | MALHERBE, SOPHIE W | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32960 | 1908709 | SACCOCCIA, CHRISTOPHER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32961 | 7670628540 | NIAMA, RENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32962 | 1909003 | VIDAL, NICK E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32963 | 8170052869 | LY, SIMON | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32964 | 1908559 | SYMONS, JULIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32965 | 8870117636 | RAMPANA, EDITH M | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32966 | 1908796 | ALVARENGA, LEONEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32967 | 1909034 | 411 HOME DADDY COM INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32968 | 1908173 | POOLE, JOSEPH W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32969 | 1909272 | MANIS, TARA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32970 | 7670628490 | MARIE, THERESE Y | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32971 | 7250198742 | FLETCHER, SELENA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.25 | 10.25 |
| 32972 | 7670628218 | DUFFOUR, MARC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32973 | 1902704 | WALLACE, KRISTA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32974 | 7800328002 | CICCOTTI, SIMONA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 29.18 | 29.18 | 0 | 0 | 0 | 0 |
| 32975 | 7670625456 | POLYCARPE, EDWIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32976 | 7600809526 | ROULLET, LAETITIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32977 | 7670624439 | TROUILLER, ANNE-JULIETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32978 | 1900643 | DEWALD, STEELE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32979 | 1899965 | WARHAFT, VAL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32980 | 1901735 | HICKS, JASON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 18.6 | 18.6 | 0 | 0 | 0 | 0 |
| 32981 | 7950199293 | FEAOMOENGALU, TANIELA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.18 | 10.18 |
| 32982 | 1934469 | SALAZAR, COCO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32983 | 1898195 | SANCHEZ, CELIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32984 | 1915712 | JEONG BAN, HYEKYUNG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32985 | 1903047 | REID, JULIE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32986 | 7250172169 | E.M HALUSCZAK & D J O'KEEFE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32987 | 7770022880 | LAHOYLAHOY, EUMABEL V | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32988 | 1919213 | ABUSHEERY, MATHEW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32989 | 7370049961 | FARIÑA GARCIA, JOSE ANTONIO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 32990 | 7950204410 | VALAKO, SERESEINI | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32991 | 7670633704 | GAKOU, FOUSSEYNOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32992 | 1918617 | MCDOWALL, MARK A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32993 | 1914358 | RITTENHOUSE, ESTHER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32994 | 1920145 | CARLTON, JONATHAN S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32807 | 8882843054 | BHANDARI, VINITA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32808 | 1890032 | PAGAN, RICHIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32809 | 1891321 | FULLER, DAVID R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32810 | 7670644672 | ALHAMIDI, ANSAKIRA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32811 | 7670620290 | LARBI, SAMIR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32812 | 7250174449 | MITROVIC, MATT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32813 | 7250194490 | HEAP, NEVILLE ALAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32814 | 1890874 | STEELE, DALE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32815 | 1889558 | WEAVER, JERI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32816 | 7600804209 | VERDI, ELEONORE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32817 | 8870114369 | MAHMOOD, SULTAN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32818 | 1894388 | LEIFLING, TIMOTHY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 32819 | 1890248 | LAFLEUR, MARC-ANDRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32820 | 7670620623 | MANDARUN, MUHAMMAD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32821 | 6170138731 | LIDIA DUDZIAK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32822 | 1938181 | HAMM, CORNELIUS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -108 | 108 | 0 | 0 |
| 32823 | 8070039796 | HUIZINGA, JACOB | NL | 0 | 0 | 0 | 0 | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 |
| 32824 | 7600718001 | DAIKHA, RACHIDA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825 | 7670619052 | COSTANTINI, TOUSSAINT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826 | 8882838488 | BURGIN, JACKIE M | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827 | 1894577 | MARCY & JASON GOLDSHLAGER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32828 | 7670620210 | LY, AMADOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32829 | 7870060464 | INFANTE, CATERINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32830 | 1903569 | SPURLOCK, DONALD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32831 | 1890678 | PETERSON, TAD B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832 | 1923400 | BROOKS JR, CHARLES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833 | 1914262 | CAREY, RICHARD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.28 | 15.28 | 0 | 0 | 0 | 0 |
| 32834 | 7600827492 | OLLIVIER, BABETH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835 | 7670632292 | MEWOLI MVOGO, JOSE | FR | 0 | 0 | 0 | 0 | 6.42 | 164.99 | 0 | 171.42 | 0 | 0 | 0 | 0 |
| 32836 | 7250206794 | TRUE, JULIE A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32837 | 1922054 | DAILEY, SUE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32838 | 1923377 | FORRESTER, COLLEEN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32839 | 7670636817 | DJEBALI, ILYES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840 | 7670635817 | SOW, IBRAHIMA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32841 | 7600820493 | DUTREIVE, JEREMY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32842 | 1924366 | BUSTILLOS, CHRIS | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 32843 | 7670636315 | ARVIS, GLEN G | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32844 | 1916263 | NICHOLS, WILLIAM O | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32845 | 1923405 | HART, SHELLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32846 | 1924301 | SISK, STEWART E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32847 | 1922986 | ERICKSON, ROBERT B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32848 | 8170053462 | ALI, USMAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32849 | 7670636572 | SBARDELLINI, CYNTHIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32850 | 7770023661 | O'NEILL, MARTINA | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32851 | 7670636164 | BOUTE, EMMANUEL C | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32852 | 1923038 | POPPINGO, TERRI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 |
| 32853 | 7670630948 | LE CUNFF, CAROLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32854 | 7670636919 | PINART, VINCENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43.34 | 43.34 |
| 32855 | 7250204466 | GOOCH, LISA C | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.98 | 14.98 |
| 32856 | 1906642 | KING, NEAL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32857 | 1916939 | LASCANO, NOLINEL M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32858 | 1917584 | AROCENA, CRISTINO | CA | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 32859 | 1920378 | ARNOLD, J WELLINGTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32860 | 1918236 | ACKERSCHOTT, REBECCA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32861 | 8870117118 | BAFANA, NOMUSA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32862 | 1918258 | VAN HORN, THOMAS B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32863 | 7600813472 | BUCETA, JOSE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32864 | 7170112017 | VIMANEON RECLAMOS LUMINOSOS LDA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32865 | 7670630160 | LE LOUER, MARTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32866 | 7670634277 | BRAZ GASPAR, LOIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32867 | 1920704 | MAYORGA, HERMAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32868 | 7470070600 | ALIBASHE, AHMED | CH | 0 | 0 | 0 | 0 | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 0 | 0 |
| 32869 | 7370151201 | REDONDO HIDALGA, ANGELICA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32870 | 7250205140 | GREIG, AARON T | AU | 0 | 0 | 0 | 0 | 0 | 0 | 12.8 | 12.8 | 0 | 0 | 0 | 0 |
| 32871 | 7670635183 | NSILULU KINDEMO, SONNY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32872 | 7670635338 | BALMY, INGRID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32873 | 7470070901 | DE FREITAS OLIVEIRA, JOSE AUGUSTO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32874 | 1919166 | PAGADUAN, IRENE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32875 | 7670634659 | TERRASSOUX, FRANCK A | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 32876 | 1920243 | ALAGATA, ALDEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 32877 | 1921523 | MONTOYA, ERIC D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32878 | 1916930 | MATHENY, BRYAN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32879 | 7250202736 | STEPHENSON, RICK G | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32880 | 7600825937 | QUIRIN, ASTRID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32881 | 1912021 | BOISEN, DEVON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32882 | 7670630611 | VALLOT, FABIENNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32883 | 7670631703 | CARBONNIER, ROMAIN L | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 385.68 | 0 | 385.68 |
| 32884 | 1916392 | JONES, MICHAEL Q | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32885 | 8404751231 | NAING, AUNG | SE | 0 | 0 | 0 | 0 | 0 | 42.01 | 0 | 42.01 | 0 | 0 | 0 | 0 |
| 32886 | 8870116950 | SIVAPRAGASAM, SHIVARANJITH | GB | 0 | 0 | 0 | 0 | 0 | 145.5 | 0 | 145.5 | 0 | 97 | 0 | 97 |
| 32887 | 1911379 | KEO, POV NATHALIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32888 | 1912262 | WEHNER, CATHERINE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32889 | 1924341 | FERNANDEZ, KARY Z | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32890 | 8170021166 | ANDRESEN, JØRGEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32891 | 7670630200 | AOUIDAT, AREZKI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32892 | 7670631069 | BARRY, MOUSTAPHA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32893 | 6170134225 | MONIKA KUCHAREK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 9.13 | 9.13 | 0 | 0 | 0 | 0 |
| 32894 | 7250202797 | TOWLE, BRIAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32895 | 7670575789 | BERNARD, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32896 | 7600821888 | KEITA, MAMADI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32897 | 6100596158 | MAREK URBA¿SKI | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32898 | 1917450 | KONCZ, ALEX A | CA | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 32899 | 7670632376 | DEFLANDRE, PIERRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32900 | 7670632625 | BLIN, BRIGITTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32713 | 1905469 | DE VILLIERS, ELISE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32714 | 1932453 | WARBURTON, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32715 | 1887038 | RIFKIN, LYNNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 |
| 32716 | 1887883 | BANANTO, JACK C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32717 | 7670616961 | FULIGNA, VALENTINO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32718 | 1886595 | MISTKAWI, ADELE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32719 | 7250210439 | DARJI, KRISHNA R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32720 | 1888812 | GONOR, ASHLEY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 17.31 | 17.31 | 0 | 0 | 0 | 0 |
| 32721 | 7670644821 | GAYRAL, DIDIER | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 32722 | 1886206 | THOMPSON, CHERYL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32723 | 1886391 | LANGLOIS, JOHN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32724 | 1934429 | WARBY, LANCE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32725 | 7670617374 | CANO, ERICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32726 | 7600748091 | CROUILLEBOIS, MONIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32727 | 7670617389 | JANIN, RAYMOND | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32728 | 7250195346 | HOPA, PRUDENCE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.53 | 9.53 | 0 | 0 | 0 | 0 |
| 32729 | 7670643144 | TOUNKARA, MAMADOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32730 | 1885824 | JULIAN, NANCY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32731 | 7000328361 | KAWTUSCH, GERHARD | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32732 | 7670617162 | SMAILI, MOSTEFA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32733 | 1887152 | HARRISON, CARLETHIA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.46 | 14.46 | 0 | 0 | 0 | 0 |
| 32734 | 7670642027 | SIGNEAU, CEDRIC J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32735 | 1887601 | WATKINS, STEPHANIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32736 | 1882299 | LEIDERDRUT, MARK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32737 | 1936706 | DINSMORE, LETI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32738 | 1891639 | HALL, JONATHAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32739 | 7600820859 | KEITAKO, KONDIO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32740 | 1871773 | CHEVRETT, SARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32741 | 1871989 | FREDDY, CONNIE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32742 | 1873641 | HARRIS, DAVID K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32743 | 1871595 | HARRINGTON, JOHN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32744 | 1873003 | FOWLER, CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32745 | 1873849 | DROMOV, ALEKSANDR O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32746 | 7670639242 | MIOCQUE, EMILIE L | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 |
| 32747 | 1890282 | BAHL, JEAN FRANCOIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.98 | 15.98 |
| 32748 | 1937511 | WHITE, TYRONE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32749 | 1889403 | UNIQUE COMMUNICATIONS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32750 | 1873294 | DAOUST, JOCELYNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32751 | 1891219 | GLAND, CYNTHIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32752 | 1892592 | GUNN II, JAMES W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.56 | 14.56 |
| 32753 | 7670618452 | DARRIEUTORT, RICHARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32754 | 7670643131 | KONATE, IBRAHIM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32755 | 7670618485 | JANIN, GUILLAUME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32756 | 7670554988 | BAUDEL, MARIE-JOSEE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32757 | 1891680 | LIM, EVITHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32758 | 7370144660 | CARRILLO LEON, MARGARITA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32759 | 1884079 | HUBER, HARRY A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32760 | 7770023820 | SARCILLA, JOSEPHINE E | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32761 | 7250183520 | ZHU, SHU HUA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 |
| 32762 | 1873480 | PARKS III, WILL H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32763 | 1873708 | FAIR, TERRY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32764 | 1871653 | CARTISSER, KARIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32765 | 7170109910 | DALILA, JOSEFINA EDUARDA C | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32766 | 7600769510 | MARTY, CHRISTELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32767 | 1871887 | DUGRE, SHAWN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32768 | 1872301 | ARCOVERDE, MELONIE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32769 | 1873514 | HUBBARD, SHERI | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 |
| 32770 | 1872119 | CANCINO, SAMANTHA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32771 | 8870113280 | ZHIVKOV, TIHOMIR I | GB | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 32772 | 1873735 | REED, TONI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32773 | 1873354 | HERNANDEZ, HECTOR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32774 | 1871032 | GABLE, TERESA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32775 | 1926090 | JENSEN, STEVEN R | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 32776 | 1872140 | STADELMAN, JUSTIN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32777 | 1872141 | DAVIS, LAURA L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32778 | 8870081917 | CALVELEY, STEPHEN J. | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32779 | 1871108 | MACHMUELLER, DAN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 |
| 32780 | 1871174 | CASILLAS, RAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32781 | 1871744 | BREZDEN, ANNA J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32782 | 7600815126 | SABBA, CHARLOTTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32783 | 1892376 | DURANT, LYNDA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32784 | 1872123 | HEREDI JR, STEVE R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 15.46 | 15.46 | 0 | 0 | 0 | 0 |
| 32785 | 1894312 | DUBE, PATRICK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32786 | 1892787 | ALLIE, SAMUEL M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32787 | 1892791 | MONTGOMERY, SYLVIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32788 | 8870114789 | WILLIAMS, TREASURE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32789 | 7370147379 | BARRIGA ANAYA, MARIA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32790 | 1895590 | DISALLE, KIM A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32791 | 7250197514 | JONES, CHERYL A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 10.69 | 10.69 | 0 | 0 | 0 | 0 |
| 32792 | 1896044 | SMITH, ALAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32793 | 7670620692 | DIAZ, CARLOS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32794 | 7670620709 | RAKOTOBE, ZO A | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32795 | 7400641396 | FERREIRA MENDES, CARLOS MANUEL | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32796 | 8170052218 | X-BERG BYG | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38.39 | 0 | 38.39 |
| 32797 | 1895741 | CALTABIANO, RYAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32798 | 7170110722 | REIS, HELDER PAULO DIAS REIS | PT | 0 | 0 | 0 | 0 | 2.14 | 26.43 | 0 | 28.57 | 0 | 0 | 0 | 0 |
| 32799 | 1895910 | GRAVES, REBECCA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32800 | 7670615737 | BOUTERA, DOMINIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32801 | 1882741 | HUDLIN, SHEILA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32802 | 1882983 | TURNER, BENJAMIN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32803 | 1883189 | ORTEGA JR, JOSE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.18 | 13.18 | 0 | 0 | 0 | 0 |
| 32804 | 1883195 | ANGCO-VIEWEG, KATHLEEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.99 | 15.99 | 0 | 0 | 0 | 0 |
| 32805 | 7100206945 | DO COUTO ESTEVES ALMEIDA, CARLOS A | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32806 | 7670645030 | ADERRAB, LATIFA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32619 | 8970071397 | TAPERLA, EMER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32620 | 1829265 | EULER, JOLENE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32621 | 1807746 | KAWAKAMI, ELEANOR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32622 | 1830068 | JOHNSTON, JOLEEN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32623 | 1825834 | RAYMON, NORMAN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32624 | 1828985 | LAURITA, JOHN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32625 | 1830556 | DOUVRIS, ANTHONY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32626 | 1825868 | MOREJON, JORGE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32627 | 1825873 | CARBONNEAU, STEVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32628 | 1825938 | KUTZKEY, TRACY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.55 | 15.55 |
| 32629 | 7370123901 | SOLA, SAMUEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32630 | 1829734 | GARDINER, CINDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32631 | 1829691 | HERRICK, JOE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32632 | 1827826 | VICENCIO, STEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32633 | 7370155002 | DIAZ PALACIOS, IBAN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32634 | 1826188 | MONTGOMERY, KELLY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32635 | 1826442 | MALLORY, SEAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.9 | 13.9 |
| 32636 | 1826779 | HEBOR, RANDY K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 22.02 | 22.02 | 0 | 0 | 0 | 0 |
| 32637 | 1827233 | POTHIER, SYLVAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32638 | 1829076 | GOMEZ, EMMANUEL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32639 | 1829725 | MCMANUS, SEAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32640 | 1830387 | GRANT, DIANE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32641 | 1825786 | MENDOZA, MYRA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32642 | 1827074 | CHAMPAGNE, WESLEY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32643 | 1826408 | MAH JR, TONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32644 | 8870114030 | DEWAR, ROBERT | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32645 | 7770022067 | SILVA, MILBERT G | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32646 | 7600797518 | PILLOUD, SYLVIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32647 | 1884914 | GOMEZ, MIGUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 28.5 | 28.5 | 0 | 0 | 0 | 0 |
| 32648 | 7670616490 | MENIER, NELLY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32649 | 1883142 | TIANO, ALLISON AND TONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32650 | 8170051769 | GROSS D&K | DK | 0 | 0 | 0 | 0 | 0 | 115.17 | 0 | 115.17 | 0 | 0 | 0 | 0 |
| 32651 | 7670644864 | DIABATE, DIAKARIDIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 32652 | 1883356 | EVERS, KATHERINE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.36 | 13.36 |
| 32653 | 1935587 | BEDNARZ, TOMASZ | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32654 | 1887029 | STEELE, BRITTANY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32655 | 1884959 | MULLINS, ADAM R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32656 | 7800328274 | PACCIANI, ALDO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32657 | 7370144621 | LOPES DUARTE, DJALMA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32658 | 1888085 | MALKIN, NICOLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32659 | 1888920 | FONTAINE, VERONIQUE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32660 | 1888925 | TAN, ILEANOR GUIDA D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32661 | 1886328 | HENTHORN, STEVE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32662 | 7250193454 | LIN, LIANGLIANG | AU | 0 | 0 | 0 | 0 | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 |
| 32663 | 1887008 | SAGA, RICK K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32664 | 7670616837 | DUPAS, CINDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32665 | 1883215 | ROWLAND, TRACY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 |
| 32666 | 7670616269 | DAROUI, TARIK | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 32667 | 1882809 | REJAUNIER, EVELYNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32668 | 1903771 | PEREZ-CHAPA, CARLOS J | CA | -66.6 | 66.6 | 0 | 0 | 2.16 | 477.02 | 0 | 479.18 | 2.15 | 956.2 | 0 | 958.36 |
| 32669 | 1884080 | CUSANO, JOSEPH F | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.55 | 16.55 | 0 | 0 | 0 | 0 |
| 32670 | 1884989 | SOCHA, DENNIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32671 | 7370144042 | MARTIN FERNANDEZ, JESUS MANUEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32672 | 1885472 | RAGAY-SOLIS, GEMMA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32673 | 7670616556 | NKEWA, LESTHEKEDJE E | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32674 | 1882308 | DOYLE, JACK M | US | 0 | 0 | 0 | 0 | 0 | 0 | 17.42 | 17.42 | 0 | 0 | 0 | 0 |
| 32675 | 7600721314 | MICAELLI-LOPEZ, IRENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32676 | 7770021723 | KEATING, LAURA ANN | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32677 | 1884624 | PAGE, DARRELL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32678 | 7670645232 | PROSPER, ALWYN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32679 | 7170110321 | MARTINS DA SILVA, JOSE MIGUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32680 | 1884138 | PLOUFFE JR, NORMAND G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32681 | 1884358 | AHN, HANNAH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32682 | 1883934 | PEREIRA, PAULO A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 17.38 | 17.38 | 0 | 0 | 0 | 0 |
| 32683 | 1884157 | HANDY, KIMBERLY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32684 | 1884159 | O HARA, CHRISTINE E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32685 | 1884164 | VANARSDALE, RICHARD G | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.91 | 15.91 | 0 | 0 | 0 | 0 |
| 32686 | 1883068 | HANOSH, AARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 |
| 32687 | 1884855 | STAMPFLI, JOSEPH R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32688 | 1938096 | EZEKIEL HOUSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32689 | 1887032 | ABELL SR, RICHARD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32690 | 7370152537 | GUIRAO PEREZ, JUAN JOSE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32691 | 7600816302 | CROUZILLE, FREDERICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32692 | 1906538 | DALESSANDRO, DIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32693 | 7600820143 | BROOKFIELD, LEILA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32694 | 7670626870 | GOURDANT, VIRGINIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32695 | 1904109 | NDA, PATRICE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32696 | 1934214 | WILLIS, JERALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32697 | 1905931 | OLAGUE-HARRISON, JERRY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32698 | 1931692 | THOMPSON, JANICE | US | 0 | 0 | 0 | 0 | 0 | 950 | 0 | 950 | 0 | 0 | 0 | 0 |
| 32699 | 7670626826 | SOUMARE, MOHAMED SA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32700 | 1904799 | MORENO, VERONICA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32701 | 1888327 | SALEM, LOUIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32702 | 1905950 | DAVIDSON, PAUL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32703 | 7670618034 | BRUSCHET, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32704 | 7670627732 | DAVID, MARTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32705 | 7370146933 | MARRERO LEON, ALEXANDER | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32706 | 7600822527 | DACQUAY, LYDIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32707 | 1905278 | EDWARDS, BYRON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32708 | 7670641970 | RIVIÈRE, FRÉDÉRIC | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 32709 | 1932359 | BUTCHER, ALICEA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32710 | 1903766 | GONZALES, JOSHUA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32711 | 7250208924 | DEEGAN, MICHELLE J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32712 | 1858536 | REICHENBERG, ALLISON K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.7 | 15.7 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32525 | 1941614 | SHAW, LUE ANN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 32526 | 1804159 | GEMIGNANI, TENNILLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 |
| 32527 | 1801583 | WHITEHEAD, BONNIE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32528 | 1809573 | GREGOIRE, ROBERT W | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.94 | 13.94 | 0 | 0 | 0 | 0 |
| 32529 | 1809128 | WAMSLEY, LINDA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32530 | 1798168 | STEWART, JIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32531 | 1798943 | TASSEY, JEANNETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 |
| 32532 | 1801533 | BROADBENT, TRAVIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32533 | 1801563 | RICO, MARY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32534 | 7670543085 | BACH, PASCAL G | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32535 | 1860857 | SINGH, SHERYL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32536 | 7170097546 | HENRIQUES, JOAO GONÇALVES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32537 | 1804784 | CASUGAY, ELIZA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32538 | 1798978 | GENENDER, MATTHEW A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32539 | 1804057 | FINCHER, GREGORY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.06 | 13.06 |
| 32540 | 1804730 | RODRIGUEZ, JESUS H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32541 | 1804744 | LYNCH, ROSHAWN & ANGELIQUE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20.61 | 20.61 |
| 32542 | 1805539 | CABEZAS, CHRISTOPHER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32543 | 1806049 | CORRENTE, CRISTINA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32544 | 1806053 | ARMANO, JOSEPH P | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 |
| 32545 | 1939474 | BASTIEN, BONHOMME | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32546 | 1807602 | BURRUP, BRUCE W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32547 | 7670540165 | PUJOL, JOHAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32548 | 1801653 | SULAM, DAVIT C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32549 | 1807546 | BINGHAM, KIMBERLY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32550 | 1837768 | DOWN, NICOLA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32551 | 1831277 | FARNSWORTH, KARR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32552 | 1806818 | GOSSELIN, CLAUDE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32553 | 7670594225 | TOURE, CHEIKH DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32554 | 1831258 | PELLETIER, CARMEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32555 | 1827538 | LOUISSAINT, SAMSON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32556 | 1827901 | PINI, RAYMOND P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32557 | 7670645850 | SCHOENLE, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32558 | 1829516 | FONTAINE, NICOLAS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 15.23 | 15.23 | 0 | 0 | 0 | 0 |
| 32559 | 1831233 | NADEAU, MARTIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32560 | 7670573510 | CHOUKROUN, STANISLAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32561 | 1827508 | GHENA, CAROLYN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32562 | 1830490 | NEAL, COLEEN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32563 | 1830458 | PEPERA, SHALLIMAR | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 |
| 32564 | 1826341 | BREWER, BRETT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32565 | 7670569145 | CAMOIN, FLORENCE G | FR | 0 | 0 | 0 | 0 | 0 | 0 | 46.11 | 46.11 | 0 | 0 | 0 | 0 |
| 32566 | 7250179248 | ASHEEN, PAUL M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.72 | 10.72 |
| 32567 | 1827925 | DRYANT, SKYLER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32568 | 1826351 | GRAVE, ANDREA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32569 | 1828878 | KRASSER, KATRINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32570 | 8870116785 | MAWODZA, DOROTHY | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32571 | 1830310 | ZELLERS, TED L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32572 | 7600799931 | MLAHAILI, SAYAR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32573 | 1940254 | BARRY, RON W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32574 | 1822628 | MARDINI, MICHAEL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32575 | 1823098 | WEIKEL, NANCY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.23 | 16.23 | 0 | 0 | 0 | 0 |
| 32576 | 1823646 | RHYNES, STEPHANIE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32577 | 1824595 | LEE, NICOLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32578 | 1820038 | MCGURREN, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32579 | 1820088 | HYDE, JOVONNAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32580 | 1822015 | TEDRICK, SUSAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32581 | 1823123 | RYAN, PATRICK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 |
| 32582 | 7670566926 | VERNIERES, TRISTAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32583 | 1940728 | JEFF E. & SUNSHINE A. KERN | US | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 200 | 0 | 550 | 0 | 550 |
| 32584 | 1829147 | MORTENSEN, CLAYTON K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32585 | 1821653 | WACH, DANIEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.94 | 13.94 | 0 | 0 | 0 | 0 |
| 32586 | 1829866 | VANNIER, JOHN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32587 | 1823154 | SPENCER, SUE ELLEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32588 | 1825003 | BROWN, MARTHA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32589 | 1823682 | ASHBY, ROBIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24.18 | 24.18 |
| 32590 | 1823684 | THE REAL ESTATE PLACE LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32591 | 1825023 | BEATTIE, NICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32592 | 7600775060 | DESJARDINS, CELYNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 44.82 | 44.82 | 0 | 0 | 0 | 0 |
| 32593 | 7670646538 | TAGO, CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32594 | 7670646064 | CAFFORT, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 32595 | 7250178341 | DEAYTON, ESSEY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.46 | 9.46 |
| 32596 | 1820511 | CONRAD, JUNE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32597 | 1829123 | BARRETO, ENILSON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32598 | 7370155866 | ASTURIAS RIUS, MARIA ROSA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32599 | 1827843 | WRIGHT, GARTH S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32600 | 1829298 | PUGA, JOSE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32601 | 1829750 | DESOUSA, FRANCISCO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32602 | 7250179274 | PILLAY, HITENDRA KUMARAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.2 | 9.2 | 0 | 0 | 0 | 0 |
| 32603 | 1826479 | SMITH, RYAN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.32 | 13.32 |
| 32604 | 1827373 | CRICHTON, DON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32605 | 1829106 | TALBOT, SHELLEY M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.35 | 13.35 | 0 | 0 | 0 | 0 |
| 32606 | 1829111 | GERIK, MERI C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32607 | 1831294 | SO, JAY GERALD R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32608 | 1829120 | SERRANO, SUSAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.35 | 14.35 | 0 | 100 | 0 | 100 |
| 32609 | 1827308 | QUESNEL, ANNIE H | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.85 | 13.85 |
| 32610 | 1829387 | MILLS, EVERETT B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32611 | 1829982 | TAYLOR, IESHIA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32612 | 1829985 | TRIAS, JACQUELINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32613 | 1830189 | MAI, TIEN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32614 | 1800023 | BLANDA, ROBERT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32615 | 1802536 | GELESZINSKI, STASIU S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32616 | 7670545105 | LEROY, KARINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32617 | 1804314 | GRAYS, ALLANTE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32618 | 1805028 | CERVANTES SR, ISMAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32431 | 7670303652 | DOERLER, CINDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32432 | 1779625 | ROBINSON, DARRYL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32433 | 1781055 | CARRIER, ROSSLYN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32434 | 1778154 | ULLON, ERME | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32435 | 1821608 | BARTLEMAN, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32436 | 1778811 | JOHNSON, DANIEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32437 | 7670648055 | CASANOVA, LAURA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32438 | 1776421 | MANN, TONY AND JANNETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32439 | 1777775 | PRICE, ARNOLD H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32440 | 1778430 | POTITO, ROBERT R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32441 | 1778829 | BASKEVILLE, MINNIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32442 | 1779445 | BROADBENT, DONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32443 | 1776526 | YEARSLEY, LAWRENCE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32444 | 7370157601 | VEIEZ GARAZ, INAKI | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32445 | 1777526 | HARRIS, TRAVAROUS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 |
| 32446 | 7250171533 | LAM, HENRY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32447 | 1778458 | STASSI, KATHRYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32448 | 7670649161 | BOULAY, OLIVIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32449 | 1779796 | MORSE, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32450 | 1776519 | BOMBARD SR, TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32451 | 1776539 | JOSEPH, MARIE-MIMOSE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.43 | 13.43 |
| 32452 | 7300084390 | RELLA BRUM, JAQUELIN ANDREA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32453 | 1778187 | OSULLIVAN, NUALA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32454 | 1779153 | BUSCHE, JOHN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32455 | 1779503 | FINANCE VIE INC. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32456 | 1774643 | MARTINS, NEWTON R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32457 | 1945393 | POULIN, SIMON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32458 | 1807023 | RYAN, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32459 | 1804353 | AUMAN, CHERIE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32460 | 8870081762 | ALFRED, BERLIN MANOJA | GB | 0 | 0 | 0 | 0 | 0 | 97 | 0 | 97 | 0 | 0 | 0 | 0 |
| 32461 | 7800329074 | TREZZA, MODESTINO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32462 | 1802146 | WILLIAMS, KIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32463 | 1802169 | DAVIS, ALESHIA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32464 | 7670647319 | SEXTIUS, MATHIEU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32465 | 1804594 | DENNISON, JOE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32466 | 1805915 | GRAY, JAMIE P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.15 | 15.15 |
| 32467 | 1939911 | DOUDKINA, LIOUBOV | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32468 | 1803823 | THONGDEE, KEERATI J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32469 | 1805933 | GALLAGHER, MICHAEL T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.48 | 13.48 |
| 32470 | 8870095742 | MTHANTI, SIPHO | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32471 | 7000327067 | RAUDNER, ERNST | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32472 | 1800463 | MACHAN, LAURIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32473 | 7670539685 | KADI, ROMAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32474 | 1801428 | HAMZAJ, GEZIMH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32475 | 8770028985 | LIE, BJOERN HENNING | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32476 | 1803893 | ARRANAGA SR, EMMAUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32477 | 7670550189 | BEGERT, RODOLPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32478 | 1809188 | CASTRO, CRISTOBAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32479 | 1799658 | DONNELLY, SCOTT M | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 |
| 32480 | 1805928 | MCDEVITT, RYAN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32481 | 1801268 | MOSTELLA, HORACE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32482 | 7670526487 | FERDOEL, GUILLAUME | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 39.64 | 232.48 | 0 | 0 | 0 | 0 |
| 32483 | 1940437 | KEANE, BRIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32484 | 1808846 | NAYLOR, BRIEN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32485 | 7670550725 | MARJOLLET, YVES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32486 | 1798628 | BASTAJIAN, ROUPEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32487 | 7670646784 | KANOUTE, ADAMA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32488 | 1806883 | ARIANO, MARIO D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32489 | 1807381 | ARROYO, MARIA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32490 | 1808899 | MAYFIELD, LYNDON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32491 | 1809863 | STOKES, C DEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32492 | 1809843 | LUTH, GABRIEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32493 | 7170084607 | GORDALINA RODRIGUES, FRANCISCO JO/ | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32494 | 1804473 | BROWN, JORDAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32495 | 1805874 | HOYLE, MARY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32496 | 1807414 | ARROYO, ALFONSO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32497 | 1807419 | BOLTON, SHERD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32498 | 7800323900 | BORZA, CAMILLO | IT | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 32499 | 1798768 | SODERVICK, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32500 | 1939706 | ELIAS, JEFFERSON E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32501 | 1799543 | FERGUSON, JUAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32502 | 1802129 | HAYNES SR, SHAWN O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32503 | 7670646653 | CAMARA, MOUSSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 32504 | 1807682 | JOCELYN ROY / JESSICA MAILLOUX | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32505 | 1805591 | THOMPSON, ANNIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32506 | 1807626 | FRAZER, DONALD R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32507 | 1802343 | MCGREGOR SR, PAUL W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.1 | 13.1 |
| 32508 | 1802348 | HICKS, MATTHEW J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32509 | 1804863 | PETERSON, SHIRLEY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32510 | 7670529105 | VIALARON, JEROME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32511 | 1799873 | UNRUH, MACKENZIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32512 | 1802386 | SCHIMPF, DWIGHT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32513 | 7170113597 | L. P. TEIXEIRA, MARIA FILOMENA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32514 | 1801468 | LAFOUNTAIN, FRANK R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32515 | 1804163 | LYNCH, JAMES V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32516 | 1804056 | SIMON, PAULETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 |
| 32517 | 1807684 | DYER, JAMES D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32518 | 7600796578 | BLANC, DAVE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32519 | 1804924 | HADLOCK, MARTHA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32520 | 1806188 | LE, ALEXANDRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19.06 | 19.06 |
| 32521 | 1798410 | MARKLE, ANDREW B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32522 | 1802508 | SVRCEK, RONNI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32523 | 1804263 | ROMERO, ELOY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32524 | 1804960 | BULLOCK, JEANETTE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32337 | 7600794351 | STRADELLA, STEPHANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32338 | 1822561 | GUISINGER, NIGEL T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32339 | 1798258 | LEHFELDT, ERICA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32340 | 1821100 | CAMPO, DAVID L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32341 | 1824254 | DE JESUS, ANGELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.66 | 13.66 | 0 | 0 | 0 | 0 |
| 32342 | 1780290 | INTERTEK, INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32343 | 8870121177 | MHLANGA, NOMSA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32344 | 1824234 | ELDER, NICOLE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32345 | 8103504915 | KECELI, MUZEYYEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 29.43 | 29.43 |
| 32346 | 1820228 | CROUSE JR, JERRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32347 | 1821769 | LAL, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32348 | 7670650305 | FADLALLAH, SOHEIL Z | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32349 | 1821824 | MAYETELA, KETSIA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32350 | 1822823 | GRAZIANI, FABRIZIO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32351 | 1945068 | CAMERO, ANDRES | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 32352 | 7670565020 | VINOT, JOEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32353 | 7370098109 | CANALS MATAMOROS, JUAN CANALS MAT | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32354 | 1820868 | WILLIAMS-BARKER, CONNIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32355 | 1820898 | RUFFINO, GERALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32356 | 1820913 | REBERT, COLLEEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32357 | 1822184 | ARTZ, ROGER H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32358 | 1822471 | JAVIDAN, SUSAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.56 | 13.56 | 0 | 100 | 0 | 100 |
| 32359 | 7170109908 | CARNEIRO, AMERICO SILVA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.79 | 57.79 |
| 32360 | 1822473 | DRAINVILLE TALBOT, JEAN-SIMON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32361 | 1822869 | DUBE, MICHELE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32362 | 1822874 | PALMERINI, GINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32363 | 1821331 | PASTORE, ROBIN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32364 | 7670564165 | SALANDINI, JACQUES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32365 | 1772188 | HAMILTON, ROGER K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32366 | 7250164474 | MARTIN BROWN FAMILY TRUST | AU | 0 | 0 | 0 | 0 | 0 | 0 | 10.86 | 10.86 | 0 | 0 | 0 | 0 |
| 32367 | 7770014481 | OKPOLOKPO, HENRY | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32368 | 7670508605 | LE HUI, WANDIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32369 | 1772544 | PEARLSTEIN, RICHARD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32370 | 8870084509 | ADEN, MOHAMMED OSMAN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32371 | 1773313 | ESCOBAR, ESTELLA F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32372 | 1774578 | TURNER, CHRIS AND HANNAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32373 | 1942342 | CHRISTMAS, BATINA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32374 | 7300149698 | NEW PHONE GENERATION SL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32375 | 7170092546 | SANTO, ANDRE SALGUEIRO ESPIRITO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32376 | 7600790967 | COULMIER, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32377 | 7370157959 | DIOP, MOUHAMADOU MANSOUR | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32378 | 1773332 | SILVA SR, FABIO F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32379 | 1773337 | FARZAD, BASHIR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32380 | 1943274 | DEV, TUSHAR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32381 | 1766808 | BELLAVANCE, SERGE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32382 | 1767594 | WINFIELD, LINDA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32383 | 7670508405 | MORRA, PATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32384 | 7670508465 | FERRIER, MARC A | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32385 | 1766899 | ROOT, LAURA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32386 | 8870085045 | JUKES, STEPHEN W | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32387 | 1773968 | CARTER, CLARENCE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 750 | 16.93 | 766.93 |
| 32388 | 1773280 | FERNANDEZ, SHERI | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 0 | 0 |
| 32389 | 1774858 | BELL, NORVA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32390 | 7370158494 | VEGA ARTILES, MARTINA MILAGROSA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32391 | 1766559 | LECHER, LISA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.01 | 16.01 | 0 | 0 | 0 | 0 |
| 32392 | 7250152606 | AWADALLA, ASHRAF | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32393 | 1768688 | SABOURIN, WILFRED C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32394 | 8870079740 | WARSAME, ABDUL M | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32395 | 1769190 | SCHNEIDER, PAUL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32396 | 1770038 | HARMON, EVA O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32397 | 1766623 | DOSCHADES, ROBERT E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32398 | 1766823 | HOWARD, JOHN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.1 | 13.1 | 0 | 0 | 25.44 | 25.44 |
| 32399 | 1772048 | WASHINGTON, SHAKEIA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32400 | 8470038123 | ZAKRISSON, BO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32401 | 1773289 | COFFEY, ALYSSA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 0 | 0 |
| 32402 | 7670513365 | COURONNE, JACQUES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 43.74 | 43.74 | 0 | 0 | 0 | 0 |
| 32403 | 1767881 | TOMAS, JOCELYN D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32404 | 1943522 | PHAPHONXAY, LILY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32405 | 1769216 | BARKOVICH, DAVID J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32406 | 1769217 | HAMMETT, JAMES T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32407 | 1942753 | SHERIDAN, LORNE G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32408 | 8170054664 | LYNGSIE ANDERSEN, MARTIN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32409 | 7370101902 | PEREZ DE LA CRUZ, CAROLINA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32410 | 1770108 | MARSAN, RON P | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.64 | 16.64 | 0 | 0 | 0 | 0 |
| 32411 | 1777856 | OBIRI, JOSEPHINE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.91 | 15.91 | 0 | 0 | 0 | 0 |
| 32412 | 1778491 | LIU, CATHERINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32413 | 1779536 | STINNETT, KENNETH W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32414 | 1780475 | URIAS, REBECA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32415 | 1780720 | ABOU EZZEDDINE, RAMZI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32416 | 1781030 | BEAUGRAND, KIM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 12.94 | 12.94 | 0 | 0 | 0 | 0 |
| 32417 | 1778227 | NOAD, PAUL A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32418 | 1778515 | SIERRA, HUGO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32419 | 7670643259 | LESTAGE, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32420 | 1779851 | WALGAMOTT, RUSSELL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.83 | 13.83 |
| 32421 | 1772617 | CAPONE JR, ROBERT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32422 | 1777597 | RANKIN, BARBARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.91 | 15.91 |
| 32423 | 1779823 | ROBERTS, WARREN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32424 | 1778516 | MAZAS, ABEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32425 | 1780235 | HERMAMDEZ, CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32426 | 1777859 | STARFISH SOLUTIONS INC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32427 | 1779220 | TSOLAKYAN, HAYK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32428 | 1780265 | KLAGES, NICOLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 0 | 0 |
| 32429 | 1945580 | JASON & MARCY GOLDSHLAGER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32430 | 1780272 | SANTOS, JAMES J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.08 | 13.08 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32243 | 1832187 | AGEE, WESLEY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32244 | 1832416 | ROYALEITY GLOBAL TELECOMMUNICATIC | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.78 | 16.78 | 0 | 0 | 0 | 0 |
| 32245 | 7670654543 | GATINEAU, STEEVE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32246 | 1951112 | KENNEDY, KELVIN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32247 | 1832836 | RITCHIE, STEPHEN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32248 | 1842661 | BARTLET, JEFFERY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32249 | 1845955 | CHENOWETH, ALISHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32250 | 7670649227 | DELARUE, MIKAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32251 | 1843617 | PEREZ, JOSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32252 | 7250214133 | NARAYAN, SAT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32253 | 1843827 | CAMMACK, RANDALL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32254 | 1950913 | CRAMPTON, PAUL F | US | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 400 | 0 | 100 | 0 | 100 |
| 32255 | 7600797861 | YVON, CAROLINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32256 | 1845438 | LAROCCO, SHANNON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32257 | 1842431 | JAMES, FRANK R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32258 | 7670582069 | GUYOT, JEREMY F | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32259 | 1842436 | CARAANG, ANNE FRANCES V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32260 | 1843883 | MCCARTHY, SHAREN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32261 | 8770034075 | HELL, INGER JOHANNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32262 | 7370119564 | PERAL HERNANDEZ, AGUSTIN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20.34 | 20.34 |
| 32263 | 1842683 | EVANS, JASON W | US | 0 | 0 | 0 | 0 | 0 | 0 | 20.48 | 20.48 | 0 | 0 | 0 | 0 |
| 32264 | 1843841 | HARNESS, SARAH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32265 | 7670580979 | SANCHEZ, LEATITIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32266 | 1845481 | GUERRA, DELMA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32267 | 7600793919 | HIPKEN, CHRISTEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32268 | 1845251 | AUGER, MATHIEU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32269 | 1843425 | DONOVAN, STEPHEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.1 | 13.1 |
| 32270 | 1839847 | SAVANTE, NICHOLAS F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32271 | 1842432 | HAIGH, GLORIA S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32272 | 7670648176 | MOEGNE, SOULAIMANE | FR | 0 | 0 | 0 | 0 | 2.14 | 190.7 | 0 | 192.84 | 2.13 | 512.1 | 0 | 514.24 |
| 32273 | 1780292 | GORDON, SCOTT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32274 | 7670514533 | BARBIN, DANIELLE V | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32275 | 1777478 | WILKINS, JOYCE I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32276 | 1944113 | STOKAN, DEBBIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 32277 | 1779081 | BELL, AUSTIN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.23 | 14.23 |
| 32278 | 1779414 | WISHENGRAD, SHARI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32279 | 1779749 | OSMENT, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32280 | 1780403 | POLING, GARY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32281 | 1780639 | DILLON, MIKE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32282 | 1779068 | GONZALEZ, ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32283 | 1825667 | MEIKLE, DAVID J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32284 | 1777475 | CALIMLIM, ARIEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 |
| 32285 | 1822673 | LIKES, JOLENE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32286 | 1824202 | BYRD, DEBBIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32287 | 1820153 | STRODE JR, JAMES M | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.61 | 16.61 | 0 | 0 | 0 | 0 |
| 32288 | 7670560785 | WATIER, GUILLAUME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32289 | 1944076 | COOMBS, DREW C | CA | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 32290 | 1820693 | NGUYEN, DON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32291 | 7670649113 | VERGER, MARC | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 32292 | 1821302 | RYAN, DAVID L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32293 | 7250167425 | MCGUINESS, GRAHAM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32294 | 1825332 | LOVATO, GENEVIEVE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32295 | 1775873 | BERNAL, MARY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.53 | 13.53 |
| 32296 | 7170101146 | SILVA LOPES, TERESA MARIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32297 | 1776278 | STEVENS, MATT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32298 | 7600741321 | SOTTILE, DANIEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43.64 | 43.64 |
| 32299 | 1779654 | COON, KATHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32300 | 1780568 | ELLIOTT-ALLEN, ANNE C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 16.36 | 16.36 | 0 | 0 | 0 | 0 |
| 32301 | 1776298 | ECHEVARRIA, LUIS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32302 | 1777418 | ST-JACQUES, TANIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32303 | 7600769127 | PIETERWAS, MARIE REINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32304 | 8404751323 | VARDSTROM, NIKLAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.28 | 17.28 |
| 32305 | 7670514385 | BOREL, SYLVIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32306 | 1780326 | EVANS, GARY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32307 | 1823733 | SULLIVAN, COLEEN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32308 | 7670649770 | PELAGO, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32309 | 7670515899 | POIRE, JULIEN L | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32310 | 1775738 | KASOM, KOT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32311 | 1775793 | FENDON, DON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32312 | 1776349 | XU, YULIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.63 | 13.63 | 0 | 0 | 0 | 0 |
| 32313 | 1778728 | RATHLOU, PAMELA H | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 0 | 0 |
| 32314 | 7370150401 | PARRAGA ROMERO, FRANKLIN JOSE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32315 | 8870085037 | SIM, LES J | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32316 | 1776032 | LOPEZ, RUBEN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32317 | 1779938 | ZAUGG, GARY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32318 | 1821120 | BOSS, DAVID L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32319 | 1822495 | JOHNSON, GORDON D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32320 | 1822503 | ROMINGER, LYNNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32321 | 1822928 | HATCHETTE, JOHN D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32322 | 1821491 | PR COMMUNICATIONS SYSTEMS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32323 | 1823348 | BOUDREAU MARTIN / THIFFEAULT SYLVIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32324 | 1824320 | LEARY, SHAUN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32325 | 8170047483 | WARNCKE ANDERSEN, KIM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32326 | 1825208 | BLACK, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 |
| 32327 | 1820361 | ZWEIFEL, VELTON K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32328 | 1823723 | BLACKBURN SR, JEFF D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32329 | 7370113201 | FISCHER, ANJA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32330 | 7600835135 | CORFNAT, ERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32331 | 1944218 | MAUGHAN, BRET W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32332 | 1822552 | BEZERRA, IRIS S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32333 | 1822553 | FESTA, JOSEPH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32334 | 7370117721 | DIAZ JIMENEZ, ANTONIO MANUEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32335 | 1824895 | MANDEVILLE, FRAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32336 | 1820423 | ROCHA, MARIA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32149 | 1836151 | WHITING, JOSEPH S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32150 | 1836663 | J & M RESOURCES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32151 | 1835310 | RUSSELL, JOANNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32152 | 1835312 | GAGNON, MARTIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32153 | 7950181956 | HASWELL, AARON K | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11.12 | 11.12 |
| 32154 | 1838531 | HIGDON, JOSEPH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32155 | 7300081119 | REQUEIJO CORTINAS, ERUNDINA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32156 | 7170096890 | BASTOS, MARIO SANTOS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 23.47 | 23.47 | 0 | 0 | 0 | 0 |
| 32157 | 7250180347 | CRISPE, TABATHA J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32158 | 7600796366 | RODRIGUES, AMARILDO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32159 | 7250167112 | URBANSKI, CHRISTINE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.64 | 9.64 |
| 32160 | 8170048244 | CHRISTENSEN, CHALOTTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32161 | 1835822 | KREITENBERG, CLAUDIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32162 | 1835833 | HILLIARD, RUDYARD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 |
| 32163 | 8870105142 | GONO, FAITH | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32164 | 1837695 | COX, NATALIE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32165 | 8870104147 | MAPHOSA, HILDA H | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32166 | 1835871 | NAULT, DAVID R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32167 | 7250182713 | NONYANE, LYNDAL C | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 178.47 | 178.47 |
| 32168 | 1835543 | BROWN, MONTE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.85 | 13.85 |
| 32169 | 1835574 | CROSSLAND, TIM W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32170 | 1837666 | ROBERTS, MICHAEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32171 | 1946808 | MEGZARI, SAMMY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32172 | 1836075 | POLICARPIO, ANGELA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.02 | 16.02 |
| 32173 | 1836081 | CANTON, EDMUNDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32174 | 1836774 | EPPING, ANGELA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32175 | 1836780 | FLEMINGS, LEILANI N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32176 | 1833804 | OBRIEN, ALICIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32177 | 1837659 | HUTCHINSON, ANDREW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32178 | 1843794 | CRANE, DEVON F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32179 | 1843968 | SZYCZEWSKI, SONIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32180 | 7370126282 | BERMAN, NELIDA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32181 | 8870121800 | SRIKARASARMA, SOMASKANDA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32182 | 1844853 | DONOHUE, VINCENT P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32183 | 1845628 | KIM, YOON SUK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 400 |
| 32184 | 1846208 | HENNESSEY, RAYMOND M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.13 | 13.13 |
| 32185 | 7670654200 | SALHI, JAMAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32186 | 1806500 | ARENAS JR, MANUEL B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32187 | 7670652812 | SMIDA, ENISSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32188 | 8870104044 | TELFER, DORIS M | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32189 | 1843341 | KEHOE, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32190 | 7670646307 | BROSSAR, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32191 | 1844325 | CASSAVOY, JULIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.21 | 13.21 | 0 | 0 | 0 | 0 |
| 32192 | 7600768967 | RODRIGUEZ, JEANINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32193 | 1842403 | HASHWAY, MARK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32194 | 7670642635 | DESCHAMPS, MONIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32195 | 7670579347 | CHARMASSON, MURIEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32196 | 1952486 | BOCKWOLDT, JAMIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32197 | 1843597 | GONZALEZ, HIRAM I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32198 | 1843804 | SIKES, BARB J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32199 | 1831963 | OLINSKI, TINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32200 | 1845668 | DALGAARD, LISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32201 | 1841167 | ERICKSON, ALEX W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32202 | 1840062 | ARELLANO, MANUEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32203 | 1840488 | SULLIVAN, PATRICIA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32204 | 1840689 | SAUCIER, JACQUELINE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32205 | 1841341 | RAGSDALE, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32206 | 1838988 | PINI, JEFFREY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.45 | 16.45 |
| 32207 | 1841828 | SUING, KELLIE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32208 | 1842078 | FORBES, RAY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32209 | 1840085 | ROSSI, GINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32210 | 1840930 | BIONDO, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 |
| 32211 | 1843275 | ROSE, LINDA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32212 | 1841843 | BRENNAN, LEVI T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32213 | 1842796 | CHENES, CATHERINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32214 | 1841171 | LAMOREUX, JOHN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32215 | 1949879 | DIXON, NICHOLLE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32216 | 1843509 | ADZA, KOFI P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32217 | 7670653188 | PESCATORI, TANGUY M | FR | 0 | 0 | 0 | 0 | 6.43 | 186.41 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 32218 | 8870092977 | LOUGHRAN, MALACHY | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32219 | 1845337 | AUTRY, CULLIS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32220 | 1843526 | HIRSCH, DANNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32221 | 1842340 | THURSTON, CHARMELLE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32222 | 1842586 | DUCHESNE, FRANCOIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32223 | 8870103017 | GUEST, GRAHAM K. | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32224 | 7300074881 | GARCIA GIL, NICOLAS | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32225 | 1831710 | ACOSTA, JIMMY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32226 | 7370124604 | LARA OSUNA, MANUEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32227 | 7250177389 | LASANCE, ROBERT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 11.54 | 11.54 | 0 | 0 | 0 | 0 |
| 32228 | 7250185363 | HAMADE, BILAL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.38 | 10.38 |
| 32229 | 1846151 | ROCHA, LISA H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32230 | 7250181200 | SCHWARXER, CHRISTOPHER | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32231 | 1845859 | JAMAL, YAMIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32232 | 8170048264 | DOGAN, CANAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32233 | 1834753 | HERNANDEZ, RUTH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32234 | 7670653157 | GOMEZ, ALEXIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32235 | 7670580148 | BENABDELKADER, ROMAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32236 | 1833089 | WEBERLING, SERGIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32237 | 7670579167 | CHAMARD, LUCIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32238 | 7400601452 | THERAULAZ ZIBLIM, ANNELYSE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32239 | 1833104 | HICKS, DAVID AND DEBBIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32240 | 7600800374 | RICHARD, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32241 | 1834032 | COX SR, JOHN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32242 | 7670574240 | DEGEUSE, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32055 | 1840572 | ABRAZALDO, ARIEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32056 | 1841429 | TIWARI, PARVEEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 22.87 | 22.87 | 0 | 0 | 0 | 0 |
| 32057 | 7670652431 | BASSET, ANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32058 | 1841915 | BEVERFORD, DEMETRIUS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32059 | 1815143 | FENNELL, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32060 | 1839479 | RINGGENBERG, PAMELA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 |
| 32061 | 1810373 | IBARRA, GRABRIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32062 | 1839481 | BRAXMEYER-DODGE, SHELLIE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32063 | 1812318 | EYSERBECK, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32064 | 1817383 | ALVARADO, SERGIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32065 | 1840166 | BENSON, DENNIS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32066 | 1810374 | GRAVEL, JOCELYNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32067 | 1840744 | IVANYUK, ANDREY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 |
| 32068 | 7670514828 | BENOIT, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32069 | 7670516108 | BUFFARD, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32070 | 7670559806 | BRU, AURELIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 32071 | 1817503 | PREVETTE, DARRELL V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32072 | 7670652885 | PROUVEUR, EMILIE M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32073 | 1813113 | DELMAR, MARIESSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32074 | 1951676 | UY, EDWIN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32075 | 7670553147 | FOLLY, MICHAEL ANGE ADADE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 32076 | 1840385 | RILEY, TERESA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32077 | 8870121603 | SATHIARAJ, JUDE R | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32078 | 1841178 | HENSON, GILBERT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 |
| 32079 | 1842081 | GARAY, JOSE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32080 | 1842088 | KEDZIERSKI, MARGO KIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32081 | 1816850 | LEACH SR, BRIAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.86 | 16.86 | 0 | 0 | 0 | 0 |
| 32082 | 1815405 | BOLINGER RADWAN, KRISTEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32083 | 7670578041 | CHOPIN, GERARD A | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 32084 | 1834905 | PANTOJA, MANUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.81 | 16.81 |
| 32085 | 1831579 | POQUIZ, KELLY ANNE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32086 | 1832275 | O DALY, STEVEN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32087 | 1832501 | OTTAVIANI, LOUIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32088 | 7670532547 | CALVIN, AGNES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32089 | 1832981 | KNESTRICK, FORREST | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32090 | 1833888 | SNOWDEN, JAMIECA Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32091 | 1832053 | TK GROUP LTD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32092 | 1832990 | MOTTA, CARLO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32093 | 1949759 | STRANDE, ALEKSANDER | US | 0 | 0 | 0 | 0 | -75 | 75 | 0 | 0 | 0 | 100 | 0 | 100 |
| 32094 | 1833736 | LEE, STEVEN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32095 | 7670575465 | ALGANS, EDITH M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32096 | 1832958 | HARRIS, LATOYIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32097 | 1831341 | LYONS, LYNDA J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 20.65 | 20.65 | 0 | 0 | 0 | 0 |
| 32098 | 1831412 | COSME, JEANNINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.86 | 13.86 |
| 32099 | 7600796579 | DIMINO, ALINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32100 | 1833719 | COUTURE, MAGALIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 32101 | 1833954 | CARRILLO, ISABEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32102 | 1834207 | HENDRON, THOMAS W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32103 | 7600720820 | CATANIA, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32104 | 1832566 | SIMARD, RUNE AND LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32105 | 1834797 | RODWAY, DAVID J | US | 0 | 0 | 0 | 0 | 0 | 0 | 19.59 | 19.59 | 0 | 0 | 0 | 0 |
| 32106 | 1833683 | PERRY, DANIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32107 | 7670574131 | SAKO, SADIO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32108 | 7370110861 | FERANDEZ HERREIRA, BLANCA MARIA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32109 | 8070027214 | BIERINGA SPAKMAN, TINEKE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.14 | 0 | 57.14 |
| 32110 | 1834818 | EDMUNDSON, DAVID W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32111 | 1832445 | MASON, WENDY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 |
| 32112 | 1834068 | FOUNTAIN, DANIEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32113 | 1831547 | ROGERS, TERENCE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32114 | 1832458 | SCHMIDT, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32115 | 7600794553 | MINARY, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32116 | 1833142 | WRIGHT, BERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32117 | 1831392 | COLE, DONNA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32118 | 1834578 | MOSELEY, LOUIS F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32119 | 1834117 | SMITH, JEFF D | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 |
| 32120 | 1832237 | EVANS, NICHOLAS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32121 | 1832466 | JONES, NICHOLAS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32122 | 1950260 | LETOURNEAU, MARIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32123 | 1832474 | VANDERWAL, ADAM R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32124 | 1833861 | DELAY, JANE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 0 | 0 |
| 32125 | 1833862 | DINARDO, KATHLEEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.11 | 15.11 |
| 32126 | 7670574339 | BILLON, CATHERINE M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32127 | 1832257 | MILLS, CHRISTOPHER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32128 | 7250180579 | HASANI, ARBEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32129 | 1833739 | TODD, JAMES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32130 | 1833855 | HOLMES, LISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32131 | 1835927 | GEYER, JOHN F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.92 | 13.92 |
| 32132 | 1838143 | LIARAKOS, LEON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32133 | 7800328876 | PONTECORVI, FABIO | IT | 0 | 0 | 0 | 0 | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 |
| 32134 | 1835893 | COUSINS SOLUTIONS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32135 | 1835678 | REIMER, DEBRA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 | 0 |
| 32136 | 7670651443 | FINKELSTEIN, GERARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32137 | 7670639618 | MOURET, RENEE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32138 | 1837944 | BELISLE, DOUGLAS R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32139 | 7170100806 | DA SILVA, JOSE AUGUSTO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32140 | 1838203 | FEENEY, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32141 | 1833047 | PALACIOS, RUDDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32142 | 7670576253 | NGUYEN, WILLIAM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32143 | 7670577531 | BAYE, LENAIC | FR | 0 | 0 | 0 | 0 | 0 | 599.95 | 0 | 599.95 | 0 | 192.84 | 0 | 192.84 |
| 32144 | 7370101387 | SANTOS BUIDE, MARTA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32145 | 1837735 | SWEENEY, JACQUELINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32146 | 1838204 | FUGATE, JANET R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32147 | 7250181958 | HAMENCE, FAYE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.13 | 10.13 |
| 32148 | 1835950 | METZGER, LYNN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31961 | 36307 | COST, CURTIS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31962 | 8103325871 | JILSOE, BENTE AND RENE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31963 | 7400523761 | VIDOVIC CONSULTING | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31964 | 38307 | BARNUM, KAREN R. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31965 | 592568 | JACOBS, JARED W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31966 | 565597 | ANDERSON, JENNIFER K AND EARL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31967 | 1813009 | SARCIONE, WILLIAM N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31968 | 1839510 | SABBAGH, PETER J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31969 | 1838924 | DOLLOFF, CRAIG C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31970 | 1838934 | JIMENEZ, DANILO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31971 | 1841297 | REESE, CHRIS R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31972 | 1841779 | BREINER, KRISTOPHER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31973 | 1812446 | PALAU, JORGE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31974 | 1811778 | DOTSON, NICOLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31975 | 1839605 | LARSEN, RONNI M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31976 | 1840676 | EVERETT, CATHERINE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31977 | 1940324 | MILLARE, GARY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31978 | 8170046583 | REAL MARKETING | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31979 | 1812833 | ROBERTS, OWEN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 15.75 | 15.75 | 0 | 0 | 0 | 0 |
| 31980 | 1819269 | WILLERTON, CYNDI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31981 | 1841692 | SENKOWSKI, STANLEY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31982 | 1940294 | MEMORY, DONNA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31983 | 7800330728 | DE FALCO, ROBERTO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31984 | 1840390 | HALBASCH, JERRY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31985 | 7670654338 | N CHO, ALBAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31986 | 7200310905 | SEQUEIRA, KEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.42 | 9.42 | 0 | 0 | 0 | 0 |
| 31987 | 8103490903 | MBJ MUSIK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31988 | 7600781669 | GRENECHE, ALINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31989 | 1842044 | CARTER, MACKENZIE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 31990 | 1839286 | MURATORE, CHRISTINA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31991 | 1839102 | ESPINOZA, VERONICA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.02 | 14.02 |
| 31992 | 7370128181 | GARCIA PUERTA, MARIA DOLORES | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31993 | 1838901 | FRANCO, SCOTT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.71 | 15.71 |
| 31994 | 7670557525 | TESTUT, PASCAL J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31995 | 1841260 | ROANHOUSE, JIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31996 | 1817313 | CARR, SHARYN Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31997 | 1812308 | APPLEBAUM, MARY LOUISE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31998 | 7600631504 | ICHOUANE, HAMAD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31999 | 8170046443 | BOISEN-THØGERSEN, CAROLINE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32000 | 1839985 | AGHA, RAZA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32001 | 1840426 | ARTE-HOWELL, BECKY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32002 | 1840178 | MATZANKE, SHARON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32003 | 1840626 | HERNANDEZ, CHARLES A | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 32004 | 1841526 | SKIVER, GEOFFREY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32005 | 1841508 | BARRERA, GONZALO F | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 |
| 32006 | 1839094 | FORD, SHANTE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32007 | 7370156001 | CASTANO MALDONADO, PABLO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 32008 | 1846240 | TAYLOR, IRENE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32009 | 1839127 | LOWREY, DAWN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32010 | 1812356 | JONES, BETTY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.16 | 15.16 |
| 32011 | 1840846 | WILLIAMS, GARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32012 | 7670578694 | DA COSTA, PEGGY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32013 | 1812503 | LARSON, NAOMI A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32014 | 1841261 | ARMSTRONG, KIMBERLY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32015 | 7670654342 | BARADJI, HATOUMATA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32016 | 1815663 | GARDNER, SUSAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32017 | 1812413 | CHANDLER, CHARITY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32018 | 1815174 | DORLAND, ERIC L | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 |
| 32019 | 1814538 | KITHCART, GREGORY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32020 | 8170037971 | FOREVER V/ TINA ODEGAARD | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32021 | 1813325 | CASASSA, LORENA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32022 | 1843763 | KYLO, ANNDREYEA T | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.14 | 13.14 | 0 | 0 | 0 | 0 |
| 32023 | 7600792224 | GUYOT, DANIEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32024 | 1810818 | CASTRO, FABIAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32025 | 1814124 | HIGGINS, THAD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32026 | 7670557245 | GHERIBI, FATMA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 321.4 | 0 | 321.4 |
| 32027 | 1810788 | LEE, JOYCE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32028 | 1810693 | ALEGRE, BRANDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32029 | 1810649 | BURGART, LARRY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32030 | 1817643 | PALOMO, KRISTINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.9 | 15.9 |
| 32031 | 1839250 | BURROUGHS, ROBERT T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32032 | 1839839 | STALEY JR, RONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32033 | 1818128 | NISSIM, RENE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32034 | 1812345 | DERY, MARK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32035 | 1812574 | EKSTEEN, MICHAEL B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32036 | 1816993 | ALMEIDA SR, JOSE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32037 | 1810958 | JOHL, MARGARET P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32038 | 7370159785 | REI BERMUDEZ, ANTONIO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32039 | 1810855 | CROSBY III, VINCENT H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32040 | 1819681 | CARROLL, NANCY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32041 | 1810770 | GARCIA, SILVESTRE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32042 | 1818053 | PORTELANCE, ANTOINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32043 | 8870116780 | GRANGER, LEWIS | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32044 | 1818208 | BUI, TAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32045 | 7370110901 | LOPEZ GONZALES, FERNANDO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19.36 | 19.36 |
| 32046 | 7800297485 | DI MARZO, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32047 | 1812639 | PARRY, SCOTT B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.56 | 14.56 |
| 32048 | 7670652656 | AGNIEL, MARTIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32049 | 1810853 | DESEMBOQUE DEVELOPMENTS LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32050 | 1842118 | LIPAT, JULIO D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32051 | 7300074763 | ALVAREZ DIEGO, JOSE ANTONIO | ES | 0 | 0 | 0 | 0 | 0 | 571.38 | 19.48 | 590.86 | 0 | 0 | 0 | 0 |
| 32052 | 1841894 | HOWARD, BRIAN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32053 | 1816974 | SAMMY HOPKINS, FLORA HERNANDEZ OR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32054 | 1838829 | TOWNE, JEANETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31867 | 7670662688 | DAHBI, TAHRA-SANA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31868 | 8906493253 | WERDER, HILDEGARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31869 | 58363 | HARPER SR, RICHARD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31870 | 59797 | ALLEN, KELLY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31871 | 62217 | LIPSCOMB, RICHARD D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31872 | 8702095542 | JENSSEN, STIG COLLIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31873 | 7700202302 | MURPHY, PATRICK | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31874 | 1910317 | RAFFIN, CRESSIDA L | CA | 0 | 0 | 0 | 0 | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 |
| 31875 | 663811 | LAMMERS, JESSICA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31876 | 8906216437 | IMMOB.ANJA TOBER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31877 | 1054592 | LEDEZMA-WICHAPOOL, DESIREE & JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31878 | 8404207120 | JOHANNESSON, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31879 | 594106 | CRAWFORD, MICHELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31880 | 8404619541 | BERGSTROEM, ANNA-CHARLOTTE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31881 | 662301 | CHAPMAN, BRANDIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31882 | 61336 | KJM AND COMPANY LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31883 | 61821 | LORD, LAWRENCE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31884 | 8906151224 | LORENZ, GERD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31885 | 8906156335 | MARTIN, SIMONE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31886 | 7800008546 | ROTTENSTEINER, KARL | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31887 | 8003610890 | GAJADHAR, SUDESH KOEMAR | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31888 | 1052722 | HUFFMAN, ANTOINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31889 | 8905955800 | SCHMELZER, UNDINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31890 | 64918 | LOADHOLT, MAURICE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31891 | 397306 | BARKER, CLYDE & SHYLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31892 | 401787 | KENTON, NANCY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31893 | 8906213940 | DUDDA, ANDRE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31894 | 8906214276 | DOERING, RAMONA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31895 | 8906300544 | GELER, REINHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31896 | 64529 | CORKRAN, PHYLLIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31897 | 1055093 | MCCOY, ORA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31898 | 59207 | PEARSON, LINDA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31899 | 58329 | JONES, MAE T AND CHARLIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31900 | 64029 | FORGENIE, RENEE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31901 | 64265 | NOVAK, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31902 | 1050853 | GARCIA, TARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31903 | 61656 | NEEDLEMAN, ARNOLD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31904 | 62601 | BERKO-BOATENG, JUSTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31905 | 477111 | BOWEN, THERESA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31906 | 593400 | KNIPPERS, CAROLYN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31907 | 8103327083 | HARDING, JENSEN MALU | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31908 | 8882806096 | RAZII, MOHAMMAD NASSER | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31909 | 58781 | ESHELMAN, RAYMOND M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31910 | 60723 | KUCHTA, KATHIE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31911 | 1732527 | JORDAN, DAVID M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31912 | 8906311037 | THEUERGARTEN, JOERG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31913 | 8402532580 | JIRLEN, SONNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31914 | 35409 | ABS ACCOUNTING & TAX SERVICES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31915 | 8906156808 | GUETH, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31916 | 34406 | BELTON, ZACHERY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31917 | 7250003392 | 1 | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31918 | 8003656968 | KARAMOY, ANDRIE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31919 | 397095 | READ, SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31920 | 1633294 | ISENSEE, GERALD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.17 | 13.17 | 0 | 0 | 0 | 0 |
| 31921 | 8203006262 | LAURIALA, HELENA | FI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31922 | 7670704545 | ROUGY, SYLVIE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 31923 | 41310 | BART III, ROBERT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31924 | 8906302124 | HUPPERTSBERG MEHLING, ANGELIKA S | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31925 | 693122 | MINOR, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31926 | 8103454242 | KRISTIANSEN, BO | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31927 | 40275 | LOCKETT JR, GEORGE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31928 | 37889 | WISE OWL ASSOCIATES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31929 | 566242 | COPE, ELISA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31930 | 7250003698 | I.S.&M. AGENCIES PTY.LTD. | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31931 | 492784 | HERNANDEZ, INGRID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31932 | 493119 | DIAS, GAIL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31933 | 40872 | GAYNOR, CLARKE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31934 | 8103378832 | KUDSK, KARL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31935 | 1023717 | SANDERSON, REBECCA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31936 | 7200005699 | WARCABA, PAUL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31937 | 1024719 | ROSE, BONNIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31938 | 478160 | PINDER, COLIN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31939 | 691392 | RAMOS, MICHAEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31940 | 688536 | SMITH, RENEE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31941 | 565425 | ZWICK, MICHAEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31942 | 8003581346 | JOEMAN, FERIED | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31943 | 58523 | HUNT, DANIEL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31944 | 61890 | SMALL, B SHARITA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31945 | 8906152765 | SCHEIBNER, KLAUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31946 | 662328 | ARNOLD, BRIAN & TRISHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31947 | 8906435816 | WEISHEIT, STEFAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31948 | 34778 | MCRAE, CARL H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31949 | 35279 | FSUF ANNUAL FUND | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31950 | 567700 | VANFLEET, JILL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31951 | 40684 | CHAVALLO, HILDA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31952 | 566215 | HOOPER, SAMMY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31953 | 687638 | BARIL, MAURICE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31954 | 40289 | OSWALD, RICHARD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31955 | 8906269365 | RADICK, KARL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31956 | 7250003495 | THE BUSINESS VOICE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31957 | 36264 | COURSEAULT, SASHENNE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31958 | 8700704520 | LANGHUS VIDEO KIOSK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31959 | 565489 | SWINDLE, LINDI J AND OTIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31960 | 8906209444 | TEMM, ULRICH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31773 | 1666589 | VILLARREAL, JANET R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31774 | 8702051472 | JENSSEN, EIRIK ALMAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31775 | 8103449480 | JENS JUUL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31776 | 35691 | JOYCE, DARRELL B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31777 | 38620 | TOTH, ANDREW L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31778 | 494032 | MARKOV, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31779 | 8103339091 | PEDERSEN, TOM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31780 | 8003553677 | OOIJEK VAN, PETER | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31781 | 7600231868 | TARDY, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31782 | 60620 | SLAVIN, FRED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31783 | 1025366 | GARROW, NATHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31784 | 1696803 | PREPOUTSE, VASILIKI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31785 | 41440 | CARTER, KWESI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31786 | 692018 | BERNATOWICZ, LYNN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31787 | 7800061313 | CARMELO, GENNARO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31788 | 34105 | AGAPE FELLOWSHIP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31789 | 8904265240 | NACHBAUER, OLGA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31790 | 491816 | BLANTON, CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31791 | 568614 | HARPER, BRENADETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31792 | 683521 | JOHNSON, NICOLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31793 | 7000217695 | HOEFER, ELISABETH | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31794 | 1026239 | MENG, PHIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31795 | 566157 | BARAJAS, ISAIAS & IRMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31796 | 36512 | DARBY, SEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31797 | 8402700990 | ANDERSSON, RONNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31798 | 39977 | LOVE, JAMES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31799 | 8906156675 | HELMES, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31800 | 8404509288 | WESTERLUND, JOHANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31801 | 680016 | CLEMENTS, FERNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31802 | 7000202077 | TEAM TELCO | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31803 | 1025827 | HERNANDEZ, GAMALIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31804 | 7250204046 | CHRISTOFILAKIS, BILL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.16 | 9.16 | 0 | 0 | 0 | 0 |
| 31805 | 1026199 | HEFTEL, TERRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31806 | 35103 | SUTTON, KENNETH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31807 | 36071 | WHERRY, GRAYLIND R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31808 | 8402709950 | SANDSTROM, JONAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31809 | 34566 | TRUSTEES M.E. CHURCH CITY AND PRECI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31810 | 8403606590 | ENGSTEDT, MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31811 | 1916769 | PROTSENKO, ANDREY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31812 | 48124 | PAYNE, KEITH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31813 | 8702131366 | NIELSEN, JEANETTE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31814 | 1017687 | MAGLOIRE, WENDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 16.62 | 116.62 |
| 31815 | 7250003059 | SERAFINI, KIM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31816 | 43394 | BRILLMAN, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31817 | 560870 | NORRIS, CAROLYN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31818 | 562477 | PARKHILL, KIMBERLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31819 | 560693 | BOUDTA, STEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31820 | 559627 | LEBER, HAROLD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31821 | 46648 | GREGORY, SHERYL I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31822 | 44228 | BETHEL UNITED METHODIST CHURCH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31823 | 8403432730 | NYBERG, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31824 | 8002711570 | KOEKOEK, ZWANETTE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31825 | 48679 | GORGES, RODNEY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31826 | 7250003005 | YAMAN, ATILLA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31827 | 8906460136 | VOELKNER, JOERG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31828 | 1017314 | PETERS, ETHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31829 | 44758 | WALKER, ROBERT C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31830 | 559038 | HAMS, JOHN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31831 | 679942 | RAKLEY, JOAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31832 | 8700836110 | TERO J MAJURI | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31833 | 8906270230 | BAUR CLAUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31834 | 678182 | GERTH, ERIK N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31835 | 43421 | LEVY, FRANK M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31836 | 563115 | KING, CLIFTON C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31837 | 8404538275 | SOEDERBERG, SVEN ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31838 | 45006 | NEAL, MAXCIE O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31839 | 7670318405 | FERREOL, MARC ANDRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31840 | 8906154903 | MIELS, BURKHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31841 | 680079 | COOPER-BEY, BARBARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31842 | 682861 | PETERSON, KARL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31843 | 683763 | CANNON, DEREK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31844 | 7300014841 | DE BEAUVESER, RAYMOND J R | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31845 | 7250002818 | LEE, HAZEL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31846 | 7250002683 | KIVIMAKI, HENRY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31847 | 8404467725 | LINDGREN INGELA, LINDGREN CONNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31848 | 8700180510 | SANDVIK, GRETE WANG | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31849 | 38923 | MASON, MALCANEE U | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31850 | 8906156867 | WUERTEMBERGER, KLAUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31851 | 8906485356 | LEUTENBERG, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31852 | 44627 | TOMCZAK, SANDRA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31853 | 8700788580 | SVENDSEN, TOMMY | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31854 | 561166 | PHAN, LINH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31855 | 562454 | ERVIN, CHERYL N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31856 | 8404523561 | KARLSSON, MARCUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31857 | 48077 | HARDI, ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31858 | 8906291424 | SCHAEFER, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31859 | 8906396284 | ALFRED & DOMINIK BAUTZ GBR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31860 | 8906460015 | FELDENS, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31861 | 1018462 | WRIGHT, LYNETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31862 | 475820 | LEVERAGE POINT L. L. C. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31863 | 564865 | SMITH, JINX P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31864 | 8003749215 | KARAIVANOF BEHHEER B.V | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31865 | 666237 | FORBES III, H MILLER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31866 | 64626 | RAINES JR, ARTHUR L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31679 | 7800054455 | MIRIELLO, EMILIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31680 | 710859 | ERRINGTON, SUZANNE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31681 | 7250001006 | KELLY, MARGARET | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31682 | 11400 | BROWN, BRENDA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31683 | 8404720751 | GÅRDESTEDT, ANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31684 | 8404121010 | EKSTROEM, AGNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31685 | 7600843952 | FOUR, ISABELLE | FR | 0 | 0 | 0 | 0 | 2.13 | 654.94 | 0 | 657.08 | 0 | 0 | 0 | 0 |
| 31686 | 714659 | JUN, ERIC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31687 | 8103398821 | JYSK MILJOE CENTER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31688 | 17265 | ODOM, SAMUEL B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31689 | 17747 | REEVES, LINDA H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31690 | 7670547334 | FEUILLET, KEVIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31691 | 11891 | DELMARVA PLUS INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31692 | 16306 | PAYTON, JEFFERY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31693 | 14991 | WOLTERSDORF, ROBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31694 | 711193 | UTIL-A-SAVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31695 | 8906425936 | KUNZ, TANJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31696 | 11762 | TSUNAMI INVESTMENTS INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31697 | 13805 | THE MCNAIRY GROUP, LLC | US | 0 | 0 | 0 | 0 | 156.4 | 0 | 0 | 156.4 | 500 | 500 | 15.56 | 1015.56 |
| 31698 | 8702043137 | HEGGDAL, STAALE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31699 | 712601 | WAKEFIELD, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31700 | 1041851 | DEMERS, PHILIPPE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31701 | 14335 | KRACH, KENT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31702 | 390977 | SAQUING, RICARDO G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31703 | 8404329780 | LINDAHL, STEFAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31704 | 8906174047 | SCHOLZ, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31705 | 12742 | MURPHY III | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31706 | 51762 | GOURDINE, DARRIUS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31707 | 8906444866 | KIRST, ARNOLD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31708 | 8103329261 | HOLM, POUL PBH | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31709 | 8906227915 | WITTMANN, VOLKER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31710 | 711313 | CURRY, MALCOLM A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31711 | 12090 | COLLINS, DUANE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31712 | 8402655360 | BRÄNNSTROEM, SVANTE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31713 | 580923 | BLACK, BRITTON E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31714 | 14688 | TE CORPORATION | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31715 | 15170 | CLARK, ROBERT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31716 | 8003638787 | VISSER, THEO | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31717 | 8103132530 | RAHBEK, BENT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31718 | 51291 | WHALEY, WALTER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31719 | 17606 | BAILEY, WILLARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31720 | 53233 | HIGH ENERGY MARKETING GROUP, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31721 | 8403826560 | JOHANSSON, MICHAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31722 | 8404589622 | DUFF, CHRISTOFFER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31723 | 57138 | CLARKE, RHOMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31724 | 669933 | SMITH, NATHANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31725 | 52301 | SHIELDS JR, ROBERT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31726 | 8403358040 | NORDSTROEM, MONA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31727 | 55701 | O'NEIL, HUGH B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31728 | 8906216997 | HOLLENBACH, REGINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31729 | 8103327082 | ALBERS, KRISTINE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31730 | 1062241 | GIRMONDE III, SAM J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31731 | 7800329108 | DIANA, NICOLETTA ANNA | IT | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 31732 | 7800042251 | DI VINCENZO, NATAN | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31733 | 8906180205 | BRUEHL, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31734 | 8003576081 | RIJKSEN, ARIE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31735 | 7800004007 | GUBINELLI, AUGUSTO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31736 | 16525 | DLS ENTERPRISES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31737 | 7370149092 | RAMOS RODRIGUEZ, JOSE MIGUEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31738 | 11095 | SNIDER, KELLY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31739 | 12988 | WGBR COMMUNICATIONS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31740 | 13495 | HARDRICT, SAMUEL T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31741 | 390142 | KING, SUSAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31742 | 507898 | SOULE, ANDREW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31743 | 16637 | BROOKS, GARLAND | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31744 | 708031 | ARTIGA, ROSA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31745 | 8404518775 | OLSSON, ANETTE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31746 | 8882753216 | HARKNESS, CAROLE R | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31747 | 1040816 | GUILBERT, BRYAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31748 | 8003410170 | MASTENBROEK,JAN, MASTENBROEK,JANI | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31749 | 17572 | THIRD WAVE ENTERPRISES, LTD. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31750 | 8906255580 | GRAF, JUERGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31751 | 12549 | FAIR, ALFONZO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31752 | 12553 | FLYNN, HARRY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31753 | 12554 | TIME N TIME MARKETING INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31754 | 14593 | VREDEVELT, JOHN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31755 | 15603 | DOWNS, LINN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31756 | 16101 | GOFFUS, KAY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31757 | 2015315 | HERNANDEZ, JANETTE E | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 31758 | 8402561940 | JANSSON, ANNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31759 | 37199 | MBJB INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31760 | 683533 | WOLOSCHUK, SHARILYN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31761 | 7870103014 | BAGNATO, VINCENZO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31762 | 8906293222 | PETERS, MANFRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31763 | 38086 | HIGHTOWER, JOHN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31764 | 39070 | FORD, PHILOMENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31765 | 8404478178 | BLANC NOIR AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31766 | 1023353 | WILLIAMSON, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31767 | 34048 | OPEN DOOR CHRISTIAN SCHOOLS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31768 | 7250003653 | EPPING CHARGRILLED CHICKEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31769 | 8700470310 | NUTH, DAGFINN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31770 | 38596 | SPARROW, TYRONE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31771 | 39526 | RAWLINS, LARRY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31772 | 8402458830 | ANDREE, HARRIET | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31585 | 8906500329 | MEIER, RENATE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31586 | 1673433 | LOONEY, ERIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31587 | 7250006647 | ZIEBA, STEVEN J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31588 | 8003567011 | N.M.C. NIEDORPER MOTORCLUB | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31589 | 8702176001 | FAGERLI, MONICA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31590 | 1062256 | KISER, KRISTINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31591 | 8906459509 | STEINHAUSER, NICOLAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31592 | 52692 | HILL, STACEY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31593 | 8402267040 | HOLMGREN, SVEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31594 | 53674 | HARRISON, LYNNETTE G & QUINN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31595 | 8402623100 | BERGGREN, STEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31596 | 8702094017 | NILSEN, PER OTTO | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31597 | 8906437120 | VOITEL, RONALD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31598 | 7250006607 | MALULA, CHIKURU | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31599 | 8402216400 | JONASSON, LENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31600 | 7800021326 | THOMA, ILSE MARIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31601 | 590245 | BULLOCK, JESSE & KATRINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31602 | 7800018750 | RUSSO, MARIA TERESA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31603 | 8906191436 | RICHTER, KATRIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31604 | 8906261582 | KIRSCH, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31605 | 8404520257 | NRS SERVICE HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31606 | 57565 | WILKINS, LOUELLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31607 | 7400511233 | NIKEZIC, DRAGANA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31608 | 1914136 | TABLER, KAREN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31609 | 8906396564 | HAUENSTEIN, ROBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31610 | 7950221151 | WOOLMORE, LIAM | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31611 | 8404604663 | LARSON, DANIEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31612 | 664323 | MACIAS, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31613 | 56621 | ICUSS, FRED H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31614 | 8003572190 | LANGKRUIS, YLVA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31615 | 56614 | BURROUGHS, STEPHANIE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31616 | 8906178834 | STEMMER, JOCHEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31617 | 1054455 | SAGEN, JANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31618 | 590141 | GRAHAM, GARNET | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31619 | 663269 | JOHNSON, DAWN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31620 | 7600526406 | HARRISON, KEITH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31621 | 1052999 | BRENT, TRINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31622 | 8003582232 | AMASSLAM, MOHAMED | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31623 | 593848 | MCGEE, DENA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31624 | 594133 | HENDRIX, MARYANN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31625 | 589465 | BECKER, JONATHAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31626 | 7370162283 | CARRETERO LOPEZ, JOSEFA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31627 | 477356 | TAMBAOAN, FLOYD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31628 | 676145 | TONN, JEFF | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31629 | 55019 | OUR LADY OF MT. CARMEL CHURCH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31630 | 8003556721 | BREE DE, GERDA G. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31631 | 8906180302 | OLDENSCHLAEGER, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31632 | 8906190490 | REHME, HEINZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31633 | 8103352611 | MATH, OLE / JETTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31634 | 671886 | SISSON, BEVERLY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31635 | 673661 | LOFTHOUSE, CASEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31636 | 54130 | LAMKIN, STACI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31637 | 8403571430 | EDLUND, MARTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31638 | 8702006998 | NILSEN, RIKARD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31639 | 8404662008 | ERIKSSON GLAD INFORMATION AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31640 | 599058 | KELLEY, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31641 | 8906439786 | WALD, MARLIES | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31642 | 7670551805 | ROCHEMAN, FRANÇOISE M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 62.62 | 62.62 | 0 | 0 | 0 | 0 |
| 31643 | 8403656770 | JAAGAS, TOMMY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31644 | 56091 | PINCHBACK-HINES, CYNTHIA AND GARY H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31645 | 7470079204 | SIMOES MARQUES, J.CARLOS | CH | 0 | 0 | 0 | 0 | 0 | 67.73 | 0 | 67.73 | 0 | 0 | 0 | 0 |
| 31646 | 49819 | FOREHAND, KIMBERLY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31647 | 1061614 | MIRAMONTES, IVAN O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31648 | 7800230433 | DELLA CORTE, NICOLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31649 | 54189 | WEALTH PROFORMANCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31650 | 480108 | MOORE, LEWIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31651 | 55640 | SCHNEIDER, JEFF A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31652 | 598100 | HAMPTON, RICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31653 | 598089 | HELM, GUY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31654 | 8906432667 | NAUMANN, KATRIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31655 | 7800218601 | CAMPANINO, GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31656 | 12321 | PERRY, BERNADETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31657 | 12332 | GROAT, GEROGE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31658 | 16386 | PTM INTL CO TRUST | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31659 | 8906145565 | LENTER, MARTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31660 | 7200016791 | WILSON, THOMAS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31661 | 7400503639 | BRÄGGER, IVAN | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31662 | 15918 | SPENCER, GREGORY SHAWN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31663 | 596701 | MOON, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31664 | 8003555927 | DIEPEVEEN-VAN LAAR, WILMA M.W | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31665 | 11881 | ROBINSON, JACQUELYN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31666 | 8906232968 | RICHTER, JOHANNES | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31667 | 11814 | JAMES, SUSAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31668 | 8906418249 | SCHÖNEBERG, BIRGIT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31669 | 7770023004 | GRAMONTE, ARNANE Q | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31670 | 16447 | GAMBRELL, CARLTON T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31671 | 8882112640 | KAHN, ROBERT A | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31672 | 12060 | CROSSON, HUGH G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31673 | 1039094 | CHIPMAN, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31674 | 14465 | JONES, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31675 | 16973 | PARKINS, LENNOX | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31676 | 17463 | WRIGHT JR, NORRIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31677 | 714545 | BEEVOR, STEPHEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31678 | 51845 | ROMULUS, YVES G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31491 | 8702104140 | PROGRAM KJELLEREN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31492 | 7400115733 | ALTORFER, REMO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31493 | 3000052868 | MARK CYRZAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31494 | 8402406050 | GRAVERSEN, DENNIS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31495 | 1394225 | DE LA CHAUSSEE, ANDRE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31496 | 3000055690 | TERENCE BINGHAM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31497 | 8701032780 | HOLMVIK, SVEIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31498 | 1134722 | GALAN , MARLENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31499 | 1134729 | GANGEMI , JULIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31500 | 8403354540 | DEGERLUND, HANS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31501 | 8404422306 | DRUGGE, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31502 | 7800044792 | ZACCARO, GIANLUCA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31503 | 8906277185 | FUCHS, RENE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31504 | 1863465 | MUNOZ, ROSA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31505 | 1862790 | LEWIS, AMOS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31506 | 8403306020 | OK, MADLIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31507 | 67880 | TERNER, JANET R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31508 | 461255 | THOMAS, WAELAND D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31509 | 8404494811 | MALMGREN, STEFAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31510 | 1860972 | HUBBARD, DAVID P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31511 | 542763 | KIM, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 | 0 |
| 31512 | 657791 | HALL, RHONDA L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31513 | 8906351733 | DANIEL, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31514 | 1000406 | CROTHER, TYSON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31515 | 1860945 | WESPISER, THOMAS P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31516 | 7600556201 | FAUROUX, FABRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31517 | 519881 | LOPEZ, MARIO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31518 | 544512 | LEBER, JEANNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31519 | 7670671166 | NATIVI, JULIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31520 | 7800203041 | GERMANI, FLAVIO | IT | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 31521 | 89215 | WOOD, WILLIAM (PATRICK) | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31522 | 67903 | DURHAM, RICHARD C (RICK) | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31523 | 8882634220 | WIDDOWSON HUTCHINSON, ANDREW ANI | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31524 | 8702196430 | DAHLSTROEM, HILLEVI STAVNES | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31525 | 70153 | ASSOCIATION INSURANCE BROKERAGE, I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31526 | 8103390022 | FAERK, JOERGEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31527 | 661628 | MONDELLO, MARYANN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31528 | 1002063 | JOHNSTON, BEATRICE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31529 | 7600561039 | LAGARDE, ULRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31530 | 1138262 | BAKER, CAROLYN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31531 | 1733004 | PEIRCE, CHRISTOPHER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31532 | 8403333020 | FRIDLUND, HELENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31533 | 1001166 | NELSON, LORI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31534 | 8003765160 | ALMOND EUROPE LTD. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31535 | 3000044516 | LESLEY/GERALD MACHAN/TEAROE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31536 | 471453 | COTE, CLAUDE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31537 | 3000044505 | MARK PHILLIPS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31538 | 8404496172 | FUNK, JON | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31539 | 70700 | KUSTES, DONALD C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31540 | 1861089 | NELSON, JULIE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31541 | 72613 | WILLIAMS, LAMELLE & WANDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31542 | 1138019 | CONCEPCION , ESTER E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31543 | 467605 | DAVARI, MATIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31544 | 520705 | FABRIS, NANCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31545 | 68328 | GAIL CORP IN CARE OF TED JOHANNSSEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31546 | 7800033216 | DI NARDO, EMILIANO MARIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31547 | 8103431821 | PETERSEN, RIE KJAER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31548 | 8403408000 | LOEFQVIST, PETTER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31549 | 8906732409 | HEYMER, MANUELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31550 | 52026 | LEWIS, MAVIS P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31551 | 673397 | HUBBERT, ANDREW M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31552 | 1061188 | HUNTER , DARREN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31553 | 8906457139 | ULRICH, UDO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31554 | 52483 | SPEAR, DONALD G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31555 | 8402483430 | BERGLUND, MATHIAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31556 | 475846 | COVINGTON, PATRICIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31557 | 54898 | WILKINS, GERALD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31558 | 8003573581 | RUINEMANS, RICHARD | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31559 | 592365 | LOWE, BETHANY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31560 | 672593 | STINSON, CHRISTOPHER H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31561 | 7800217332 | FIORI, GIUSEPPINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31562 | 1063527 | BROWN, MATTHEW J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31563 | 673583 | SMITH, MUNCY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31564 | 8905116890 | HELMAN, HARTMUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31565 | 8906148439 | RBEST GBR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31566 | 589237 | HENDON, TONYA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31567 | 8403320800 | JOHANSSON, CONNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31568 | 595582 | HAGAR, JANICE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31569 | 7000216703 | KOMITOV, NICOLE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31570 | 1060348 | ERNEST, FLORA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31571 | 7000287980 | KÖGLER, JOHANNA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31572 | 50147 | ORCHARD-HAYS, PHILIP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31573 | 8904514010 | GRALAPP, ERIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31574 | 1062881 | CHENIER, BRENDA E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31575 | 8906430047 | VAN MARK, STEFANIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31576 | 595243 | KING, JUDY F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31577 | 47793 | JOHNSON, CARLOS P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31578 | 53804 | BOHM, RODICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31579 | 55735 | BLACKMAN, ROBERT S 'BOB' | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31580 | 56733 | STONE, JEFFREY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31581 | 51386 | KENNEDY, JOAN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.05 | 15.05 |
| 31582 | 55277 | PROSPERITY 250 | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31583 | 55755 | MCLEOD, JOAN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.91 | 15.91 |
| 31584 | 56218 | MASTER KEY ASSOCIATES LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31397 | 8905903850 | J.G MATTHEWS & SON INC | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31398 | 8701975410 | SOERENSEN, RUNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31399 | 542262 | NULL, KATARINA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31400 | 8702143538 | GRYTNES, OLE MAGNAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31401 | 7250000278 | WILLIAMSON CONSULTANTS PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31402 | 1740220 | AFSHAR, JILLA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31403 | 7800271069 | DELL'OSSO, ALFONSO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31404 | 79751 | HOWARD, JOHN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31405 | 7800277275 | ESPOSITO, ROSA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31406 | 7170109502 | NETO, ALEXANDRE DA SILVA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31407 | 8906295088 | CUX - TEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31408 | 655087 | MCCLELLAN, WAHIYD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31409 | 76986 | HUNNEL, IVAL B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31410 | 7200214242 | CAREY, DAWN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31411 | 653641 | SMITH, JACK C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31412 | 77017 | JMJ & ASSOCIATES, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31413 | 3000012088 | FINISHING TOUCH SPECIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31414 | 8906510103 | MÜLLER, ANNEROSE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31415 | 7400543963 | LECHMANN, GUIDO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31416 | 556486 | DOOLITTLE JR, CHARLES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31417 | 8906146724 | WESTHOFF, SABINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31418 | 1148156 | NIELSON , KATHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31419 | 8404447480 | FAHLGREN, BENGT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31420 | 8906186822 | VERONELLI, MARION | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31421 | 8702061700 | DYRNES, HANS JØRGEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31422 | 8906190833 | ERLENWEIN, FRANZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31423 | 1012267 | SZALONEK, KRIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31424 | 7250001624 | HOPPE, MEI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31425 | 8906138188 | KATJA, MIETH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31426 | 8906217295 | HEISRATH, GERLINDE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31427 | 8003591847 | DE VRIES, PIET | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31428 | 8906199133 | FÜRSTENBERGER, CHRISTIANE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31429 | 73906 | TURNER, LATIFA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31430 | 1147449 | SHERPA, SHERKU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31431 | 3000012172 | ANNA-MARIA MARTEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31432 | 8882778444 | HABIBI, MEHDI | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31433 | 8003587676 | HEKMAN, TON | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31434 | 651038 | GRILLI, JASON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31435 | 7800267932 | ACUNZO, GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31436 | 1146617 | HALL , TYLER J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31437 | 74997 | BORKMAN, MICHAEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31438 | 7250001130 | KEARNEY, SHARON | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31439 | 1144080 | THOMAS , FRED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31440 | 1738759 | KING, DENISE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 0 | 0 |
| 31441 | 1149324 | ROBERTS, RAYMOND L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31442 | 523827 | DUNN, FRANCINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31443 | 8103362725 | LARSEN, JANNE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31444 | 1012283 | NEERGAARD, RYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31445 | 546571 | PATTEN, KEITH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31446 | 72249 | ELLIS, ROBERT S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31447 | 8403199930 | OHLSSON, STEFAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31448 | 8404478447 | MAGNUSSON, MAUD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31449 | 8404542058 | JOSEFSON, ING-MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31450 | 1004490 | HICKEY, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31451 | 8402706730 | LUNDKVIST, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31452 | 641379 | RISOLI, CRAIG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31453 | 7370127963 | TRAMIT ORBA BCN SL | ES | 0 | 0 | 0 | 0 | 0 | 214.27 | 0 | 214.27 | 0 | 357.11 | 0 | 357.11 |
| 31454 | 7000292822 | KIENER, FRIEDERIKE DIPL. ING. | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31455 | 532345 | SWAUGER, VAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31456 | 8403052760 | MACRI, MARIO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31457 | 545885 | PARKER, DEBORAH R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31458 | 8402671990 | CAROLINS HAARATELJE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31459 | 69643 | WIKE, ARDITH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31460 | 661648 | DILLINGHAM, STARLA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31461 | 8906344637 | HAUSTEIN, PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31462 | 3000049970 | WALTER SAVOIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31463 | 3000049927 | FRANCIS DESLAURIERS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31464 | 8403599070 | SENKE, PIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31465 | 8403601350 | SANDSTROEM, KRISTIAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31466 | 8102910180 | JENSEN, JOANN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31467 | 70128 | HAULDREN, RICHARD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31468 | 65381 | JONES, MARY B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31469 | 65848 | ARNOLD, MILDRED E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31470 | 68660 | MONACO, DANIEL P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31471 | 8402985280 | PALMGREN, MARGARETA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31472 | 7250091546 | ALLISON, JAIMEE-LEE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31473 | 641460 | BURGETT, LISA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31474 | 8103355891 | ALS, MICHAEL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31475 | 642732 | COLLIER, STEPHEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31476 | 1005633 | GONZALEZ, GONZALO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31477 | 90153 | ESPOSITO, ROBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31478 | 8403235860 | FAERG, KRISTALL & HARMONI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31479 | 8906136255 | STEPHAN, MARLIES | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31480 | 92478 | ST. PETER'S LUTHERAN CHURCH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31481 | 1005207 | NORMAN, PATRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31482 | 433595 | MCBRIDE, LLOYD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31483 | 8103498593 | LADEWIGGRUPPEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31484 | 545581 | BARTHOLETTI, ANTHONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31485 | 8905316980 | VOLLRATH, DETLEF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31486 | 8702010344 | LLOVEZ, DAVID | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31487 | 8702109768 | BLAASEVERKSTEDET | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31488 | 640446 | SCHMIDT ENTERPRIZES INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31489 | 8401187950 | CARLSSON, MIKAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31490 | 8402752380 | ANDERSSON, HASSE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31303 | 85908 | CLOUTIER, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31304 | 8103373453 | LISSAU, JØRGEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31305 | 87349 | ALLEN, BETTY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31306 | 1033311 | RIGBY, KARIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31307 | 643119 | JEAN, TOM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31308 | 645217 | BALL, SHIRLEY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31309 | 8702112997 | TVETEN, ANDERS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31310 | 8702349991 | JONSEN, HEIDI MARIE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31311 | 7670626372 | CHARTIER, FABIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31312 | 1031596 | HERRMANN, STEVEN & PATTY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31313 | 7250004905 | FM KNIGHT ENTERPRISES PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31314 | 8404548541 | JENSEN, MOJDEH | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31315 | 8906499797 | BRAUCHLE, ANTON | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31316 | 7250004057 | NAPOLEON PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31317 | 3000032773 | TRICIA COOPER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31318 | 1410360 | GARDNER, JAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31319 | 8403431810 | SKOGLUND, MATS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31320 | 8103335365 | JENSEN, CARSTEN CJJ | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31321 | 646299 | BRUCH, BRET A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31322 | 8103379292 | THORSEN, CHRISTINE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31323 | 1031194 | KENNEDY, WILLIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31324 | 1450358 | PAPEZ, JONATHAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31325 | 456892 | COOK, CLARENCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31326 | 80297 | MENG, DAWN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31327 | 1026558 | CALDIERO, CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31328 | 7670711194 | MENUDIER, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31329 | 7250005357 | TEAM S NETWORK | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31330 | 7800217062 | FIORENZA, DAVIDE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31331 | 1455944 | HOPKINS, BRENDA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31332 | 8903808780 | ZIEGLER, LYDIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31333 | 8881934640 | WEBB, MARTIN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31334 | 8404597017 | TORESSON, ANNIKA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31335 | 7000288041 | SCHNEEBERGER, MATTHIAS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31336 | 1027559 | IRBY, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31337 | 7000218605 | FRAUNBERGER, CHRISTINE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31338 | 1033738 | SMITH, DENNIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31339 | 8906499941 | PRIKKER, ANJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31340 | 8702011394 | WESTENG, ODDVAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31341 | 546883 | GORCZYCA, ANTHONY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31342 | 79094 | CABRERA, JAMIE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31343 | 1001530 | HENDERSON, JACQUELINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31344 | 1000462 | FORBUSH, PEGGY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31345 | 1001053 | GARRETT, VIVIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31346 | 7600558217 | YARGUI, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31347 | 461426 | KENNEDY, DIANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31348 | 8403182310 | BERGLUND, BJOERN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31349 | 517150 | MARTIN, VIGINETTA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31350 | 8103375358 | FALCH, VERNER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31351 | 7250000140 | DAYNITE GROUP | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31352 | 544732 | OGLESBY, BOBBIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31353 | 65269 | STEPHENS, EVELYN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31354 | 8403115540 | NORDIN, JONNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31355 | 8906279856 | TIEDEMANN, KATJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31356 | 8003613981 | WATAB TELECOM | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31357 | 7250000457 | NIELSEN, TINA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31358 | 1859193 | CRAWFORD, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31359 | 8905415910 | GABRIEL, REGINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31360 | 8905401100 | BRENDEL, MARCO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31361 | 7600794538 | LE DUIGOU, FLORENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31362 | 542385 | WOODRUFF SR, LUTHER R & GLORIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31363 | 539098 | ZAMPINO, KEITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31364 | 1012690 | COWAN, CHRISTINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31365 | 8870117086 | KANDIAH, RAJASEGAR | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31366 | 7600458266 | SARL CPS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31367 | 8404496627 | MAKLIN, CAMILLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31368 | 72258 | ENGLISH, JOHN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31369 | 72271 | HOWARD, VIVIAN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31370 | 67471 | MIRANDA, TODD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31371 | 518660 | BOYD, DANNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31372 | 1000618 | NEGUS, NATE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31373 | 1000128 | SALVADOR ACUNA, TRICIA STAFFIERO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31374 | 1861894 | TAYLOR, MARY GRACE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31375 | 7670467065 | GRIVET-SEYVE, MATHIEU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31376 | 1137250 | BUSTOS, ALICIA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31377 | 66548 | MOHAMED-MOBLEY, SHARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31378 | 8906243632 | SCHULZ, STEFAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31379 | 68479 | DENNIS, BARBARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31380 | 75791 | DESIMONE, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31381 | 8103330827 | ZWICKY, MARIT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31382 | 8003588887 | LI SINGH, KRISHNA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31383 | 71353 | DISCH JR, ARNIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31384 | 1137926 | DROUIN , FRANCOIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31385 | 8404408844 | STAAHL, MATTIAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31386 | 7670670709 | CHARPENTIER, CARL A | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31387 | 8702099128 | FURUHEIM, TOM | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31388 | 70446 | WILLIAMS, ARTIS T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.08 | 15.08 |
| 31389 | 7250000781 | DELOSA, FELICE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31390 | 8906319671 | KÜPPER, ROBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31391 | 1000136 | HIGGINS, KIMBERLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31392 | 7250187545 | TOWERS-HAMMOND, SCOTT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31393 | 538819 | THAYER, DARLENE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31394 | 3000009712 | ANDREW J MILNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31395 | 74240 | MOODY, RODNEY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31396 | 1150727 | SCHILL , EMILY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31209 | 8003584756 | MEYERS, LYDIA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31210 | 1005447 | MCCOY, MARSHALL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31211 | 8403045280 | JOHANSSON, LINN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31212 | 7470082153 | KOSTIC, RADE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31213 | 8003523021 | VAN ECK, GERT T.G | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31214 | 8906327005 | BOESCH, STEPHANIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31215 | 7670637627 | BRAULT, GUY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31216 | 95151 | CIRCLE OF ARADIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31217 | 1443553 | NICHOLS, ASHLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31218 | 8002270320 | CLEAR SOLUTION | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31219 | 8404553450 | NP MAALERI & FASTIGHETSSERVICE AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31220 | 570883 | CASTILLEJA, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31221 | 640885 | CAUSEY JR, SIDNEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31222 | 8402520340 | NORDIN, ULLA-BRITT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31223 | 1000511 | MUHAMMAD, MOBARAK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31224 | 7250005181 | VILE, MARK | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31225 | 1602604 | CARRASCO SR, BENITO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31226 | 8402628010 | ÖDQVIST, ANITA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31227 | 453406 | WEBBER, BETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31228 | 569055 | JONES, KIRK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31229 | 570373 | LOPEZ, ROBERT M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31230 | 643632 | BALLARD, JEFF W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31231 | 7400111103 | IMBOX GMBH | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31232 | 1002385 | WILTSHIRE, JAMILA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31233 | 3000052102 | DEVIN WILLIAM HARLAN STETLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31234 | 90018 | J P ASSOCIATES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31235 | 572954 | DAVIS, COREY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31236 | 8906229883 | ZIETMANN, MARCEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31237 | 7250004051 | ILLAWARRA ONSITE PC SOLUTIONS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31238 | 1026543 | WEST, DOUGLAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31239 | 81832 | ERDOS, DARRELL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31240 | 82313 | MAXWELL, MELVIN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31241 | 83251 | COPELAND, DONALD R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31242 | 456380 | AGUIAR, ROBIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31243 | 7800006284 | SARACINO, CARLO GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31244 | 8404553239 | NYHOLM, NIKLAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31245 | 7000229019 | OTASEK, MARTINA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31246 | 86553 | GIBBONS, JAMES L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31247 | 8404503260 | NORDQVIST, BERT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31248 | 48396 | JACKSON, ALGA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31249 | 8906424408 | KOSSE, JAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31250 | 8404533222 | BJOERN BJOERKMAN HAESTROERELSE K | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31251 | 7400519040 | HALBEISEN, PASCAL | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31252 | 8906137475 | GESCH, RENE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31253 | 84262 | D'ORAZIO, ROBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31254 | 8404580785 | MOUSSA, EDDIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31255 | 7800213632 | SANTA LUCIA, SIMONE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31256 | 7800215623 | QUARANTA, DOMENICO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31257 | 8906480015 | WOBESER, AXEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31258 | 1034954 | ARTHUR, PAULA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31259 | 8906703657 | LOESSELT, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31260 | 8402194270 | LYNGE, AVIAJA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31261 | 8904099210 | ZIEHE, DETLEF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31262 | 575513 | LINNEMAN, TERESA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31263 | 8906265882 | DIFORT, IWONA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31264 | 14234 | SMITH, WILLIAM L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31265 | 8702128399 | HAUGSTAD, IVAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31266 | 648126 | COOPER, BARBARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31267 | 8003572659 | PARINUSSA, BELSEMIEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31268 | 8103398960 | HANSEN, TORBEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31269 | 49277 | DUNNINGTON, ANNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31270 | 1017108 | HOUGELMAN, JOSEPHINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31271 | 1017825 | THORPE, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31272 | 682260 | HUDSON, SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31273 | 7200001061 | JENNYGIBSON.COM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31274 | 8906260464 | REIMER, HEINRICH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31275 | 46361 | ESTES, MICHAEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31276 | 86662 | EVANS, RENEE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31277 | 7000215463 | WANKE, PETER | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31278 | 41927 | GREENE, JEFFERY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31279 | 45901 | WILLIAMS, COLBY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31280 | 8906303037 | NOWAK, SYLVIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31281 | 1018447 | PACE, CATHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31282 | 45918 | BROOME, TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31283 | 8404031730 | NES, KRISTINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31284 | 7600222237 | TIBERIA, OSCAR | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31285 | 1020227 | BRUNELLE SYLIA / OHASHI BRIAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 |
| 31286 | 46449 | PLEASANT HILL BAPTIST CHURCH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31287 | 8700430130 | MOE, PER GUNNAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31288 | 41844 | WHITE, AUDRI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31289 | 8906214190 | BEINTMANN, CHRISTOPH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31290 | 82928 | WEBBER, LINDA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 17.99 | 17.99 | 0 | 0 | 0 | 0 |
| 31291 | 8403225110 | HENRIKSSON, LARS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31292 | 8906139017 | EHRENHEIM, OMRUTAI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31293 | 8702093368 | SKUGGDAL, GRO ANITA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31294 | 7250004066 | OUTEN, MONICA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31295 | 8906436646 | KRÜGER, UTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31296 | 1028043 | ENGLERT, TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31297 | 8906429234 | MARTINS FERREIRA, HELDER SERGIO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31298 | 8906426710 | HÄUßLER, TANJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31299 | 8103440815 | VELASQUEZ, ALDO | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31300 | 8003618279 | HUIJNEN, CARLA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31301 | 8202814258 | WEST-COAST DEALERS OY | FI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31302 | 8003554311 | NIJSSEN, R.C | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31115 | 7670683792 | BENZOUBIR, MOURAD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31116 | 1998464 | APRIL, PAMELA | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 31117 | 1998503 | ROBNETT, SHANNON | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 31118 | 7670685132 | BEZTOUH, MALIKA | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 31119 | 7600842194 | METZGER, ELIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31120 | 7670685743 | TELES, THIERRY | FR | 0 | 0 | 0 | 0 | 12.86 | 72.85 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 31121 | 7670684687 | VALENTINI, MICHAEL | FR | 0 | 0 | 0 | 0 | 0 | 471.38 | 0 | 471.38 | 0 | 142.84 | 0 | 142.84 |
| 31122 | 8870124771 | AMUAH, BARBARA B | GB | 0 | 0 | 0 | 0 | 4.85 | 27.48 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 31123 | 1999787 | BOULMAL, AMINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31124 | 7370167702 | SANZ MORENO, CARLOS | ES | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 31125 | 7600864677 | BROSSEAU, ALINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 31126 | 7670684826 | HIRIGOYEN, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142.84 | 0 | 142.84 |
| 31127 | 7300191519 | RAMIREZ RODRIGUEZ, CASIMIRO | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 31128 | 7670685159 | TANG, STEEVE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 31129 | 7670685869 | KOULEI, MAURIN | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 31130 | 7670685492 | HILAIREMONT, CLIFORD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31131 | 1998428 | SUH, SCOTT J | US | 0 | 0 | 0 | 0 | 0 | 1400 | 0 | 1400 | 0 | 1100 | 0 | 1100 |
| 31132 | 8170057517 | CARSTENS, NIELS C | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38.39 | 38.39 |
| 31133 | 87998 | WHARTON, BRUCE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31134 | 8903478810 | BAUER, SIEGFRIED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31135 | 460284 | GOLDFARB, I W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31136 | 460649 | MILINER, MABLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31137 | 574407 | SAYER, JOAN F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31138 | 1003522 | MOONEY, CHRISTINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31139 | 95006 | 21ST CENTURY COMMUNICATIONS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31140 | 461334 | FLOWERS, VERONICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31141 | 91726 | S S CYRIL METHODIUS SCHOOL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31142 | 7000210215 | KRINZINGER, WOLFGANG | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31143 | 8906261294 | VOSS, SYBILLE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31144 | 83652 | WEBBER, APRIL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31145 | 7670638288 | NADAL, PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31146 | 8002628940 | BUITENDIJK, WYNAND | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31147 | 7670707557 | DUBOIS, ANTHONY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31148 | 570330 | MESA III, LUCAS G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31149 | 8702053571 | HALSET, KJETIL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31150 | 90350 | SCHMIDT, RICHARD G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31151 | 436510 | MCMILLAN, DERRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31152 | 93174 | RONEY, DAVID L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31153 | 8906225285 | PODOLL & GÖLDNER GBR. | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31154 | 7000213112 | REITER, ALOIS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31155 | 641400 | HERNANDEZ, STEPHEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31156 | 1006589 | FRIAS, PEDRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31157 | 8903841100 | LOEPRICK, GERLINDE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31158 | 642025 | TAYLOR, ROGER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31159 | 1301675 | MALENFANT, HECTOR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31160 | 8905746870 | HOEPPNER, MANFRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31161 | 367360 | RANDALL, CARMEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31162 | 8002768220 | BINKEN, P W | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31163 | 8906205526 | MOELLER, HEIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31164 | 7670668173 | IGHIT, LOUCIF | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31165 | 648118 | RENTZ, LISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31166 | 1028063 | FELICIANO, CLAUDINNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31167 | 86425 | CRUMP, JACKIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31168 | 86893 | MARAK, CARLENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31169 | 8906418510 | KNAAK, REGINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31170 | 8404547542 | ANDERSSON, BIRGER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31171 | 1032041 | PETERSON, DOUGLAS & LYNN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31172 | 435807 | JENKINS, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31173 | 317607 | COFFMAN, CECILE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.36 | 18.36 |
| 31174 | 456232 | HAMILTON JR, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31175 | 1782222 | BROWN, BRANDON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31176 | 8906163888 | URBAN, KARL-HEINZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31177 | 1028481 | NAVINE, LISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31178 | 8404657358 | ANDERSSON, MARITA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31179 | 7670636685 | POTINO, JEREMY R | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31180 | 8906438010 | HÄNISCH, WALLY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31181 | 7600510766 | RENARD, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31182 | 3000035414 | KENNETH FORSTER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31183 | 1355364 | DJELFAOUI, NAJI RACHID | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31184 | 87389 | COSTELLO, DARRYL B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31185 | 8403090020 | NYSTROEM, BIRGITTA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31186 | 1002698 | ABENDSCHEIN, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31187 | 8904982140 | DZIERSAN, GERLINDE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31188 | 437770 | CARNEY, JUN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31189 | 453889 | FERRIER, HELEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31190 | 8403379160 | KNUTAGAARD, HANS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31191 | 91929 | JENKINS, CHERIE W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31192 | 8404498770 | LARSSON, ANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31193 | 571546 | ALLEY, LORRAINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31194 | 8906157790 | NAPOLITANO, SABINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31195 | 8906155549 | HEIERMEIER, JOSEF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31196 | 8882777237 | MARIKAR, AHAMED | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31197 | 1002398 | SLADE, LORRIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31198 | 640918 | FLORES, JENNIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31199 | 91480 | DUNIGAN, RAYNARD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31200 | 8403209260 | SVEALAND ENERGI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31201 | 572514 | RANDOLPH, MIKE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31202 | 93335 | MT WADE M B CHURCH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31203 | 1005926 | VILLARREAL, ANITA | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 |
| 31204 | 7800053200 | COVINO, ALESSANDRO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31205 | 429334 | DECORPO, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31206 | 8403114220 | AXELSSON, ROBERT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 30.17 | 30.17 | 0 | 0 | 0 | 0 |
| 31207 | 569725 | TIMLOCK, JACK E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31208 | 641947 | SHERREN, CARMELA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31021 | 7600860402 | FONTAINE, ROSE-HELENE | FR | 0 | 0 | 0 | 0 | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 |
| 31022 | 2015745 | ALDEA, CRISTIAN O | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31023 | 7670697945 | BENZEMMA, DJAMAL | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 31024 | 7670698145 | LAMIE, JIMMY | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 31025 | 7670692448 | AVERLAN, MARC | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 31026 | 7670697715 | GNANAVAROTHAYAN, UMAHSUTAN | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 31027 | 2013485 | MARTINEZ, ORALIA S | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 31028 | 1996027 | FLEMING, KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31029 | 7670688801 | RAYJASSE, LAURA | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 31030 | 7670650197 | GARDY-PELAEZ, JENNY | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 31031 | 1995462 | HYNSON, LEANNA B | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 31032 | 8170057271 | KUMURAVELU, VIJENDRAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38.39 | 0 | 38.39 |
| 31033 | 7670680832 | BORDRON, DIMITRI | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 31034 | 7000308525 | BODENSTEINER, RENATE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31035 | 6170144511 | WOJCIECH ¿LIWOWSKI | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 316.37 | 0 | 316.37 |
| 31036 | 7670660225 | MOTTAY, KETTY S | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 699.94 | 0 | 699.94 |
| 31037 | 8870125159 | OLANREWAJU, OLUSOLA J | GB | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 | 0 | 145.49 | 32.33 | 177.82 |
| 31038 | 7670681120 | HOUZELLE, FLORIAN J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 |
| 31039 | 7300193501 | FRANCO RODRIGUEZ, ADRIANA | ES | 0 | 0 | 0 | 0 | 0 | 571.38 | 42.85 | 614.23 | 0 | 0 | 0 | 0 |
| 31040 | 8882841874 | COMPRELLE, MURIELLE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 |
| 31041 | 7670679603 | DALLOT-BEFIO, YALITA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31042 | 8170057369 | DALL, VIVI | DK | 0 | 0 | 0 | 0 | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 38.39 | 38.39 |
| 31043 | 7670681780 | ROIG, VALERIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 31044 | 7470077393 | PERIYATHAMBY, VIJAYARAJAN | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31045 | 7670682450 | TRINEL, SÉBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 31046 | 7670682521 | MIRNEJAD DOGOURI, SARA S | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31047 | 7370161871 | HERNANDEZ JUAN, PEDRO | ES | 0 | 0 | 0 | 0 | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 |
| 31048 | 7670683393 | BOUDON, SABINE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 571.37 | 42.85 | 614.22 |
| 31049 | 7670682189 | THOMAS, LAURENT H | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31050 | 8870127811 | TANSER, MARK DAVID | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 |
| 31051 | 7370166335 | CHUDZINSKA, DAGMARA | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 31052 | 7800331884 | CARTA, MAURIZIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 |
| 31053 | 7170116725 | FERREIRA, ISABEL MARIA GUERRA V | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31054 | 8070040818 | CAIRO, REMANO | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71.42 | 0 | 71.42 |
| 31055 | 7470060810 | NITHIYANANTHASIVAM, RAVICHANKAR | CH | 0 | 0 | 0 | 0 | 0 | 135.45 | 0 | 135.45 | 0 | 0 | 0 | 0 |
| 31056 | 7300194180 | PIZZORNO GONZALEZ, JUAN CARLOS | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31057 | 7600332781 | DE PAOLIS, ANDREA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31058 | 8070043012 | OLIVIA VAN MAALSEN-REIGMAN | NL | 0 | 0 | 0 | 0 | 0 | 57.14 | 0 | 57.14 | 0 | 271.4 | 0 | 271.4 |
| 31059 | 7670676746 | HORN, MOISE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 31060 | 7670676763 | BRACHON, SANDRINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31061 | 7670676760 | HARIMANANA, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31062 | 7670677008 | VOISSEMENT, ROMAIN R | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31063 | 7670676598 | GRAVIER, JEAN-YVES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 31064 | 7670677398 | BOUGUERBA, SADEK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31065 | 8170057279 | NIELSEN, CHRISTIAN LA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38.39 | 0 | 38.39 |
| 31066 | 7670677963 | ETILE, DAIANA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 |
| 31067 | 8170053284 | ALSAID, MOTAZEM SAID | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 153.55 | 0 | 153.55 |
| 31068 | 1992290 | LEE, YOUNGHEE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 31069 | 7370150380 | MIAZGA, ALINA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31070 | 7600721203 | LAVIGNE, ANNE MARIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31071 | 7470076350 | CORBAT, MICHAEL | CH | 0 | 0 | 0 | 0 | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 33.86 | 33.86 |
| 31072 | 7370158085 | RODRIGUEZ GARCIA, LORENA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31073 | 7670678981 | ASSANDRI, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142.84 | 0 | 142.84 |
| 31074 | 7600841466 | DUPOUY, MARIE-THERESE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 571.38 | 0 | 571.38 |
| 31075 | 7670678891 | NEPOTEL, RODRIGUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31076 | 8170057192 | GAMST, KLAUS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31077 | 7670678478 | MARIE, CATHERINE B | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 31078 | 7670678533 | BENIDIR, AMINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31079 | 7600791636 | GUIBERT, NICOLAS | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 142.84 | 0 | 142.84 |
| 31080 | 6170143670 | MAREK SOBCZYK | PL | 0 | 0 | 0 | 0 | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 |
| 31081 | 2001188 | JONES, APRIL B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31082 | 6100600893 | WIOLETTA SKALSKA | PL | 0 | 0 | 0 | 0 | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 |
| 31083 | 7670672394 | HAFNER, ALEXANDER | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 31084 | 8170057774 | VALLIN, BIRGITTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38.39 | 0 | 38.39 |
| 31085 | 7670687354 | HOCQUET, TINA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31086 | 7600768985 | DUPRAT, SONIA | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 31087 | 7670687778 | RICHAUD, FABRICE | FR | 0 | 0 | 0 | 0 | 0 | 571.37 | 0 | 571.37 | 0 | 0 | 0 | 0 |
| 31088 | 8870125130 | HALE, LYTTA J. | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 |
| 31089 | 7370164024 | ROJO PEREZ, FRANCISCO JOSE | ES | 0 | 0 | 0 | 0 | 0 | 142.84 | 0 | 142.84 | 0 | 0 | 0 | 0 |
| 31090 | 7670687952 | RAHMANI, WISSAM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31091 | 1998181 | BRUTIU, DANIEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31092 | 7670687996 | KONATE, ABOUBACAR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31093 | 7170116981 | FÉLIX, DINA MARIA RICARDO | PT | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 31094 | 2004471 | VOKAR INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31095 | 7670683348 | THIBOUVILLE, JEAN-MARC | FR | 0 | 0 | 0 | 0 | 0 | 657.08 | 0 | 657.08 | 0 | 0 | 0 | 0 |
| 31096 | 2004362 | GARNER, DEWAYNE W | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 31097 | 7470077050 | MILUNOVIC, IVAN | CH | 0 | 0 | 0 | 0 | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 |
| 31098 | 7670688151 | CHARBONNIER, RAPHAEL AL | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 2.14 | 83.56 | 0 | 85.71 |
| 31099 | 2005118 | DICK, GABRIEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31100 | 7670688987 | TANGUY, SOPHIE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 142.84 | 0 | 142.84 |
| 31101 | 7670688997 | POULHIES, STEPHANE | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 31102 | 7670689000 | RAHERISON, PRINCE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 85.7 | 0 | 0 | 0 | 0 |
| 31103 | 8170058006 | HØG, DAN | DK | 0 | 0 | 0 | 0 | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 |
| 31104 | 7370164323 | GARCIA MARIN, ANTONIO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31105 | 2002866 | KOONER, JASWANT S | CA | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 31106 | 8870129460 | TIENTCHEU FANSI, ERNEST | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32.33 | 32.33 |
| 31107 | 7250231947 | DENTON, WESLEY | AU | 0 | 0 | 0 | 0 | 0 | 91.14 | 0 | 91.14 | 0 | 0 | 0 | 0 |
| 31108 | 7670683008 | PARIS, QUENTIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 31109 | 8170057490 | PERVEZ, UMARAH | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76.78 | 76.78 |
| 31110 | 7400646068 | DE AMORIM, SERGIO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 |
| 31111 | 7600841391 | LEVESQUE, AZELINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 31112 | 7670683744 | BARREYRE, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 428.53 | 0 | 428.53 | 0 | 185.69 | 0 | 185.69 |
| 31113 | 1999248 | MUIRHEAD, JACQUELINE M | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 31114 | 7670683790 | HASSEN, FARES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |