| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16827 | 734513 | HERRICK, KARL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16828 | 728739 | WILCOX, REBECCA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16829 | 8882742061 | IRWIN, ANDREW P | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16830 | 7600229640 | VIGOUROUX, PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16831 | 731437 | RICE, RHONDA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16832 | 8404548371 | GLENMARK, JENNI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16833 | 732065 | HARRY, LYNETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16834 | 732062 | BUNNELL, KRISTI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16835 | 733307 | TOOZOFF, SIMON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16836 | 8906290454 | HANDELSVERTRETUNG ACKERMANN, FRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16837 | 730545 | SNYDER, KURT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16838 | 732037 | PHILLIPS, KELLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16839 | 8906322421 | STOEKLE, ULRICH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16840 | 8882745762 | DALTON, ANDREW | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16841 | 7800053812 | GALLO, LUISA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16842 | 7800054156 | CESARETTI, ALESSANDRO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16843 | 8906346454 | GEISTLER, STEFAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16844 | 8103361967 | TRANSPORT APS AF 20.12.1999 | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16845 | 8103406581 | HANSEN, JESPER W | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16846 | 8906298824 | MATTHIESSEN, PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16847 | 8906308055 | WEISCHER, JUERGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16848 | 731488 | RECORD, JILL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16849 | 731792 | GILBERT, LEON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16850 | 8103385846 | JUSTESEN, ULLA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16851 | 7600477502 | JEANNE, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16852 | 7400213711 | PFAMMATTER, ALBERT | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16853 | 8906334067 | MECHERNICH, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16854 | 730465 | DYE, JOHNATHAN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16855 | 8070031834 | BUJITU, NARCIS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16856 | 731380 | HASLER, RENEE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16857 | 8906231685 | TMF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16858 | 8906344090 | WOEHLING, MAREN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16859 | 731996 | KESSLER, MICHAEL K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16860 | 7670646144 | KONATE, DIADIE MA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16861 | 8906235388 | SCHULZE, KERSTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16862 | 8906311859 | ESCH, NADJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16863 | 734475 | COLLOM, BRIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16864 | 7600216107 | MARINO, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16865 | 733243 | BARTELT, LAUREN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16866 | 728472 | AARONSON, CASSIANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16867 | 8906329324 | CZYZEWSKI, NORBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16868 | 8906351629 | FENNERT, LUTZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16869 | 730809 | JOHNSON, GEORGIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16870 | 731403 | RAUBERTAS, GREGORY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16871 | 7000222823 | GRIESMAIER, ELISABETH | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16872 | 8906312303 | KRUEGER, STEFFI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16873 | 732030 | UNICK, ROBERTA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16874 | 728447 | CALVERT, CYNTHIA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16875 | 730508 | BLANCH, CATHERINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16876 | 8906367040 | LOFFLER, GERRIT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16877 | 8906194688 | NAKAS, CHRISTOS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16878 | 1007984 | BONIFACIO, KESTER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16879 | 733317 | CALL, PRESTON J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16880 | 733825 | CUNNIFF, DANA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16881 | 1007069 | KETCHUM, DIONE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16882 | 1007074 | MERRICK, DENISE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16883 | 1934464 | LUCAS, KRYSTAL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16884 | 1007672 | DIEHM, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 400 |
| 16885 | 1007966 | ELTON, THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16886 | 7400167279 | LUETHI, PIA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16887 | 1009749 | MOSGROVE, ALEXIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16888 | 1010651 | SHARAN, LEITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16889 | 1010963 | JOHNSON, LUCETTA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16890 | 8906233999 | MICHAELIS, CHRISTINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16891 | 1007102 | CACCIATORI, APRIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16892 | 8003643041 | DEIMAN INTERNATIONAL | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16893 | 1008863 | DANIEL, RONNIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16894 | 1008864 | VAUGHN, STEVEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16895 | 1009486 | CUSTIS, HOPE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16896 | 1010371 | PHILLIPS, LAVERNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16897 | 8882837267 | REID, LORNA C. | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16898 | 1007114 | DEVEAUX, EARL AND CORLETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16899 | 1007116 | MCALLISTER, GAYLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16900 | 1007411 | COTHERN, GAIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16901 | 1008010 | WALKER, ANDREA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16902 | 8870119985 | QADIR, ABDUL | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16903 | 1010086 | HUGHES, MICHAEL ANDMELISSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16904 | 1011610 | THORNE, DAMON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16905 | 731831 | NORTON, CHRISTOPHER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16906 | 1935015 | SNIDER, JUDY I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16907 | 733791 | KENDEL, DANI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16908 | 728068 | PRASHAR, ANIL K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16909 | 7600452145 | PASQUA, GISELE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16910 | 8103400202 | CHRISTENSEN, ANNE M | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16911 | 8906325177 | FREDENHAGEN, DIETMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16912 | 731509 | TRIM, VALERIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16913 | 731804 | VASQUEZ, CARMEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16914 | 733797 | PEREIRA, AUGUSTINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16915 | 8906247327 | MEISCH, ANDREA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16916 | 8103397403 | PEDERSEN, JONAS SKOV | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16917 | 8906179244 | EICHEN, SONJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16918 | 730612 | CEGLIA, DARLENE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16919 | 731862 | CREELEY, JACOB S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16920 | 732159 | SORENSEN, PRESTON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16733 | 1009888 | COLVIN, KATHRYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16734 | 7800062969 | BIANCO, ADRIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16735 | 7400200586 | VESELINAVIR, MOMCILO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16736 | 1007524 | DRESEN, KRIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16737 | 1007534 | GEORGE, VICKI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16738 | 8870113851 | MEMBE, NYARAI | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16739 | 1010810 | MYERS, CHARLES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16740 | 1007244 | BARTEL, BRETT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16741 | 1934174 | PELAYO, CARMELITA G | CA | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 16742 | 1011020 | GUZMAN, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16743 | 8103381639 | THOMSEN, PIA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16744 | 1011352 | BROWN, STEVEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16745 | 1011641 | ROBINSON, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.63 | 15.63 | 0 | 0 | 0 | 0 |
| 16746 | 1011642 | BRADLEY, BECKY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16747 | 1007128 | GIBBONS, MATT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16748 | 1007141 | HUNTLEY, SANDRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16749 | 1007726 | HENRY, MELISSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16750 | 1008022 | PALMER-PUCKETT, MARCI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16751 | 1008024 | NELSON, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16752 | 1933771 | VELLA, MARIO J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16753 | 7400206004 | ERIMODAFE, HENRY | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16754 | 1934194 | VALENZO, CIRIACO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16755 | 1010411 | JEX, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16756 | 1009621 | RUSH, ANTONIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16757 | 1011025 | BOYD, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16758 | 1007144 | ALLEN, HATTIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16759 | 1008336 | SPIHLMAN, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16760 | 1008349 | VASQUEZ, TANYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16761 | 1008636 | BARRETT, VIRGIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16762 | 1009230 | BRAINE, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16763 | 7950197779 | G & J CORPORATION | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.35 | 134.98 | 0 | 145.33 |
| 16764 | 7400203371 | BUEHLER, PAUL | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16765 | 1009824 | GRIFFIN, DIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16766 | 1010134 | BANNING, DAYMON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16767 | 1010720 | CRAWFORD, ERICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16768 | 1009806 | FRIEDMAN, TRACY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16769 | 7800061413 | EVANGELISTA, PAOLO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16770 | 1008189 | WILTSHIRE, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16771 | 1008479 | HANNIBAL, SHAHEED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16772 | 7400223022 | LOHER, SANDRA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16773 | 7800062103 | MORELLI, SERGIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16774 | 7400219551 | KRADOLFER, MARKUS | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16775 | 1007920 | DOWREY, ERIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16776 | 1007922 | CAZARES, JOSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16777 | 7400095054 | NARDONE, LUCIA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16778 | 1010296 | FORDYCE, TEVON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16779 | 7400220872 | RYSER, CHRISTINE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16780 | 7400205993 | LAVE, KELEMEDI | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16781 | 1007544 | OLIVERIO, ANGEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16782 | 7400396020 | GAIO, MIRLO S. | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16783 | 1011182 | SANDWICK, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16784 | 1935485 | LAWSON-KESTING, CINDY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16785 | 1010939 | ENDRES, LUANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16786 | 1011568 | PEW, JOSHUA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16787 | 7400201701 | OBRIST, ANDRE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16788 | 1007646 | COURSON, REID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16789 | 1008238 | JENSEN, IAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16790 | 1008239 | INGALLS, DONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16791 | 1008255 | BUTTERFIELD, TED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16792 | 7400220632 | KOEHLI, CHRISTIAN | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16793 | 1009447 | COOK, JAMAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16794 | 1010038 | KING, JONI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16795 | 7400202589 | RENGGLI, JOSY | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16796 | 7400223391 | LADNER, ANDY | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16797 | 1010378 | SPANN, FRANK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16798 | 1009627 | MARTINEZ, WAYNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16799 | 1009628 | BOUYER, SILAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16800 | 1007552 | HAGLEY, CHARLES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16801 | 1007859 | VILLANUEVA, GENE ISAAC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16802 | 1007866 | WOODWARD, STEVEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16803 | 7370146926 | TORREJON AFANADOR, JUAN MARIA | ES | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 214.27 | 0 | 214.27 |
| 16804 | 1008449 | ESPINOSA, RODRIGO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16805 | 1008452 | ALLEN, NICOLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16806 | 1009047 | SHEGOG, NORBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16807 | 1009050 | STALEY, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16808 | 7400220451 | EHRBAR, RUDOLF | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16809 | 7400039344 | MARION, LAURENT | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16810 | 1007296 | GEE, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16811 | 1010848 | PUGO, ADRIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16812 | 1011527 | PETERSEN, NANCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16813 | 1008166 | GROETZ, GARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16814 | 1008472 | MANN, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16815 | 1008758 | SZYMCZAK, JEFFREY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16816 | 1009072 | ERIN, GRAHAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16817 | 7600826364 | WILFRID, GENTY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16818 | 7800050930 | PALUMBO, DEVID | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16819 | 7400208243 | BUERKI, THEO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16820 | 1010252 | ALBERT, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16821 | 1010556 | JACOBS, JED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16822 | 7400201015 | ANLIKER, PETER | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16823 | 1009352 | KIM, MIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16824 | 7300074966 | PALLARES LAZAR, MARIA DEL CARMEN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16825 | 1010695 | CHASE, JANICE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16826 | 734489 | BURT, JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16639 | 8906554151 | THUMM-WIEDMANN, HEIDI URSULA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16640 | 1073334 | RITTER , KAREN Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16641 | 1070104 | PANGALLO , JEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16642 | 1069445 | CHARLESWORTH, FORREST | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16643 | 1070664 | GRIM , MARISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16644 | 1070674 | GRIFFITHS, ROBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16645 | 7200087212 | FURUKAWA, TOSHIAKI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16646 | 1071271 | GULDAN , BIANCA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16647 | 1072812 | YANG , MENG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16648 | 8003744251 | BOONSTRA, WENDY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16649 | 1894563 | SANDERSON, MAMIE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16650 | 1072160 | SNYDER , SHIRLEY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16651 | 6882804930 | WALUGEMBE, MOHAMED K | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16652 | 6882777161 | DATA CONSULTANCY SERVICE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16653 | 1072741 | KANDYBA, PAUL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16654 | 7670609726 | MESPLEDE, PIERRETTE | FR | 0 | 0 | 0 | 0 | 0 | 771.36 | 0 | 771.36 | 0 | 1028.48 | 0 | 1028.48 |
| 16655 | 1072761 | MANSELL , DOUGLAS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16656 | 1073039 | BEATTY , DEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16657 | 1073635 | WASHINGTON , ARLENE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16658 | 8906478701 | SELKE, JUTTA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16659 | 1071264 | SWEET , TAMARA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16660 | 8906568141 | DEBERTSHÄUSER, ANJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16661 | 8906442383 | FAM TEAM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16662 | 7800222276 | FARACE, REMO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16663 | 7800217219 | PAGLIARI, PIETRO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16664 | 1069390 | HOLLIDAY , SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16665 | 8906466975 | KRINGE, KIRSTEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16666 | 1071392 | GERST, RICHARD H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16667 | 7800217173 | MASSARO, VALENTINO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16668 | 1071995 | ESPARZA , JACQUELINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16669 | 1894492 | LANE, TONY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.69 | 15.69 | 0 | 0 | 0 | 0 |
| 16670 | 1072297 | LATU , AMBER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16671 | 8906445610 | BERGER, HERMANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16672 | 1072206 | JONES, JOSHUA O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16673 | 8906489263 | GASTGEB, NICOLE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16674 | 1071673 | SHIFLET , DENISE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16675 | 8906526491 | HANDLOS, BARBARA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16676 | 1895167 | BOWEN, DAVID D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16677 | 8906439443 | SCHUHMACHER, RALF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16678 | 8906423091 | DIETZ, JÜRGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16679 | 8003734705 | DEKKER, ANDRÉ | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16680 | 8702348823 | TALLAKSTAD, PÅL ANDERS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16681 | 7600514359 | MERESSE, FRANÇOISE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16682 | 1072310 | BRUCE , CHAD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16683 | 1072313 | SMITH SR, DARREN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16684 | 1073184 | ORTIZ , MARIA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16685 | 7600520021 | BEGEMANN, CHRISTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16686 | 1073172 | JULIEN, JOYCELIN ET GALLACHER, SUZAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16687 | 1073696 | HALL , KEVIN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16688 | 7670620836 | GARNIER, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16689 | 8906418325 | PETROW, ALEXSEJ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16690 | 1073392 | POTEAT JR, JOE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16691 | 1069649 | BURLING , BRIAN V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16692 | 7400533685 | RIMA, CLAUDIO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16693 | 1069343 | MCGEE, CATHERINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16694 | 8906456790 | BLUHM, MARKUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16695 | 1071027 | ABENDSCHEIN , DENA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16696 | 1071641 | HESSNEY , DOREEN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16697 | 1071642 | WILLITS , JUDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16698 | 1071938 | STRONG , JAMES T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16699 | 1071974 | CLAVEL , RODNEY AND CYNTHIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16700 | 1072536 | LARA , DILIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16701 | 1071679 | HASLUN , BRANDON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16702 | 1069349 | MCNAMEE , WILL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16703 | 1070459 | EISINGER , PAUL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16704 | 1070761 | LOONG , JULIETTE AND KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16705 | 1070762 | GUTIERREZ , MATTHEW E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16706 | 6404719670 | ÅBRODD, CHRISTINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16707 | 7670621190 | PEGORARO, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16708 | 8906467579 | ARNS, MONIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16709 | 7600505174 | THEVEU, ISABELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16710 | 1071371 | HARRIS, ANDREA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16711 | 1071375 | DIAZ JR, RUTILO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16712 | 1071383 | DAIGLE, ROYCE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16713 | 1072807 | GRAY , KELLIE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16714 | 1072238 | CASALDI , NICK R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16715 | 1008394 | MORRIS, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16716 | 1010682 | MARTIN, THELMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16717 | 1008055 | TURNER, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16718 | 1008063 | STEWART, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16719 | 1008645 | DRESEN, KIMBERLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16720 | 1008651 | WELTY, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16721 | 7300108144 | HANSEN CONSULTING S.L. | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16722 | 1010148 | DOUGLASS, CYNTHIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16723 | 1007483 | CAVAZOS, DE DE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16724 | 7400037055 | TAKUEYONG, RICHARD ETAH | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16725 | 1011404 | VEGA, MIGUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16726 | 1006937 | GALLIO, ANTHONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16727 | 1007168 | HENDERSON, RYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16728 | 1008393 | SPENCER, TRAVIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16729 | 1011378 | SHULTIS, LINDIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16730 | 1008680 | SLOPKO, CHRISTINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16731 | 7670644847 | BOSSARD, GAELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16732 | 7670644683 | BELJIO, RICHARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16545 | 7800217495 | MANCINI, LUANA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16546 | 7000284532 | MITTERLEHNER, NIKOLAUS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16547 | 1095024 | FOWLER , JUSTIN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16548 | 7800220573 | CAPISTRANO, FRANCESCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16549 | 8906615761 | BORN, PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16550 | 7800215915 | PINZI, SARA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16551 | 1892152 | JONES, MATT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16552 | 8003608356 | WESSELS, JEROEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16553 | 7250007749 | RECINOS, LEYDI ANA A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16554 | 1096309 | ARCINIEGA , AARON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16555 | 1096319 | KHEIR , AHMAD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16556 | 1096606 | GUY, MASHAAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16557 | 1096945 | GRAY, BILL AND GWEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16558 | 7000285443 | GREINER, CHRISTA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16559 | 1093644 | GRIMMER JR, KAREN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16560 | 1093957 | MCEVOY , MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16561 | 8003767640 | JAHANGIR, SHAHNAAZ | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16562 | 8906428439 | BÖHNER, KATRIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16563 | 1093289 | MEDINA , IVONNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16564 | 1095740 | GARLAND , WALTER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19.05 | 19.05 |
| 16565 | 1093947 | PARADIS , LISE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16566 | 7670619773 | ORAIN, ERWAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16567 | 1092773 | DION , JOCELYN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16568 | 7100042685 | MARTELO, AMELIA MARIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16569 | 7800217352 | ANDREOLI, GIORGIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16570 | 1094259 | BELIVEAU , MARIO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16571 | 1094857 | GESTION ET SERVICE ECI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16572 | 1094863 | MILFORD , ALAMAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16573 | 1092545 | ROGERS , MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16574 | 8906472211 | HARTMANN, NICOLE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16575 | 8906481800 | RUF, SARAH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16576 | 8702351601 | KÅSENE, KATHE S | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16577 | 7250007731 | PANDAZIS, IRENE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16578 | 1094506 | ROSENBLUM , JARED M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16579 | 7250007188 | JOHNSTON, MICHAEL P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16580 | 1093891 | BYER , DREW K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16581 | 1094176 | SHANNON, JERI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16582 | 1094483 | PHLONG , CHAMNAN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16583 | 1094484 | DAVIDSEN , CLARK H | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16584 | 7800238325 | MOIO, TOMMASO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16585 | 8003753586 | VERSCHUUR, JASPER | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16586 | 1097161 | BURGESS , SETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16587 | 1097165 | FELTON , TONI Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16588 | 1092714 | ROBERTS, RYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16589 | 8103453659 | BOHNFELDT, METTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16590 | 8906501412 | SCHULTHEIß, ANTJE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16591 | 8103450790 | NIELSEN, MAIBRITT S | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16592 | 1892962 | PARIS, JUDY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 |
| 16593 | 1892807 | GILBERT, DORI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16594 | 7400604871 | BURIN DES ROZIERS, HENRI | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16595 | 8906624697 | SCHNOING, ANTOINETTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16596 | 1096289 | LAWRENCE , PAMELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16597 | 1096290 | BROWN , MALIK R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16598 | 7800211267 | OLIVIERI, CLAUDIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16599 | 7400538215 | COMOLLI, DIEGO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16600 | 1096913 | ANDREASEN , DM AND SHERRON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16601 | 8404717581 | HÅKANSSON, PAUL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16602 | 1093628 | GOULET , MAXIME | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16603 | 1093938 | TUDELA , NICOLAS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16604 | 7250007586 | GIBSON, HOLLIS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16605 | 8906442040 | HEINZLE, HEIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16606 | 1071900 | VAN DIEPEN , HEATHER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16607 | 8103443540 | MADSEN, PERNILLE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16608 | 1069494 | TAYLOR , MARCUS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16609 | 7670620609 | QUESNEL, LAURE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16610 | 1069525 | NURSEY JR, ROBERT R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16611 | 1069529 | RUSS , AMANDA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16612 | 1070375 | BAYARDO , DANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16613 | 1071584 | DELVALLE, JACQUELINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16614 | 1071875 | HIGGINSON , DIANNA L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16615 | 1073664 | WINT, HAROLD B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16616 | 1069557 | LABRUM , DANNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16617 | 1070394 | HUTH , DAVID S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16618 | 8906450411 | KUHN, ALEXSEJ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16619 | 1071589 | CHAMBERS , SHANIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16620 | 7300046689 | SEGURA QUESADA, FRANCISCO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16621 | 1071911 | MAZZA , NICOLE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16622 | 1072483 | CONLEY , WILLIAM P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16623 | 8906564424 | HUTTER, HARTMUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16624 | 1073640 | KUPETZ , JONATHAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16625 | 1069615 | BEARDMORE , ALISHA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16626 | 1069640 | CLARK , SIG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16627 | 1069665 | JONES , LAREE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16628 | 7000293012 | FÖSLEITNER, ANDREA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16629 | 1071631 | SMITH , CONNIE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16630 | 1071920 | BEST , MICHAEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16631 | 1071928 | GRIM , SARAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16632 | 1070713 | DEJOHN SR, DWAYNE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16633 | 1894687 | EMINHIZER, DANA W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16634 | 8103474962 | SLOTH NIELSEN, RIA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16635 | 1895080 | LA RIVIERE, DANIELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16636 | 1071254 | RAMOS-ALVARENGA , GERALDINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16637 | 1071830 | CURRELL , LIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16638 | 1071842 | VALENTINE, JOANNE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16451 | 1064796 | BORN, JOHN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16452 | 1065102 | WEEKS , SANDRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16453 | 1065107 | CHAMBERS , JON N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16454 | 1065013 | HUGHES, MATTHEW A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16455 | 8906562881 | MSRE-TECHNIK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16456 | 7250007046 | BOWES, WILLIAM J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16457 | 8906453845 | THOMAS, SIMONE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16458 | 1064818 | YOUNT , SONJA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16459 | 1066031 | CUPP , RUSSELL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16460 | 1066682 | DUST , SHARON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16461 | 7800230434 | GIUSEPPE, DELLA CORTE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16462 | 8906550222 | ZYMELKA, ANNETTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16463 | 1067577 | VILLANUEVA , FLORANCIO G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16464 | 7670622318 | JOUANY, PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16465 | 8906532002 | MOOSMANN, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16466 | 8906494476 | GYALOSCH, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16467 | 8906480427 | NEUGEBAUER DE SALDANHA, MARIELUISI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16468 | 1066959 | MALVO , MYRA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16469 | 7600510811 | LICYR, MARTHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16470 | 7250007071 | FORD, CHRISTINE L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.42 | 10.42 |
| 16471 | 8906488814 | SCHMIDLA, GABRIELE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16472 | 1066573 | JORDAN , LESLEY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16473 | 1066575 | BROWN , ALAN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16474 | 8906518811 | SÄNGER, JÜRGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16475 | 8906437964 | WALTER, KARL-HEINZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16476 | 8906472688 | GRAEßER, MARTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16477 | 1068939 | RAY , MARY LYNN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16478 | 8906484081 | BUDDE, ANITA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16479 | 7800226623 | SABATTI, DANIELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16480 | 7600501493 | FRIEDEL, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16481 | 7600517448 | RAYMOND, DENYS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16482 | 7600507421 | CAMBEFORT, MICHEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16483 | 1065099 | REIDY , MICHAEL P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16484 | 7600519803 | PINEUA, SERGE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16485 | 1068369 | BACKMAN , KYLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16486 | 1068380 | ANDERSON , TANICE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16487 | 8906568358 | ARGO, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16488 | 7600511742 | PALMIER, VERONIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16489 | 7800212751 | ALAIMO, FILIPPO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16490 | 7800225615 | BORRELLI, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16491 | 1066923 | MCLEOD, MARCIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16492 | 1067232 | KOK , BRICE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16493 | 8906449655 | SCHIFFERINGS, RENE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16494 | 7400526449 | JUNG, CHANTAL E | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16495 | 8906504695 | RICHTER, EBERHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16496 | 6003729438 | VAN DILLEN, ROB | NL | 0 | 0 | 0 | 0 | 0 | 0 | 14.06 | 14.06 | 0 | 57.14 | 0 | 57.14 |
| 16497 | 8906460399 | MONDE-WAIGEL, JACQUELINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16498 | 8906497634 | BILHARZ, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16499 | 7600765559 | AZZOPARDI, GEORGES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16500 | 7800228595 | TESTONI, FRANCESCA ROMANA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16501 | 7400531613 | VOSSEN, UTE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16502 | 8906488138 | MUCKE, DORIS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16503 | 8906540141 | LATZ, MARKUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16504 | 7250196250 | TABAQUERO, DIEGO | AU | 0 | 0 | 0 | 0 | 0 | 0 | 10.36 | 10.36 | 0 | 0 | 0 | 0 |
| 16505 | 7600795335 | RIBEIRO, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16506 | 7800217684 | MILIONE, ANTONIETTA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16507 | 7800233622 | GALLACE, ALDO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16508 | 1095629 | GILLES GOULET & CAROLINE LAVOIE TELI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16509 | 7200017496 | BESWICK, SARAH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16510 | 8906596711 | KAISER, TANJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16511 | 1095915 | RABE , DIANE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16512 | 8906566687 | SAUELS, JULITTA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16513 | 8003730566 | DIGICOPY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16514 | 8906441919 | DIEHL, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16515 | 7600523694 | MÉRESSE, EMMANUEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16516 | 8103444030 | SIMONE PEDERSEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16517 | 7600535543 | CARPICO, CHRISTIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16518 | 8906547688 | EIPPER-KRÜGER, SIMONE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16519 | 8906522103 | ERLER, BRITTA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16520 | 1097193 | REYNOLDS, WILLIAM G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16521 | 1097198 | HALL , STUART A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16522 | 8103447084 | HOLMGREEN TRUESEN, METTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16523 | 1892045 | JONES, VALERIE A | US | 0 | 0 | 0 | 0 | 0 | 750 | 19.88 | 769.88 | 0 | 200 | 0 | 200 |
| 16524 | 8906424262 | LOOSE, CHRISTINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16525 | 1073620 | LARSON, HOLLY H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16526 | 8906539602 | REHM, ROSA MARIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16527 | 7800228322 | ROMANO, VINCENZO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16528 | 8003727921 | JOCOMM ICT EN TELECOMMUNICATIE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16529 | 7800249811 | THEINER, MARTIN | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16530 | 1094409 | CUTTS, ELIJAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16531 | 1095000 | COOK, LORRAINE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16532 | 8702349674 | LAAGASKEN, GROANITA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16533 | 1892075 | WESTENDORF, MELISSA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16534 | 7100045540 | RODRIGUES, DINA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16535 | 7600528906 | BOISMARTEL, CATHERINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16536 | 8906528432 | MAHLO, JENS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16537 | 7800233782 | AURNIA, CLAUDIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16538 | 7600506115 | BECK, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16539 | 8906431199 | MUND, SANDRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16540 | 7600509655 | GRANDJEAN, XAVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16541 | 1093233 | EICKMEYER, CRAIG A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16542 | 8906437921 | DETZEL, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16543 | 7600528710 | PAJOT, MANUELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16544 | 7000280772 | HIESBERGER, GERHARD | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16357 | 1071824 | MUDD , KATHERINE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16358 | 8906432999 | BÜCHLER, JENS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16359 | 1894003 | HAGAN, PATRICK D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -87 | 87 | 0 | 0 |
| 16360 | 1071800 | WEHUNT, KIMBERLY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16361 | 1072933 | PEACE , ATAYO J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16362 | 1072339 | WILLIAMS , LILLY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16363 | 1072341 | WILLSON , ROSEANNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16364 | 7100042413 | SANTANA MAXIMIANO, MARIA EMILIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16365 | 1072912 | LECLAIRE , MELANIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16366 | 1072920 | THOMAS, LOIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 |
| 16367 | 1073210 | SCHNELL , MARIA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16368 | 8906481481 | KNAPP, DENNIS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16369 | 7500508017 | BRUNO, PAOLO | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16370 | 8906548091 | PIETZONKA, DIETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16371 | 1071462 | JUDD , HOLLY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16372 | 8103445730 | LARSEN CONSULTING | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16373 | 1071189 | FOX , DEREK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16374 | 8103448338 | KJELGAARD, CARSTEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16375 | 8906466988 | GALATZ, JUERGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16376 | 1072939 | WATTS, BRIDGET L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16377 | 7400529676 | GILLIAND, JEAN MARC | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16378 | 8906459249 | SCHLAMANN, EDELTRAUD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16379 | 7250007101 | REINKE, LISETTE J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16380 | 1895128 | KRACH, JONATHAN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16381 | 1071475 | SHAHIN , TARIK M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16382 | 8906435505 | WEILAND, ERIC | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16383 | 1073254 | HYSON , LAUREN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16384 | 8906557699 | MALTHANER, CARL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16385 | 1069939 | MORGAN, LUCILLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16386 | 8906484358 | DIRKS, ANITA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16387 | 8906427157 | NÜRNBERGER, SANDRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16388 | 7200106163 | LYONS, JENNY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16389 | 1065150 | PEREZ-LEON , ERNESTO F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16390 | 8906433730 | HOFSETZ, VIKTOR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16391 | 8906492609 | GEORGE, OTTO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16392 | 1896461 | DORIUS, RYAN O | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 16393 | 1068895 | ROLAND, AUTWAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16394 | 7800216184 | NOCELLA, MICHELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16395 | 8906462296 | ALLGEIER, HERBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16396 | 8906460542 | LÜTZIG, GÜNTHER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16397 | 1065604 | GROVER , DAVE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16398 | 1065605 | ROSIER , JACQUELYN SUE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16399 | 7800234110 | CAVALLOTTI, ALESSANDRA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16400 | 7500508546 | COLPAN, RESAT | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16401 | 8906427698 | WARKENTIN, VITALI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16402 | 8702351351 | ASKELAND, MARITA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16403 | 1068040 | SORRENTINO, VINCENT S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16404 | 1068914 | LEE , SEUNG Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16405 | 7600519802 | VALLEE, NOEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16406 | 8906449667 | ROTÄRMEL, HARRY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16407 | 1067753 | BILODEAU , RYAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16408 | 1068056 | HACKETT , JOHN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16409 | 8906492645 | EBNER, LARISSA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16410 | 8906562803 | KARIN RITTER CONSULTING TRANING | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16411 | 1068930 | HOLOVICS , MELISA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16412 | 7800211822 | GIUFFRIDA, DOMENICA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16413 | 7670611108 | SAMPER, JEROME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16414 | 8906456793 | BRANDT, NORMA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16415 | 1082182 | HASKELL , ASHLEY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16416 | 8404712668 | STEN & KONST | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16417 | 8404714181 | SUOMELA AINO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16418 | 8003731072 | HOENSELAARS, WENDY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16419 | 1078740 | MCMAHON , AMY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16420 | 7470049322 | GOMES, RICARDO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16421 | 8103458249 | KJÆR, ANDERS K | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16422 | 7600529503 | MALBRANQUE, DOMINIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16423 | 8702379854 | ALSOS, MARIANNE O., ERNST | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16424 | 1080223 | CALVERT, ANDREW B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16425 | 8103456740 | JENSEN, KAREN H | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16426 | 7400530451 | PARADISO, ALEXANDRA PA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 20.54 | 20.54 | 0 | 0 | 0 | 0 |
| 16427 | 7400527019 | GALA MANCO, PATRICIA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16428 | 8906461769 | FREISL, ULRIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16429 | 8103448921 | LUNDE PEDERSEN, HELGA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16430 | 8906562508 | TRAUB, WALTRAUD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16431 | 7800222416 | DIVIZIA, PAOLO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16432 | 1896912 | STEVENIN, MICHELE | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.31 | 16.31 | 0 | 0 | 0 | 0 |
| 16433 | 7800228677 | PICCIRILLI, SANDRA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16434 | 8906461080 | NAGHASHZADE, JASHAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16435 | 8906436511 | KIRCHHOF, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16436 | 7800213013 | PASSARELLI, FRANCESCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16437 | 1064674 | ANDERSON , JOSHUA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16438 | 7100052042 | CRUZ, LUIS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16439 | 1065588 | CARNEY , JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16440 | 7250006939 | AMANDA'S COFFEE GARDEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16441 | 8906475667 | KREUßEL, DOMINIC | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16442 | 8906457495 | KASTLE, OLIVER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16443 | 1897267 | NEGAARD, MARK F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16444 | 1065989 | NIELSEN , NATANYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16445 | 1066312 | MCCUEN, PATRICK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16446 | 1067244 | SILVER , DENISE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16447 | 7200085295 | GREEN, NEVILLE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16448 | 7600519119 | BENKHALED, NASSER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16449 | 7600510897 | LIGER, LINDA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16450 | 8882609223 | GONDALIA, MUKESH T | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16263 | 7670608244 | TURKOWSKI, JEAN PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16264 | 1087121 | CHOCKLET, JAMES AND JOYCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16265 | 1085356 | THOMAS , ROBERTS W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16266 | 1086828 | TAGATAULI , ALEVINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16267 | 1086464 | MONROE , ANTOINE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16268 | 1086494 | FERGUSON, JENNIFER N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16269 | 8906458168 | RAU, ELENA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16270 | 8906625779 | MAM INSTITUT FOR SUCCES | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16271 | 7250194907 | PRESTON, TOM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16272 | 1083582 | MARTIN , JAMES W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16273 | 1083911 | COON , LAUREN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16274 | 1085097 | SILVA , TERINA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16275 | 7600523353 | OLLIVIER, FREDERIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16276 | 7800228463 | BRIGNOLA, GIOVANNA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16277 | 8906504480 | FRÄNTZEL, NICOLE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16278 | 1085062 | BURKS , KASHUAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16279 | 1085354 | FOSTER , KERRY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16280 | 7100038136 | CALCADA, MARIA TERESA DOS SANTOS A | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16281 | 7400529868 | BANKUMUHARIF, CARINE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16282 | 7800222381 | ACCARDI, VINCENZO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16283 | 8906497107 | VALENTINA, SCHRÖDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16284 | 8906484390 | ZIEGENBRUCH, BRUNHILDE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16285 | 7600500036 | MARQUES, CARLA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16286 | 8906428437 | ALEXANDROWITZ, HANS-STEFFEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16287 | 8906424999 | FIESELER, RAINER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16288 | 7100050765 | PALMELA PINTO, MARIA JOSE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16289 | 1064617 | BISHOP, AARON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16290 | 1066158 | WOOD , ERICA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16291 | 1066464 | PADAL , MELISSA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16292 | 1066456 | BURTNESS , JASON S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16293 | 7800214837 | GALLI, ANGELO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16294 | 1066120 | GRAND , JOHN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16295 | 8906464428 | KRAUSE, HELGA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16296 | 8906423915 | KUHN, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16297 | 8950000063 | KANN, JOACHIM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16298 | 1064641 | CHICO , ADRIAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16299 | 8906442415 | MOURATIDOU, ELENI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16300 | 8702348824 | DYBWAD, MARTIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16301 | 7600518371 | OCULI, CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16302 | 8003730604 | HEUVEL VAN DEN, JOHANA C | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16303 | 7800063767 | MARRAMA, CESARE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16304 | 8906545641 | AKYOL, MURAT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16305 | 7250007646 | HUGHES, LESLEY N | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16306 | 7400502777 | BISCHOF, MANUELA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16307 | 8906470984 | SPATZ, SILKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16308 | 8404720055 | NILSSON, PATRIC | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16309 | 8003639443 | RAMPADARATH, S.D. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.51 | 16.51 |
| 16310 | 1066366 | JACKSON, ALEX | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16311 | 1066696 | GABRIS , ANICETA F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16312 | 7800217296 | DE LUCA, ALESSANDRO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16313 | 1067599 | BOTTI , MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16314 | 7100046097 | MENESES, ANA JEANETTE ALBUQUERQUE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16315 | 7250007069 | BILSTON, GREGORY D (PLEASE UPDATE / | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16316 | 1064577 | LEVINE , ROBYN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16317 | 1064857 | GUNDERSON JR, TED L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16318 | 1066729 | PETRUCCELLI , VERONICA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16319 | 7250006957 | ALLEN-MCVEE, ELIZABETH L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16320 | 7800229211 | ZACCAGNINI, MASSIMILIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16321 | 7800217010 | HOFER, MARIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16322 | 7250007074 | SOO, RICHARD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16323 | 8906461111 | KLASSEN, ALEXEY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16324 | 1064876 | GUNTER JR, WILLIAM E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16325 | 7100052395 | REGO MONTEIRO, LUIS MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16326 | 7800225718 | LACAVA, ANGELO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16327 | 1067622 | SMITH , CHRIS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16328 | 8906452745 | BAUMANN, WILFRIEDE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16329 | 8906451675 | ALKER, TORSTEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16330 | 1895845 | REEKIE, ELGIE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16331 | 1895675 | OCHOA, AMANDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16332 | 1065802 | MURRELL, CHERRON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16333 | 1896497 | ZARRABI, HOUMAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16334 | 8906521011 | REINHART, HELGA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16335 | 7600500016 | BESNIER, TONY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16336 | 8906456073 | ZURKE, WOLFGANG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16337 | 1072666 | ELLENDER , KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16338 | 1072972 | AGHABEGIANS, ROUBINA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16339 | 7300126622 | PURVIS, CHANTAL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16340 | 7600509656 | ION, GABRIEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16341 | 8103449761 | SCHMIDT, SUSAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16342 | 8906472379 | WAGNER, IRIS & MARCO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16343 | 7400515452 | HASIME, ISMAILI | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16344 | 7800233282 | GRECO, CECILIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16345 | 1071202 | MEES, VIRGINIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16346 | 1071181 | OTLEY , NIKKI D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16347 | 8906449970 | ADAMOVIC, JASMINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16348 | 8906461014 | MÜLLER, ULF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16349 | 1072686 | ANG, SANDRA S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16350 | 1072987 | NORTON, ROBERT & SARAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16351 | 1072998 | JENNE , TINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16352 | 8906563630 | KÖSTLER, MATTHIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16353 | 8906426464 | BORN, TATJANA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16354 | 1070119 | CHINCHILLA , MIRNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16355 | 1070123 | XIONG , CHENG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16356 | 8862751845 | HOUSTON, JAMIE S | GB | 0 | 0 | 0 | 0 | 0 | 0 | 12.11 | 12.11 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16169 | 1088139 | DABAS, BARBARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16170 | 1089935 | OCHOA, ESTIF | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16171 | 1086146 | GILLETTE , JESSICA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16172 | 1084855 | BATES, ANN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16173 | 8906463685 | BICKMANN, ACHIM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16174 | 8103437568 | NIELSEN, HENRIK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16175 | 1084115 | PUTNAM , ROBERT T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16176 | 1084708 | BIACHE , DANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16177 | 1085276 | GALLO , TOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16178 | 1086104 | BUTTS, SARA W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16179 | 8103459186 | VERNERSEN, JESPER K | DK | 0 | 0 | 0 | 0 | 0 | 0 | 13.5 | 13.5 | 0 | 0 | 0 | 0 |
| 16180 | 8906570901 | SCHWARZ, STEPHAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16181 | 1087672 | BEZAIRE , GLORIA J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16182 | 1083244 | LARA , MARCUS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16183 | 1085805 | PETERSON , TYLER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16184 | 1085833 | TALILI , DELAINA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16185 | 1084406 | FOX , TARA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16186 | 1086731 | JASKULA , DEREK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16187 | 8906545462 | WALTER, INGRID | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16188 | 8906519261 | LUEDTKE, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16189 | 1087649 | KEATING , ISHEA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16190 | 1083521 | HOLLACK , CHRISTA-BLAISE V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16191 | 7100092503 | DIONISIO MATEUS, ANA ALEXANDRA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16192 | 1085037 | DULGER , GONZALO G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16193 | 1085047 | MCCRIGHT, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16194 | 8906453124 | PETERS, NINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16195 | 1086757 | CATHRAE , STEWART M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16196 | 1886422 | WE DO WINDOWS, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16197 | 1085291 | IMBRIANO , MARIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16198 | 8906583266 | HÜBERT, EDUARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16199 | 1084350 | IMAGINE SYSTEMS, LLC. BECKY HAUGEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16200 | 1084351 | WIDGER , CASEY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16201 | 8906519852 | SPITZER, HANS-JOERG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16202 | 7800211690 | BATTISTONI, SILVANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16203 | 8906461207 | SIEGEL, WALTER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16204 | 1084073 | OLSON , SHANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16205 | 1085495 | BOOTH , BRAD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16206 | 7400527841 | ROTH, WERNER | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16207 | 8103450881 | PEDERSEN, KATHRINE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16208 | 8103443528 | TOFT SØRENSEN, RENE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16209 | 1083749 | MARTINAITIS, AUDRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16210 | 1086100 | QUEELYME, SIMEON S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16211 | 1084378 | MOISES , CHRISTOPHER S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16212 | 1085598 | MOORE , RANAE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16213 | 1084964 | KARDOS , ETHEL N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16214 | 1085252 | MOSCATI , VINCENT T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16215 | 1085791 | SCHADE , IRENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16216 | 1086071 | HARDEE, DONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16217 | 8404718194 | HELLA & PREBEN GRANBERG | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16218 | 8103456585 | ALIAL GRUPPE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16219 | 8906573751 | KREMSER, MARKUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16220 | 1086676 | ANTHONY , TASHA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16221 | 8906443254 | BECKER, IRINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16222 | 1087909 | HUMPHERYS, MARLENE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16223 | 1087913 | HALL , LORI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16224 | 1084093 | EWELL II, LARRY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16225 | 7670617512 | PELLIZZARO, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 16226 | 7670617004 | BIDEGAIN, MICHEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16227 | 8003729955 | OOSTENBRINK, DANIEL | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16228 | 1085098 | PORLIER , YANICK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16229 | 1886378 | KAURA, RAJESH K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16230 | 1087439 | PERRY, WILLIAM P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16231 | 8906482207 | FAZZINGA, AGOSTINO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16232 | 8906531182 | MAIER, TATJANA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16233 | 7250007445 | ZHU, BARBARA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16234 | 1083960 | BEDROS , RAMI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16235 | 1084256 | MEADE , ALICE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16236 | 1084265 | LINNEMEYER , CATHERINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16237 | 1083281 | THOMPSON , BETTY F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16238 | 8906482244 | DARESTA, GIOVANNI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16239 | 8906577939 | SAUER, KÄTHE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16240 | 8906526118 | MATHES, JONATHAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16241 | 7000284606 | SEISER, JÜRGEN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16242 | 7250007467 | WILSON, JOSEPH R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16243 | 1086866 | DANG , THONG V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16244 | 8003739894 | ZEEUW VAN DER LAAN, STEVEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16245 | 8003759604 | LISAPALY KAINAMA B | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16246 | 1083968 | ESTUPINAN , MARIA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16247 | 1083972 | CRANFORD , JOSEPH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16248 | 1084272 | FORTIN , MARGRETTA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16249 | 1084278 | DOTY , JULIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16250 | 7600542184 | LASRY, MONIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16251 | 1084267 | TROGRLIC , MARKO T | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16252 | 8906426645 | PETER, SYBILLE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16253 | 7000291681 | BERGER, MONIKA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16254 | 7600513162 | LAAGAB, TAMILA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16255 | 8906521877 | STEGMAIER, CHRISTIANE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16256 | 1087682 | FINAU , JENNIFER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16257 | 1087688 | BURT , JARED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16258 | 7200100671 | RICHARDSON, MEROULA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16259 | 1083561 | HOPEWELL-BROWN , INDEE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16260 | 1083566 | BOONE , RICHARD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16261 | 1083899 | HWANG , YIYEH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16262 | 1084209 | WORTLEY , SCOTT B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16075 | 1089662 | MOSBRUCKER, LORI A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16076 | 1092430 | FRAZIER , TERRIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16077 | 8003759608 | LO-A-NJOE, JEANETTE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16078 | 7600538621 | MERZOUG, AICHA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16079 | 8003782742 | KOOPMAN, MARCEL | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16080 | 8003722353 | BARTOS, EDIT | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16081 | 1089897 | SESMA IV, JESSE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16082 | 7600534682 | LAURIE, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16083 | 1091344 | WALKER, VICTORIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16084 | 1091352 | LAWHORN, KENYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16085 | 1091912 | GILLESPIE , KIMBERLY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16086 | 1883902 | PETERSON, KELLEY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16087 | 8906563105 | OTTE, DAGMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16088 | 8906513056 | STARKS-WAGNER, ANJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16089 | 1091897 | BUTLER , MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16090 | 1088957 | SCHLEEDE , DAVINA L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16091 | 1086881 | XXXX_2010-02-08-17-20-44-0669 | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16092 | 7250007481 | FREECOM PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16093 | 1087175 | PHILIPPI , WILLEM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16094 | 7400600572 | LENWEITER, FABRICE A | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16095 | 7600518879 | DEFRENE, VALERIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16096 | 1088950 | LEGASPI , MARYROSE G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16097 | 1089514 | KOZACEK , CHRIS P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16098 | 8103444711 | BOBBY MORTENSEN OG REBECCAH BAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16099 | 1090705 | HAYES , MAUREEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16100 | 1091007 | PORTER , TAD B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16101 | 1091847 | LEAKE , CANDACE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16102 | 8906508311 | BOECK, HEINRICH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16103 | 7600521867 | HEDOUIN, FRANCOIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16104 | 7800212660 | DE LAURENTIIS, ANNA MARIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16105 | 1088961 | OLSEN , YVONNE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16106 | 1089251 | SALOMONE , MARCELO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16107 | 8906501065 | STEMMER, REINHILD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16108 | 1089834 | EMORY , DEBORAH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.56 | 14.56 | 0 | 0 | 0 | 0 |
| 16109 | 7600518877 | PIC, AURELIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16110 | 1090725 | GONZALEZ , RENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16111 | 1092159 | FINAU , MAKISI T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16112 | 1088616 | AGUILERA, ERICKA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16113 | 1088972 | MACIAS , DORA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16114 | 1089264 | LUCAS , COLETTE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16115 | 8906633820 | STOWAHSE, ASTRID | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16116 | 1088561 | MEYER, ROGER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16117 | 1091433 | DESAULNIERS , MARIO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16118 | 8103411741 | LAURSEN, BIRGITTE L | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16119 | 1884911 | WHITE, BRAD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16120 | 1090869 | ROCKWELL , JOHN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16121 | 1091416 | PENNER , LEN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16122 | 1091421 | ROLOFF , MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16123 | 1088212 | YELLE , REBECCA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16124 | 1088268 | FERNANDEZ , JUSTIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16125 | 1089397 | WOLCHUK , BELINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16126 | 1089705 | HURD , AMANDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16127 | 1090006 | SLATTERY , CHERYL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.58 | 16.58 | 0 | 0 | 0 | 0 |
| 16128 | 8906576960 | LÜDTKE, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16129 | 8906423297 | RASCH, INGO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16130 | 7800210774 | NOCE, LOREDANA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16131 | 1088191 | JOHNSON , DEBBIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16132 | 1091435 | JENSEN , SHEILA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16133 | 1091441 | HARRISON, CHRIS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16134 | 1092010 | BRETON , HUGO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16135 | 1090309 | SANCHEZ, REGGIE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16136 | 8906469670 | SIEGEL, WERNER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16137 | 8906581751 | ELGAß, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16138 | 8906478222 | PETT, PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16139 | 1883099 | OBRYAN, KAYLEIGH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16140 | 1089132 | STUDER, ROY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16141 | 1089430 | JOHNSON, FRED L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16142 | 1090330 | BROOKSHIER, JAMIE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16143 | 8906565258 | WEDLICH, FRANK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16144 | 1090819 | MAAE, MALAE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16145 | 8906547358 | BROSCH, JACQUELINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16146 | 8906475134 | MARKSFELD, LOTHAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16147 | 1089913 | BOONE, ESTHER V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16148 | 1091367 | EVERYDAY IS SATURDAY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16149 | 1091653 | HAKE , GLORIA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16150 | 7600528366 | SERE DE RIVIERES, BRUNO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16151 | 7100097639 | BATISTA, SOFIA ARAUJO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16152 | 8906521692 | ARMBRUSTER, PAUL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16153 | 8103439252 | OLSEN, ALLAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16154 | 8103437575 | CHRISTOPHERSEN, FRANK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16155 | 8906586431 | SCHUMACHER, GABOR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16156 | 1089383 | WHITBY, SHEVEN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16157 | 1090236 | TURNER, TZVI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16158 | 7600513792 | MUNSCH, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16159 | 8906525291 | JORDAN, UWE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16160 | 7800216515 | LELLI, EMILIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16161 | 1091664 | HACKNER , MOSHE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16162 | 1088866 | DUPONT-HEBERT, TRISTAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16163 | 1088103 | HENRY, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16164 | 8906469884 | VIEWEG, SINDY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16165 | 7600541328 | JIMENEZ, MAGALI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16166 | 7800222609 | VIGGI, GRAZIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16167 | 1091405 | BOLDUC , DENIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16168 | 1088136 | CHRISTENSEN , DENNIS B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15981 | 8906424463 | SCHILLER, HILDEGARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15982 | 1096964 | ROSS , LISA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15983 | 7250007818 | PEPPING, GERDA D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15984 | 1092550 | JOHNSON , MARK C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15985 | 7250007577 | SHAW, ALAN P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15986 | 8906582818 | DYCK, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15987 | 7600501408 | LEPRETRE, CYRIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15988 | 1892458 | WARNICK, ELIZABETH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 |
| 15989 | 8702351952 | BJØENDAL RIIS, AUD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15990 | 7800221147 | CAVALLOTTI, SADIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15991 | 1096097 | REZA, JORGE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15992 | 1891670 | JOHNSON, ENOCH R | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.17 | 13.17 | 0 | 0 | 0 | 0 |
| 15993 | 8103436902 | TØMRERMESTER PETER A. SVARRER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 |
| 15994 | 8906567282 | ALSCHER, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15995 | 7600531183 | LIVET, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15996 | 7600523284 | BLOT, DIDIZA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15997 | 7000288521 | SEIDL, HUBERT | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15998 | 1094611 | PHILLIPS, FRED R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15999 | 8906428443 | JOHN, EDITH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16000 | 1095212 | BROCHU , ANTONY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16001 | 1892443 | DUROCHER, MICHELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16002 | 1095503 | ROMYN , LYNDA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16003 | 1892140 | ELDER, RODNEY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16004 | 1096100 | MITCHELL, AMY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16005 | 1096999 | KOTOWSKI , IESE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16006 | 1097007 | DIPLO , JEAN OLIVIER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16007 | 8103440442 | EJNER JENSEN MONDRUP | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16008 | 1100442 | YU , MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16009 | 1100095 | SUTTMILLER, STEPHANIE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16010 | 1100101 | SWEITZER, KAREN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16011 | 1100104 | CORD, DANIEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16012 | 8003760744 | BAART, RUUD | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16013 | 8906653245 | ATZMANN, HANS-WERNER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16014 | 1099807 | WORKMAN , JENNI G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16015 | 1100110 | BREW SR, HENRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16016 | 1100414 | WILSON , JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16017 | 7600533389 | NOILHETAS, SERGE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16018 | 8906427333 | DIRK EWERING | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16019 | 8702345445 | SKARSTAD, PER ARNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16020 | 8906437088 | WEINHANDEL WOLZIGER HOF K U. D BELL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16021 | 1100421 | HOPKINS , DAWN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16022 | 7800238615 | FIORENZA, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16023 | 1101018 | DE MICHELE , GIUSEPPE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16024 | 1888855 | SHARMA, VIRENDER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16025 | 1097488 | DAVIDSEN , CHRISTEL K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16026 | 7800227536 | ALESSANDRO, MARIA GRAZIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16027 | 1098081 | TURNER , ROBERT B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16028 | 8906570914 | ZENSEN, CHRISTEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16029 | 8906583646 | EBERZ, ELLA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16030 | 8906466148 | ECKERT, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16031 | 7250007968 | AJ AND AG BARRA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16032 | 7200104254 | BARROS, JOSE CARLOS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16033 | 1084346 | TOLLEFSON , WAYNE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16034 | 1099836 | WASHINGTON , SHOMAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16035 | 7670611798 | BIERLA, STEPHANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16036 | 8906658657 | BRAUN, PETRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16037 | 8906576591 | MICHAEL COPITZKY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16038 | 1892591 | BARILE, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16039 | 8906439262 | GOLOMBEK, HEINZ DIETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16040 | 8906554955 | KRÜGER, ALEX | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16041 | 7800240341 | BACHINI, MARIA RITA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16042 | 8906559627 | SCHULDEIS, LILIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16043 | 1097967 | MANFULL , MORGAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16044 | 8906575581 | SPRINGER, ANNE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16045 | 7600525407 | POIRIER, CHRISTIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16046 | 8906629430 | NAUMANN, STEFAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16047 | 8906468267 | SCHÜRENKAMP, FREDERICK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16048 | 7670617976 | DESNOES, MIKAEL D | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16049 | 7800240929 | BIGAZZI, MORENO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16050 | 1099751 | KUNKEL JR, EDWARD S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16051 | 8906632261 | SCHIFF, HARALD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16052 | 1100662 | WILLIAMS , THOMAS D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16053 | 7000282448 | BÜRGER, MICHAELA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16054 | 7600504626 | LEROY, SONIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16055 | 1888950 | MARKS, GARY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16056 | 7800247883 | BOSSOLETTI, GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16057 | 8906550818 | THUMM, STEFAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16058 | 1098298 | HAUMONT , CINDY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16059 | 7600610386 | RAIMONDI, BRUNO | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 16060 | 1890257 | PIEROTTI, MARK T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 |
| 16061 | 1093800 | CAMPESE , STEPHANIE AND BRIAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16062 | 1098272 | ALLEMOND , JOANN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16063 | 8906489086 | HEIMGARTNER, ELMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16064 | 7000225792 | BÖCKL, SIEGFRIED | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16065 | 1091599 | GUTIERREZ, GILBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16066 | 1091602 | BENWARE , DEANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16067 | 1092166 | DEVANEY , MIKE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16068 | 1088666 | KIFFERSTEIN , BRETT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16069 | 1088712 | SANTANA , ENRIQUE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16070 | 1088714 | CHIDESTER , ERYK M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16071 | 8906459680 | FISCHER, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16072 | 1090760 | LA GRENADE, IAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16073 | 8906630020 | GROENEVELD, JENS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16074 | 1091615 | YAREMA, HALYNA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | C | B | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|----|------|---|---|---|---|---|---|---|---|---|---|---|---|
| 15988 | | AT | 7000046610 LANTHALER, WERNER | | | | | | | | | | | | |
| 15989 | | US | 1099295 DOYLE JR, ISAAC | | | | | | | | | | | | |
| 15990 | | FR | 76000323703 VERRA, AMANDINE | | | | | | | | | | | | |
| 15991 | | DE | 88060697 HEDER, MARIA | | | | | | | | | | | | |
| 15991 | | DE | 1100496 LARSON, BLAISE C | | | | | | | | | | | | |
| 15992 | | AU | 725000080 BUTTROSE, REBECCA C | | | | | | | | | | | | |
| 15993 | | CA | 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-31-33-3639 XXXX, XXXX | | | | | | | | | | | | |
| 15994 | | US | 1101076 BAH, DJIBRIL | | | | | | | | | | | | |
| 15995 | | US | 1091552 LEE, BONITA A | | | | | | | | | | | | |
| 15996 | | US | 890646904 JANSEN, NIKLAS | | | | | | | | | | | | |
| 15997 | | FR | 7000534131 BOULEAU, FLORENCE | | | | | | | | | | | | |
| 15998 | | DE | 890669329 HOFFMANN, RAINER | | | | | | | | | | | | |
| 15999 | | SE | 840472373 JANSSON, NIKLAS | | | | | | | | | | | | |
| 16000 | | DE | 890446747F THIS, MARINA | | | | | | | | | | | | |
| 16001 | | US | 890442078 KAYCE OF TORRISBY HS | | | | | | | | | | | | |
| 16002 | | DE | 890644092 WYNARSKI, ANDREAS | | | | | | | | | | | | |
| 16003 | | US | 108367 RICHARDS, NICOLE | | | | | | | | | | | | |
| 16004 | | US | 1086027 BIXBY, DANIELLE J | | | | | | | | | | | | |
| 16005 | | US | 1084009 MCKENZIE II, DAVID G | | | | | | | | | | | | |
| 16006 | | US | 108311 BRANSBURY, WILLIAM LJ | | | | | | | | | | | | |
| 16007 | | US | 108459 HARRISON, HAYDEN L | | | | | | | | | | | | |
| 16008 | | US | 108718 HALCOMB, PHIL W | | | | | | | | | | | | |
| 16009 | | US | 1082706 ROBLES, ALEXANDER R | | | | | | | | | | | | |
| 16010 | | US | 1087219 REYNOLDS, BRET A | | | | | | | | | | | | |
| 16011 | | US | 1087229 POLLOCK, EDWARD D | | | | | | | | | | | | |
| 16012 | | FR | 7000519797 DE PAOLA, LAURENT | | | | | | | | | | | | |
| 16013 | | AT | 700029581 KRONBERGER, FERDINAND | | | | | | | | | | | | |
| 16014 | | US | 1084329 CLAWSON, CHRIS A | | | | | | | | | | | | |
| 16015 | | US | 1084937 XXXX, XXXX (010-1-38-31-0993) | | | | | | | | | | | | |
| 16016 | | US | 1084329 HILLMAER, PAMELA J | | | | | | | | | | | | |
| 16017 | | DK | 870233526 BJORNHOLM, TORSTEN | | | | | | | | | | | | |
| 16018 | | NO | 810345642 MØLLER, OLE | | | | | | | | | | | | |
| 16019 | | DK | 8101456950 H&J CONNECTION - WORLDWIDE I/S | | | | | | | | | | | | |
| 16020 | | US | 1084 GREEN, HEATHER Y | | | | | | | | | | | | |
| 16021 | | US | 1086022 MOORE, CHAUNCEY E | | | | | | | | | | | | |
| 16022 | | US | 1086226 SHIRO, BETH | | | | | | | | | | | | |
| 16023 | | DE | 1084645 KUHN, OLIVER | | | | | | | | | | | | |
| 16024 | | DE | 890641447 SAHIN, MURAT | | | | | | | | | | | | |
| 16025 | | US | 1086467 SPEAKER, ERIC | | | | | | | | | | | | |
| 16026 | | US | 1087841 HUTCHINGS, KALEN | | | | | | | | | | | | |
| 16027 | | US | 1100603 GASKIN, GLADYS S | | | | | | | | | | | | |
| 16028 | | DE | 1087613 HAECKEL, STEPHEN H | | | | | | | | | | | | |
| 16029 | | DE | 890653623 SCHMIDT, WOLFRAM | | | | | | | | | | | | |
| 16030 | | FR | 7000550689 POUAMI, NATHALIE | | | | | | | | | | | | |
| 16031 | | US | 1086702 MCCARTY, KATHLEEN D | | | | | | | | | | | | |
| 16032 | | CA | 1100394 SIROIS, DAVID | | | | | | | | | | | | |
| 16033 | | IT | 700005 FRITSCH, JOEL | | | | | | | | | | | | |
| 16034 | | DE | 8101 GARCIA GOMEZ, MARINA | | | | | | | | | | | | |
| 16035 | | DE | 890649053 RECK, ALEXANDER | | | | | | | | | | | | |
| 16036 | | US | 890643586 JOHNSON, CHARLES AND ESMINE | | | | | | | | | | | | |
| 16037 | | DK | 61034062 CHRISTOFFERSEN, HANNE-GRETHE | | | | | | | | | | | | |
| 16038 | | US | 1084689 PATTON, WENHELMINA W | | | | | | | | | | | | |
| 16039 | | US | 1084801 JIMENEZ, ELENA E | | | | | | | | | | | | |
| 16040 | | US | 820273108 HICKS, RITCHIE | | | | | | | | | | | | |
| 16041 | | NL | 8900600120 AKIBABA, AYSEL | | | | | | | | | | | | |
| 16042 | | US | 1100867 MARSHALL, ASHLEY | | | | | | | | | | | | |
| 16043 | | AU | 725000044 TRE, MAX | | | | | | | | | | | | |
| 16044 | | DE | 890653004 BAUER, ROLAND | | | | | | | | | | | | |
| 16045 | | CH | 1100399 FRANK, ERNO | | | | | | | | | | | | |
| 16046 | | CH | 74005471696 MAX MARKETING UND VERKAUF AG | | | | | | | | | | | | |
| 16047 | | US | 72500079484 BHARADJA, PANKAJ | | | | | | | | | | | | |
| 16048 | | US | 108315 VUE, KOUA | | | | | | | | | | | | |
| 16049 | | US | 1086138 STREWALT, JOAN | | | | | | | | | | | | |
| 16050 | | US | 108344 JACKSON, CHARLES A | | | | | | | | | | | | |
| 16051 | | PT | 710008397019 SOARES FANDES FERNANDO JOSE | | | | | | | | | | | | |
| 16052 | | CA | 1084632 GOSSELIN, MATHIEU | | | | | | | | | | | | |
| 16053 | | DE | 890663296 MEYER, GERT | | | | | | | | | | | | |
| 16054 | | DE | 890657240 DIETMAR PFEFFER | | | | | | | | | | | | |
| 16055 | | US | 1086455 WARWKE, CORNELIA J | | | | | | | | | | | | |
| 16056 | | US | 842400 CHAR, ARTHUR A TANISHA J | | | | | | | | | | | | |
| 16057 | | SE | 840471294 PART TRADING, MALMFALTEN | | | | | | | | | | | | |
| 16058 | | DE | 84004700 BEDOES, WERNER | | | | | | | | | | | | |
| 16059 | | DE | 890365575 DI NOTO, OSCAR | | | | | | | | | | | | |
| 16060 | | PT | 71000491 OFERREIRA, DANIEL CARDOSO | | | | | | | | | | | | |
| 16061 | | DE | 890320325 KUSMA, JONAS | | | | | | | | | | | | |
| 16062 | | DE | 890665932 REPPAI, MAIK | | | | | | | | | | | | |
| 16063 | | DE | 840004583 ALCOBENDAS, MIA | | | | | | | | | | | | |
| 16064 | | DE | 890665680 BREDT, WALDEMAR | | | | | | | | | | | | |
| 16065 | | DE | 890557600 KÖNIG, RALF | | | | | | | | | | | | |
| 16066 | | PT | 71000018910 DOS SANTOS TEIXEIRA CORREIA, HUGO LPT | | | | | | | 18-23 | 18-23 | | | | |
| 16067 | | AT | 7000045810 KINDL, ADAM FRANZ | | | | | | | | | | | | |
| 16068 | | US | 1098537 LA GRENADE, DIAN M | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15793 | 7250193051 | KUEL, ATONG | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15794 | 7370148486 | BAILAC GUIRADO, JOSE | ES | 0 | 0 | 0 | 0 | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 |
| 15795 | 1042246 | GAGNON, MICHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15796 | 7800211771 | PELLINI, VALENTINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15797 | 7250005679 | RESOLVE CONSULTING | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15798 | 1906500 | GONNELLA, MARY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15799 | 8906480596 | GUILLAUME, OLAF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15800 | 1041219 | BEGIN, ANDRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15801 | 7000233820 | GUSENBAUER, MONIKA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15802 | 7670628166 | MAURY, FRANCK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15803 | 8906488447 | BITTNER, DIETMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15804 | 8906427806 | ARAYA BIHON, HIRUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15805 | 1905953 | EASTERLING, JASON V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15806 | 8906419315 | MELANIE BLANKMANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15807 | 1038035 | SHREYBERG, AVIVA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15808 | 7600502381 | WEHRLE, JEAN-PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15809 | 1038466 | COWLEY, DWAYNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15810 | 8906473163 | BOCK, VERA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15811 | 8906485799 | KINKELE, BETTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15812 | 1041796 | SBEITI, KHALIL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15813 | 8906439230 | SCHRAMM, SUSANNE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15814 | 1037472 | BALAGUER, MARCO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15815 | 7250005697 | GUNN, KENNETH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15816 | 7400206813 | BOSS, ELISABETH | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15817 | 7250005960 | TANLEI NOMINEES | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15818 | 8003748000 | HAYE CUPROBA BV | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15819 | 1049494 | TORRES, MIGUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15820 | 8906473904 | STRIEGLER, RONNY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15821 | 8906450735 | LIPSKI, ANNETT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15822 | 1037301 | EYRE, MARILYN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15823 | 1037615 | TIERNEY, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15824 | 8003753476 | ALDERLESTE, MAARTEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15825 | 1039662 | BLANTON, MARIETTA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15826 | 8906424166 | WEIMAR, SUSAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15827 | 8103449035 | JENSEN, GERT SOEBALLE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15828 | 1043139 | CALHOUN, KATHRYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15829 | 8906445607 | VOGT, ANDREA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15830 | 7250006126 | A.G HERMANS AND A.Y.S HERMANS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15831 | 8906420654 | HELLWIG, ANGELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15832 | 1041671 | ROBICHAUD, ALAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15833 | 1043134 | MILLER, STEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15834 | 8906452168 | DORNES, KONSTANTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15835 | 1037352 | CAMARA, ADRIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15836 | 8906454186 | ANASTASINI, PIETRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15837 | 8906454254 | LADENTHIN, FRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15838 | 7800210732 | RUGGERO, MASSIMILIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15839 | 7250005625 | POLAK, SUSANNA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15840 | 7200006902 | NGUYEN, HUY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15841 | 1039770 | SAXBY, RICHARD AND TINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15842 | 7670454806 | LE HIR, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15843 | 7250006030 | CHEN, HUI-HUANG | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15844 | 8906439215 | BENTELE, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15845 | 8906406682 | WÖBKE, UTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15846 | 1097601 | ROBINSON , HARVEY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15847 | 7600521813 | BLIN, MATTHIEU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15848 | 1098436 | LJUBA , RALLIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15849 | 7600542175 | MARCASSIN, FLORENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15850 | 1099330 | POWERS , HEIDI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15851 | 7500505209 | MEJBLUM, HENRI | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15852 | 8906656824 | FRISCH, ROLAND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15853 | 7800261953 | LENZI, TAMMARO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15854 | 7800221933 | GRIMALDI, MARCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15855 | 8906459516 | SCHOLZ, TIM TOBIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15856 | 8906550156 | MSM - MARKERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15857 | 8003767822 | PEULEN, RALPH | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15858 | 1097557 | FOWLER , CHRISTOPHER J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15859 | 7600524882 | TERENTE, MIHAELA-CAROLINES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15860 | 1888761 | COCKLEY, JOSHUA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15861 | 8906480075 | BEERMANN, RAINER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15862 | 1099062 | PELLETIER-FORTIN , SEBASTIEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15863 | 8404728469 | NILSSON, MARTINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15864 | 7600523274 | BOUVIER, MARC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15865 | 8103458970 | KRAMERS, JAN ERIK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15866 | 1099968 | LAYLAND , JERRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15867 | 1100566 | BURGIO, ANDREW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15868 | 1100569 | MCGINNIS , HEATHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 15869 | 7600802629 | CHAN, XIAO MING | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15870 | 7800215625 | LAURITANO, PAOLO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15871 | 1084339 | HWANG , CHUNYEH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15872 | 8906452897 | SCHMIDT, JUERGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15873 | 7250007974 | RYAN, JEFFREY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15874 | 7250008107 | WANNAN, CRAIG J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15875 | 1097204 | GROVER , JOYCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15876 | 1097209 | HARRIS , SHWANA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15877 | 1097211 | HORTON , MELISSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15878 | 1098390 | ANDERSON , LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15879 | 8103449149 | JAN NIELSEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15880 | 8103435894 | PIA GRITT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15881 | 7000292731 | STEINEGGER, ELISABETH | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15882 | 1101059 | GOSSELIN , ROGER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15883 | 1097243 | BORING , LEE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15884 | 1097535 | DAVIS , ROBERT W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15885 | 7250007927 | HAMMOND, BLAIR J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15886 | 1098121 | BETHERS , KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15699 | 1046499 | GROSS, DAMIAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15700 | 1046504 | LOBERG, LARRY/SUSAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15701 | 8882809255 | BERRY, LEWIS | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15702 | 1046863 | GUTTRIDGE, JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15703 | 1049473 | LUNA, LALENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15704 | 1904646 | POOLE, ELOISE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.14 | 16.14 | 0 | 0 | 0 | 0 |
| 15705 | 8906493431 | KELLER, JOHANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15706 | 1046535 | DEVLIN, RITA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15707 | 1046998 | HUDAK, CHERYL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15708 | 1048933 | BUSTAMANTE, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15709 | 1044622 | ROSENBAUM, GREGORY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15710 | 8906498667 | HAHN, WINFRIED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15711 | 1049318 | SAUER, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15712 | 7200068626 | CAMPBELL, LINDA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15713 | 8906475654 | KONIG, ANDRE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15714 | 1050105 | FREW, MICHELLE & JULIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15715 | 1044360 | BRINK, MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15716 | 1044362 | SMILEY, JEREMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15717 | 1901842 | TOMS, RENEE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15718 | 8103448020 | HOMEPARTY | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15719 | 7600510992 | GARAULT, MARIE-THERESE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15720 | 1050748 | ZAVAGLIA, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15721 | 7100006720 | CAVACO, ALEXANDRA MARIA SANTOS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15722 | 7250006173 | ELLIS, SUSANNE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15723 | 1044565 | CACCAM, GERALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15724 | 1045489 | GALOTRE, RICARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15725 | 1046011 | CLAPPER, DANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15726 | 1046412 | TILLMAN, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15727 | 1046431 | KUBIAK, RICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15728 | 7250006270 | BOOTLE, KELLY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15729 | 1047280 | ABOU-NADER, RALPH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15730 | 1048846 | CHEN, MORRIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15731 | 1048852 | VALERA, ROSALYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15732 | 1048858 | CORONA, DAISY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15733 | 7600507744 | BURT, BENJAMIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15734 | 1050693 | FONTAINE, LAURIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15735 | 1046356 | SMITH, LA RHONDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15736 | 1044450 | SCHALCH, SPENCER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15737 | 8906437129 | HAUBOLD, ANNET | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15738 | 1040331 | SANTA ANA, RAMON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15739 | 1060266 | MOTTAGHI, MARJAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15740 | 8906456541 | MENNERICH, RALF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15741 | 1910200 | WORLD COMMUNICATION | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 0 | 0 |
| 15742 | 1061850 | OGRADY , JASON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15743 | 1062134 | SMITH , DEREK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15744 | 8404729183 | ULLA ENGDAHL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15745 | 7800225678 | GIACOBBE, LAURA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15746 | 7600509647 | PAKA, LUC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15747 | 7600514027 | MAHIER, MARIE NOELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15748 | 8702346340 | CARLSSON, TERJE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15749 | 8906444869 | STEINRÜCKEN, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15750 | 7250005803 | E & J INVESTMENTS PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15751 | 8103441784 | TEAM LIFE STYLE I/S | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15752 | 8906454151 | MANCINO, JESSICA CATHRIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15753 | 7670627959 | DUBOIS, HERMINIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15754 | 1040566 | CLOUTIER, JEAN-FRANCOIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15755 | 1042621 | MOINA, LEDESMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15756 | 1037272 | RYU, HAE KEUN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15757 | 7400515072 | BECK, REMO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15758 | 7800211866 | D'ALESSIO, ANNA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15759 | 8702354664 | FREDERIKSTAD RENHOLDS SERVICE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15760 | 1038692 | STOKER, AARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15761 | 8103448701 | OLSEN, LEIF KRØYER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15762 | 8906366553 | REMMERT, KARL-HEINZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15763 | 7250005787 | PETRICEVICH, BRETT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15764 | 7600509649 | LECHERTIER, JEAN-CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15765 | 1061752 | KINSMAN , DAVID O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15766 | 7600516861 | LANDURE, PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15767 | 1062991 | JOHNSON , BRITTANY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15768 | 7250006801 | SYMONDS, REBECCA E | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15769 | 7100000738 | ALCOBIA PERDÏGAO, THELMA MARIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15770 | 7600226171 | ABRAM, FRANCA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15771 | 1060190 | TELECOM INTERNATIONAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15772 | 7600218935 | MARTELLI, CORINNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15773 | 8906456075 | SCHELER, DONNA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15774 | 7000290612 | KOJAN, OLIVER | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15775 | 8906467290 | PAKENDORF, PETRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15776 | 7200073832 | MCLEAN, RAECHELLE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15777 | 8906513931 | HENNIG, RAINER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15778 | 8103452020 | SØRENSEN MIDTGAARD, HANNE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15779 | 7600511772 | MARET, SANDRINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15780 | 7250006816 | ANDERSON, KAREN-WILHELMINA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15781 | 1064282 | BAKER , KENNETH J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15782 | 7800212130 | AZZURRI, SIMONE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15783 | 7250006648 | MCKAY, ANNE-MAREE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15784 | 8906430629 | STREICH, KATRIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15785 | 8906436685 | FASSLER, WALDA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15786 | 7600517076 | GUILLON, VINCENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15787 | 8003750886 | CSERNAK, AGNES | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15788 | 1061199 | BROWN , STEVE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15789 | 1061819 | COOK , KELLEY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15790 | 1062391 | THOMPSON , ELIZABETH S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15791 | 8906434047 | DIEHL, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15792 | 1039220 | FESSENDEN, MELVIN & JUNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15605 | 1057087 | JOHNSON, BLAKE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15606 | 1057106 | TUCKETT , MARIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15607 | 1057737 | HANSEN, KYLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15608 | 1054048 | DECHAINE, KIM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15609 | 7800324819 | MORESCHINI, FRANCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15610 | 1057109 | BEAUFORD , MARGARET B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15611 | 8906446888 | NORDHEIM, SABINE ANITA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15612 | 8404729182 | NILSSON, LENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15613 | 1058621 | DESJARDINS, CAROLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15614 | 1911840 | NAIR, ARVIND V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15615 | 1050822 | LEE, SEBIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15616 | 1052993 | MUNSON, JUDY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15617 | 1053517 | MONTES, IRMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15618 | 1054076 | CHAUVET, DANIEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15619 | 8870116098 | BANDA, LOYCE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15620 | 1054454 | CUSACK, JUANITA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15621 | 7100087164 | GONDAR MARQUES DOS SANTOS, ANA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15622 | 1911873 | X, MARCUS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15623 | 8906475055 | MM SERVICE MITTELSTAEDT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15624 | 1053001 | CRAYNOR, KIPP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15625 | 1053548 | HERMAN, JOSH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15626 | 1910801 | DENNYS, JUAN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15627 | 7250006557 | MAHONEY, LORRAINE M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15628 | 1046286 | EVANS, TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.25 | 13.25 |
| 15629 | 8906504565 | SZYSZKA, HANS JURGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15630 | 1043063 | HARRISON, ANNE & DAVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15631 | 1043064 | MUNRO, BRODAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15632 | 7250005774 | EGAN, BERNARD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15633 | 8906474015 | KORTGE, HEIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15634 | 1038167 | SCHEIN, PAULA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15635 | 8906485932 | WAGNER, SANDRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15636 | 8906450315 | JACKEL, BETTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15637 | 8003749059 | TRY7 | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15638 | 8003749642 | DELZENNE, NATALIE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15639 | 1041454 | SCHLAHT, ILA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15640 | 8003749145 | MORELLI VD MWY, RAFFAELE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15641 | 1905815 | HAAG, ELIZABETH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15642 | 1037208 | WEISSER, LESLIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15643 | 7800210315 | MORONE, ANDREA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15644 | 1048709 | DELANEY, SANDRA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15645 | 1049220 | ZIMMERMAN, LORNA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15646 | 1044062 | AVILES, CARLOS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15647 | 7600506321 | ORSONI, VANESSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15648 | 8906456815 | WALLNER, FRANZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15649 | 8906472093 | COLDITZ, UWE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15650 | 8103450803 | HANSEN, LILLI | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15651 | 1048754 | KUYT, HENRY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15652 | 1048766 | FOSTER, BETTY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15653 | 8702348549 | WALLIN, SISSEL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15654 | 1041475 | CLEMONS, MARVAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15655 | 1037158 | POLANCO, SORAIDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15656 | 7250006616 | GUPTA, ANUBHAV | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15657 | 1040348 | GARRARD, JANET | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15658 | 8003729714 | HANDELS.OND VAN DER LAAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15659 | 8003741204 | GIL BEROES, LEONARDO JOSE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15660 | 1040866 | PEREZ, RYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15661 | 7200094539 | FAASOOTAULOA, SALAEVALU | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15662 | 8906416103 | JUNG, JÜRGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15663 | 1041333 | FALARDEAU, GAETANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15664 | 1042416 | LEVESQUE, STEVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15665 | 8906442704 | HASS, FRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15666 | 8882803228 | TOPOLSKI, ROLAND | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15667 | 1042541 | RICCI, SUE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15668 | 1905211 | MARTIN, NORMAND O | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15669 | 1048788 | BATISTA, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15670 | 8906427141 | MULLER, KATHRIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15671 | 8906429356 | TSCHECH, ELISA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15672 | 7600812660 | RUTIGLIANO, ALDO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15673 | 1040419 | TATTON, RANDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15674 | 8906431614 | ARNTZEN, CLAUDIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15675 | 1041894 | BARETTE, YVON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15676 | 7250199926 | WINGS OF DESIRE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.12 | 10.12 |
| 15677 | 8906458520 | WOLFGANG, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15678 | 1907062 | GIM, HYUN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15679 | 7250005944 | HUDSON-TAYLOR, RICHARD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15680 | 8906465435 | FELIX BERGHOFF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15681 | 7600500951 | GARRIGOU, JEAN-PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15682 | 1044782 | HOLMES, STEVEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15683 | 1046451 | GLOW, THE MANIFESTATION | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15684 | 8870115159 | NADARAJA, RANGAN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15685 | 7800219308 | BOSSI, MONICA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15686 | 1044690 | BOSSUAT, JOSHUA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15687 | 8003729622 | TER MEULEN, DOMINIQUE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15688 | 8103448040 | BANG, BRIAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15689 | 1082431 | MATTHEUS SR, ELSA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15690 | 7200023338 | SUMMERS, SCOTT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15691 | 1046814 | HARRIS, TERRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15692 | 1047356 | WALENT, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15693 | 1048910 | DOMINGUE, GENEVIEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15694 | 1045396 | HARDIN-NEAL, DIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15695 | 7250198949 | BAWDEN, DANNY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 0 | 0 |
| 15696 | 1050706 | PETERSON, CHRISTINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15697 | 7400526545 | MULAJ, ALI GENC | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15698 | 7800213459 | VILARDO, GIUSEPPA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15511 | 1059211 | SILLIKER, RON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15512 | 1060476 | KNOX , JOSHUA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15513 | 7600500896 | VERRIERE, BRIGITTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15514 | 1061681 | CASTILLO, RAPHAEL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15515 | 1062291 | BLASZ-BEITER , LUCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15516 | 7370149351 | JAEN MOLINA, IVAN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 19.26 | 19.26 | 0 | 214.27 | 0 | 214.27 |
| 15517 | 1062884 | HOWARD, CAROLYN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15518 | 1060049 | WARNER, GINGER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15519 | 1057627 | MAYERS , RAYMOND A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15520 | 1062461 | STOKES , JON B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15521 | 8906427932 | SCHNUR, EDGAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15522 | 1055343 | VIVIANO , TATIANA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15523 | 1056316 | YATES, SHAWN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15524 | 1053321 | NAVA, REBECCA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15525 | 6862738287 | TURNER, MICHELLE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15526 | 7250006477 | LITONJUA, MARISSA M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15527 | 1057584 | JOYNER JR, LEON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15528 | 7500512562 | BOUKO, MARC | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15529 | 1055393 | CORTES , JOSHUA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15530 | 1055795 | GROSSMAN, SHANNON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15531 | 1911339 | CHAPPELLE, DAVE A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15532 | 1056997 | TAYLOR, LINDA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15533 | 7200096063 | GILES, TOM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15534 | 1050857 | BOS, JOCELYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15535 | 1052416 | GOWING, CHARLES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15536 | 1054872 | KELLY, CHRISTINE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15537 | 1055416 | IAQUINTA , JOHN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15538 | 1057034 | WON , MEEN KYUNG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15539 | 1058171 | VOSE III, ELMO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15540 | 1051197 | LABRECQUE, RICHARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15541 | 8906426423 | MÖHRLE, JOHANNES | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15542 | 1053963 | MOOSE SCHOOL INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15543 | 1057058 | SAUNDERS, MARY ANN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15544 | 1058181 | PENZARELLA , ANTHONY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15545 | 7670631446 | GINER, BRUNO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15546 | 1053206 | O'CONNOR, ALLISON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15547 | 1056197 | HUDAK, JORDANA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15548 | 7250006394 | CHOICES MATTER | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15549 | 1052727 | VAN HOOSER, MICHELE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15550 | 1052741 | DEVITO, AMIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15551 | 7670632284 | LAMOUBARIKI, AMIN | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 15552 | 1054208 | GREEN, LESLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15553 | 1055606 | CLIMONS, RAY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15554 | 8003737235 | STOUTENBURG-OORTMAN, WIETSKE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15555 | 8003755862 | LAANEN, COR | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15556 | 7670630759 | KHEMIRI, BILEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15557 | 8103436573 | TSIMISIRIS, MICHAEL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15558 | 8702347260 | LANDRO, SARA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15559 | 8906493135 | THOMASCH, YVETTA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15560 | 8003751932 | SPW | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15561 | 8906485292 | HEINEN GBR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15562 | 8906442300 | TÖRBER, VOLKER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15563 | 1055273 | SMASHNUK, CANDACE D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15564 | 7000288823 | STREINESBERGER, GEORG | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15565 | 1056843 | NESHKIN, ANNABELLE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15566 | 1056858 | VAUGHAN, SHYLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15567 | 1056863 | TIDWELL, NANCY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15568 | 1051634 | DUN, VIC & CARROL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15569 | 7800221153 | SBORDONE, PRISCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15570 | 8003736786 | BECKERS, MONIQUE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15571 | 1913291 | MANOUPHATH, ANNE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15572 | 7250006417 | HANBO VIDEO & HEALTH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15573 | 1056722 | CHRISTISON, TERRY F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15574 | 7600510764 | LHUIZIERE, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15575 | 1051996 | NERO, COLLEEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15576 | 1052620 | QUILLEN, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15577 | 6170135632 | P.W. JUTA TECHNIKA GRZEWCZA ZBIGNIE | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 105.46 | 0 | 105.46 |
| 15578 | 1053580 | WASHINGTON, CARL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15579 | 1053603 | ACUPAN, AMADO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15580 | 8870115286 | NTENE, HALEMAKALE F | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15581 | 1057911 | LANGLAIS, SIMON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15582 | 8906444312 | HOELLEIN, GUENTHER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15583 | 1051464 | SILLS, ADAM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15584 | 1054166 | JOY, JEREMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15585 | 7200069263 | TOEFOKI, TALITA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15586 | 7500508119 | SEBAHAT, AYDIN | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15587 | 7770023300 | KOZENY, LADISLAV | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15588 | 1057275 | DOUGLAS, KARA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15589 | 1057963 | GORDON, RICH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15590 | 7800225021 | FRATTI, ALBERTO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15591 | 8906444918 | JAKOBI, MONIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15592 | 1054179 | TASSIN, HOUSTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15593 | 1055161 | RARAMA, BRENT A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15594 | 1057339 | MCZEEK, TANICA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15595 | 7670620418 | ANDRIANANTENAINA, HOLINIAINA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15596 | 1064353 | HORLACHER , SEAN N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15597 | 7200106015 | RAWAQA, LEKIMA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15598 | 7500504171 | MOURY, DOMINIQUE | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15599 | 1055145 | POWERS, FRAN A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15600 | 1058639 | GILES, CINDY & FRED | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15601 | 7000288382 | HELLER, PETER | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15602 | 7200080744 | LEIPOLD, VERA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.62 | 9.62 | 0 | 0 | 0 | 0 |
| 15603 | 1054365 | KISSLER, MIKI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15604 | 1055457 | DOWELL , NICHOLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15417 | 1064069 | PERRY , DOROTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15418 | 1064421 | SCHIPAANBOARD , SHON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15419 | 8906461390 | FICHNA, MARIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15420 | 8906438649 | LOCH, SILVIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15421 | 7950200892 | HUNT, ROSYNA GAELENE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15422 | 1061309 | LAURENT , ANITA W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15423 | 8906437529 | WALZ-LENZEN, PATRICIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15424 | 8003726051 | OOSTENRIJK-VAN HOFWEGEN, MARIA W / | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15425 | 1063468 | BRENNER , RYAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15426 | 7670628837 | SARASA, FABIENNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15427 | 1064099 | CRISOSTOMO , MARGIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15428 | 1060426 | HOLLAND , JONATHAN I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15429 | 8906435160 | ERHELVACI, INCI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15430 | 1061623 | PINEDA, RYAN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15431 | 1061629 | SIDORAN, ILENE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15432 | 8906498794 | WARKEN, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15433 | 1062238 | TEAM NCTY INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15434 | 8906439206 | HAMANN, VALENTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15435 | 8906457637 | SCHRÖTER, HARTMUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.87 | 18.87 |
| 15436 | 7800214968 | D'AMBROSIO, FRANCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15437 | 8906452388 | BRUNI VERSAND SERVICE GMBH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15438 | 8906464688 | ZARRA, EMILIO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15439 | 8906463835 | KOBERSTEIN, HEIDI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15440 | 8906483230 | CHRISTIAN FRANSSEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15441 | 7250006629 | VELOCITY MOTION | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15442 | 7250006700 | YOUR BUSINESS ADVANTAGE PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15443 | 1062477 | RODRIGUEZ , ROMMEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15444 | 7400534718 | SCANDELLA, CLAUDIO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15445 | 8906430240 | HOHLWEIN, OLIVER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15446 | 1063717 | NIKOLAO , TALIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15447 | 7250006861 | MORRIS, JULIE A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15448 | 1064404 | DOLLINS , JASON C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15449 | 1061577 | CONTRERAS ,MARSHA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15450 | 1060364 | ZUNIGA, MIGUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15451 | 8906468225 | FEIDIKER, SABINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15452 | 1061561 | KELSEY, MARYANN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15453 | 1061567 | CONTREAS, JESSE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15454 | 1062189 | NAY , ERIC B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15455 | 8906462335 | UWE GRASER-OPOLKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15456 | 7400511183 | WILDHABER-SIX, HANNELORE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15457 | 1064061 | RENCHER , TANNER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15458 | 1908335 | DIESER, PHILIP E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15459 | 1060706 | MORTON, SHARON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15460 | 8906536733 | ZIEGLER, HELMUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15461 | 8003726062 | OOSTENRIJK, VICTOR | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15462 | 8906417234 | GALSTER, WALTRAUD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15463 | 1059519 | DOOLITTLE, SHAWN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15464 | 8906455047 | SCHEIBE, MARGOT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15465 | 1063241 | THOMPSON , TRAVIS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15466 | 1063548 | HERNANDEZ , YOAN I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15467 | 1063550 | NICHOLS , CATHLENE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15468 | 1063555 | CEBALLOS , JACQUELINE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15469 | 8906448397 | HAPPE, RALF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15470 | 7100094366 | FERREIRA COSTA,VITOR MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15471 | 8103451440 | RASMUSSEN, LONNIE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15472 | 8103438192 | NIELSEN, RONALD | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15473 | 7800222072 | TURRA, MARTIN GUILLERMO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15474 | 8906456545 | KÖHNCKE, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15475 | 7200068518 | INTELLECT LICENSING UNIT TRUST PTY L' | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15476 | 1062874 | SHIPPEN , TRENT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15477 | 1063261 | MULLIN , KRISTI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15478 | 7800215688 | MALENOTTI, FABIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15479 | 7000233815 | GINTERSTORFER, GEORG | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15480 | 1059801 | LEVESQUE, CLAUDE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15481 | 7000282721 | GRUBER, THOMAS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15482 | 8103449822 | ANDERSEN, MARTIN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15483 | 1061728 | D'AMATO, GINA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15484 | 8103436631 | GIER, CAMILLA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15485 | 7250006794 | MCANDREW, IAN S | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15486 | 7200051847 | HIGHLAND, MAGGIE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15487 | 1063590 | ERICKSEN , MATT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15488 | 7800215510 | DECEMBRINI, GIANLUCA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15489 | 8882808648 | JOHNSON, CHERYL | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15490 | 7800061181 | GALLOTTI, MAURO VINCENZO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15491 | 1060465 | QUAI , JOSH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15492 | 1060953 | KEYES , DWAYNE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15493 | 8906505645 | MÄRKER, KLAUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15494 | 8906491845 | HEINRICH, BRUNHILDE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15495 | 7250006603 | XXXX_2010-02-05-16-51-37-0511 | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15496 | 1061647 | TENUTO, JAMES P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15497 | 7600501644 | BERTOLINO, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15498 | 1062253 | CARNEY , JOAN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15499 | 1063192 | CLANTON, VERA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 23.77 | 23.77 | 0 | 0 | 22.19 | 22.19 |
| 15500 | 1063200 | CAMPBELL, BLAIR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15501 | 1908888 | SANDLIN, HEATHER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15502 | 8702344411 | INDRE ØSTFOLD VARETAXI | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15503 | 7250006788 | WONG, PETER H | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15504 | 1060452 | PINDELL SR, LEONARD O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15505 | 7200054402 | SIRCAR, CHRISTOPHER | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15506 | 7000283161 | SALLABERGER, JOHANNA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15507 | 1061675 | TOLENTINO, WILHELMINA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15508 | 1909549 | MARTINELLI, KAY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15509 | 7000290241 | HONCAK, INGRID | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15510 | 1063219 | SANCHEZ , ROMEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15323 | 1076679 | REMILLARD , THOMAS G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15324 | 1900486 | SHENK, CYNTHIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 |
| 15325 | 7250007430 | REEVE, MARTIN O | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15326 | 1078165 | THOMPSON , DAVID B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15327 | 1076325 | BUTTARS , FARINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15328 | 7250007236 | HIRT, DANIEL N | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15329 | 8906456538 | BOKER-CHRISTENSEN, TORSTEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15330 | 1075730 | WILLIAMS , SHAUNA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15331 | 1076306 | SICK, SHERYL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15332 | 8702347655 | HEIMHOLT, STEN OVE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15333 | 1078108 | VANGAASBEEK , SETH T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15334 | 1078441 | MAUIA, REAGAN F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15335 | 7200085698 | APELU, MARK | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15336 | 1074595 | REED , DARNISHA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15337 | 1075190 | SUMMERS , TYLER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15338 | 8906523921 | MÜLLER, VIKTOR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15339 | 8906522613 | AUGUSTIN, ELISABETH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15340 | 7800229664 | D'APRANO, BARBARA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15341 | 1077547 | BAUMANN , MATTHEW C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15342 | 1076922 | GETCHELL , LAURA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15343 | 1049499 | DENISON, SPENCER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15344 | 1078126 | MENJIVAR, DARLENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15345 | 1074007 | LONG , CAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15346 | 1074309 | WILLAMS , ELIZABETH R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15347 | 1074900 | FRIED , RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15348 | 8003740875 | VERMEER, PETER | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15349 | 8906451620 | THODE, NICOLE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15350 | 1075765 | SWAN , BRIAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15351 | 1075776 | SMITH SR, JIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15352 | 1076654 | KNIGHT JR, JEFFREY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15353 | 8906548641 | HAMER, PETRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15354 | 7700203626 | HICKEY, GARRET | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15355 | 8906597568 | ACHATZ, DIETMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15356 | 1082767 | GALVAN , ALFREDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15357 | 7400524444 | HAYMOZ, DORIS | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15358 | 8003731679 | IST TELECOMSERVICE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15359 | 1079116 | CAMPBELL , GAIL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15360 | 1079118 | HANOSKY , KATHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15361 | 8870100317 | NCUBE, OMPHILE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15362 | 1079412 | BURKE , WILLIAM T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15363 | 8906477735 | SOMMER, TOBIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15364 | 1080002 | SKYBERG , JILLIAN N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15365 | 1080590 | SODERBERG III, RG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15366 | 1081422 | DIJULIO , DANIEL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15367 | 1078765 | BROWN , JAROM R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15368 | 1081426 | ANDROWSKI , EILEEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15369 | 8906478100 | LIESS, DIERK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15370 | 8906537490 | WENNING, CLAUS-JÜRGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15371 | 1081962 | SHIMAOKA , DEBRA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15372 | 8906429119 | ACKERMANN, JULIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15373 | 1082801 | KNOWLES, TOYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15374 | 8906580651 | RINGEL, MARCO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15375 | 8906475127 | SAUTER, GOTTFRIED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15376 | 1079432 | HUTCHINGS , RICHARD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15377 | 1080309 | KISLACK , BRIANA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15378 | 1080604 | HAYSLETT , MILTON J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15379 | 1080874 | ZICKEFOOSE, MARGIE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15380 | 8404718261 | GADESTEDT, PER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15381 | 1081424 | CARD , JARED R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15382 | 7800249703 | MIGLIORELLI, SEBASTIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15383 | 8906561171 | KÖHLER, SUSANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15384 | 1080519 | HEYERMAN, DAVID F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15385 | 7000290584 | LEBERSORGER, JOSEF | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15386 | 8906454822 | OLDERDISSEN, ALEXANDRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15387 | 1081388 | WORKMAN , MILTON R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15388 | 8906552222 | ARNOLD, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15389 | 1082200 | BEEMAN , WILLIE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15390 | 1078777 | PETTINGER , DEVIN & JAMIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.53 | 14.53 |
| 15391 | 8906486315 | SCHICK, PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15392 | 8906465565 | VÖLKEL, LIESELOTTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15393 | 8882814532 | GREER DERYCK, CURTIS | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15394 | 1082503 | HANSEN , KYLE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15395 | 8906479157 | DYGAS, JAROSLAW | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15396 | 8906555821 | RIECHERT, EGON | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15397 | 1082226 | FINNEY SR, REGINALD K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15398 | 1082764 | SLACK JR, MARTIN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.88 | 13.88 |
| 15399 | 8906558028 | FIX, DAGMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15400 | 1079094 | TARUM, DEBORAH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15401 | 1079386 | BARTON , CHRISTY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15402 | 1079977 | SPELL III, THOMAS R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15403 | 7600510965 | GOURVENNEC, JOEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15404 | 1081139 | SHORT, ANNE C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15405 | 1081417 | TEED , RYAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15406 | 8906445014 | ÜNSAL, MURAT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15407 | 8103449656 | ML DATACONSULTING | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15408 | 1081177 | STEWART, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15409 | 8906575094 | HENZLER, ELLY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15410 | 1063467 | MARCOUX, LOUIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15411 | 7870100746 | PACCOTTI, CRISTINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15412 | 1909912 | GIENAU JR, CLIFFORD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15413 | 1061597 | GOLLUB , YAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15414 | 1062514 | RODRIGUEZ , CHRISTIAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15415 | 7250006756 | ZEIDLER, KERRIE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15416 | 7100042452 | SANTOS PERDIGAO, JOSETE MARIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15229 | 8906462924 | HEINRICH, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15230 | 1079184 | BERGMAN , KATHRYN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15231 | 1080893 | KHANG , RICHARD S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15232 | 7670624121 | ADERRAB, HASSAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15233 | 8906558714 | WENDT, VOLKER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15234 | 8906458758 | KURZ, GERLINDE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15235 | 1079168 | PRIDDY , QUENTIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15236 | 1079460 | WINN , REBECCA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15237 | 8906594401 | WIßMANN, HERMANN-JOSEF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15238 | 8906542614 | HELLING, KRISTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15239 | 7800232291 | DI RADO, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15240 | 7800228544 | BIANCO, MARIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15241 | 8003755112 | HARMELINK, BERTA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15242 | 7100098635 | PAIVA, DELIO LOPES DE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15243 | 1082310 | PACKER , VALERIE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15244 | 8906591573 | WEBER, ELFRIEDE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15245 | 1079889 | TORRES, LUIS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15246 | 7400604631 | FRIEDLI, MAX | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15247 | 7400549047 | GEHRLACH, RICHARD | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15248 | 7000280500 | WOGERBAUER, MARKUS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15249 | 8906418818 | GÜNAY, TURGAY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15250 | 1081859 | SAUER, NAOMI L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15251 | 1082128 | O HARA , SHELLY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15252 | 1082137 | ODONNELL, ELIZABETH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15253 | 7800230003 | GAMBERALE, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15254 | 1078640 | HONAKER, ARNOLD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15255 | 8103444823 | JEPPESEN, JENS CHR | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15256 | 8906416138 | HARTKORN, INGE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15257 | 7800217068 | MARINO, GIANFRANCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15258 | 1079594 | BATES , COURTNEY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15259 | 1078983 | KERSHAW , JENNIFER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15260 | 7000292770 | PAUL, WOLFGANG | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15261 | 8702348991 | BERGER, BÅRD F | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15262 | 1081330 | PERRY , LAURIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15263 | 8906481821 | SAMESCH, MARC | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15264 | 8003749615 | ED PRO COMPUTERS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15265 | 7600508066 | SELLAM, FORTUNEE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15266 | 7800223812 | DESIDERIO, MARIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15267 | 1081341 | RETCHLESS , GARY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15268 | 1081342 | GAJESKI , GARY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15269 | 1081345 | SHEROW , SAUNDRA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15270 | 7800010127 | CORVINO, LUIGI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15271 | 8906459611 | WIEGHAUS, MARTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15272 | 7600519806 | BARBLET, CELINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15273 | 1081174 | ZIEGRA, JARED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15274 | 8906543309 | KUSMIN, NIKOLAUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15275 | 7800239582 | GLUDERER, MANUEL | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15276 | 1080694 | WORRELL , TAMMY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15277 | 1080981 | YUN , MEE O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15278 | 7800323504 | BIANCHI, VALENTINO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15279 | 1081254 | SCHAMBERGER , ELIZABETH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15280 | 7100056561 | DOMINGUES, PAULO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15281 | 1082938 | MEDINA , CARLOS I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15282 | 1078710 | JONES, KEITH R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15283 | 8906562561 | SYKA, BERNADETTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15284 | 8906427402 | JASHANICA, SAMI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15285 | 8906484088 | KRACHT, MARCUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15286 | 8103438420 | DYBRO, LILLIAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15287 | 1081275 | MANN , SANDRA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15288 | 8103450614 | ANDERSEN, METTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15289 | 8906436003 | KOHLER, VERONIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15290 | 1082102 | STINE, DONALD C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15291 | 1082374 | WADSWORTH , JASON W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15292 | 8906449025 | RÖSSLER, DORIS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15293 | 7600524424 | MONNERIE JEROME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15294 | 8103447739 | BIAS MARKETING | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15295 | 8906540797 | PRAEGEL, HEIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15296 | 1082387 | BAXTER , JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15297 | 1082392 | BAIR , CHARLES T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15298 | 1079515 | HAWEA , OTTLEY JAY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15299 | 1079537 | BAKER , FREDERICK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15300 | 1078454 | PORTIS , ANTHONY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15301 | 1078473 | BIORGE , JAMES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15302 | 7250007203 | CASUSCELLI, PETER | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15303 | 1074636 | CARPENTER , BRIAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15304 | 8906423093 | HÜNGER, UWE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15305 | 8906563032 | ARMBRECHT, PETRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15306 | 1076089 | ROHR , JENIFER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15307 | 1900580 | HASKELL, DENISE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15308 | 1077257 | YANG , THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15309 | 8906565381 | HILSBERG, INES | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15310 | 1078156 | CONTRERAS , EDGAR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15311 | 1078161 | ARIAS , MAGDA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15312 | 8906489368 | WILMAR, UDO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15313 | 1078445 | JORDAN, CLAUDE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15314 | 7250007285 | HEWITT, STEVAN G | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15315 | 1074056 | ACREE , TJ | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15316 | 1074352 | WURZER , ZACHARIAH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15317 | 1074650 | OVALENI , MOTE I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15318 | 8906423842 | BEHNKE, RALF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15319 | 8906563683 | DITTMANN, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15320 | 1075811 | MARTIN , WILLIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15321 | 1076097 | POUND , WILLIAM W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15322 | 1076678 | PREGER , GLORIA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15135 | 1047955 | MCNAUGHT, ROB | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15136 | 7250006146 | MORIN, CASSANDRA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15137 | 1045190 | MEDRANO, JOSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15138 | 1045820 | SAMUDOSKY, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15139 | 1046997 | DEMORDAUNT, JIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15140 | 1078278 | DONELSON , ANDREW C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15141 | 1077918 | SLOAN, LATASHA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15142 | 7250007337 | ORELLANA, GONZALO E | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15143 | 8003737805 | VAN DER MEER, RUUD | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15144 | 8906556238 | WENDE, ERIC | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15145 | 8003737234 | BOMMELS, NICOLE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15146 | 7670624647 | OBERT, QUENTIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15147 | 7600502819 | OBERLING, PIERRE HENRI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15148 | 8906426039 | JANTOS, MARTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15149 | 8404711205 | JOHNSSON, PEDER, ERIKSSON, CAROLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15150 | 8906591992 | SCHARMANN, VOLKER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15151 | 8906567512 | SCHRAMMA, ECKHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15152 | 8906556332 | GYÖRI, TAMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15153 | 7800213424 | ZANNIN, FRANCESCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15154 | 8003737271 | VAN KLEEF, ARJAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15155 | 8906500644 | PRINZ, WERNER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15156 | 1075596 | AVILA , SARIAH S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15157 | 8906516840 | HEIM, STEFAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15158 | 8003736080 | WEVER, DANNY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15159 | 8906565171 | ZAJC, MANFRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15160 | 7800212520 | CAMBI, FRANCESCA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15161 | 1076480 | COTE , CLAUDE R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15162 | 1076780 | SCHERGER, CALVIN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15163 | 1076784 | CLARK , RASHEEDA F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15164 | 8906454924 | MANIG, RITA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15165 | 1075840 | SMITH , COBY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15166 | 8906498275 | BEICHT, JOHANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15167 | 8906508416 | GÖTZ, HEINRICH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15168 | 1076990 | STREATER , REGINA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15169 | 1077292 | CONTRERAS , DIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15170 | 8906223174 | RACH PATRICK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15171 | 8906519386 | WARNCKE, REINER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15172 | 1077884 | ORR , ADRIAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15173 | 1077888 | HOPE, YVETTE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15174 | 1078229 | CHEVEZ , ROMMEL F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15175 | 1074975 | ZIMMERMAN , MARY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15176 | 1077331 | MENARD, DAVID J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15177 | 1075837 | HARRIS , DAVID C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15178 | 8906428260 | GOLDENSTEIN, INGRID | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15179 | 1075849 | WEATHERBIE , CELESTE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15180 | 7800213374 | GENTILI, ALESSANDRO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15181 | 8882813551 | DEANS, STUART | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15182 | 1078240 | WESSMAN , TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15183 | 1078537 | POLLOCK , CHASE W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15184 | 8906538922 | WINTER, BRIGITTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15185 | 8906526244 | PFEFFER, ANGELIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15186 | 7000281062 | ROCKENSCHAUB JUN, RAIMUND | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15187 | 8906427460 | MALEK, UWE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15188 | 8906500636 | MAUL, HARALD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15189 | 1076418 | BIXBY , SUSANNA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15190 | 8906479719 | GRUNAU, TATJANA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15191 | 1076664 | BERNARD, KRIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15192 | 1076926 | LARSON , DAVID S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15193 | 1079187 | VONGPRACHANH , VIYARATH K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15194 | 1079492 | WOODRUFF , KARNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15195 | 7800229549 | CANZACHI, GIORGIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15196 | 8906561327 | FUCHS, ANITA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15197 | 7600503709 | CHIQUET, ANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15198 | 1080941 | HANKINSON , AMY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15199 | 7800249672 | ESPOSITO, GIOVANNI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15200 | 8003756705 | KAPPER, KLAAS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15201 | 1082312 | FOURNIER , DANIEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15202 | 1082320 | WHYTE , NANCY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15203 | 7600503730 | LEMAIRE, FRANCIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15204 | 1082902 | KEYRU , LOLO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15205 | 1082567 | CAMARATA , TIMOTHY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15206 | 7600504269 | GARDY, SERGE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15207 | 7670616405 | DOUX, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15208 | 1079208 | SICK , KEVIN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6.43 | 186.41 | 0 | 192.84 |
| 15209 | 7600524981 | FILET, SYLVAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15210 | 8906423516 | LOWEN, VIKTOR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15211 | 1080683 | ADERS , DANYELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15212 | 8906464840 | MÜLLER, PETRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15213 | 8906532101 | KUHNERT, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15214 | 1082335 | POSTERARO , ANN MARIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15215 | 1082596 | BEASLEY , BARBARA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.34 | 13.34 | 0 | 0 | 0 | 0 |
| 15216 | 1078943 | CHAPMAN , NORMA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15217 | 1082590 | DORY , JULIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15218 | 1081194 | WARNER, THELMA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15219 | 8906517007 | SCHMIDT, KARINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15220 | 7800222814 | FOLIE, VIVIANA MARA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15221 | 8882811381 | KEMP, ALAN FRANK | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15222 | 8003729510 | MUTSAERS, JAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15223 | 1079147 | AVINA , SALLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15224 | 1079151 | MAFILEO , TINA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15225 | 8906551921 | SCHINDLER, GERLINDE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15226 | 8906583441 | PATT, JOHANNES | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15227 | 7100037470 | COSTA MACEDO, BARTOLOMEU | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15228 | 1080324 | HARWARD , ALVIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15041 | 8906540024 | WINGERTER, ANNEMARIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15042 | 8003728021 | SUKEL, BAS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15043 | 8906556611 | SCHMIDL, SUSANNE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15044 | 1077781 | TELLER , KRISTIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15045 | 1075042 | NELSON , RAYMOND T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15046 | 1077470 | BOWEN , MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15047 | 8906561865 | REUTER, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15048 | 8906461177 | NORBERT MALKUSCH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15049 | 8906537738 | VOIGTLÄNDER, UDO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15050 | 1076596 | WADE, JOYCE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15051 | 1076015 | CROWTHER, PENNI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15052 | 7250007232 | DE COSTA, SHARON A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15053 | 1078080 | MACKAY, GREGORY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15054 | 8906539604 | ALT, GUDRUN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15055 | 7400547692 | ZIMMERMANN, STEFAN | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15056 | 8906548093 | KRUSE, MICHAELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15057 | 1074238 | BILLINGS, NICOLE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15058 | 1075079 | WILSON , RAYMOND A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15059 | 7250199126 | PAUL, MARLENE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.37 | 9.37 | 0 | 0 | 0 | 0 |
| 15060 | 1075959 | FAGNER , WALTER R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15061 | 1074524 | SCOTT , KADE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15062 | 1073969 | KARTCHNER , RYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15063 | 8906540502 | GÖRNER, SYLVIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15064 | 8702345221 | MIDTHASSEL ARIAN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15065 | 8103437584 | KNUDSEN, ELSE F | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15066 | 8906471100 | KNIEF, JOCHEN-MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15067 | 8906522402 | SCHREIDER, JAKOB | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15068 | 1073942 | DAVIS, MARY JO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15069 | 1075112 | CARLSON , SHADREN G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15070 | 1901128 | FERGUSON, JENNIFER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15071 | 1074224 | WHITE, ALISON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15072 | 8906461068 | LANGE, ULRICH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15073 | 1076857 | VARGAS , JESSICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15074 | 8906548646 | RYBA, CARMEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15075 | 8906539570 | HOFFMANN, MICHAELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15076 | 8906529197 | MERKEL, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15077 | 7100006877 | FERREIRA DE SOUZA, MARIA ADELIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15078 | 8103444408 | BEUSCHAU, MICHAEL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15079 | 1077701 | JOHNSON, NOAL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15080 | 8882811546 | DANIEL MAYNARD,JEAN CHRISTOPHE CIP | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15081 | 7100087573 | CASTRO, PAULO JORGE ALVES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15082 | 7770022769 | MCCONNON, JAMES J | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15083 | 8906430432 | THOMAS BLASI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15084 | 1901113 | ONIYAMA, AMELIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15085 | 7800215334 | SCARCIA, PAOLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15086 | 8906449776 | TREUTMANN, FRANK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15087 | 7600523278 | LE ROIC, PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15088 | 1074830 | WILKERSON , BONITA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15089 | 1076579 | AVINA, JOE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15090 | 7400515329 | CATALANO, SALVATORE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15091 | 7800228461 | TARTAGLIONE, RAFFAELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15092 | 1049927 | WALRACK, JEREMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15093 | 1047080 | FALLS, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15094 | 1047083 | FRANKLIN, STAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15095 | 8103459910 | NIELSEN, JØRGEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15096 | 7250006356 | HAYMES, MARGARET | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15097 | 1050581 | DUNIECE, DEAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15098 | 1043910 | FUKUDA, WES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15099 | 1043918 | BIFULCO, UMBERTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15100 | 7800213908 | DI LUCCHIO, JHON ANDRES | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15101 | 7200001503 | NGUYEN, ANH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15102 | 7670626627 | OURIZI, CYNTHIA C | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15103 | 8906436206 | SCHMIDT, REINHARDT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15104 | 7000293691 | HOLZBAUER, ANDREA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15105 | 1047142 | CHITWOOD, JOLIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15106 | 1048666 | FOREMAN, ALLYSON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15107 | 1049195 | TARRIER, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15108 | 8870115621 | NOOR, SAIDA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15109 | 1074064 | WHITESEL , ALICIA W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15110 | 8906554777 | COLDITZ, TILO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15111 | 8906482227 | GEISE, VITALI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15112 | 7400530831 | NEUTRAL CONSILIUM GMBH | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15113 | 1074962 | CAREY , JULIANNE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15114 | 7170104076 | VAN DER WALT, ANNA KATERINA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15115 | 8906424845 | LANG, HELMUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15116 | 1043558 | BROOKS, CLINT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15117 | 1048463 | MCCURDY, PATRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15118 | 8906504646 | STADLER, FRANZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15119 | 1045092 | FRIEDMAN, ALEXANDER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15120 | 1045100 | OVADIA, MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15121 | 8906420796 | RILL, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15122 | 1046585 | EVERSULL, KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15123 | 1903549 | WISDOM, TREVA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15124 | 1049535 | ANDERSON, CARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15125 | 8906439626 | GABERT THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15126 | 1049140 | WALSH, RAE MALEE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15127 | 8906419301 | EULER, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15128 | 1076419 | RICHTER , GERALD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15129 | 8906424852 | BAUER, BIRGIT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15130 | 1902716 | BEFFA JR, EDWARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15131 | 8404727038 | NILSSON, ANITA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15132 | 1045784 | WALCH, RAYMOND | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15133 | 7670622343 | KONATE, ISSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 15134 | 7250006303 | COWEN, JORDAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14947 | 7950201030 | KISA, MARKO | NZ | 0 | 0 | 9.21 | 9.21 | 0 | 363.33 | 0 | 363.33 | 0 | 0 | 0 | 0 |
| 14948 | 7250029068 | HATHURUSINGHE, DIMUTHU | AU | 0 | 0 | 9.2 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14949 | 7250193475 | NA, OOK YON | AU | 0 | 0 | 9.19 | 9.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14950 | 7250203482 | PEISCHL, ELISABETH | AU | 0 | 0 | 9.19 | 9.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14951 | 7250126082 | WICKS, SIMON | AU | 0 | 0 | 9.19 | 9.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14952 | 7250173583 | PHIANCHAISONG, SAMERCHAI H | AU | 0 | 0 | 9.19 | 9.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14953 | 7250191924 | VARIDEL, AUDREY I | AU | 0 | 0 | 9.19 | 9.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14954 | 7250111136 | MCGOON-RUSSO TRUST NO 2 | AU | 0 | 0 | 9.19 | 9.19 | 4.97 | 177.3 | 27.93 | 210.2 | 0 | 0 | 0 | 0 |
| 14955 | 7950163725 | FUNAKI, TUNAGA | NZ | 0 | 0 | 9.18 | 9.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14956 | 7250203217 | ROGJAN ENTERPRISES | AU | 0 | 0 | 9.18 | 9.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14957 | 7200351927 | TSELEKIDIS,SUSAN | AU | 0 | 0 | 9.18 | 9.18 | 0 | 0 | 0 | 0 | 0 | 0 | 12.62 | 12.62 |
| 14958 | 7200156874 | LAMBERTH, CHRIS | AU | 0 | 0 | 9.17 | 9.17 | 0 | 0 | 0 | 0 | 0 | 0 | 12.29 | 12.29 |
| 14959 | 7250104236 | HOTCHIN, PAUL | AU | 0 | 0 | 9.17 | 9.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14960 | 7250074196 | WASILEWSKI, KRISTIAN J | AU | 0 | 0 | 9.16 | 9.16 | 0 | 0 | 9.4 | 9.4 | 0 | 0 | 12.26 | 12.26 |
| 14961 | 7250195824 | KARENA, ALICIA | AU | 0 | 0 | 9.16 | 9.16 | 0 | 0 | 0 | 0 | 0 | 0 | 12.6 | 12.6 |
| 14962 | 7950063600 | MARSH, DIANNE | NZ | 0 | 0 | 9.16 | 9.16 | 0 | 0 | 9.55 | 9.55 | 0 | 0 | 10.25 | 10.25 |
| 14963 | 6100088555 | P.H.NOVET BIS S.C. J. BIELECKI,W. KOKOS | PL | 0 | 0 | 9.15 | 9.15 | 0 | 0 | 9 | 9 | 0 | 0 | 8.09 | 8.09 |
| 14964 | 7250164223 | CODEZONE PTY LTD | AU | 0 | 0 | 9.15 | 9.15 | 0 | 0 | 15.01 | 15.01 | 0 | 0 | 0 | 0 |
| 14965 | 7250163999 | CE TECHNOLOGIES | AU | 0 | 0 | 9.15 | 9.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14966 | 7950049944 | TAUA, TAILOR | NZ | 0 | 0 | 9.15 | 9.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14967 | 7200352238 | HASEGAWA, KATSUNORI | AU | 0 | 0 | 9.15 | 9.15 | 0 | 0 | 0 | 0 | 0 | 0 | 10.83 | 10.83 |
| 14968 | 7250175143 | SIMS, JOHN PAUL | AU | 0 | 0 | 9.14 | 9.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14969 | 7250136311 | NGUYEN, SUZAN | AU | 0 | 0 | 9.12 | 9.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14970 | 7250185704 | SHANE HARDY & MA GUILMA HARDY | AU | 0 | 0 | 9.12 | 9.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14971 | 7250104736 | RAYMONT, ALEKSEI W | AU | 0 | 0 | 9.11 | 9.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14972 | 7250189120 | CARMAN, GAIL | AU | 0 | 0 | 9.11 | 9.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14973 | 7200326798 | WIUI, MIN | AU | 0 | 0 | 9.11 | 9.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14974 | 7950037077 | JOANNA & RODNEY POHIO | NZ | 0 | 0 | 9.09 | 9.09 | 0 | 0 | 0 | 0 | 0 | 0 | 9.53 | 9.53 |
| 14975 | 6170112565 | ANNA JURA | PL | 0 | 0 | 9.09 | 9.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14976 | 6100597909 | ZBIGNIEW BÓL | PL | 0 | 0 | 9.08 | 9.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14977 | 6170118922 | JÓZEF WIERZCHOWIAK | PL | 0 | 0 | 9.03 | 9.03 | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 |
| 14978 | 6170111202 | MICHA¿ PODOLAK | PL | 0 | 0 | 8.98 | 8.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14979 | 6170126370 | GRACUS BUSINESS CONSULTING GRZEG( | PL | 0 | 0 | 8.98 | 8.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14980 | 6170112702 | ¿UKASZ STANIS¿AWSKI | PL | 0 | 0 | 8.96 | 8.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14981 | 6170134083 | FORUM DORADCÓW PODATKOWYCH | PL | 0 | 0 | 8.9 | 8.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14982 | 6100597508 | KREZUS ANNA SO¿NIAK | PL | 0 | 0 | 8.86 | 8.86 | 0 | 667.9 | 0 | 667.9 | 0 | 105.46 | 0 | 105.46 |
| 14983 | 6170106562 | JANUSZ KAMI¿SKI | PL | 0 | 0 | 8.86 | 8.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14984 | 6100595553 | KATARZYNA SPRAWKA | PL | 0 | 0 | 8.82 | 8.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14985 | 6100421086 | ALEKSANDRA SZWED | PL | 0 | 0 | 8.82 | 8.82 | 0 | 0 | 0 | 0 | 0 | 0 | 12.94 | 12.94 |
| 14986 | 6170026841 | EDWARD S¿OBODZI¿SKI | PL | 0 | 0 | 8.79 | 8.79 | 0 | 0 | 9.15 | 9.15 | 0 | 0 | 8.94 | 8.94 |
| 14987 | 6100587603 | KAROLINA CZERNOCH | PL | 0 | 0 | 8.78 | 8.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14988 | 6170084682 | LIDIA MENDRELA | PL | 0 | 0 | 8.75 | 8.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14989 | 6100363848 | HYDROMAT PPHU | PL | 0 | 0 | 8.69 | 8.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14990 | 6170134662 | JAKUB MA¿KOWIAK | PL | 0 | 0 | 8.69 | 8.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14991 | 6100587742 | ANNA IWANIEC | PL | 0 | 0 | 8.69 | 8.69 | 0 | 105.46 | 8.55 | 114.01 | 0 | 105.46 | 8.68 | 114.14 |
| 14992 | 6170085262 | MARCIN KURZAK | PL | 0 | 0 | 8.65 | 8.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14993 | 6100577004 | MAGDALENA DAJTROWSKA | PL | 0 | 0 | 8.61 | 8.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14994 | 6100597863 | TOMASZ RAJCA | PL | 0 | 0 | 8.55 | 8.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14995 | 6170077195 | ANNA CZERNOCH | PL | 0 | 0 | 8.55 | 8.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14996 | 6170127093 | PAULINA LUBERDA | PL | 0 | 0 | 8.54 | 8.54 | 0 | 0 | 0 | 0 | 0 | 0 | 11.11 | 11.11 |
| 14997 | 6100596720 | JAKUB NOWAKOWSKI | PL | 0 | 0 | 8.54 | 8.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14998 | 6170107684 | ARKADIUSZ RELIDZY¿SKI | PL | 0 | 0 | 8.54 | 8.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14999 | 6170088922 | ROBERT PO¿PIECH | PL | 0 | 0 | 8.54 | 8.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15000 | 6100575383 | MA¿GORZATA ST¿CEL | PL | 0 | 0 | 8.53 | 8.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15001 | 6100579804 | MA¿GORZATA KULESZA | PL | 0 | 0 | 8.51 | 8.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15002 | 6170116162 | BO¿ENA DO¿ASI¿SKA | PL | 0 | 0 | 8.5 | 8.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15003 | 6170075602 | NATALIA SAMOSIEJ | PL | 0 | 0 | 8.48 | 8.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15004 | 6170032646 | PAWE¿ SPALENIAK | PL | 0 | 0 | 8.45 | 8.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15005 | 6100089889 | TOMASZ MUSIA¿KIEWICZ | PL | 0 | 0 | 8.42 | 8.42 | 0 | 0 | 10.91 | 10.91 | 0 | 0 | 0 | 0 |
| 15006 | 6100598476 | DLC SYSTEM LES¿AW CZY¿ | PL | 0 | 0 | 8.41 | 8.41 | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 |
| 15007 | 6100598559 | IZABELA DACZY¿SKA | PL | 0 | 0 | 8.38 | 8.38 | 0 | 105.46 | 11.93 | 117.39 | 0 | 0 | 0 | 0 |
| 15008 | 6170126347 | SKOLIOZA MYKO¿A ANDROSZCZUK | PL | 0 | 0 | 8.34 | 8.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15009 | 790038705 | WELLBEING FOR LIFE LIMITED | NZ | 0 | 0 | 8.34 | 8.34 | 0 | 0 | 0 | 0 | 0 | 0 | 7.43 | 7.43 |
| 15010 | 6170113349 | BOGUS¿AW TYCHOWSKI | PL | 0 | 0 | 8.33 | 8.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15011 | 6100568198 | WIOLETTA MICHALAK | PL | 0 | 0 | 8.32 | 8.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15012 | 6170127906 | ATELIER URODY - GABINET KOSMETYCZN | PL | 0 | 0 | 8.31 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15013 | 6100088551 | PHUP KAWIMA W¿ADYS¿AW KWAPISZEW | PL | 0 | 0 | 8.22 | 8.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15014 | 7950089472 | KR & LJ TODD PARTNERSHIP | NZ | 0 | 0 | 8.21 | 8.21 | 0 | 0 | 0 | 0 | 0 | 0 | 9.1 | 9.1 |
| 15015 | 6100597217 | PPHU ASKA JOANNA DUDOWICZ | PL | 0 | 0 | 8.18 | 8.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15016 | 6170026647 | IWONA BARANEK SKLEP 'KUBU¿' | PL | 0 | 0 | 8.13 | 8.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15017 | 790022815 | MCKENZIE GENERAL CONTRACTING LTD | NZ | 0 | 0 | 7.8 | 7.8 | 0 | 0 | 0 | 0 | 0 | 0 | 9.03 | 9.03 |
| 15018 | 7950076742 | ALPHA MARKETING & CONTRACTING LTD | NZ | 0 | 0 | 7.75 | 7.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15019 | 7950163763 | CJD VENTURES LTD | NZ | 0 | 0 | 7.73 | 7.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15020 | 7950011314 | RON GARROD CONSULTANCY LTD | NZ | 0 | 0 | 7.4 | 7.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15021 | 2039381 | TREMBLAY, JOCELYN | CA | -451.81 | 454.69 | 0 | 2.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15022 | 7250007231 | MEASE, CAROLYN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15023 | 1075048 | HURD , JASON P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15024 | 7250183289 | LIU, WEIYE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15025 | 1074263 | ROBERTS, NATHAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15026 | 7250007261 | CICI FASHION | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15027 | 1075146 | EDGMON , JENNIFER G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15028 | 1074252 | FABRY , JEFFREY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15029 | 7300107717 | AMANDE ECO ALTERNATIVAS | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15030 | 8906424439 | WILHELM, RALF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15031 | 8103448660 | THAI MARKED | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15032 | 7800226841 | FALCONE, GIACOMO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15033 | 7600528456 | LEGRAS, BAPTISTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15034 | 1073995 | RONQUILLO, CHRISTIAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15035 | 8906566111 | BELLERSEN, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15036 | 1077471 | HASKELL , MICHAEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15037 | 8906576801 | SLIWKA, KRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15038 | 1078301 | DERBAN , ROBYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15039 | 7800210351 | TARANTINI, MARIANGELA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15040 | 8906467394 | FINK, WASILIJ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14853 | 7200372721 | SMITH, IMMACULATA | AU | 0 | 0 | 9.54 | 9.54 | 0 | 0 | 20.94 | 20.94 | 0 | 0 | 0 | 0 |
| 14854 | 7250197238 | BOWD, LINDA A | AU | 0 | 0 | 9.54 | 9.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14855 | 7250104916 | WHEATON, SAMANTHA | AU | 0 | 0 | 9.53 | 9.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14856 | 7250094655 | IRELAND, ROSS ANDEW | AU | 0 | 0 | 9.52 | 9.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14857 | 7250036966 | TENCO SERVICES PTY LTD | AU | 0 | 0 | 9.52 | 9.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14858 | 7250043726 | GLASER, REINER | AU | 0 | 0 | 9.51 | 9.51 | 0 | 0 | 0 | 0 | 0 | 0 | 16.39 | 16.39 |
| 14859 | 6170086563 | JANUSZ PROKOPENKO | PL | 0 | 0 | 9.51 | 9.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14860 | 7200213110 | CHIPPINDALL, SCOTT | AU | 0 | 0 | 9.5 | 9.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14861 | 7950011723 | CASSERLY, LARRIANNE A | NZ | 0 | 0 | 9.5 | 9.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14862 | 7250208851 | HARLEY, NICOLE L | AU | 0 | 0 | 9.5 | 9.5 | 0 | 0 | 11.3 | 11.3 | 0 | 0 | 0 | 0 |
| 14863 | 7250018941 | LISTER, JOHN L | AU | 0 | 0 | 9.49 | 9.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14864 | 7250032193 | SANSONE, ROBERTO J | AU | 0 | 0 | 9.48 | 9.48 | 0 | 0 | 12.16 | 12.16 | 0 | 0 | 11.46 | 11.46 |
| 14865 | 7250008479 | LIDDELL, BRADLEY R | AU | 0 | 0 | 9.48 | 9.48 | 0 | 0 | 9.55 | 9.55 | 0 | 0 | 11.32 | 11.32 |
| 14866 | 7250118032 | DICHIERA, ILARIO | AU | 0 | 0 | 9.47 | 9.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14867 | 7250110791 | KOCH, ANDRENA VIVIAN | AU | 0 | 0 | 9.47 | 9.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14868 | 7250037706 | FAWCETT, JANICE M | AU | 0 | 0 | 9.46 | 9.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14869 | 7250203023 | SCHMEG ENTERPRISES | AU | 0 | 0 | 9.46 | 9.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14870 | 6170075204 | JACEK GALAS | PL | 0 | 0 | 9.46 | 9.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14871 | 7200378034 | LOPEZ, NICOLA | AU | 0 | 0 | 9.46 | 9.46 | 0 | 0 | 0 | 0 | 0 | 0 | 12.08 | 12.08 |
| 14872 | 7250089826 | HENDY, VERITY A | AU | 0 | 0 | 9.46 | 9.46 | 0 | 0 | 10.03 | 10.03 | 0 | 0 | 9.67 | 9.67 |
| 14873 | 7200350300 | KOT, ALICJA ELZBIETA | AU | 0 | 0 | 9.45 | 9.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14874 | 7200374621 | GLENCROSS, MICHEAL | AU | 0 | 0 | 9.45 | 9.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14875 | 7250118127 | CODA, STEPHEN J | AU | 0 | 0 | 9.45 | 9.45 | 0 | 0 | 0 | 0 | 0 | 0 | 11.84 | 11.84 |
| 14876 | 7200139865 | HWS TRUST | AU | 0 | 0 | 9.44 | 9.44 | 0 | 0 | 0 | 0 | 0 | 0 | 11.92 | 11.92 |
| 14877 | 7250125293 | MCGETTIGAN, PATRICIA | AU | 0 | 0 | 9.42 | 9.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14878 | 7200299655 | TO, ARE LE BO | AU | 0 | 0 | 9.42 | 9.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14879 | 7250204024 | ARTHURS, SUZANNE | AU | 0 | 0 | 9.42 | 9.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14880 | 7250081061 | WILSON, DAVID J | AU | 0 | 0 | 9.41 | 9.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14881 | 7200369817 | HANCOCK, DAVID | AU | 0 | 0 | 9.41 | 9.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14882 | 7950034309 | NIXON, PETER R | NZ | 0 | 0 | 9.41 | 9.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14883 | 7250196363 | ELLIOTT, BILLYJOE | AU | 0 | 0 | 9.41 | 9.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14884 | 7250036527 | BROOKS, FELTON D | AU | 0 | 0 | 9.41 | 9.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14885 | 7250075068 | HU, LIN LIN | AU | 0 | 0 | 9.4 | 9.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14886 | 7250180354 | LOGAN-PYE, BLAKE | AU | 0 | 0 | 9.4 | 9.4 | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 |
| 14887 | 7250157203 | R&S HARDY | AU | 0 | 0 | 9.4 | 9.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14888 | 7250123752 | JOHN & IMELDA BAYDEN | AU | 0 | 0 | 9.39 | 9.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14889 | 7200369838 | YAU, SEM | AU | 0 | 0 | 9.39 | 9.39 | 0 | 0 | 9.41 | 9.41 | 0 | 0 | 15.43 | 15.43 |
| 14890 | 7250111446 | XIAN, HONGFEI | AU | 0 | 0 | 9.38 | 9.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14891 | 7250009188 | FEYREL, RADAL | AU | 0 | 0 | 9.38 | 9.38 | 0 | 0 | 17.72 | 17.72 | 0 | 0 | 0 | 0 |
| 14892 | 7250008629 | NEIL, VALENTINE A | AU | 0 | 0 | 9.38 | 9.38 | 0 | 0 | 0 | 0 | 0 | 0 | 11.45 | 11.45 |
| 14893 | 7250204636 | DAZA GARAY, OSCAR D | AU | 0 | 0 | 9.37 | 9.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14894 | 7250168813 | VOEVODIN, REBECCA A | AU | 0 | 0 | 9.37 | 9.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14895 | 7250193224 | MANSOUR, SONIA | AU | 0 | 0 | 9.37 | 9.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14896 | 7250122999 | COLE, GREG | AU | 0 | 0 | 9.37 | 9.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14897 | 7250185143 | KUITERS, NICOLLE | AU | 0 | 0 | 9.37 | 9.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14898 | 790097276 | DENEKAMP, MARK HENDRICK | NZ | 0 | 0 | 9.37 | 9.37 | 0 | 0 | 0 | 0 | 0 | 0 | 12.21 | 12.21 |
| 14899 | 7250168208 | YEUNG, CHENG FENG | AU | 0 | 0 | 9.37 | 9.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14900 | 7250164064 | TORRESAN ENTERPRISES PTY LTD | AU | 0 | 0 | 9.36 | 9.36 | 0 | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 |
| 14901 | 7250048555 | BRETT A WILLIS | AU | 0 | 0 | 9.36 | 9.36 | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 0 | 0 |
| 14902 | 7950159631 | JAMES-KIMI-TARUE, JULIA | NZ | 0 | 0 | 9.36 | 9.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14903 | 7250131471 | ALLAN, MELISSA S | AU | 0 | 0 | 9.36 | 9.36 | 0 | 0 | 0 | 0 | 0 | 0 | 9.46 | 9.46 |
| 14904 | 7200378634 | HARDCASTLE, ASHLEY | AU | 0 | 0 | 9.35 | 9.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14905 | 6170107665 | W¿ODZIMIERZ KAMI¿SKI | PL | 0 | 0 | 9.35 | 9.35 | 0 | 140.61 | 0 | 140.61 | 0 | 105.46 | 8.66 | 114.12 |
| 14906 | 6100597366 | US¿UGI REMONTOWO BUDOWLANE STAN | PL | 0 | 0 | 9.35 | 9.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14907 | 7250018890 | S & L NICLAIR | AU | 0 | 0 | 9.35 | 9.35 | 0 | 0 | 9.57 | 9.57 | 0 | 0 | 10.13 | 10.13 |
| 14908 | 7950015866 | HALLIWELL, DAVID J | NZ | 0 | 0 | 9.34 | 9.34 | 0 | 0 | 8.15 | 8.15 | 0 | 0 | 13.59 | 13.59 |
| 14909 | 7250171599 | BRYCE, LACHLAN A | AU | 0 | 0 | 9.33 | 9.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14910 | 7250167103 | KENNEDY, ROBIN | AU | 0 | 0 | 9.33 | 9.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14911 | 6100411200 | INWESTMENT F.P. B. JAB¿O¿SKI | PL | 0 | 0 | 9.33 | 9.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14912 | 7250211881 | BARLOW, DEBORAH G | AU | 0 | 0 | 9.32 | 9.32 | 0 | 0 | 0 | 0 | 0 | 182.27 | 0 | 182.27 |
| 14913 | 7250052916 | S WILSON & S WILSON | AU | 0 | 0 | 9.32 | 9.32 | 0 | 0 | 0 | 0 | 0 | 0 | 13.77 | 13.77 |
| 14914 | 7900124486 | GODBOLD, PETRA | NZ | 0 | 0 | 9.32 | 9.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14915 | 7250196694 | NONA STANLEY | AU | 0 | 0 | 9.32 | 9.32 | 0 | 0 | 16.09 | 16.09 | 0 | 0 | 0 | 0 |
| 14916 | 7250122214 | FOHN, PIUS J | AU | 0 | 0 | 9.32 | 9.32 | 0 | 0 | 0 | 0 | 0 | 34.49 | 0 | 34.49 |
| 14917 | 7250173846 | TJ&DJ WREN | AU | 0 | 0 | 9.31 | 9.31 | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 0 | 0 |
| 14918 | 7250008528 | STAGGARD NOMINEES P/L | AU | 0 | 0 | 9.31 | 9.31 | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 9.92 | 9.92 |
| 14919 | 7250038391 | STEPHENSON, KERRI L | AU | 0 | 0 | 9.31 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14920 | 7250038961 | WALLER, BROOKE M | AU | 0 | 0 | 9.31 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14921 | 7250091018 | CHEN, LIN | AU | 0 | 0 | 9.31 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14922 | 7250203408 | TANNAHILL, RUTH | AU | 0 | 0 | 9.3 | 9.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14923 | 6100597088 | GRZEGORZ POLAK | PL | 0 | 0 | 9.3 | 9.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14924 | 6170121622 | HELENA JASKÓ¿OWSKA | PL | 0 | 0 | 9.29 | 9.29 | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 |
| 14925 | 7200318623 | BLUNDELL, DEREK | AU | 0 | 0 | 9.29 | 9.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14926 | 6100598404 | CEZARY SOBCZYK | PL | 0 | 0 | 9.29 | 9.29 | 0 | 0 | 0 | 0 | 0 | 0 | 8.64 | 8.64 |
| 14927 | 7250101351 | BM COMMUNICATIONS | AU | 0 | 0 | 9.29 | 9.29 | 0 | 0 | 9.42 | 9.42 | 0 | 0 | 15.88 | 15.88 |
| 14928 | 6170133362 | ¿UKASZ ¿UDZIK | PL | 0 | 0 | 9.29 | 9.29 | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 |
| 14929 | 7250055566 | BARNES, DUANE | AU | 0 | 0 | 9.28 | 9.28 | 0 | 0 | 0 | 0 | 0 | 0 | 10.01 | 10.01 |
| 14930 | 7250087768 | RAINE, BELLE | AU | 0 | 0 | 9.27 | 9.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14931 | 7250194141 | PEQINI, HYRI | AU | 0 | 0 | 9.27 | 9.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14932 | 7250167271 | D&K WILKIE FAMILY TRUST | AU | 0 | 0 | 9.27 | 9.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14933 | 7950013763 | ANDREWS, TYRONE H | NZ | 0 | 0 | 9.26 | 9.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14934 | 7250038212 | AVIBELL PTY LTD | AU | 0 | 0 | 9.26 | 9.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14935 | 7250188068 | BELLADARE | AU | 0 | 0 | 9.26 | 9.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14936 | 7250167786 | THOMPSON, LYNDSAY | AU | 0 | 0 | 9.26 | 9.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14937 | 7250170561 | GATKEK, BADENG | AU | 0 | 0 | 9.25 | 9.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14938 | 7250159418 | MCELWAINE, DAVID P | AU | 0 | 0 | 9.25 | 9.25 | 0 | 0 | 0 | 0 | 0 | 0 | 9.48 | 9.48 |
| 14939 | 7250200175 | G R & K J SCHREIBER | AU | 0 | 0 | 9.24 | 9.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14940 | 7950012568 | PELGARD PROJECTS | NZ | 0 | 0 | 9.24 | 9.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14941 | 7250031766 | MCDONALD, ANDREW J | AU | 0 | 0 | 9.24 | 9.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14942 | 7250009638 | KAPETANIOS, ANNA | AU | 0 | 0 | 9.24 | 9.24 | 0 | 0 | 9.72 | 9.72 | 0 | 0 | 0 | 0 |
| 14943 | 7250208715 | LEGGETT, MARIETA N | AU | 0 | 0 | 9.24 | 9.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14944 | 6170016309 | MARIAN JUSZKIEWICZ | PL | 0 | 0 | 9.23 | 9.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14945 | 7250008119 | HARDLEY, SEW HING | AU | 0 | 0 | 9.23 | 9.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14946 | 7250080763 | WILSON, ANDREW | AU | 0 | 0 | 9.22 | 9.22 | 0 | 0 | 9.4 | 9.4 | 0 | 0 | 16.95 | 16.95 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14759 | 7250154223 | WHITE, KAY E | AU | 0 | 0 | 9.88 | 9.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14760 | 7250189113 | SUN, JOHN | AU | 0 | 0 | 9.88 | 9.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14761 | 6100598758 | JAKUB TOKARCZYK | PL | 0 | 0 | 9.88 | 9.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14762 | 7900108321 | HIGGINSON, MARIA | NZ | 0 | 0 | 9.88 | 9.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14763 | 7250079489 | RATHBONE, PAUL G | AU | 0 | 0 | 9.88 | 9.88 | 0 | 0 | 16.4 | 16.4 | 0 | 0 | 0 | 0 |
| 14764 | 7250194539 | PASSION11 | AU | 0 | 0 | 9.87 | 9.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14765 | 7250161005 | PEYROUX, AGNES | AU | 0 | 0 | 9.87 | 9.87 | 0 | 0 | 15.58 | 15.58 | 0 | 0 | 0 | 0 |
| 14766 | 7250073218 | AUST GLORY PTY | AU | 0 | 0 | 9.87 | 9.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14767 | 6170129069 | WOJCIECH KUREK | PL | 0 | 0 | 9.86 | 9.86 | 0 | 0 | 0 | 0 | 0 | 0 | 12.41 | 12.41 |
| 14768 | 7250070581 | KELSEY, BIANCA | AU | 0 | 0 | 9.86 | 9.86 | 0 | 0 | 10.22 | 10.22 | 0 | 0 | 17.97 | 17.97 |
| 14769 | 7250211044 | ADCOCK, TRAVERS L | AU | 0 | 0 | 9.85 | 9.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14770 | 7250185397 | KARNLEE P/L | AU | 0 | 0 | 9.85 | 9.85 | 0 | 0 | 19.1 | 19.1 | 0 | 0 | 0 | 0 |
| 14771 | 7250033298 | PAGE, MARLENE C | AU | 0 | 0 | 9.84 | 9.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14772 | 7250015816 | GREENAWAY, CRAIG A | AU | 0 | 0 | 9.83 | 9.83 | 0 | 0 | 0 | 0 | 0 | 0 | 10.24 | 10.24 |
| 14773 | 6170076327 | DORADZTWO FINANSOWO-UBEZPIECZENI | PL | 0 | 0 | 9.83 | 9.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14774 | 7250180948 | SAWANT, VIDULA HANUMANT | AU | 0 | 0 | 9.83 | 9.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14775 | 7250188538 | CRILLY, DENISE A | AU | 0 | 0 | 9.83 | 9.83 | 0 | 0 | 0 | 0 | 0 | 0 | 11.88 | 11.88 |
| 14776 | 7250207436 | PFITZNER, NARELLE F | AU | 0 | 0 | 9.82 | 9.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14777 | 7250178068 | KUITERS, FRANCISCUS | AU | 0 | 0 | 9.82 | 9.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14778 | 7250167091 | DEAVILLE, MARK | AU | 0 | 0 | 9.82 | 9.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14779 | 7200374522 | VINCENT, GLEN | AU | 0 | 0 | 9.81 | 9.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14780 | 7250128751 | TRAN, HONG VIET | AU | 0 | 0 | 9.81 | 9.81 | 0 | 0 | 0 | 0 | 0 | 0 | 15.8 | 15.8 |
| 14781 | 7250081471 | LIANG, PHILIP | AU | 0 | 0 | 9.81 | 9.81 | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 |
| 14782 | 7200364651 | BIRKETT, SANDRA | AU | 0 | 0 | 9.81 | 9.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14783 | 7200368041 | BROEDER, DANNY | AU | 0 | 0 | 9.8 | 9.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14784 | 7200334217 | BENARD, RAYMOND E | AU | 0 | 0 | 9.8 | 9.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14785 | 7250061799 | BURWOOD COMPUTER SERVICES | AU | 0 | 0 | 9.79 | 9.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14786 | 7250067299 | JENNINGS, ROSA | AU | 0 | 0 | 9.79 | 9.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14787 | 7200376529 | BONNE, LINDSAY | AU | 0 | 0 | 9.78 | 9.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14788 | 6170085465 | PAWE¿ MESZKA | PL | 0 | 0 | 9.78 | 9.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14789 | 7200377170 | D&M FAMILY TRUST | AU | 0 | 0 | 9.77 | 9.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14790 | 7250034844 | PAN, JAMES | AU | 0 | 0 | 9.77 | 9.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14791 | 7250092669 | ARMSTRONG, CAMERON | AU | 0 | 0 | 9.77 | 9.77 | 0 | 0 | 12.3 | 12.3 | 0 | 0 | 19.46 | 19.46 |
| 14792 | 7250168158 | MADON, JERZY | AU | 0 | 0 | 9.76 | 9.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14793 | 7250204512 | COCHRANE, JAYLENE D | AU | 0 | 0 | 9.76 | 9.76 | 0 | 0 | 0 | 0 | 0 | 0 | 9.91 | 9.91 |
| 14794 | 6170119142 | JUSTYNA DEJA | PL | 0 | 0 | 9.76 | 9.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14795 | 7250035349 | GRAY, CHRISTOPHER | AU | 0 | 0 | 9.75 | 9.75 | 0 | 0 | 0 | 0 | 0 | 0 | 9.63 | 9.63 |
| 14796 | 7200310906 | SUN, JIE LE | AU | 0 | 0 | 9.75 | 9.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14797 | 7250178883 | CRAWFORD, BETH L | AU | 0 | 0 | 9.75 | 9.75 | 0 | 0 | 12.2 | 12.2 | 0 | 0 | 0 | 0 |
| 14798 | 6100575665 | KAMIL PIETRZYKOWSKI | PL | 0 | 0 | 9.75 | 9.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14799 | 7250192439 | A & A HOSPITAL TELEHIRE | AU | 0 | 0 | 9.73 | 9.73 | 0 | 0 | 0 | 0 | 0 | 0 | 11.15 | 11.15 |
| 14800 | 7250117704 | REDWOOD, HELEN | AU | 0 | 0 | 9.73 | 9.73 | 0 | 0 | 0 | 0 | 0 | 0 | 10.69 | 10.69 |
| 14801 | 6170043540 | BARBARA CIENKA | PL | 0 | 0 | 9.73 | 9.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14802 | 7250156544 | TE KAHA, HARE TE NAMU | AU | 0 | 0 | 9.73 | 9.73 | 0 | 0 | 0 | 0 | 0 | 0 | 15.23 | 15.23 |
| 14803 | 7250193817 | ATHANASSIOU, THEODORA | AU | 0 | 0 | 9.73 | 9.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14804 | 7250015738 | SUNGLAO, RODNEY | AU | 0 | 0 | 9.72 | 9.72 | 0 | 0 | 11.05 | 11.05 | 0 | 0 | 20.22 | 20.22 |
| 14805 | 7200213285 | GUNDER, LEAH | AU | 0 | 0 | 9.72 | 9.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14806 | 7250171013 | MIDDLETON, GARY S | AU | 0 | 0 | 9.72 | 9.72 | 0 | 0 | 22.04 | 22.04 | 0 | 0 | 0 | 0 |
| 14807 | 7250173213 | DANNY AND GERTRUBE PHIRI | AU | 0 | 0 | 9.72 | 9.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14808 | 7250022734 | MERCADO, CIELO J | AU | 0 | 0 | 9.72 | 9.72 | 0 | 0 | 20.19 | 20.19 | 0 | 0 | 19.89 | 19.89 |
| 14809 | 7200355852 | LI, TIAN BEN | AU | 0 | 0 | 9.72 | 9.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14810 | 7250092931 | SMITH, MICHAEL | AU | 0 | 0 | 9.72 | 9.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14811 | 7250194568 | WUETSCHNER, JUSTIN | AU | 0 | 0 | 9.71 | 9.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14812 | 7250158282 | KIESZEK, HELEN A | AU | 0 | 0 | 9.7 | 9.7 | 0 | 0 | 0 | 0 | 0 | 0 | 11.94 | 11.94 |
| 14813 | 7250010836 | JOHNSON, JULIE A | AU | 0 | 0 | 9.7 | 9.7 | 0 | 0 | 19.99 | 19.99 | 0 | 0 | 0 | 0 |
| 14814 | 7250014011 | ORR, NICHOLAS | AU | 0 | 0 | 9.69 | 9.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14815 | 7250082926 | AYESA, CHARLES B | AU | 0 | 0 | 9.68 | 9.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14816 | 7250020420 | FERGUSON, KEITH R | AU | 0 | 0 | 9.66 | 9.66 | 0 | 0 | 0 | 0 | 0 | 0 | 15.27 | 15.27 |
| 14817 | 7250194171 | MCSAVENEY, MICHELLE M | AU | 0 | 0 | 9.66 | 9.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14818 | 7200323692 | POTINI, KATHLEEN | AU | 0 | 0 | 9.65 | 9.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14819 | 6100597644 | WOJCIECH BOCHNAK | PL | 0 | 0 | 9.64 | 9.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14820 | 7250185458 | BECHARA, GHATTAS G | AU | 0 | 0 | 9.64 | 9.64 | 0 | 0 | 0 | 0 | 0 | 0 | 10.6 | 10.6 |
| 14821 | 7250163818 | SANT, DIANE H | AU | 0 | 0 | 9.64 | 9.64 | 0 | 0 | 0 | 0 | 0 | 0 | 12.83 | 12.83 |
| 14822 | 7200379365 | SLEE, MARCUS | AU | 0 | 0 | 9.63 | 9.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14823 | 7250008398 | SEACHANGE BUSINESS ENTERPRISES | AU | 0 | 0 | 9.62 | 9.62 | 0 | 0 | 11.38 | 11.38 | 0 | 0 | 11.31 | 11.31 |
| 14824 | 7200378007 | PEREYRA DENNIS, LEO | AU | 0 | 0 | 9.61 | 9.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14825 | 7250209767 | LINDSLEY, MICHAEL | AU | 0 | 0 | 9.61 | 9.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14826 | 7250188237 | BENTON, MARK | AU | 0 | 0 | 9.61 | 9.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14827 | 7250048366 | LE ROUX, ABRAHAM H | AU | 0 | 0 | 9.6 | 9.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14828 | 7200216882 | NUNN, JANE | AU | 0 | 0 | 9.6 | 9.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14829 | 7250000216 | DABBS, CLIFFORD | AU | 0 | 0 | 9.6 | 9.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14830 | 7250116338 | POWELL, CHRISTINE ALICE | AU | 0 | 0 | 9.6 | 9.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14831 | 6170120991 | DOMINIK KRZYWDA | PL | 0 | 0 | 9.59 | 9.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14832 | 7250198822 | NOVOSEL, MARTIN | AU | 0 | 0 | 9.59 | 9.59 | 0 | 0 | 0 | 0 | 0 | 0 | 14.53 | 14.53 |
| 14833 | 7250055516 | CHENGCHENG, FENG | AU | 0 | 0 | 9.59 | 9.59 | 0 | 0 | 10.02 | 10.02 | 0 | 0 | 9.87 | 9.87 |
| 14834 | 7250158639 | DAVY, ROWAN | AU | 0 | 0 | 9.59 | 9.59 | 0 | 0 | 0 | 0 | 0 | 0 | 10.7 | 10.7 |
| 14835 | 7250030416 | PRICE, LYNN E | AU | 0 | 0 | 9.58 | 9.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14836 | 7250212963 | ROSINA PAULO AND MIRANDA VAURASI 2 | AU | 0 | 0 | 9.58 | 9.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14837 | 7250178653 | INTOUCH CONSULTANCY | AU | 0 | 0 | 9.58 | 9.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14838 | 7200358052 | GOH, JIA QING | AU | 0 | 0 | 9.58 | 9.58 | 0 | 0 | 0 | 0 | 0 | 0 | 10.91 | 10.91 |
| 14839 | 7250094185 | D-ROZARIO, WAYNE G | AU | 0 | 0 | 9.57 | 9.57 | 0 | 0 | 21.65 | 21.65 | 0 | 0 | 0 | 0 |
| 14840 | 7200122355 | GPLIGHTING | AU | 0 | 0 | 9.57 | 9.57 | 0 | 0 | 0 | 0 | 0 | 0 | 9.98 | 9.98 |
| 14841 | 7250062412 | AKON, NARELLE G | AU | 0 | 0 | 9.57 | 9.57 | 0 | 0 | 0 | 0 | 0 | 0 | 9.24 | 9.24 |
| 14842 | 7250064286 | GRIFFIN, JULIANA HUEY MIEN | AU | 0 | 0 | 9.57 | 9.57 | 0 | 0 | 10.85 | 10.85 | 0 | 0 | 18.56 | 18.56 |
| 14843 | 7250207565 | CIN, SOPHEA | AU | 0 | 0 | 9.57 | 9.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14844 | 7250173963 | BELCHER, SANDY L | AU | 0 | 0 | 9.57 | 9.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14845 | 7200361861 | MCIVER, SHIRLEY | AU | 0 | 0 | 9.57 | 9.57 | 0 | 0 | 9.51 | 9.51 | 0 | 0 | 14.6 | 14.6 |
| 14846 | 7250162356 | RAYMOND, NEIL A | AU | 0 | 0 | 9.56 | 9.56 | 0 | 0 | 0 | 0 | 0 | 0 | 9.31 | 9.31 |
| 14847 | 7250034620 | ELLBOURN, BRAD J | AU | 0 | 0 | 9.55 | 9.55 | 0 | 0 | 17.4 | 17.4 | 0 | 0 | 0 | 0 |
| 14848 | 7250199746 | MOWDAY, ROBERT JOHN | AU | 0 | 0 | 9.55 | 9.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14849 | 6100596080 | JAN JANIK | PL | 0 | 0 | 9.55 | 9.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14850 | 7950011107 | BARLEY, DAVID J | NZ | 0 | 0 | 9.54 | 9.54 | 0 | 0 | 0 | 0 | 0 | 0 | 9.53 | 9.53 |
| 14851 | 7250180072 | O HALLORAN, GLENYS | AU | 0 | 0 | 9.54 | 9.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14852 | 7250174833 | PIPER, OLIVIA J | AU | 0 | 0 | 9.54 | 9.54 | 0 | 0 | 0 | 0 | 0 | 0 | 11.68 | 11.68 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14665 | 7250133374 | ELLIS, ALLAN | AU | 0 | 0 | 10.35 | 10.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14666 | 7200362821 | PEARSON, RICHARD | AU | 0 | 0 | 10.35 | 10.35 | 0 | 0 | 11.09 | 11.09 | 0 | 0 | 21.64 | 21.64 |
| 14667 | 7250211569 | HONA, LESTER | AU | 0 | 0 | 10.35 | 10.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14668 | 7250168023 | MARTIN-BROWN, LEE-ANNE | AU | 0 | 0 | 10.34 | 10.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14669 | 7200372901 | MULDER, TANYA | AU | 0 | 0 | 10.33 | 10.33 | 0 | 0 | 11.25 | 11.25 | 0 | 0 | 11.41 | 11.41 |
| 14670 | 7250034155 | TIM MURPHY AND HEATHER HUGGETT | AU | 0 | 0 | 10.33 | 10.33 | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 11.21 | 11.21 |
| 14671 | 7250202615 | STODDART, ANTHONY J | AU | 0 | 0 | 10.33 | 10.33 | 0 | 0 | 0 | 0 | 0 | 0 | 15.14 | 15.14 |
| 14672 | 7250193169 | PURKIS, LYNDA | AU | 0 | 0 | 10.32 | 10.32 | 0 | 0 | 0 | 0 | 0 | 0 | 9.11 | 9.11 |
| 14673 | 7200148283 | ROBWAY ENTERPRISES | AU | 0 | 0 | 10.31 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 | 10.17 | 10.17 |
| 14674 | 7950203984 | KAPA, WAINA C | NZ | 0 | 0 | 10.3 | 10.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14675 | 7250199740 | MATTHEWS, GEOFFREY | AU | 0 | 0 | 10.3 | 10.3 | 0 | 0 | 0 | 0 | 0 | 0 | 10.33 | 10.33 |
| 14676 | 7250184148 | CADD, GAYLENE J | AU | 0 | 0 | 10.29 | 10.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14677 | 7250185759 | TATET, NYABANG W | AU | 0 | 0 | 10.25 | 10.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14678 | 7250138523 | BINNS, JEANIE G | AU | 0 | 0 | 10.25 | 10.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14679 | 7200358228 | JOHNATHAN LLOYD & SU FOEN TOH | AU | 0 | 0 | 10.24 | 10.24 | 0 | 0 | 12.47 | 12.47 | 0 | 0 | 12.73 | 12.73 |
| 14680 | 7250163546 | KERR, EPARAIMA J | AU | 0 | 0 | 10.23 | 10.23 | 0 | 0 | 11.24 | 11.24 | 0 | 0 | 16.74 | 16.74 |
| 14681 | 7200028801 | PERGER, DOROTHY | AU | 0 | 0 | 10.23 | 10.23 | 0 | 0 | 10.64 | 10.64 | 0 | 0 | 11.05 | 11.05 |
| 14682 | 7250179618 | LAZARIDIS, GREG | AU | 0 | 0 | 10.23 | 10.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14683 | 7250196961 | MEDIA TWO | AU | 0 | 0 | 10.23 | 10.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14684 | 7250132123 | MOSS, KIM A | AU | 0 | 0 | 10.23 | 10.23 | 0 | 0 | 0 | 0 | 0 | 0 | 13.32 | 13.32 |
| 14685 | 7250138638 | PETROGIANNIS, CON | AU | 0 | 0 | 10.22 | 10.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14686 | 7250167208 | VAN EYCK, MIKE | AU | 0 | 0 | 10.21 | 10.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14687 | 7200341146 | LUMSDEN, MHEGANNE | AU | 0 | 0 | 10.21 | 10.21 | 0 | 0 | 9.88 | 9.88 | 0 | 0 | 15.57 | 15.57 |
| 14688 | 7250196959 | PHILP, DENISE M | AU | 0 | 0 | 10.21 | 10.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14689 | 7250010943 | DICKMANN, CHRISTOPH A | AU | 0 | 0 | 10.21 | 10.21 | 0 | 0 | 12.03 | 12.03 | 0 | 0 | 13 | 13 |
| 14690 | 7250079581 | BUSCEMA, MARTIN | AU | 0 | 0 | 10.2 | 10.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14691 | 7200361865 | BALLAN, BRUNA | AU | 0 | 0 | 10.2 | 10.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14692 | 7250059058 | FARRUGIA, ANTHONY J | AU | 0 | 0 | 10.19 | 10.19 | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 10.01 | 10.01 |
| 14693 | 7250000770 | EVERETT, GEOFF | AU | 0 | 0 | 10.18 | 10.18 | 0 | 0 | 11.75 | 11.75 | 0 | 0 | 14.24 | 14.24 |
| 14694 | 7200132431 | REBBECK, DENNIS | AU | 0 | 0 | 10.18 | 10.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14695 | 7250030753 | ULF BENANDER | AU | 0 | 0 | 10.18 | 10.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14696 | 7950020044 | FASHEUN, OLUWASHEUN | NZ | 0 | 0 | 10.18 | 10.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14697 | 7950203965 | EKSTEEN, WESSEL | NZ | 0 | 0 | 10.17 | 10.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14698 | 7250178941 | VELJANOSKA, JASMINA | AU | 0 | 0 | 10.17 | 10.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14699 | 7200001319 | ROBERTSON, JENNIFER CHRISTINE | AU | 0 | 0 | 10.16 | 10.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14700 | 7250048671 | SULLIVAN, LIAM J | AU | 0 | 0 | 10.15 | 10.15 | 0 | 0 | 0 | 0 | 0 | 0 | 13.66 | 13.66 |
| 14701 | 7250191215 | BOWD, STEVEN | AU | 0 | 0 | 10.15 | 10.15 | 0 | 0 | 0 | 0 | 0 | 0 | 10.04 | 10.04 |
| 14702 | 7250158953 | BYQUAR, ARIETA | AU | 0 | 0 | 10.14 | 10.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14703 | 7250180747 | ANDERSON, DIANNE | AU | 0 | 0 | 10.14 | 10.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14704 | 7250192227 | GARVEY, JENNIFER A | AU | 0 | 0 | 10.14 | 10.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14705 | 7200353197 | SAMUELS, UMI ROHAYATI | AU | 0 | 0 | 10.14 | 10.14 | 0 | 0 | 0 | 0 | 0 | 0 | 14.88 | 14.88 |
| 14706 | 7200253840 | WILLSHIRE, DONELLE | AU | 0 | 0 | 10.14 | 10.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14707 | 7250010582 | KAHL, GEORGE | AU | 0 | 0 | 10.13 | 10.13 | 0 | 0 | 0 | 0 | 0 | 0 | 13.34 | 13.34 |
| 14708 | 7250000478 | THURTELL, BRUCE | AU | 0 | 0 | 10.13 | 10.13 | 0 | 0 | 0 | 0 | 0 | 0 | 11.06 | 11.06 |
| 14709 | 7200334683 | WHEATLEY, CHARMAINE | AU | 0 | 0 | 10.13 | 10.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14710 | 7900106701 | DONOVAN, SUE | NZ | 0 | 0 | 10.12 | 10.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14711 | 7250077337 | XIE, STANLEY | AU | 0 | 0 | 10.11 | 10.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14712 | 6170074823 | MIRELA MOJ¿YSZ | PL | 0 | 0 | 10.1 | 10.1 | 0 | 0 | 0 | 0 | 0 | 0 | 10.67 | 10.67 |
| 14713 | 7250172398 | LEI, LAP CHONG | AU | 0 | 0 | 10.1 | 10.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14714 | 6170112182 | US¿UGI AKWIZACYJNE I REKLAMOWE JUL | PL | 0 | 0 | 10.1 | 10.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14715 | 7250212067 | ALE, ELWYN ITUAU | AU | 0 | 0 | 10.08 | 10.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14716 | 7250019071 | BAKER, AMANDA J | AU | 0 | 0 | 10.08 | 10.08 | 0 | 0 | 11.26 | 11.26 | 0 | 0 | 10.47 | 10.47 |
| 14717 | 7250140024 | SALVINI, TONY F | AU | 0 | 0 | 10.07 | 10.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14718 | 7250179883 | NGAI, GUAT KHEM | AU | 0 | 0 | 10.07 | 10.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14719 | 7250018497 | S & M GUINAN PTY LTD | AU | 0 | 0 | 10.07 | 10.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14720 | 7250064301 | TIAN, WEN SUI | AU | 0 | 0 | 10.07 | 10.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14721 | 7250030463 | ANDERSON, BARRY J | AU | 0 | 0 | 10.06 | 10.06 | 0 | 0 | 10.2 | 10.2 | 0 | 0 | 11.6 | 11.6 |
| 14722 | 7250187106 | TJAHJADI, LIVIA T | AU | 0 | 0 | 10.06 | 10.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14723 | 7250199690 | QIN, MING | AU | 0 | 0 | 10.05 | 10.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14724 | 7250201034 | ADAM WEBSTER | AU | 0 | 0 | 10.03 | 10.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14725 | 7250209774 | WAIPOURI, ERIC F | AU | 0 | 0 | 10.03 | 10.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14726 | 7250071880 | A3 AUST HOLDINGS PTY LTD | AU | 0 | 0 | 10.03 | 10.03 | 0 | 0 | 0 | 0 | 0 | 0 | 12.56 | 12.56 |
| 14727 | 7250182937 | FENG, SIMON SHI JIE | AU | 0 | 0 | 10.03 | 10.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14728 | 7250191968 | JONES, JULIA | AU | 0 | 0 | 10.03 | 10.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14729 | 7250001985 | LEE, BRETT | AU | 0 | 0 | 10.03 | 10.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14730 | 7250005356 | MAINEY, KATRINE | AU | 0 | 0 | 10.02 | 10.02 | 0 | 0 | 0 | 0 | 0 | 0 | 9.87 | 9.87 |
| 14731 | 7250197325 | FLAVEL, GRANT A | AU | 0 | 0 | 10.01 | 10.01 | 0 | 0 | 0 | 0 | 0 | 0 | 12.44 | 12.44 |
| 14732 | 7250207905 | WITT FAMILY TRUST | AU | 0 | 0 | 10 | 10 | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 |
| 14733 | 7250184788 | CRISPE, DENIS G | AU | 0 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14734 | 7250139873 | SUN, DAWEI | AU | 0 | 0 | 9.98 | 9.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14735 | 7250126610 | STOCKBRIDGE, CAROLINE E | AU | 0 | 0 | 9.98 | 9.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14736 | 7950208410 | LEOTA-SEIULI SEUFATU, GUS V | NZ | 0 | 0 | 9.98 | 9.98 | 0 | 0 | 16.42 | 16.42 | 0 | 0 | 0 | 0 |
| 14737 | 7250001116 | DUNLOP, ROCHELLE | AU | 0 | 0 | 9.98 | 9.98 | 0 | 0 | 11.09 | 11.09 | 0 | 0 | 11.02 | 11.02 |
| 14738 | 6170099924 | ROBERT FILUS | PL | 0 | 0 | 9.96 | 9.96 | 0 | 0 | 0 | 0 | 0 | 0 | 9.74 | 9.74 |
| 14739 | 7250093038 | ZHANG, HUI QING | AU | 0 | 0 | 9.95 | 9.95 | 0 | 91.14 | 12.42 | 103.56 | 0 | 0 | 30.57 | 30.57 |
| 14740 | 7250211029 | GHIONI, RODERICK F | AU | 0 | 0 | 9.95 | 9.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14741 | 7250202737 | BHARDWAJ, SANDEEP | AU | 0 | 0 | 9.95 | 9.95 | 0 | 273.41 | 0 | 273.41 | 0 | 455.68 | 0 | 455.68 |
| 14742 | 6100576588 | AGNIESZKA WOJTOWICZ | PL | 0 | 0 | 9.94 | 9.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14743 | 7250175439 | HORNE, PHYLLIS | AU | 0 | 0 | 9.93 | 9.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14744 | 7200350747 | HATSISAVVIDIS, SAVVAS (SAM) | AU | 0 | 0 | 9.93 | 9.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14745 | 7250184612 | PAYSEN, MICHAEL F | AU | 0 | 0 | 9.93 | 9.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14746 | 7250178225 | KOUTSOURIDIS, GEORGE | AU | 0 | 0 | 9.92 | 9.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14747 | 7950056652 | ABDULLAH,MONICA | NZ | 0 | 0 | 9.92 | 9.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14748 | 7950160663 | BOLADUADUA, RATU EREMAS | NZ | 0 | 0 | 9.92 | 9.92 | 0 | 0 | 0 | 0 | 0 | 0 | 9.97 | 9.97 |
| 14749 | 7250178279 | CHAN, ANDREW | AU | 0 | 0 | 9.91 | 9.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14750 | 6170072466 | KATARZYNA DY¿A | PL | 0 | 0 | 9.91 | 9.91 | 0 | 210.92 | 0 | 210.92 | 0 | 0 | 0 | 0 |
| 14751 | 6100570399 | MARIAN DUDYCZ | PL | 0 | 0 | 9.91 | 9.91 | 0 | 0 | 0 | 0 | 0 | 0 | 10.37 | 10.37 |
| 14752 | 7250164326 | RODRIGUES, ANDRE | AU | 0 | 0 | 9.91 | 9.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14753 | 7250184408 | JEFFREY, TROY | AU | 0 | 0 | 9.9 | 9.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14754 | 7250198642 | TEEPA, JOSHUA | AU | 0 | 0 | 9.9 | 9.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14755 | 7900118411 | CEREVICKI SISTERS | NZ | 0 | 0 | 9.89 | 9.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14756 | 7250075371 | TURNER, GARRY | AU | 0 | 0 | 9.89 | 9.89 | 0 | 0 | 10.3 | 10.3 | 0 | 0 | 13.15 | 13.15 |
| 14757 | 7250204958 | RADFORD, MARCELLE A | AU | 0 | 0 | 9.89 | 9.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14758 | 7250180532 | REYES, KATHLEEN | AU | 0 | 0 | 9.88 | 9.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14571 | 7250066571 | NAME THE OCCASION | AU | 0 | 0 | 10.8 | 10.8 | 0 | 0 | 0 | 0 | 0 | 0 | 9.41 | 9.41 |
| 14572 | 7250204412 | JAALMEG DISCRETIONARY TRUST | AU | 0 | 0 | 10.8 | 10.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14573 | 7200329618 | NOTT, CAROLYN | AU | 0 | 0 | 10.8 | 10.8 | 0 | 0 | 0 | 0 | 0 | 0 | 13.19 | 13.19 |
| 14574 | 7250179937 | ROVER, J & G | AU | 0 | 0 | 10.8 | 10.8 | 0 | 0 | 9.13 | 9.13 | 0 | 0 | 16.81 | 16.81 |
| 14575 | 7250172028 | LIAO, WEN FENG | AU | 0 | 0 | 10.79 | 10.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14576 | 7250208014 | VICARY, ANDREW | AU | 0 | 0 | 10.79 | 10.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14577 | 7250167069 | SMITH, MONIKA | AU | 0 | 0 | 10.76 | 10.76 | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 |
| 14578 | 7250012946 | KOTSIOU, ARTHUR | AU | 0 | 0 | 10.75 | 10.75 | 0 | 0 | 9.99 | 9.99 | 0 | 0 | 9.3 | 9.3 |
| 14579 | 725016013 | WILLIAMS, PRISCILLA | AU | 0 | 0 | 10.75 | 10.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14580 | 7250105536 | GANINO, JOEL | AU | 0 | 0 | 10.74 | 10.74 | 0 | 0 | 10.41 | 10.41 | 0 | 0 | 10.12 | 10.12 |
| 14581 | 7200255642 | HARRIS, JARRYD | AU | 0 | 0 | 10.73 | 10.73 | 0 | 0 | 0 | 0 | 0 | 0 | 10.88 | 10.88 |
| 14582 | 7250199820 | BLANCK, JACQUELIN | AU | 0 | 0 | 10.72 | 10.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14583 | 7250030791 | HARMER, TIM R | AU | 0 | 0 | 10.72 | 10.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14584 | 8404450600 | RVP CONSULTING | SE | 0 | 0 | 10.72 | 10.72 | 0 | 0 | 0 | 0 | 0 | 0 | 13.54 | 13.54 |
| 14585 | 7250040187 | TAYLOR, LYN | AU | 0 | 0 | 10.7 | 10.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14586 | 6100556845 | EWA OLEJNIK | PL | 0 | 0 | 10.68 | 10.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14587 | 7950012444 | YOU CHOOSE LTD | NZ | 0 | 0 | 10.66 | 10.66 | 0 | 0 | 13.27 | 13.27 | 0 | 0 | 10.98 | 10.98 |
| 14588 | 7250163280 | KIMANDE PTY LTD | AU | 0 | 0 | 10.67 | 10.67 | 0 | 0 | 0 | 0 | 0 | 0 | 14.13 | 14.13 |
| 14589 | 7250091221 | CROSBY, ANDREW R | AU | 0 | 0 | 10.67 | 10.67 | 0 | 0 | 0 | 0 | 0 | 0 | 13.86 | 13.86 |
| 14590 | 7950015180 | NIXON, SHARON | NZ | 0 | 0 | 10.64 | 10.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14591 | 7200310757 | ABDUL HAMID, HATIM | AU | 0 | 0 | 10.64 | 10.64 | 0 | 0 | 11.7 | 11.7 | 0 | 0 | 12.19 | 12.19 |
| 14592 | 7200329615 | OBRIEN, CHRISTOPHER | AU | 0 | 0 | 10.64 | 10.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14593 | 7250020263 | BREMNER, KEITH | AU | 0 | 0 | 10.64 | 10.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14594 | 7200361846 | WILSON, BETTY | AU | 0 | 0 | 10.64 | 10.64 | 0 | 0 | 0 | 0 | 0 | 0 | 9.58 | 9.58 |
| 14595 | 7250199759 | RILI, EVA | AU | 0 | 0 | 10.63 | 10.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14596 | 7250193267 | CLARKE, JANET | AU | 0 | 0 | 10.63 | 10.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14597 | 7250082011 | ZOU, BO | AU | 0 | 0 | 10.63 | 10.63 | 0 | 0 | 14.79 | 14.79 | 0 | 0 | 18.18 | 18.18 |
| 14598 | 7200016642 | SANTAVALE | AU | 0 | 0 | 10.63 | 10.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14599 | 7200136082 | ADAMS, DONALD | AU | 0 | 0 | 10.62 | 10.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14600 | 7250090796 | JENNINGS, ROSLYN M | AU | 0 | 0 | 10.62 | 10.62 | 0 | 0 | 0 | 0 | 0 | 0 | 11.21 | 11.21 |
| 14601 | 6100566813 | INCASO WOJCIECH STADNIK | PL | 0 | 0 | 10.62 | 10.62 | 0 | 0 | 10.09 | 10.09 | 0 | 0 | 9.58 | 9.58 |
| 14602 | 6100577324 | RYSZARD SIEWNIAK | PL | 0 | 0 | 10.62 | 10.62 | 0 | 0 | 9.29 | 9.29 | 0 | 0 | 11.01 | 11.01 |
| 14603 | 7200333911 | KERFORD, LINDA | AU | 0 | 0 | 10.62 | 10.62 | 0 | 0 | 0 | 0 | 0 | 0 | 10.63 | 10.63 |
| 14604 | 7250004817 | ROGERS, MAX | AU | 0 | 0 | 10.61 | 10.61 | 0 | 0 | 0 | 0 | 0 | 0 | 11.51 | 11.51 |
| 14605 | 7250112936 | SUTTON, STEPHANIE M | AU | 0 | 0 | 10.61 | 10.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14606 | 7200020319 | WARD FAMILY TRUST | AU | 0 | 0 | 10.6 | 10.6 | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 15.03 | 15.03 |
| 14607 | 7250210528 | WELSH, CRAIG AND MAREE | AU | 0 | 0 | 10.6 | 10.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14608 | 7250066480 | JIANG, JIAN | AU | 0 | 0 | 10.59 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 14.98 | 14.98 |
| 14609 | 7250167110 | HTS | AU | 0 | 0 | 10.59 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14610 | 7250137848 | GEORGINA GAVIN | AU | 0 | 0 | 10.59 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 11.73 | 11.73 |
| 14611 | 7250163388 | ABU NAIM, NURAIDA | AU | 0 | 0 | 10.58 | 10.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14612 | 7250104616 | MARIN, ANNA M | AU | 0 | 0 | 10.58 | 10.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14613 | 7950184405 | VAN DER NEST, REINIER P | NZ | 0 | 0 | 10.57 | 10.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14614 | 8402161480 | WELTHERS ECON. & FIN. CONSULTING | SE | 0 | 0 | 10.57 | 10.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14615 | 7250071481 | MONTGOMERY-HOWARD, YASMIN | AU | 0 | 0 | 10.57 | 10.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14616 | 7250204731 | FORD, LISA-MARIE | AU | 0 | 0 | 10.57 | 10.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14617 | 7200361689 | WILKINSON, AARON | AU | 0 | 0 | 10.56 | 10.56 | 0 | 0 | 0 | 0 | 0 | 0 | 10.43 | 10.43 |
| 14618 | 7250192879 | WOOLDRIDGE, KYLIE L | AU | 0 | 0 | 10.56 | 10.56 | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 |
| 14619 | 7900074315 | NATH, SUNIL | NZ | 0 | 0 | 10.56 | 10.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14620 | 7250036131 | KASIMATIS, SANDRA | AU | 0 | 0 | 10.55 | 10.55 | 0 | 0 | 12.74 | 12.74 | 0 | 0 | 12.54 | 12.54 |
| 14621 | 7250074989 | BEARD, CHRIS J | AU | 0 | 0 | 10.54 | 10.54 | 0 | 0 | 10.24 | 10.24 | 0 | 0 | 18.01 | 18.01 |
| 14622 | 7200310611 | DUNDAS-SMITH, JUSTIN | AU | 0 | 0 | 10.52 | 10.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14623 | 7250189498 | MATIAHA, TIANA K | AU | 0 | 0 | 10.52 | 10.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14624 | 7250203364 | ZETOVIC, VLADIMIR | AU | 0 | 0 | 10.51 | 10.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14625 | 7250191894 | BADR, ELIAS | AU | 0 | 0 | 10.51 | 10.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14626 | 7250170418 | WALSH, BRIAN J | AU | 0 | 0 | 10.51 | 10.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14627 | 7250168982 | RUBIE, MICHAEL | AU | 0 | 0 | 10.5 | 10.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14628 | 7250182303 | WHELAN, DEBRA M | AU | 0 | 0 | 10.5 | 10.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14629 | 7250164901 | BANAM, SHIRLEY | AU | 0 | 0 | 10.5 | 10.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14630 | 7250106088 | HUANG, PING FANG | AU | 0 | 0 | 10.49 | 10.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14631 | 7250008594 | RANKE, GODFREY | AU | 0 | 0 | 10.48 | 10.48 | 0 | 0 | 10.94 | 10.94 | 0 | 0 | 10.51 | 10.51 |
| 14632 | 7250200729 | HAINES, PETER | AU | 0 | 0 | 10.48 | 10.48 | 0 | 0 | 0 | 0 | 0 | 0 | 9.47 | 9.47 |
| 14633 | 7250099899 | CAL LINK | AU | 0 | 0 | 10.48 | 10.48 | 0 | 0 | 0 | 0 | 0 | 0 | 10.38 | 10.38 |
| 14634 | 7250178968 | MCCORMACK, SIMON | AU | 0 | 0 | 10.48 | 10.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14635 | 7250189646 | GONZALEZ, ALVARO E | AU | 0 | 0 | 10.48 | 10.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14636 | 7200353225 | PELLE, MAUREEN | AU | 0 | 0 | 10.48 | 10.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14637 | 7250196259 | ROBERTS, ANTHONY J | AU | 0 | 0 | 10.48 | 10.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14638 | 7250193083 | CORNELIUS, JASON P | AU | 0 | 0 | 10.48 | 10.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14639 | 7250160519 | PLESSAS, DIONYSIOS | AU | 0 | 0 | 10.46 | 10.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14640 | 7250197751 | DURBIDGE, ROSS | AU | 0 | 0 | 10.46 | 10.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14641 | 7250082125 | SIA, NEWTON Y | AU | 0 | 0 | 10.45 | 10.45 | 0 | 0 | 0 | 0 | 0 | 0 | 10.49 | 10.49 |
| 14642 | 7250101311 | GHEA, AMANDA | AU | 0 | 0 | 10.45 | 10.45 | 0 | 0 | 10.95 | 10.95 | 0 | 0 | 10.24 | 10.24 |
| 14643 | 7250076401 | ZORIN COMMUNICATIONS | AU | 0 | 0 | 10.44 | 10.44 | 0 | 0 | 10.06 | 10.06 | 0 | 0 | 10.21 | 10.21 |
| 14644 | 7250133033 | MYBESTEL PTY LTD | AU | 0 | 0 | 10.44 | 10.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14645 | 7250081996 | HSIEH, KAI-CHIH | AU | 0 | 0 | 10.43 | 10.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14646 | 7250179532 | SCHISANO, GAYLE | AU | 0 | 0 | 10.43 | 10.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14647 | 7250115151 | MARSHALL, ROBERT E | AU | 0 | 0 | 10.42 | 10.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14648 | 6170075807 | RENATA URBA¿CZYK | PL | 0 | 0 | 10.42 | 10.42 | 0 | 0 | 16.89 | 16.89 | 0 | 0 | 0 | 0 |
| 14649 | 7250207943 | BROADLEYVIGUS | AU | 0 | 0 | 10.42 | 10.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14650 | 7250203185 | BLACKMAN, SHIRLEY D | AU | 0 | 0 | 10.42 | 10.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14651 | 7250086061 | JACKSON, LEIJA M | AU | 0 | 0 | 10.42 | 10.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14652 | 7200153182 | HOSKING, ROSALIE | AU | 0 | 0 | 10.41 | 10.41 | 0 | 0 | 10.72 | 10.72 | 0 | 0 | 11.05 | 11.05 |
| 14653 | 7250203520 | PYMBLE, CARL | AU | 0 | 0 | 10.41 | 10.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14654 | 7200139926 | LAPHAM, MARK | AU | 0 | 0 | 10.41 | 10.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14655 | 7250108361 | GEE, PAMELA | AU | 0 | 0 | 10.41 | 10.41 | 0 | 0 | 10.31 | 10.31 | 0 | 0 | 9.41 | 9.41 |
| 14656 | 7250154543 | COSMIC INVESTMENTS PTY LTD | AU | 0 | 0 | 10.4 | 10.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14657 | 7250124621 | WARD, CHRISTOPHER M | AU | 0 | 0 | 10.4 | 10.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14658 | 7250033834 | JASON, NOI AND TANITA | AU | 0 | 0 | 10.4 | 10.4 | 0 | 0 | 12.31 | 12.31 | 0 | 0 | 19.24 | 19.24 |
| 14659 | 7250161884 | BLAIR, GEORGE M | AU | 0 | 0 | 10.36 | 10.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14660 | 6100576670 | PATRYK SKRABU¿A | PL | 0 | 0 | 10.36 | 10.36 | 0 | 0 | 0 | 0 | 0 | 0 | 8.54 | 8.54 |
| 14661 | 7250196688 | REEVE, TANIA D | AU | 0 | 0 | 10.36 | 10.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14662 | 7250084726 | THE OPPORTUNITY UNLIMITED | AU | 0 | 0 | 10.36 | 10.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14663 | 7250131652 | MCAULIFFE, PAUL J | AU | 0 | 0 | 10.36 | 10.36 | 0 | 0 | 0 | 0 | 0 | 0 | 13.21 | 13.21 |
| 14664 | 7250174513 | COLBY, JEFFREY L | AU | 0 | 0 | 10.35 | 10.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |