| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14477 | 6170135906 | ADRIAN TALAR | PL | 0 | 0 | 11.3 | 11.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14478 | 7250030798 | NETHERSOLE, MICHAEL | AU | 0 | 0 | 11.3 | 11.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14479 | 7250193173 | MOFFITT, JAY | AU | 0 | 0 | 11.29 | 11.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14480 | 7250198779 | CURRAN, LINDA | AU | 0 | 0 | 11.29 | 11.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14481 | 7200334915 | DEQIANG, KONG | AU | 0 | 0 | 11.27 | 11.27 | 0 | 0 | 12.39 | 12.39 | 0 | 0 | 10.91 | 10.91 |
| 14482 | 7250162389 | DURKOVIC, MARILYN | AU | 0 | 0 | 11.26 | 11.26 | 0 | 0 | 0 | 0 | 0 | 0 | 10.44 | 10.44 |
| 14483 | 7200247031 | KAREN AND TREVOR PARISH | AU | 0 | 0 | 11.26 | 11.26 | 0 | 0 | 11.26 | 11.26 | 0 | 0 | 11.57 | 11.57 |
| 14484 | 7250180296 | CLARKE, CLAUDINE J | AU | 0 | 0 | 11.24 | 11.24 | 0 | 0 | 0 | 0 | 0 | 0 | 14.24 | 14.24 |
| 14485 | 7950199623 | WANIHI, LAVINIA | NZ | 0 | 0 | 11.24 | 11.24 | 0 | 0 | 0 | 0 | 0 | 0 | 12.72 | 12.72 |
| 14486 | 7950170869 | LEE, JONATHAN | NZ | 0 | 0 | 11.23 | 11.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14487 | 7250210621 | TRAMPEVA-RADIN, JENNIE | AU | 0 | 0 | 11.22 | 11.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14488 | 7250003797 | JOSEPH, PAUL | AU | 0 | 0 | 11.22 | 11.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14489 | 7250210931 | MAGOMBEDZE, CHRIS | AU | 0 | 0 | 11.21 | 11.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14490 | 7250167090 | SMITH, RICHARD CHRISTOPHER | AU | 0 | 0 | 11.21 | 11.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14491 | 7200212600 | CHEUNG, SHEILA MAY WAH | AU | 0 | 0 | 11.2 | 11.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14492 | 7250195047 | ZANSHIN PTY LTD | AU | 0 | 0 | 11.2 | 11.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14493 | 7250166196 | KIM, YOUNG CHUN | AU | 0 | 0 | 11.19 | 11.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14494 | 7250014557 | ALDRICH, PAUL J | AU | 0 | 0 | 11.18 | 11.18 | 0 | 0 | 10.73 | 10.73 | 0 | 0 | 10.67 | 10.67 |
| 14495 | 7250068376 | BROERE, GERALD J | AU | 0 | 0 | 11.16 | 11.16 | 0 | 0 | 12.44 | 12.44 | 0 | 0 | 13.44 | 13.44 |
| 14496 | 7200148920 | DEFINITIVE BUSINESS ENTERPRISES PTY | AU | 0 | 0 | 11.16 | 11.16 | 0 | 0 | 0 | 0 | 0 | 0 | 14.34 | 14.34 |
| 14497 | 7200206625 | FRANCIS, LESLIE | AU | 0 | 0 | 11.15 | 11.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14498 | 7950200464 | TEREORA & TETUANUI TIHAU | NZ | 0 | 0 | 11.14 | 11.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14499 | 7250090156 | SNEATH, MICHAEL J | AU | 0 | 0 | 11.13 | 11.13 | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 11.07 | 11.07 |
| 14500 | 7250059104 | MCREYNOLDS, SHARON | AU | 0 | 0 | 11.13 | 11.13 | 0 | 0 | 0 | 0 | 0 | 0 | 9.46 | 9.46 |
| 14501 | 7250032966 | TAMAS, STEVEN J | AU | 0 | 0 | 11.13 | 11.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14502 | 6170077802 | JANUSZ JERZAK | PL | 0 | 0 | 11.13 | 11.13 | 0 | 0 | 9.01 | 9.01 | 0 | 0 | 14.28 | 14.28 |
| 14503 | 7250093446 | HOLME, FERIAL E | AU | 0 | 0 | 11.12 | 11.12 | 0 | 0 | 0 | 0 | 0 | 0 | 10.04 | 10.04 |
| 14504 | 7250167424 | JOSEPH, DOROTHY | AU | 0 | 0 | 11.12 | 11.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14505 | 7250204575 | JONES, ALISON L | AU | 0 | 0 | 11.12 | 11.12 | 0 | 0 | 0 | 0 | 0 | 0 | 9.98 | 9.98 |
| 14506 | 7250186255 | WILTON, GREGORY K | AU | 0 | 0 | 11.11 | 11.11 | 0 | 0 | 0 | 0 | 0 | 0 | 11.51 | 11.51 |
| 14507 | 7250228672 | KYLE ENTERPRISES | AU | 0 | 0 | 11.11 | 11.11 | 0 | 0 | 9.31 | 9.31 | 0 | 0 | 0 | 0 |
| 14508 | 7250099125 | MANNING, KELLY L | AU | 0 | 0 | 11.11 | 11.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14509 | 7250109030 | JABBOUR, ROSEMARIE | AU | 0 | 0 | 11.09 | 11.09 | 0 | 0 | 11.95 | 11.95 | 0 | 0 | 9.96 | 9.96 |
| 14510 | 7250009450 | CAMERON, ELSIE A | AU | 0 | 0 | 11.08 | 11.08 | 0 | 0 | 18.37 | 18.37 | 0 | 0 | 0 | 0 |
| 14511 | 7250064644 | BOUSTANI, TOUFIC | AU | 0 | 0 | 11.08 | 11.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14512 | 7200334686 | JOHN BONHAM PTY LTD | AU | 0 | 0 | 11.08 | 11.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14513 | 7250006883 | YOUNG, DOUG G | AU | 0 | 0 | 11.07 | 11.07 | 0 | 0 | 33.24 | 33.24 | 0 | 0 | 16.06 | 16.06 |
| 14514 | 7200136785 | CASHMAN, SHAUN | AU | 0 | 0 | 11.07 | 11.07 | 0 | 0 | 0 | 0 | 0 | 0 | 9.3 | 9.3 |
| 14515 | 7250027059 | D'PRO MARKETING PTY LTD | AU | 0 | 0 | 11.06 | 11.06 | 0 | 0 | 11.42 | 11.42 | 0 | 0 | 10.87 | 10.87 |
| 14516 | 7250065741 | HORNER, BARRY R | AU | 0 | 0 | 11.06 | 11.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14517 | 7250210950 | TAO, CUI E | AU | 0 | 0 | 11.05 | 11.05 | 0 | 0 | 0 | 0 | 0 | 182.27 | 0 | 182.27 |
| 14518 | 7250066758 | ZHANG, LEI | AU | 0 | 0 | 11.05 | 11.05 | 0 | 0 | 0 | 0 | 0 | 0 | 13.71 | 13.71 |
| 14519 | 7950125222 | TAPUSOA, IETI FRANCIS | NZ | 0 | 0 | 11.05 | 11.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14520 | 8404734639 | HELLSING TRADING | SE | 0 | 0 | 11.04 | 11.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14521 | 7250131630 | MATHISON, RHONDA | AU | 0 | 0 | 11.04 | 11.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14522 | 7250003741 | JH & DF BROWN | AU | 0 | 0 | 11.03 | 11.03 | 0 | 0 | 0 | 0 | 0 | 0 | 10.83 | 10.83 |
| 14523 | 7200052489 | TOPALOGLU, ILKER | AU | 0 | 0 | 11.02 | 11.02 | 0 | 0 | 11.91 | 11.91 | 0 | 0 | 10.75 | 10.75 |
| 14524 | 7250135913 | PORCARO, MARIA | AU | 0 | 0 | 11.02 | 11.02 | 0 | 0 | 0 | 0 | 0 | 0 | 11.65 | 11.65 |
| 14525 | 7200355346 | HA, YONGCHAN | AU | 0 | 0 | 11.02 | 11.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14526 | 7950013471 | AOTEAROA T- BIRD LIMITED | NZ | 0 | 0 | 11 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14527 | 7250202950 | CHESTERFIELD, HELEN RUTH | AU | 0 | 0 | 11 | 11 | 0 | 0 | 9.47 | 9.47 | 0 | 0 | 23.21 | 23.21 |
| 14528 | 7250018512 | BROOKS, MARK | AU | 0 | 0 | 11 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 54.46 | 54.46 |
| 14529 | 7250199170 | GUSCOTT, ADRIAN K | AU | 0 | 0 | 11 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 11.94 | 11.94 |
| 14530 | 7250010455 | JOHNSON, ELLEN R | AU | 0 | 0 | 11 | 11 | 0 | 0 | 10.23 | 10.23 | 0 | 0 | 9.82 | 9.82 |
| 14531 | 7200341506 | CORDEIRO, VINCENT | AU | 0 | 0 | 10.99 | 10.99 | 0 | 0 | 12 | 12 | 0 | 0 | 11.54 | 11.54 |
| 14532 | 7250008645 | MURESAN, ALIN V | AU | 0 | 0 | 10.99 | 10.99 | 0 | 0 | 11.22 | 11.22 | 0 | 0 | 10.43 | 10.43 |
| 14533 | 7200334723 | HOLMES, PETER CLINTON | AU | 0 | 0 | 10.99 | 10.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14534 | 8404445561 | ANDERSSON, YVONNE | SE | 0 | 0 | 10.98 | 10.98 | 0 | 0 | 0 | 0 | 0 | 0 | 11.05 | 11.05 |
| 14535 | 7250189333 | JAHJAH, ELIAS | AU | 0 | 0 | 10.98 | 10.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14536 | 7250079596 | UDEN, KAITLIN M | AU | 0 | 0 | 10.98 | 10.98 | 0 | 0 | 10.71 | 10.71 | 0 | 0 | 11.56 | 11.56 |
| 14537 | 7250011044 | GLASSON, ANN L | AU | 0 | 0 | 10.96 | 10.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14538 | 7250007106 | THE TAYLOR FAMILY TRUST | AU | 0 | 0 | 10.95 | 10.95 | 0 | 0 | 19.75 | 19.75 | 0 | 0 | 0 | 0 |
| 14539 | 7200312669 | DENIS SEIFFERT | AU | 0 | 0 | 10.95 | 10.95 | 0 | 0 | 10.94 | 10.94 | 0 | 0 | 9.99 | 9.99 |
| 14540 | 7200209025 | FERINGA, MIRANDA LEA | AU | 0 | 0 | 10.95 | 10.95 | 0 | 0 | 0 | 0 | 0 | 0 | 12.76 | 12.76 |
| 14541 | 7250196960 | CARBONE, GIOVANNI | AU | 0 | 0 | 10.94 | 10.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14542 | 7250158593 | ATRIANO, CATHERINE | AU | 0 | 0 | 10.93 | 10.93 | 0 | 182.27 | 57.6 | 239.87 | 0 | 0 | 0 | 0 |
| 14543 | 7250009219 | DAVID R WHITE & MANISHA WHITE | AU | 0 | 0 | 10.93 | 10.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14544 | 7250163533 | MICEVSKA, LANA | AU | 0 | 0 | 10.92 | 10.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14545 | 7200378442 | FERRO, ANTHONY LETTERIO | AU | 0 | 0 | 10.92 | 10.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14546 | 7250176278 | LANDOLINA, FRANK J | AU | 0 | 0 | 10.92 | 10.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14547 | 7250173529 | YE, QI TING | AU | 0 | 0 | 10.91 | 10.91 | 0 | 0 | 12.08 | 12.08 | 0 | 0 | 23.74 | 23.74 |
| 14548 | 7250131731 | C & A WALKER FAMILY TRUST | AU | 0 | 0 | 10.91 | 10.91 | 0 | 0 | 0 | 0 | 0 | 0 | 11.3 | 11.3 |
| 14549 | 6170116346 | JACEK SIESIOWICZ | PL | 0 | 0 | 10.88 | 10.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14550 | 7250164657 | RIDLEY, NAOMI L | AU | 0 | 0 | 10.88 | 10.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14551 | 7250161948 | SINCLAIR, AMANDA JEAN | AU | 0 | 0 | 10.88 | 10.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14552 | 7250001523 | POWER, LYNETTE | AU | 0 | 0 | 10.88 | 10.88 | 0 | 0 | 0 | 0 | 0 | 0 | 10.85 | 10.85 |
| 14553 | 7250196440 | POTTS, ANNICK | AU | 0 | 0 | 10.86 | 10.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14554 | 7250085371 | SMITH, TRACY L | AU | 0 | 0 | 10.86 | 10.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14555 | 7200384342 | ADIHETTY, JAYANTHA | AU | 0 | 0 | 10.86 | 10.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14556 | 7950036470 | MITCHELL, TARISSA | NZ | 0 | 0 | 10.86 | 10.86 | 0 | 0 | 0 | 0 | 0 | 0 | 10.81 | 10.81 |
| 14557 | 7250016054 | BONYTHON, CHRISTINE L | AU | 0 | 0 | 10.85 | 10.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14558 | 7250131285 | LI, JIE YU | AU | 0 | 0 | 10.85 | 10.85 | 0 | 0 | 0 | 0 | 0 | 0 | 9.46 | 9.46 |
| 14559 | 7250154103 | NEXUS FUNDIG PTY LTD | AU | 0 | 0 | 10.85 | 10.85 | 0 | 0 | 9.91 | 9.91 | 0 | 0 | 17.62 | 17.62 |
| 14560 | 7250082174 | MATTERS, BARBARA | AU | 0 | 0 | 10.85 | 10.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14561 | 7200305733 | VAT NOMINEES PTY LIMITED | AU | 0 | 0 | 10.85 | 10.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14562 | 7250173144 | JOHNSON, BRADLEY IAN | AU | 0 | 0 | 10.84 | 10.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14563 | 7250035274 | ZHU, WILLIAM | AU | 0 | 0 | 10.84 | 10.84 | 0 | 0 | 0 | 0 | 0 | 0 | 9.86 | 9.86 |
| 14564 | 7250086136 | SABBA, NAEIRI | AU | 0 | 0 | 10.83 | 10.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14565 | 7250196693 | PITTARD, DAVID R | AU | 0 | 0 | 10.83 | 10.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14566 | 7250171807 | MISATEC PTY LTD | AU | 0 | 0 | 10.82 | 10.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14567 | 7950021933 | WATFORD, DEBORAH K | NZ | 0 | 0 | 10.82 | 10.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14568 | 7250064400 | ALAIMO, ALDO A | AU | 0 | 0 | 10.81 | 10.81 | 0 | 0 | 12.37 | 12.37 | 0 | 0 | 10.38 | 10.38 |
| 14569 | 7250092561 | GOWLAND, DALE B | AU | 0 | 0 | 10.81 | 10.81 | 0 | 0 | 0 | 0 | 0 | 0 | 10.77 | 10.77 |
| 14570 | 7250003571 | COOPER, GRANT | AU | 0 | 0 | 10.8 | 10.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14383 | 7250088761 | MERCADO, MER | AU | 0 | 0 | 11.81 | 11.81 | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 0 | 0 |
| 14384 | 7950076609 | V&T COMMUNICATIONS | NZ | 0 | 0 | 11.81 | 11.81 | 0 | 0 | 17.85 | 17.85 | 0 | 0 | 0 | 0 |
| 14385 | 7250001153 | ROBERTS, ERL & JUNE | AU | 0 | 0 | 11.79 | 11.79 | 0 | 0 | 12.99 | 12.99 | 0 | 0 | 12.09 | 12.09 |
| 14386 | 7200370569 | SHANE AND HELEN OOI | AU | 0 | 0 | 11.79 | 11.79 | 0 | 0 | 0 | 0 | 0 | 0 | 14.31 | 14.31 |
| 14387 | 7200230361 | GLASSCOCK, DAVID | AU | 0 | 0 | 11.79 | 11.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14388 | 7250208836 | TSOUKAS, DIMITRIOS | AU | 0 | 0 | 11.77 | 11.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14389 | 7250036246 | CDMI SERVICES | AU | 0 | 0 | 11.77 | 11.77 | 0 | 0 | 0 | 0 | 0 | 0 | 13.05 | 13.05 |
| 14390 | 7250167138 | ALLEN, NARELLE D | AU | 0 | 0 | 11.77 | 11.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14391 | 7250197890 | MOLINARI, MARIE A | AU | 0 | 0 | 11.76 | 11.76 | 0 | 0 | 0 | 0 | 0 | 0 | 13.9 | 13.9 |
| 14392 | 7250038553 | SALEA & CONNIE LAMONT | AU | 0 | 0 | 11.75 | 11.75 | 0 | 0 | 12.17 | 12.17 | 0 | 0 | 10.61 | 10.61 |
| 14393 | 7200232704 | GONELLI, HENRY | AU | 0 | 0 | 11.74 | 11.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14394 | 7200358414 | F & G COMMUNICATIONS | AU | 0 | 0 | 11.74 | 11.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14395 | 7250042316 | THE BROCK TEAM PTY LTD | AU | 0 | 0 | 11.73 | 11.73 | 0 | 0 | 0 | 0 | 0 | 0 | 11.77 | 11.77 |
| 14396 | 7200353270 | VAN DAMME, ANN | AU | 0 | 0 | 11.72 | 11.72 | 0 | 0 | 0 | 0 | 0 | 0 | 12.68 | 12.68 |
| 14397 | 7250001390 | CIANCI, VINCENT | AU | 0 | 0 | 11.71 | 11.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14398 | 8402501790 | NÄRINGSLIV 1 UMEÅ AB | SE | 0 | 0 | 11.69 | 11.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14399 | 7250193818 | SUJANTO, SHARIJA | AU | 0 | 0 | 11.67 | 11.67 | 0 | 0 | 0 | 0 | 0 | 273.41 | 0 | 273.41 |
| 14400 | 7250183053 | FOX, KEVIN J | AU | 0 | 0 | 11.67 | 11.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14401 | 7250032935 | SMITH, TINA L | AU | 0 | 0 | 11.67 | 11.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14402 | 7200156872 | BURT, RUTH | AU | 0 | 0 | 11.67 | 11.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14403 | 7200352902 | MORGAN, WILLIAM | AU | 0 | 0 | 11.66 | 11.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14404 | 7250171872 | WILLIAMS, GARRY AND SUSAN | AU | 0 | 0 | 11.65 | 11.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14405 | 7250066854 | BULL, WAYNE P | AU | 0 | 0 | 11.65 | 11.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14406 | 7250185433 | LOWRIE, SONIA L | AU | 0 | 0 | 11.65 | 11.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14407 | 7250011912 | FORD, BRENTON | AU | 0 | 0 | 11.64 | 11.64 | 0 | 0 | 11.78 | 11.78 | 0 | 0 | 15.27 | 15.27 |
| 14408 | 7250136748 | INNES, MARIA ELENA | AU | 0 | 0 | 11.64 | 11.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14409 | 7250138886 | GORDON-STEVENS, PATRICIA | AU | 0 | 0 | 11.62 | 11.62 | 0 | 0 | 0 | 0 | 0 | 0 | 12.6 | 12.6 |
| 14410 | 7250002940 | SPENCER ENTERPRISES PTY. LTD | AU | 0 | 0 | 11.62 | 11.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14411 | 7950178854 | BASON, GLEN D | NZ | 0 | 0 | 11.61 | 11.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14412 | 7250130570 | PAUL, CHARLES | AU | 0 | 0 | 11.59 | 11.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14413 | 7250034644 | STEVENS, PATRICIA J | AU | 0 | 0 | 11.59 | 11.59 | 0 | 0 | 13.07 | 13.07 | 0 | 0 | 12.63 | 12.63 |
| 14414 | 7250035551 | GRANICH, ANTHONY J | AU | 0 | 0 | 11.59 | 11.59 | 0 | 0 | 12.61 | 12.61 | 0 | 0 | 11.98 | 11.98 |
| 14415 | 7250072286 | COWAN, SHANE | AU | 0 | 0 | 11.59 | 11.59 | 0 | 0 | 10.49 | 10.49 | 0 | 0 | 15.05 | 15.05 |
| 14416 | 7250193435 | SOUL STABILITY | AU | 0 | 0 | 11.58 | 11.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14417 | 7250104456 | XIANG, LI | AU | 0 | 0 | 11.57 | 11.57 | 0 | 0 | 0 | 0 | 0 | 0 | 38.4 | 38.4 |
| 14418 | 7200139526 | HOLNESS, CHRIS | AU | 0 | 0 | 11.57 | 11.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14419 | 7250193246 | LYNN'S HOUSE AND HOME | AU | 0 | 0 | 11.56 | 11.56 | 0 | 0 | 0 | 0 | 0 | 0 | 12.89 | 12.89 |
| 14420 | 7250078896 | XINCOM COMPUTER APPLICATION PTY LT | AU | 0 | 0 | 11.56 | 11.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14421 | 7250142218 | RAHMANI, VAHID | AU | 0 | 0 | 11.56 | 11.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14422 | 7250164963 | MARTIN, MARION | AU | 0 | 0 | 11.56 | 11.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14423 | 7250207349 | BAMENT, SCOTT | AU | 0 | 0 | 11.56 | 11.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14424 | 7250007136 | ROBERT LAING | AU | 0 | 0 | 11.54 | 11.54 | 0 | 0 | 0 | 0 | 0 | 0 | 9.13 | 9.13 |
| 14425 | 7200361862 | KOVACEVIC, DAMIJAN | AU | 0 | 0 | 11.54 | 11.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14426 | 7250064231 | KIKOR, RINA | AU | 0 | 0 | 11.53 | 11.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14427 | 7200362771 | DICHOSO, EMMY LOU | AU | 0 | 0 | 11.53 | 11.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14428 | 7250211634 | SMITH, TARA L | AU | 0 | 0 | 11.53 | 11.53 | 0 | 0 | 13.33 | 13.33 | 0 | 455.68 | 0 | 455.68 |
| 14429 | 7250006856 | FALCO, PATRICIA J | AU | 0 | 0 | 11.53 | 11.53 | 0 | 0 | 0 | 0 | 0 | 0 | 10.45 | 10.45 |
| 14430 | 8402212980 | DEV. ORG AB | SE | 0 | 0 | 11.52 | 11.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14431 | 7200345679 | BOLAND, TITA | AU | 0 | 0 | 11.5 | 11.5 | 0 | 0 | 10.49 | 10.49 | 0 | 0 | 10.8 | 10.8 |
| 14432 | 7250080308 | LEE, JACK YUCHING | AU | 0 | 0 | 11.49 | 11.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14433 | 7250033734 | LEACH, GLENYS P | AU | 0 | 0 | 11.48 | 11.48 | 0 | 0 | 11.42 | 11.42 | 0 | 0 | 12.6 | 12.6 |
| 14434 | 7250069413 | MALERNO PTY LTD | AU | 0 | 0 | 11.47 | 11.47 | 0 | 0 | 12.53 | 12.53 | 0 | 0 | 9.62 | 9.62 |
| 14435 | 7250036926 | PRIOR, HAYLEY L | AU | 0 | 0 | 11.47 | 11.47 | 0 | 0 | 12.32 | 12.32 | 0 | 0 | 11.15 | 11.15 |
| 14436 | 7950030133 | SOLOMON, MARETTA T | NZ | 0 | 0 | 11.47 | 11.47 | 0 | 0 | 10.95 | 10.95 | 0 | 0 | 12.23 | 12.23 |
| 14437 | 7200352969 | TULLY-WARREN GORMAN, KERRY | AU | 0 | 0 | 11.46 | 11.46 | 0 | 0 | 0 | 0 | 0 | 0 | 11.62 | 11.62 |
| 14438 | 7250167034 | GL AND LJ HUTCHINGS | AU | 0 | 0 | 11.45 | 11.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14439 | 7250059880 | SUEN, IRIS | AU | 0 | 0 | 11.45 | 11.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14440 | 7250209510 | CASCADE ENTERPRISES | AU | 0 | 0 | 11.44 | 11.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14441 | 7200139732 | WEALTH CREATOR | AU | 0 | 0 | 11.44 | 11.44 | 0 | 0 | 12.82 | 12.82 | 0 | 0 | 14.6 | 14.6 |
| 14442 | 7250110646 | MILLER, MARIE | AU | 0 | 0 | 11.44 | 11.44 | 0 | 0 | 13.21 | 13.21 | 0 | 0 | 11.89 | 11.89 |
| 14443 | 7250195610 | KHALIL, HELEN | AU | 0 | 0 | 11.44 | 11.44 | 0 | 0 | 0 | 0 | 0 | 0 | 13.06 | 13.06 |
| 14444 | 7250192157 | DAYAG, ANNA N | AU | 0 | 0 | 11.41 | 11.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14445 | 7250010784 | BABIC, MARIA | AU | 0 | 0 | 11.41 | 11.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14446 | 7200350435 | BERRY, DANIEL | AU | 0 | 0 | 11.41 | 11.41 | 0 | 0 | 20.9 | 20.9 | 0 | 0 | 0 | 0 |
| 14447 | 7950185468 | JAL ENTERPRISES LIMITED | NZ | 0 | 0 | 11.41 | 11.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14448 | 7200352277 | MIAO, WOLF | AU | 0 | 0 | 11.4 | 11.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14449 | 7250040705 | CLARKE, DEAN | AU | 0 | 0 | 11.39 | 11.39 | 0 | 0 | 17.11 | 17.11 | 0 | 0 | 0 | 0 |
| 14450 | 7250058915 | NEVELL, THOMAS AND NERELIE | AU | 0 | 0 | 11.38 | 11.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14451 | 7250210907 | LEONARDI, MICHAEL J | AU | 0 | 0 | 11.38 | 11.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14452 | 7250087767 | PAGANO, VANESSA | AU | 0 | 0 | 11.38 | 11.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14453 | 7250015095 | BURRI-KAT | AU | 0 | 0 | 11.37 | 11.37 | 0 | 0 | 16.18 | 16.18 | 0 | 0 | 12.5 | 12.5 |
| 14454 | 7250159549 | SA FINANCE SOLUTIONS (SA) PTY LTD | AU | 0 | 0 | 11.37 | 11.37 | 0 | 0 | 17.48 | 17.48 | 0 | 0 | 0 | 0 |
| 14455 | 7250119236 | THE KIRBY BUSINESS TRUST | AU | 0 | 0 | 11.37 | 11.37 | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 |
| 14456 | 7200380196 | CHOW, INCA | AU | 0 | 0 | 11.37 | 11.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14457 | 7250123770 | SEYMOUR, ROBBIE | AU | 0 | 0 | 11.36 | 11.36 | 0 | 0 | 11.29 | 11.29 | 0 | 0 | 11.18 | 11.18 |
| 14458 | 7250069654 | BINADAY, VICENTE | AU | 0 | 0 | 11.36 | 11.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14459 | 7250124861 | BROWN, CHERIE E | AU | 0 | 0 | 11.36 | 11.36 | 0 | 0 | 10.84 | 10.84 | 0 | 0 | 12.46 | 12.46 |
| 14460 | 7250203857 | VELTMEYER, JOHN | AU | 0 | 0 | 11.36 | 11.36 | 0 | 0 | 0 | 0 | 0 | 0 | 10.1 | 10.1 |
| 14461 | 7200233768 | BOURKE RENOVATIONS P/L | AU | 0 | 0 | 11.36 | 11.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14462 | 8404736239 | GREEN VALLEY INVEST | SE | 0 | 0 | 11.36 | 11.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14463 | 7250102641 | CROCKER, KIM | AU | 0 | 0 | 11.35 | 11.35 | 0 | 0 | 0 | 0 | 0 | 0 | 9.51 | 9.51 |
| 14464 | 7250160209 | BOYCE, GRAHAM ANDREW | AU | 0 | 0 | 11.35 | 11.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14465 | 7250112406 | BONANNI, DENISE R | AU | 0 | 0 | 11.34 | 11.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14466 | 7200377746 | LIPSCOMBE, CLIVE | AU | 0 | 0 | 11.34 | 11.34 | 0 | 0 | 10.96 | 10.96 | 0 | 0 | 19.17 | 19.17 |
| 14467 | 7250001056 | HOLT, DAMIEN | AU | 0 | 0 | 11.34 | 11.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14468 | 7250165069 | GREENE, PETER J | AU | 0 | 0 | 11.34 | 11.34 | 0 | 0 | 0 | 0 | 0 | 0 | 9.62 | 9.62 |
| 14469 | 7250008962 | COULSON, MAX | AU | 0 | 0 | 11.33 | 11.33 | 0 | 0 | 10.58 | 10.58 | 0 | 0 | 17.57 | 17.57 |
| 14470 | 7950050722 | RICK & LYNDA GREER SUCCESS UNLIMITE | NZ | 0 | 0 | 11.33 | 11.33 | 0 | 0 | 0 | 0 | 0 | 0 | 13.89 | 13.89 |
| 14471 | 7250019610 | BOLDTRADER PTY LTD | AU | 0 | 0 | 11.32 | 11.32 | 0 | 0 | 11.57 | 11.57 | 0 | 182.27 | 9.44 | 191.71 |
| 14472 | 6100406506 | PROGRESS CONSULTING JACEK BEDNAR | PL | 0 | 0 | 11.32 | 11.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14473 | 7250010493 | STEARNE, JOHN E | AU | 0 | 0 | 11.32 | 11.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14474 | 7200352968 | BILIC, JOSEPH | AU | 0 | 0 | 11.31 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14475 | 7200129250 | MILOVANOVIC, STEVAN | AU | 0 | 0 | 11.31 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14476 | 7250180492 | WOOD, GAIL LOUISE | AU | 0 | 0 | 11.3 | 11.3 | 0 | 0 | 0 | 0 | 0 | 0 | 13.11 | 13.11 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14289 | 7250205949 | GABA, MARTHA | AU | 0 | 0 | 12.49 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14290 | 7250195053 | HENDERSON, CALUM | AU | 0 | 0 | 12.48 | 12.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14291 | 7250060988 | MEDLOCK, DAVID | AU | 0 | 0 | 12.48 | 12.48 | 0 | 0 | 0 | 0 | 0 | 0 | 51.02 | 51.02 |
| 14292 | 6170137101 | ABSOLUTO MARCIN TACIAK | PL | 0 | 0 | 12.47 | 12.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14293 | 8103121130 | NEW FUTURE MARKETING V/JAN SØRENS | DK | 0 | 0 | 12.47 | 12.47 | 0 | 0 | 13.42 | 13.42 | 0 | 0 | 12.56 | 12.56 |
| 14294 | 7250087318 | LIANG, XIAOJIAN | AU | 0 | 0 | 12.46 | 12.46 | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 12.29 | 12.29 |
| 14295 | 8870083177 | HESKETH, MARTIN | GB | 0 | 0 | 12.46 | 12.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14296 | 7250021119 | KANG, JOSEPHINE | AU | 0 | 0 | 12.46 | 12.46 | 0 | 0 | 0 | 0 | 0 | 0 | 11.8 | 11.8 |
| 14297 | 7250110542 | ALL VIDEO SECURITY PRODUCTS | AU | 0 | 0 | 12.44 | 12.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14298 | 8882752034 | RENTON, BILL F | GB | 0 | 0 | 12.43 | 12.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14299 | 7200326695 | STONE-TOLCHER, SUSITINA | AU | 0 | 0 | 12.42 | 12.42 | 0 | 0 | 11.03 | 11.03 | 0 | 0 | 10.94 | 10.94 |
| 14300 | 7250029108 | RUSSELL, KAREN | AU | 0 | 0 | 12.42 | 12.42 | 0 | 0 | 12.07 | 12.07 | 0 | 0 | 11.24 | 11.24 |
| 14301 | 7250019308 | JUNGE, KIRSTEN | AU | 0 | 0 | 12.39 | 12.39 | 0 | 0 | 41.14 | 41.14 | 0 | 0 | 14.11 | 14.11 |
| 14302 | 7250155548 | CLARK, LOUISA M | AU | 0 | 0 | 12.38 | 12.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14303 | 8870060697 | MORRIS, BRIAN | GB | 0 | 0 | 12.37 | 12.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14304 | 8870112697 | RAUTENBACH, BREGGIE G | GB | 0 | 0 | 12.37 | 12.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14305 | 7250158983 | CAMPION, TIMOTHY | AU | 0 | 0 | 12.37 | 12.37 | 0 | 0 | 16.44 | 16.44 | 0 | 0 | 0 | 0 |
| 14306 | 8404725757 | MORINTIM INTERNATIONAL | SE | 0 | 0 | 12.37 | 12.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14307 | 8402742590 | SIMONSSON-LILJA, ULLA-BRITT | SE | 0 | 0 | 12.36 | 12.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14308 | 7250120291 | REIMERS, JOANNE P | AU | 0 | 0 | 12.36 | 12.36 | 0 | 0 | 0 | 0 | 0 | 0 | 10.13 | 10.13 |
| 14309 | 8870055244 | ALIM, FOWSIA & HUSSEN, SAIDA | GB | 0 | 0 | 12.35 | 12.35 | 0 | 0 | 0 | 0 | 0 | 113.17 | 0 | 113.17 |
| 14310 | 8103514708 | SKAARUP MARKETING | DK | 0 | 0 | 12.34 | 12.34 | 0 | 0 | 0 | 0 | 0 | 0 | 13.99 | 13.99 |
| 14311 | 7250054106 | WILLIAMS, IAN E | AU | 0 | 0 | 12.33 | 12.33 | 0 | 0 | 12.47 | 12.47 | 0 | 0 | 12.14 | 12.14 |
| 14312 | 7250174654 | ZINK, TY | AU | 0 | 0 | 12.32 | 12.32 | 0 | 0 | 18.08 | 18.08 | 0 | 0 | 0 | 0 |
| 14313 | 8103437141 | BJARNE NUE MØLLER | DK | 0 | 0 | 12.31 | 12.31 | 0 | 0 | 20.76 | 20.76 | 0 | 0 | 0 | 0 |
| 14314 | 7250207922 | BROWNFAMILYENT.PTY LTD TRUSTEE FO | AU | 0 | 0 | 12.29 | 12.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14315 | 7250065978 | RAFIQI, LAURA A | AU | 0 | 0 | 12.29 | 12.29 | 0 | 0 | 10.96 | 10.96 | 0 | 0 | 10.73 | 10.73 |
| 14316 | 7250070056 | WILLIAMS, WENDY J | AU | 0 | 0 | 12.29 | 12.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14317 | 7250214190 | DIGITAL VISIONS | AU | 0 | 0 | 12.29 | 12.29 | -455.69 | 455.69 | 0 | 0 | 0 | 455.69 | 0 | 455.69 |
| 14318 | 7250061798 | LUO, JING | AU | 0 | 0 | 12.28 | 12.28 | 0 | 0 | 0 | 0 | 0 | 0 | 9.87 | 9.87 |
| 14319 | 7250203391 | JOHN WAYNE PEARSON PTY LTD | AU | 0 | 0 | 12.28 | 12.28 | 0 | 0 | 0 | 0 | 0 | 0 | 9.42 | 9.42 |
| 14320 | 7950198737 | HARRIS, SHIRLEY A | NZ | 0 | 0 | 12.28 | 12.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14321 | 7250180977 | YEOW, BOBBY | AU | 0 | 0 | 12.27 | 12.27 | -12.72 | 12.72 | 21.93 | 21.93 | 0 | 0 | 0 | 0 |
| 14322 | 7250207702 | MITCHELL, JOANNE M | AU | 0 | 0 | 12.26 | 12.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14323 | 7200139514 | ROZARIO, JOSEPHINE LAURETTA | AU | 0 | 0 | 12.25 | 12.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14324 | 8103500528 | EMA MARKETING V/ERIK HOLST MORTEN! | DK | 0 | 0 | 12.25 | 12.25 | 0 | 0 | 0 | 0 | 0 | 38.39 | 0 | 38.39 |
| 14325 | 8103449136 | HVN HANDEL OG SERVICE | DK | 0 | 0 | 12.25 | 12.25 | 0 | 0 | 13.48 | 13.48 | 0 | 0 | 12.66 | 12.66 |
| 14326 | 7200334725 | NAUMCEVSKI, PETER | AU | 0 | 0 | 12.24 | 12.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14327 | 8870079326 | BUSHIRI, SALIMA-LYDIA | GB | 0 | 0 | 12.24 | 12.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14328 | 7250010458 | BOWDEN, VICKI | AU | 0 | 0 | 12.24 | 12.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14329 | 8103389513 | HARBOE BOGFØRING | DK | 0 | 0 | 12.23 | 12.23 | 0 | 0 | 0 | 0 | 0 | 0 | 17.7 | 17.7 |
| 14330 | 7250193195 | SACH, MAREE E | AU | 0 | 0 | 12.23 | 12.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14331 | 7200378251 | NAKED EYE TRUST | AU | 0 | 0 | 12.23 | 12.23 | 0 | 0 | 9.97 | 9.97 | 0 | 0 | 10.9 | 10.9 |
| 14332 | 7200054766 | TODD, GARRY | AU | 0 | 0 | 12.23 | 12.23 | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 16.95 | 16.95 |
| 14333 | 7250036561 | ANNIE ROGERS | AU | 0 | 0 | 12.22 | 12.22 | 0 | 0 | 13.48 | 13.48 | 54.68 | 0 | 12.34 | 67.02 |
| 14334 | 8470041808 | OLLILA MARKETING | SE | 0 | 0 | 12.21 | 12.21 | 0 | 0 | 0 | 0 | 0 | 0 | 12.49 | 12.49 |
| 14335 | 7250207318 | ANGELO, RICHARD P | AU | 0 | 0 | 12.21 | 12.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14336 | 8170037004 | NETWORK MARKETING V JETTE L H SØRE | DK | 0 | 0 | 12.2 | 12.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14337 | 8103526104 | CYKELHUSET V/JENS G. SØRENSEN | DK | 0 | 0 | 12.2 | 12.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14338 | 7250208697 | MATT AND KAREN MINEHAN | AU | 0 | 0 | 12.2 | 12.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14339 | 7200350611 | BROOKES, DEBBIE | AU | 0 | 0 | 12.2 | 12.2 | 0 | 0 | 0 | 0 | 0 | 0 | 11.67 | 11.67 |
| 14340 | 7250161017 | TAFILI, CHRISTINE | AU | 0 | 0 | 12.2 | 12.2 | 0 | 0 | 11.96 | 11.96 | 0 | 0 | 13.48 | 13.48 |
| 14341 | 8102558820 | RAMSING, CARINA M | DK | 0 | 0 | 12.19 | 12.19 | 0 | 0 | 22.91 | 22.91 | 0 | 0 | 0 | 0 |
| 14342 | 8404462091 | LEE OCH PARTNERS AB | SE | 0 | 0 | 12.19 | 12.19 | 0 | 0 | 12.58 | 12.58 | 0 | 0 | 11.9 | 11.9 |
| 14343 | 7250207080 | LEE, ELIZABETH A | AU | 0 | 0 | 12.19 | 12.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14344 | 7250166678 | HART, MANANUI H | AU | 0 | 0 | 12.18 | 12.18 | 0 | 0 | 15.02 | 15.02 | 0 | 0 | 22.93 | 22.93 |
| 14345 | 1327042 | MANCHESTER, KEVIN | US | 0 | 0 | 12.16 | 12.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14346 | 7250078098 | HEBE & STELLA HE PTY LTD | AU | 0 | 0 | 12.13 | 12.13 | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 16.28 | 16.28 |
| 14347 | 7250210984 | TUFAST SCAFFOLDING & RIGGING PTY LT | AU | 0 | 0 | 12.13 | 12.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14348 | 7250078401 | SULLEY, HELEN J | AU | 0 | 0 | 12.13 | 12.13 | 0 | 0 | 13.94 | 13.94 | 0 | 0 | 15.58 | 15.58 |
| 14349 | 7200361842 | BURGESS, KATHY | AU | 0 | 0 | 12.13 | 12.13 | 0 | 0 | 20.81 | 20.81 | 0 | 0 | 0 | 0 |
| 14350 | 7250005355 | ZACOM PTY LTD | AU | 0 | 0 | 12.13 | 12.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14351 | 7250004885 | COLLINS, MELANIE | AU | 0 | 0 | 12.13 | 12.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14352 | 7250091848 | CAREY PTY LTD | AU | 0 | 0 | 12.12 | 12.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14353 | 7250079501 | P&R INVESTMENT TRUST | AU | 0 | 0 | 12.12 | 12.12 | 0 | 0 | 0 | 0 | 0 | 0 | 11.2 | 11.2 |
| 14354 | 7250031493 | VERA, CHRISTOPHER K | AU | 0 | 0 | 12.1 | 12.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14355 | 7200241652 | MCINNES, THOMAS | AU | 0 | 0 | 12.09 | 12.09 | 0 | 0 | 12.45 | 12.45 | 0 | 0 | 10.09 | 10.09 |
| 14356 | 7250025350 | WERNER, MALCOLM A | AU | 0 | 0 | 12.08 | 12.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14357 | 7950030859 | HERMAN, CHLOE N | NZ | 0 | 0 | 12.08 | 12.08 | 0 | 0 | 0 | 0 | 0 | 0 | 11.98 | 11.98 |
| 14358 | 7250013344 | DE IULIO, LUCIA | AU | 0 | 0 | 12.07 | 12.07 | 0 | 0 | 45.94 | 45.94 | 0 | 0 | 0 | 0 |
| 14359 | 7250181955 | WHITE, REBECCA I | AU | 0 | 0 | 12.07 | 12.07 | -12.8 | 12.8 | 23.82 | 23.82 | 0 | 0 | 0 | 0 |
| 14360 | 8103536358 | TOPMARKETING | DK | 0 | 0 | 12.06 | 12.06 | 0 | 287.91 | 12.06 | 299.97 | 0 | 0 | 23.07 | 23.07 |
| 14361 | 8882771366 | BERTHONNEAU, ALEX ME | GB | 0 | 0 | 12.06 | 12.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14362 | 7250162207 | THE TRUSTEE FOR B DROMI FAMILY TRU | AU | 0 | 0 | 12.04 | 12.04 | 0 | 182.27 | 15.61 | 197.88 | 0 | 182.27 | 0 | 182.27 |
| 14363 | 6100575864 | STADNIK ZDZIS¿AW STADNIK | PL | 0 | 0 | 12.03 | 12.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14364 | 8870052818 | BULL, CHRISTIAN | GB | 0 | 0 | 11.98 | 11.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14365 | 7250196260 | MCCAHON, SCOTT A | AU | 0 | 0 | 11.98 | 11.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14366 | 7250095626 | MANSFIELD, SUZANNE | AU | 0 | 0 | 11.97 | 11.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14367 | 7250202605 | WOOD, CAROL R | AU | 0 | 0 | 11.96 | 11.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14368 | 7250053641 | DALTON, KEVIN J | AU | 0 | 0 | 11.94 | 11.94 | 0 | 0 | 0 | 0 | 0 | 0 | 9.14 | 9.14 |
| 14369 | 7950093736 | METUARIKI, PHILLIP MOEROA N | NZ | 0 | 0 | 11.94 | 11.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14370 | 8170018683 | SEVERINSEN | DK | 0 | 0 | 11.93 | 11.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14371 | 7250192768 | MOODLEY FAMILY TRUST | AU | 0 | 0 | 11.92 | 11.92 | 0 | 0 | 0 | 0 | 0 | 0 | 15.04 | 15.04 |
| 14372 | 8870076462 | WILLIAMS, RICHARD G | GB | 0 | 0 | 11.91 | 11.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14373 | 7250203084 | HARVEY, MARK W | AU | 0 | 0 | 11.91 | 11.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14374 | 7250074651 | AYESA, ALFONSO R | AU | 0 | 0 | 11.9 | 11.9 | 0 | 0 | 0 | 0 | 0 | 0 | 15.08 | 15.08 |
| 14375 | 7250064386 | WALKER, KEITH A | AU | 0 | 0 | 11.89 | 11.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14376 | 7250043178 | MCKINNON, REBECCA | AU | 0 | 0 | 11.88 | 11.88 | 0 | 0 | 0 | 0 | 0 | 0 | 11.26 | 11.26 |
| 14377 | 7250080114 | HAYNES, THOMAS PAUL | AU | 0 | 0 | 11.87 | 11.87 | 0 | 0 | 12.61 | 12.61 | 0 | 0 | 12.08 | 12.08 |
| 14378 | 7250041797 | DEBORAH AND FIONA FRICK- FREEDOM F | AU | 0 | 0 | 11.87 | 11.87 | 0 | 0 | 21 | 21 | 0 | 0 | 0 | 0 |
| 14379 | 7250183093 | WHITTON, GEOFFREY J | AU | 0 | 0 | 11.86 | 11.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14380 | 7250171053 | DEAN, JASON | AU | 0 | 0 | 11.84 | 11.84 | 0 | 0 | 0 | 0 | 0 | 0 | 13.42 | 13.42 |
| 14381 | 7250171668 | ROWSTON, BARBARA A | AU | 0 | 0 | 11.83 | 11.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14382 | 7250120931 | CIRILLO, LORELLA | AU | 0 | 0 | 11.82 | 11.82 | 0 | 0 | 0 | 0 | 0 | 0 | 13.33 | 13.33 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14195 | 790021032 | RUSSELL WALTERS AND CAROLINE EVAN | NZ | 0 | 0 | 12.77 | 12.77 | 0 | 145.33 | 62.33 | 207.66 | 0 | 145.33 | 69.25 | 214.58 |
| 14196 | 8103457343 | NIEMANN HANDEL&MARKETING | DK | 0 | 0 | 12.77 | 12.77 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 |
| 14197 | 1668223 | ALEXANDER, GLASFORD S | CA | 0 | 0 | 12.77 | 12.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14198 | 8170023563 | LARSEN, KIM | DK | 0 | 0 | 12.77 | 12.77 | 0 | 0 | 0 | 0 | 0 | 0 | 19.24 | 19.24 |
| 14199 | 1794789 | SWAMY, RON P | CA | 0 | 0 | 12.77 | 12.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14200 | 1799438 | FARGEY, SUSAN B | CA | 0 | 0 | 12.77 | 12.77 | 0 | 0 | 22.16 | 22.16 | 0 | 0 | 0 | 0 |
| 14201 | 1654867 | BASSO, JOSEPHINE E | CA | 0 | 0 | 12.77 | 12.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14202 | 1490676 | COVERT, PAUL S | CA | 0 | 0 | 12.77 | 12.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14203 | 8103443037 | SCHAPIRO, JILL | DK | 0 | 0 | 12.77 | 12.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14204 | 1797213 | BENENATI, LEONARDO | CA | 0 | 0 | 12.77 | 12.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14205 | 1930385 | BAPOO, ROSEMIN S | CA | 0 | 0 | 12.77 | 12.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14206 | 1482244 | BARUA, SAIKAT | CA | 0 | 0 | 12.77 | 12.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14207 | 7200154752 | SPRING, ANNETTE M | AU | 0 | 0 | 12.76 | 12.76 | 0 | 0 | 11.78 | 11.78 | 0 | 0 | 11.2 | 11.2 |
| 14208 | 1750714 | PRATT, KENNETH R | CA | 0 | 0 | 12.75 | 12.75 | 0 | 0 | 0 | 0 | 0 | 0 | 13.71 | 13.71 |
| 14209 | 7250001060 | JENTONE DEVELOPMENTS PTY LTD | AU | 0 | 0 | 12.75 | 12.75 | 0 | 0 | 9.61 | 9.61 | 0 | 0 | 12.91 | 12.91 |
| 14210 | 7950193880 | LLOYD & RUTH SMITH | NZ | 0 | 0 | 12.75 | 12.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14211 | 1863861 | FRAPPIER, LIONEL E | CA | 0 | 0 | 12.74 | 12.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14212 | 1729235 | HARRISON, JASON A | CA | 0 | 0 | 12.74 | 12.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14213 | 1886512 | SOFFIATURO, MARIA | CA | 0 | 0 | 12.74 | 12.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14214 | 1458439 | REID, MITCHEL S | CA | 0 | 0 | 12.74 | 12.74 | 0 | 0 | 0 | 0 | 0 | 0 | 13.44 | 13.44 |
| 14215 | 7250198799 | CHARLESWORTH, KAYE | AU | 0 | 0 | 12.73 | 12.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14216 | 8103531330 | KISBYE, SUSANNE DAMGAARD | DK | 0 | 0 | 12.73 | 12.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14217 | 7250025647 | GRAHAM, CHARLES W | AU | 0 | 0 | 12.73 | 12.73 | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 13.11 | 13.11 |
| 14218 | 1609778 | AL-NASAN, ALI J | CA | 0 | 0 | 12.73 | 12.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14219 | 8103538308 | JENSEN, KATRINE V | DK | 0 | 0 | 12.72 | 12.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14220 | 1826243 | TOWN, ELIZABETH A | CA | 0 | 0 | 12.72 | 12.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14221 | 8882823839 | MAZHAZHA NYANDORO, ZIVANAYI F | GB | 0 | 0 | 12.71 | 12.71 | 0 | 0 | 0 | 0 | 0 | 0 | 16.23 | 16.23 |
| 14222 | 8170039103 | PETERSEN, GITTE S | DK | 0 | 0 | 12.71 | 12.71 | 0 | 0 | 0 | 0 | 0 | 0 | 13.48 | 13.48 |
| 14223 | 1890315 | RAMOS, FERNANDO J | CA | 0 | 0 | 12.71 | 12.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14224 | 7250182763 | CORCIO, DOLORES | AU | 0 | 0 | 12.7 | 12.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14225 | 7250127222 | GULLACE, DOMINIC M | AU | 0 | 0 | 12.7 | 12.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14226 | 8103376376 | XTREME CONNECTION | DK | 0 | 0 | 12.7 | 12.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14227 | 7250021649 | GW TELECOMMUNICATIONS | AU | 0 | 0 | 12.7 | 12.7 | 0 | 0 | 12.11 | 12.11 | 0 | 0 | 9.16 | 9.16 |
| 14228 | 7250093996 | CHUNG, JEREMY N | AU | 0 | 0 | 12.7 | 12.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14229 | 1749401 | RAU, CLIFF | CA | 0 | 0 | 12.7 | 12.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14230 | 1720560 | KEOVIXAY, SOUPHANH K | CA | 0 | 0 | 12.7 | 12.7 | 0 | 0 | 0 | 0 | 0 | 0 | 28.37 | 28.37 |
| 14231 | 8170053531 | REESE, JAN | DK | 0 | 0 | 12.7 | 12.7 | 0 | 143.95 | 0 | 143.95 | 0 | 0 | 0 | 0 |
| 14232 | 1913536 | BEVINS, CHERYL | CA | 0 | 0 | 12.69 | 12.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14233 | 1889519 | SANDHU SR, JASPREET | CA | 0 | 0 | 12.69 | 12.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14234 | 1593064 | BROWN, DOUG H | CA | 0 | 0 | 12.69 | 12.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14235 | 1760893 | RUTTLE, LISA A | CA | 0 | 0 | 12.69 | 12.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14236 | 1671963 | SLAWSON, HELEN I | CA | 0 | 0 | 12.69 | 12.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14237 | 1272227 | JONES, CURTIS R | CA | 0 | 0 | 12.69 | 12.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14238 | 1866300 | SELLECK JR, TIM H | CA | 0 | 0 | 12.68 | 12.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14239 | 1743106 | LAD, RAMESH & RAKSHA | CA | 0 | 0 | 12.68 | 12.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14240 | 1592198 | FORSYTH, DIANNE | CA | 0 | 0 | 12.68 | 12.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14241 | 1643460 | KANNAN, VATHSALA | CA | 0 | 0 | 12.68 | 12.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14242 | 7250205305 | PEJOVSKA, LIDIJA | AU | 0 | 0 | 12.68 | 12.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14243 | 7250026348 | TIM AND BEV CULL - SPOT-ON COMPUTER | AU | 0 | 0 | 12.68 | 12.68 | 0 | 0 | 11.98 | 11.98 | 0 | 182.27 | 10.44 | 192.71 |
| 14244 | 1598418 | HUTCHISON, AMBER-LYNN | CA | 0 | 0 | 12.67 | 12.67 | 0 | 0 | 13.68 | 13.68 | 0 | 0 | 14.21 | 14.21 |
| 14245 | 7250107493 | BELL, LEANNE | AU | 0 | 0 | 12.67 | 12.67 | 0 | 0 | 11.86 | 11.86 | 0 | 0 | 18.82 | 18.82 |
| 14246 | 1697244 | PLAXTON, LINDA E | CA | 0 | 0 | 12.67 | 12.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14247 | 1450606 | WATSON, MARJORIE C | CA | 0 | 0 | 12.67 | 12.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14248 | 7250081012 | PAJOSA | AU | 0 | 0 | 12.67 | 12.67 | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 12.69 | 12.69 |
| 14249 | 1472901 | HUANG, CHUNHONG JIMMY | CA | 0 | 0 | 12.67 | 12.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14250 | 1779861 | MUGISHO DEMU, NICODEME | CA | 0 | 0 | 12.66 | 12.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14251 | 8170052352 | LAURSEN, SØREN V | DK | 0 | 0 | 12.66 | 12.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14252 | 8404552534 | JOHANSSON, INGEMAR | SE | 0 | 0 | 12.65 | 12.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14253 | 7250066071 | RAMKHELAWAN, AMAN | AU | 0 | 0 | 12.65 | 12.65 | 0 | 0 | 0 | 0 | 0 | 0 | 13.42 | 13.42 |
| 14254 | 7250217348 | TEAM RICH | AU | 0 | 0 | 12.65 | 12.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14255 | 7250208742 | CRAWFORD, WAYNE | AU | 0 | 0 | 12.65 | 12.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14256 | 7250038566 | SPICER, JAMIE F | AU | 0 | 0 | 12.64 | 12.64 | 0 | 0 | 10.93 | 10.93 | 0 | 0 | 9.26 | 9.26 |
| 14257 | 8103474561 | BRUNI APS AF 16.11.2004 | DK | 0 | 0 | 12.64 | 12.64 | 0 | 0 | 0 | 0 | 0 | 0 | 17.26 | 17.26 |
| 14258 | 1777483 | KING, JOHN H | CA | 0 | 0 | 12.64 | 12.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14259 | 7200353259 | HILARY GAGGINO | AU | 0 | 0 | 12.63 | 12.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14260 | 8103492750 | MIKKELSEN, BIRTE ROED | DK | 0 | 0 | 12.63 | 12.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14261 | 7200220832 | C AND T LAMBERT | AU | 0 | 0 | 12.63 | 12.63 | 0 | 0 | 0 | 0 | 0 | 0 | 14.81 | 14.81 |
| 14262 | 8402352960 | PRIOETT KOMMUNIKATION AB | SE | 0 | 0 | 12.63 | 12.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14263 | 1886956 | DEAN, JASON A | CA | 0 | 0 | 12.62 | 12.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14264 | 1756881 | BURGART, DONNA | CA | 0 | 0 | 12.62 | 12.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14265 | 1112115 | GREENSTEIN, VERA | CA | 0 | 0 | 12.61 | 12.61 | 0 | 0 | 178.2 | 178.2 | 0 | 0 | 196.72 | 196.72 |
| 14266 | 1429348 | VILLEGAS, AMELYN D | CA | 0 | 0 | 12.61 | 12.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14267 | 8103482330 | SIIM, NICHOLAS | DK | 0 | 0 | 12.61 | 12.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14268 | 1699189 | VISOSKY, LYNDA | CA | 0 | 0 | 12.61 | 12.61 | 0 | 0 | 0 | 0 | 0 | 527.09 | 0 | 527.09 |
| 14269 | 8103473232 | LASSEN, GUSTAV | DK | 0 | 0 | 12.6 | 12.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14270 | 1657498 | DE BOYRIE, LUCY G | CA | 0 | 0 | 12.6 | 12.6 | 0 | 0 | 13.23 | 13.23 | 0 | 0 | 12.76 | 12.76 |
| 14271 | 8103493000 | LAURSEN, ANNE GRETHE | DK | 0 | 0 | 12.6 | 12.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14272 | 7250024655 | RINK, ALICE | AU | 0 | 0 | 12.6 | 12.6 | 0 | 0 | 12.89 | 12.89 | 0 | 0 | 12.52 | 12.52 |
| 14273 | 1358578 | KEIZER, ARLENE S | CA | 0 | 0 | 12.6 | 12.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14274 | 7250124081 | MCQUEEN, JODIE N | AU | 0 | 0 | 12.59 | 12.59 | 0 | 0 | 0 | 0 | 0 | 0 | 13.3 | 13.3 |
| 14275 | 8103477404 | WITTE, JEANETTE V | DK | 0 | 0 | 12.59 | 12.59 | 0 | 0 | 0 | 0 | 0 | 0 | 12.99 | 12.99 |
| 14276 | 7250133248 | CROUCH, PAUL A | AU | 0 | 0 | 12.57 | 12.57 | 0 | 0 | 13.42 | 13.42 | 0 | 0 | 12.72 | 12.72 |
| 14277 | 7200307801 | MIFFCO | AU | 0 | 0 | 12.57 | 12.57 | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 11.34 | 11.34 |
| 14278 | 7250137938 | STODDART, RICHARD | AU | 0 | 0 | 12.56 | 12.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14279 | 7250117036 | LUMSDEN, IAN | AU | 0 | 0 | 12.56 | 12.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14280 | 7200293046 | ALICATZ ENTERPRISES | AU | 0 | 0 | 12.56 | 12.56 | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 14.89 | 14.89 |
| 14281 | 8170031223 | HANSEN, THOMAS R | DK | 0 | 0 | 12.55 | 12.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14282 | 7250052713 | JOSE, REDENTOR | AU | 0 | 0 | 12.54 | 12.54 | 0 | 0 | 11.71 | 11.71 | 0 | 0 | 13.24 | 13.24 |
| 14283 | 7250070809 | Y CHEN AND H Y XU | AU | 0 | 0 | 12.54 | 12.54 | 0 | 0 | 0 | 0 | 0 | 0 | 9.44 | 9.44 |
| 14284 | 7250168853 | PULLENS, GRACE | AU | 0 | 0 | 12.51 | 12.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14285 | 8103533939 | VOXEN, LARS U | DK | 0 | 0 | 12.5 | 12.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14286 | 8882827106 | ALAMU, MOSES | GB | 0 | 0 | 12.5 | 12.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14287 | 8103448242 | HANSEN, LAILA | DK | 0 | 0 | 12.5 | 12.5 | 0 | 0 | 12.7 | 12.7 | 0 | 0 | 13.11 | 13.11 |
| 14288 | 7250164889 | ROBERTSON, ADELINE | AU | 0 | 0 | 12.49 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14101 | 1359659 | GEORGIOU, KIM A | CA | 0 | 0 | 12.98 | 12.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14102 | 8103383026 | HTH RENGØRING APS | DK | 0 | 0 | 12.98 | 12.98 | 0 | 0 | 22.6 | 22.6 | 0 | 0 | 0 | 0 |
| 14103 | 1838858 | RYAN, MELANIE | CA | 0 | 0 | 12.98 | 12.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14104 | 8170029283 | LENE, HJORTH | DK | 0 | 0 | 12.98 | 12.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14105 | 1547413 | TRUDEL, ALEXANDRE | CA | 0 | 0 | 12.98 | 12.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14106 | 7250178377 | SUITA, HIROSHI | AU | 0 | 0 | 12.97 | 12.97 | 0 | 0 | 0 | 0 | 0 | 0 | 9.92 | 9.92 |
| 14107 | 1786108 | KEATING, SHELLEY | CA | 0 | 0 | 12.97 | 12.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14108 | 1830486 | LEFORT, JEAN | CA | 0 | 0 | 12.97 | 12.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14109 | 7200353698 | TELE DIGITAL P/L | AU | 0 | 0 | 12.97 | 12.97 | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 22.13 | 22.13 |
| 14110 | 1691810 | TASEF, VIVIAN | CA | 0 | 0 | 12.97 | 12.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14111 | 1518270 | LESLIE, WAYNE | CA | 0 | 0 | 12.97 | 12.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14112 | 8103440176 | SEGATO, GERT | DK | 0 | 0 | 12.97 | 12.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14113 | 1535043 | MOUNTAIN SR, PAUL L | CA | 0 | 0 | 12.96 | 12.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14114 | 1432834 | BOUCHER, FREDERIC | CA | 0 | 0 | 12.95 | 12.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14115 | 1926638 | SMIRNOVA, IRYNA | CA | 0 | 0 | 12.95 | 12.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14116 | 8170045843 | LARSEN, CLAUS C | DK | 0 | 0 | 12.94 | 12.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14117 | 1373192 | LAGUE, BRIGITTE | CA | 0 | 0 | 12.94 | 12.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14118 | 1780168 | LACROIX, MARTIN | CA | 0 | 0 | 12.94 | 12.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14119 | 1562063 | MONTERO SIGUENCIA, MARIA N | CA | 0 | 0 | 12.94 | 12.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14120 | 1431508 | KADALICKAL, GEETHA J | CA | 0 | 0 | 12.94 | 12.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14121 | 8103330053 | JENSEN, BODIL B J | DK | 0 | 0 | 12.94 | 12.94 | 0 | 0 | 0 | 0 | 0 | 0 | 14.33 | 14.33 |
| 14122 | 1743176 | PECKHAM, BONNIE | CA | 0 | 0 | 12.92 | 12.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14123 | 8103355371 | BACH-KRISTENSEN, AAGE | DK | 0 | 0 | 12.92 | 12.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14124 | 1629578 | MASON, TREVOR A | CA | 0 | 0 | 12.92 | 12.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14125 | 1735598 | LIM, JOEL U | CA | 0 | 0 | 12.92 | 12.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14126 | 1906561 | JOVANOVSKI, MARIA G | CA | 0 | 0 | 12.92 | 12.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14127 | 8103357305 | MOGENS RASMUSSEN | DK | 0 | 0 | 12.92 | 12.92 | 0 | 0 | 12.82 | 12.82 | 0 | 0 | 12.51 | 12.51 |
| 14128 | 1810494 | CAMIRE, ROGER | CA | 0 | 0 | 12.91 | 12.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14129 | 1490303 | MAROIS, FRANCIS | CA | 0 | 0 | 12.91 | 12.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14130 | 1542338 | DORE, ANNETTE | CA | 0 | 0 | 12.91 | 12.91 | 0 | 718.76 | 0 | 718.76 | 0 | 0 | 0 | 0 |
| 14131 | 7250164050 | AP FAMILY TRUST | AU | 0 | 0 | 12.9 | 12.9 | 0 | 0 | 0 | 0 | 0 | 0 | 10.13 | 10.13 |
| 14132 | 1828800 | TROTTIER, ANNIE | CA | 0 | 0 | 12.9 | 12.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14133 | 7250162988 | BLENCOWE, NEIL | AU | 0 | 0 | 12.9 | 12.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14134 | 7950180782 | SMITH, MOANA | NZ | 0 | 0 | 12.9 | 12.9 | 0 | 0 | 0 | 0 | 0 | 0 | 21.89 | 21.89 |
| 14135 | 1427887 | SERVICE DE MARKETING GNAKOURY INT'I | CA | 0 | 0 | 12.9 | 12.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14136 | 1725949 | SOOKDEO, DANNY | CA | 0 | 0 | 12.89 | 12.89 | 0 | 0 | 0 | 0 | 0 | 0 | 16.9 | 16.9 |
| 14137 | 7250180710 | TYRONE & NERIDA SHARP | AU | 0 | 0 | 12.89 | 12.89 | 0 | 0 | 0 | 0 | 0 | 0 | 10.77 | 10.77 |
| 14138 | 1822014 | WRIGHT, MARIAN V | CA | 0 | 0 | 12.89 | 12.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14139 | 1453650 | GEORGE, GLORIA F | CA | 0 | 0 | 12.88 | 12.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14140 | 1594894 | WRIGHT, JERDEAN | CA | 0 | 0 | 12.88 | 12.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14141 | 7250039336 | BECKINGSALE, RAYMOND T | AU | 0 | 0 | 12.88 | 12.88 | 0 | 0 | 15.12 | 15.12 | 0 | 0 | 0 | 0 |
| 14142 | 7250108091 | APOLLOS, VIRGINIA | AU | 0 | 0 | 12.88 | 12.88 | 0 | 0 | 16.17 | 16.17 | 0 | 0 | 11.8 | 11.8 |
| 14143 | 1461155 | PRINCIPIO, SIMMER M | CA | 0 | 0 | 12.88 | 12.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14144 | 790084424 | LELEVAGA, NOMINETA | NZ | 0 | 0 | 12.88 | 12.88 | 0 | 0 | 10.43 | 10.43 | 0 | 0 | 16.47 | 16.47 |
| 14145 | 1902478 | SANDHU, HARVEENA | CA | 0 | 0 | 12.88 | 12.88 | 0 | 0 | 18.84 | 18.84 | 0 | 0 | 0 | 0 |
| 14146 | 1773205 | JANVIER PEAN, MARIE GERALDE | CA | 0 | 0 | 12.88 | 12.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14147 | 1507874 | RUSSIN, JENNIFER I | CA | 0 | 0 | 12.87 | 12.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14148 | 1723138 | PUGACH, MARINA | CA | 0 | 0 | 12.87 | 12.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14149 | 1627178 | MORISSETTE, CHARLOTTE | CA | 0 | 0 | 12.87 | 12.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14150 | 7200329617 | ALBURY/WODONGA ANTENNAS | AU | 0 | 0 | 12.87 | 12.87 | 0 | 0 | 13.06 | 13.06 | 0 | 0 | 14.04 | 14.04 |
| 14151 | 1683951 | PANAINTE, PETRONELA | CA | 0 | 0 | 12.87 | 12.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14152 | 7250007009 | MCINNES-VILLAFLOR, MARGARET A | AU | 0 | 0 | 12.87 | 12.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14153 | 7250035405 | GEDDES, RICHARD C | AU | 0 | 0 | 12.87 | 12.87 | 0 | 0 | 0 | 0 | 0 | 0 | 12.28 | 12.28 |
| 14154 | 1836028 | BEHAN, PENNY L | CA | 0 | 0 | 12.87 | 12.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14155 | 7250166945 | TODOROVSKI, CHRIS | AU | 0 | 0 | 12.86 | 12.86 | 0 | 0 | 0 | 0 | 0 | 0 | 10.99 | 10.99 |
| 14156 | 1472823 | MAHARAJ-MELANSON, JOYCELYN | CA | 0 | 0 | 12.86 | 12.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14157 | 1462797 | GRENIER, CHARLES | CA | 0 | 0 | 12.86 | 12.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14158 | 7250195641 | HANSEN, JEFFREY | AU | 0 | 0 | 12.86 | 12.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14159 | 1433007 | BASTIEN, KARL | CA | 0 | 0 | 12.85 | 12.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14160 | 1953485 | PHILLIPS, BRAD D | CA | 0 | 0 | 12.85 | 12.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14161 | 7250072596 | WICKS, WENDY R | AU | 0 | 0 | 12.85 | 12.85 | 0 | 0 | 14.75 | 14.75 | 0 | 0 | 12.43 | 12.43 |
| 14162 | 1297370 | JUNEAU, YVON | CA | 0 | 0 | 12.85 | 12.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14163 | 7250000176 | A OK TALK | AU | 0 | 0 | 12.85 | 12.85 | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 15.99 | 15.99 |
| 14164 | 1932557 | ST LOUIS, BRIAN P | CA | 0 | 0 | 12.84 | 12.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14165 | 7250166840 | SIU, ALLEN | AU | 0 | 0 | 12.84 | 12.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14166 | 8170040943 | OLSEN, OLE | DK | 0 | 0 | 12.84 | 12.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14167 | 7250084206 | NEILSON, IAIN B | AU | 0 | 0 | 12.83 | 12.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14168 | 1681638 | MCCROSTIE, TARA M | CA | 0 | 0 | 12.83 | 12.83 | 0 | 0 | 15.03 | 15.03 | 0 | 0 | 14.91 | 14.91 |
| 14169 | 1636931 | HAYMOUR, RAMZI | CA | 0 | 0 | 12.83 | 12.83 | 0 | 0 | 0 | 0 | 0 | 0 | 17.66 | 17.66 |
| 14170 | 7250041307 | LODH, SUDHIR | AU | 0 | 0 | 12.83 | 12.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14171 | 1311419 | NOEL, JEROME | CA | 0 | 0 | 12.83 | 12.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14172 | 8103501144 | FLEXINFONET APS | DK | 0 | 0 | 12.83 | 12.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14173 | 1670701 | NGUYEN, HUNG | CA | 0 | 0 | 12.82 | 12.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14174 | 1810238 | STANLEY, DENNIS C | CA | 0 | 0 | 12.82 | 12.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14175 | 1871208 | MCCAFFREY, ROBERT J | CA | 0 | 0 | 12.82 | 12.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14176 | 1751713 | WATKIS, PAULA | CA | 0 | 0 | 12.82 | 12.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14177 | 439976 | WILLS, RONALD G. | CA | 0 | 0 | 12.82 | 12.82 | 0 | 0 | 0 | 0 | 0 | 0 | 18.2 | 18.2 |
| 14178 | 7200358781 | MACDONALD, DAVID | AU | 0 | 0 | 12.81 | 12.81 | 0 | 0 | 0 | 0 | 0 | 0 | 9.53 | 9.53 |
| 14179 | 1772580 | SEYMOUR, BREANNE N | CA | 0 | 0 | 12.81 | 12.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14180 | 7250033264 | OLIVE, TOBY | AU | 0 | 0 | 12.81 | 12.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14181 | 1832852 | CLARKE, RANDY B | CA | 0 | 0 | 12.81 | 12.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14182 | 1740335 | ROBERTS, ROGER D | CA | 0 | 0 | 12.8 | 12.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14183 | 7250201447 | GRIMSLEY, MARK W | AU | 0 | 0 | 12.8 | 12.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14184 | 1478878 | YOGANANTHAN, DUSHIYANTHAN | CA | 0 | 0 | 12.8 | 12.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14185 | 1724218 | BOULANGER, MAUREEN A | CA | 0 | 0 | 12.79 | 12.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14186 | 1922457 | HEMPHILL, JODY L | CA | 0 | 0 | 12.79 | 12.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14187 | 7200151411 | TSAI, SHERRY | AU | 0 | 0 | 12.79 | 12.79 | 0 | 0 | 0 | 0 | 0 | 0 | 12.41 | 12.41 |
| 14188 | 1439277 | KANDINOV, YAFA | CA | 0 | 0 | 12.79 | 12.79 | 0 | 0 | 0 | 0 | 0 | 0 | 18.6 | 18.6 |
| 14189 | 1775834 | SHARPE, ROBERT J | CA | 0 | 0 | 12.78 | 12.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14190 | 7250174398 | WEBSTER, GLENN D | AU | 0 | 0 | 12.78 | 12.78 | 0 | 0 | 0 | 0 | 0 | 0 | 16.8 | 16.8 |
| 14191 | 1865314 | BAEZ, GUILLERMO J | CA | 0 | 0 | 12.78 | 12.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14192 | 7250114603 | WDM AUSTRALIA PTY LTD | AU | 0 | 0 | 12.78 | 12.78 | 0 | 0 | 22.21 | 22.21 | 0 | 0 | 0 | 0 |
| 14193 | 1680088 | WILLS JR, GILBERT E | CA | 0 | 0 | 12.78 | 12.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14194 | 1390582 | HOLLINGSWORTH, DOUG W | CA | 0 | 0 | 12.78 | 12.78 | 0 | 0 | 12.82 | 12.82 | 0 | 0 | 20.59 | 20.59 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14007 | 1758123 | MORA, ANA | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14008 | 1872952 | HANDS, LISA | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14009 | 1754286 | DIBIASE, MARK-ERIK | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14010 | 1336707 | MARKS, GERALD | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14011 | 1835015 | SANDERS, CHRISTINA M | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 13.51 | 13.51 |
| 14012 | 1763668 | GIULIANO, STEVEN R | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 21.75 | 21.75 | 0 | 0 | 0 | 0 |
| 14013 | 1832661 | GRECO, MICHAEL P | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14014 | 1894466 | WALLIN, MARY | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14015 | 1773085 | ONTKO, TAMERA J | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14016 | 1873139 | MORRILL, CARL D | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14017 | 1757378 | JAMES, TROY | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14018 | 1575818 | DSD 2 LLC | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14019 | 1637324 | ALCONCEL, BENJAMIN W | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14020 | 1421915 | CHAVEZ, ADOLFO | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14021 | 1828968 | LOUGHMAN, RYAN D | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14022 | 1663194 | MUNOZ, RAUL R | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14023 | 1517278 | BUFFONE, BRITTANY L | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 17.07 | 17.07 |
| 14024 | 1443494 | HOLDER, WILFRED | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14025 | 1833843 | IRVIN, JEFFREY | US | 0 | 0 | 13.02 | 13.02 | 0 | 1300 | 0 | 1300 | 0 | 400 | 0 | 400 |
| 14026 | 1844469 | FREMONT, GAYLE A | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14027 | 1584418 | LLOYD, TIM | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14028 | 1770543 | DREW JR, TOM J | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14029 | 1830589 | GARLAND, LISA M | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14030 | 1422006 | ROLLIN, NARVELYN C | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14031 | 1593709 | CAMARDA, JEANNINE M | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14032 | 27774 | CONAWAY, DOROTHY E | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14033 | 1497438 | MOHAN, STEFAN H | CA | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 26.16 | 26.16 |
| 14034 | 1753112 | HARPER, KELLY A | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14035 | 1324553 | MILLER, WILLIAM M | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14036 | 1853204 | HINZE, LINDA M | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14037 | 8103490090 | BERNER, PER | DK | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14038 | 1853862 | ULLMAN, KEITH D | US | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14039 | 1724343 | NEWCUM, DEBRA | US | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14040 | 1697818 | GEITNER, JULIE | CA | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14041 | 1760240 | MENDEZ, MARK A | US | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14042 | 1715974 | CAMPBELL, RANDIE L | US | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14043 | 1912195 | TREMBLAY, SEBASTIEN | CA | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14044 | 1565213 | DUGAY, LICETH | US | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14045 | 1899372 | SYMONS, R WAYNE | CA | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14046 | 1576654 | MACAFEE, PHYLLIS B | CA | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14047 | 7250216001 | GULLOTTO, MICHAEL | AU | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14048 | 1720051 | STROH, ALLEN | US | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14049 | 8170043083 | ANDERSEN, HELGA | DK | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14050 | 1904699 | BLANTON, MATTHEW J | US | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14051 | 1685547 | PARKER, JEFFREY L | US | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14052 | 1758708 | LADNER, JOY L | US | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14053 | 1884224 | REHNER, JOHANN | CA | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14054 | 1784371 | RICCI, MIKE | US | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14055 | 1839074 | LEEKE, JOANNE E | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14056 | 1456036 | ALLEN, KENDRICK B | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14057 | 1486759 | KAMENETSKY, VADIM | CA | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14058 | 1825058 | JENKINS, GILBERT A | CA | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14059 | 1910730 | FILLION, ANDREE-ANN | CA | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14060 | 1730430 | CABRAL, JOHN L | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14061 | 1758879 | NGUYEN, JONATHAN T | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14062 | 1749408 | HORROCKS, BEAU | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14063 | 1819824 | KWAN, JIMMY | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14064 | 1307809 | MEREDITH, TROY R | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14065 | 1404936 | GOSSELIN, HELENE | CA | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14066 | 1646279 | HOLADAY, DAVE W | US | 0 | 0 | 13 | 13 | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 0 | 0 |
| 14067 | 1919275 | BROWN SR, GARY S | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14068 | 1666353 | CALDER, NICHOLAS M | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14069 | 1426587 | BERNARDINO, MANUEL A | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14070 | 1864647 | FLACK, DOLORES S | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14071 | 1774508 | DELGADO, DEYVI DELGADO | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14072 | 1838145 | XU, ZHENHUA | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14073 | 1692686 | ROBERTS, DON C | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14074 | 546167 | PICCOLO, SUSAN M | CA | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14075 | 1622546 | FADELEY, RAYMOND R | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14076 | 1760158 | WILSON, SCOTT R | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14077 | 7250045201 | DYER, SONIA | AU | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14078 | 1489300 | MARTIN, BONITA G | US | 0 | 0 | 13 | 13 | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 12.41 | 12.41 |
| 14079 | 1849284 | MITCHELL, ANGELA | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14080 | 1881728 | AMAR, RACHEL L | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14081 | 1924185 | GROZA, TEODOR | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14082 | 452781 | MARTINEZ, REBECCA | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14083 | 1313520 | WILLIAMSON, STEVE M | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14084 | 1648093 | GONZALES, RUTH M | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14085 | 1867599 | ZOUCHA, RICK L | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14086 | 1788113 | BARNES, TIMMIE L | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14087 | 1830503 | INCH, DWAYNE E | CA | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14088 | 1900536 | HOUCK, DEBBIE S | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14089 | 1378112 | BARCLAY, LOURDES A | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14090 | 1853676 | MANZANARES, JAIME E | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 14.1 | 14.1 |
| 14091 | 1758223 | CARR, ZENAIDA S | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14092 | 1833411 | NELSON, HARRISON P | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14093 | 1567928 | SHANKAR MEDIA HOLDINGS INC | CA | 0 | 0 | 12.99 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14094 | 1442541 | GAUTHIER, MICHAEL | CA | 0 | 0 | 12.99 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14095 | 1622522 | LEBLANC, MELANIE | CA | 0 | 0 | 12.99 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14096 | 1450665 | TAPHORN, ELDON W | CA | 0 | 0 | 12.99 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14097 | 7250027147 | MALONEY, MARY A | AU | 0 | 0 | 12.98 | 12.98 | 0 | 0 | 25.54 | 25.54 | 0 | 0 | 0 | 0 |
| 14098 | 1664823 | DE ALBERNAZ, EDUARDO | CA | 0 | 0 | 12.98 | 12.98 | 0 | 0 | 29.3 | 29.3 | 0 | 0 | 32.43 | 32.43 |
| 14099 | 1627240 | ALESHINE, GEORGE | CA | 0 | 0 | 12.98 | 12.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14100 | 8170042543 | MURER HENNING HANSEN | DK | 0 | 0 | 12.98 | 12.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13913 | 1400384 | EATON, KATHERINE R | US | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 13.02 | 13.02 |
| 13914 | 1832052 | DE SOUZA SR, CLAUDINILDO F | US | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13915 | 7250017937 | FAST CAR IMPORTS PTY. LTD. | AU | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 11.74 | 11.74 | 0 | 0 | 9.24 | 9.24 |
| 13916 | 1769458 | ZAIZAR, CARLOS | US | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13917 | 1888083 | EVES, GRACE R | CA | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13918 | 1642546 | JIBUNOR, VICTOR O | US | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13919 | 1833975 | WILKINSON, AMBER R | US | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13920 | 1107923 | AL-DUHA , JOSEPHINE | US | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 0 | 0 | 0 | 0 | 14.09 | 14.09 |
| 13921 | 1049903 | GOTTESMAN, WENDY | US | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 523.96 | 523.96 |
| 13922 | 1776954 | LEGAULT, RAYMOND Y | CA | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 0 | 0 | 0 | 0 | 14.04 | 14.04 |
| 13923 | 1499628 | FLORES, GUADALUPE | US | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13924 | 1703293 | FRAZER, FRANK & AMY | US | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13925 | 1617258 | PATINO JR, JOAQUIN | US | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13926 | 1777174 | KEMPFERT, PENNY A | US | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13927 | 1552886 | SALAS, CECILIA | US | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13928 | 1368305 | TREMBLAY, BRUNO B | CA | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 13.77 | 13.77 |
| 13929 | 1669759 | MINARDI JR, JOSEPH A | US | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13930 | 1746239 | CROOKE, BECKY L | US | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13931 | 1438479 | CLEAVER, PHYLLIS I | US | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 0 | 0 | 0 | 0 | 18.07 | 18.07 |
| 13932 | 1495173 | CASTILLO, MARLITA B | US | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13933 | 8404426410 | NILSSON, RONNIE | SE | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 0 | 0 | 0 | 0 | 14.54 | 14.54 |
| 13934 | 1537463 | METZGER, ANDREW | US | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13935 | 1428502 | MUNOZ, LUIS DIEGO | US | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13936 | 1867199 | ROSMAN, LARRY & LAURIE | US | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 17.37 | 17.37 | 0 | 0 | 0 | 0 |
| 13937 | 1777257 | ENTERPRISES, ATK | US | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13938 | 1781298 | HIATT, JAMES L | US | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13939 | 1334450 | ALMEIDA, CASSIANO J | US | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 0 | 0 | 0 | 0 | 13.9 | 13.9 |
| 13940 | 1247880 | WHITLOCK, MICHAEL | US | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13941 | 1616858 | SHAW, DOUGLAS H | US | 0 | 0 | 13.07 | 13.07 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 13942 | 1650229 | LEBLOND, MARC-ANTOINE | CA | 0 | 0 | 13.07 | 13.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13943 | 1636064 | JOHNSON, MARK W | US | 0 | 0 | 13.07 | 13.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13944 | 1811083 | CHADWICK, MICHAEL T | US | 0 | 0 | 13.07 | 13.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13945 | 1879667 | LEGARE, CHRISTINE | CA | 0 | 0 | 13.07 | 13.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13946 | 272203 | NUCKOLS, BEN L | US | 0 | 0 | 13.07 | 13.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13947 | 1427052 | CARROLL, MILTON L | US | 0 | 0 | 13.07 | 13.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13948 | 1517349 | BOLINGER, LUCUS F | US | 0 | 0 | 13.07 | 13.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13949 | 1658793 | CORPUZ, MARY ANN R | US | 0 | 0 | 13.07 | 13.07 | 0 | 0 | 0 | 0 | 0 | 0 | 25.32 | 25.32 |
| 13950 | 1777398 | MCCULLOUGH, JOE | US | 0 | 0 | 13.07 | 13.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13951 | 1902992 | MERLO, JOSEPH C | US | 0 | 0 | 13.07 | 13.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13952 | 1886235 | LYDON SR, BRIAN W | US | 0 | 0 | 13.07 | 13.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13953 | 1437555 | BILBO, TAMEE | US | 0 | 0 | 13.07 | 13.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13954 | 8103519358 | OLSEN, VERMUND G | DK | 0 | 0 | 13.07 | 13.07 | 0 | 0 | 14.15 | 14.15 | 0 | 0 | 14.99 | 14.99 |
| 13955 | 1835691 | JERLS, ROBB | US | 0 | 0 | 13.07 | 13.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13956 | 1367022 | FRANKLIN, TED G | US | 0 | 0 | 13.07 | 13.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13957 | 706041 | SMITH, TONYA M | US | 0 | 0 | 13.06 | 13.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13958 | 76237 | GILFORD JR, FRANK | US | 0 | 0 | 13.06 | 13.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13959 | 1155312 | PEARSON , ROCHELLE L (SHELLY) | US | 0 | 0 | 13.06 | 13.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13960 | 1194825 | GERARD , MICHEL H | CA | 0 | 0 | 13.06 | 13.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13961 | 1469483 | DEPALMA, ANGELIQUE D | US | 0 | 0 | 13.06 | 13.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13962 | 1460932 | LEVESQUE, MARTIN G | CA | 0 | 0 | 13.06 | 13.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13963 | 1623922 | JOSIAH, BEVERLY C | US | 0 | 0 | 13.06 | 13.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13964 | 1509740 | KING, DANNY C | US | 0 | 0 | 13.06 | 13.06 | 0 | 0 | 0 | 0 | 0 | 0 | 17.54 | 17.54 |
| 13965 | 1657420 | LUGO, LUIS D | US | 0 | 0 | 13.06 | 13.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13966 | 1415938 | TAIBI, CLARICE A | US | 0 | 0 | 13.06 | 13.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13967 | 1635934 | LAMBLEY, MARY E | CA | 0 | 0 | 13.06 | 13.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13968 | 1884829 | CLEEK, JAMES D | US | 0 | 0 | 13.06 | 13.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13969 | 1443207 | MISURACA, GEORGE | CA | 0 | 0 | 13.06 | 13.06 | 0 | 0 | 13.63 | 13.63 | 0 | 0 | 13.05 | 13.05 |
| 13970 | 1648968 | PHILIP, DARRYL | CA | 0 | 0 | 13.06 | 13.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13971 | 1891454 | LEWIS, DAWNETTE V | CA | 0 | 0 | 13.05 | 13.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13972 | 1460487 | STELLY, TAYNA | US | 0 | 0 | 13.05 | 13.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13973 | 1872160 | HUNTER, TY | US | 0 | 0 | 13.05 | 13.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13974 | 1781937 | SACK, ATHENA T | US | 0 | 0 | 13.05 | 13.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13975 | 1452113 | NEMBOT, BERTRAND | CA | 0 | 0 | 13.05 | 13.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13976 | 1760151 | JONES, LAWRENCE S | US | 0 | 0 | 13.05 | 13.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13977 | 1871521 | JOHNSON, ANGELA L | US | 0 | 0 | 13.05 | 13.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13978 | 1833140 | BELEW, BILLIE JO | US | 0 | 0 | 13.05 | 13.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13979 | 1429290 | COOK, ELIZABETH A | US | 0 | 0 | 13.05 | 13.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13980 | 7250124988 | DEPAMPHILIS, GREG | AU | 0 | 0 | 13.05 | 13.05 | 0 | 0 | 0 | 0 | 0 | 0 | 12.83 | 12.83 |
| 13981 | 1409784 | PATTERSON, CHRISTOPHER B | US | 0 | 0 | 13.05 | 13.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13982 | 1669744 | MASON, KIM AND DWAYNE | CA | 0 | 0 | 13.05 | 13.05 | 0 | 0 | 0 | 0 | 0 | 0 | 18.5 | 18.5 |
| 13983 | 1327844 | GILLS, JEAN JULIAN | US | 0 | 0 | 13.05 | 13.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13984 | 1255474 | TANACS, EDINA | US | 0 | 0 | 13.05 | 13.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13985 | 1749606 | SEAL, MONTE C | US | 0 | 0 | 13.05 | 13.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13986 | 1475668 | VERSTOVA, OLHA | CA | 0 | 0 | 13.05 | 13.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13987 | 1904170 | GRAHAM, KATHY L | CA | 0 | 0 | 13.04 | 13.04 | 0 | 718.76 | 0 | 718.76 | 0 | 0 | 0 | 0 |
| 13988 | 1931281 | ILAR JR, CIRILO V | US | 0 | 0 | 13.04 | 13.04 | 0 | 750 | 0 | 750 | 0 | 750 | 0 | 750 |
| 13989 | 1877658 | BOYER, JULIETTE J | US | 0 | 0 | 13.04 | 13.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13990 | 1611089 | ELLENBERGER, MIGUEL | CA | 0 | 0 | 13.04 | 13.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13991 | 1500673 | DOYLE, CAROLINE E | CA | 0 | 0 | 13.04 | 13.04 | 0 | 0 | 0 | 0 | 0 | 0 | 13.43 | 13.43 |
| 13992 | 1789947 | CHRISTIANSEN, LINDA L | CA | 0 | 0 | 13.04 | 13.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13993 | 1827788 | WALDEN, JEFFREY S | US | 0 | 0 | 13.04 | 13.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13994 | 1776272 | BROWN, TAMMY L | US | 0 | 0 | 13.04 | 13.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13995 | 1488441 | KOEBEL, JAMES | US | 0 | 0 | 13.04 | 13.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13996 | 1300725 | CHICKERING, ROGER L | US | 0 | 0 | 13.04 | 13.04 | 0 | 0 | 15.34 | 15.34 | 0 | 0 | 15.85 | 15.85 |
| 13997 | 1700733 | BOUDREAU, DOUG W | CA | 0 | 0 | 13.04 | 13.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13998 | 377216 | HARDWICK, CLIFFORD E | US | 0 | 0 | 13.04 | 13.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13999 | 1691044 | LASSITER, CLARK | US | 0 | 0 | 13.04 | 13.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14000 | 1852372 | MEDEL, MARIA | US | 0 | 0 | 13.04 | 13.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14001 | 1772348 | HOCKENSMITH, TIM | US | 0 | 0 | 13.04 | 13.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14002 | 1519778 | DAVID, SAM | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14003 | 1476841 | ONTIVEROS, LEIGH A | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14004 | 1713739 | CONNOLLY, JULIE H | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 13.84 | 13.84 |
| 14005 | 1095459 | SOLOSABAL , JOSEPH R | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14006 | 1486707 | TOOPITSIN, MIKE | CA | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13819 | 1115040 | HARRIS GREEN , RUBY F | US | 0 | 0 | 13.14 | 13.14 | 0 | 0 | 0 | 0 | 0 | 0 | 14.97 | 14.97 |
| 13820 | 1895892 | STROHMAN, OLIVE M | US | 0 | 0 | 13.14 | 13.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13821 | 7250165086 | PETER DELAHUNTY & JANINE MILLARD | AU | 0 | 0 | 13.14 | 13.14 | 0 | 0 | 18.76 | 18.76 | 0 | 0 | 0 | 0 |
| 13822 | 1751674 | MCCOY, WILLIAM L | US | 0 | 0 | 13.14 | 13.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13823 | 1688203 | GULAN, MARGIE L | US | 0 | 0 | 13.14 | 13.14 | 0 | 0 | 0 | 0 | 0 | 0 | 13.21 | 13.21 |
| 13824 | 1439191 | HAASE, DONNA | US | 0 | 0 | 13.14 | 13.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13825 | 1234092 | VOLKMANN, BERNADETTE R | US | 0 | 0 | 13.14 | 13.14 | 0 | 0 | 0 | 0 | 0 | 0 | 13.71 | 13.71 |
| 13826 | 1488191 | DUBE LANGLOIS, BRUNO STEPHANIE | CA | 0 | 0 | 13.14 | 13.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13827 | 1830695 | JOHNSON SR, SARA J | CA | 0 | 0 | 13.14 | 13.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13828 | 1829069 | SANDBURG, JAN | US | 0 | 0 | 13.14 | 13.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13829 | 1737844 | WHITE, HEIDI C | US | 0 | 0 | 13.13 | 13.13 | 0 | 0 | 0 | 0 | 0 | 550 | 21.63 | 571.63 |
| 13830 | 1729572 | CONBOY SYLVIA | CA | 0 | 0 | 13.13 | 13.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13831 | 1897037 | ALVAREZ, JOHN M | US | 0 | 0 | 13.13 | 13.13 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 13832 | 230957 | HEART TO HEART | CA | 0 | 0 | 13.13 | 13.13 | 0 | 0 | 13.54 | 13.54 | 0 | 0 | 575.68 | 575.68 |
| 13833 | 1634062 | HAY, KATHLEEN S | US | 0 | 0 | 13.13 | 13.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13834 | 1347505 | CHAVEZ, FRANCO | CA | 0 | 0 | 13.13 | 13.13 | 0 | 0 | 0 | 0 | 0 | 0 | 17.4 | 17.4 |
| 13835 | 1206896 | LOWERY , FUNTELLA | US | 0 | 0 | 13.13 | 13.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13836 | 1777555 | MANN, EDDIE J | US | 0 | 0 | 13.13 | 13.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13837 | 1835363 | LAVELLE, HAYLEY C | US | 0 | 0 | 13.13 | 13.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13838 | 1432216 | GIKARU, WAMBUI | US | 0 | 0 | 13.13 | 13.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13839 | 1866393 | STEPHEN SR, PATRICK | US | 0 | 0 | 13.13 | 13.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13840 | 8103525949 | ROSENBERG, PERNILLE | DK | 0 | 0 | 13.13 | 13.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13841 | 7200349514 | MADAYAG, RICHARD | AU | 0 | 0 | 13.13 | 13.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13842 | 1374071 | WILDE, JANET L | US | 0 | 0 | 13.13 | 13.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13843 | 1417599 | DES ALLIERS, ALAIN | CA | 0 | 0 | 13.13 | 13.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13844 | 1497718 | BALL, LINDA M | US | 0 | 0 | 13.13 | 13.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13845 | 8103371707 | HANSEN, BORUP CHRIS | DK | 0 | 0 | 13.13 | 13.13 | 0 | 0 | 0 | 0 | 0 | 0 | 13.77 | 13.77 |
| 13846 | 1906393 | HUMBERT, ROBERT W | US | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13847 | 1417293 | NAYLOR, ISAAC | US | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 13.87 | 13.87 |
| 13848 | 7950086066 | BINGWOR, ANNETTE | NZ | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 0 | 0 | 0 | 0 | 11.34 | 11.34 |
| 13849 | 1811878 | PASION JR, NARCISO B | US | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13850 | 1781117 | LAGUERRA, BRENDA I | US | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13851 | 1828898 | RAMOS, FERNANDO H | US | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13852 | 1410168 | DIAMANTE, RENATO | CA | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13853 | 1356729 | BLACK, BARBARA L | US | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13854 | 1710204 | THOMAS, SHIRLEY A | US | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13855 | 1465296 | CARDONA, ALBA E | US | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13856 | 334491 | STONE, MELVIN L | US | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13857 | 1459814 | HUGHES, HOLLIE L | CA | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13858 | 1638654 | MACPHERSON, RUSSELL B | US | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13859 | 1859490 | LJULJDURAJ, VICTORIA | US | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13860 | 1439188 | EL-AMIN, SAHIR D | US | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 0 | 0 | 0 | 0 | 13.35 | 13.35 |
| 13861 | 1376556 | 703003 ONTARIO LIMITED | CA | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 12.68 | 12.68 | 0 | 0 | 22.24 | 22.24 |
| 13862 | 541045 | KEVELIER, ALVIN | US | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13863 | 1855806 | SKIFFINGTON, LISA M | US | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13864 | 715374 | GRAY, LORNA M | US | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13865 | 1552088 | GOULD, DONALD | US | 0 | 0 | 13.11 | 13.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13866 | 1724692 | ROBINSON, LAEL D | US | 0 | 0 | 13.11 | 13.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13867 | 1835539 | BAKER-HARO, CHRISTINA | US | 0 | 0 | 13.11 | 13.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13868 | 1762149 | CARRASCO, DEBBIE | US | 0 | 0 | 13.11 | 13.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13869 | 7200366723 | GARDNER, SCOTT | AU | 0 | 0 | 13.11 | 13.11 | 0 | 0 | 0 | 0 | 0 | 0 | 11.16 | 11.16 |
| 13870 | 1492133 | LEAZARD, MARIE A | US | 0 | 0 | 13.11 | 13.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13871 | 1414686 | NEMORIN, SAEL D | CA | 0 | 0 | 13.11 | 13.11 | 0 | 0 | 20.03 | 20.03 | 0 | 0 | 0 | 0 |
| 13872 | 1703428 | GILLIANA, LEONARD | US | 0 | 0 | 13.11 | 13.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13873 | 1517464 | PARAMESWARAN, SELLADURAI | CA | 0 | 0 | 13.11 | 13.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13874 | 1769094 | JERGENS, PATRICK D | US | 0 | 0 | 13.11 | 13.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13875 | 1628242 | PEREZ VASQUEZ, FREDY OTTONIEL | US | 0 | 0 | 13.11 | 13.11 | 0 | 0 | 0 | 0 | 0 | 600 | 0 | 600 |
| 13876 | 1841096 | YOUNG, SALLY M | US | 0 | 0 | 13.11 | 13.11 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 13877 | 1400049 | LEE, HO KI | US | 0 | 0 | 13.11 | 13.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13878 | 1840705 | TIMBERLAKE, LAKIESHA | US | 0 | 0 | 13.11 | 13.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13879 | 1824405 | HEALTH IS WEALTH INC. | US | 0 | 0 | 13.11 | 13.11 | 0 | 0 | 0 | 0 | 0 | 0 | 14.72 | 14.72 |
| 13880 | 8404613438 | MENTOR I GÄVLE | SE | 0 | 0 | 13.1 | 13.1 | 0 | 0 | 11.8 | 11.8 | 0 | 0 | 13.41 | 13.41 |
| 13881 | 1488746 | BUGARIN, LUIS M | US | 0 | 0 | 13.1 | 13.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13882 | 1158100 | MACARTHUR , RAQUEL | US | 0 | 0 | 13.1 | 13.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13883 | 1873084 | DALLEY, ZION | US | 0 | 0 | 13.1 | 13.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13884 | 1731659 | FAUCHER, BRIAN | CA | 0 | 0 | 13.1 | 13.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13885 | 1680732 | TWOMEY, PATRICK J | US | 0 | 0 | 13.1 | 13.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13886 | 474257 | DE POINT, SETH W | US | 0 | 0 | 13.1 | 13.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13887 | 1672293 | DUBY, MARIE A | CA | 0 | 0 | 13.1 | 13.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13888 | 1854783 | SANIEL, ARIEL | CA | 0 | 0 | 13.1 | 13.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13889 | 1899162 | ALVAREZ, FRANCISCO B | US | 0 | 0 | 13.1 | 13.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13890 | 7950035144 | DANIEL AND HANAH AFOA | NZ | 0 | 0 | 13.1 | 13.1 | 0 | 0 | 12.32 | 12.32 | 0 | 0 | 12.96 | 12.96 |
| 13891 | 1743053 | STOCKER, PAUL | CA | 0 | 0 | 13.1 | 13.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13892 | 1295098 | SANDYREV, ILYA V | US | 0 | 0 | 13.1 | 13.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13893 | 1805103 | LAVORICO JR, DAVID R | US | 0 | 0 | 13.1 | 13.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13894 | 1543341 | VACHON, ALLAN | CA | 0 | 0 | 13.1 | 13.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13895 | 1901474 | KINCAID, DONNA L | US | 0 | 0 | 13.1 | 13.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13896 | 1794798 | HANSON, DARREN | US | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13897 | 1442399 | IRVING, VERONICA L | US | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13898 | 1580638 | ALAPAI, JAMES K | US | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13899 | 1738993 | YOUNG, DENIS E | CA | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13900 | 1906397 | GROUP AGENTS, INC | US | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 21.67 | 21.67 | 0 | 0 | 0 | 0 |
| 13901 | 1825064 | MUNGUIA, LUPITA A | US | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13902 | 1827198 | GREATHOUSE, SCOTT L | US | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13903 | 1847118 | BURCKLE, CLAUDIA L | US | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13904 | 1646498 | ZAPIEN SR, ANDREW T | US | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13905 | 1447869 | HECTOR, SYMEON | CA | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13906 | 1166270 | HOLSEY , PAMELA S | US | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13907 | 1867627 | PORTIS JR, ROBERT | US | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13908 | 1682539 | GUERRA, MANUEL G | US | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13909 | 1446058 | GORDON, MARCIA A | CA | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13910 | 1849816 | MCKIM, JAMES H | US | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13911 | 1737286 | SANCHEZ, JAMIE S | US | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 24.09 | 24.09 |
| 13912 | 8170012623 | KALLESØE, ANETTE MARIANE | DK | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 0 | 0 | 0 | 0 | 12.8 | 12.8 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13725 | 1654193 | CHALMERS, CHRISTELLE | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13726 | 1745706 | SAMUELS, SHELDON | CA | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13727 | 1845155 | CALLAHAN, ANNETTE R | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13728 | 1749540 | SHIM, KEON | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13729 | 1465208 | CUMBA JR, JOSE C | US | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13730 | 1159491 | FOREST, MONIQUE | US | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13731 | 1913678 | DESFORGES, ANNE | CA | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13732 | 1409657 | SCHELDEMAN, ALAIN | CA | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13733 | 1469888 | KATYRYNIUK, AUBREY A | US | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13734 | 1575668 | WHITE, WILLIAM I | US | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13735 | 1686144 | CORBETT, TERRAS I | US | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13736 | 1810698 | DUPONT, MADELINE L | US | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13737 | 1507088 | CARPO, DANGELO C | US | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13738 | 1540393 | HAMILTON, FREDERICK S | US | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13739 | 7200361844 | KOVACEVIC, ANGELINA | AU | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 11.74 | 11.74 | 0 | 0 | 10.76 | 10.76 |
| 13740 | 1846553 | SHIMABUKU, DEBBIE Y | US | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13741 | 1677888 | PEREZ, JOSE M | US | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13742 | 1822170 | SOUZA, LOETTA R | US | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13743 | 1489587 | FUERTE, BENJAMIN R | US | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13744 | 1449978 | LONG, JERRI L | US | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13745 | 1447497 | NEVAREZ, MANUEL & LETICIA | US | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 24.01 | 24.01 | 0 | 0 | 0 | 0 |
| 13746 | 1789905 | DANIEL, RYAN K | US | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13747 | 1842815 | MORALES, JESUS BENJAMIN | US | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13748 | 1389760 | MULLER, ROSEMARIE | US | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13749 | 7250031654 | SELKIRK, LYNDA M | AU | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 13.01 | 13.01 |
| 13750 | 699807 | HANSEN, NEIL A | US | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 | 0 | 0 | 14.93 | 14.93 |
| 13751 | 1582418 | MONACO, HOPE E | US | 0 | 0 | 13.18 | 13.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13752 | 1691273 | REICHARD JR, DAVE A | US | 0 | 0 | 13.18 | 13.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13753 | 1874797 | DHIA BAHOUR | US | 0 | 0 | 13.18 | 13.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13754 | 1507050 | LEE, DIANE L | US | 0 | 0 | 13.18 | 13.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13755 | 1464533 | RAYA, KENDRA K | US | 0 | 0 | 13.18 | 13.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13756 | 1778432 | TURNER, CAROLE A | US | 0 | 0 | 13.18 | 13.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13757 | 1835549 | NEWHARD, KEITH D | US | 0 | 0 | 13.18 | 13.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13758 | 1774178 | BRAXTON, LEONARD | US | 0 | 0 | 13.18 | 13.18 | 0 | 0 | 0 | 0 | 0 | 0 | 18.73 | 18.73 |
| 13759 | 1691806 | ASSELIN, FREDERIQUE J | CA | 0 | 0 | 13.18 | 13.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13760 | 1552335 | BELANGER, CAROL L | US | 0 | 0 | 13.18 | 13.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13761 | 1506374 | BORROEL, DIANA | US | 0 | 0 | 13.18 | 13.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13762 | 1901492 | EDINGER, BETTY L | US | 0 | 0 | 13.18 | 13.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13763 | 1746446 | POSTADAN, DENNIS A | US | 0 | 0 | 13.18 | 13.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13764 | 1741529 | DI PIETRO, NICK | CA | 0 | 0 | 13.18 | 13.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13765 | 1850798 | MCDONALD, ESTEVAN M | US | 0 | 0 | 13.17 | 13.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13766 | 1654643 | JONES, DINA A | US | 0 | 0 | 13.17 | 13.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13767 | 1851412 | VARGAS JR, ISMAEL | US | 0 | 0 | 13.17 | 13.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13768 | 1831689 | PAWLUK, CAROLYN N | CA | 0 | 0 | 13.17 | 13.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13769 | 1307705 | WINTERS JR, WILLIE R | US | 0 | 0 | 13.17 | 13.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13770 | 1783453 | MARKEN, TRACI O | US | 0 | 0 | 13.17 | 13.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13771 | 1647118 | VAIOLETI, VAIFOOU F | US | 0 | 0 | 13.17 | 13.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13772 | 1833132 | JONES, BRANDI | US | 0 | 0 | 13.17 | 13.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13773 | 1438867 | THOMPSON, MICHAEL G | US | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 0 | 0 | 0 | 0 | 13.02 | 13.02 |
| 13774 | 1799744 | MALON, JULIUS | CA | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13775 | 1557123 | ROBLES, MARIFE P | CA | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13776 | 1749547 | SYLVESTRE LEONARD, PATRICIA | CA | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13777 | 1485754 | MOISE, CAROLINE | CA | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13778 | 1544654 | MOUALDI, SOUAD | CA | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13779 | 1609249 | MCDONALD SR, ANTHONY L | CA | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 0 | 0 | 0 | 0 | 14.38 | 14.38 |
| 13780 | 1819978 | MARTIN, DONALD E | US | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13781 | 1329752 | DANNENBERG, MICHAEL D | US | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13782 | 1595919 | BENSON, KENNETH W | US | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 15.11 | 15.11 | 0 | 0 | 14.7 | 14.7 |
| 13783 | 1138478 | HARRISON , DAWN | US | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13784 | 8103188720 | SUCCES MARKETING | DK | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 24.03 | 24.03 | 0 | 0 | 0 | 0 |
| 13785 | 1908219 | STARGELL, APRIL | US | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13786 | 1625797 | CAESAR, CARLO C | US | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13787 | 1863802 | RITCHIE, FRANK E | US | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13788 | 1778835 | ENRIQUEZ, DENNIS R | CA | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13789 | 1879922 | DIXON, CARLENE | US | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13790 | 1580929 | WATSON, SHUNDA R | US | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13791 | 1435965 | HABU, HANA | US | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13792 | 1475447 | LEDBETTER, VIRGINIA | US | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13793 | 1633705 | WOODS, JENNIFER H | US | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13794 | 1168130 | GAINES , MELVIN L & TONI B. | US | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 14.79 | 14.79 | 0 | 0 | 16.88 | 16.88 |
| 13795 | 8103349627 | CHRISTIANSEN, CLAUS L | DK | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13796 | 1753647 | MANZOLI, JOSEPH W | US | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13797 | 1884724 | ROHRER, CYNTHIA K | US | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13798 | 1604088 | BOWDEN, JOHN F | US | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13799 | 1378006 | LESSARD-COUTURE, OLIVIER | CA | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13800 | 1772214 | KURYANOWICZ, DONA | US | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13801 | 1529953 | TONKOVIC, STEVE | CA | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13802 | 1485946 | ALVA, MICAELA | US | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 14.87 | 14.87 |
| 13803 | 1844524 | WILLIS, RON | US | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13804 | 1807164 | MERDINGER, JOHN G | US | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13805 | 1835575 | DEANE, NOREEN P | CA | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13806 | 7250004809 | YANG, JENNY | AU | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 16.41 | 16.41 |
| 13807 | 1897063 | FAIRBROOK, COLE D | US | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13808 | 1717127 | STEFANOWICZ, ERIC M | US | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 26.11 | 26.11 | 0 | 0 | 0 | 0 |
| 13809 | 1475176 | THOMPSON, WINSTON B | CA | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13810 | 1805009 | FLASHBERGER, KATIE L | US | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13811 | 1448471 | WATERFIELD, KIM | CA | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13812 | 1736933 | NOLAN, TAMMY | CA | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13813 | 1846510 | BERGMAN BROS ENTERPRISES | US | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13814 | 1485256 | CASTILLO, RONALD | US | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13815 | 1807833 | ABAJA, GEORGE D | US | 0 | 0 | 13.14 | 13.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13816 | 7250009760 | COWLING, C DIANNE | AU | 0 | 0 | 13.14 | 13.14 | 0 | 0 | 0 | 0 | 0 | 0 | 10.46 | 10.46 |
| 13817 | 1641106 | MADRIAGA, MYRNA V | CA | 0 | 0 | 13.14 | 13.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13818 | 1417835 | BOUDREAU, GUY | CA | 0 | 0 | 13.14 | 13.14 | 0 | 0 | 20.72 | 20.72 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13631 | 1860484 | WHITE, BRUCE H | US | 0 | 0 | 13.23 | 13.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13632 | 1752905 | DEAN, PAUL A | US | 0 | 0 | 13.23 | 13.23 | 0 | 500 | 0 | 500 | 0 | 1000 | 17.67 | 1017.67 |
| 13633 | 1581208 | FLESHER, MARGARET | CA | 0 | 0 | 13.23 | 13.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13634 | 1781857 | MURPHY, DENNIS J | US | 0 | 0 | 13.23 | 13.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13635 | 1750152 | DA SILVA, WAGNER P | US | 0 | 0 | 13.23 | 13.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13636 | 1824323 | LEON, ROBERT T | US | 0 | 0 | 13.23 | 13.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13637 | 1731902 | ROHNER, LINDA M | US | 0 | 0 | 13.23 | 13.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13638 | 1465671 | PETRAK, TETYANA | CA | 0 | 0 | 13.23 | 13.23 | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 24.72 | 24.72 |
| 13639 | 1444634 | MALITO, CHUCK | US | 0 | 0 | 13.23 | 13.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13640 | 1779537 | FERREIRA, PAUL | US | 0 | 0 | 13.23 | 13.23 | 0 | 0 | 13.64 | 13.64 | 0 | 0 | 13.61 | 13.61 |
| 13641 | 1898793 | PAEZ-MARTINEZ, ALAIN P | CA | 0 | 0 | 13.23 | 13.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13642 | 1438623 | EVANS, CHAD D | US | 0 | 0 | 13.23 | 13.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13643 | 1830462 | MINDORFF, CHRIS T | CA | 0 | 0 | 13.23 | 13.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13644 | 1749598 | HAGLER, MARK A | US | 0 | 0 | 13.23 | 13.23 | 0 | 0 | 0 | 0 | 0 | 0 | 18.65 | 18.65 |
| 13645 | 7250002336 | COAST COMMUNICATION | AU | 0 | 0 | 13.23 | 13.23 | 0 | 0 | 13.14 | 13.14 | 0 | 0 | 16.74 | 16.74 |
| 13646 | 1324534 | PARENTEAU, PHILIP | CA | 0 | 0 | 13.23 | 13.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13647 | 1884484 | DEMERS, THERESE | CA | 0 | 0 | 13.23 | 13.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13648 | 1602538 | LAUZON, LUCY | CA | 0 | 0 | 13.23 | 13.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13649 | 1760150 | MEIDAM, DAVID E | US | 0 | 0 | 13.23 | 13.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13650 | 1605143 | DILLION, RONALD R | US | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 0 | 0 | 0 | 0 | 13.03 | 13.03 |
| 13651 | 1709514 | MITCHELL, CHARLENE | US | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13652 | 1094202 | MACKENZIE , YVONNE A | CA | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13653 | 1820150 | CRUZ SALTO, MARIA A | US | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13654 | 1727482 | FITZGERALD, KIM | US | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 0 | 0 | 0 | 0 | 18.78 | 18.78 |
| 13655 | 1342660 | GODOY, MIGUEL (MICHAEL) | US | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 14.03 | 14.03 |
| 13656 | 1115354 | KRELIC , ANDRE | CA | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13657 | 1669823 | GALICZA, GISELLA | CA | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13658 | 1334966 | CULLOM, ANTOINE L | US | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13659 | 7250130156 | MATTHEWS, KATIE | AU | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 0 | 0 | 0 | 0 | 12.26 | 12.26 |
| 13660 | 1732257 | QUEZADA, FERNANDO G | US | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13661 | 1740262 | THOMAS, SANDRA L | US | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13662 | 1822829 | NOVIK, TATIANA | CA | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13663 | 1348483 | CAEZ, JESSICA M | US | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13664 | 1627108 | TIKU, HABTAMU G | US | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13665 | 1141434 | VANDERSTEEN , LYNTON S | US | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13666 | 8103476018 | PEDERSEN, BRIAN W | DK | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13667 | 1774579 | OLIVER, MARIANNE | US | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13668 | 1647704 | RIGGLE, DELLA M | US | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13669 | 1702563 | HOPKINS, JEREMY K | US | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13670 | 1802223 | GUIDRY, CHARLES L | US | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13671 | 1365483 | VAUGHAN II, CRIS C | US | 0 | 0 | 13.22 | 13.22 | 0 | 0 | 0 | 0 | 0 | 0 | 13.93 | 13.93 |
| 13672 | 8103347313 | RECKE, BO BR | DK | 0 | 0 | 13.21 | 13.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13673 | 1486231 | BAUTISTA, AGAPITO | US | 0 | 0 | 13.21 | 13.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13674 | 1445127 | MORENO, MARTIN | US | 0 | 0 | 13.21 | 13.21 | 0 | 0 | 0 | 0 | 0 | 0 | 13.54 | 13.54 |
| 13675 | 1692865 | SCHILPEROORT, WILLIAM L | US | 0 | 0 | 13.21 | 13.21 | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 25.68 | 25.68 |
| 13676 | 1563893 | THOMPSON, PATRICIA A | US | 0 | 0 | 13.21 | 13.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13677 | 1432790 | HERNANDEZ, HERIBERTO | US | 0 | 0 | 13.21 | 13.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13678 | 1700564 | WARD, JESSA R | US | 0 | 0 | 13.21 | 13.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13679 | 1481241 | BUTTS, ADAM | US | 0 | 0 | 13.21 | 13.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13680 | 1855130 | SORIANO, ROGER V | US | 0 | 0 | 13.21 | 13.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13681 | 1673712 | GOMEZ, JENNIFER L | US | 0 | 0 | 13.21 | 13.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13682 | 1274552 | LEROY, PASCAL | CA | 0 | 0 | 13.21 | 13.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13683 | 7200369133 | TRIOCONNECTIONS | AU | 0 | 0 | 13.21 | 13.21 | 0 | 0 | 0 | 0 | 0 | 182.27 | 0 | 182.27 |
| 13684 | 1540881 | DAVIS, JACQUELINE E | US | 0 | 0 | 13.21 | 13.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13685 | 7250114676 | LEVINE, DANIEL F | AU | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 60.59 | 60.59 | 0 | 182.27 | 0 | 182.27 |
| 13686 | 1477107 | CAPES, MYRIAM | CA | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13687 | 1776193 | WILHELMSEN, MICHELLE | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13688 | 1753038 | HERRERA, WILLIAM C | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13689 | 1809353 | YARNIE, BOBBY | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13690 | 1836585 | TAGALICUD, MELIMA E | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13691 | 1832246 | VILLALOBOS, RICHARD A | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13692 | 1538808 | URENA, LEONEL | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13693 | 1591683 | POULOS, PAUL | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13694 | 1749398 | SANTANA, ANDREA K | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13695 | 1781233 | WITHERS, SHAE N | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13696 | 1515753 | WILLIS, WILLIAM C | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13697 | 1830592 | SANCHEZ, STEVEN R | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13698 | 7250039059 | BREWERTON, KEVIN S | AU | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 12.31 | 12.31 |
| 13699 | 1428138 | JOHNSON, SCOTT A | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 13.99 | 13.99 |
| 13700 | 1447628 | BELISLE, MARC-ANDRE | CA | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13701 | 1892667 | RODRIGUEZ RIVERA, AGNI | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13702 | 1717177 | ZURITA, CHRISTIAN F | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13703 | 1863711 | SUAREZ, SANDRA | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13704 | 1286912 | JABBAAR, JAMEAL K | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13705 | 1441961 | COKU, FRANCESK | CA | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 15.63 | 15.63 |
| 13706 | 1781903 | COOK, ARACELI | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13707 | 1627656 | HESS, BYRON J | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13708 | 1653913 | GREEN, BRENDA | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13709 | 1733895 | ROHNER, JASON B | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13710 | 1785528 | ROHNER, ED A | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13711 | 1753056 | SAN MIGUEL, DOMINQUE | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13712 | 1835107 | DONES, TERESA T | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13713 | 1631400 | MARTINEZ, ALEX | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13714 | 7200353276 | HOOPER, CAROLYN | AU | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 15.02 | 15.02 |
| 13715 | 1910803 | CASALI, NICOLA J | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13716 | 1895756 | EUBANKS, RICHARD D | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13717 | 1923052 | SIEKMANN, DAN J | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 13718 | 1820124 | LONGORIA JR, FERNANDO | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13719 | 1777057 | KELLER, GREG | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13720 | 1817793 | WESTFALL, VICKI | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13721 | 1785182 | JENKINS, JASMYN I | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13722 | 1354736 | RICHARDS, DEBRA | CA | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 12.91 | 12.91 |
| 13723 | 1397156 | NEBEKER, JASON W | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13724 | 1490305 | LOCK-SMITH, TARA L | US | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13537 | 1824266 | HILL, JIMMY E | US | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13538 | 1565263 | GARCIA, MARIA C | US | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13539 | 1523743 | KITANGA, JOY K | US | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13540 | 1628127 | ASKEW, MARY E | US | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13541 | 1471351 | PREFONTAINE, KATHLEEN | CA | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13542 | 1892204 | DEMICHELE JR, EDWARD C | US | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13543 | 1833163 | THORPE, ROY | US | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13544 | 7250172217 | JOYCE, AMELIA J | AU | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 0 | 0 | 0 | 0 | 11.56 | 11.56 |
| 13545 | 1858460 | COURNOYER, ERICK | CA | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13546 | 1825405 | WEDDINGTON SR, CURTIS | US | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13547 | 1432823 | RAMNARINE, LOCHANIE | CA | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13548 | 642813 | WALCARIUS, LORI L | CA | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13549 | 1460585 | WELLS, BRENDA L | US | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 0 | 0 | 0 | 0 | 18.47 | 18.47 |
| 13550 | 1802063 | HOUSE, MARNETA A | US | 0 | 0 | 13.27 | 13.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13551 | 7200378951 | BEYOND 53 | AU | 0 | 0 | 13.27 | 13.27 | 0 | 0 | 0 | 0 | 0 | 0 | 21.32 | 21.32 |
| 13552 | 1823616 | FONG, TERRY C | US | 0 | 0 | 13.27 | 13.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13553 | 1563518 | UNDERWOOD, JON P | US | 0 | 0 | 13.27 | 13.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13554 | 1759540 | JONES, CHRISTINE L | US | 0 | 0 | 13.27 | 13.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13555 | 1823188 | GRANATELLI, RICHARD | US | 0 | 0 | 13.27 | 13.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13556 | 1792148 | RODRIGUEZ, DIANA M | US | 0 | 0 | 13.27 | 13.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13557 | 1843876 | DEVLIN, DENIS P | US | 0 | 0 | 13.27 | 13.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13558 | 1358964 | SAICHI, YUSEI | US | 0 | 0 | 13.27 | 13.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13559 | 1838127 | MARTIN, ERIK I | US | 0 | 0 | 13.27 | 13.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13560 | 1772483 | HUNDLEY, DANIEL S | US | 0 | 0 | 13.27 | 13.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13561 | 1770585 | KEEN, LISA L | US | 0 | 0 | 13.27 | 13.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13562 | 1544448 | VERSTOVA, HALYNA | CA | 0 | 0 | 13.27 | 13.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13563 | 1841149 | BRUN JR, EMMANUEL | CA | 0 | 0 | 13.27 | 13.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13564 | 1778186 | DICKOW, MARK S | US | 0 | 0 | 13.27 | 13.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13565 | 1493698 | OPP, DEENA J | US | 0 | 0 | 13.27 | 13.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13566 | 1372936 | MORALES, ANEIA G | US | 0 | 0 | 13.27 | 13.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13567 | 1335433 | MCCAULEY SR, ERIC R | US | 0 | 0 | 13.27 | 13.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13568 | 1684093 | ZHU, JIE | US | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 13.39 | 13.39 |
| 13569 | 1772233 | LOUDYI, SELMA | CA | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13570 | 1871591 | SNOW, JILL J | US | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13571 | 8102918710 | THORSEN, PERNILLE | DK | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 23.81 | 23.81 | 0 | 0 | 0 | 0 |
| 13572 | 1582033 | MCK SERVICES LLC | US | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13573 | 1839993 | FLAIG, DAVID A | US | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13574 | 1378957 | LARSEN, NEIL | CA | 0 | 0 | 13.26 | 13.26 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 13575 | 1890642 | HOLMES, RICHARD W | US | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13576 | 1693190 | HANSEN, DANA | US | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13577 | 1834285 | CARSTON, CHARLES W | US | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13578 | 1802623 | WHITFIELD, SEAN M | US | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 23.53 | 23.53 | 0 | 0 | 0 | 0 |
| 13579 | 8103493001 | KAMPER, SOEREN | DK | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13580 | 1323553 | BORRERO JR, DAVID | US | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13581 | 1805178 | BEERS, JORDAN D | US | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13582 | 1880854 | DONALDS, CHRISTOPHER A | CA | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13583 | 1695108 | WYNN, THOMAS | US | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 0 | 0 | 0 | 550 | 17.55 | 567.55 |
| 13584 | 1534250 | PERRON, JOHANNE | CA | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13585 | 1897068 | CAROLLO, SAM A | US | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13586 | 1440872 | COOPER, ERIC K | US | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13587 | 1829240 | HOOVER, NEVIN Z | US | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13588 | 1638887 | HALE, KAITLIN D | US | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13589 | 1778819 | FORBES, KIMBERLY J | US | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13590 | 1836568 | GOODERHAM, NANCY H | CA | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13591 | 1896036 | POLAND, ALAN D | US | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13592 | 1334155 | DANNENBERG, DAVID | US | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13593 | 1645129 | LISING, MARIA LUISA V | US | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13594 | 1859382 | COLUMBIA, JOE | US | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13595 | 1508388 | TAGGER, ERIC D | US | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13596 | 1743136 | PARENT, RICHARD | CA | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13597 | 1867432 | MITTS, JOHN P | CA | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13598 | 1901380 | SALTAJI, SENAN | CA | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 14.46 | 14.46 |
| 13599 | 1807322 | EL MOUKHLESSE, HOUDA | CA | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13600 | 1782482 | GEIGER, SHANON R | US | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13601 | 1460505 | SUAREZ, MORGAN | US | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13602 | 1412999 | RITCHIE, DARLIN S | US | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13603 | 7250028357 | LEE, HENRY | AU | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 9.45 | 9.45 |
| 13604 | 1101652 | PERSAUD , KAREN L | US | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13605 | 1877485 | FINLEY, DELAIN R | US | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13606 | 1039212 | FESSENDEN, WILLIAM & NANCY | US | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13607 | 1889003 | OSBORNE, MARTIN | US | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13608 | 1778734 | LUONG, STEVE | US | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13609 | 1815628 | RODRIGUEZ, JOHN E | US | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13610 | 1764068 | CAMPOS, ANA R | US | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13611 | 1883741 | SALHOTRA, NIRMAL | CA | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13612 | 1643843 | DUGGAR, JAKE | US | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13613 | 1580508 | RICHARD, ROY | CA | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13614 | 1881725 | CHAN, LIN | US | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 13.33 | 13.33 | 0 | 0 | 13.17 | 13.17 |
| 13615 | 1604520 | CAHOON, CALVIN M | US | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13616 | 7200363464 | SASHA & OLLIE TRUST | AU | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 | 0 | 0 | 9.97 | 9.97 |
| 13617 | 1793723 | HROVAT, RALPH L | US | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13618 | 1437174 | PHASOUVOR, MILA | US | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13619 | 1357676 | HUFANO, MICHAEL D | US | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13620 | 1708418 | GROOMS, JAY R | US | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13621 | 1837894 | YATSENKO, NATALIYA | CA | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13622 | 694959 | LOPEZ BRENDA & LARRY | US | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 14.41 | 14.41 |
| 13623 | 1591689 | PRYOR, TAMMY | US | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 13.36 | 13.36 | 0 | 0 | 13.45 | 13.45 |
| 13624 | 1563433 | ROFLE, DONALD C | US | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13625 | 1842787 | MAGLINTI, NAOMI | US | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13626 | 1892472 | SETZER, MARCUS G | US | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13627 | 1739093 | HYMAN, DESMONT | US | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13628 | 1449228 | VERA, JUANA R | US | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13629 | 1732606 | DEPALMA, ROBERT E | US | 0 | 0 | 13.24 | 13.24 | 0 | 0 | 0 | 0 | 0 | 0 | 16.08 | 16.08 |
| 13630 | 1833253 | RIVERA, KENNETH | US | 0 | 0 | 13.23 | 13.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13443 | 1526848 | WOODS, DEBORAH F | US | 0 | 0 | 13.33 | 13.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13444 | 1782191 | ANTIOQUIA, ROLANDO C | US | 0 | 0 | 13.33 | 13.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13445 | 1468558 | INGRAM, HEATHER M | US | 0 | 0 | 13.33 | 13.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13446 | 1840650 | PERO, ANTHONY J | US | 0 | 0 | 13.33 | 13.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13447 | 1456744 | PHELPS, DIANA M | US | 0 | 0 | 13.33 | 13.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13448 | 7400549323 | HÜGIN, REMO | CH | 0 | 0 | 13.33 | 13.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13449 | 7250119346 | COOK, DONALD S | AU | 0 | 0 | 13.33 | 13.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13450 | 7250018885 | KITCHIN, LUKE A | AU | 0 | 0 | 13.33 | 13.33 | 0 | 0 | 12.79 | 12.79 | 0 | 0 | 12.28 | 12.28 |
| 13451 | 1453035 | LABASTIDA, MARIA I | US | 0 | 0 | 13.33 | 13.33 | 0 | 0 | 0 | 0 | 0 | 0 | 13.7 | 13.7 |
| 13452 | 1429323 | FERNANDEZ, BRONSON A | US | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13453 | 1819679 | TRACY, ASHLEY | US | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 26.55 | 26.55 | 0 | 0 | 0 | 0 |
| 13454 | 608168 | HARRIS, JACQUELYN Y | US | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13455 | 7250171356 | JAKSIC, REBECCA | AU | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13456 | 1510028 | BLANCO, MARIE R | US | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13457 | 1704448 | MCGEE, KYLE | CA | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13458 | 1457918 | MOE, AL W | US | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13459 | 1458089 | PICARD, ALEXANDRE | CA | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13460 | 1400083 | ABDUNAFI, SABOURAH | US | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 0 | 0 | 0 | 0 | 19.77 | 19.77 |
| 13461 | 1775433 | BENINCASA, TERESA | CA | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13462 | 1747700 | MEYER, NOEMI | US | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 0 | 0 | 0 | 0 | 14.87 | 14.87 |
| 13463 | 1890192 | AUBINOE, SCOT M | US | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13464 | 7250201328 | BP & RJ NEWBOLD | AU | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 0 | 0 | 0 | 100 | 14.51 | 114.51 |
| 13465 | 1840207 | LEMBO, JANICE | US | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 25.87 | 25.87 | 0 | 0 | 0 | 0 |
| 13466 | 1273650 | JONES JR, EMMETT | US | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13467 | 1824133 | BRODERICK, VAN S | US | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13468 | 1499574 | MEJIA, ADAN | US | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13469 | 7250003875 | TWEDDLE, MARGARET L | AU | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13470 | 1882465 | HOLDEN, CHRISTY W | US | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13471 | 7250180109 | THE SWIFT FAMILY TRUST | AU | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 | 13.72 | 13.72 |
| 13472 | 1526204 | DUFOUR, DARYO | CA | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13473 | 1518328 | GREELISH, JAMES R | US | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13474 | 1831295 | STEPHENS, BRUCE W | US | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13475 | 1701125 | EDIE, GEOFF E | CA | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13476 | 1785430 | KERR, RUTH | US | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13477 | 7250124768 | GALE, ANGELA A | AU | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13478 | 1429065 | PEARL, LIESL M | US | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 | 12.5 | 12.5 |
| 13479 | 1634646 | ROLAND, JOYCE M | US | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13480 | 1856211 | RUSH, KENNETH B | US | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13481 | 1623454 | GIZELBACH, CAROL A | US | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13482 | 710376 | W HUGH PHILLIPS CONSULTING LTD | CA | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13483 | 1456370 | PREVOST, KARINAH D | US | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 12.99 | 12.99 |
| 13484 | 460710 | COCILOVA, KRISTINE | US | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13485 | 1831773 | ALMANZA, KRISTEN T | US | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13486 | 1952911 | MCNIEL, ROSANNE S | US | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13487 | 1803628 | WRIGHT, CONSOLACION A | US | 0 | 0 | 13.31 | 13.31 | 0 | 750 | 0 | 750 | 0 | 100 | 0 | 100 |
| 13488 | 1281274 | AUSTIN, JOYCE | US | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13489 | 1484234 | BATISTA, CARLA | US | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13490 | 1833818 | WALLS, CHRISTOPHER S | US | 0 | 0 | 13.3 | 13.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13491 | 1609283 | MOONEY, JOELLE | US | 0 | 0 | 13.3 | 13.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13492 | 1650794 | OHENE KARIKARI, MARK | US | 0 | 0 | 13.3 | 13.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13493 | 1779464 | SWANN, GERALD A | US | 0 | 0 | 13.3 | 13.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13494 | 1197333 | NUILA , OTTO R | US | 0 | 0 | 13.3 | 13.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13495 | 7250133553 | MCAULIFFE, LEAH D | AU | 0 | 0 | 13.3 | 13.3 | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 13 | 13 |
| 13496 | 1802308 | DIAZ DE LEON III, JESUS I | US | 0 | 0 | 13.3 | 13.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13497 | 1895938 | CARLISLE, ROCHELLE (SHELLY) L | US | 0 | 0 | 13.3 | 13.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13498 | 8103446633 | HANSEN, THORKILD | DK | 0 | 0 | 13.3 | 13.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13499 | 1340540 | TOLSON JR, CARLTON N | US | 0 | 0 | 13.3 | 13.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13500 | 1820308 | FAASISILA, SAIA L & SOANA T | US | 0 | 0 | 13.3 | 13.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13501 | 1847649 | LEON, YANELA | US | 0 | 0 | 13.3 | 13.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13502 | 1779260 | HINSON, MELISSA A | US | 0 | 0 | 13.3 | 13.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13503 | 1838426 | BYNUM, DEBORAH A | US | 0 | 0 | 13.3 | 13.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13504 | 1492229 | WALKER, LAMONT | US | 0 | 0 | 13.3 | 13.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13505 | 1260802 | SMITH, TAMIKA C | US | 0 | 0 | 13.3 | 13.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13506 | 621182 | CAHILL, JIM | US | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 14.88 | 14.88 |
| 13507 | 1646446 | GANOTISI, REMELYN C | US | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13508 | 1698190 | RUANO SR, JOSE H | US | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13509 | 1903083 | PATTERSON, ZIDAR J | US | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13510 | 7250132568 | MCINTOSH, CHRISTINE | AU | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13511 | 1784920 | EBM EXECUTIVE SEARCH SOLUTIONS | US | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 0 | 0 | 0 | 0 | 13.72 | 13.72 |
| 13512 | 1691540 | HARTSFIELD, JOHN W | US | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13513 | 1612424 | MORTIMER, CATHERINE L | US | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 13.96 | 13.96 |
| 13514 | 8103326901 | SJ BALANCE | DK | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13515 | 1687578 | LAPRADE, VONNETA | CA | 0 | 0 | 13.29 | 13.29 | 0 | 76.78 | 0 | 76.78 | 0 | 0 | 0 | 0 |
| 13516 | 1770489 | ABDI, FUAD | CA | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 25.67 | 25.67 | 0 | 0 | 0 | 0 |
| 13517 | 7250064134 | MONCASTER, TERESA L | AU | 0 | 0 | 13.29 | 13.29 | 0 | 718.76 | 0 | 718.76 | 2.16 | 189.51 | 0 | 191.67 |
| 13518 | 1398444 | GRAVES, DAVID | US | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 0 | 0 | 0 | 0 | 14.36 | 14.36 |
| 13519 | 1674943 | PACKARD, AIMEE M | US | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 14.9 | 14.9 |
| 13520 | 1552603 | ENCK, GEORGE B | US | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 13.48 | 13.48 | 0 | 0 | 25.41 | 25.41 |
| 13521 | 1838930 | DOBBS, JODYE | US | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13522 | 1432931 | LEFAIVE, SONYA L | US | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13523 | 7250184739 | NANCY EVANGELISTA & MARIA MOLINARC | AU | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 25.32 | 25.32 |
| 13524 | 1806078 | ADAMS, TRICIA D | US | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13525 | 1869860 | GARBETT III, WILLIAM | US | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13526 | 1566583 | TUNG, KUEILAN | US | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13527 | 1785506 | MOGHALU, EDWIN | US | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 24.91 | 24.91 |
| 13528 | 7250101321 | FIRTH, JOHN | AU | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13529 | 1491797 | GARCIA, MYRA E | US | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 0 | 0 | 0 | 0 | 12.26 | 12.26 |
| 13530 | 7950136274 | M & M BALL ENTERPRISE | NZ | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13531 | 1639856 | WORRELL, VERE O | US | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13532 | 7200355561 | PAPPAS, ANDREW | AU | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13533 | 1922888 | SWIANTEK, DENNIS P | US | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13534 | 1779883 | SIKORA, KRYSTY L | US | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13535 | 1886420 | 1023494 ONTARIO LTD. | CA | 0 | 0 | 13.28 | 13.28 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 13536 | 1642608 | GONZALEZ, HECTOR C | US | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13349 | 1840786 | MORISHIGE, KRIS K | US | 0 | 0 | 13.39 | 13.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13350 | 1476613 | GOULD, BO R | US | 0 | 0 | 13.39 | 13.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13351 | 1489198 | PAILMA, PROCESO T | US | 0 | 0 | 13.39 | 13.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13352 | 1731734 | REBAZA, JOAN | US | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13353 | 1444727 | GOMEZ, GABRIELA | US | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13354 | 1724612 | CACERES, JAEL A | US | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13355 | 1430155 | ALCORCHA, RIO A | US | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13356 | 1139979 | LUDEMANN , DAVID S | US | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13357 | 1852228 | PICHE, AMBER | CA | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13358 | 1491650 | STEFFEN, AL | US | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13359 | 1868291 | MATTHYS, JUDY | CA | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13360 | 1775933 | REED, THOMAS | US | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13361 | 1462094 | RAWE, RODNEY A | US | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 13.44 | 13.44 |
| 13362 | 1868109 | ASENSIO, JOE A | CA | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13363 | 1843367 | MOJICA, AMOR B | US | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13364 | 1752267 | RITCHIE, JAMIE C | US | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13365 | 1534771 | BROOKS, LINDA | US | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13366 | 1806193 | HENSEN, JEFFREY W | US | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13367 | 1904214 | EL MORAJJI, ADIL | CA | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 | 0 | 0 | 18.84 | 18.84 |
| 13368 | 1478388 | BUISSON, MARTIN | CA | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13369 | 1850253 | ROTHERMUND, GUY W | US | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13370 | 1829973 | UMENDRA, LAL | US | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13371 | 7400641800 | CHAMPENDAL, CHRISTIANE | CH | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13372 | 8103459478 | R.C. MARKETING V/ RIKKE CARTER | DK | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13373 | 1706288 | JOHNSON, DAVE A | US | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 13.4 | 13.4 |
| 13374 | 8170051719 | PEDERSEN, RENÉ | DK | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13375 | 1463285 | COPLEN, ANDREA N | US | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13376 | 1302357 | LATREILLE, DENISE M | CA | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13377 | 1350896 | BRAWNER, SHIRLEY A | US | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13378 | 1250041 | WEAKLEY, ROYAL | US | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13379 | 1871259 | MENDEZ, WALTER R | US | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13380 | 1845647 | WATSON, DESYRA D | US | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13381 | 1835018 | LEWIS SR, CHARLES | US | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13382 | 1685784 | JOBIN, ISABELLE | CA | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13383 | 1369798 | GROLEAU, GHYSLAIN | CA | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13384 | 1636204 | GEARIN, MICHAEL P | US | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13385 | 1877409 | MCDOWELL, DIEADRA L | US | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 400 |
| 13386 | 1418397 | CHUNG, EUISOCK | CA | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 | 0 | 0 | 14.49 | 14.49 |
| 13387 | 471740 | CARDINALI, JESSE | US | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13388 | 1366539 | HARDEE, PHILLIP | US | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13389 | 1476778 | MOORE, ROBERT | US | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13390 | 1780170 | BOLLMAN, JOHN | US | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13391 | 1838312 | MACHADO, SANDRA M | US | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13392 | 1345868 | DAVIS, CORINA M | US | 0 | 0 | 13.37 | 13.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13393 | 1717019 | WITTEMAN, CHERYL | US | 0 | 0 | 13.36 | 13.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13394 | 1625180 | SANDERS III, JAMES E | US | 0 | 0 | 13.36 | 13.36 | 0 | 0 | 18.46 | 18.46 | 0 | 0 | 0 | 0 |
| 13395 | 1529498 | BENOIT, NICOLE | CA | 0 | 0 | 13.36 | 13.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13396 | 1834963 | STEPHENS, SEAN J | US | 0 | 0 | 13.36 | 13.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13397 | 7250057092 | CUSOLITO, RICARDO | AU | 0 | 0 | 13.36 | 13.36 | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 16.47 | 16.47 |
| 13398 | 1224751 | EASTBURN , DENISE A / KENNY | US | 0 | 0 | 13.36 | 13.36 | 0 | 0 | 18.72 | 18.72 | 0 | 0 | 18.77 | 18.77 |
| 13399 | 1439449 | VEYRA, JULIE | CA | 0 | 0 | 13.36 | 13.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13400 | 1821815 | CHORANZIAK, ROBERT Z | US | 0 | 0 | 13.36 | 13.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13401 | 1354628 | REPKO, DANIEL R | US | 0 | 0 | 13.36 | 13.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13402 | 1862301 | NAKAO EDMAN, LESLIE | US | 0 | 0 | 13.36 | 13.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13403 | 1882454 | GANIVET, YVAN | CA | 0 | 0 | 13.36 | 13.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13404 | 1850652 | HEBOR, BARRY I | CA | 0 | 0 | 13.36 | 13.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13405 | 1126496 | MERCIER , R RENE | CA | 0 | 0 | 13.36 | 13.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13406 | 1373138 | KOUBELIAN, AGOP | CA | 0 | 0 | 13.36 | 13.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13407 | 1755928 | FISHER, LINDA L | US | 0 | 0 | 13.35 | 13.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13408 | 1510408 | PERRY, NORMA C | US | 0 | 0 | 13.35 | 13.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13409 | 1147464 | RIDDICK, ELIZABETH A | US | 0 | 0 | 13.35 | 13.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13410 | 1771048 | TIHONOV, MICHAEL | CA | 0 | 0 | 13.35 | 13.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13411 | 1878481 | THIELEN, DUANE J | US | 0 | 0 | 13.35 | 13.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13412 | 1809243 | MURPHY, ANDREA E | CA | 0 | 0 | 13.35 | 13.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13413 | 1739912 | RODRIGUEZ, EDWIN | US | 0 | 0 | 13.35 | 13.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13414 | 1862482 | GRIFFITH, NETARSHA | US | 0 | 0 | 13.35 | 13.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13415 | 1381392 | LEMAIRE, CELINE | CA | 0 | 0 | 13.35 | 13.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13416 | 1436108 | FRANKLIN, DAWNITA H | US | 0 | 0 | 13.35 | 13.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13417 | 7950090496 | BRODMUIR GLOBAL LIMITED | NZ | 0 | 0 | 13.35 | 13.35 | 0 | 0 | 14.18 | 14.18 | 0 | 0 | 14.08 | 14.08 |
| 13418 | 1753866 | RAMIREZ, ELMER D | US | 0 | 0 | 13.35 | 13.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13419 | 1882912 | FREEDMAN, ERIC & BETH | US | 0 | 0 | 13.35 | 13.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13420 | 1365909 | HOPPER, CHELSEY V | US | 0 | 0 | 13.35 | 13.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13421 | 1837284 | THOMPSON, CHARLES J | US | 0 | 0 | 13.35 | 13.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13422 | 1922127 | GOLD TIME EXPRESS INC. | CA | 0 | 0 | 13.35 | 13.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13423 | 1833930 | AUSAR CONSULTING, INC. | US | 0 | 0 | 13.35 | 13.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13424 | 1862984 | BENNER, LINDA S | US | 0 | 0 | 13.35 | 13.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13425 | 8870091457 | BAIG, NOMAN | GB | 0 | 0 | 13.34 | 13.34 | 0 | 97 | 0 | 97 | 0 | 97 | 0 | 97 |
| 13426 | 1839554 | RAYMOND, STEPHEN P | US | 0 | 0 | 13.34 | 13.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13427 | 1815303 | HARRIS, CARNELL D | US | 0 | 0 | 13.34 | 13.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13428 | 582074 | SOMMER, GARY W | US | 0 | 0 | 13.34 | 13.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13429 | 1749641 | MANLEY, JOSEPH D | US | 0 | 0 | 13.34 | 13.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13430 | 1816708 | 9150-9604 QUEBEC INC. | CA | 0 | 0 | 13.34 | 13.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13431 | 1871487 | URIBE, ELENA L | US | 0 | 0 | 13.34 | 13.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13432 | 1781671 | SMITH, KAYLA J | US | 0 | 0 | 13.34 | 13.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13433 | 1836378 | WOUTERS, BRIAN J | US | 0 | 0 | 13.34 | 13.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13434 | 1908263 | PACHECO III, JOSEPH M | US | 0 | 0 | 13.34 | 13.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13435 | 1436828 | BLOUIN, RAYNALD | CA | 0 | 0 | 13.34 | 13.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13436 | 8170048003 | LA BYG V/LARS ALGREEN | DK | 0 | 0 | 13.34 | 13.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13437 | 1595059 | MAXWELL, DAWN L | US | 0 | 0 | 13.33 | 13.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13438 | 1156305 | MIRZAYAN , AYDA | US | 0 | 0 | 13.33 | 13.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13439 | 6100597720 | SZCZEPAN TOCZY¿SKI | PL | 0 | 0 | 13.33 | 13.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13440 | 1770320 | NELSON, DERRICK | US | 0 | 0 | 13.33 | 13.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13441 | 1756848 | GARCIA, SEBASTIAN | US | 0 | 0 | 13.33 | 13.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13442 | 1742049 | STRANDBERG, SOPHIE M | US | 0 | 0 | 13.33 | 13.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13255 | 1678303 | BOURQUE, YANNICK | CA | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13256 | 1829807 | RICE, LIBBY N | US | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13257 | 1845660 | WELLINGTON, CHARMAINE M | CA | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13258 | 1834881 | ARTHUR, RONALD | US | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13259 | 1881183 | BLOOMQUIST, ASHTAN N | US | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13260 | 1667458 | CUMMINGS, ANALU A | US | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 18.31 | 18.31 |
| 13261 | 1889401 | FRIESEN, FRANK | CA | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13262 | 8103278250 | GVT APS | DK | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 16.4 | 16.4 | 0 | 0 | 14.02 | 14.02 |
| 13263 | 1837276 | FAUQUE, TAMMY L | CA | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13264 | 1620848 | LECLAIR, MIKE D | CA | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13265 | 1625849 | AVERY, AMY S | US | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 13.51 | 13.51 |
| 13266 | 1849186 | AZURI SR, JORGE R | US | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13267 | 1587063 | STEVENS, BRAD | US | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13268 | 1580818 | CARLSON, LARRY M | US | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13269 | 1752943 | BRANCH, PAUL M | US | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13270 | 1915059 | DAY JR, ORRIN C | US | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13271 | 1629649 | MOOD, MARY C | US | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13272 | 1571730 | MANZO, ROGELIO | US | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13273 | 1160735 | BANNING , EVAN E | US | 0 | 0 | 13.43 | 13.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13274 | 1794983 | MATTHEW KELLEY AND, KARLI PRESTON | US | 0 | 0 | 13.43 | 13.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13275 | 1563314 | GONCALVES, DOMINGOS L | CA | 0 | 0 | 13.43 | 13.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13276 | 1357090 | UMALI, WINSTON C | US | 0 | 0 | 13.43 | 13.43 | 0 | 0 | 0 | 0 | 0 | 0 | 15.07 | 15.07 |
| 13277 | 1573553 | DAMO, VIVIALYN M | US | 0 | 0 | 13.43 | 13.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13278 | 1869255 | AGNO, ANGELA A | US | 0 | 0 | 13.43 | 13.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13279 | 1454987 | SMITH, ANGELA Y | US | 0 | 0 | 13.43 | 13.43 | 0 | 0 | 24.1 | 24.1 | 0 | 0 | 0 | 0 |
| 13280 | 8103334903 | LARSEN, TORBEN | DK | 0 | 0 | 13.43 | 13.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13281 | 1840194 | FRY SR, BRIAN C | US | 0 | 0 | 13.43 | 13.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13282 | 6100025750 | RAFA¿ KORDASZEWSKI | PL | 0 | 0 | 13.43 | 13.43 | 0 | 0 | 0 | 0 | 0 | 140.61 | 14.23 | 154.84 |
| 13283 | 1291628 | SIMMONS, JOHN J | US | 0 | 0 | 13.42 | 13.42 | 0 | 0 | 0 | 0 | 0 | 0 | 14.01 | 14.01 |
| 13284 | 1623161 | ZUMBERGE, NATALIE | US | 0 | 0 | 13.42 | 13.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13285 | 1489450 | KENDALL, CAITLYN E | US | 0 | 0 | 13.42 | 13.42 | 0 | 0 | 0 | 0 | 0 | 0 | 17.77 | 17.77 |
| 13286 | 1669939 | ALVAREZ, EMILIO | US | 0 | 0 | 13.42 | 13.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13287 | 1428841 | BOURAHLA, AHMED | CA | 0 | 0 | 13.42 | 13.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13288 | 7250021876 | ABK'S | AU | 0 | 0 | 13.42 | 13.42 | 0 | 0 | 12.77 | 12.77 | 0 | 0 | 12.59 | 12.59 |
| 13289 | 1781206 | SUTTON, ARIA | US | 0 | 0 | 13.42 | 13.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13290 | 1843676 | CARA, DANIEL F | US | 0 | 0 | 13.42 | 13.42 | 0 | 0 | 0 | 0 | 0 | 0 | 17.39 | 17.39 |
| 13291 | 1885798 | RAYNOR, CHRIS E | US | 0 | 0 | 13.42 | 13.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13292 | 159 | RICHARDS, THOMAS J | US | 0 | 0 | 13.42 | 13.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13293 | 1849143 | WEBB, JASON D | US | 0 | 0 | 13.42 | 13.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13294 | 1781693 | CANTA, LIGAYA B | US | 0 | 0 | 13.42 | 13.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13295 | 1762078 | PROULX, CHRISTIAN | CA | 0 | 0 | 13.42 | 13.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13296 | 1844458 | DORRE, CAMILLE | CA | 0 | 0 | 13.42 | 13.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13297 | 1870159 | HOFFERBER, DEBORAH A | US | 0 | 0 | 13.42 | 13.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13298 | 1797953 | CORSELLI, DIANE | US | 0 | 0 | 13.42 | 13.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13299 | 7250008936 | HELEN AND GREG FRENCH | AU | 0 | 0 | 13.42 | 13.42 | 0 | 0 | 13.5 | 13.5 | 0 | 0 | 12.63 | 12.63 |
| 13300 | 1426540 | LEE, FENG-MIN S | US | 0 | 0 | 13.41 | 13.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13301 | 1777675 | LARSON, GAIL | US | 0 | 0 | 13.41 | 13.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13302 | 1778103 | GAGNON, JENNIFER | CA | 0 | 0 | 13.41 | 13.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13303 | 1617389 | RIOS, RAYMUNDO L | US | 0 | 0 | 13.41 | 13.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13304 | 8103522357 | RYOM, LARS | DK | 0 | 0 | 13.41 | 13.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13305 | 1908148 | SILVA, ALBERTO | US | 0 | 0 | 13.41 | 13.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13306 | 1346705 | TIPORA, LILY H | US | 0 | 0 | 13.41 | 13.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13307 | 1662493 | SPAIN, JARED D | US | 0 | 0 | 13.41 | 13.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13308 | 1879702 | MILLER, RUBY A | US | 0 | 0 | 13.41 | 13.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13309 | 1444363 | ZIMMERMAN, JASON C | CA | 0 | 0 | 13.41 | 13.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13310 | 1544139 | SWENDIG, ANDREW J | US | 0 | 0 | 13.41 | 13.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13311 | 1557118 | ABDUL-MATEEN, SALIH I | US | 0 | 0 | 13.41 | 13.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13312 | 1726168 | FLORES, WILLIAM A | US | 0 | 0 | 13.41 | 13.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13313 | 1529478 | TROPICAL TRADERS | US | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13314 | 1628152 | JEANSON, SOPHIE | CA | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13315 | 1833269 | DI DONATO, ROBERT G | CA | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13316 | 1756728 | CANADAY, DEREK | US | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13317 | 1764089 | MARTINEZ, LEONEL | US | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13318 | 1925545 | NEGRETTE, RUBEN G | US | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13319 | 1889659 | BAKER, JASON N | US | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13320 | 1621018 | WILLIAMS, ROGER K | US | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13321 | 1636671 | WHITE JR, LESTER L | US | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13322 | 1773074 | HOSTETLER, SHANNON L | US | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13323 | 1634325 | LAWRENCE, JASON R | US | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13324 | 1489244 | MARSHALL, CAMERON S | CA | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13325 | 1940552 | DEMARA PEREZ, SANDRA | US | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 23.53 | 23.53 | 0 | 0 | 0 | 0 |
| 13326 | 1281493 | CRAIG-MASANIAI, JULIANA C | US | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13327 | 1623671 | HYPPOLITE, KEDER JR | CA | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13328 | 7250008542 | HOLLOWAY MR | AU | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 14.59 | 14.59 |
| 13329 | 1663168 | ST-GELAIS, MELISSA | CA | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13330 | 1391898 | HEINRICH, MATT | US | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13331 | 1596833 | REDDEN, IAN | CA | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13332 | 1427616 | GARCIA SR, LUIS E | US | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13333 | 1739176 | ING, GINA T | US | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13334 | 1604016 | HANSBERRY, JULIE M | US | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 24.4 | 24.4 | 0 | 0 | 0 | 0 |
| 13335 | 1643766 | GELINAS, JEAN-PHILIPPE | CA | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13336 | 1859773 | JOHNS, LAURA L | US | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13337 | 8103116030 | KOCH, FLEMMING | DK | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13338 | 1824238 | SANTOS, PETER | US | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13339 | 1756794 | TENTY, DEBBI L | US | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13340 | 1414946 | WILSON, ANDRE R | US | 0 | 0 | 13.4 | 13.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13341 | 7250027279 | BAKER, MARIA | AU | 0 | 0 | 13.39 | 13.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13342 | 1926904 | DWYER-KLINE, MAUREEN S | CA | 0 | 0 | 13.39 | 13.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13343 | 543369 | LINDSAY, DONALD G | US | 0 | 0 | 13.39 | 13.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13344 | 7250059201 | SZOPORY, TIBOR L | AU | 0 | 0 | 13.39 | 13.39 | 0 | 273.41 | 0 | 273.41 | 0 | 182.27 | 15.74 | 198.01 |
| 13345 | 1763434 | WARE, PAUL L | US | 0 | 0 | 13.39 | 13.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13346 | 1824476 | DIMARUMBA, LEONARDO | US | 0 | 0 | 13.39 | 13.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13347 | 1713464 | LAVADOR, ERNILLO R | US | 0 | 0 | 13.39 | 13.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13348 | 1766824 | WONG, HUBERT H | US | 0 | 0 | 13.39 | 13.39 | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 13.12 | 13.12 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13161 | 1500219 | BUMANGLAG, GARY M | US | 0 | 0 | 13.49 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13162 | 1852336 | ANKENMAN, MARK A | US | 0 | 0 | 13.49 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13163 | 1786318 | MOORE, LYNDON | US | 0 | 0 | 13.49 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13164 | 1441627 | MATSUYOSHI, LANI | US | 0 | 0 | 13.49 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13165 | 1898730 | RIARH, AMRITA K | CA | 0 | 0 | 13.49 | 13.49 | 0 | 718.76 | 0 | 718.76 | 0 | 814.6 | 0 | 814.6 |
| 13166 | 1840762 | SANDELLA, CHERYL | US | 0 | 0 | 13.49 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13167 | 1904613 | HAGWOOD, EDWARD J | US | 0 | 0 | 13.49 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13168 | 1535025 | ESPINOZA, PAUL | US | 0 | 0 | 13.49 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13169 | 342233 | VIXAMAR, RUTHNIE BELIZAIRE | US | 0 | 0 | 13.49 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 19.19 | 19.19 |
| 13170 | 1417880 | EASLEY, LYNETTE M | US | 0 | 0 | 13.49 | 13.49 | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 15.64 | 15.64 |
| 13171 | 1870555 | HADIDIAN, ALLEN | US | 0 | 0 | 13.49 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13172 | 1933621 | BELLA HOPE, INC | US | 0 | 0 | 13.49 | 13.49 | 0 | 200 | 17.58 | 217.58 | 0 | 1300 | 0 | 1300 |
| 13173 | 8103372975 | STEEN TØTTERUP MOGENSEN | DK | 0 | 0 | 13.49 | 13.49 | 0 | 0 | 12.72 | 12.72 | 0 | 0 | 23.94 | 23.94 |
| 13174 | 1879069 | HUMPHREYS, PAUL | US | 0 | 0 | 13.49 | 13.49 | 0 | 0 | 20.59 | 20.59 | 0 | 0 | 0 | 0 |
| 13175 | 1600349 | FORD, BRYANT D | US | 0 | 0 | 13.49 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13176 | 1362417 | BROWN, WERNER L | US | 0 | 0 | 13.49 | 13.49 | 0 | 0 | 13.41 | 13.41 | 0 | 0 | 13.46 | 13.46 |
| 13177 | 1324309 | TRANG, HUE | US | 0 | 0 | 13.49 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 14.98 | 14.98 |
| 13178 | 1831533 | CHENAIL, MARC A | US | 0 | 0 | 13.48 | 13.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13179 | 1878906 | OLAIRES, RODOLFO O | US | 0 | 0 | 13.48 | 13.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13180 | 1400065 | RAMIREZ, MARIO S | US | 0 | 0 | 13.48 | 13.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13181 | 1898509 | MAZZA, CHAREE M | US | 0 | 0 | 13.48 | 13.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13182 | 1539259 | TAVERNA, GIUSEPPE | CA | 0 | 0 | 13.48 | 13.48 | 0 | 0 | 0 | 0 | 0 | 0 | 13.78 | 13.78 |
| 13183 | 1856459 | SMITH, RONALD E | US | 0 | 0 | 13.48 | 13.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13184 | 7470021807 | BAILLY, FRANCOIS | CH | 0 | 0 | 13.48 | 13.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13185 | 1482358 | CRUZ, MERLE G | US | 0 | 0 | 13.48 | 13.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13186 | 1884332 | CHEHAYEB, ZIAD | CA | 0 | 0 | 13.48 | 13.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13187 | 1760134 | BYRUM, BENJAMIN J | US | 0 | 0 | 13.48 | 13.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13188 | 1465630 | BUCHANAN, HEIDI A | US | 0 | 0 | 13.48 | 13.48 | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 14.13 | 14.13 |
| 13189 | 1445722 | CAMPBELL, ASHLEY J | CA | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 0 | 0 | 0 | 0 | 12.89 | 12.89 |
| 13190 | 1643220 | ORTEGA, EVERARDO | US | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13191 | 1593729 | PALOMA, NARCISO P | US | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13192 | 1653218 | BARRY JR, THIERNO A | US | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13193 | 1790393 | FLORES, VICTOR M | US | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13194 | 1810652 | LOCKE, GAIL A | US | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 0 | 0 | 0 | 0 | 15.01 | 15.01 |
| 13195 | 1867295 | BUDD, THOMAS | US | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13196 | 1763913 | LOFTON, AERIN | US | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13197 | 1450075 | RUECK, TERESA K | US | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 14.38 | 14.38 | 0 | 0 | 14.41 | 14.41 |
| 13198 | 1827458 | MABIE, LAURIE A | US | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13199 | 1501993 | RICHARDSON, ANGELA D | US | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13200 | 1898015 | MARTIN, DONITA A | CA | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13201 | 1516074 | NUNN, LESLIE | US | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13202 | 1512163 | GILBREATH, BRENT E | US | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13203 | 1656080 | HERNANDEZ, MAGLORIA | US | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13204 | 1781168 | PETERSON, DONALD N | US | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13205 | 1778400 | SIMMONS, DAVID L | US | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13206 | 1606833 | SIEFERT, HELEN M | US | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13207 | 1926856 | GREEN, SAMERA L | US | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13208 | 1862166 | CARPENTER, DEBBIE A | US | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13209 | 1539229 | CHASE, STEVEN | CA | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13210 | 1767898 | JAFRI, SHAGUFTA | CA | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13211 | 1931905 | JAIN, ANU | CA | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13212 | 1126539 | KONTIS, SOLON | CA | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13213 | 1475609 | THIBODEAU, SYLVAIN | CA | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13214 | 1486076 | COLES, VALERIE | US | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13215 | 1826257 | HALLE, NANCY | CA | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13216 | 1776160 | GASSAMA, MBAYE | CA | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13217 | 1409712 | DECKER, DANIEL | US | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 | 0 | 0 | 16.99 | 16.99 |
| 13218 | 1944787 | GLANTZ, SIGRUN | US | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 13219 | 1872992 | VIZCAINO, YADIRA M | US | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13220 | 1432994 | ALDOSSARI, WALID | CA | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 13.15 | 13.15 | 0 | 0 | 13.92 | 13.92 |
| 13221 | 1633570 | RICHMOND, DIANA | CA | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13222 | 1834897 | GUACHUN SR, CARLOS R | US | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13223 | 1773324 | WELSH, JAMES | CA | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13224 | 1770218 | MCLEOD, PARIS | US | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13225 | 1785244 | MARK, GLENN A | US | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13226 | 1718378 | HARVEY, SHEILA P | CA | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13227 | 1624168 | GAUVIN, VINCENT | CA | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 | 0 | 0 | 19.6 | 19.6 |
| 13228 | 1777061 | FERGUSON, TIMOTHY R | US | 0 | 0 | 13.46 | 13.46 | 0 | 200 | 0 | 200 | 0 | 0 | 13.19 | 13.19 |
| 13229 | 1711500 | GAGNE, CRYSTAL | CA | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 | 0 | 0 | 17.75 | 17.75 |
| 13230 | 1755893 | WILLIAMS, ORAL R | US | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13231 | 1383233 | CAMPANELLA, ERIC J | US | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13232 | 1256538 | COLLETT, CHRISTOPHER R | US | 0 | 0 | 13.45 | 13.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13233 | 1636916 | LILLIE, KATHLEEN C | US | 0 | 0 | 13.45 | 13.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13234 | 1654328 | KALNITZ, DIANE S | US | 0 | 0 | 13.45 | 13.45 | 0 | 0 | 24.26 | 24.26 | 0 | 0 | 0 | 0 |
| 13235 | 1778428 | CATALAN, CHRISTINA | US | 0 | 0 | 13.45 | 13.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13236 | 1743158 | SMITH, LARRY | CA | 0 | 0 | 13.45 | 13.45 | 0 | 0 | 0 | 0 | 0 | 0 | 12.89 | 12.89 |
| 13237 | 1465399 | ALT, JOHN L | US | 0 | 0 | 13.45 | 13.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13238 | 7250010335 | BASIT PTY LTD | AU | 0 | 0 | 13.45 | 13.45 | 0 | 0 | 12.73 | 12.73 | 0 | 0 | 9.5 | 9.5 |
| 13239 | 1834786 | ADAMS, WENDY L | US | 0 | 0 | 13.45 | 13.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13240 | 1518199 | GOODMAN SR, ANTONIO B | US | 0 | 0 | 13.45 | 13.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13241 | 1262756 | WALKER, LINDA M | US | 0 | 0 | 13.45 | 13.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13242 | 1711474 | BENSON, SHIRA M | US | 0 | 0 | 13.45 | 13.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13243 | 1592108 | MCCAULEY, DOROTHY M | US | 0 | 0 | 13.45 | 13.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13244 | 1447050 | PORTNOY, DIANNE | US | 0 | 0 | 13.45 | 13.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13245 | 1873599 | FOUGERE, STEPHANIE D | CA | 0 | 0 | 13.45 | 13.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13246 | 1736538 | DOLLINS, CHERRY L | US | 0 | 0 | 13.45 | 13.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13247 | 1833219 | BOUKRA, ABBES | CA | 0 | 0 | 13.45 | 13.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13248 | 1304066 | FROST, BETTINA N | US | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13249 | 1851248 | KOSACK, BRYN & DAVID | US | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13250 | 1566408 | BELANGER, RONALD G | US | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13251 | 1484353 | FORTIN, ALAIN | CA | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13252 | 1760178 | CARTER, DALE A | US | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13253 | 1815355 | MULLENDER, JANE M | US | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13254 | 1742034 | COVINGTON, YVONNE D | US | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13067 | 1397415 | MUNAR, BRANDO RALPH B & CHRISTINE | US | 0 | 0 | 13.56 | 13.56 | 0 | 200 | 0 | 200 | 0 | 0 | 13.19 | 13.19 |
| 13068 | 1791599 | SANDAU SR, TYLER S | CA | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13069 | 1781018 | RANCK SR, SHANE P | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13070 | 1874774 | BOSS, LYNN C | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13071 | 1823585 | LIM, ILCHUNG | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13072 | 1784160 | KINKADE, GEORGE W | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13073 | 1243717 | MIGITA, GINGER | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13074 | 1451980 | CHOW, CHESTER J | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 16.55 | 16.55 |
| 13075 | 1194250 | ZACHRY , DEBORAH D | US | 0 | 0 | 13.55 | 13.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13076 | 1359795 | HERNANDEZ, CONSUELO B | US | 0 | 0 | 13.55 | 13.55 | 0 | 0 | 0 | 0 | 0 | 0 | 13.52 | 13.52 |
| 13077 | 1846157 | GERCHIKOV, DMITRI | CA | 0 | 0 | 13.55 | 13.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13078 | 1744510 | WIDENER, CLABERN B | US | 0 | 0 | 13.55 | 13.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13079 | 1099435 | WALLACE , MARK M | US | 0 | 0 | 13.55 | 13.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13080 | 1431243 | SMITH, TYRONE | US | 0 | 0 | 13.55 | 13.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13081 | 1752092 | BOTELHO, BRIAN | US | 0 | 0 | 13.55 | 13.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13082 | 1759175 | GONZALES, DON D | CA | 0 | 0 | 13.55 | 13.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13083 | 1768018 | WEST, DEBI | US | 0 | 0 | 13.55 | 13.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13084 | 1832032 | MOORE, KEVIN D | US | 0 | 0 | 13.55 | 13.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13085 | 1784926 | MEQ CONSTRUCTION MANAGEMENT LLC | US | 0 | 0 | 13.55 | 13.55 | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 19.56 | 19.56 |
| 13086 | 1722903 | TAN, JOHN | US | 0 | 0 | 13.55 | 13.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13087 | 1489249 | REID, LEANN R | US | 0 | 0 | 13.55 | 13.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13088 | 1775608 | DO AMARAL, MARCIANO C | US | 0 | 0 | 13.55 | 13.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13089 | 1779051 | PAYNE, JENNIFER M | US | 0 | 0 | 13.55 | 13.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13090 | 1777554 | BEDNAR, RIKI M | US | 0 | 0 | 13.55 | 13.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13091 | 1335790 | GREEN III, THEO M | US | 0 | 0 | 13.55 | 13.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13092 | 1763693 | CARPENTIER, JOSEPH K | US | 0 | 0 | 13.55 | 13.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13093 | 1780597 | ROJAS, NOEL | US | 0 | 0 | 13.55 | 13.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13094 | 1445693 | ROYSTER, ELIZABETH N | US | 0 | 0 | 13.55 | 13.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13095 | 1852943 | ELLIS, RODERICK | US | 0 | 0 | 13.54 | 13.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13096 | 7250116372 | THORNTON, TAMMIE | AU | 0 | 0 | 13.54 | 13.54 | 0 | 273.41 | 0 | 273.41 | 0 | 455.68 | 11.58 | 467.26 |
| 13097 | 1863674 | THOMAS, SARAH C | US | 0 | 0 | 13.54 | 13.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13098 | 1846307 | CHEN, KENNETH C | CA | 0 | 0 | 13.54 | 13.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13099 | 1422488 | CLERMONT, MARTIN | CA | 0 | 0 | 13.54 | 13.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13100 | 1121653 | PEGUES SR, DENNIS R | US | 0 | 0 | 13.54 | 13.54 | 0 | 0 | 0 | 0 | 0 | 718.76 | 0 | 718.76 |
| 13101 | 1666999 | KEYES, BARRY | US | 0 | 0 | 13.54 | 13.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13102 | 1859769 | ROBERTSON, ERIC W | US | 0 | 0 | 13.54 | 13.54 | 0 | 0 | 0 | 0 | 0 | 0 | 13.81 | 13.81 |
| 13103 | 7250197398 | R & E PROJECT CONSULTING PTY LTD | AU | 0 | 0 | 13.54 | 13.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13104 | 1657676 | GRIFFITHS, JEFFREY T | US | 0 | 0 | 13.54 | 13.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13105 | 1301556 | REYNOLDS, KATHERINE M | US | 0 | 0 | 13.54 | 13.54 | 0 | 0 | 0 | 0 | 0 | 0 | 24.9 | 24.9 |
| 13106 | 1471473 | HENDERSON-RAHMAN, KIMBERLY L | US | 0 | 0 | 13.53 | 13.53 | 0 | 0 | 0 | 0 | 0 | 0 | 13.87 | 13.87 |
| 13107 | 1278373 | LONG, JEFFERY W | US | 0 | 0 | 13.53 | 13.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13108 | 1461778 | NEREUS, ANDY | CA | 0 | 0 | 13.53 | 13.53 | 0 | 0 | 0 | 0 | 0 | 0 | 24.76 | 24.76 |
| 13109 | 1076892 | BRADSHAW , MELISSA S | US | 0 | 0 | 13.53 | 13.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13110 | 1788943 | CHO, MYUNG H | US | 0 | 0 | 13.53 | 13.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13111 | 1524058 | AZULAI, JODI | US | 0 | 0 | 13.53 | 13.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13112 | 1306697 | SUTUSKY, HELEN | US | 0 | 0 | 13.53 | 13.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13113 | 1889517 | MCARTHUR, SHAWN R | CA | 0 | 0 | 13.53 | 13.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13114 | 1889985 | HARDMAN, CHERYL | US | 0 | 0 | 13.53 | 13.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13115 | 8103493022 | OLSEN, ELLY | DK | 0 | 0 | 13.53 | 13.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13116 | 1325960 | FONOIMOANA, HANS J | US | 0 | 0 | 13.53 | 13.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13117 | 1683095 | KIRKLAND, KEITH D | US | 0 | 0 | 13.53 | 13.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13118 | 1779889 | MALINSKI, KENNETH W | US | 0 | 0 | 13.53 | 13.53 | 0 | 0 | 13.14 | 13.14 | 0 | 0 | 24.85 | 24.85 |
| 13119 | 1916003 | MATOS, SALVADOR | US | 0 | 0 | 13.53 | 13.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13120 | 1701014 | MIJARES, RENAIDA C | CA | 0 | 0 | 13.53 | 13.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13121 | 1835498 | AMIABLE VICTORS | CA | 0 | 0 | 13.53 | 13.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13122 | 689925 | SHAW, GLADYS J | US | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13123 | 1206355 | LAUDE , MAX-NICHOLLS | CA | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13124 | 1881610 | ROLDAN, ABIGAL | US | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13125 | 1764973 | HANSEN, PATRICIA L | US | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13126 | 1633695 | PICKRON, DOUGLAS B | US | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13127 | 8870114099 | ZEINAB, MOALLIN HASSAN | GB | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13128 | 1220382 | BELLONE , DANIEL F | US | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13129 | 1777525 | VELASQUEZ, GABRIEL R | US | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 | 0 | 0 | 0 | 13.65 | 13.65 |
| 13130 | 1724074 | FULLER, RICHARD E | US | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 | 0 | 0 | 0 | 17.65 | 17.65 |
| 13131 | 1428271 | COTO, JOSE R | US | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13132 | 1932103 | MIRELES, TORRIE R | US | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13133 | 1849249 | EDWARDS, GERALD B | US | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13134 | 1436487 | FORTIN, FRANCE | CA | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13135 | 1866305 | ARENA, MARK E | US | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13136 | 1746216 | DEL VILLAR, IGNACIO S | US | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13137 | 1871217 | CANTUA, ANA L | US | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13138 | 1649753 | UPCOTT, BARRY G | CA | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13139 | 1644065 | LETENDRE, RONALD A | US | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13140 | 1825863 | MAGALONA, JUSTINO A | CA | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13141 | 1901476 | BUENAVISTA, ALBERT O | US | 0 | 0 | 13.51 | 13.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13142 | 1537743 | ROSE, JUDITH A | CA | 0 | 0 | 13.51 | 13.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13143 | 1587078 | CHOW, LESTER | US | 0 | 0 | 13.51 | 13.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13144 | 1840766 | KINAKIN, DEBBIE A | CA | 0 | 0 | 13.51 | 13.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13145 | 1439583 | AQUIN, CHRISTINE | CA | 0 | 0 | 13.51 | 13.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13146 | 1783873 | BROCK, TONY J | US | 0 | 0 | 13.51 | 13.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13147 | 1724473 | HICKS, SELWYN J | CA | 0 | 0 | 13.51 | 13.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13148 | 1845945 | WILLIAMS, LINDA D | US | 0 | 0 | 13.51 | 13.51 | 0 | 0 | 0 | 0 | 0 | 0 | 17.87 | 17.87 |
| 13149 | 1073396 | BASTEN , RODNEY A | US | 0 | 0 | 13.51 | 13.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13150 | 1888399 | OAKS, MELODY M | US | 0 | 0 | 13.5 | 13.5 | 0 | 0 | 0 | 0 | 0 | 0 | 14.13 | 14.13 |
| 13151 | 1644511 | JONES, IAN M | CA | 0 | 0 | 13.5 | 13.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13152 | 7250024091 | MCNAUGHT, BARBARA | AU | 0 | 0 | 13.5 | 13.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13153 | 1881427 | FUHRMAN, RANDY | US | 0 | 0 | 13.5 | 13.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13154 | 1869155 | HINES, BENJAMIN S | US | 0 | 0 | 13.5 | 13.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13155 | 1777763 | WALKER, KENYA S | US | 0 | 0 | 13.5 | 13.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13156 | 1830324 | CICIO, PHIL | US | 0 | 0 | 13.5 | 13.5 | 0 | 0 | 0 | 0 | 0 | 0 | 18.71 | 18.71 |
| 13157 | 1862089 | SCRIBNER, MICHAEL W | US | 0 | 0 | 13.5 | 13.5 | 0 | 0 | 0 | 0 | 0 | 0 | 13.8 | 13.8 |
| 13158 | 1782467 | AVILA, MICHELE | US | 0 | 0 | 13.5 | 13.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13159 | 1479400 | MANERA, NANCY | US | 0 | 0 | 13.5 | 13.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13160 | 1876867 | KAWAOKA, DIONNA Y | US | 0 | 0 | 13.49 | 13.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12973 | 543587 | VACHON, DOLORES M | CA | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 13.68 | 13.68 | 0 | 0 | 13.63 | 13.63 |
| 12974 | 1687363 | BROCK, WILLIAM D | CA | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12975 | 1325826 | TANTILLO, JAMES J | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 14.86 | 14.86 | 0 | 0 | 14.84 | 14.84 |
| 12976 | 1768311 | VILARINHO, JOAO P | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12977 | 1682613 | ASKEW, ADIA D | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12978 | 1631102 | STODDARD, SEAN | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12979 | 1464648 | RIVERA SANTIAGO SR, WILFREDO | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12980 | 1609678 | BARTOS, CRYSTAL L | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12981 | 1826233 | WINSLOW, BARBARA J | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12982 | 1756852 | CHOI, YOON K | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12983 | 1784391 | GARCIA, JASON G | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12984 | 1853667 | PEACOCK, ARTHUR M | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 13.17 | 13.17 | 0 | 200 | 21.14 | 221.14 |
| 12985 | 1341351 | SULLIVAN, CATHY | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12986 | 1783829 | ALEJO, DENNIS K | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12987 | 1075850 | LITTLEJOHN , CHRIS | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12988 | 1504023 | AVALOS, REYNA | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12989 | 1745150 | DE LA TORRE, ELVIRA | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12990 | 1636055 | TRINETRA, JIMMY | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12991 | 1375373 | KOUBELIAN, VAZKEN | CA | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12992 | 1779052 | CUNNINGHAM, CARLA | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12993 | 8470041804 | BJORN ROSENKVIST | SE | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 13.16 | 13.16 |
| 12994 | 1817514 | WHITE, WAYNE | CA | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12995 | 1632108 | PADILLA, DAVID A | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12996 | 8103378608 | NEERGAARD MARKETING V/NADIM DE NEI | DK | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 12.64 | 12.64 | 0 | 0 | 13.99 | 13.99 |
| 12997 | 1723500 | BONTER, BRIAN D | CA | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 13.06 | 13.06 | 0 | 0 | 13.45 | 13.45 |
| 12998 | 1502789 | PIEDADE, SEBASTIEN | CA | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12999 | 1849677 | BASTUBA, NOEL J | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13000 | 1820863 | MAKSA, ZSOLT | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13001 | 1722408 | MAYO JR, FRANCISCO A | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13002 | 1854311 | HERNANDEZ, CLAUDIA L | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13003 | 1873065 | RAMOS, JOSE | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13004 | 642445 | WILSON, CORY K | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13005 | 1863818 | CRUZ, LISSA C | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13006 | 1831273 | MCQUIVEY, MANDI L | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13007 | 1740312 | DEODATO, TONY G | CA | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13008 | 1802583 | HOWARD, LEVELT | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13009 | 1543103 | THOMASON, MICHELLE N | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13010 | 1858574 | KUNDER, VINAYAK | CA | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13011 | 1450890 | HUYNH, TRAM U | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13012 | 1885597 | SALTERS, TYLER M | CA | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13013 | 1816841 | BERRY, CAROLINE V | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13014 | 1754278 | DUBE, JASON C | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13015 | 1682984 | DRAKE, AMY C | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13016 | 1333984 | EGGERT, KRISSA M | US | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 39.34 | 39.34 | 0 | 0 | 13.07 | 13.07 |
| 13017 | 1890943 | CATANESE, ANDREW J | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13018 | 1887479 | WOOD, ROBERT T | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13019 | 1485473 | STEVENS, JOY L | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13020 | 1451967 | KIESTER, MERRILLEE L | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13021 | 1504563 | ECKARD, DANIEL I | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13022 | 1463221 | RAY, JULIAN B | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13023 | 1399770 | D AUTEUIL, NICOLAS | CA | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13024 | 1635959 | CAMPOLONGO, OMAR | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13025 | 8170051225 | LEMVIGH BOSERUP, SUSANNE C | DK | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13026 | 1154016 | MAC ARTHUR , RICHARD W | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13027 | 1617904 | TYSON, BRUCE W | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 14.42 | 14.42 | 0 | 0 | 13.44 | 13.44 |
| 13028 | 1838824 | BOGUMIL, CLAUDIA K | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13029 | 1837297 | GABEL, NICOLE E | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13030 | 1874366 | MUNDY, MITCH W | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13031 | 1776480 | CHAMBERS SR, TOBY A | US | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13032 | 1442538 | MONTPETIT, RICHARD | CA | 0 | 0 | 13.58 | 13.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13033 | 1252881 | GALLEGOS, TRICIA | US | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13034 | 7250038896 | CHARLIE & JOE SANTORO | AU | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 12.18 | 12.18 | 0 | 0 | 10.95 | 10.95 |
| 13035 | 1715679 | RAMOS, MARIA D | US | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13036 | 1281245 | FARNSWORTH, CINDY | US | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13037 | 7250178581 | LORDEN (NSW) PTY LTD | AU | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13038 | 7250003188 | HAAS, GARY | AU | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 12.9 | 12.9 | 0 | 0 | 13.43 | 13.43 |
| 13039 | 1778253 | MCINTYRE, SHERI L | CA | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13040 | 1674753 | BLACK, MICHAEL K | US | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 13.5 | 13.5 |
| 13041 | 1368153 | TOSINO, DAVID | US | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13042 | 1830322 | DAVID, MICHELLE M | US | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 13043 | 1874550 | BALESTRACCI, JOYCE A | US | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13044 | 1805823 | SEA FIRE PRODUCTIONS, INC. | US | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13045 | 8103342899 | CLA MAL/ BERTHA MALENE NØRGAARD | DK | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 13.52 | 13.52 |
| 13046 | 1433921 | HARRIS, KUTURAH J | US | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13047 | 1757938 | KLINGE, TRAY A | US | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13048 | 1874496 | ROFF, DANA L | US | 0 | 0 | 13.57 | 13.57 | 0 | 400 | 0 | 400 | 0 | 100 | 0 | 100 |
| 13049 | 1765730 | STEWART, MICHELLE D | CA | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13050 | 1864813 | CADES, ROGER A | US | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13051 | 1914316 | MURPHY, PATRICE | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13052 | 1180208 | MEHALL , SHERRY | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13053 | 1894931 | DAVIDSON-DURAN, LISA M | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13054 | 1172452 | COOK , CHAD G | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13055 | 1874667 | BROOKS, TANYA D | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 14.66 | 14.66 |
| 13056 | 1883162 | FERREIRA, ABILIO L | CA | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 13.74 | 13.74 | 0 | 0 | 19.62 | 19.62 |
| 13057 | 1479663 | NIELSEN, BRAD L | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13058 | 1785855 | KRONSTED, GINNY J | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13059 | 1495819 | SWEENEY, WILLIAM J | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13060 | 1371055 | LENCI, LOUIS J (LOU) | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13061 | 1438052 | RUSLER, TINA M | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13062 | 1453911 | HAWKINS, JAMEL | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13063 | 1750355 | HALL, RICHARD G | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13064 | 8103471728 | MADSEN, TENNA | DK | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13065 | 1812347 | FINN, FRANK | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13066 | 1910921 | BENUMOF, BEN T | US | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12879 | 1863177 | SCHUMMER, ROBERT | US | 0 | 0 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12880 | 1837636 | GAULEY, BARBARA A | CA | 0 | 0 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12881 | 1878614 | WEBER, JASON | US | 0 | 0 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12882 | 1444195 | BROWN, JARROLD | US | 0 | 0 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12883 | 1420423 | LARSEN, BENJAMIN | US | 0 | 0 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12884 | 7250072683 | SCUTERI, CLAUDIA | AU | 0 | 0 | 13.65 | 13.65 | 0 | 0 | 14.31 | 14.31 | 80 | 0 | 14.07 | 94.07 |
| 12885 | 1307697 | CITRONER, PAUL | US | 0 | 0 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 13.22 | 13.22 |
| 12886 | 1301122 | HALE, TROY M | US | 0 | 0 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12887 | 6100380681 | MICHALSKI TOMASZ MAKLER | PL | 0 | 0 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12888 | 1910692 | RMCL INC | US | 0 | 0 | 13.65 | 13.65 | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 14.57 | 14.57 |
| 12889 | 1847568 | GARCIA, ANTHONY | US | 0 | 0 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12890 | 1381396 | PELCHAT, CLEMENT | CA | 0 | 0 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12891 | 1621653 | DAVIS, DALILA A | US | 0 | 0 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12892 | 659171 | KUTY, MICHAEL | US | 0 | 0 | 13.64 | 13.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12893 | 1853841 | STEEN, CURTIS J | US | 0 | 0 | 13.64 | 13.64 | 0 | 0 | 0 | 0 | 0 | 0 | 19.07 | 19.07 |
| 12894 | 1559804 | LOVELL, JOAN M | US | 0 | 0 | 13.64 | 13.64 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 12895 | 6881027510 | PHILP, RICHARD | GB | 0 | 0 | 13.64 | 13.64 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 12896 | 1417065 | DUROCHER, ANDRE | CA | 0 | 0 | 13.64 | 13.64 | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 13.06 | 13.06 |
| 12897 | 1301297 | RUDER, MARK L | US | 0 | 0 | 13.64 | 13.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12898 | 1629860 | PADGETT, JUANITA D | US | 0 | 0 | 13.64 | 13.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12899 | 1428151 | JONES SR, DONNY E | US | 0 | 0 | 13.64 | 13.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12900 | 1781022 | CARLING, AMANDA L | US | 0 | 0 | 13.64 | 13.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12901 | 1773379 | ROSCIANO, MICHELINA | CA | 0 | 0 | 13.64 | 13.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12902 | 1491333 | WOODSON SR, SHELDON A | US | 0 | 0 | 13.64 | 13.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12903 | 474417 | SLEDGE, CHARLOTTE | US | 0 | 0 | 13.64 | 13.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12904 | 7250233754 | HEAVEN ON EARTH | AU | 0 | 0 | 13.64 | 13.64 | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 15.19 | 15.19 |
| 12905 | 1635924 | BEREIWERISO, LAWRENCE B | US | 0 | 0 | 13.64 | 13.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12906 | 1539438 | ESTINA VELAZQUEZ GEN PTR | US | 0 | 0 | 13.63 | 13.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12907 | 1852550 | HARRIS, TREMAYNE D | US | 0 | 0 | 13.63 | 13.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12908 | 1863837 | MCDANIEL, LATASHA M | US | 0 | 0 | 13.63 | 13.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12909 | 1552928 | REYNA JR, ALFONSO | US | 0 | 0 | 13.63 | 13.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12910 | 1277074 | WILSON, HENRY | US | 0 | 0 | 13.63 | 13.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12911 | 1652838 | HILL, TINA D | US | 0 | 0 | 13.63 | 13.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12912 | 7200349461 | BURGE, LYNETTE | AU | 0 | 0 | 13.63 | 13.63 | 0 | 0 | 0 | 0 | 0 | 0 | 18.81 | 18.81 |
| 12913 | 1791415 | LEVITON, OLIN K | US | 0 | 0 | 13.63 | 13.63 | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 14.5 | 14.5 |
| 12914 | 1899108 | GOOD MORNING INSTALLATIONS | CA | 0 | 0 | 13.63 | 13.63 | 0 | 0 | 0 | 0 | 0 | 0 | 17.32 | 17.32 |
| 12915 | 7250135883 | WALTER, KYLE | AU | 0 | 0 | 13.63 | 13.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12916 | 7200068014 | PEDERSEN, TOMMY A | AU | 0 | 0 | 13.63 | 13.63 | 0 | 0 | 0 | 0 | 0 | 0 | 10.07 | 10.07 |
| 12917 | 1490315 | CUMMINGS, GERALD | CA | 0 | 0 | 13.63 | 13.63 | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 29.06 | 29.06 |
| 12918 | 1679538 | HAASE, JOHN W | US | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12919 | 1622003 | JONES, MINERVA P | US | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12920 | 7250176198 | JACK, DAVID | AU | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 24.04 | 24.04 | 0 | 0 | 0 | 0 |
| 12921 | 1615769 | JULIEN, SUZANNE | CA | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12922 | 1750755 | PASTUSZKA, HUBERT | CA | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12923 | 7250167944 | TRIAPS | AU | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12924 | 1760768 | ANDERSON, ASIA | US | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 12.3 | 12.3 |
| 12925 | 1827388 | MENDELSOHN, JODI | US | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12926 | 292675 | TEIE, MARYLU | US | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12927 | 1774695 | GIVENS, GARTH E | US | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12928 | 7950051146 | V & J SOLUTIONS LTD - VICTOR & JENNY S | NZ | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 18.98 | 18.98 |
| 12929 | 1839674 | CARVER, JEFF L | US | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 10.15 | 10.15 |
| 12930 | 1426221 | ROBERTS, THEODORE F | US | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12931 | 6103539656 | BOISEN-THØGERSEN, ANNE | DK | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 14.06 | 14.06 |
| 12932 | 1468603 | KRAUSE, SIEG | CA | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12933 | 1782323 | SORILLA, ANA CLEGYL V | US | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12934 | 1392087 | MARINAS, EFREN | US | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12935 | 1405036 | FAITH BAPTIST CHURCH OF HEMPSTEAD | US | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 24.55 | 24.55 |
| 12936 | 1870139 | SABAN, ANGELA D | US | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12937 | 1618978 | BENSON, MICHELLE A | US | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12938 | 1325129 | SANCHEZ, LEA R | US | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12939 | 1691469 | JABLONSKI, DAVID C | US | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 13.47 | 13.47 |
| 12940 | 8103481497 | CLAUSEN, DENNIS | DK | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12941 | 1918530 | HERRINGTON, KEVIN J | CA | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 0 | 17.62 | 17.62 |
| 12942 | 1780490 | JACKSON, CHRISTOPHER J | US | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12943 | 1260882 | FUENTES, JUAN I | US | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 12944 | 1275748 | ROUSSEL, JOHN W | US | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 30.09 | 30.09 | 0 | 0 | 0 | 0 |
| 12945 | 1851302 | FELISARIO, PETER SONNY N | CA | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12946 | 1631962 | BENITEZ, DIANE C | US | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12947 | 1315026 | KNOWLES, MADELEINE M | US | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12948 | 1555364 | VIRTUAL TELECOM SOLUTIONS INC. | US | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12949 | 1513893 | PARONG, LILA | US | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12950 | 1852879 | LUGO JR, RAY | US | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 25.77 | 25.77 |
| 12951 | 7250126989 | NIGRONE, ANTONIO | AU | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12952 | 1468763 | HALL-ANSARI, MAE EVELYN | US | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 13.21 | 13.21 |
| 12953 | 1883214 | SANDER, AMANDA E | US | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12954 | 1464588 | MARAIN, ALEA | US | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12955 | 8404520171 | PGT INVEST HB | SE | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12956 | 1904455 | SNELL MC CLAY, ELIZABETH J | US | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 15.71 | 15.71 |
| 12957 | 703879 | HARDING, AMY | US | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12958 | 1859384 | DAGGS, GLENN | US | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 0 | 13.12 | 13.12 |
| 12959 | 1439748 | HALL, KENNETH D | US | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12960 | 1636157 | KIM, TIMOTHY T | US | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 0 | 0 | 0 | 0 | 13.01 | 13.01 |
| 12961 | 1648725 | ALEXANDER, LORI L | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12962 | 1777805 | FRANCIS, JOSEFINA F | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12963 | 1643758 | MALLICOAT, CHRISTI L | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12964 | 1344038 | WOODS, THOMAS J | CA | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 14.83 | 14.83 | 0 | 400 | 24.15 | 424.15 |
| 12965 | 1525958 | BONNETT, ROBERT | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12966 | 1254569 | HINES, WALTERENE | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12967 | 1886019 | VLC & PARTNERS | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12968 | 1888883 | SENO, NANCY R | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12969 | 1581513 | GALVAN, MARIA D | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12970 | 1568428 | LANGLOIS, JOCELYN | CA | 0 | 0 | 13.6 | 13.6 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 12971 | 1899542 | TOSCANO, SUSANA | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 14.07 | 14.07 |
| 12972 | 1832419 | MOOD-BRANTLEY, SANDRA | US | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12785 | 8103536127 | SUPER SOL | DK | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 15.31 | 15.31 |
| 12786 | 1764463 | SONG, JAMES | US | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12787 | 1679913 | BOUGHTON, KENNETH V | US | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12788 | 1810118 | SMITH, BRUCE E | US | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12789 | 1778768 | KOEPFER, STEPHANIE L | US | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12790 | 1822183 | COE, KERRY | US | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12791 | 1765513 | JORDAN, DARREN A | US | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12792 | 7250187237 | FALCHI, JOHN A | AU | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 13.48 | 13.48 |
| 12793 | 8103476361 | HALVORSEN, JYTTE J | DK | 0 | 0 | 13.7 | 13.7 | 0 | 76.78 | 15.33 | 92.11 | 0 | 38.39 | 15.01 | 53.4 |
| 12794 | 1775838 | ORR SR, GLEN D | CA | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12795 | 1877333 | PROCHILO, PAUL A | CA | 0 | 0 | 13.7 | 13.7 | 0 | 718.76 | 13.94 | 732.7 | 0 | 191.67 | 25.4 | 217.07 |
| 12796 | 1779224 | BERROCAL, GLADYS | US | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12797 | 184619 | CHASE, GREGORY T | US | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12798 | 1289216 | CROTEAU, PAULINE | CA | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12799 | 1785414 | LOKKESMOE, TIMOTHY M | US | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12800 | 1782438 | NEIL JR, BYARN A | US | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12801 | 1789904 | ARCHAMBAULT, JACQUES | CA | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12802 | 1430836 | SPILLERS, RYAN P | US | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12803 | 1835438 | BATINICK, SANDRA F | US | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12804 | 1777297 | HOPKINS, BRENDA C | US | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12805 | 1492458 | REIMNITZ, MICHEL | CA | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12806 | 1303295 | AWE, OPEYEMI S | US | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 19.08 | 19.08 |
| 12807 | 1864678 | REALFFE, BIANCA | CA | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12808 | 1817938 | HOWLAND, JENA | US | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12809 | 1683428 | WANG, HENRY | US | 0 | 0 | 13.69 | 13.69 | 0 | 550 | 13.41 | 563.41 | 0 | 200 | 34.56 | 234.56 |
| 12810 | 1463908 | FIGUEROA, EDWIN | US | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12811 | 1781968 | TORRES, BERTHILA A | US | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12812 | 1439296 | SKOIEN, JOSEPH R | US | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12813 | 1425068 | STORRING, DENNIS H | CA | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 12814 | 1731917 | KNOLL, KAREN M | CA | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 13.75 | 13.75 |
| 12815 | 1906666 | AGUILAR, ENRIQUE P | US | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 14.15 | 14.15 |
| 12816 | 8103397515 | MADSEN, GERT | DK | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 13.59 | 13.59 |
| 12817 | 1619083 | GUERRIER, GARMY G | CA | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12818 | 1487758 | PEDRES, JEANETTE | US | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12819 | 1262749 | LOZANO, ANNETTE | US | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 16 | 16 | 0 | 0 | 15.85 | 15.85 |
| 12820 | 8870104057 | NEAL, PHILIP A | GB | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12821 | 1664513 | JACONA ENTERPRISES | CA | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 191.67 | 12.87 | 204.54 |
| 12822 | 1634118 | ADAMS, KELLY A | US | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12823 | 1359709 | ELDER, MARIA | CA | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12824 | 665050 | AGUIRRE, AILEEN | US | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12825 | 1260900 | GARNETTE, NORINE | CA | 0 | 0 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12826 | 1867643 | KALLIAM-LAUER, MAISHA B | US | 0 | 0 | 13.68 | 13.68 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 12827 | 1491973 | ROHNER, MERRILYN | US | 0 | 0 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12828 | 1636364 | MURPHY, CLARENCE L | US | 0 | 0 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12829 | 1759205 | WINANS, MARK A | US | 0 | 0 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12830 | 8870104424 | DUDGEON, NAOMI | GB | 0 | 0 | 13.68 | 13.68 | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 12831 | 1602408 | RUTZ, PAMELA S | US | 0 | 0 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12832 | 1652293 | SAGHIR, SAFAA | CA | 0 | 0 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12833 | 425363 | BOBO, L. MATTHEW | US | 0 | 0 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12834 | 1733039 | ISAAC, PAMELA J | US | 0 | 0 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12835 | 1896359 | JOPPY, SAMUEL T | US | 0 | 0 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12836 | 7400643960 | BALASTEGUI, NATHALIE D. | CH | 0 | 0 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12837 | 1337412 | SAAD, MAGED | US | 0 | 0 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12838 | 1479633 | DEPASQUALE, MICHAEL J | US | 0 | 0 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12839 | 1670820 | PADUA, JOVITA R | CA | 0 | 0 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12840 | 1785065 | STOKES, SHARON L | US | 0 | 0 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12841 | 1769173 | MILLET MERCADO, BENEDICTO | US | 0 | 0 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12842 | 1766518 | DURAND/BUJOLD, MICHEL/MARTINE | CA | 0 | 0 | 13.68 | 13.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12843 | 1635539 | BENJAMIN, NELIA J | US | 0 | 0 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12844 | 7250180934 | KENNEDY, JENNIFER | AU | 0 | 0 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12845 | 1257309 | UVALLES, MELANIE N | US | 0 | 0 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12846 | 1878811 | DENTON, JULIA N | US | 0 | 0 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12847 | 1759868 | KERR, DAVID R | CA | 0 | 0 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12848 | 1569885 | MOONEY, NANCY L | US | 0 | 0 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12849 | 1757918 | ALVARADO, TERESA | US | 0 | 0 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12850 | 1486240 | KING, TAMMY J | US | 0 | 0 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12851 | 721134 | JEX, CURTIS | US | 0 | 0 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12852 | 1780189 | TURNER, STEPHEN H | US | 0 | 0 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12853 | 1896790 | BECIGNEUL, LOUIS R | CA | 0 | 0 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12854 | 1491508 | SHARPE, KIM E | US | 0 | 0 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 13.96 | 13.96 |
| 12855 | 1896516 | SCOTT, RUTH | US | 0 | 0 | 13.67 | 13.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12856 | 1830738 | TILLERY, KC | US | 0 | 0 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12857 | 1628206 | DIALLO, MAMADOU B | US | 0 | 0 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12858 | 7250199923 | SIDOROVSKI, JIM D | AU | 0 | 0 | 13.66 | 13.66 | 0 | 0 | 18.21 | 18.21 | 0 | 0 | 0 | 0 |
| 12859 | 1839820 | MARTIN, BROOKE J | US | 0 | 0 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 20.19 | 20.19 |
| 12860 | 1738583 | SCHOTTLER, VICKIE A | US | 0 | 0 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12861 | 1824277 | KELLOGG, JEREMY G | US | 0 | 0 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12862 | 1442636 | CADI, LILIANE | CA | 0 | 0 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12863 | 1864676 | FREUND, ROB J | US | 0 | 0 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12864 | 1831755 | CAUSING, CHRISTIAN | US | 0 | 0 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12865 | 1560316 | MALDONADO, GABRIEL O | US | 0 | 0 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12866 | 1873033 | FRANZEN, MICHAEL L | US | 0 | 0 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 14.28 | 14.28 |
| 12867 | 1924506 | CHANG, MITCHELL | CA | 0 | 0 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12868 | 1839060 | MENARD, CAROLYN A | CA | 0 | 0 | 13.66 | 13.66 | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 | 0 |
| 12869 | 7250198751 | BATIANCILA, ANGEL | AU | 0 | 0 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 14.74 | 14.74 |
| 12870 | 1281740 | HALAREWICZ, MARTA | US | 0 | 0 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12871 | 1745714 | STEINER, JANE E | US | 0 | 0 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 13.54 | 13.54 |
| 12872 | 1916153 | REICHARD SR, TIMOTHY A | US | 0 | 0 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12873 | 1642980 | ALLEN, KATHY S | US | 0 | 0 | 13.66 | 13.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12874 | 1843885 | PERA, SALLY N | US | 0 | 0 | 13.66 | 13.66 | 0 | 0 | 25.5 | 25.5 | 0 | 0 | 0 | 0 |
| 12875 | 1444526 | RENO, DIANA K | US | 0 | 0 | 13.66 | 13.66 | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 14.42 | 14.42 |
| 12876 | 1796005 | RANGEL, RANDOLPH G | US | 0 | 0 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12877 | 1876699 | DAMOUR, RHONDA M | CA | 0 | 0 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12878 | 1456108 | SCOTT, JASMINE L | US | 0 | 0 | 13.65 | 13.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12691 | 8870114451 | NGWIRA, STOWELL H | GB | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12692 | 1834575 | ROUBIAN, ZARAH A | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12693 | 1911459 | MARTINEAU, TOMMY | CA | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12694 | 1839265 | SIMMONS, AARON B | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12695 | 1929299 | SEED, PHILLIP W | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 27.91 | 27.91 |
| 12696 | 1789940 | MARSHALL, JON R | US | 0 | 0 | 13.76 | 13.76 | 0 | 400 | 0 | 400 | 0 | 100 | 0 | 100 |
| 12697 | 1891660 | EDWARDS, SARAH EDWARDS M | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12698 | 1841665 | PUGH, DAVID T | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 13.01 | 13.01 | 0 | 550 | 14.77 | 564.77 |
| 12699 | 1558678 | GARCIA, CECILIA | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12700 | 1635882 | LAUZE, MIKE P | CA | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12701 | 1696030 | SHAEFER, EVIE M | US | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 12702 | 1266270 | LARSEN, KATHALEEN A | US | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12703 | 1837992 | STRUVE, RUSSELL S | US | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12704 | 1778322 | SAUNDERS, LISA A | CA | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12705 | 7250046595 | SMITH, NEIL I | AU | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12706 | 1871361 | MCPECK, LEE | US | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 9.72 | 9.72 | 0 | 0 | 10.23 | 10.23 |
| 12707 | 7400635870 | FUX, OTTO | CH | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12708 | 1509388 | DOLGACHEV, VASILIY | CA | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12709 | 1731834 | DUNCAN, JEFF A | US | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 14.56 | 14.56 | 0 | 0 | 13 | 13 |
| 12710 | 1778762 | JACKSON, CHERYL | US | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 22.11 | 22.11 |
| 12711 | 1899269 | SPIDALIERI, TANYA | CA | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12712 | 1830709 | OSBORNE, ELIZABETH A | US | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12713 | 1410428 | GULLBERG, NEAL E | CA | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12714 | 1627789 | STARKMAN, BRUCE J | US | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12715 | 1759120 | LANE, MANUEL V | US | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12716 | 1925341 | LEONARDO, SOL ANGEL E | US | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12717 | 1866138 | RUBIO, ROMUALDO | US | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | -522 | 1272 | 0 | 750 |
| 12718 | 1498308 | JALBERT, WILMA N | US | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 15.34 | 15.34 |
| 12719 | 1764104 | EKLUND, DARREN A | CA | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 13.74 | 13.74 | 0 | 0 | 25.83 | 25.83 |
| 12720 | 1242825 | WELSH, TREVOR J | US | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12721 | 1213409 | ALVAREZ , SANQUANITA M | US | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12722 | 1331554 | AX, MICHAEL D | US | 0 | 0 | 13.75 | 13.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12723 | 1525348 | HARRIS, PAUL N & DORIS | US | 0 | 0 | 13.74 | 13.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12724 | 1759129 | SCYPION, OCEOLA | US | 0 | 0 | 13.74 | 13.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12725 | 1490646 | MCQUILLEN, DEBBIE R | US | 0 | 0 | 13.74 | 13.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12726 | 1377360 | HESLOP, MARY V | US | 0 | 0 | 13.74 | 13.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12727 | 8103439516 | EJSING, JANE | DK | 0 | 0 | 13.74 | 13.74 | 0 | 0 | 0 | 0 | 0 | 100 | 16.96 | 116.96 |
| 12728 | 1628181 | JOHNSON, LOISTINE | US | 0 | 0 | 13.74 | 13.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12729 | 1491054 | PISTOLE, STACEY | US | 0 | 0 | 13.74 | 13.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12730 | 1567438 | PETERS, ROSALVA Z | US | 0 | 0 | 13.74 | 13.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12731 | 1875755 | CHEN, CHIH CHUNG C | CA | 0 | 0 | 13.74 | 13.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12732 | 1418829 | GONZALEZ, ABEL | US | 0 | 0 | 13.74 | 13.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12733 | 1303525 | UPSHAW, DOUG AND AMY | US | 0 | 0 | 13.73 | 13.73 | 0 | 0 | 0 | 0 | 0 | 0 | 15.82 | 15.82 |
| 12734 | 1238829 | HERMANSEN, SHAUN | US | 0 | 0 | 13.73 | 13.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12735 | 1448046 | UDO, LORIANN A | US | 0 | 0 | 13.73 | 13.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12736 | 1778299 | VIZCARRA, RANULFO S | US | 0 | 0 | 13.73 | 13.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12737 | 1783885 | SEIFFERT, PAMELA J | US | 0 | 0 | 13.73 | 13.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12738 | 6003514841 | GLOBAL POWER | NL | 0 | 0 | 13.73 | 13.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12739 | 7400643924 | DE SOUSA COSTA, JOAO CARLOS | CH | 0 | 0 | 13.73 | 13.73 | 0 | 0 | 15.11 | 15.11 | 0 | 0 | 13.56 | 13.56 |
| 12740 | 1894034 | WALL, MISTI | US | 0 | 0 | 13.73 | 13.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12741 | 7250039323 | TOH SU CHIN LEE WAH TONG | AU | 0 | 0 | 13.73 | 13.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12742 | 1758533 | KEEN SR, DUKE D | US | 0 | 0 | 13.73 | 13.73 | 0 | 0 | 13.69 | 13.69 | 0 | 0 | 13.37 | 13.37 |
| 12743 | 1775983 | JASSO, MARTHA | US | 0 | 0 | 13.73 | 13.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12744 | 1861057 | GALVAN, MARCO A | US | 0 | 0 | 13.73 | 13.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12745 | 1832954 | MARLENE LACROIX, SYLVAIN LUSSIER | CA | 0 | 0 | 13.72 | 13.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12746 | 1834345 | MCCREA, RANDAL V | US | 0 | 0 | 13.72 | 13.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12747 | 1629339 | VELO, ROSA | US | 0 | 0 | 13.72 | 13.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12748 | 1456224 | RIDGE, KRISTINA M | US | 0 | 0 | 13.72 | 13.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12749 | 1831743 | ACAIN, MARIFE B | US | 0 | 0 | 13.72 | 13.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12750 | 1833900 | KOVALESKI, JOHN A | US | 0 | 0 | 13.72 | 13.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12751 | 1415423 | BOLIN, DAVID L | US | 0 | 0 | 13.72 | 13.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12752 | 7250107971 | MISHRA, BRIJESH K | AU | 0 | 0 | 13.72 | 13.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12753 | 1320876 | DESJARDINS, MICHEL | CA | 0 | 0 | 13.72 | 13.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12754 | 1651688 | CANNON, SCOTT | US | 0 | 0 | 13.72 | 13.72 | 0 | 0 | 13.97 | 13.97 | 0 | 0 | 13.96 | 13.96 |
| 12755 | 1454832 | POLLEY, JERRY R | US | 0 | 0 | 13.72 | 13.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12756 | 1780347 | SANCHEZ, FRANCISCO | US | 0 | 0 | 13.72 | 13.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12757 | 1668934 | AMBRIZ, FERNANDO | US | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12758 | 1833351 | CHUGG, KEVIN D | US | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12759 | 1607363 | KRAEMER, PATRICIA A | US | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12760 | 1841306 | RAGLAND, FAYRENE | US | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12761 | 1733025 | FAIRBANK, EDWARD C | US | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12762 | 1838915 | FREEMAN, MARY LOUISE | US | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 14.86 | 14.86 |
| 12763 | 1759123 | KHUMALO, ELIZABETH A | US | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12764 | 1913523 | JONES, DENNIS | US | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12765 | 1768084 | NEWLANDER, AIMEE C | US | 0 | 0 | 13.71 | 13.71 | 0 | 200 | 26.16 | 226.16 | 0 | 1300 | 0 | 1300 |
| 12766 | 1427692 | CHAU, DAVID V | US | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 19.3 | 19.3 |
| 12767 | 1435068 | ZAPIEN, MARTHA F | US | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12768 | 1793976 | GRITTANI, TAMMY A | US | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12769 | 1837391 | LONDREGAN, DAWN & TIM | US | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12770 | 7200305740 | CHOICE FOR HEALTH DISTRIBUTORS | AU | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12771 | 7400643535 | SIEGRIST, NADINE S | CH | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 17.39 | 17.39 | 0 | 0 | 0 | 0 |
| 12772 | 1706543 | HORN, JESSE R | US | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 24.25 | 24.25 |
| 12773 | 1434021 | MATOS, ELISAMUEL | US | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12774 | 1704823 | MENCHACA, STACEY L | US | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 14.44 | 14.44 |
| 12775 | 1751964 | EDEN, AARON | US | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12776 | 1366269 | HAN, KIEN N | US | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12777 | 8403638100 | CEDERGREN, MARTIN | SE | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12778 | 1808978 | LEONARD, TONYA M | US | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 14.91 | 14.91 |
| 12779 | 1711224 | LOZADA, IRIS N | CA | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12780 | 8170053011 | QUALITY SERVICE | DK | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12781 | 1657830 | DESCHENES, DEAN A | US | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12782 | 1838905 | NESHATI, AMIR | US | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12783 | 1833312 | RICHARD, AIMIE M | US | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12784 | 593463 | PERFECT CONTRIBUTION SOLUTION | US | 0 | 0 | 13.7 | 13.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12597 | 1824410 | MOSHER, MARVIN C | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12598 | 1791289 | COLLIER, CARROLL M | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12599 | 1841118 | THORNE JR, ROBERT A | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12600 | 7250037727 | TAYLOR, DWIGHT R | AU | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 11.62 | 11.62 |
| 12601 | 1475944 | LOVE, JOHNNY S | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12602 | 1604723 | KINDEL, SANDRA A | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12603 | 1781806 | RODRIGUEZ, JAFET T | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12604 | 1875731 | GIROUX, MATHIEU | CA | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12605 | 1826458 | ALSINA, EILEEN J | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12606 | 1802628 | JOHNSON, MARLIN D | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12607 | 1692103 | ABUBAKAR, MINERVA M | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12608 | 1797154 | GRZELACHOWSKI, TONY | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12609 | 1762333 | VARGAS, ROMAULDO P | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12610 | 1507743 | HOWARD, JUDY W | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12611 | 1758661 | ROBLES, VERONICA M | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12612 | 1767508 | CHEA, CALVIN | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12613 | 1709260 | STUCKY, ELIZABETH A | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12614 | 1853009 | HOWARD III, RONALD L | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12615 | 1852013 | PALMER, FRANK A | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12616 | 1828009 | HOYDA, ANNA | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12617 | 1482092 | ROBERSON SR, CALVIN D | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12618 | 7200215563 | ATAT COMPANY | AU | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 16.7 | 16.7 | 0 | 0 | 15.84 | 15.84 |
| 12619 | 1772396 | COCO, RICHARD A | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12620 | 1163762 | ALLEN , LORRAINE R | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12621 | 1854990 | YUSUF, SULEYMAN M | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12622 | 1614128 | COLLINS, ROBERT L | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12623 | 1770167 | SAUNDERS, RITA JO | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12624 | 1644926 | CRAIG, ORDRICK | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12625 | 8103492391 | MORTENSEN, ALLAN F | DK | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12626 | 1845547 | QUINN, MARK | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12627 | 661440 | FOWLER, TERRILYNN | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12628 | 1838462 | SPIVEY, WILLIAM R | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12629 | 1889626 | PEREZ LOPEZ, CARLOS J | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12630 | 7950015893 | TRULY HAPPENING | NZ | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 145.33 | 0 | 145.33 |
| 12631 | 1486588 | MENDOZA SR, FRANK | US | 0 | 0 | 13.8 | 13.8 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 12632 | 1824495 | FOX, LAURA | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12633 | 1776437 | BREEDLOVE JR, BILLY J | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12634 | 1609483 | CEDAT, KETTY | CA | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12635 | 1879020 | RAMSEY, BENJAMIN D | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12636 | 1791049 | DEHART, ERIC | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12637 | 1753204 | DAI, JIANPING | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12638 | 1687548 | BROWN, RUSSELL | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12639 | 7250197204 | RAFIDI, MARINA | AU | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12640 | 1294968 | BERNARD, DESIREE B | CA | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12641 | 1748716 | VICTOR, AUDREY | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12642 | 7250008231 | GRANT, OWEN | AU | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 13.49 | 13.49 | 0 | 0 | 13.73 | 13.73 |
| 12643 | 1903094 | MACKINNON, DARRELL | CA | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12644 | 1883967 | PACIS II, FERDINAND C | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12645 | 1843380 | CRUZ II, NARCISCO T | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12646 | 1885672 | RENAUD, PAULA M | CA | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12647 | 7250098221 | MURPHY, PAUL J | AU | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 11.77 | 11.77 |
| 12648 | 1778200 | ANDERSON, LESLIE A | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12649 | 8103439720 | MBM NETWORK I/S | DK | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12650 | 1602958 | COFRIN, SARAH S | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 14.33 | 14.33 |
| 12651 | 1486380 | WEJBE, DAVID J | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12652 | 1807388 | SUTTER, SALLY A | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12653 | 1795103 | ALCALA, RAMIRO | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12654 | 1924103 | UNTALAN, DIANE | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12655 | 1862198 | REYES, MICHAEL | US | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12656 | 1841663 | TAMPLIN, LANCE C | US | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12657 | 1463899 | FUSANO, MARCIA L | US | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12658 | 1862325 | MOON, SHEILA | US | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12659 | 1910877 | JIGGINS, SONIA R | CA | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12660 | 1447999 | DENIS, BERNARD | CA | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12661 | 1703798 | WHITLOCK, TONY | CA | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12662 | 1767268 | MCLANE, MICHAEL C | US | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12663 | 1831693 | SMART, APRIL L | US | 0 | 0 | 13.78 | 13.78 | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| 12664 | 1447466 | APLIN, EDWARD | US | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 0 | 13.76 | 13.76 |
| 12665 | 1640091 | RODRIGUEZ, MARIA E | US | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 0 | 13.23 | 13.23 |
| 12666 | 1711623 | FISH, CHRISTOPHER A | US | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12667 | 1727755 | MCKINNON, JASON B | US | 0 | 0 | 13.78 | 13.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12668 | 1626979 | HARTLEY, JOY L | US | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12669 | 1844131 | BALLANTYNE, KAREN | US | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12670 | 1825736 | LOUIS, MACKENZY A | US | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12671 | 1639564 | PHILIZAIRE, MARIE-DENISE | CA | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12672 | 1782488 | KACLUDIS, STEVEN A | US | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12673 | 1771709 | COVINGTON, BARBARA J | US | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12674 | 1838839 | BUSH, ELIZABETH S | US | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12675 | 1532928 | ALTIERI, LAUREN M | US | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12676 | 1492326 | FITZPATRICK, JOSEPH F | US | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12677 | 1430574 | GONZALEZ, CELILA | US | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12678 | 1912237 | BAYNE, BREANNE | CA | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12679 | 1817218 | ELLSWORTH, CATHERINE | US | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12680 | 1785212 | SUAZO, BENJAMIN A | US | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12681 | 1471813 | WILCHENSKY, CHRISTOPHER | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12682 | 1801918 | LONG SOMES, BENILDA R | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 14.24 | 14.24 |
| 12683 | 1768374 | MORGAN, DONALD | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12684 | 401610 | ROPER, JOHN P | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 15.9 | 15.9 | 0 | 0 | 15.07 | 15.07 |
| 12685 | 1149358 | JOHNSON , ELYSIA M | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12686 | 7250075055 | LE, THI MEN | AU | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12687 | 1790176 | REESE, CHARLES A | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12688 | 1694028 | JOBE, JAY F | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12689 | 1400669 | WILSON, CHANDRA D | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12690 | 1516098 | AMONE, ANDREW T | US | 0 | 0 | 13.76 | 13.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12503 | 7200134656 | WEBBER, PAUL | AU | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12504 | 1588378 | HAMOND, RALPH | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12505 | 8103456000 | ROSSMANN, BIRGIT | DK | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12506 | 1701294 | ALBATROSS GLOBAL INC. | CA | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12507 | 1849564 | BLACKBURN, PAM L | CA | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 12.91 | 12.91 |
| 12508 | 1632192 | BERGSNEIDER, DIANE | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12509 | 1496704 | NICHOLS, SCOTT | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 19.58 | 19.58 |
| 12510 | 1881980 | HERRERA, JOEL A | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12511 | 1778439 | ATHENA'S SUPREME TELECOM | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12512 | 1553140 | REYNA MACIAS, JENNIFER A | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12513 | 1581344 | CRAWFORD, FRANKLIN L | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12514 | 1850638 | HERZ, STEVE R | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12515 | 7470047566 | CAVIN, JOEL | CH | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12516 | 1503663 | WINCH, MARVIN | CA | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12517 | 1763033 | GILFOY, SEAN M | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12518 | 1522508 | HAIGNEY, DANA | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12519 | 207381 | S & R ENTERPRISES INC | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12520 | 552445 | BAZZLE, BERALD T | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12521 | 1810984 | ENOKIAN, NIKKI M | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12522 | 1699503 | HACKWELL, KORY R & LYNN L | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 14.38 | 14.38 | 0 | 0 | 23.62 | 23.62 |
| 12523 | 1786163 | PADGETT, MARTINA | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12524 | 1351060 | SU BA TECHNOLOGY LLC | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12525 | 1655774 | WHITTINGTON, EMORY | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12526 | 1930988 | SHUTT, KEVIN R | CA | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12527 | 1880896 | SERGIO, JEANETTE | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12528 | 1927864 | MEHADI, JEMAL | CA | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 958.36 | 0 | 958.36 |
| 12529 | 1810679 | CARPIO, RICHARD | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12530 | 1454589 | GOOGINS, MARIA A | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 19.81 | 19.81 |
| 12531 | 8870036757 | LANGDON, CHRIS JD | GB | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 14.7 | 14.7 |
| 12532 | 1871628 | WILLIAMS, DORI L | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12533 | 7250011456 | SUN MOON INVESTMENTS PTY LTD | AU | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 14.49 | 14.49 |
| 12534 | 1870216 | LEAL-MANZANO, JULIANA | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12535 | 1895069 | POSNER, DARYL T | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 400 |
| 12536 | 1735034 | LEWIS, JIMMIE L | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12537 | 1783393 | KOUTOULAS, DIMITRIOS | CA | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12538 | 1461404 | CHAO, KEVIN J | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 18.53 | 18.53 |
| 12539 | 1534388 | NGANGA, WANJIRU | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12540 | 1461361 | VALBUENA, WARREN B | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 14.43 | 14.43 |
| 12541 | 1454054 | BURLEY, SCOTT A | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12542 | 8103452781 | SAHL MARKETING | DK | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12543 | 1687533 | MCFARLAND, KAREN J | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12544 | 1441856 | DANDENEAU, MIRIAM M | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12545 | 1740359 | DREW, GRACIELLA C | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 18.92 | 18.92 |
| 12546 | 1444762 | TRAN, BINH Q | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 14.53 | 14.53 |
| 12547 | 1471188 | RAMOS, RAYMUNDO | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12548 | 1445243 | DRYDEN, WILLIAM M | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12549 | 7250156720 | DIBDIN, TED E | AU | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 11.25 | 11.25 |
| 12550 | 1640637 | GREENING, KELLY M | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12551 | 7250177953 | CREATIVE HEADS PTY LTD | AU | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12552 | 1752282 | ROCHA, FRANCISCO A | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12553 | 7250173140 | AYOUB, DANIEL | AU | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 13.15 | 13.15 |
| 12554 | 1720264 | LOW, BONNIE C | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12555 | 1556021 | GOINS, JEAN M | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12556 | 1861624 | PARENT, SHERWOOD | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 12557 | 1840729 | SMITH, RICHARD R | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12558 | 1379108 | MCLEAN, GWENDOLYN T | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12559 | 1863448 | LETOURNEAU, LORRAINE | CA | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12560 | 1879807 | WALSH, KIMBERLEY E | CA | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12561 | 1120242 | HARVEY, GERALDINE N | US | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12562 | 7250202588 | LEAN, GEOFFREY | AU | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12563 | 1463868 | COSGRAVE, TERRI P | US | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 26.6 | 26.6 |
| 12564 | 1754549 | RAFAEL, KIM D | US | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 40.59 | 40.59 |
| 12565 | 1817738 | RANGEL, SANDRA | US | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12566 | 1890210 | CAO, THUY | US | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12567 | 1440677 | GLAZIER, COREY | US | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 14.56 | 14.56 | 0 | 0 | 14.84 | 14.84 |
| 12568 | 8404728375 | MARIANNE AMAN | SE | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 489.37 | 489.37 | 0 | 0 | 442.52 | 442.52 |
| 12569 | 1879871 | MURPHY, ANNICK E | US | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12570 | 1600583 | MARTIN, CHRISTOPHER | US | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 22.82 | 22.82 |
| 12571 | 1746266 | FELDER, JOSEPH | US | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12572 | 1460911 | SIRCHIA, STEVE | CA | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12573 | 1692075 | AKERS, CYNTHIA L | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12574 | 1558491 | BELL, RONALD E | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12575 | 1548919 | TEPFER, RAVI | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12576 | 1480704 | KAHALE, ADISSON A | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12577 | 1781573 | JAMES, LYNN L | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12578 | 1423358 | GRIMARD, LUC | CA | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12579 | 1155977 | SUSAN F ACERON GRAY | CA | 0 | 0 | 13.81 | 13.81 | 287.51 | 958.36 | 13.96 | 1259.83 | 191.67 | 0 | 14.94 | 206.61 |
| 12580 | 1685443 | IANIRO, LAURA | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12581 | 1779624 | ASCHERIN, ROBERT D | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12582 | 1530723 | DELAFUENTE, CARLA | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12583 | 1537804 | HOWARD, WILLIAM J | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12584 | 1767188 | ROACH, KATHERYN M | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12585 | 1546968 | LARSEN, PAUL | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12586 | 1876449 | YACON, RICARDO B | CA | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12587 | 1738767 | DISHER, MATT J | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12588 | 1543485 | PADGETT, MARVIN | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12589 | 1536018 | CANDELARIA, ROSE M | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12590 | 1907228 | AING, DEREK B | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12591 | 595340 | GUY, ROBERT W | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 14.04 | 14.04 |
| 12592 | 1728610 | HAMON, KATHLEEN M | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12593 | 1624500 | BREBNOR, BRENDA L | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12594 | 632997 | JONES, NORMAN/JACQUELINE | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12595 | 1205292 | COMBE , JULIE V | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 14.34 | 14.34 |
| 12596 | 1489014 | DULUDE, MARC-ANDRE | CA | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12409 | 1765968 | OTERO, ARTURO | US | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12410 | 482934 | RUSSELL, ESSENCE N | US | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12411 | 1845353 | ALLEN, CARLTON D | US | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12412 | 1645944 | ELLIOTT, KONI J | US | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12413 | 1784980 | DUFRESNE, PATRICK | CA | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12414 | 1258976 | HALL, JEFFERY | CA | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12415 | 1836636 | EDWARDS, KENNETH G | US | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12416 | 1760103 | ARELLANO, NORMA R | US | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12417 | 1781799 | HANDL SR, FILIP M | US | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12418 | 7250037868 | BENOS, ANTHONY | AU | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 12.72 | 12.72 | 0 | 0 | 12.24 | 12.24 |
| 12419 | 1420898 | LISA KERR | US | 0 | 0 | 13.91 | 13.91 | 50 | 0 | 19.61 | 69.61 | 0 | 200 | 0 | 200 |
| 12420 | 1648888 | ARISTILDE, KERLIN R | US | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12421 | 1767928 | HIATT, BRIAN D | US | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12422 | 1231200 | PAMPHIL, YVES | US | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12423 | 1470362 | MATTHEWS, RENNIE E | US | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12424 | 1768028 | ADAM, ZACHARY W | US | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12425 | 1649943 | WELLS III, JAMES | US | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12426 | 1521478 | LOCK, GLORIA M | US | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 14.11 | 14.11 |
| 12427 | 7200360933 | RYAN, DAN | AU | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 36.58 | 36.58 | 0 | 0 | 12.59 | 12.59 |
| 12428 | 1843218 | GLENN, LISA A | US | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12429 | 1612494 | MCCOY, KATHLEEN H | US | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12430 | 1491228 | TAILLEFER, CLAUDE | CA | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 93.6 | 93.6 |
| 12431 | 564943 | PEARCE, CONNIE M | US | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 382.8 | 382.8 | 0 | 0 | 395.85 | 395.85 |
| 12432 | 7250037866 | JM & SJ TILBROOK | AU | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 10.76 | 10.76 |
| 12433 | 1864241 | ELLIS, PHYLLIS A | US | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12434 | 1744327 | SMIRNOV, VIACHESLAV | CA | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12435 | 1833848 | DAOUST, RAYMOND A | CA | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12436 | 1442548 | BURKE, TIFFANY M | US | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12437 | 506547 | BURNS, AUSTIN | US | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12438 | 313587 | BRADFORD, SHAUN A | CA | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 14.12 | 14.12 |
| 12439 | 1781330 | GLICKMAN, LORI A | US | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12440 | 8170045143 | NISSUM, DANIEL | DK | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12441 | 1921567 | HUGHES, ROCKWOOD | CA | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12442 | 1324358 | BROWN, ANDREA | US | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12443 | 1656309 | CAMPOS, BRENDA E | US | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 18.81 | 18.81 |
| 12444 | 1762223 | MARCOTTE, STEPHANE R | CA | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12445 | 1728758 | TAYLOR, BUCK E | US | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12446 | 1916812 | MCAVOY, PATRICK T | US | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12447 | 1854119 | GARNELL, CONNIE J | US | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12448 | 1758921 | THOMAS, DOUGLAS D | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12449 | 1768823 | ALEJO, EVELYN | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12450 | 1596033 | INNIS, BLEEJAY D | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12451 | 1849529 | FOY, GWENDOLYN F | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12452 | 1825275 | FIELDER, AARON L | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12453 | 1438888 | A & D PROFESSIONAL SERVICES | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12454 | 1643855 | ROPER, MARCIA | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12455 | 7250156767 | M J STEWART PTY LTD | AU | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12456 | 1393565 | PAGILAGAN, ADELAIDA | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12457 | 1341689 | WEBB, TARIK R | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 14.18 | 14.18 |
| 12458 | 1763791 | WOODRUFF, KELLY J | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12459 | 8103436793 | JENSEN, JOAN | DK | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 14.02 | 14.02 |
| 12460 | 1528088 | MILLER, LINDA L | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 25.79 | 25.79 |
| 12461 | 1865032 | HUDLIN SR, GEORGE | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 17.6 | 17.6 |
| 12462 | 1683194 | RIOS, JOEY R | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12463 | 1400373 | DIAS, MATTI P | CA | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12464 | 1472998 | GARCIA, ERIC | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12465 | 1888526 | BELL, MICHAEL | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12466 | 1789349 | OWEN, MORGAN J | US | 0 | 0 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 16.32 | 16.32 |
| 12467 | 1779607 | COPELAND, TREVA K | US | 0 | 0 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12468 | 1887097 | ANGUIANO, ILDEFONSO R | US | 0 | 0 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12469 | 1639536 | CHUNG, HO MAN | US | 0 | 0 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12470 | 1910671 | HAMMETT, DEXTER AND RAQUEL | US | 0 | 0 | 13.87 | 13.87 | 0 | 300 | 0 | 300 | 0 | 1000 | 0 | 1000 |
| 12471 | 1850679 | PEREIRA, MIKE | US | 0 | 0 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12472 | 1820523 | BITZ JR, WILLIAM J | US | 0 | 0 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 14.02 | 14.02 |
| 12473 | 1576315 | CREVIER, PIERRE | CA | 0 | 0 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12474 | 1541169 | SAVARD, GINETTE | CA | 0 | 0 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12475 | 1790602 | GONZALEZ, WILL E | US | 0 | 0 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12476 | 1758340 | LENN, SUEANN A | US | 0 | 0 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12477 | 1744879 | BOUDREAULT, SONIA | CA | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12478 | 1825330 | SIMMONS, PIERRE A | US | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12479 | 1837433 | ROSE, NICOLE | US | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12480 | 1841131 | ENCALADE, ROCHELLE D | US | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12481 | 1776159 | KELSO, MICHAEL | US | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12482 | 1499508 | MEJIA, HECTOR | US | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12483 | 1760323 | FRANKS, JILL S | US | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12484 | 1761998 | BOTTO, GWEN C | US | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12485 | 1923492 | OMSTEAD SR, STEVE M | US | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12486 | 1192342 | SMITH , DANIEL J | US | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12487 | 1783348 | GLYNN III, ROBERT D | US | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12488 | 1601573 | EQUIPE CHAMPION TEAM | CA | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12489 | 1871103 | GAUTHIER, CHRISTINE | CA | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12490 | 1728463 | KENNY, DEBORAH M | CA | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12491 | 1710088 | MALDONADO, LAURIE A | US | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 14.37 | 14.37 | 0 | 0 | 14.76 | 14.76 |
| 12492 | 1506409 | EDMUNDSON, KEVIN | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12493 | 7250176963 | ZHOU, YUN | AU | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 13.8 | 13.8 |
| 12494 | 1584534 | STEWART, BRYAN L | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12495 | 1489327 | GRAJEDA, DEBBIE C | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12496 | 1336281 | CAPPS SR, PHILIP B | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12497 | 1499335 | MILLER, SANDY | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12498 | 1779879 | SALABERRY JR, FRANCISCO E | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12499 | 1697138 | SORENSON, RENEE L | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12500 | 1892517 | RACICOT, SHARON | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12501 | 1874605 | COURTEMANCHE, ROBBY | CA | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 718.76 | 0 | 718.76 |
| 12502 | 1457762 | CAHILL, JOHN E | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |