| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12915 | 1324741 | RAWLINGS, SYLVIA | US | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12916 | 1172877 | FEELEY, SEAN | US | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12917 | 1782034 | ROMEL, ALYSHA | US | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12918 | 1798013 | MCPHERSON, JERRY A | US | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12919 | 1993133 | GAMALLO, MIGUEL A | CA | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 15.17 | 15.17 |
| 12920 | 1753560 | SIMARD, CHRISTIAN J | CA | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12921 | 1872390 | ZHU, RUI | US | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12922 | 1922421 | BENSECK, MICHEL | US | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12923 | 1758758 | DOTSON, JUAN F | US | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 19.96 | 19.96 | 0 | 0 | 0 | 0 |
| 12924 | 1865876 | BRYANT, CRAIG M | US | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 19.19 | 19.19 |
| 12925 | 1852682 | GALLAGHER, TERRENCE | US | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12926 | 1432145 | DELISLE, JEAN-RENE | CA | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12927 | 7250372/0 | GJI FRANCESCO CHIOCCI | CA | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12928 | 1706516 | PANICHAUD, JOCELYNE | CA | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12929 | 1514743 | KAZNACHEY, LARISA A LEONID | US | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12930 | 1811458 | ADAMS, GLENN AND CORINNE | US | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12931 | 1824205 | YUDELL, TODD A | US | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12932 | 1788341 | CORTEZ, BENNA RAY | US | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12933 | 1427279 | DE GRACIA, CHRISTOPHER A | US | 0 | 0 | 13.95 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12934 | 1825038 | BALCH, BRYAN M | US | 0 | 0 | 13.95 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12935 | 1742524 | LEWIS, PATRICIA G | US | 0 | 0 | 13.95 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12936 | 1782556 | ESQUER, ALFONSO | US | 0 | 0 | 13.95 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12937 | 1778923 | MORRIS, TROY D | US | 0 | 0 | 13.95 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12938 | 7470092 | BUFFET, FRANK | CH | 0 | 0 | 13.95 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12939 | 1627844 | BREMER, ROBERT T | US | 0 | 0 | 13.95 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12940 | 1636159 | BASSO, PETER | US | 0 | 0 | 13.95 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12941 | 1720504 | VAKALIS, ANGELA | US | 0 | 0 | 13.95 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12942 | 1462216 | RODRIGUEZ, HERMELINDA | US | 0 | 0 | 13.95 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12943 | 1755454 | HESHENIAN, APRIL B | US | 0 | 0 | 13.95 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12944 | 1758913 | KINUM, GARRETT B | US | 0 | 0 | 13.95 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12945 | 1876860 | ABNER, BERNICE B | US | 0 | 0 | 13.95 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12946 | 6105580 | MIROSEVIC, JERRY DEAK | PL | 0 | 0 | 13.95 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 85.3 | 85.3 |
| 12947 | 8103344876 | BIRTHE & SVEND SKAK PEDERSEN | DK | 0 | 0 | 13.95 | 13.95 | 13.95 | 0 | 15.19 | 15.19 | 0 | 0 | 0 | 0 |
| 12948 | 1885515 | SANTANA, ADRIANA M | US | 0 | 0 | 13.95 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 9.51 | 9.51 |
| 12949 | 7250117 | ANDERSON, MARK V | AU | 0 | 0 | 13.95 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12950 | 1376107 | ANDEREGG, ROGER | US | 0 | 0 | 13.95 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12951 | 1917617 | CHOI, RON | US | 0 | 0 | 13.95 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 16.16 | 16.16 |
| 12952 | 1865016 | BURKHART, DOUG & JULIE | US | 0 | 0 | 13.95 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12953 | 7250114/308 | CHOI, RON | AU | 0 | 0 | 13.95 | 13.95 | 13.95 | 0 | 13.51 | 13.51 | 0 | 0 | 0 | 0 |
| 12954 | 1881585 | SMITH, LISA M | DK | 0 | 0 | 13.95 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 10.18 | 10.18 |
| 12955 | 8170020263 | SØRENSEN, BRIAN S | DK | 0 | 0 | 13.94 | 13.94 | 13.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12956 | 1782389 | ASUNCION, JESUSA C | US | 0 | 0 | 13.94 | 13.94 | 13.94 | 0 | 11.48 | 11.48 | 0 | 0 | 12.84 | 12.84 |
| 12957 | 1788770 | AGUILAR, JOSE A | US | 0 | 0 | 13.94 | 13.94 | 13.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12958 | 1820119 | THOMPSON-WOODS, TIMESHA N | US | 0 | 0 | 13.94 | 13.94 | 13.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12959 | 1145367 | GOMEZ, STEPHEN R | US | 0 | 0 | 13.94 | 13.94 | 13.94 | 0 | 313.07 | 313.07 | 0 | 0 | 0 | 0 |
| 12960 | 1513218 | JARAMILLO, ESTHER | US | 0 | 0 | 13.94 | 13.94 | 13.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12961 | 1838734 | DELGADO, JESSICA B | US | 0 | 0 | 13.94 | 13.94 | 13.94 | 0 | 0 | 0 | 0 | 0 | 14.89 | 14.89 |
| 12962 | 1858331 | GUNN, LUCRETIA | US | 0 | 0 | 13.94 | 13.94 | 13.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12963 | 1419660 | ALBAYOUMI, MOHAMED | CA | 0 | 0 | 13.94 | 13.94 | 13.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12964 | 1844751 | THOMPSON, STACY A | US | 0 | 0 | 13.94 | 13.94 | 13.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12965 | 1659298 | BRIGGS, GLENDA | US | 0 | 0 | 13.94 | 13.94 | 13.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12966 | 1493383 | VALLECILLOS, MANUEL | US | 0 | 0 | 13.94 | 13.94 | 13.94 | 0 | 13.93 | 13.93 | 0 | 0 | 14.82 | 14.82 |
| 12967 | 8170020282 | AAGE, PEMA D | DK | 0 | 0 | 13.93 | 13.93 | 13.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12968 | 1504 | GRASSER, ROBERT K | CA | 0 | 0 | 13.93 | 13.93 | 13.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12969 | 1848078 | NOISEUX, MARCEL | CA | 0 | 0 | 13.93 | 13.93 | 13.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12970 | 1735128 | TAKANO, MILES K | CA | 0 | 0 | 13.93 | 13.93 | 13.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12971 | 1839842 | HICKOK, MITCHELL S | US | 0 | 0 | 13.93 | 13.93 | 13.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12972 | 1884651 | WINTERS, JASON R | US | 0 | 0 | 13.93 | 13.93 | 13.93 | 0 | 14.38 | 14.38 | 0 | 0 | 13.78 | 13.78 |
| 12973 | 1503191 | FERRER, MARCO O | US | 0 | 0 | 13.93 | 13.93 | 13.93 | 191.67 | 107.56 | 289.27 | 0 | 191.67 | 23.07 | 214.74 |
| 12974 | 1932280 | ALMEDA, MABEL | CA | 0 | 0 | 13.93 | 13.93 | 13.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12975 | 1862682 | MARVEL, RICHELLE D | US | 0 | 0 | 13.93 | 13.93 | 13.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12976 | 313249 | SMITH, SAMUEL O | CA | 0 | 0 | 13.93 | 13.93 | 13.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12977 | 1411739 | THIBAULT, KARL | CA | 0 | 0 | 13.93 | 13.93 | 13.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12978 | 8103335 | KOFLER, MARGIT | PL | 0 | 0 | 13.93 | 13.93 | 13.93 | 0 | 0 | 0 | 6.47 | 0 | 0 | 0 |
| 12979 | 6170089763 | STANISLAWA INDYKA | PL | 0 | 0 | 13.93 | 13.93 | 13.93 | 0 | 0 | 0 | 0 | 185.2 | 0 | 0 |
| 12980 | 1754879 | MOKSNING, DANIEL J | DK | 0 | 0 | 13.93 | 13.93 | 13.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12981 | 1746021 | ROLDY, FRANK | CA | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 10.48 | 10.48 |
| 12982 | 1746022 | GINGRAS, LUCIE | CA | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12983 | 1889279 | THOMAS, KENNETH J | CA | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12984 | 6103351463 | TROXLER, HANNE HT | DK | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 14.64 | 14.64 |
| 12985 | 1449758 | WILSON, JASON | CA | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 15.19 | 15.19 | 0 | 191.67 | 191.67 | 191.67 |
| 12986 | 1436448 | SAUNDERS, DUWAYNE | US | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 20.55 | 20.55 | 0 | 0 | 0 | 0 |
| 12987 | 1551576 | KELLER, DONNA J | US | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12988 | 1526928 | CHUH, FRANCES F | CA | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 |
| 12989 | 1897218 | SOSTRE, JAMES PIERRE | US | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12990 | 1980787 | KELLY, CAROL C | US | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12991 | 1010035 | CARR, ANNETTE CHRIS E | CA | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12992 | 1399181 | BARKER, RACHEL | CA | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12993 | 1793603 | GUNN, DEZYUAM M | CA | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12994 | 1864845 | GLOVER, RONALD | US | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12995 | 1324304 | LECLAIRE, FRANCIS | CA | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12996 | 1869923 | CARPENTER, CHRIS E | US | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12997 | 1949923 | BRADWELL, JOE R | GB | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 26.95 | 26.95 |
| 12998 | 887011334 | MORRIS, AMANDA L | GB | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12999 | 1832867 | GIRARD, RYAN | CA | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13000 | 1861616 | KHATSILOV, PRIANT/CHERNENKO.MIKHAIL | AU | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 16.1 | 16.1 |
| 13001 | 7250103045 | QUBELL, ANDREW | AU | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13002 | 1845577 | JENSEN, KRISTINE.ROGER | US | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13003 | 1564848 | SLATER, GRETCHEN | CA | 0 | 0 | 13.92 | 13.92 | 13.92 | 0 | 14.26 | 14.26 | 0 | 0 | 14.67 | 14.67 |
| 13004 | 1286258 | DEMEULES, ERIC | CA | 0 | 0 | 13.91 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13005 | 1825265 | CASTILLO SR, DEMETRIO R | US | 0 | 0 | 13.91 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1221 | US | 1820006 LORD, BRILEY J | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 15.56 | 15.56 |
| 1222 | US | 1331775 PEREZ, ANGEL M | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1223 | US | 1834166 SUTHERTON, JEFF | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1224 | US | 1758116 MK ENTERPRISES INC. | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 |
| 1225 | US | 1802254 KING, HUBERT | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1226 | US | 1781876 MCEWEN, KYLER | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1227 | US | 1435663 BASALLO, JULIET | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1228 | US | 1830176 MCKELVEY, STEVEN M | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1229 | US | 1758435 ESTRADA, MANUEL D | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1230 | US | 1761086 JONES, CHRISTOPHER C | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1231 | US | 1858506 JENSEN, JENNIFER | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1232 | GB | 171831 WILKERSON, BETTINA A | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1233 | GB | 8870000826 AMEY, LYNN K | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1234 | US | 1859931 BENAVIDES, YENIFER R | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1235 | CA | 1459833 PROULX, TANIA | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1236 | US | 1793933 STEVENS, JAMES | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1237 | US | 725000082 BROOKE, JANINE C | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1238 | AU | 1802103 HAMETT, LACY M | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 9.91 | 9.91 |
| 1239 | US | 1758488 GONZALEZ, CARLOS R | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1240 | US | 1814453 RIDENHOUR, BENJAMIN A | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1241 | US | 1874029 BOYDSTON, JODY | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1242 | US | 1818198 KANE, ROBERT | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1243 | US | 1492254 CUTTING EDGE INNOVATIONS | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1244 | US | 1753833 TA, JIMMY V | 0 | 0 | 0 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1245 | US | 1730439 VAMBY, LISA L | 0 | 0 | 0 | 13.99 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1246 | US | 1831769 SANCHEZ, GRISELDA | 0 | 0 | 0 | 13.99 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1247 | US | 1497073 BEHLER, JOHN P | 0 | 0 | 0 | 13.99 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1248 | US | 1267647 REEVE, VICTORIA I | 0 | 0 | 0 | 13.99 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1249 | US | 49425 CARL, MARSHAL L | 0 | 0 | 0 | 13.99 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1250 | US | 1836044 WHITAKER, DEBBIE K | 0 | 0 | 0 | 13.99 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 13.9 | 13.9 |
| 1251 | CH | 1189911 JURDAN, CHARLENE F | 0 | 0 | 0 | 13.99 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1252 | CA | 1740858 GUITLEEN, RIZALY O | 0 | 0 | 0 | 13.99 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1253 | US | 1668700 GOMEZ, CHRISTINE C | 0 | 0 | 0 | 13.99 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1254 | CA | 1780172 PULIDO, PEDRO A | 0 | 0 | 0 | 13.99 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1255 | US | 1832601 GARDNER, JOSEPH M | 0 | 0 | 0 | 13.99 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1256 | US | 1454540 WILSON, JANA A | 0 | 0 | 0 | 13.99 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1257 | US | 1858408 BECERRA, AMALIA | 0 | 0 | 0 | 13.99 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1258 | CA | 147313 SIMARD, SEDE | 0 | 0 | 0 | 13.99 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 14.63 | 14.63 |
| 1259 | US | 1622600 MAKGREGOR, CORY L | 0 | 0 | 0 | 13.99 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1260 | PT | 747005927 ALMEIDA ANTUNES, JOAO PEDRO | 0 | 0 | 0 | 13.99 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1261 | CH | 1826221 ANSARA, BRANKO | 0 | 0 | 0 | 13.99 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1262 | US | 1451409 GRAHAM, ELAINE | 0 | 0 | 0 | 13.99 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1263 | DK | 810340319 NYKJAER GREEN, KASPER | 0 | 0 | 0 | 13.99 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1264 | US | 1671555 SANTOS SEI, JENNY | 0 | 0 | 0 | 13.99 | 13.99 | 13.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1265 | US | 284777 DOBSON, DENNIS WR | 0 | 0 | 0 | 13.98 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1266 | US | 1832522 CARTISSER, HEIDI A | 0 | 0 | 0 | 13.98 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1267 | CA | 1441576 LEBLANC, SUZIE | 0 | 0 | 0 | 13.98 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1268 | CA | 1041741 DIPIETRO, ANDRE | 0 | 0 | 0 | 13.98 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1269 | US | 1159648 SCHLICHT, DALM J | 0 | 0 | 0 | 13.98 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1270 | US | 1152014 CLOCHESSY, DOREEN E | 0 | 0 | 0 | 13.98 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1271 | US | 1543211 PAKOTES, RANDY F | 0 | 0 | 0 | 13.98 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1272 | US | 1849118 SIMMONS, LISA A | 0 | 0 | 0 | 13.98 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1273 | US | 1549728 GOLDEN, STEVE | 0 | 0 | 0 | 13.98 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1274 | US | 1637517 WHITE, LORI A | 0 | 0 | 0 | 13.98 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1275 | US | 1580796 AGUILES, RYAN | 0 | 0 | 0 | 13.98 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1276 | US | 1460373 VELSH, MIRANDA R | 0 | 0 | 0 | 13.98 | 13.98 | 13.98 | 14.05 | 14.05 | 14.05 | 0 | 0 | 13.52 | 13.52 |
| 1277 | US | 1817 MOODMAN, MICHELLE R | 0 | 0 | 0 | 13.98 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1278 | US | 1660243 TMG CONSULTING | 0 | 0 | 0 | 13.98 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 13.7 | 13.7 |
| 1279 | US | 1823598 FRANKENBERRY, CAROLYN N | 0 | 0 | 0 | 13.98 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1280 | US | 1832140 ALEJANDRO, BRAULIO | 0 | 0 | 0 | 13.98 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 10 | 10 |
| 1281 | AU | 1332202 DAVIDSON, NORA | 0 | 0 | 0 | 13.98 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1282 | US | 725016140 PAUL, ANTHONY | 0 | 0 | 0 | 13.98 | 13.98 | 13.98 | 5.50 | 25.61 | 575.61 | 0 | 200 | 200 | 200 |
| 1283 | US | 1730876 HAYS, WILLIAM S | 0 | 0 | 0 | 13.98 | 13.98 | 13.98 | 28.57 | 28.57 | 28.57 | 0 | 28.57 | 28.57 | 28.57 |
| 1284 | US | 1363043 MELVIN, CASANDRA A | 0 | 0 | 0 | 13.98 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 14.01 | 14.01 |
| 1285 | US | 1802076 NIELSEN, ELIZABETH J | 0 | 0 | 0 | 13.98 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1286 | DK | 1082670 FELAND, BRENT / GENEVA | 0 | 0 | 0 | 13.98 | 13.98 | 13.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1287 | US | 1846564 CRESPO, JOSEPH | 0 | 0 | 0 | 13.97 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1288 | AU | 800701 CROSS, DAVID | 0 | 0 | 0 | 13.97 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1289 | NL | 725016250 GILROY, WADE | 0 | 0 | 0 | 13.97 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1290 | CA | 1812126 MACDONALD, NORMA M | 0 | 0 | 0 | 13.97 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 18.06 | 18.06 |
| 1291 | CA | 1852361 SUBLETERRE, JEAN-CLAUDE | 0 | 0 | 0 | 13.97 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1292 | US | 1509588 BELTRAN, JUVILY A | 0 | 0 | 0 | 13.97 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1293 | US | 1420601 MASCIA, STEPHEN B | 0 | 0 | 0 | 13.97 | 13.97 | 13.97 | 14.46 | 14.46 | 14.46 | 0 | 0 | 14.18 | 14.18 |
| 1294 | US | 1487616 HUERTA, NAZARIA | 0 | 0 | 0 | 13.97 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 14.62 | 14.62 |
| 1295 | US | 1720765 COLTON, SHEILA V | 0 | 0 | 0 | 13.97 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1296 | US | 1832142 JOSLIN-CHAVES, MICHELLE | 0 | 0 | 0 | 13.97 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1297 | US | 1889005 PATRICIA J SCHIPPANI LLC | 0 | 0 | 0 | 13.97 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1298 | US | 1358473 LAZARUS, BRIAN J | 0 | 0 | 0 | 13.97 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1299 | US | 1774182 MOYE JR, KENNETH L | 0 | 0 | 0 | 13.97 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1300 | US | 1832341 DIRADDO, EMILIA D | 0 | 0 | 0 | 13.97 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1301 | CA | 1832286 HAMPTON, JULIE A | 0 | 0 | 0 | 13.97 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 140.61 | 0 | 153.41 |
| 1302 | US | 610500498 DEBLASIO, FRANK | 0 | 0 | 0 | 13.97 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1303 | AU | 725010586 NEIL, SHERYL | 0 | 0 | 0 | 13.97 | 13.97 | 13.97 | 13.48 | 13.48 | 13.48 | 0 | 0 | 12.8 | 12.8 |
| 1304 | US | 1665177 PITTS, DENISE M | 0 | 0 | 0 | 13.97 | 13.97 | 13.97 | 15.88 | 15.88 | 15.88 | 0 | 0 | 0 | 0 |
| 1305 | US | 1861139 JARRELL, TOM L | 0 | 0 | 0 | 13.97 | 13.97 | 13.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1306 | US | 1456043 MEASOM, LEE | 0 | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1307 | US | 1857 TATE, MARY ANNE | 0 | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1308 | US | 1831531 NESSMITH JR, JOHN B | 0 | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1309 | US | 1754613 PELLY, PAUL | 0 | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1310 | PL | 1832743 MARCELINO, HERCULES | 0 | 0 | 0 | 13.96 | 13.96 | 13.96 | 18 | 18 | 18 | 0 | 0 | 17.06 | 17.06 |
| 1311 | AU | 1822300 BROOKS, MATTHEW T | 0 | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1312 | US | 1327836 CUMMINGS, DAVID M | 0 | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1313 | US | 720035541 RYBARCZYK, DANIEL | 0 | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 13.09 | 13.09 |
| 1314 | AU | 1304316 REYES, CLAUDIO | 0 | 0 | 0 | 13.96 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 16.18 | 16.18 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12129 | 1871561 MC DANIEL, CHARLES R | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12130 | 1463722 YAMAMOTO, KEN T | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 14.08 | 14.08 |
| 12131 | 7400901937 CHEROKEE LANE PEIXE, MARCIO A | CA | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12132 | 136845 ROY, OLIVER | CA | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12133 | 1897635 RICE, GLORIA A | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12134 | 1639555 GARDINER, SHEENA L | DK | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12135 | 8103508799 HOLM, NIELS | DK | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12136 | 1758010 CRISCUOLO, ROGER B | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12137 | 1776222 LEE, JEFF T | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12138 | 1864915 WALTERS, STEVE | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12139 | 1793030 WILLIAMS, YOLANDA | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12140 | 1843736 KAMBEYA, KAMBEYA W | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 14.32 | 14.32 | 0 | 0 | 14.32 | 14.32 |
| 12141 | 1311380 BENNETT, LINDA Y A | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 14.21 | 14.21 |
| 12142 | 1804753 PENDLETON, CHANTEL L | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 14.48 | 14.48 |
| 12143 | 1698768 ROBINSON, MONIQUE M | US | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12144 | 1860018 CHITTENDEN, SHELLY L | US | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12145 | 1786443 BELDING, KIRK A | US | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 17.71 | 17.71 | 0 | 100 | 17.71 | 17.71 |
| 12146 | 1895822 CHRISTMAS SNOW LLC | US | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12147 | 8170201623 HOJGAARD MADSEN, HENRIK | CA | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12148 | 1784317 DERRAMMUNJAN, BEGROS | CA | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12149 | 810209 SWARTELL, PA | AU | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12150 | 7209124506 SHAKETLE, DG | US | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 11.53 | 11.53 |
| 12151 | 1449524 MACDONALD, MICHAEL A | US | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12152 | 1656335 DELA CRUZ, RUBEN H | US | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 13.26 | 13.26 |
| 12153 | 1778293 URIAS, JUAN M | US | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12154 | 1505331 OLSOE, VIAL | US | 0 | 0 | 14.05 | 14.05 | 200 | 200 | 0 | 200 | 0 | 1500 | 0 | 1500 |
| 12155 | 1737259 KOP OF THE KING LLC | CA | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12156 | 1872258 TSYLKE, SERHIY | AU | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 15.22 | 15.22 |
| 12157 | 7256050074 HOLME, VERONICA | US | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 16.02 | 16.02 |
| 12158 | 1748 MORALES, LAZARO | US | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12159 | 1776217 ADAMS, ROSS E | US | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 16.2 | 16.2 |
| 12160 | 8101545062 GUDMUNDSDOTTIR, MAUKEN | DK | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12161 | 7200353387 APELGREEN, DEAN | AU | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 14.24 | 14.24 |
| 12162 | 1768654 DYER, NANCY | US | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 13 | 13 | 0 | 0 | 13 | 13 |
| 12163 | 7230203 COUPER, ANN M | US | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 11.62 | 11.62 | 0 | 0 | 11.62 | 11.62 |
| 12164 | 8103526639 KONRAD NIELSEN, SOREN | DK | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12165 | 1395895 BOYER, LINA | CA | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12166 | 1859 ARENDARENKO, JAMES M | US | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12167 | 1769953 ARMENDARIZ, JESSICA | US | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12168 | 1728590 LONG, MINA | CA | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 14.16 | 14.16 |
| 12169 | 1822443 OLIVAS, NATHAN J | US | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 24.48 | 24.48 | 0 | 24.48 | 0 | 0 |
| 12170 | 1465160 WISEMAN, BRAD D | US | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12171 | 1322901 VALLEJO, MELANIE H | CA | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12172 | 1883263 SISEMORE, KENNETH C | US | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12173 | 1354398 DUGUAY, ANGELE | CA | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12174 | 1619 MONGE?, PHILIP | US | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 14.82 | 14.82 | 0 | 14.82 | 14.82 | 14.82 |
| 12175 | 8103304295 CHRISTENSEN, CARSTEN | DK | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 15.85 | 15.85 | 0 | 15.85 | 16.1 | 16.1 |
| 12176 | 1354 METELUS, RACHEL G | US | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 24 |
| 12177 | 1339892 JIMENEZ, BARBARA | US | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 200 | 200 | 0 | 200 | 774 | 774 |
| 12178 | 1850286 GROLIG, JEFFREY W | CH | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12179 | 1661468 MARTINEZ, RAMIRO | US | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7.24 |
| 12180 | 8009537620 D CASTELEIN | NL | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 14.9 | 72.64 |
| 12181 | 1925998 DERRETT, BONNIE M | US | 0 | 0 | 14.02 | 14.02 | 200 | 200 | 28.57 | 28.57 | 0 | 57.14 | 0 | 0 |
| 12182 | 1869576 POWELL, RACHEL | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12183 | 1191377 JONES, SABINA | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.9 |
| 12184 | 1808023 STROM, AMANDA | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 14.56 | 14.56 |
| 12185 | 1324443 THE MASTER'S LEASING CO | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 16.17 | 16.17 | 0 | 16.17 | 16 | 16 |
| 12186 | 1733759 GREEN, QUAYNE R | DK | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 16 |
| 12187 | 1428225 CASUPANAN, MELANIE E | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12188 | 8170045923 SCHRADER, PIA H | DK | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12189 | 1759177 KIRKMAN, JANE E | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12190 | 1117179 HASTINGS, RENEE | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12191 | 7470098453 MATHIS, MARC | CH | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12192 | 1461833 MARENTES, ELIZABETH L | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12193 | 1334160 DANNENBERG, ERICA | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 200 | 200 | 0 | 200 | 200 | 200 |
| 12194 | 1922437 REDOCTO, MATTHEW V | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12195 | 1477429 HARRINGTON, JAMI L | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12196 | 7400602545 PITTELOUD, ANTOINE A | CH | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12197 | 1354886 DOCKERY JR, THOMAS D | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12198 | 1794769 SEIFFEN, MICHELLE | US | 0 | 0 | 14.01 | 14.01 | 750 | 750 | 0 | 0 | 0 | 766.99 | 0 | 0 |
| 12199 | 1721049 WATKINS, CALEB M | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 21.51 | 21.51 | 0 | 21.51 | 0 | 0 |
| 12200 | 1882871 ENGEL, MATTHEW C | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12201 | 1851158 ALLEN, BRANDON | CA | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12202 | 9274563 PATRICIA HUGHES AND SHANTE BIGGS | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12203 | 8102166 PEDERSEN, BENTE | DK | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 14.4 | 14.4 | 0 | 14.4 | 12.87 | 12.87 |
| 12204 | 1449588 ALBORNO MILLER, MARK-ANTHONY | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12205 | 1859429 BRADBURY, BARBARA L | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 14.4 | 14.4 | 0 | 14.4 | 18.99 | 18.99 |
| 12206 | 1426529 BERNAL, ANGIE | CA | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 15.11 | 15.11 |
| 12207 | 1750762 GONZALEZ, PETRONA | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12208 | 1735600 RODRIGUEZ, JOLENE | CA | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 14.35 | 14.35 | 0 | 14.35 | 14.2 | 14.2 |
| 12209 | 1588628 GANESH, SITA | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12210 | 1405574 BATCHELDER, ZACHARY S | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12211 | 8103351 PEDERSEN, VIGLO | DK | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12212 | 1752061 AGARE, RICKY J | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12213 | 1370565 CLAUNAN, CHARLAYNE M | US | 0 | 0 | 14 | 14 | 0 | 0 | 14.41 | 14.41 | 0 | 14.41 | 26.16 | 226.16 |
| 12214 | 1843470 CHRISTEN, CORINNE | CA | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12215 | 1786294 DARANTINAO, EVELINA | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12216 | 1860888 PRECHT, MARYANN | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12217 | 1809300 REMEDIO DE MAYO, TEODORA N | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12218 | 1417666 ALLMAN, MARIA E | CA | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12219 | 1488550 HOWARD, GARY L | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12220 | 182363 BOLCH, CARL A | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12221 | 561575 FELCZYNSKI, PAULA | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12222 | 1784438 HOWELL, LATANYA A | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12223 | 614039 FLORES, CHARLENE G | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12033 | 1890265 | WEST, CARMEN | US | | | 14:12 | 14:12 | | 0 | 0 | 0 | 0 | 0 | 16:42 | 16:42 |
| 12034 | 1870551 | MASSE, PATRICK P | US | | | 14:12 | 14:12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12035 | 1803193 | PETERS, BRENDA J | CA | | | 14:12 | 14:12 | | 0 | 0 | 0 | 0 | 0 | 13:56 | 13:56 |
| 12036 | 1608133 | COOPER, CINDY | CA | | | 14:12 | 14:12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12037 | 81700180703 | OLS-ANDERSEN, LISBETH | DK | | | 14:12 | 14:12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12038 | 1906338 | KING, GEORGE | US | | | 14:12 | 14:12 | | 0 | 16:03 | 16:03 | 0 | 0 | 0 | 0 |
| 12039 | 1886921 | CARD SR, CHARLES C | US | | | 14:12 | 14:12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12040 | 1711730 | SOTAKBKT, JANE M | US | | | 14:12 | 14:12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12041 | 1818013 | DAVILA, BART J | US | | | 14:12 | 14:12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12042 | 1875883 | REYES, ROSA G | US | | | 14:12 | 14:12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12043 | 1884862 | WESCOTT, ANGELIQUE M | US | | | 14:12 | 14:12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12044 | 1484913 | SOUZA, CINDY | CA | | | 14:12 | 14:12 | | 0 | 0 | 100 | 0 | 100 | 100 | 100 |
| 12045 | 1833250 | CARRILLO, MARIA I | US | | | 14:12 | 14:12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12046 | 1617493 | HUGRON, NICOLE | CA | | | 14:11 | 14:11 | | 0 | 0 | 0 | 0 | 0 | 18:47 | 18:47 |
| 12047 | 1803114 | CLAY, JAMES A | US | | | 14:11 | 14:11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12048 | 1727463 | MURPHY, KEVIN M | US | | | 14:11 | 14:11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12049 | 1489457 | PRESTON, LAUREN | US | | | 14:11 | 14:11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12050 | 1826067 | ROOT, GARY | US | | | 14:11 | 14:11 | | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| 12051 | 1895777 | LUCAS, LISETTE L | CA | | | 14:11 | 14:11 | | 910:43 | 910:43 | 910:43 | 0 | 718:76 | 718:76 | 718:76 |
| 12052 | 1897234 | BOUCHARD, DANNY | CA | | | 14:11 | 14:11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12053 | 1909476 | ZAVATTINI, ED | US | | | 14:11 | 14:11 | | 0 | 15:82 | 15:82 | 0 | 0 | 0 | 15:82 |
| 12054 | 1890953 | GONZALEZ, PETER E | US | | | 14:11 | 14:11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12055 | 1883174 | GRAVES, NATE | US | | | 14:11 | 14:11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12056 | 1101503 | RICE, BLANCHE L | US | | | 14:1 | 14:1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12057 | 1702340 | POQUIZ, KATHERINE MAE S | US | | | 14:1 | 14:1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12058 | 1737626 | VICTORIA, SHANE | US | | | 14:1 | 14:1 | | 0 | 15:45 | 15:45 | 0 | 15:27 | 15:27 | 15:27 |
| 12059 | 1381011 | EFFLORESCE INC | US | | | 14:1 | 14:1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12060 | 1722037 | RICHISON, TIFFANY R | US | | | 14:1 | 14:1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12061 | 1720410 | DAWSON, DESIREE D | US | | | 14:1 | 14:1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12062 | 1860623 | IN DEED INC | US | | | 14:1 | 14:1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12063 | 1601459 | WYNNE, LARRY | US | | | 14:1 | 14:1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12064 | 1802470 | JACOBS, DEBRA | US | | | 14:1 | 14:1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12065 | 1802473 | NAUER JR, JOHN | US | | | 14:1 | 14:1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12066 | 1814949 | SANDOVAL, JOSE L | US | | | 14:1 | 14:1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12067 | 1495085 | CLARK, BRIAN W | US | | | 14:1 | 14:1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12068 | 1779455 | JOHNSON, KRISTOFFER M | US | | | 14:1 | 14:1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12069 | 1398804 | MCELWAIN, MIKE N | US | | | 14:1 | 14:1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12070 | 1740388 | CRAMER, JAMES D | US | | | 14:1 | 14:1 | | 0 | 24:8 | 24:8 | 0 | 0 | 0 | 0 |
| 12071 | 1841040 | KAINE, MEEME | US | | | 14:1 | 14:1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12072 | 1839789 | JORDAN, NADINE M | US | | | 14:1 | 14:1 | | 0 | 0 | 0 | 0 | 13:49 | 13:49 | 13:49 |
| 12073 | 450206 | BROWN, LINDA | US | | | 14:1 | 14:1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12074 | 1230075 | IRWIN GLOBAL TECH | US | | | 14:1 | 14:1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12075 | 1860303 | WALLGREN, DAVID D | US | | | 14:1 | 14:1 | | 0 | 0 | 0 | 0 | 19:36 | 19:36 | 19:36 |
| 12076 | 1552518 | BONEY, JERMAINE | US | | | 14:1 | 14:1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12077 | 747020068 | MERO, PINES, NORMA RAQUEL | CH | | | 14:09 | 14:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12078 | 1914415 | KEY, GLENN | CH | | | 14:09 | 14:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12079 | 1897469 | SCHAEFER, GLORIA F | US | | | 14:09 | 14:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12080 | 746064 | CHARRIA, JOAQUIN ANTONIO | US | | | 14:09 | 14:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12081 | 1772251 | BOURNIVAL, STEPHANIE | US | | | 14:09 | 14:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12082 | 1931680 | CHOUINARD, LISA | CA | | | 14:09 | 14:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12083 | 1831845 | LAROCHE, DIANE A | US | | | 14:09 | 14:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12084 | 1745201 | STECHMANN, MARK S | US | | | 14:09 | 14:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12085 | 1703010 | DONOVAN, SUZANNE C | CA | | | 14:09 | 14:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12086 | 1699853 | RAMSEL, HERNAN F | US | | | 14:09 | 14:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12087 | 1602650 | HASSAN, ALI | US | | | 14:09 | 14:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12088 | 1490105 | VANCIL, TANA | CA | | | 14:09 | 14:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12089 | 1901026 | FISH, CHRIS N | US | | | 14:09 | 14:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12090 | 1428164 | RABY, SIMON | US | | | 14:09 | 14:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12091 | 1874612 | OVIEDO, JOANNE | CA | | | 14:09 | 14:09 | | 2200 | 2200 | 2200 | 0 | 0 | 0 | 0 |
| 12092 | 1828785 | RICHEY, MELISSA | US | | | 14:09 | 14:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12093 | 1914728 | DILLER, BRENNAN M | US | | | 14:09 | 14:09 | | 0 | 0 | 950 | 0 | 950 | 950 | 0 |
| 12094 | 1815250 | ONORAMO JR, THOMAS J | US | | | 14:09 | 14:09 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12095 | 1891691 | LESSEY, JOCELYN R | US | | | 14:08 | 14:08 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12096 | 1839255 | KING, DIANA G | US | | | 14:08 | 14:08 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12097 | 1833910 | BUMANGLAG, GARY V | CA | | | 14:08 | 14:08 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12098 | 1706226 | OULLETTE, LAURENCE A | CA | | | 14:08 | 14:08 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12099 | 1812839 | LESTER, KELLY ANN | US | | | 14:08 | 14:08 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12100 | 1149892 | POIRIER, SYLVIE/MOREAU, SYLVAIN | CA | | | 14:08 | 14:08 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12101 | 1431674 | WALKER, KENNETH | US | | | 14:08 | 14:08 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12102 | 1347113 | DAVENPORT, VICTORIA | US | | | 14:08 | 14:08 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12103 | 1300278 | MCCLARY, CYNTHIA R | US | | | 14:08 | 14:08 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12104 | 1834867 | ASHLEY, CHARLES A | US | | | 14:08 | 14:08 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12105 | 1491569 | ROBERTS, MARLON S | US | | | 14:08 | 14:08 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12106 | 1732384 | KNIGHT, LANCE R | US | | | 14:08 | 14:08 | | 0 | 26:51 | 26:51 | 0 | 0 | 0 | 0 |
| 12107 | 1547883 | SEBAILLOS, MARCELO/KIRK C | US | | | 14:08 | 14:08 | | 0 | 15:39 | 15:39 | 0 | 0 | 0 | 0 |
| 12108 | 1406236 | GODDARD, RAUCO D | US | | | 14:08 | 14:08 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12109 | 72500076148 | KNIGHT, ABE, REBECCA J | AU | | | 14:07 | 14:07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12110 | 1715144 | DESPOT, LYDIA A | US | | | 14:07 | 14:07 | | 0 | 17:97 | 17:97 | 0 | 0 | 0 | 0 |
| 12111 | 1824076 | LECLAIR, KRISTY L | US | | | 14:07 | 14:07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12112 | 81700147915 | PFEFFER, MARIA | DK | | | 14:07 | 14:07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12113 | 1434577 | SOTNIKOV SR, DMITRI | CA | | | 14:07 | 14:07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12114 | 1369268 | VEGA, REINA VICTORIA | US | | | 14:07 | 14:07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12115 | 1827930 | BELL, WILLIAM | US | | | 14:07 | 14:07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12116 | 1706069 | DENISON, LYNN | US | | | 14:07 | 14:07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12117 | 1794959 | URANTE, CARLOS | US | | | 14:07 | 14:07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12118 | 1885624 | ABDUL SR, GLORIA | US | | | 14:07 | 14:07 | | 0 | 0 | 0 | 0 | 0 | 14:71 | 14:71 |
| 12119 | 1915736 | GRANT, MARTHA J | US | | | 14:07 | 14:07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12120 | 1835262 | GRANT, JOSHUA T | US | | | 14:07 | 14:07 | | 0 | 0 | 0 | 0 | 0 | 13:38 | 13:38 |
| 12121 | 1883444 | JOE AND CHERYL ACABENDO LLC | US | | | 14:07 | 14:07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12122 | 1492128 | JAROSZEK JR, THOMAS | US | | | 14:07 | 14:07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12123 | 1890424 | GRANT, RICHARD | US | | | 14:07 | 14:07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12124 | 1929735 | MCMANUS, ALVIN H | US | | | 14:07 | 14:07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12125 | 1846637 | SULLIVAN, JEROMEE | US | | | 14:07 | 14:07 | | 100 | 100 | 100 | 0 | 100 | 100 | 100 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 725091933 | KIM, RHESON | AU | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | | 14.65 | 14.65 |
| 7259048 | HAOEHNKE, GEORGE E | CA | 0 | 0 | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | | | |
| 1878668 | HADZHADJONIC, AMIR | CA | 0 | 0 | 14.18 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 718.78 | 718.76 | 718.78 |
| 9276129 | TAYLOR, ARETHA R | US | 0 | 0 | 14.18 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | | 39.83 | 689.83 |
| 1783628 | JO, YOUNGME | US | 0 | 0 | 14.18 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | | | |
| 1827559 | LLANOS, JOSEPH C | US | 0 | 0 | 14.18 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | | | |
| 1785599 | REED EYE MARKETING | US | 0 | 0 | 14.18 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | | | |
| 1727331 | O'KELLEY, MARTHA L | CA | 0 | 0 | 14.18 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | | 12.87 | 12.87 |
| 1884657 | DUHNE, MELISSA R | CA | 0 | 0 | 14.18 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | | 9.81 | 9.81 |
| 1022317 | TAIT, PAM | AU | 0 | 0 | 14.18 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | | | |
| 7200364449 | LEALAMANUA, PIO | US | 0 | 0 | 14.18 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | | 15.31 | 15.31 |
| 602800 | ARVIN, GERALD | US | 0 | 0 | 14.18 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | | | |
| 133490 | AUBIE, MICHEL | US | 0 | 0 | 14.18 | 14.18 | 14.18 | 1245.85 | | 1245.85 | 1245.85 | | | |
| 1450533 | URBANO RESIDENTIAL FACILITIES | US | 0 | 0 | 14.18 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | | | |
| 1785355 | BOMSTAD, KARRIE | US | 0 | 0 | 14.18 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | | 10.04 | 10.04 |
| 1887436 | LAYZELL, JUDITH M | CA | 0 | 0 | 14.18 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | | 9.96 | 9.96 |
| 7250204503 | CLARE AND MARK HODGSON | AU | 0 | 0 | 14.18 | 14.18 | 14.18 | 0 | 0 | 200 | 200 | | | |
| 7250192512 | ALISON FARMER TRUST | AU | 0 | 0 | 14.18 | 14.18 | 14.18 | 0 | 26.92 | 26.92 | 26.92 | | | |
| 1782670 | ASTRI, ALEX | US | 0 | 0 | 14.18 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | | 12.37 | 12.37 |
| 7250178360 | PEACOCK, KERRY JOHN | AU | 0 | 0 | 14.18 | 14.18 | 14.18 | 0 | 0 | 0 | 150 | | | |
| 1155888 | ARROLA, WAYNE P | US | 0 | 0 | 14.17 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | | | |
| 1502419 | MILDEN, GORDON | AU | 0 | 0 | 14.17 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | | | |
| 1834857 | SAGHIR, FEWAZ | CA | 0 | 0 | 14.17 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | | | |
| 800242 | PHERAI, SANJAY | NL | 0 | 0 | 14.17 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | | | |
| 1663226 | DYCK, JAMIE L | CA | 0 | 0 | 14.17 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | | | |
| 1753624 | PONGRACZ, ANDREW C | US | 0 | 0 | 14.17 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | | 16.72 | 16.72 |
| 1637163 | SEGUIN, RICHARD | US | 0 | 0 | 14.17 | 14.17 | 14.17 | 364.54 | | 364.54 | 364.54 | | | |
| 1236000 | SLATER, PETER | CA | 0 | 0 | 14.17 | 14.17 | 14.17 | 0 | 16.7 | 16.7 | 16.7 | | | |
| 15... | FOGEY, RONDA A | US | 0 | 0 | 14.17 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | | | |
| 404768 | WILSON, DERRICK K | US | 0 | 0 | 14.16 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | | | |
| 1824255 | CASTILLO, HUGO | US | 0 | 0 | 14.16 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | | 21.25 | 21.25 |
| 1717414 | COLBORNE, GILES PATTY | US | 0 | 0 | 14.16 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | | 15.7 | 15.7 |
| 1391566 | DUPLIAN PICHETTE, DANIELLE | US | 0 | 0 | 14.16 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | | | |
| 1839159 | RIVERA, HECTOR W | US | 0 | 0 | 14.16 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | | | |
| 178524 | NELSON, JENNIFER A | US | 0 | 0 | 14.16 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | | | |
| 1782273 | IFCHER, DANIEL M | US | 0 | 0 | 14.16 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | | | |
| 1682234 | KAWANAGH, WILLIAM F | US | 0 | 0 | 14.16 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | | | |
| 178632... | NELSON, ANDREA S | US | 0 | 0 | 14.16 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | | 22.9 | 22.9 |
| 1485344 | OTERI DOREEN M | US | 0 | 0 | 14.15 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | | | |
| 164930 | YANG, HONGCO | CA | 0 | 0 | 14.15 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | | | |
| 1643519 | FATO, FRANCOIS | US | 0 | 0 | 14.15 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | | 10.83 | 10.83 |
| 1530402 | KOL, SOPHAL | US | 0 | 0 | 14.15 | 14.15 | 14.15 | 95.84 | | 95.84 | 95.84 | 95.84 | | 95.84 |
| 1901313 | DYER, SHERRIE L | US | 0 | 0 | 14.15 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | | 13.59 | 13.59 |
| 692394 | BRAY, RENEE C | US | 0 | 0 | 14.15 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | | | |
| 1884305 | CONNORY, RICARDO P | US | 0 | 0 | 14.15 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | | | |
| 1271033 | LUBIN, SAMUEL | US | 0 | 0 | 14.15 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | | | |
| 8863792152 | SAWACHA, EDWIN | GB | 0 | 0 | 14.15 | 14.15 | 14.15 | 455.69 | 17.62 | 17.62 | | | 18.19 | 18.19 |
| 1552628 | ROBERTS, ADAM W | US | 0 | 0 | 14.14 | 14.14 | 14.14 | 455.69 | 455.69 | 455.69 | | | 14.78 | 14.78 |
| 610035506... | EL BIETA JAROSLLSKA | PL | 0 | 0 | 14.14 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | | | |
| 1781759 | LEIBER, ZANE P | US | 0 | 0 | 14.14 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | | | |
| 1707928 | LEVSHON, JADE E | US | 0 | 0 | 14.14 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | | | 197.03 |
| 1764703 | GLOVER, MARJORIE | US | 0 | 0 | 14.14 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 182.27 | 15.85 | 15.85 |
| 1465240 | MOTLEY, JUAN | US | 0 | 0 | 14.14 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | | | |
| 1082505 | SCHAAF, SANDY & RICK K | US | 0 | 0 | 14.14 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | | | |
| 1791384 | ADKINSON, LAURA J | US | 0 | 0 | 14.14 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | | | |
| 1783183 | GRATTON, MARTIN | US | 0 | 0 | 14.14 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | | | |
| 1756834 | TUCHEZ, GERVIER | US | 0 | 0 | 14.14 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | | | |
| 7250092961 | THRIVING EASY PTY LTD ELIAS BUSINESS | AU | 0 | 0 | 14.14 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | | | |
| 7250013487 | PIARD, SHIRLEY | US | 0 | 0 | 14.14 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | | | |
| 1334951 | PIARD, SHIRLEY | US | 0 | 0 | 14.14 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | | 11.56 | 11.56 |
| 1799913 | CORDERO, WILFREDO | US | 0 | 0 | 14.14 | 14.14 | 14.14 | 0 | 0 | 111.5 | 111.5 | | 111.5 | 111.5 |
| 1489556 | KASSATKINE, FEDOR | US | 0 | 0 | 14.14 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | | | |
| 1357101 | LAMRICUI, MOHAMMED HABIB | US | 0 | 0 | 14.14 | 14.14 | 14.14 | 0 | 13.25 | 13.25 | 13.25 | | 13.43 | 13.43 |
| 1801393 | SCOTT, JAMES E | AU | 0 | 0 | 14.14 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | | 17.95 | 17.95 |
| 7250002521 | HORVATH, GYORGYI | AU | 0 | 0 | 14.13 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | | | |
| 1873039 | VILLANUEVA JR, EDUARDO G | US | 0 | 0 | 14.13 | 14.13 | 14.13 | 0 | 14.94 | 14.94 | 14.94 | | 14.94 | |
| 1546431 | MCCAUGHEY, MICHELLE A | US | 0 | 0 | 14.13 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | | | |
| 1782213 | TAGAPAN JR, JAMES E | US | 0 | 0 | 14.13 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | | 11.77 | 11.77 |
| 178155... | MAK, JOHN | US | 0 | 0 | 14.13 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | | | |
| 1806928 | NAMBAYAN, CHRISTIAN E | US | 0 | 0 | 14.13 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | | | |
| 1782675 | HARRIS, BUSINELL | US | 0 | 0 | 14.13 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | | | |
| 1647743 | SAKAI, HIROBO | US | 0 | 0 | 14.13 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | | 13.31 | 13.31 |
| 1150908 | OKUMURA GERRARD, PAMELA K | US | 0 | 0 | 14.13 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | | | |
| 1826430 | GALVAN, ARTURO | CA | 0 | 0 | 14.13 | 14.13 | 14.13 | 0 | 24.11 | 24.11 | 24.11 | | | |
| 1691693 | CHITTENDEN, WENDY J | US | 0 | 0 | 14.13 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | | | |
| 1872943 | MILLAR, DEBORAH H | US | 0 | 0 | 14.13 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | | | |
| 1668588 | CHO, OK JA | US | 0 | 0 | 14.13 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | | | |
| 1782703 | DREW, PATRICK K | CA | 0 | 0 | 14.13 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | | | |
| 1524139 | ROJAS, DENNIS | US | 0 | 0 | 14.13 | 14.13 | 14.13 | 0 | 26.11 | 26.11 | 26.11 | | | |
| 1339972 | ST JOHN, ALEXANDRA | CA | 0 | 0 | 14.13 | 14.13 | 14.13 | 0 | 14.32 | 14.32 | 14.32 | | | |
| 1637248 | HESTER, ROZELL | US | 0 | 0 | 14.13 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | | | |
| 1728311 | HAKL, SEAN | US | 0 | 0 | 14.13 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | | | |
| 1897460 | DILEVA, NICOLA | US | 0 | 0 | 14.13 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | | | |
| 1832764 | MOURIA, RACHEL A | US | 0 | 0 | 14.13 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | | | |
| 1682258 | WAALAJE, CONRAD K | US | 0 | 0 | 14.13 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | | | |
| 1002896 | MILLS, ERIC | US | 0 | 0 | 14.13 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | | | |
| 1802582 | FREDETTE, DEBRA B | CA | 0 | 0 | 14.12 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | | | |
| 1827899 | HOULE, MARC | CA | 0 | 0 | 14.12 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | | 26.41 | 26.41 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11845 | 1595728 SKINNER, CLAUDIA H | US | | | 14.24 | 14.24 | 14.24 | 0 | 0 | 15.04 | 0 | 0 | 328.47 | 328.47 |
| 11846 | 649851 PUGMIRE, JEFF | US | | | 14.24 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 16.62 | 16.62 |
| 11847 | 1589319 PLATINUM LIMITED CONCIERGE, LLC | US | | | 14.24 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11848 | 1804584 VEGA JR, MANUEL H | US | | | 14.24 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11849 | 1465418 ELKINS, DEREK G | NL | | | 14.24 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11850 | 800309 YAWN, LUCI J | US | | | 14.24 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11851 | 1624602 ANDERSON, CALEB | US | | | 14.24 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11852 | 1302539 ROBERT AND ALLEEN S | US | | | 14.23 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11853 | 1859734 VENABLE, JAMAR M | US | | | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11854 | 810347670 PARASKEVAS, MARIA | DK | | | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11855 | 810342721 DINESEN, BJØRN | DK | | | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11856 | 321056 MINKO, DOUGLAS A | US | | | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11857 | 1536253 THOMSON, AMY | CA | | | 14.23 | 14.23 | 14.23 | 0 | 14.09 | 14.09 | 0 | 0 | 13.39 | 13.39 |
| 11858 | 1648 LELE, FRED | US | | | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11859 | 1444368 LEMIRE LAPLANTE, JESSICA | CA | | | 14.23 | 14.23 | 14.23 | 95.84 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 11860 | 1553915 ALEGRE, PAULO | US | | | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11861 | 725011546 CACCIOTTI, ANTHONY P | AU | | | 14.23 | 14.23 | 14.23 | 0 | 14.97 | 14.97 | 0 | 0 | 16.18 | 16.18 |
| 11862 | 1065081 ALLEN, PATRICIA A | US | | | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 12.2 | 12.2 |
| 11863 | 1756103 BECKER, WILLIAM | US | | | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11864 | 1778760 SMITH, VICKIE L | US | | | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 15.73 | 15.73 |
| 11865 | 1465158 BROWN, JOEL | US | | | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11866 | 1873094 GOMEZ, AUGUSTIN | US | | | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11867 | 1657349 BALDERRAMOS, MIGUELA | US | | | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 13.63 | 13.63 |
| 11868 | 1729186 BATTERSFIELD, DONNY B | US | | | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11869 | 1726942 JACKSON, RAYMOND Q | US | | | 14.23 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11870 | 1622951 WHITMORE, SHARON J | US | | | 14.22 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | 0 | 13.83 | 13.83 |
| 11871 | 810319181 HOANNAH, KEN | DK | | | 14.22 | 14.22 | 14.22 | 0 | 15.08 | 15.08 | 0 | 0 | 15.51 | 15.51 |
| 11872 | 1853320 BYERLY, MICHELLE A | US | | | 14.22 | 14.22 | 14.22 | 0 | 14.92 | 14.92 | 0 | 0 | 13.61 | 13.61 |
| 11873 | 1598748 BAGGERLY, SYLVIA | US | | | 14.22 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11874 | 1427284 OBEEN, DEIDRA F | US | | | 14.22 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11875 | 1853270 GEREZ, ALLA T | US | | | 14.22 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11876 | 1610078 HERZ, MELISSA | US | | | 14.22 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11877 | 1663770 YOU, DANIEL | AU | | | 14.22 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 12.16 | 12.16 |
| 11878 | 725016600 ANDREWS, PATRICIA | US | | | 14.22 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11879 | 1853140 IRWIN, RAGAN F | US | | | 14.22 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11880 | 1806573 TRUJILLO, DAVID M | US | | | 14.22 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 14.43 | 14.43 |
| 11881 | 720034103 KEAL, ALISON JANE | AU | | | 14.21 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11882 | 1800814 LAZARO, FLAVIO T | US | | | 14.21 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11883 | 1876209 KONA, YVONNE E | US | | | 14.21 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 16.68 | 16.68 |
| 11884 | 1847410 GONZALES, MARTHA | US | | | 14.21 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11885 | 1736664 FONTANE, BENJAMIN U | US | | | 14.21 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11886 | 1880029 REITERACION, AL ALBERTS S | US | | | 14.21 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11887 | 1880857 BIG SHARKS INC | US | | | 14.21 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11888 | 1450300 WEST FRENSCO CHRISTIAN ACADEMY | US | | | 14.21 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11889 | 1913456 STARR, MELODY L | US | | | 14.21 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11890 | 1899810 BOISVERT, JACQUES | CA | | | 14.21 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11891 | 1518628 SILVA, ALFRED A | US | | | 14.21 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11892 | 1127205 THOMAS, TOMMY L | US | | | 14.2 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11893 | 1742683 COLE, TANYA | CA | | | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11894 | 1620160 DIXON, MARGARET R | US | | | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11895 | 1469572 CARRILLO, OSCAR PAUL R | US | | | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11896 | 1836203 COFFIN JR, STUPE P | US | | | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11897 | 1864779 TRINI-CHAVEZ, RAMIRO | US | | | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11898 | 1882217 BIG SHARKS INC | US | | | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11899 | 1693191 WISSING, JAMES T | US | | | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11900 | 1483183 MIRANDA, MANTH I | US | | | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 100 | 100 | 0 | 0 |
| 11901 | 1698218 RAMIREZ SR, EVA GUADALUPE B | CA | | | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11902 | 1783410 BLUNING, CHRIS L | US | | | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11903 | 1841786 ABANCIO, NICKLAS | US | | | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11904 | 1682409 DELGADILLO, ROSA MARIA L | US | | | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11905 | 1534809 GRIGOROVICH, SARAH | US | | | 14.2 | 14.2 | 14.2 | 0 | 357.3 | 357.3 | 0 | 0 | 0 | 0 |
| 11906 | 1789313 CALDWELL SR, DAMON | US | | | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11907 | 586016 HERBER, CLAUDE | CA | | | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11908 | 1463539 BRUCE, VALERIE V | US | | | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11909 | 810347092 NIELSEN, INGE | DK | | | 14.2 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11910 | 1822418 BYNES, RAYMOND E | US | | | 14.19 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11911 | 1869396 NANNI, DOUGLAS | US | | | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11912 | 1571418 HILL, ALEXANDRA M | CA | | | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 13.69 | 13.69 |
| 11913 | 1841780 ABANCIO, NICKLAS D | US | | | 14.19 | 14.19 | 14.19 | 0 | 357.3 | 357.3 | 0 | 0 | 361.27 | 361.27 |
| 11914 | 1838230 VALYOU, ROGER W | US | | | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 14.31 | 14.31 |
| 11915 | 1594169 KRUEGER, MINYI R | US | | | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11916 | 1836582 MAYES, JACQUELINE G | US | | | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11917 | 1877666 MARTINEZ, ELVIA | US | | | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11918 | 1778615 WHITE JR, GEORGE C | US | | | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11919 | 1692174 LIKES, RICHARD E | US | | | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11920 | 810390050 ANDREWS, NORGIE J | DK | | | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11921 | 1890290 MYRE, DONALD W | US | | | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11922 | 1915175 LAMBERT, RUBY M | US | | | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11923 | 725060782 MWA LEAGUE A SMITH | US | | | 14.19 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11924 | 1236651 YAP, OLIVIA | AU | | | 14.19 | 14.19 | 14.19 | 0 | 13.93 | 13.93 | 0 | 0 | 12.77 | 12.77 |
| 11925 | 725002161 WITHERS, LYLA | AU | | | 14.19 | 14.19 | 14.19 | 0 | 14.45 | 14.45 | 0 | 0 | 14.65 | 14.65 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1795 | | 1832529 LABELLE, STEPHANIE | CA | 0 | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1795 | | LAROSE, MELINDA | US | 0 | 0 | 14.31 | 14.31 | 0 | 12.79 | 12.79 | 0 | 0 | 12.51 | 12.51 |
| 1754 | | 7250014035 JACKSON, ISLA | AU | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1754 | | 1098823 TREMBLAY, DENIS | CA | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 29.25 | 29.25 |
| 1755 | | 1338 CANO, ANDREW | US | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 29.25 | 29.25 |
| 1755 | | 1850388 BROWN JR, BUDDY R | US | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 19.9 | 19.9 |
| 1757 | | 1418311 BENHADIME, MUSTAPHA | US | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1758 | | 184349 DIMAGGIO, LIAM M | US | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1759 | | 1823355 BUTTERFIELD, LONNIE | US | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1760 | | 29383 WRIGHT, MARIE A | CA | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1761 | | 1855988 MANTELLI, ALAN M | CA | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 14.64 | 14.64 |
| 1762 | | 1811004 MIDDLETON, JARED T | CA | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 16.6 | 16.6 |
| 1763 | | 14362 LABBE, JESSE | CA | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 100 | 100 | 100 |
| 1764 | | 1277249 MEJDOUBI, ABDENACER | CA | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 100 | 0 | 0 | 0 |
| 1765 | | 1860083 STASEWICZ, JAROSLAW | CA | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1766 | | 1861698 BROWN, JAMES R | US | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 13.58 | 13.58 |
| 1767 | | 1854555 LAPLANTE, KARINE J | CH | 0 | 0 | 14.29 | 14.29 | 0 | 14.02 | 14.02 | 14.02 | 0 | 15.39 | 15.39 |
| 1768 | | 1639425 SHARMA, INDRA | CA | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 15.26 | 15.26 |
| 1769 | | 740050507 DUNKIN & CO | US | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1770 | | 697627 GIULIANO, RONALD R | US | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1771 | | 11491 PALMER, JOAN | US | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1772 | | 1938554 BELTON, AVERY A | US | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 15.99 | 15.99 |
| 1773 | | 1439749 HEALEY, TROY E | US | 0 | 0 | 14.29 | 14.29 | 0 | 17.65 | 17.65 | 17.65 | 0 | 0 | 0 |
| 1774 | | 1467303 SMITH, WILLIAM A | CA | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 718.76 | 718.76 | 0 | 12.95 | 12.95 |
| 1775 | | 810330243 WILHELMSEN, MICHAEL | DK | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 95.64 | 95.64 | 0 | 0 | 0 |
| 1776 | | 1686987 FRANCIS, AUBREY C | CA | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1777 | | 1721456 GASCON, MARC ANDRE | CA | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1778 | | 1163259 TREMBLAY-VIDAL, LUIS MIGUEL | CA | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 400 | 0 | 0 | 0 |
| 1779 | | 1838816 HAMILTON, RYAN J | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 15.73 | 15.73 |
| 1780 | | 1830213 HOYNG, ELSA | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1781 | | 1778799 BOLANDZ, RICHARD A | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 400 | 400 | 0 | 21.81 | 21.81 |
| 1782 | | 1836002 CURTIN, SCOTT D | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1783 | | 184008 HARDWICK, JOYCE J | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 2250 | 2250 | 0 | 0 | 0 |
| 1784 | | 1668409 OLIVARES, JANETT G | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 |
| 1785 | | 1852902 KULICK, THOMAS P | DK | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1786 | | 8170050003 MADSEN, ELSE G | NL | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1787 | | 1831418 KILLAS, WENDY L | US | 0 | 0 | 14.28 | 14.28 | 0 | 100 | 100 | 100 | 0 | 0 | 0 |
| 1788 | | 800097660 DROHERS, ELSA | DK | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 25.87 | 25.87 |
| 1789 | | 1434753 OKUHARA, STANLEY T | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1790 | | 1765 FIGUEIRDA, RON G | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 13.74 | 13.74 |
| 1791 | | 1893685 DARR, SANDRA D | SE | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1792 | | 840097280 FRODING, ERIK | NO | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 100 | 100 | 0 | 100 | 100 |
| 1793 | | 1263 CRANDELL, GRETA | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1794 | | 1728913 KANEDA, NAOMI R | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 25.8 | 25.8 |
| 1795 | | 1905102 LARSEN, KIM A | US | 0 | 0 | 14.27 | 14.27 | 0 | 15.81 | 15.81 | 15.81 | 0 | 25.8 | 25.8 |
| 1796 | | 1834044 MAULDIN, SYLVIA | CA | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 95.84 | 95.84 |
| 1797 | | 720084557 ELECTRONIC SECURITY ALARMS PTY LTD | AU | 0 | 0 | 14.27 | 14.27 | 0 | 15.52 | 15.52 | 15.52 | 0 | 15.3 | 15.3 |
| 1798 | | 1743 SIENKIEWICZ, CELIN | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1799 | | 1758950 GREEN, KENNETH A | US | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 100 | 100 | 0 | 0 | 0 |
| 1800 | | 1823276 BOOLEY II, DAVID L | US | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1801 | | 1786886 LAIDSEN, DARLYN C | US | 0 | 0 | 14.26 | 14.26 | 0 | 28.37 | 28.37 | 28.37 | 0 | 0 | 0 |
| 1802 | | 1645156 CHO, JAE SOON | CA | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 763.38 | 763.38 | 0 | 2700 | 2700 |
| 1803 | | 1850434 PEREZ, JOSE L | US | 0 | 0 | 14.26 | 14.26 | 0 | 13.36 | 13.36 | 13.36 | 0 | 0 | 0 |
| 1804 | | 133208 CRISTAN, GREG S | US | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1805 | | 1814503 LAVIGNE, TOM L | US | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1806 | | 1427118 ESEXA, NADIA | CA | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 13.41 | 13.41 |
| 1807 | | 720000393 HARRIS, REGINALD | GB | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1808 | | 1772045 OBERMAN, RICHARD S | US | 0 | 0 | 14.26 | 14.26 | 0 | 17.34 | 17.34 | 17.34 | 0 | 0 | 0 |
| 1809 | | 1025 CORNWALL, MICHELE M | NL | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 18.11 | 18.11 |
| 1810 | | 800201H820 BRULIN DE, G | US | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1811 | | 1783984 BATISTA III, JOELL L | US | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1812 | | 1780982 HENDERSON, SEAN V | CA | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1813 | | 1744453 BRAY, ANDREW AND ALISON | US | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1814 | | 1412 SANUGUNKE RADCHETTE T | CA | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 100 | 0 | 0 | 0 |
| 1815 | | 1929243 ANISHCHENKO, PAVEL M | US | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 750 | 750 | 0 | 0 | 0 |
| 1816 | | 1032768 LABERGE, SYLVAIN | CA | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 15.32 | 15.32 |
| 1817 | | 1835902 COLLINS, CHRIS L | US | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1818 | | 1240466 SZLAGYI, MICHAEL C | CA | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1819 | | 1544583 LESSARD, ERIC | CA | 0 | 0 | 14.25 | 14.25 | 0 | 13.88 | 13.88 | 13.88 | 0 | 0 | 0 |
| 1820 | | 1924992 RACINE, LYVIE | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1821 | | 183203 VISAK, RUDI-LIEV W | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1822 | | 1284170 CLARK, LINDSAY & CLARK HENRY | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 14.34 | 14.34 | 0 | 14.35 | 14.35 |
| 1823 | | 1669657 MICHAGA, FELI | CA | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 100 | 100 | 0 | 0 | 0 |
| 1824 | | 183513 PARR, BRANDON M | US | 0 | 0 | 14.24 | 14.24 | 0 | 14.34 | 14.34 | 14.34 | 0 | 15.43 | 15.43 |
| 1825 | | 1926079 CHAPMAN, CHRISTINE M | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 14.9 | 14.9 |
| 1826 | | 800227292 FRIITS BEBELAAR MANAGEMENT B V | NL | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 13.56 | 13.56 |
| 1827 | | 1604910 KALUSEN, ANNETE | DK | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1828 | | 1615470 LUNA ROJAS, MANUEL | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 12.69 | 12.69 |
| 1829 | | 183100 PETRE, DANE H | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1830 | | 1982209 OLSEN, GUY W | AU | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1831 | | 1829761 GULE, SAMUEL E | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1832 | | 1528 ALEIXANDRE, SAUNDRA F | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1833 | | 1333021 CLARKE, ALLAN | AU | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1834 | | 720027281 MOREIRA, ROBERTO | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1844 | | 1842540 LAMBERT, JENNIFER L | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C | F | G | H | J | K | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 1524218 | GRUBS, CAROLE K | US | 14.38 | 14.38 | | | | | |
| 1484516 | ROGAS, J ELIAS | US | 14.38 | 14.38 | | | | | |
| 1374116 | TANNER, WILFRED A | US | 14.38 | 14.38 | | | | | |
| 1631610 | LEE, KWHAN | US | 14.38 | 14.38 | | | | | |
| 1559516 | PRYOR, LINDA A | CA | 14.38 | 14.38 | | | | | |
| 1328511 | KATZER, LIANA P | CA | 14.38 | 14.38 | | | | | |
| 1830650 | PAPANCAS, ANGIE R | US | 14.37 | 14.37 | | | | 14.7 | 14.7 |
| 1122501 | JANSSEN, CONSTANTURS | US | 14.37 | 14.37 | | | | | |
| 1530853 | CRAWFORD, LATRICE L | US | 14.37 | 14.37 | | | | | |
| 1472405 | NORTON-RILEY, BONNIE | US | 14.37 | 14.37 | | | | | |
| 1450198 | LORENZO, ALBERT | AU | 14.37 | 14.37 | | | | | |
| 7250184146 | DELA CRUZ, MARICRIS | US | 14.37 | 14.37 | | | | | |
| 1871180 | GUNN, NELSON D | US | 14.37 | 14.37 | | | | | |
| 1580070 | BUSSBERG, LILLIAN L | US | 14.37 | 14.37 | | | | | |
| 1832867 | J & S NEWTECH, LLC | US | 14.37 | 14.37 | | | | | |
| 1180701 | ZOPP, DIANE C | US | 14.37 | 14.37 | | | | | |
| 1398432 | SCHOBER, MARVIN D | US | 14.37 | 14.37 | | | | | |
| 1802248 | KEVIN J KIM | US | 14.37 | 14.37 | | | | | |
| 1428002 | FELIX, REBECCA A | US | 14.36 | 14.36 | | | | | |
| 1830509 | ALGUIZA, MARLO R | US | 14.36 | 14.36 | | | | | |
| 1521653 | LOPEZ, EVELYN A | US | 14.36 | 14.36 | | | | | |
| 1450111 | BREUNIG, BRENT | US | 14.36 | 14.36 | | | | | |
| 1580274 | MUHAMMAD, MUKARRAM A | US | 14.36 | 14.36 | | | | | |
| 1465195 | BROOME, JAMES B | DK | 14.36 | 14.36 | | | | | |
| 8103497400 | FREDERKSEN, LARS VISSING | DK | 14.36 | 14.36 | | | 78.46 | | |
| 1680738 | PETRIKIN, VANCE | CA | 14.36 | 14.36 | | | | | |
| 1797115 | ESCOBEDO, SEGUNDO V | CA | 14.36 | 14.36 | | | | | |
| 1781759 | CORMIER, SHEILA E | US | 14.36 | 14.36 | | | | | |
| 1812477 | CAMPBELL, LILIA | US | 14.35 | 14.35 | | | | | |
| 1303177 | FERNANDO, AGNES | US | 14.35 | 14.35 | | | | 14.53 | 14.53 |
| 1546198 | HOLGREEN, LLC | US | 14.35 | 14.35 | | | | | |
| 1849144 | SNUGGS, DOROTHY D | US | 14.35 | 14.35 | | | | | |
| 1531733 | DIAZ, SEREIN P | US | 14.35 | 14.35 | | | | | |
| 1846900 | FRYBERG, KRISTIE J | US | 14.35 | 14.35 | | | | | |
| 1838390 | NICHOLS, SEAN | US | 14.35 | 14.35 | | | | | |
| 747004254 | PANICHAUD, ROBERT | CH | 14.35 | 14.35 | | | | | |
| 1495898 | MCLEOD, DAVID R | US | 14.35 | 14.35 | | | | | |
| 1801009 | GLASS, PAMELA ANNE | US | 14.35 | 14.35 | | | | | |
| 1532536 | SANTANEH, JAMES J | US | 14.35 | 14.35 | | | | | |
| 1787617 | EVERSON, ROCHELLE L | US | 14.35 | 14.35 | | | | | |
| 1836131 | CUCCO, PABLO | US | 14.35 | 14.35 | | | | | |
| 1744483 | HERBST, CASSANDRA M | US | 14.35 | 14.35 | | | | | |
| 1704374 | HINDEVOLD, BRENDA | US | 14.35 | 14.35 | | | | | |
| 1570833 | DIAZ, JANE | US | 14.35 | 14.35 | | | | | |
| 1407006 | WERNER, FRANCINE | CA | 14.35 | 14.35 | 1.67 | | | | |
| 1862024 | STUCKLESS, TARA L | CA | 14.35 | 14.35 | | | | | |
| 1865764 | ELEY, DELOODA M | US | 14.35 | 14.35 | | | | | |
| 1455191 | REYES, MICHAEL A | US | 14.34 | 14.34 | | | | | |
| 1820050 | TATERASSO, JENNA M | US | 14.34 | 14.34 | | 100 | 100 | | |
| 1643606 | DESTINY GROUP LLC | US | 14.34 | 14.34 | | | | 23.81 | 23.81 |
| 1783617 | PELAYO, MARGARITA M | US | 14.34 | 14.34 | | | | | |
| 747006802 | GUEX, DOMINIQUE | CH | 14.34 | 14.34 | | | | | |
| 1515643 | CURGIL, LEONARD | US | 14.34 | 14.34 | | 13.26 | 13.26 | 14.33 | 14.33 |
| 1931689 | JONES, JULIA D | US | 14.34 | 14.34 | | | | | |
| 1831103 | WEDLOW, WAYNE A | AU | 14.34 | 14.34 | | 15.92 | 15.92 | 16.36 | 16.36 |
| 7250055945 | CARLES, SERGIO | US | 14.34 | 14.34 | | | | | |
| 1828076 | COLLIER, DEVIN O | AU | 14.34 | 14.34 | | 14.12 | 14.12 | 17.94 | 17.94 |
| 1873684 | KUTEL, JONATHAN D | AU | 14.34 | 14.34 | | | | | |
| 7250046901 | WALKER, JEANNE M | US | 14.33 | 14.33 | | | | | |
| 1883419 | BENOIT, PEACY O | US | 14.33 | 14.33 | | | | 24.45 | 24.45 |
| 1464504 | SROUR, GUS | US | 14.33 | 14.33 | | | | | |
| 1841417 | HUDTSON, KAREN | US | 14.33 | 14.33 | | 14.9 | 14.9 | | |
| 1770275 | PENA, ALFRED | US | 14.33 | 14.33 | | | | | |
| 1802738 | DUNKEL JR, GARY L | US | 14.33 | 14.33 | | | | | |
| 1648066 | PORTILLO SR, RUBEN | US | 14.33 | 14.33 | | | | | |
| 1453217 | CHEN, CHEN | US | 14.33 | 14.33 | | | | 16.84 | 16.84 |
| 7400601426 | KJEMAR, ALICE | DE | 14.33 | 14.33 | | | | | |
| 17711 | JIMENEZ, CARLA | US | 14.33 | 14.33 | | | | | |
| 1897391 | OLMICHEO, LEO | US | 14.33 | 14.33 | | | | | |
| 1856146 | HEFFNER, CHARLOTTE M | US | 14.33 | 14.33 | | | | | |
| 1895819 | ALLNINO, MARIA C | CA | 14.33 | 14.33 | | | | | |
| 1892353 | KNIGHT, JASMIN | CA | 14.33 | 14.33 | | | | | |
| 1825950 | HUSSEY, STEPHEN E | US | 14.33 | 14.33 | | | | | |
| 1437243 | KIM, KYUNG DO | CA | 14.33 | 14.33 | | | | | |
| 817000161 | H MILLER, KLAUD D | DK | 14.32 | 14.32 | | | | | |
| 1330 | COVENEY, MICHELLE | US | 14.32 | 14.32 | | | | | |
| 1798208 | POWERS, ANTHONY | US | 14.32 | 14.32 | | | | | |
| 1441217 | GEISER, MARY E | US | 14.32 | 14.32 | | | | 17.84 | 17.84 |
| 1865080 | WARFIELD, STEVEN K | AU | 14.32 | 14.32 | | | | 12.59 | 12.59 |
| 7250086091 | THOMSON, DAVID J | US | 14.32 | 14.32 | | | | | |
| 1771915 | IGNES SR, DARYL | US | 14.32 | 14.32 | | | | | |
| 1824148 | MARTIN, KENNA | US | 14.32 | 14.32 | | | | | |
| 1235138 | LACY, LUCY M | US | 14.31 | 14.31 | | | | | |
| 1734237 | ADSUAR, ALAN KHALIL J | CA | 14.31 | 14.31 | | | | 18.25 | 18.25 |
| 1350664 | CHAVEL, ESTELLA | US | 14.31 | 14.31 | | | | | |
| 8803205900 | WIENER, PETER | DE | 14.31 | 14.31 | | 17.06 | 17.06 | 17.06 | 17.06 |
| 1557666 | POPRELA, VLADIMER R | US | 14.31 | 14.31 | | | | | |
| 1875868 | NEGRETE, ARTHUR | US | 14.31 | 14.31 | | | | 16.24 | 16.24 |
| 1472566 | SERWATKA, JONATHAN L | CA | 14.31 | 14.31 | | 14.56 | 14.56 | 14.86 | 14.86 |
| 1772369 | MCCONNELL, MELL L | US | 14.31 | 14.31 | | | | | |
| 1805409 | MURPHY, JUDITH L | US | 14.31 | 14.31 | | | | | |
| 1854159 | BOUZIA, STEPHANE | US | 14.31 | 14.31 | | | | | |
| 1884181 | MANGRIN, ANDREW G | US | 14.31 | 14.31 | | | | | |
| 1800083 | BARRY JR, JOHN A | US | 14.31 | 14.31 | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1515513 | HILDEBRAND, JAMES | US | | | 14.43 | 14.43 | 14.43 | 0 | | | | | 13.91 | 13.91 |
| 1632929 | LUQUIN JR, FERNANDO | US | | | 14.43 | 14.43 | 14.43 | 0 | | | | | | |
| 1826455 | CHERVIN, MAX | US | | | 14.43 | 14.43 | 14.43 | 0 | | | | | | |
| 1831679 | BANDOLA, LIA | CA | | | 14.43 | 14.43 | 14.43 | 0 | | | | | | |
| 1690166 | MICHALS, KEVIN | US | | | 14.43 | 14.43 | 14.43 | 0 | | | | | 13.97 | 13.97 |
| 557451 | MENDES, MANUEL M | US | | | 14.43 | 14.43 | 14.43 | 0 | | | | | 12.79 | 12.79 |
| 222412 | HAWKINS, PINKIE G OR EDWARD | AU | | | 14.43 | 14.43 | 14.43 | 0 | | | | | 12.79 | 12.79 |
| 728204 | CARTER, EDITH OR TEN SERVICES | US | | | 14.43 | 14.43 | 14.43 | 0 | | | | | | |
| 1325254 | PLACHIS, ERIC C | US | | | 14.43 | 14.43 | 14.43 | 0 | | | | | 18.34 | 18.34 |
| 1325155 | LARSSON, GARY L | US | | | 14.43 | 14.43 | 14.43 | 0 | | | | | 16.08 | 16.08 |
| 1325409 | HALL, MARGO L | US | | | 14.43 | 14.43 | 14.43 | 0 | | | | | 14.76 | 14.76 |
| 1440352 | LANGE, BRENDA J | US | | | 14.42 | 14.42 | 14.42 | 0 | | | | | | |
| 1825183 | SALAS, BRENDALYN R | US | | | 14.42 | 14.42 | 14.42 | 0 | | | | | 13.39 | 13.39 |
| 1437121 | ENRICKEL, LINDA J | US | | | 14.42 | 14.42 | 14.42 | 0 | | | | | | |
| 725019020 | SUSAN GROCHE & RENEE HANCOCK | CA | | | 14.42 | 14.42 | 14.42 | 0 | | | | | | |
| 1837829 | BOUGER, CHERYL E | US | | | 14.42 | 14.42 | 14.42 | 0 | | | | | | |
| 1596913 | LEGENDRE, PIERRE | CA | | | 14.42 | 14.42 | 14.42 | 0 | | | | | | |
| 810341722 | MORTENSEN, CHARLOTTE B | DK | | | 14.42 | 14.42 | 14.42 | 0 | 14.68 | 14.68 | | | 14.68 | 14.68 |
| 191452 | EMIG, WESLEY D | US | | | 14.42 | 14.42 | 14.42 | 0 | | | | | | |
| 181972? | KARLBERG, KRISTEN M | US | | | 14.41 | 14.41 | 14.41 | 0 | | | | | | |
| 181974 | WILLIAMS, WALTER J | US | | | 14.41 | 14.41 | 14.41 | 0 | 17.93 | 17.93 | | | 17.93 | 17.93 |
| 720014951 | HARRIS, SCOTT REGINALD | AU | | | 14.41 | 14.41 | 14.41 | 0 | | | | | | |
| 810335167 | ULVENBERG, ANNLEAH | DK | | | 14.41 | 14.41 | 14.41 | 0 | | | | | 13.14 | 13.14 |
| 182621 | THYDAL, EDGARD V | DK | | | 14.41 | 14.41 | 14.41 | 0 | | | | | 15.92 | 15.92 |
| 810346011 | WEGENER, MIREILLE | CA | | | 14.41 | 14.41 | 14.41 | 0 | | | | | | |
| 1768414 | AGUIRRE JR, GASTON | US | | | 14.41 | 14.41 | 14.41 | 0 | | | | | | |
| 191949 | PIERSON, JANE E | US | | | 14.41 | 14.41 | 14.41 | 0 | | | | | | |
| 1875331 | KUMAR, CAROLINE | US | | | 14.41 | 14.41 | 14.41 | 0 | | | | | | |
| 747001790 | CORNAZ, LAURIE | CH | | | 14.41 | 14.41 | 14.41 | 0 | | | | | | |
| 1840723 | STEVENS, RICHARD K | US | | | 14.41 | 14.41 | 14.41 | 0 | | | | | | |
| 725012430? | BOISE, ALBERT T | AU | | | 14.41 | 14.41 | 14.41 | 0 | | | | | | |
| 1788344 | MENDELSOHN, MANUELA | CA | | | 14.41 | 14.41 | 14.41 | 0 | | | | | | |
| 1872697 | D & G ENTERPRISES | CA | | | 14.41 | 14.41 | 14.41 | 0 | | | | | | |
| 1538286 | YAU, EMMANUEL | CA | | | 14.41 | 14.41 | 14.41 | 0 | | | | | | |
| 1591169 | KENNETH LAM | CA | | | 14.41 | 14.41 | 14.41 | 0 | | | | | | |
| 1623079 | SMITH, KENNETH A | US | | | 14.41 | 14.41 | 14.41 | 0 | | | | | | |
| 1835270 | ROSENBERG, DAVID A | US | | | 14.4 | 14.4 | 14.41 | 0 | 14.43 | 214.43 | | 95.84 | 95.84 | 95.84 |
| 1835437 | RICHARDSON, JANELLE E | US | | | 14.4 | 14.4 | 14.41 | 0 | 200 | | | | | |
| 1868915 | TIMLIN, JOANNE L | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1868388 | KRIMITZ, JOSEPH J | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1695358 | ALSTON SR, HOWARD A | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1797977 | SCHREMP SR, ERIC J | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1807839 | SPENCER, DONNELL | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1817105 | CUNNINGHAM, BRIAN M | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1823972 | CLEMANS, ALLAN | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1701839 | BAKER, PAUL | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1748423 | SHAQ, LINDA S | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1838893 | VIDAL, HECTOR B | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1514433 | MANAGO, CHIQUITA | US | | | 14.4 | 14.4 | 14.4 | 0 | 15.14 | 15.14 | | | 15.14 | 15.14 |
| 1780556 | KRAUS, LEAH | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1783916 | GALVAN, MAXELL J | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1778020 | JACKSON, BOB | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1778452 | SEIDEL, KATHY M | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1823445 | GUTIERREZ, CYNTHIA | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1464824 | TUCKER, WILLIAM O (BILL) | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1791419 | WOOD, MARK K | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1507758 | VASQUEZ, PEDRO NOEL | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1840088 | GUERRA, FRANCISCO J | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1833580 | RUFFIN SR, PATRICK O | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1331224 | COOPER, CALEB J | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1782273 | ROMERO SR, MARIO | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1839272 | ADAMS, ALVIN A | US | | | 14.4 | 14.4 | 14.4 | 0 | | | | | | |
| 1746347 | JOHNSON, JOSHUA R | US | | | 14.4 | 14.4 | 14.4 | 0 | 15.4 | 15.4 | | | 15.4 | 15.4 |
| 1832198 | REYES JR, RUYTER | US | | | 14.4 | 14.4 | 14.4 | 0 | 191.67 | | 191.67 | 479.18 | | |
| 87700014 | QUESTRO DONALD T | US | | | 14.39 | 14.39 | 14.4 | 0 | | | | 479.18 | 670.85 | 670.85 |
| 1832198 | SANCHEZ, LETICIA | US | | | 14.39 | 14.39 | 14.39 | 0 | | | | | | |
| 1531 | SEROKA, STANISLAW | NO | | | 14.39 | 14.39 | 14.39 | 0 | | | | | | |
| 1779226 | FAN, XIAO PENG | US | | | 14.39 | 14.39 | 14.39 | 0 | | | | | | |
| 1841983 | CHASE, KRYSTAL L | US | | | 14.39 | 14.39 | 14.39 | 0 | 104.329 | 104.329 | 104.329 | | 15.01 | 15.01 |
| 1828249 | AT PIERRE, DIANE | US | | | 14.39 | 14.39 | 14.39 | 0 | | | | | 15.01 | 15.01 |
| 1806832 | DANGRAND, DON R | US | | | 14.39 | 14.39 | 14.39 | 0 | | | | | | |
| 1783933 | SIMMAL, LANNY D | US | | | 14.39 | 14.39 | 14.39 | 0 | | | | | | |
| 81004?729 | SZYLO, SYLVIA | PL | | | 14.39 | 14.39 | 14.39 | 0 | | | | | | |
| 1774278 | DREW, LORRAINE M | US | | | 14.39 | 14.39 | 14.39 | 0 | | | | | | |
| 1439737 | CHEUNG, MICHAEL D | US | | | 14.39 | 14.39 | 14.39 | 0 | | | | | | |
| 1275825 | LASALLE, EARL | US | | | 14.39 | 14.39 | 14.39 | 0 | | | | | | |
| 1754498 | HERMELINS-BUCKENDORF, SHOSHANA S | US | | | 14.39 | 14.39 | 14.39 | 0 | | | | | | |
| 184276 | REYES, MANSEJIU G | US | | | 14.39 | 14.39 | 14.39 | 0 | | | | | | |
| 1427677 | BERNAL, CESAR G | CA | | | 14.39 | 14.39 | 14.39 | 0 | | | | | | |
| 1359852 | SECOR, GARY B | US | | | 14.39 | 14.39 | 14.39 | 0 | | | | | | |
| 1500850 | BAKER, BRANDON C | CH | | | 14.39 | 14.39 | 14.39 | 0 | | | | | | |
| 740553129? | ITEN, ANITA | CH | | | 14.39 | 14.39 | 14.39 | 0 | | | | | | |
| 1454901 | BASSETTE, KATRINE | CA | | | 14.39 | 14.39 | 14.39 | 0 | | | | | | |
| 1911770 | HAMILTON, KATE | US | | | 14.39 | 14.39 | 14.39 | 0 | | | | | | |
| 1899689 | TRENT, DOUGLAS | CA | | | 14.39 | 14.39 | 14.39 | 0 | 16.24 | 16.24 | | | 25.81 | 25.81 |
| 728203 | HALPH, EVA D | AU | | | 14.39 | 14.39 | 14.39 | 0 | 16.24 | 16.24 | | | 25.81 | 25.81 |
| 1887703 | WICART, NYEMAM | US | | | 14.39 | 14.39 | 14.39 | 0 | | | | | | |
| 1840229? | KERR, LINDA D | US | | | 14.39 | 14.39 | 14.39 | 0 | | | | | | |
| 1793248 | LAPPAS, VINCENT D | US | | | 14.39 | 14.39 | 14.39 | 0 | | | | | 13.68 | 13.68 |
| 1842178 | BORA, KATHLEEN | US | | | 14.39 | 14.39 | 14.39 | 0 | | | | | | |
| 1493 | BRADY, TERRY V | US | | | 14.39 | 14.39 | 14.39 | 0 | | | | | | |
| 1862856 | EVANS, DAVID L | US | | | 14.38 | 14.38 | 14.38 | 0 | | | | | | |
| 1614823 | RASPBERRY-RYLAND, GWENDOLYN D | US | | | 14.38 | 14.38 | 14.38 | 0 | | | | | | |
| 1449633 | EDF, REGESJUDOM | CA | | | 14.38 | 14.38 | 14.38 | 0 | 14.64 | 14.64 | | | 14.94 | 14.94 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11469 | 1904142 | BURKE, BRANDON | US | | | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11470 | 1922523 | ANDERSON, RONALD | US | | | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 18.03 | 18.03 |
| 11471 | 167405 | POSEY, SANDY | CA | | | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 11.8 | 11.8 |
| 11472 | 1878516 | SMITH, BERTRAM J | AU | | | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11473 | 1926407 | IANKOVSKAIA, LIUBICA | AU | | | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11474 | 720034778 | TOH, SU SHEE | | | | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11475 | 1867110 | GUTIERREZ, ANDREA V | US | | | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11476 | 1856360 | HARRACKSINGH, JAMES | US | | | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11477 | 1655868 | LEAVITT, BRAD G | US | | | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11478 | 1780609 | MILLSPAUGH, TODD A | US | | | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11479 | 1762448 | PETRINE, DANILO | US | | | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 24.69 | 24.69 |
| 11480 | 1305461 | OMAR, FADUMO M | US | | | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 19.72 | 19.72 |
| 11481 | 1384644 | IGLESIAS, MICHAEL J | CA | | | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11482 | 1860109 | CHIKOFF, FRANK K | CA | | | 14.49 | 14.49 | 0 | 0 | 21.86 | 21.86 | 0 | 0 | 14.49 | 14.49 |
| 11483 | 1834889 | HARPER, ROBERT D | US | | | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11484 | 1567503 | ZIPPRICH, CYNTHIA | US | | | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11485 | 1867503 | GILLORY, COLEMAN J | US | | | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11486 | 8103454095 | DUYS, JERGEN | DK | | | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11487 | 1879010 | SEO, AEJRE | US | | | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11488 | 8102409098 | HANSEN, CHRIS | DK | | | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 13.08 | 13.08 |
| 11489 | 1818397 | VIEIRA, DONNA | DK | | | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11490 | 1389469 | GODBOUT, MARTIN | CA | | | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11491 | 1537198 | CROSS, STEVE | CH | | | 14.48 | 14.48 | 0 | 0 | 0 | 217.7 | 0 | 217.7 | 217.7 | 217.7 |
| 11492 | 749700 | DLM DULA SHEEPEM | CH | | | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 13.78 | 13.78 |
| 11493 | 750002857 | HR MARKETING INTERNATIONAL | US | | | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11494 | 1437984 | ENRIQUEZ, SARAH C | CA | | | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11495 | 1866242 | CARO, ANA | US | | | 14.48 | 14.48 | 0 | 95.84 | 15.41 | 95.84 | 0 | 95.84 | 95.84 | 95.84 |
| 11496 | 624070 | SYSTEMATIC DATA SOLUTIONS, INC | CA | | | 14.48 | 14.48 | 0 | 0 | 15.41 | 15.41 | 0 | 0 | 16.26 | 16.26 |
| 11497 | 1692425 | SAMUEL, SHARLENE | US | | | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11498 | 1863773 | PAYNE, ANSELY V | CA | | | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11499 | 1413980 | SWAN SR, WESLEY W | US | | | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11500 | 1892378 | KELLING, JENNIFER M | US | | | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11501 | 393358 | WEBER, CHARLES | US | | | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11502 | 1732036 | UNDERWOOD, JIMMY L | US | | | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11503 | 2921296 | WESCHENBER, JESSE M | CA | | | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11504 | 1453774 | BAKOUS, HABIBA | US | | | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11505 | 1892504 | LANGA COMMUNICATIONS, LLC | US | | | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11506 | 1746897 | TESSAROLO, DORIS S | CA | | | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11507 | 1297203 | PAPPS, CALOPE A | US | | | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11508 | 1932514 | PASH-GARZA, SHANON L | CA | | | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11509 | 1927630 | MOONEY, CRYSTAL C | US | | | 14.47 | 14.47 | 0 | 0 | 15.85 | 15.85 | 0 | 0 | 16.26 | 16.26 |
| 11510 | 1301059 | WILDCAT, MICHELLE L | US | | | 14.47 | 14.47 | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 23.72 | 23.72 |
| 11511 | 1852492 | CHANDLER, BETH P | CA | | | 14.47 | 14.47 | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 13.21 | 13.21 |
| 11512 | 1926033 | MCCORMACK, TIM W | US | | | 14.46 | 14.46 | 0 | 200 | 13.99 | 13.99 | 0 | 0 | 14.67 | 14.67 |
| 11513 | 1594263 | ERWIN, BRENDA K | CA | | | 14.46 | 14.46 | 0 | 200 | 200 | 200 | 0 | 0 | 0 | 0 |
| 11514 | 1852846 | TOWNSEND, RAYMOND INC | CA | | | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11515 | 724647 | PATERSON, ANDREW | US | | | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11516 | 1758410 | GORMAN, ROBERT L | DK | | | 14.46 | 14.46 | 0 | 575.82 | 575.82 | 575.82 | 0 | 0 | 12.31 | 12.31 |
| 11517 | 8170204813 | MIRK | DK | | | 14.46 | 14.46 | 0 | 0 | 12.31 | 12.31 | 0 | 0 | 0 | 0 |
| 11518 | 1683299 | WALKER, JILL P | US | | | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 14.42 | 14.42 |
| 11519 | 1530123 | SAMPSON, CHRISTOPHER J | US | | | 14.46 | 14.46 | 0 | 100 | 15.44 | 115.44 | 0 | 0 | 0 | 0 |
| 11520 | 8170204410 | HORSDAL-JENSEN, MAIKEN | DK | | | 14.46 | 14.46 | 0 | 38.39 | 15.44 | 38.39 | 0 | 0 | 0 | 0 |
| 11521 | 1607963 | YONG, CHOK WAN | US | | | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11522 | 1862090 | CHANDLER, SETH P | US | | | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11523 | 1640107 | STROOP, DIANE | AU | | | 14.46 | 14.46 | 0 | 0 | 11.04 | 11.04 | 0 | 0 | 12.79 | 12.79 |
| 11524 | 720004725 | WESTLEY, STEPHEN | NL | | | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 16 |
| 11525 | 8003107092 | VAN ZEE, HEDRGA YVONNE | US | | | 14.45 | 14.45 | 0 | 0 | 22.81 | 22.81 | 0 | 0 | 0 | 0 |
| 11526 | 1195084 | AHERN, ELEANOR C | US | | | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 22.81 | 22.81 |
| 11527 | 1819515 | ILER, JUDY H | CA | | | 14.45 | 14.45 | 0 | 0 | 15.63 | 15.63 | 0 | 0 | 0 | 0 |
| 11528 | 1829591 | DELVETA BANNISTER | US | | | 14.45 | 14.45 | 0 | 0 | 15.63 | 15.63 | 0 | 0 | 15.03 | 15.03 |
| 11529 | 1130108 | MORRISON, MATTHEW L | US | | | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 15.03 | 15.03 |
| 11530 | 1652524 | BRANCH, JAMES | US | | | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11531 | 1781219 | STEPHENS, DAVID W | CA | | | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11532 | 1920610 | MOORE JR, ALFONZO | US | | | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 12.04 | 12.04 |
| 11533 | 720014190 | VIDROVIC, MARIA J | AU | | | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11534 | 1460464 | HUNG, CHING WAI | US | | | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11535 | 1344997 | VALDEZ, PEARLY JOYCE B | US | | | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11536 | 1784834 | RECH LEI | CA | | | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11537 | 1558543 | JOHNSON JR, WILLIE L | US | | | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11538 | 1723032 | EGROS, JEAN-ROBERT | US | | | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11539 | 1825052 | RICHARDSON, BENJAMIN A | US | | | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11540 | 1762374 | DE LA TORRE, EVANGELINA | US | | | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11541 | 1853740 | JOLY, MARIE-ANDREE | CA | | | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11542 | 1765208 | ARMSTRONG, NANCY N | US | | | 14.45 | 14.45 | 0 | 185.2 | 191.67 | 191.67 | 6.46 | 1431.06 | 1437.52 | 1437.52 |
| 11543 | 8170024503 | BAUMGARDENS REDESENTER VMORTEN | DK | | | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11544 | 1802426 | SCHONBRANDSON, CARLA | CA | | | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11545 | 1480264 | BOURGEOIS, LAWRENCE G | US | | | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11546 | 1520350 | GLASS, GREG | US | | | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11547 | 8003707683 | SMITH, COENRAAD CORNELIS | NL | | | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 13.86 | 13.86 |
| 11548 | 1713024 | FISHER, ROSHAWN D | AU | | | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11549 | 7250022 | CROSS, WILO | US | | | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11550 | 1886651 | HUNT, JOSEPH B | US | | | 14.44 | 14.44 | 0 | 0 | 16.31 | 16.31 | 0 | 0 | 0 | 0 |
| 11551 | 1391722 | HUNTER, SHELLEY R | US | | | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 14.41 | 14.41 |
| 11552 | 1939681 | MENDIBLES, WADE P | US | | | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 15.15 | 15.15 |
| 11553 | 8170022083 | TP SMEDE CQ MASKINSERVICE | DK | | | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11554 | 1650107 | KREMAN, VICKIE B | DK | | | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11555 | 1931698 | TAYLOR, JERALINE | US | | | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 14.41 | 14.41 |
| 11556 | 1748834 | HESTOR, JOANN M | US | | | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 15.15 | 15.15 |
| 11557 | 1934044 | SAUGSTAD, CORNELLA S | US | | | 14.43 | 14.43 | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 14.49 | 14.49 |
| 11558 | 1854050 | BIRCH, KARL R | DK | | | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11559 | 1754455 | ALLEN, JAMES E | US | | | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 19.68 | 19.68 |
| 11560 | 1932040 | MARTINEZ, JOSETTE | CA | | | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 19.3 | 19.3 |
| 11561 | 8170051726 | QUVANG, CASPAR | DK | | | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11562 | 1630423 | KING, OWEN | CA | | | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1468843 | THACHEV, EVGENY | CA | 0 | 0 | 14.58 | 14.58 | 0 | 0 | | | 0 | 0 | | 15.45 |
| 1197419 | LEMMENS, LUC | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | | | 0 | 0 | 15.45 | 15.45 |
| 1840027 | GONZALEZ, ROBERT | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | | | 0 | 0 | | |
| 1503067 | MONTES, ODALYS G | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | | | 0 | 0 | | |
| 1852820 | GROUPE CRYSTALNET INC | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | | | 0 | 0 | | |
| 1864748 | DE LEON, EMMA V | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | | | 0 | 0 | 14.31 | 14.31 |
| 1781029 | SCOTT, WILLIAM C | CA | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 718.76 | | 0 | 0 | 15.56 | 15.56 |
| 1390570 | MALYVODA, ALBERT | CA | 0 | 0 | 14.58 | 14.58 | 0 | 0 | | | 0 | 0 | | |
| 1789148 | SWEENEY, WILLIAM S | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | | | 0 | 0 | 14.17 | 14.17 |
| 1850604 | WALUS, MAURICE E | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | | | 0 | 0 | | |
| 1611456 | JACKSON, ANTOINETTE D | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | | 15.2 | 15.2 | 0 | 0 | | |
| 599273 | LANGFORD, DEMARR G | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | | | 0 | 0 | | |
| 1332363 | THREEGOLD, REBECCA | AU | 0 | 0 | 14.58 | 14.58 | 0 | 0 | | | 0 | 0 | | |
| 1305240 | GILES, GEORGE | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | | | 0 | 0 | | |
| 8870505206 | MOHAMED, KALIMA A | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | | | 0 | 0 | | |
| 1388382 | CERNOCH, BARRY M | GB | 0 | 0 | 14.57 | 14.57 | 0 | 0 | | | 0 | 0 | | |
| 1623334 | RIOS, LUIS | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | | | 0 | 0 | | |
| 1828155 | IRVING, JOHN C | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | | | 0 | 0 | | |
| 1780851 | HUSAK, EMILY | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | | | 0 | 0 | | |
| 1894287 | LEON-GUERRERO, JESSE C | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | | | 0 | 0 | | 24.84 |
| 1859254 | HYGAARD, BRENDAL | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | | | 0 | 0 | 24.84 | 24.84 |
| 1883643 | BOATENG, ISAAC | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | | | 0 | 0 | | |
| 1484546 | CRAWLEY, SARAH A | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | | | 0 | 0 | | |
| 1893141 | BURTECH CONSULTING INC | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | | 13.01 | 13.01 | 0 | 0 | | |
| 7250201972 | ABOUHALKA, DIB | AU | 0 | 0 | 14.57 | 14.57 | 0 | 0 | | | 0 | 0 | | |
| 1091428 | RJ LARSON ENTERPRISES, LLC | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | | 21.31 | 21.31 | 0 | 0 | | |
| 1857024 | NGOLO, JANARA | CA | 0 | 0 | 14.56 | 14.56 | 0 | 0 | | | 0 | 0 | | |
| 1888290 | SCHANFIELD, TIMOTHY D | US | 0 | 0 | 14.56 | 14.56 | 0 | 0 | | | 0 | 0 | 27.01 | 27.01 |
| 1755035 | BOKOMBANI, BOUKAWANI | US | 0 | 0 | 14.56 | 14.56 | 0 | 0 | | | 0 | 0 | | |
| 1889633 | KNOTT SR, ROBERT C | CA | 0 | 0 | 14.56 | 14.56 | 0 | 0 | | | 0 | 0 | 13.72 | 13.72 |
| 1834436 | TOUSANT, JAMIE G | US | 0 | 0 | 14.56 | 14.56 | 0 | 0 | | | 0 | 0 | | |
| 244 | RANDOLPH, JARED | US | 0 | 0 | 14.56 | 14.56 | 0 | 0 | | | 0 | 0 | | |
| 8070055676 | PGMS PRODUCTIES BV | NL | 0 | 0 | 14.56 | 14.56 | 0 | 0 | | | 0 | 0 | | |
| 1392745 | ROBINSON, FLOSSIE V | US | 0 | 0 | 14.55 | 14.55 | 0 | 0 | | | 0 | 0 | 20.63 | 20.63 |
| 1878366 | DORAWAN, DOROTHY & EDWARD | US | 0 | 0 | 14.55 | 14.55 | 0 | 0 | | | 0 | 0 | | |
| 1858911 | SOLOMON, BARRY I | US | 0 | 0 | 14.55 | 14.55 | 0 | 0 | | 14.4 | 14.4 | 0 | 0 | 18.09 | 18.09 |
| 1854508 | SINGH, LYN K | US | 0 | 0 | 14.55 | 14.55 | 0 | 0 | | | 0 | 0 | 15.85 | 15.85 |
| 7250001516 | HALLAM, JAY HENSON F | AU | 0 | 0 | 14.55 | 14.55 | 0 | 0 | | | 0 | 0 | 15 | 15 |
| 1760172 | ATKINS, GARETH D | US | 0 | 0 | 14.55 | 14.55 | 0 | 0 | | | 0 | 0 | | |
| 1761417 | POONER, DAN A | US | 0 | 0 | 14.55 | 14.55 | 0 | 0 | | 15.33 | 15.33 | 0 | 0 | | |
| 1503398 | BOURDON, LISE | CA | 0 | 0 | 14.54 | 14.54 | 0 | 0 | | | 0 | 0 | 12.66 | 12.66 |
| 1841500 | DOUGLAS, JOHN K | US | 0 | 0 | 14.54 | 14.54 | 0 | 0 | | | 0 | 0 | 17.18 | 17.18 |
| 1852030 | JOHNSON, RICK J | US | 0 | 0 | 14.54 | 14.54 | 0 | 0 | | 15.87 | 15.87 | 0 | 0 | | |
| 7250025527 | CHIA, GERARD M | AU | 0 | 0 | 14.54 | 14.54 | 0 | 0 | | | 0 | 0 | | |
| 1729177 | PEARSON, CHINA | US | 0 | 0 | 14.54 | 14.54 | 0 | 0 | | | 0 | 0 | | |
| 1727017 | FLETCHER, DIANA | US | 0 | 0 | 14.54 | 14.54 | 0 | 0 | | | 0 | 0 | 14.73 | 14.73 |
| 1727101 | PEARSON, CHRISTINA M | US | 0 | 0 | 14.54 | 14.54 | 0 | 0 | | 14.97 | 14.97 | 0 | 0 | | |
| 1006081 | STELLA, AUGUSTUS | US | 0 | 0 | 14.54 | 14.54 | 0 | 0 | | | 0 | 0 | 13.09 | 13.09 |
| 1832837 | STOKES, HAE A | US | 0 | 0 | 14.53 | 14.53 | 0 | 0 | | | 0 | 0 | | |
| 1478992 | OSUBA SR, RAFAELA | US | 0 | 0 | 14.53 | 14.53 | 0 | 0 | | 13.61 | 13.61 | 0 | 0 | | |
| 1840623 | VIEL, ANDRE | CA | 0 | 0 | 14.53 | 14.53 | 0 | 0 | | | 0 | 0 | | |
| 1464941 | REID, KIM A | US | 0 | 0 | 14.53 | 14.53 | 0 | 0 | | | 0 | 0 | 15.2 | 15.2 |
| 1886055 | RISMAGER, PAMELA B | US | 0 | 0 | 14.53 | 14.53 | 0 | 0 | | 15.17 | 15.17 | 0 | 0 | | |
| 8102441 | TEAM ZOE | US | 0 | 0 | 14.53 | 14.53 | 0 | 0 | | | 0 | 0 | 15.96 | 15.96 |
| 8170047443 | LUNDING, KNUD | DK | 0 | 0 | 14.53 | 14.53 | 0 | 0 | | 16.21 | 16.21 | 0 | 0 | | |
| 1565599 | WATTOX, BRANDON J | US | 0 | 0 | 14.53 | 14.53 | 0 | 0 | | | 0 | 0 | | |
| 1837650 | SHAH, ASHISH M | US | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 750 | | 750 | 0 | 750 | 750 | 765.26 |
| 8103398765 | LISETTE LYS | DK | 0 | 0 | 14.53 | 14.53 | 0 | 0 | | | 0 | 0 | | |
| 8103380 | ARNOLD, RICHARD D | US | 0 | 0 | 14.53 | 14.53 | 0 | 0 | | | 0 | 0 | 15.28 | 14 |
| 1508274 | CHIN-LO, RENEE | US | 0 | 0 | 14.53 | 14.53 | 0 | 0 | | 14 | 14 | 0 | 0 | 14 | 14 |
| 1543498 | ALLEN, MAURICE D | US | 0 | 0 | 14.52 | 14.52 | 0 | 0 | | 16.52 | 16.52 | 0 | 0 | 17.24 | 17.24 |
| 1882650 | TOFANELLI, LARRY T | US | 0 | 0 | 14.52 | 14.52 | 0 | 0 | | | 0 | 0 | | |
| 8100538372 | NIMSKOV, JEANNE K | DK | 0 | 0 | 14.52 | 14.52 | 0 | 0 | | | 0 | 0 | | |
| 1876729 | ARIAL, AMY | US | 0 | 0 | 14.52 | 14.52 | 0 | 0 | | | 0 | 0 | | |
| 224 | MUNGE, DAVID F | US | 0 | 0 | 14.52 | 14.52 | 0 | 0 | | | 0 | 0 | 15.7 | 15.7 |
| 1819778 | DORSEY, ADRIANNA | US | 0 | 0 | 14.52 | 14.52 | 0 | 0 | | | 0 | 0 | | |
| 1834840 | MICHAUD, FRANCE | US | 0 | 0 | 14.52 | 14.52 | 0 | 0 | | | 0 | 0 | | |
| 1605976 | M A A TECH DIRECT LLC | US | 0 | 0 | 14.52 | 14.52 | 0 | 0 | | | 0 | 0 | | |
| 1836876 | OTTO, AMY E | US | 0 | 0 | 14.52 | 14.52 | 0 | 0 | | | 0 | 0 | | |
| 1782041 | RAGAN, ARELIE ELVAN | US | 0 | 0 | 14.51 | 14.51 | 0 | 0 | | 15.64 | 15.64 | 0 | 0 | 17.03 | 17.03 |
| 1156770 | ARTHUR, FREDERICK T / MARIE A | US | 0 | 0 | 14.51 | 14.51 | 0 | 0 | | 14.4 | 14.4 | 0 | 0 | 21.68 | 21.68 |
| 1302700 | SKOCZEN, SHELLEY L | US | 0 | 0 | 14.51 | 14.51 | 0 | 0 | | | 0 | 0 | | |
| 1472941 | ORTON, LUCAS M | US | 0 | 0 | 14.51 | 14.51 | 0 | 0 | | | 0 | 0 | | |
| 8170029040 | TOPGYAL, SONAM | DK | 0 | 0 | 14.51 | 14.51 | 0 | 0 | | | 0 | 0 | | |
| 1833202 | DECASTRO, DAVID | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | | | 0 | 0 | | |
| 1668310 | HACKER, ELIZA J | US | 0 | 0 | 14.51 | 14.51 | 0 | 0 | | | 0 | 0 | | |
| 1770183 | ROBISON, LEE | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | | 17.49 | 17.49 | 0 | 0 | 16.36 | 16.36 |
| 1832063 | LINDNER, JEANETTE L | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | | | 0 | 0 | | |
| 1851743 | JESSO, ANN M | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | | | 0 | 0 | | |
| 1782852 | RAMIREZ, LUZ G | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | | | 0 | 0 | | |
| 1272717 | WEED, SHANNON L | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | | | 0 | 0 | | |
| 1471523 | ROBERTS, NAOMI L | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 750 | | 750 | 0 | 750 | 750 | 750 |
| 1827419 | MATEAO, ALICIA J | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | | | 0 | 0 | | |
| 1648644 | ROMANO, BENJAMIN | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | | | 0 | 0 | | |
| 1901828 | GARNER, CHRISTINA W | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | | | 0 | 0 | | |
| 1664809 | MORRIS, TRACY J | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | | | 0 | 0 | | |
| 1838643 | BRALEY, KATHRYN | CH | 0 | 0 | 14.5 | 14.5 | 0 | 0 | | | 0 | 0 | | |
| 7406220220 | CURTY, MICHEL | CH | 0 | 0 | 14.5 | 14.5 | 0 | 0 | | | 0 | 0 | | |
| 1893134 | BEGAR, ISRAEL | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | | | 0 | 0 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1281 | 1607294 | BLAND, LEOLA | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | | 14.96 |
| 1282 | 1687773 | MORNINGSTAR, MATILDA S | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 21.23 | 21.23 | 21.23 |
| 1283 | 1590318 | VIGLIOTTA, CLARA | CA | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 550 | 0 | 550 | 550 | 550 | 550 |
| 1284 | 1402227 | WILKINS III, EDWARD F | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1285 | 1370310 | PERDOMO, OSCAR N | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1286 | 7250105 | CAREY, STEPHEN | AU | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 14.35 | 14.35 | 14.35 |
| 1287 | 1005155 | TURNER, DAVID | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1288 | 1007615 | ZEPEDA, ANDREW | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1289 | 1611436 | LAMA, GRIGEL | GB | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1290 | 1803073 | ANKRAH, SARAH OR NII LAMPTEY | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1291 | 8870456428 | ANFTAR, NOREEN | GB | 0 | 0 | 14.65 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1292 | 1500454 | EADS, EVELYN | US | 0 | 0 | 14.65 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1293 | 1667272 | RECAI, ALVA R | DK | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1294 | 8100471 | RASMUSSEN, LISH | DK | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 15.12 | 15.12 | 15.12 |
| 1295 | 1784839 | UHER, PAUL | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1296 | 1884387 | WIXCOMBE, KEVIN | US | 0 | 0 | 14.64 | 14.64 | 100 | 0 | 22.59 | 22.59 | 22.59 | 194.31 | 194.31 | 194.31 |
| 1297 | 1889318 | RACICOT, KATIE | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1298 | 628739 | STOLTENBERG, JEFFREY R | NL | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 115.54 | 15.54 | 115.54 | 0 | | |
| 1299 | 800377721 | VAN LOON, FEODE | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 23.36 | 23.36 | 23.36 |
| 1300 | 1471568 | MANDA, GWEN | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1301 | 1744366 | ARDELEANU, ANDREI A | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1302 | 1772500 | GOODSON, OMAR | CA | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1303 | 1404285 | BOYER, MARIE PIER | CA | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1304 | 1637553 | WANG, WENDY | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 18.05 | 18.05 | 18.05 |
| 1305 | 1625243 | MONTELEONE, JASON A | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 15.07 | 15.07 | 15.07 |
| 1306 | 1593544 | WARNIER, KRISTY | CA | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1307 | 1678982 | KASERA, DANIEL | CA | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1308 | 1740819 | WITREY, ROBYN T | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 17.21 | 17.21 | 17.21 |
| 1309 | 1435583 | AGUIRRE, JESUS | US | 0 | 0 | 14.64 | 14.63 | 0 | 0 | 0 | 0 | 0 | 15.03 | 15.03 | 15.03 |
| 1310 | 1624499 | BANKS, ANDREW | US | 0 | 0 | 14.64 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1311 | 8103465453 | K A, MARKETING | DK | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 17.6 | 17.6 | 17.6 | 0 | | |
| 1312 | 528384 | BLOCK, KIM M | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1313 | 1593758 | SALAZAR, ISAAC | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1314 | 1841102 | ANABELLA EQUITIES LLC | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 14.3 | 14.3 | 14.3 |
| 1315 | 1724543 | GUBSELL SR, DON B | CA | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1316 | 1872382 | CRUZ, LUCIA | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1317 | 1537878 | WOLFLEY, KRISTEN N | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 15.76 | 15.76 | 15.76 |
| 1318 | 1731817 | CASARES, REBECCA A | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1319 | 1311439 | ASTORIMANCHI, DAVID | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1320 | 1620512 | HEINRICH, BOB D & PAMELA | US | 0 | 0 | 14.63 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1321 | 1635987 | MITHUEN, MARK E | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1322 | 1689748 | DATUIN, CELSO | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 527.09 | 527.09 | 527.09 | 527.09 |
| 1323 | 1592814 | LIBERTE.COM | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1324 | 641103 | WIDO, MARILYN | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1325 | 1391773 | ALVAREZ, MELANIE E | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 13.82 | 13.82 | 13.82 |
| 1326 | 1832096 | MITCHELL, CAROLYN S | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1327 | 1659769 | CAMPBELL, LANKA | CA | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1328 | 1872562 | CRUZ, LUCIA G | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 14.98 | 14.98 | 14.98 | 15.76 | 15.76 | 15.76 |
| 1329 | 1524244 | BOOP, CLIFTON AND JENNY | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1330 | 1678816 | LARROK, LORIE C | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1331 | 1846435 | PADILLA, JOE | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1332 | 1499790 | ABBEY, TINA R | US | 0 | 0 | 14.62 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1333 | 1866315 | HOLDER, PATRICIA R | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 16.15 | 16.15 | 16.15 |
| 1334 | 1208192 | BRADFORD, MICHAEL J | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1335 | 1753928 | BURNETT, RASON | CA | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1336 | 1609079 | RAKIC, DANIEL D | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 18.25 | 18.25 | 18.25 |
| 1337 | 1867202 | BARBOUR, JAKE R | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1338 | 1391988 | SAMARITANO, STEPHANIE | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1339 | 1306258 | ADAMS, BRETT | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 100 | 100 | 100 | 100 |
| 1340 | 1324409 | EDWARDS, DEAN | US | 0 | 0 | 14.61 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1341 | 1236006 | QURESHI, SAEED R | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1342 | 1732020 | JOSEPH, OLIVIER | CA | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 14.99 | 14.99 | 14.99 |
| 1343 | 1910774 | CLARK, LEO M | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1344 | 1144033 | DIANE ANTONIO | CA | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 14.35 | 14.35 | 14.35 | 0 | | |
| 1345 | 747000002 | OLIVARO INC. | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1346 | 1006472 | SIEVE, GWENDOLYN | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1347 | 1607966 | GLADER, STEVE S | CH | 0 | 0 | 14.6 | 14.59 | 0 | 191.67 | 191.67 | 191.67 | 191.67 | 0 | | |
| 1348 | 1851182 | LIUFAU JR, SIDNEY S | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1349 | 1865721 | WHITNEY, BETHANY M | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1350 | 1749 | QUALLS, JOSE M | AU | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 10.33 | 10.33 | 10.33 | 10.33 | 10.33 | |
| 1351 | 7250178023 | BOS, GERRIT | NL | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1352 | 1316995 | GREEN, NORMA J | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1353 | 1731713 | KRUG, JOHN | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1354 | 1571153 | MAJAL, ALBERTO | CA | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 16.78 | 16.78 | 16.78 |
| 1355 | 1473419 | DOMINGO, ADRIAN | CA | 0 | 0 | 14.59 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1356 | 1144033 | KELLY, KUAOHAGULIA A | CA | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 14.35 | 14.35 | 14.35 | 15.07 | 15.07 | 15.07 |
| 1357 | 1351768 | POISSON, PHILIPPE | CA | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1358 | 1635250 | DIEHL, DONALD | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1359 | 1829895 | SCHAUS, RODNEY | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1360 | 1708322 | MOORE, ANTHONY D | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1361 | 1863569 | PADUA, DANTE R | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1362 | 1602733 | DSANJH, DSOSA | CA | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 15.88 | 15.88 | 15.88 |
| 1363 | 1602732 | DUNSYTE, TUBS LTD | AU | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1364 | 7250176923 | SINGH, KIRANJIT | DK | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1365 | 1269580 | KELSO, MIKE B | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1366 | 1575393 | FRANCOIS MACEUS, JOACHIM | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1367 | 8100539222 | SORENSEN, DORTE HOLM | DK | 0 | 0 | 14.59 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1368 | 1420634 | GRANTON, PAUL | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1369 | 1424026 | PARKS, KATHY C | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1370 | 1504478 | ROBLES, VICTORIA | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1371 | 1581094 | WOOSTINA, DEBORAH J | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1372 | 1654088 | TEYMORI, ANDREA | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 13.19 | 13.19 | 13.19 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11187 | 1243648 | MONTMINY, PHILIPPE | CA | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 22.14 | 22.14 |
| 11188 | 1654755 | NEAL, PAUL | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11189 | 1662725 | SEMPLE, SHIRLEY | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 13.13 | 13.13 |
| 11190 | 1657825 | SNOW, ARTHUR W | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11191 | 1325 | WARD, JOHN W | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11192 | 1488713 | SIEBERG, CHRISTOPHER J | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 100 |
| 11193 | 1879435 | WILLINGHAM, MARC T | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 192.27 | 192.71 | 192.71 |
| 11194 | 729201 | HAM, RONG | AU | 0 | 0 | 14.71 | 14.71 | 0 | 16.3 | 16.3 | 16.3 | 0 | 0 | 10.44 | 10.44 |
| 11195 | 1273365 | CARBONEL, HELENE M | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11196 | 1654935 | CHARRON, SOPHIE | CA | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11197 | 817000 | DEBELE, ABRAHAM | DK | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11198 | 1443269 | SWARTZLANDER, RENAE P | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 13.79 | 13.79 |
| 11199 | 1569309 | MOLSKOD, KEITH R | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11200 | 1769168 | LOY, LEVI G | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11201 | 1623773 | IGNACIO, KRISTINE LIZ D | US | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11202 | 1791855 | GRAHAM, STEVE | US | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11203 | 1866101 | TUGOTI, ALEXANDER S | US | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11204 | 1844289 | ADIEM, HAMZA | CA | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11205 | 1784528 | NIESAC, ANGELA M | US | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11206 | 1877456 | ENSLEN, CINDY | US | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 15.08 | |
| 11207 | 1623792 | TORRES, ANGELA | US | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | 15.1 | 15.1 |
| 11208 | 1698553 | TURNER, JOSHUA A | CA | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 14.86 | 14.86 | 0 | 0 | 14.86 | |
| 11209 | 725003921 | DOUGLAS, SHANE | AU | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11210 | 1765903 | VASGERSLAND, DIANE R | US | 0 | 0 | 14.7 | 14.7 | 182.27 | 20.93 | 203.1 | 0 | 0 | 12.49 | 12.49 |
| 11211 | 725012751 | MUAT, LEN | CA | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11212 | 1859615 | GIGIAN, MATTHEW A | CA | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11213 | 740364 | FONVALLA AZ DOROTTE E. | CH | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11214 | 1903296 | DAVIS, TRACEY A | US | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11215 | 1842000 | GESTION LAPIAO BOUCHARD INC. | CA | 0 | 0 | 14.69 | 14.69 | 0 | 16.47 | 16.47 | 0 | 0 | 16.81 | 16.81 |
| 11216 | 1606919 | FERNANDEZ DUDEK, AEDERICY M | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 16.81 | 16.81 |
| 11217 | 1376892 | KEVIN THOMAS HAUGHEY | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11218 | 1808679 | FREDIR, DENISEE M | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11219 | 1766447 | DILLARD, MICHELLE L | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11220 | 1790918 | SOM, KOLVATH | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11221 | 1876450 | ANN A, CARLOS G | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11222 | 1886933 | ALARCON, WENDY A | US | 0 | 0 | 14.69 | 14.69 | 0 | 16.15 | 16.15 | 0 | 0 | 14.92 | 14.92 |
| 11223 | 1814593 | CLAUSER, MATT P | US | 0 | 0 | 14.69 | 14.69 | 0 | 16.15 | 16.15 | 0 | 0 | 0 | |
| 11224 | 1465350 | STROM, TERENCE | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 15.48 | 15.48 |
| 11225 | 1806489 | SERRANO, LORI | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11226 | 1856034 | JORGENSEN, WAYNE | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11227 | 1839617 | BLANCHARD, GASTON Y | DK | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11228 | 810315640 | RADVICO, BANJAS | DK | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11229 | 1456961 | JANSEN, PIETER | DK | 0 | 0 | 14.69 | 14.69 | 0 | 15.36 | 15.36 | 0 | 0 | 17.11 | 17.11 |
| 11230 | 1920671 | LAFEYERE, MICHELE | CA | 0 | 0 | 14.69 | 14.69 | 0 | 15.36 | 15.36 | 0 | 0 | 0 | |
| 11231 | 1920000 | WHEELER, ELSA | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11232 | 1859063 | GUTTON, MONI J | CA | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11233 | 1288393 | FULICKI, MARIO | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 24.94 | 24.94 |
| 11234 | 1801810 | ODIVENO, JOSEPH G | CA | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11235 | 1840761 | SMITH, JILL C | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11236 | 1731020 | THEISSEN, LINDA | US | 0 | 0 | 14.69 | 14.69 | 0 | 25.31 | 25.31 | 0 | 0 | 0 | |
| 11237 | 1322192 | JEFFERIS, FREDERICK | US | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11238 | 1666007 | FOUNTAIN, HEATHER J | US | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11239 | 1755051 | DUKHOVNY, YURI | US | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11240 | 1315751 | WATSON, TREVOR N | CA | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11241 | 1404728 | HARTKE, TERRY L | US | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11242 | 1623743 | GARDNER, AMANDA R | US | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11243 | 736237 | SIACHOS, JOHN | CA | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11244 | 1791068 | ANDRASCIK, EDWARD J | US | 0 | 0 | 14.68 | 14.68 | 500 | 500 | 500 | 0 | 0 | 0 | |
| 11245 | 1900854 | POWELL, SWARDINA WA CHRISTOPHER I | US | 0 | 0 | 14.68 | 14.68 | 1245.85 | 1245.85 | 1245.85 | 2.16 | 189.51 | 191.67 |
| 11246 | 1292744 | BRUMBACH, GABRIELLE | US | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11247 | 1744703 | KRAMER, CAROLYN F | US | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11248 | 1898911 | NATION, SCOTT T | US | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11249 | 1879644 | BRIDGES, NIKI | AU | 0 | 0 | 14.68 | 14.68 | 200 | 22.55 | 22.55 | 0 | 0 | 0 | |
| 11250 | 725930727 | TANAKAE, BRETT | US | 0 | 0 | 14.68 | 14.68 | 0 | 18.46 | 18.46 | 0 | 182.27 | 182.27 |
| 11251 | 1826233 | HARDIN, MALCHEW J | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 182.27 | 182.27 |
| 11252 | 1653493 | BUCHHOLZ, ERICA | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 960 | 960 | 960 |
| 11253 | 1415714 | FAIRWEATHER, ANDREI M | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11254 | 1817722 | DOMINGUEZ, APRIL M | CA | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11255 | 1216781 | CHOUDRY, SHEILA T | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11256 | 1622773 | DIERAE, EMEDIA ARACELI | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11257 | 1824354 | WAGNER, DONNA LEE | DK | 0 | 0 | 14.67 | 14.67 | 0 | 22.55 | 22.55 | 0 | 0 | 0 | |
| 11258 | 810340718 | VESTERGAARD, RONALD V | DK | 0 | 0 | 14.67 | 14.67 | 0 | 18.46 | 18.46 | 0 | 0 | 0 | |
| 11259 | 1645141 | FERNANDES, JEFFERSON T | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11260 | 641072 | GELARD, JOE A | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11261 | 1868681 | WITTE, KLAUS | DK | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11262 | 810312120 | BRIONES, JACK L | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11263 | 1210210 | UNITED NETWORKERS | US | 0 | 0 | 14.66 | 14.66 | 0 | 14.51 | 14.51 | 0 | 0 | 14.51 | |
| 11264 | 1703260 | WALKER, MICHAEL C | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 14.47 | 14.47 |
| 11265 | 1703318 | CLAY, ARTHUR E | US | 0 | 0 | 14.66 | 14.66 | 0 | 14.51 | 14.51 | 0 | 0 | 0 | |
| 11266 | 1457121 | MCMULLEN SR, MICHAEL W | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11267 | 1428692 | RICHNAV, ADELA | QC | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11268 | 1664126 | ARTHUR, JOHN E | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11269 | 1439540 | LAROCHE, MYRIAM | CA | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11270 | 1438633 | JASCHINSKI, MARY ANN | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11271 | 810341293 | JORGENSEN, STEEN WESTERHOLT | DK | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 479.18 | 479.18 | 479.18 |
| 11272 | 740664 | CABRAL, DULCELINA O | CH | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11273 | 725013663 | RUNNALLS, JAMES A | AU | 0 | 0 | 14.66 | 14.66 | 0 | 11.73 | 11.73 | 0 | 0 | 0 | |
| 11274 | 1435988 | KENLEY, JENNIFER A | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 10.43 | 10.43 |
| 11275 | 1635941 | RUAS, WATY | CA | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 11276 | 1895095 | DOYON, GAETAN | CA | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 16.22 | 16.22 |
| 11277 | 1133954 | M&L AND LAT LLC | US | 0 | 0 | 14.65 | 14.65 | 500 | 500 | 650 | 150 | 0 | 0 | |
| 11278 | 1293148 | LEFTERUK, SHANEY F | CA | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 15.95 | 165.95 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11093 | 184479 ASUNCION, DENISE C | US | 0 | 0 | 14.8 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 17.41 | 17.41 |
| 11094 | 187284 ADAMS, SCOTT AND DENISE | US | 0 | 0 | 14.8 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 13.46 | 13.46 |
| 11095 | 182103 SILVER, BILL | US | 0 | 0 | 14.8 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 15.27 | 15.27 |
| 11096 | 163875 LACROIX, PASCAL | CA | 0 | 0 | 14.8 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 15.27 | 15.27 |
| 11097 | 162565 PINNACLE BUILDING COMPANY INC | US | 0 | 0 | 14.8 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | | |
| 11098 | 162129 RESHESKO, ALLAN R | US | 0 | 0 | 14.8 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 16.18 | 16.18 |
| 11099 | 192156 MARSH, GARY A | US | 0 | 0 | 14.8 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | | |
| 11100 | 190259A MONTENEGRO, WENDY | US | 0 | 0 | 14.8 | 14.8 | 14.79 | 0 | 0 | 0 | 0 | 0 | | |
| 11101 | 190080 MININ, JAY R | US | 0 | 0 | 14.79 | 14.79 | 14.79 | 0 | 0 | 0 | 0 | 0 | | |
| 11102 | 184375 GAROUTTE, GLENDA S | US | 0 | 0 | 14.79 | 14.79 | 14.79 | 0 | 0 | 0 | 0 | 0 | 15.68 | 15.68 |
| 11103 | 183170 TREVINO, GERARDO | US | 0 | 0 | 14.79 | 14.79 | 14.79 | 0 | 0 | 0 | 0 | 0 | 14.96 | 72.1 |
| 11104 | 193811A SCOTS CONNIE & ROBERT | US | 0 | 0 | 14.79 | 14.79 | 14.79 | 0 | 0 | 0 | 0 | 0 | | |
| 11105 | 129103 COLITO, ANTONIO M | US | 0 | 0 | 14.78 | 14.78 | 14.78 | 0 | 0 | 0 | 0 | 0 | 14.88 | 14.88 |
| 11106 | 185154 GARAND, ANGELA L | US | 0 | 0 | 14.78 | 14.78 | 14.78 | 0 | 16.33 | 16.33 | 0 | 0 | | |
| 11107 | 169735 PINEDA, JUAN C | US | 0 | 0 | 14.78 | 14.78 | 14.78 | 0 | 0 | 0 | 0 | 57.14 | 17.61 | 17.61 |
| 11108 | 116881 CORLEY, CLYDE S | NL | 0 | 0 | 14.78 | 14.78 | 14.78 | 0 | 0 | 0 | 0 | 0 | | |
| 11109 | 800377654 VAN HULCK, VINCENT & HANNY | NL | 0 | 0 | 14.78 | 14.78 | 14.78 | 0 | 0 | 15.36 | 0 | 0 | | 15.36 |
| 11110 | 193000 DAVIS, DEWEY | US | 0 | 0 | 14.78 | 14.78 | 14.78 | 0 | 0 | 0 | 0 | 0 | | |
| 11111 | 193111 BERGERMAN, RORY D | CA | 0 | 0 | 14.78 | 14.78 | 14.78 | 0 | 0 | 0 | 0 | 0 | 15.45 | 15.45 |
| 11112 | 182641 TUEROS, MANUEL | US | 0 | 0 | 14.78 | 14.78 | 14.78 | 0 | 16.91 | 16.91 | 0 | 0 | | |
| 11113 | 141910 MADANI, MAX | US | 0 | 0 | 14.78 | 14.78 | 14.78 | 0 | 0 | 0 | 0 | 0 | | |
| 11114 | 182199 MEZEMETER, TIMOTHY E | US | 0 | 0 | 14.77 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | 0 | 12.74 | 12.74 |
| 11115 | 184154Z NYABUTO, PHYRAGE M | US | 0 | 0 | 14.77 | 14.77 | 14.77 | 0 | 16.86 | 16.86 | 0 | 0 | 13.21 | 13.21 |
| 11116 | 725022820 BOTAFOGO, GIOVANNI | AU | 0 | 0 | 14.77 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | 0 | | |
| 11117 | 184495 LAVOUE, FREDERIC | AU | 0 | 0 | 14.77 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | 0 | 15.39 | 15.39 |
| 11118 | 184546 AGARIE, GENOVEVA | AU | 0 | 0 | 14.77 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | 0 | | |
| 11119 | 725263 ANEISS-KETTER, MARIELLE J | AU | 0 | 0 | 14.77 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | 0 | | |
| 11120 | 725011921 ROADCAP, JUANITA V | AU | 0 | 0 | 14.77 | 14.77 | 14.77 | 0 | 15.57 | 15.57 | 0 | 0 | 15.57 | 15.57 |
| 11121 | 165121 WAKERAAN, JOHN A | AU | 0 | 0 | 14.77 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | 0 | | |
| 11122 | 189821 SAMPLE, KEITH JR | US | 0 | 0 | 14.77 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | 0 | | |
| 11123 | 800377611 FRANKE-BOM DOS SANTOS, CRISTIANE | NL | 0 | 0 | 14.77 | 14.77 | 14.77 | 0 | 24.5 | 24.5 | 0 | 0 | | 24.5 |
| 11124 | 188570 COURCHESNE, MADELEINE | US | 0 | 0 | 14.77 | 14.77 | 14.76 | 0 | 0 | 0 | 0 | 0 | | |
| 11125 | 183056 MCGRATH, JEAN-MARC | US | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 15.42 | 15.42 | 0 | 0 | 14.95 | 14.95 |
| 11126 | 183551 MCCULLY, AMY | CA | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | | |
| 11127 | 149328 FRANCO, KEVIN | US | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 14.57 | 14.57 | 0 | 0 | 13.62 | 13.62 |
| 11128 | 149866 SHAEFER, DANA | US | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | | |
| 11129 | 116035G JEAN-GUY COTE | CA | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | | |
| 11130 | 178519 ARACELI, SANCHEZ C | US | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 100 | 100 |
| 11131 | 729308608 KIM, JOHN I | AU | 0 | 0 | 14.76 | 14.76 | 14.76 | 100 | 100 | 100 | 0 | 0 | | |
| 11132 | 166559 HOUSEHOLDER, HARVEY W | US | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | 13.53 | 13.53 |
| 11133 | 190805 HAMILTON, GEORGE W | US | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | | |
| 11134 | 140503 OKUWA-KI, IBRAHIM L | AU | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 17.8 | 17.8 | 0 | 0 | | |
| 11135 | 182572 SEDH-LWA, JAMES J | US | 0 | 0 | 14.76 | 14.76 | 14.76 | 479.18 | 479.18 | 479.18 | 0 | 0 | | |
| 11136 | 190333 SEIN-LWA, JAMES J | US | 0 | 0 | 14.76 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | 0 | | |
| 11137 | 181616 CLOUTIER, GAETAN | AU | 0 | 0 | 14.75 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | 0 | | |
| 11138 | 134226 BEYDLER, MICHAEL J | US | 0 | 0 | 14.75 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | 0 | 15.04 | 15.04 |
| 11139 | 180224 MANDALAS, ANNA | US | 0 | 0 | 14.75 | 14.75 | 14.75 | 0 | 14.75 | 14.75 | 0 | 0 | | |
| 11140 | 178916 KNIZNER, MARIA A | US | 0 | 0 | 14.75 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | 0 | | |
| 11141 | 172742B NAVARRO, GUADALUPE A | US | 0 | 0 | 14.75 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | 0 | 100 | 100 |
| 11142 | 189342 ANDERSON, RON J | AU | 0 | 0 | 14.75 | 14.75 | 14.75 | 400 | 400 | 400 | 0 | 0 | | |
| 11143 | 741006401 FREYMOND, JEAN-MARC | CH | 0 | 0 | 14.75 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | 0 | | |
| 11144 | 185966 SELVAMAYADAM, SELVAKMAR | US | 0 | 0 | 14.75 | 14.75 | 14.74 | 0 | 11.65 | 11.65 | 0 | 0 | 11.65 | 11.65 |
| 11145 | 188739 JUSTICE, WILLIE | US | 0 | 0 | 14.74 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | | |
| 11146 | 188773 ROHRER JR, DANIEL F | CA | 0 | 0 | 14.74 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 9.94 | 9.94 |
| 11147 | 182202D JOAQUIN, LUZ MINDA | US | 0 | 0 | 14.74 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 14.82 | 14.82 |
| 11148 | 149450 ZURFLUH, JODI L | US | 0 | 0 | 14.74 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 13.57 | 13.57 |
| 11149 | 188606 EDWARDS, JAMAR M | US | 0 | 0 | 14.74 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | | |
| 11150 | 187130 GORDON, WILLIAM D | US | 0 | 0 | 14.74 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 100 | 100 |
| 11151 | 190950 BALADAD, RODRIGO E | US | 0 | 0 | 14.74 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | | |
| 11152 | 190487 CERVANTES, VERONICA A | AU | 0 | 0 | 14.74 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | | |
| 11153 | 185835H MANGONON, RENELSH ANNE A | US | 0 | 0 | 14.74 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | | |
| 11154 | 720012101 SEABROOK, SCOTT | US | 0 | 0 | 14.74 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 32.2 | 32.2 |
| 11155 | 178386 SHEFFER, CONNIE | CA | 0 | 0 | 14.74 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | 0 | 20.68 | 20.68 |
| 11156 | 183904 KHAN, MASOOD | US | 0 | 0 | 14.73 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | | |
| 11157 | 139262 LAVOIE, CARLEEN / BLAIN, ALAIN | CA | 0 | 0 | 14.73 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | 18.38 | 18.38 |
| 11158 | 137088 SHELL, ALTHEA G | US | 0 | 0 | 14.73 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | | |
| 11159 | 725003064 BIRD, LAUREN H | US | 0 | 0 | 14.73 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | 14.08 | 14.08 |
| 11160 | 188455 WILLIAMSON, CLARENCE | US | 0 | 0 | 14.73 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | | |
| 11161 | 133426 VOWK, TODAY / DIURE LLC | US | 0 | 0 | 14.73 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | | |
| 11162 | 524094 TRUAX, LESLEY | US | 0 | 0 | 14.73 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | | |
| 11163 | 159619 SMITH, SUSAN | US | 0 | 0 | 14.73 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | 0 | | |
| 11164 | 185218 KOBEL, LAURA M | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 14.08 | 14.08 |
| 11165 | 167253J SCHAPERS, MICHAEL M | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | | |
| 11166 | 180160 HARRINGTON, MARY S | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | | |
| 11167 | 115653H BREWER, SHEENA | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | | |
| 11168 | 189193 GEORGESCU, FLAVIA | CA | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | | |
| 11169 | 189396 MANUEL, HITT C | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | | |
| 11170 | 183423J BERTELS, ADAM E | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | | |
| 11171 | 172452J DAWE, URSULA A | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | | |
| 11172 | 729015714 CREATING TODAY, CREATING TOMORROW P/L | AU | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | | |
| 11173 | 185814B JARAMILLO, DANNY | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | | |
| 11174 | 182 JUAREZ, F E | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | | |
| 11175 | 159648H HILDEBRAND III, EUGENE V | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | | |
| 11176 | 183286 CHAVEZ, PAUL | AU | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | | |
| 11177 | 184107 BANNISTER, KEN | AU | 0 | 0 | 14.72 | 14.72 | 14.72 | 182.27 | 182.27 | 182.27 | 182.27 | 182.27 | 182.27 | 182.27 |
| 11178 | 725014259 TEAM PLAN B PTY LTD | AU | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 26.31 | 26.31 | 0 | 0 | | |
| 11179 | 182070 BETTS JR, CLIF | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | -175 | -175 | 175 | 175 |
| 11180 | 84826 FREDERIKSSON, ANN-CHARLOTTE | SE | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | | |
| 11181 | 178468 VOGEL, RAMAE C | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | | |
| 11182 | 186500 LESTER, TERAZ V | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | | |
| 11183 | 188903 LYONS, LATERSHIA L S | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 100 | 100 | 100 | 0 | 0 | | |
| 11184 | 195650 CLYDE CONSTRUCTION INC | CA | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | | |
| 11185 | 185830 RUAN, HYENA | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | | |
| 11186 | 183434 REINER, BRIAN | US | 0 | 0 | 14.72 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | 0 | 14.6 | 14.6 |
| 11187 | 154751 LOVELL, EARL S | US | 0 | 0 | | | | | | | | | | |
| 11188 | 172015A VERBARG, MIRIAM J | US | 0 | 0 | | | | | | | | | | |

| | A | B | C | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16099 | 165048 | JAMES ROTERS | US | 14.88 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16100 | 176126 | KIDD JR, STEVEN J | US | 14.88 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 12.82 | 12.82 |
| 16101 | 176117 | TINDALL, CYNTHIA | US | 14.88 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 19.26 | 19.26 |
| 16102 | 173491 | OCONNELL, RICHARD W | US | 14.88 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16103 | 184231 | PURNELL, ENOCHE | US | 14.88 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16104 | 720203 | COMBRE, ASHBERRY | AU | 14.88 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16105 | 149250 | BLACKMAN, PAULA | US | 14.88 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 13.97 | 13.97 |
| 16106 | 161310 | GOMEZ VILCHES, VERONICA | US | 14.88 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16107 | 176848 | JOSEPH CHONG | US | 14.88 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16108 | 176026 | WEZEBAN, WILLIAM S | US | 14.87 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16109 | 184138 | BORGES, NOAH A | US | 14.87 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16110 | 132550 | CAMPBELL, CINDY J | US | 14.87 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 16.19 | 16.19 |
| 16111 | 175663 | SANTOYO, ELIZABETH | US | 14.87 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16112 | 161313 | GARCIA, RANDI P | US | 14.87 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 13.77 | 13.77 |
| 16113 | 137507 | MAY, JEFF S | US | 14.87 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 15.08 | 15.08 |
| 16114 | 141876 | WILLS, CLINT M | US | 14.87 | 14.87 | 14.87 | 0 | 0 | 15.67 | 0 | 0 | 0 | 0 |
| 16115 | 161157 | KREGAR, SUSAN B | US | 14.87 | 14.87 | 14.87 | 15.67 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16116 | 187021 | WENTWORTH, TAMARA S | US | 14.87 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16117 | 720207 | PRATHER, RADCLIFFE R | CA | 14.87 | 14.87 | 14.87 | 13.32 | 0 | 13.32 | 0 | 0 | 33.52 | 33.52 |
| 16118 | 162142B | HAZELTON, BEATRICE V | US | 14.87 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16119 | 145070 | ESPARZA, KAREN V | US | 14.87 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16120 | 137213 | BARALLO, GIOVANNY | US | 14.87 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16121 | 198116 | MILLER, STEVEN F | US | 14.86 | 14.86 | 14.86 | 1093.64 | 1141.64 | 1141.64 | 0 | 0 | 0 | 0 |
| 16122 | 725014 | NEW POWER CORPORATIONS P/L | AU | 14.86 | 14.86 | 14.86 | 48 | 48 | 0 | 0 | 0 | 0 | 0 |
| 16123 | 136053 | MASCOLO-DRESE, LIZETTE M | US | 14.86 | 14.86 | 14.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16124 | 160310 | PAQUETTE, DAVID L | US | 14.86 | 14.86 | 14.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16125 | 196215 | BERT, TYRONE L | US | 14.86 | 14.86 | 14.86 | 0 | 0 | 0 | 0 | 0 | 19.46 | 19.46 |
| 16126 | 183234 | BUREAU, CAROLINE | CA | 14.86 | 14.86 | 14.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16127 | 160249 | WILSON, CHRIS J | US | 14.86 | 14.86 | 14.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16128 | 188176 | GRANDEN, AARON W | US | 14.85 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16129 | 188722 | NAVARRO, LENITO M | US | 14.85 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 14.72 | 14.72 |
| 16130 | 123360 | HERNANDEZ, GILBERT | US | 14.85 | 14.85 | 14.85 | 550 | 550 | 565.52 | 200 | 0 | 0 | 0 |
| 16131 | 870003 | THORBJORNSEN, LIV WENCHE | NO | 14.85 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16132 | 168142B | SCHERER, STEFFEN | US | 14.85 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16133 | 155078 | WILLIAMS, RONALD H | US | 14.85 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16134 | 162747 | PLEINE JR, RON J | US | 14.85 | 14.85 | 14.85 | 15.32 | 15.32 | 0 | 0 | 0 | 16.09 | 16.09 |
| 16135 | 189731 | COLE, CURTIS M | US | 14.85 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16136 | 161412B | ZINT, RONALD ASA SHARON W | US | 14.85 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16137 | 166209 | CUMMINGS, DOROTHY M | CA | 14.85 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16138 | 188042 | SOTO-DAVID, JENNIFER | US | 14.85 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16139 | 166554 | GUZMAN, VICTOR | US | 14.85 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 11.41 | 11.41 |
| 16140 | 104315 | LA BASE, KARLY N | US | 14.84 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16141 | 131913 | STEAD LE ANGELE, CARROLL | US | 14.84 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 9.81 | 9.81 |
| 16142 | 186561 | BRAGG, KARA M | US | 14.84 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16143 | 177977 | BOWERBANK, TODD | CA | 14.84 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16144 | 138012 | LA FONDACION LA CLEF AZ-1 | CA | 14.84 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 15.63 | 15.63 |
| 16145 | 174269 | MARTIN, JHON JHON D | CA | 14.84 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 15.45 | 15.45 |
| 16146 | 160016 | HARTING, GAIL A | US | 14.84 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 16.59 | 16.59 |
| 16147 | 720210 | SKENNINGTON, ROBIN M | AU | 14.84 | 14.84 | 14.84 | 15.33 | 15.33 | 15.33 | 0 | 0 | 0 | 0 |
| 16148 | 153132 | BRENNEISEN, MORTEN SCHACHE | DK | 14.84 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16149 | 517393 | FILTER, NIKKI | AU | 14.83 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16150 | 720220 | HUTCHISON, RICHARD J | AU | 14.83 | 14.83 | 14.83 | 0 | 0 | 11.05 | 0 | 0 | 0 | 0 |
| 16151 | 180044 | SPEARS, LOUAD A | US | 14.83 | 14.83 | 14.83 | 0 | 11.05 | 0 | 0 | 0 | 0 | 0 |
| 16152 | 180288 | LACKOUTZ, TWYLA | US | 14.83 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16153 | 147219B | WEISTON LOPEZ, INDC C | CA | 14.83 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16154 | 181910 | QUINONES, MARIE B | US | 14.83 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16155 | 176991 | OKEEFE, MARCUS W | US | 14.83 | 14.83 | 14.83 | 718.76 | 718.76 | 718.76 | 0 | 0 | 0 | 0 |
| 16156 | 166333 | CERVANTES, KARINA | US | 14.83 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16157 | 720114 | ELLIS, DEBRA J | AU | 14.83 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16158 | 132525 | PARGRELMAN, ROSANNA P | US | 14.83 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 15.09 | 15.09 |
| 16159 | 817003 | MCLEISH, SANDRA | US | 14.83 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16160 | 174878 | HARRIS, SHANDA L | CA | 14.83 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16161 | 172719 | DIAO, JIANHONG | US | 14.83 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16162 | 177919 | ECKENROTH, WILLIAM P | US | 14.83 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16163 | 191503 | KIM, MYUNG SHIN J | CA | 14.83 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 20.14 | 20.14 |
| 16164 | 181320 | BULLOCK, BRYAN S | US | 14.82 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 13.54 | 13.54 |
| 16165 | 173629 | JENSEN, CASEY M | CA | 14.82 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 20.28 | 20.28 |
| 16166 | 191121 | SAMPLES, OSCAR A | US | 14.82 | 14.82 | 14.82 | 750 | 750 | 750 | 0 | 0 | 0 | 0 |
| 16167 | 173519 | DUCHANE, ROSA | CA | 14.82 | 14.82 | 14.82 | 17.3 | 17.3 | 17.3 | 0 | 0 | 0 | 0 |
| 16168 | 182474B | BELANGER, REAL | CA | 14.82 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16169 | 161413B | MADSEN, HENRY | DK | 14.82 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 14.02 | 14.02 |
| 16170 | 188969 | LORDS, SHARI & RICHARD BOURNE | US | 14.82 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16171 | 888256 | OPELYING, VICTORIA | GB | 14.81 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16172 | 124794 | ONG, MAY | CA | 14.81 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16173 | 476165 | BUNCH JR, JOHN H | US | 14.81 | 14.81 | 14.81 | 0 | 0 | 15.27 | 0 | 0 | 16.77 | 16.77 |
| 16174 | 41415B | BELTRAN, GEZIM | US | 14.81 | 14.81 | 14.81 | 0 | 15.27 | 0 | 0 | 0 | 15.27 | 15.27 |
| 16175 | 181169A | LAKAMPER, DOROTHY | US | 14.81 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16176 | 164421 | LAMBERT, MARK H | US | 14.81 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16177 | 188192 | STANASZEK, LAURA L | CA | 14.81 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16178 | 166933 | BOWIE, LOUIS PHILIPPE | CA | 14.81 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 11.26 | 11.26 |
| 16179 | 817074 | KNUDSEN, HENRY | DK | 14.81 | 14.81 | 14.81 | 0 | 0 | 11.26 | 0 | 0 | 0 | 0 |
| 16180 | 157174B | MANZO, MARLEIGH | US | 14.81 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16181 | 161193 | CRUZ, MARCO A | US | 14.81 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16182 | 554323 | MARTELLL, ANGELA | US | 14.81 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16183 | 180224 | TALLEY, JOHN | US | 14.8 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16184 | 173195 | FINNLEY, DIMITRY | US | 14.8 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16185 | 160878 | ROLON, CHRIS G | US | 14.8 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 18.85 | 18.85 |
| 16186 | 176342 | LEMON, JAMAR D | US | 14.8 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16187 | 143881Z | LOVEDAY SR, PETER L | CA | 14.8 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1893626 | BROWN, ELLERY S | US | | 0 | 14.98 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1828716 | CLIVE JR, MICHAEL D | US | | 0 | 14.98 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 668294 | CASTRO, VILMA | US | | 0 | 14.97 | 14.97 | 14.97 | 0 | 0 | 15.86 | 0 | 0 | 15.4 | 15.4 |
| 1568226 | MANZODARA, MARIA | US | | 0 | 14.97 | 14.97 | 14.97 | 0 | 0 | 15.15 | 0 | 0 | 14.55 | 14.55 |
| 1794060 | REBEKAH, PETER EDWARD | US | | 0 | 14.97 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1337404 | ROBINSON, RYAN | US | | 0 | 14.97 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1172553 | CATMULL, ROBERTA A | US | | 0 | 14.97 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1803494 | PAYNE, JANET | US | | 0 | 14.97 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1845119 | INGRAM, GEORGE J AND DEBORAH S | US | | 0 | 14.97 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | 0 | 0 | 113.64 |
| 1746881 | STOBER, DOUGLAS K | US | | 0 | 14.97 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | 0 | 0 | 13.81 |
| 1644414 | MACNAMEE, JAMES K | US | | 0 | 14.96 | 14.96 | 14.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1643093 | ARRIGO, JOSEPH A | CA | | 0 | 14.96 | 14.96 | 14.96 | 0 | 0 | 16.98 | 0 | 95.84 | 17.8 | 0 |
| 7300152225 | CONMERE PTY LTD | AU | | 0 | 14.96 | 14.96 | 14.96 | 0 | 16.98 | 16.98 | 0 | 0 | 13.81 | 13.81 |
| 1843132 | DE REGO, DAVID | US | | 0 | 14.96 | 14.96 | 14.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1760210 | VALDEZ, LORENA | US | | 0 | 14.96 | 14.96 | 14.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1831149 | VO, DOAN TRANGT | US | | 0 | 14.96 | 14.96 | 14.96 | 200 | 0 | 0 | 0 | 200 | 0 | 213.75 |
| 1717336 | LEDEZMA, PEDRO C | US | | 0 | 14.96 | 14.96 | 14.96 | 0 | 13.71 | 13.71 | 0 | 0 | 13.75 | 13.75 |
| 1117359 | ADAMS, DANIEL J | US | | 0 | 14.96 | 14.96 | 14.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1733186 | BALDOM, MEGAN E | US | | 0 | 14.95 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1840996 | MCDONALD, JULI | US | | 0 | 14.95 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1859835 | ROA, ANGELICA | US | | 0 | 14.95 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | 100 | 15.07 | 15.07 |
| 1805649 | GULATI, BARBARA A | US | | 0 | 14.95 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1867740 | SAWERS, MARLENE | US | | 0 | 14.95 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1861631 | HIGGINS, MATT | US | | 0 | 14.95 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | 100 | 15.07 | 15.07 |
| 7250001717 | SEHATI, CAROL | AU | | 0 | 14.94 | 14.94 | 14.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1274136 | MCNES, MARY K | US | | 0 | 14.94 | 14.94 | 14.94 | 0 | 15.37 | 15.37 | 0 | 0 | 14.13 | 14.13 |
| 1926201 | PITTLINO SR, WESLEY H | US | | 0 | 14.94 | 14.94 | 14.94 | 0 | 0 | 0 | 0 | 0 | 42.31 | 42.31 |
| 7250002398 | LU, JIA-YU | AU | | 0 | 14.94 | 14.94 | 14.94 | 0 | 13.87 | 0 | 0 | 0 | 13.02 | 13.02 |
| 1713703 | RAMIREZ, GEORGE | US | | 0 | 14.94 | 14.94 | 14.94 | 200 | 0 | 213.87 | 0 | 0 | 17.3 | 42.07 |
| 7250024292 | HINE, MICHAEL | AU | | 0 | 14.94 | 14.94 | 14.94 | 0 | 0 | 0 | 0 | 200 | 42.07 | 17.3 |
| 1773084 | JOHNSON, PERRY L | US | | 0 | 14.94 | 14.94 | 14.94 | 0 | 0 | 0 | 0 | 0 | 17.3 | 17.3 |
| 1863769 | KAO, JAMES G | US | | 0 | 14.94 | 14.94 | 14.94 | 0 | 0 | 0 | 0 | 0 | 16.82 | 16.82 |
| 1826878 | JARNOTT, JERMAINE J | US | | 0 | 14.94 | 14.94 | 14.94 | 0 | 13.54 | 13.54 | 0 | 0 | 13.75 | 13.75 |
| 1862150 | MAZZOLIN, ANDREW M | US | | 0 | 14.94 | 14.94 | 14.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4161001 | SCHMITT, ADELINA | US | | 0 | 14.93 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1824698 | STOCKTON, KAREN M | US | | 0 | 14.93 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1856404 | FRANCO-SANTANA, GUADALUPE | US | | 0 | 14.93 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | 0 | 16.25 | 16.25 |
| 8100203941 | MEGA-USTYCNA INAKTIVLEPARSKA FL | FL | | 0 | 14.93 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | 0 | 13.96 | 13.96 |
| 7200135934 | ROBERT AND SANDRA GARE | US | | 0 | 14.93 | 14.93 | 14.93 | 0 | 13.03 | 13.03 | 0 | 0 | 16.03 | 16.03 |
| 1851322 | PECHHAM, SHAWN | US | | 0 | 14.93 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1423218 | MALBIE, FRED ZUZH Z | US | | 0 | 14.93 | 14.93 | 14.93 | 0 | 16.24 | 16.24 | 0 | 0 | 0 | 0 |
| 1730289 | PEARO JR, JAMES A | US | | 0 | 14.93 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1621981 | THOMAS, ROBERT M | US | | 0 | 14.93 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8003778110 | VAN VEGGEL, JACQUELINE | NL | | 0 | 14.93 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1833066 | ABRIL, LYDIA | US | | 0 | 14.92 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1300019 | PIERRE, ROMOCHE | US | | 0 | 14.92 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1462638 | BUTCHER, HEIDI B | US | | 0 | 14.92 | 14.92 | 14.92 | 0 | 0 | 13.03 | 0 | 0 | 16.03 | 16.03 |
| 1041530 | DOOLITTLE, CATHERINE | US | | 0 | 14.92 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1822698 | GARCIA, HELEN M | US | | 0 | 14.92 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 0 | 15.81 | 15.81 |
| 1386109 | GERRARD, JON C | AU | | 0 | 14.92 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8100249043 | NIELSEN, ALEX HENBERG | DK | | 0 | 14.92 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 0 | 14.66 | 14.66 |
| 8404013 | VENTURE CONSULTING AB | SE | | 0 | 14.92 | 14.92 | 14.92 | 65.86 | 0 | 65.86 | 0 | 0 | 0 | 0 |
| 1833021 | JOHNSON, LINDA M | US | | 0 | 14.92 | 14.92 | 14.92 | 0 | 16.78 | 16.78 | 0 | 0 | 17.07 | 17.07 |
| 1855600 | ASGEL, RICHARD F | CA | | 0 | 14.92 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | 0 | 30.46 | 30.46 |
| 1327464 | GROLLIK, STEVEN L | US | | 0 | 14.91 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 14 | 14 |
| 1637513 | FREEBURG, RETA J | US | | 0 | 14.91 | 14.91 | 14.91 | 0 | 14.88 | 14.88 | 0 | 0 | 0 | 0 |
| 1778494 | BLEY, NELSON | US | | 0 | 14.91 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1409743 | SCHOONOVER, LINDA A | US | | 0 | 14.91 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1878123 | KENNEDY, SANDRA K | US | | 0 | 14.91 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1731512 | KNOX, ELLIOTT | US | | 0 | 14.91 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 14.71 | 14.71 |
| 7250043200 | BLAND, MALCOLM | AU | | 0 | 14.91 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 20.1 | 20.1 |
| 1791300 | WILSON JR, RICHARD A | US | | 0 | 14.91 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 14.66 | 14.66 |
| 630295 | WILLIAMS, LISA | US | | 0 | 14.91 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 0 | 17.02 |
| 1727584 | SEPULVEDA, DANIEL R | US | | 0 | 14.91 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1837140 | CAMPBELL, DONALD A | US | | 0 | 14.91 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 14.97 | 14.97 |
| 8003550131 | VAN HAREN V BOEKEL, ILSE E A J G | NL | | 0 | 14.91 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | 0 | 14 | 14 |
| 1884498 | MOSHER, MARK C | US | | 0 | 14.9 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1864441 | PHILLIPS, CAROLYN LAMB | US | | 0 | 14.9 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 16.11 | 16.11 |
| 7250018464 | WONG, RAMONA | AU | | 0 | 14.9 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 15.03 | 15.03 |
| 1435207 | RIGBY, MARK W | US | | 0 | 14.9 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1453854 | BRETT, MICHAEL D | CA | | 0 | 14.9 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 19.77 | 19.77 |
| 1392114 | VEALS, MARK | US | | 0 | 14.9 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1438788 | RICHARDSON, SHIRLEY A | US | | 0 | 14.9 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1478378 | PARKER, CRAIG | US | | 0 | 14.9 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 14.77 | 14.77 |
| 1323344 | MARTIN, LYNETTE M | US | | 0 | 14.9 | 14.9 | 14.9 | 0 | 24.04 | 24.04 | 0 | 0 | 0 | 0 |
| 1780690 | TRAN, THI | US | | 0 | 14.9 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1445607 | PARKER, J EDWARD | US | | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1453855 | SULSER, CHELLE L | US | | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1637994 | RINA, CRESS | NL | | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8070001715 | TAMAY, ALFONSO | US | | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 28.57 | 28.57 | 28.57 |
| 7250017600 | KAMPS JR, RAY MUREIL | AU | | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1604428 | ROBINSON, KOREEN S | US | | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 15.31 | 15.31 |
| 1571653 | GARCIA, ANNETTE T | US | | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1340964 | PETERS, KNEIB S | CA | | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 14.71 | 14.71 |
| 1820463 | ZELKO, ROBERT E | US | | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1862988 | CHAVEZ, SANDRA | US | | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1591382 | MARTIN-HALL, TIMOTHY E | US | | 0 | 14.89 | 14.89 | 14.89 | 0 | 15.51 | 15.51 | 0 | 750 | 750 | 750 |
| 581144 | PROCORP MANAGEMENT INC | CA | | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 16.92 | 16.92 |
| 1818281 | WARNTGES, ANTETTE | CA | | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1822884 | VARGAS, GINA M | US | | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1819483 | HIRSCHKORN, DORENE | CA | | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1794136 | JACK, CLARICE A | US | | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1745150 | ROSAS, MARGARITA | US | | 0 | 14.89 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1821579 | MATA, NORMA S | US | | 0 | 14.88 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | 200 | 27.37 | 227.37 | | | | |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10911 | 1449641 | CLOUTIER, ELIANE | CA | 0 | 0 | 15.07 | 15.07 | 15.07 | 0 | | | 0 | 0 | 0 | 0 |
| 10912 | 1493879 | LAUSER, MELISSA T | US | 0 | 0 | 15.07 | 15.07 | 15.07 | 0 | | | 0 | 0 | 0 | 0 |
| 10913 | 1492058 | SMACKALL, LYNN L | US | 0 | 0 | 15.07 | 15.07 | 15.07 | 0 | | | 0 | 0 | 0 | 0 |
| 10914 | 1750419 | WALTON, MIKE R | US | 0 | 0 | 15.07 | 15.07 | 15.07 | 0 | | | 0 | 0 | 0 | 0 |
| 10915 | 1488635 | SHAFEE, BRENT | US | 0 | 0 | 15.07 | 15.07 | 15.07 | 0 | | | 0 | 0 | 0 | 0 |
| 10916 | 1467028 | PALIGA JR, STEVE R | US | 0 | 0 | 15.07 | 15.07 | 15.07 | 0 | | | 0 | 0 | 0 | 0 |
| 10917 | 1400943 | BEAUREGARD, JOSEE | CA | 0 | 0 | 15.07 | 15.07 | 15.06 | 0 | | | 0 | 0 | 0 | 0 |
| 10918 | 810339610 | NIELSEN, SUSANNE B | DK | 0 | 0 | 15.06 | 15.06 | 15.06 | 0 | | | 0 | 0 | 0 | 0 |
| 10919 | 810338610 | CHRISTENSEN, SASCHA | DK | 0 | 0 | 15.06 | 15.06 | 15.06 | 0 | | | 0 | 0 | 0 | 0 |
| 10920 | 1827507 | GRAMS, SHANNON | US | 0 | 0 | 15.06 | 15.06 | 15.06 | 0 | 26.02 | 26.02 | 0 | 0 | 0 | 0 |
| 10921 | 1456049 | WISEMAN, RANDY A | US | 0 | 0 | 15.06 | 15.06 | 15.06 | 0 | | | 0 | 0 | 14.59 | 14.59 |
| 10922 | 1691583 | B & T SOUNDS | US | 0 | 0 | 15.06 | 15.06 | 15.06 | 0 | | | 0 | 0 | 0 | 0 |
| 10923 | 1491649 | HAZEN, BRUCE D | US | 0 | 0 | 15.06 | 15.06 | 15.06 | 0 | | | 0 | 0 | 0 | 0 |
| 10924 | 1856541 | ENRIQUEZ, ANA M | US | 0 | 0 | 15.06 | 15.06 | 15.06 | 0 | | | 0 | 0 | 0 | 0 |
| 10925 | 1784104 | TOOLAN, MICHAEL J | US | 0 | 0 | 15.06 | 15.06 | 15.06 | 0 | | | 0 | 0 | 0 | 0 |
| 10926 | 1071761 | SIMPSON, PATRICK J | US | 0 | 0 | 15.06 | 15.06 | 15.06 | 0 | | | 0 | 0 | 0 | 0 |
| 10927 | 1374091 | KHATEEB-BAHER, HASNA | US | 0 | 0 | 15.06 | 15.06 | 15.05 | 0 | | | 0 | 0 | 0 | 0 |
| 10928 | 1848284 | KENDALL, JEFFREY | US | 0 | 0 | 15.05 | 15.05 | 15.05 | 0 | | | 0 | 0 | 0 | 0 |
| 10929 | 1142222 | HIGHAM, MARTIN L | US | 0 | 0 | 15.05 | 15.05 | 15.05 | 0 | | | 0 | 0 | 0 | 0 |
| 10930 | 1841316 | VEGA, LUIS A | US | 0 | 0 | 15.05 | 15.05 | 15.05 | 0 | | | 0 | 0 | 15.68 | 15.68 |
| 10931 | 1727356 | SCHULZ JR, JOHN J | US | 0 | 0 | 15.05 | 15.05 | 15.05 | 0 | | | 0 | 0 | 0 | 0 |
| 10932 | 1844329 | DEUJUSTE, JAMES-JEAN | US | 0 | 0 | 15.05 | 15.05 | 15.05 | 0 | | | 0 | 0 | 0 | 0 |
| 10933 | 1807283 | KAUFMAN, CURTIS J | US | 0 | 0 | 15.05 | 15.05 | 15.05 | 0 | | | 0 | 0 | 15.63 | 15.63 |
| 10934 | 1924970 | NIETO, BRENDA A | CA | 0 | 0 | 15.05 | 15.05 | 15.05 | 0 | | | 0 | 0 | 16.5 | 16.5 |
| 10935 | 1243265 | EASTBURN, KENNY E / DENISE A | US | 0 | 0 | 15.05 | 15.05 | 15.05 | 0 | 16.14 | 16.14 | 0 | 0 | 0 | 0 |
| 10936 | 1141401 | ENGELHART, DALE A | US | 0 | 0 | 15.04 | 15.04 | 15.04 | 0 | | | 0 | 0 | 17.17 | 17.17 |
| 10937 | 950973 | ARCOUETTE, LAWRENCE | CA | 0 | 0 | 15.04 | 15.04 | 15.04 | 0 | | | 0 | 0 | 0 | 0 |
| 10938 | 595589 | KYRIACOU, JUSTIN C | AU | 0 | 0 | 15.04 | 15.04 | 15.04 | 0 | | | 0 | 0 | 16.31 | 16.31 |
| 10939 | 1673702 | LEONGAS, LEONARD E/ESEL R | US | 0 | 0 | 15.04 | 15.04 | 15.04 | 0 | | | 0 | 0 | 24.35 | 24.35 |
| 10940 | 726918625 | JR TRUST | AU | 0 | 0 | 15.03 | 15.03 | 15.03 | 0 | | | 0 | 0 | 14.85 | 14.85 |
| 10941 | 1889425 | BARNES, JERRY D | US | 0 | 0 | 15.03 | 15.03 | 15.03 | 0 | | | 0 | 0 | 10.66 | 10.66 |
| 10942 | 1883922 | GREGORY, KELLY K | US | 0 | 0 | 15.03 | 15.03 | 15.03 | 0 | | | 0 | 0 | 0 | 0 |
| 10943 | 1075622 | JAMES, MORRIS | US | 0 | 0 | 15.03 | 15.03 | 15.03 | 0 | | | 0 | 0 | 13.39 | 13.39 |
| 10944 | 1553198 | MERRITT, DAVID P | US | 0 | 0 | 15.03 | 15.03 | 15.03 | 0 | | | 0 | 0 | 15.55 | 15.55 |
| 10945 | 1751714 | SNYDER, JEAN A | CA | 0 | 0 | 15.02 | 15.02 | 15.02 | 0 | | | 0 | 0 | 0 | 0 |
| 10946 | 1909922 | DEESE, FRANKLIN D | US | 0 | 0 | 15.02 | 15.02 | 15.02 | 0 | | | 0 | 0 | 0 | 0 |
| 10947 | 1869039 | HENDERSON, REBECCA J | US | 0 | 0 | 15.02 | 15.02 | 15.02 | 0 | 15.29 | 15.29 | 0 | 0 | 13.68 | 13.68 |
| 10948 | 1818150 | BOWMAN, BONNIE C | US | 0 | 0 | 15.01 | 15.01 | 15.01 | 0 | 17.62 | 17.62 | 0 | 0 | 14.59 | 14.59 |
| 10949 | 725002608 | ELAGATY, ABDEL | AU | 0 | 0 | 15.01 | 15.01 | 15.01 | 0 | 9.88 | 9.88 | 0 | 0 | 0 | 0 |
| 10950 | 1869 | PISTERS, PAUL | US | 0 | 0 | 15.01 | 15.01 | 15.01 | 0 | | | 0 | 0 | 0 | 0 |
| 10951 | 1900171 | FREELOVE, ADAM J | US | 0 | 0 | 15.01 | 15.01 | 15.01 | 0 | | | 0 | 0 | 0 | 0 |
| 10952 | 1883208 | ACOSTA, GRETCHEN M | US | 0 | 0 | 15.01 | 15.01 | 15.01 | 0 | 16.23 | 16.23 | 0 | 0 | 0 | 0 |
| 10953 | 790207 | AMERA FIDELIS, LEOTA | NZ | 0 | 0 | 15.01 | 15.01 | 15.01 | 0 | | | 0 | 0 | 0 | 0 |
| 10954 | 1861432 | SINGH, SATWINDERJIT | CA | 0 | 0 | 15 | 15 | 15 | 0 | | | 0 | 0 | 0 | 0 |
| 10955 | 1867266 | BARWALD, DANNY | US | 0 | 0 | 15 | 15 | 15 | 0 | | | 0 | 0 | 0 | 0 |
| 10956 | 1886135 | HAVEL, MICHAEL F | US | 0 | 0 | 15 | 15 | 15 | 0 | | | 0 | 0 | 0 | 0 |
| 10957 | 1334502 | NEWMAN, DANE | US | 0 | 0 | 15 | 15 | 15 | 0 | | | 0 | 0 | 0 | 0 |
| 10958 | 585224 | BAKER, CASEY J | US | 0 | 0 | 15 | 15 | 15 | 0 | | | 0 | 0 | 0 | 0 |
| 10959 | 1753713 | ROBERTSON, HEATHER R | US | 0 | 0 | 15 | 15 | 15 | 0 | | | 0 | 0 | 0 | 0 |
| 10960 | 1758063 | BAIN, MARCIA | US | 0 | 0 | 15 | 15 | 15 | 0 | | | 0 | 0 | 0 | 0 |
| 10961 | 193319 | BERDAHL, GREG R | US | 0 | 0 | 15 | 15 | 15 | 0 | | | 0 | 0 | 0 | 0 |
| 10962 | 171520 | BARRATT, REA J | US | 0 | 0 | 15 | 15 | 15 | 0 | | | 0 | 0 | 0 | 0 |
| 10963 | 1886538 | MANNING, MICHAEL D | US | 0 | 0 | 15 | 15 | 15 | 0 | | | 0 | 0 | 0 | 0 |
| 10964 | 1604004 | MOORE, TRACY A | US | 0 | 0 | 15 | 15 | 15 | 0 | | | 0 | 0 | 0 | 0 |
| 10965 | 1588599 | SMITH, ARDELL J | US | 0 | 0 | 15 | 15 | 15 | 0 | | | 0 | 0 | 0 | 0 |
| 10966 | 1509909 | BATCHELDER, GILBERT M | US | 0 | 0 | 15 | 15 | 15 | 0 | | | 0 | 0 | 0 | 0 |
| 10967 | 1456613 | SMITH, SHIRLEY A | US | 0 | 0 | 15 | 15 | 15 | 0 | | | 0 | 0 | 0 | 0 |
| 10968 | 1843430 | JOHNSON, ROB | US | 0 | 0 | 15.01 | 15.01 | 15.01 | 0 | | | 0 | 0 | 0 | 0 |
| 10969 | 1743353 | TUBBS, MALINDA D | US | 0 | 0 | 15.01 | 15.01 | 15.01 | 0 | | | 0 | 0 | 0 | 0 |
| 10970 | 1908873 | CONNER, BRIAN F | US | 0 | 0 | 15.01 | 15.01 | 15.01 | 0 | | | 0 | 0 | 0 | 0 |
| 10971 | 1584734 | OLDER, GREGORY A | US | 0 | 0 | 15.01 | 15.01 | 15.01 | 0 | | | 0 | 0 | 0 | 0 |
| 10972 | 1736900 | KRONE, ANGELA / ADRIANNE M | US | 0 | 0 | 15 | 15 | 15 | 0 | | | 0 | 0 | 0 | 0 |
| 10973 | 1824228 | DRAPEAU, MICHELLE M | US | 0 | 0 | 15 | 15 | 15 | 0 | | | 0 | 0 | 0 | 0 |
| 10974 | 720206527 | QIPO, MATHIEW | AU | 0 | 0 | 15 | 15 | 15 | 0 | | | 0 | 0 | 0 | 0 |
| 10975 | 1271718 | PEREZ, PRISCILLA | US | 0 | 0 | 15 | 15 | 15 | 0 | 17.87 | 17.87 | 0 | 0 | 13.93 | 13.93 |
| 10976 | 1452583 | LAU, NORA | CA | 0 | 0 | 14.99 | 14.99 | 14.99 | 0 | 16.19 | 16.19 | 0 | 0 | 16.59 | 16.59 |
| 10977 | 1846741 | MIRZAYAN, VAHIK | CA | 0 | 0 | 14.99 | 14.99 | 14.99 | 0 | 14.35 | 14.35 | 0 | 0 | 221.04 | 221.04 |
| 10978 | 1884977 | BINETTE, JEAN-PIERRE | CA | 0 | 0 | 14.99 | 14.99 | 14.99 | 0 | | | 0 | 200 | 25.26 | 25.26 |
| 10979 | 803802085 | DESCHENES, NICOLAAS | NL | 0 | 0 | 14.99 | 14.99 | 14.99 | 0 | | | 0 | 0 | 0 | 0 |
| 10980 | 1862325 | KWIATKOWSKI, KRYSTYNA | AU | 0 | 0 | 14.99 | 14.99 | 14.99 | 0 | 13.28 | 13.28 | 0 | 0 | 13.67 | 13.67 |
| 10981 | 725019278 | FISHWICK, JEREMY W | AU | 0 | 0 | 14.99 | 14.99 | 14.99 | 0 | | | 0 | 0 | 14.86 | 14.86 |
| 10982 | 1764303 | KRUSE, PERLA M | US | 0 | 0 | 14.99 | 14.99 | 14.99 | 0 | | | 0 | 0 | 0 | 0 |
| 10983 | 1619883 | SALMON, ALEX E | CA | 0 | 0 | 14.99 | 14.99 | 14.99 | 0 | | | 0 | 0 | 0 | 0 |
| 10984 | 1326021 | MAGNILLAT, SOPHIE | CA | 0 | 0 | 14.99 | 14.99 | 14.99 | 0 | | | 0 | 0 | 0 | 0 |
| 10985 | 1671763 | REEVES, DANA L | US | 0 | 0 | 14.99 | 14.99 | 14.99 | 0 | | | 0 | 0 | 15.07 | 15.07 |
| 10986 | 1554036 | LEBLANC, PIERRE | CA | 0 | 0 | 14.99 | 14.99 | 14.99 | 0 | 15.05 | 15.05 | 0 | 0 | 0 | 0 |
| 10987 | 1805043 | ORTEGA OROZCO, RUTH Y | US | 0 | 0 | 14.99 | 14.99 | 14.99 | 0 | | | 0 | 0 | 0 | 0 |
| 10988 | 1838304 | VEKA COMMUNICATIONS II | US | 0 | 0 | 14.99 | 14.99 | 14.99 | 0 | | | 0 | 0 | 0 | 0 |
| 10989 | 1206508 | MABERG, ROSE S | US | 0 | 0 | 14.99 | 14.99 | 14.99 | 0 | | | 0 | 0 | 16.6 | 16.6 |
| 10990 | 1708388 | BATCHELOR, CHRISTINE P | CA | 0 | 0 | 14.98 | 14.98 | 14.98 | 0 | 16.07 | 16.07 | 0 | 0 | 0 | 0 |
| 10991 | 810478411 | LOMHOLT, JACOB | DK | 0 | 0 | 14.98 | 14.98 | 14.98 | 0 | | | 0 | 0 | 0 | 0 |
| 10992 | 1889995 | NOUGOOS, CHRYSOULA | US | 0 | 0 | 14.98 | 14.98 | 14.98 | 0 | | | 0 | 0 | 21.22 | 21.22 |
| 10993 | 740280272 | ZUMBRUNNEN, GREG | CH | 0 | 0 | 14.98 | 14.98 | 14.98 | 0 | | | 0 | 0 | 0 | 0 |
| 10994 | 1849629 | HERRERA JR, JUAN J | US | 0 | 0 | 14.98 | 14.98 | 14.98 | 0 | 15.72 | 15.72 | 0 | 0 | 52.41 | 52.41 |

| # | A | B | C | F | G | J | K | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 10717 | 725009286 | GOLDEN C Z TELECOM | AU | 15.19 | 15.19 | | | | 13.12 | 13.12 |
| 10718 | 111812 | CARTER, DERRICK | US | 15.19 | 15.19 | | | | | |
| 10719 | 160769 | PELZ, ANGELA M | US | 15.19 | 15.19 | | | | | |
| 10720 | 1602352 | CASTRO, JERICK | AU | 15.19 | 15.19 | 14.88 | 14.88 | | 12.33 | 12.33 |
| 10721 | 725017660 | GLENYS HUGHES | AU | 15.19 | 15.19 | | | | | |
| 10722 | 162337 | REYES, NATHANIEL J | US | 15.18 | 15.18 | | | | | |
| 10723 | 1769117 | SMITH, DAVID E | US | 15.18 | 15.18 | | | | 14.4 | 14.4 |
| 10724 | 1571936 | PETERS, JOEL J | US | 15.18 | 15.18 | | | | 14.4 | 14.4 |
| 10725 | 1732526 | LANCHESTER, STEPHANIE | US | 15.17 | 15.17 | | | | 14.83 | 14.83 |
| 10726 | 1622627 | FUNK, CHERIE & VICTOR | CA | 15.17 | 15.17 | | | | 16.8 | 16.8 |
| 10727 | 1732588 | GARDEPHE, TRACEY L | US | 15.17 | 15.17 | | | | | |
| 10728 | 8103355985 | JUNG CONSULTING | DK | 15.17 | 15.17 | 17.61 | 17.61 | | 10.71 | 10.71 |
| 10729 | 1822205 | GOODWIN, MELINDA L | US | 15.17 | 15.17 | | | | | |
| 10730 | 725008858 | BRADFIELD, TRACEY L | US | 15.17 | 15.17 | | | | | |
| 10731 | 1516765 | ROOT, GABRIEL M | US | 15.17 | 15.17 | 15.38 | 15.38 | | | |
| 10732 | 1746623 | KORAN, JAMES | US | 15.17 | 15.17 | | | | | |
| 10733 | 1865038 | PARDILLO, DOREEN Y | US | 15.17 | 15.17 | | | | | |
| 10734 | 1732950 | GERO, JASON K | US | 15.17 | 15.17 | | | | | |
| 10735 | 1554833 | SANDERS, SCOTT E | US | 15.17 | 15.17 | | | | | |
| 10736 | 1642983 | RIDDICK SR, ANTONIO | US | 15.17 | 15.17 | | | | | |
| 10737 | 1137286 | KRENZLER, KELLY J | US | 15.16 | 15.16 | | | | | |
| 10738 | 1816028 | JARRETTE, JEREMY T | US | 15.16 | 15.16 | | | | | |
| 10739 | 1749298 | NASH, MARY | US | 15.16 | 15.16 | 14.26 | 14.26 | | 16.91 | 16.91 |
| 10740 | 8103476091 | KRISTIANSEN, HANNA U | DK | 15.16 | 15.16 | | | | 122.32 | 122.32 |
| 10741 | 1817896 | GRAVES, ROSALIE | US | 15.16 | 15.16 | | | | | |
| 10742 | 1767239 | MCLELLAN, CHERIE | US | 15.16 | 15.16 | | | | | |
| 10743 | 1724124 | HACHIGIAN, JACALYN J | AU | 15.15 | 15.15 | | | | | |
| 10744 | 1631339 | RICHARDS, RONALD W | US | 15.15 | 15.15 | 41.27 | 41.27 | 960 | 14.44 | 14.44 |
| 10745 | 1827508 | SANTOS, MICHAEL | US | 15.15 | 15.15 | 15.27 | 15.27 | | 14.91 | 14.91 |
| 10746 | 1542348 | UMBLE, SARAH C | US | 15.15 | 15.15 | 15.52 | 15.52 | | 13.94 | 13.94 |
| 10747 | 725006180 | GUNAWAN, HENDRY | US | 15.15 | 15.15 | | | | 14.44 | 14.44 |
| 10748 | 1470200 | DAVIDSON, JAMES M | US | 15.15 | 15.15 | | | | | |
| 10749 | 1820337 | ATHERLEY, JACQUELINE A | CA | 15.15 | 15.15 | | | | | |
| 10750 | 1810662 | MALLICOAT, RICHARD S | US | 15.15 | 15.15 | 16.63 | 16.63 | | 16.63 | 16.63 |
| 10751 | 1836133 | CHARLES, BRIAN | US | 15.14 | 15.14 | | | | | |
| 10752 | 1692580 | CORDERO, JOHNNY | NZ | 15.14 | 15.14 | | | | 15.82 | 15.82 |
| 10753 | 1484366 | OPACICH, BRAD R | US | 15.14 | 15.14 | | | | | |
| 10754 | 740051351 | JULVA, ADRIANA | CA | 15.14 | 15.14 | | | | 14.53 | 14.53 |
| 10755 | 1465398 | COZIER, CLEMENT I | CA | 15.14 | 15.14 | | | | | |
| 10756 | 725004986 | BURNE, THOMAS | US | 15.14 | 15.14 | | | | | |
| 10757 | 1748260 | FORBES, TRAIGH A | AU | 15.14 | 15.14 | | | | | |
| 10758 | 1498270 | JENSEN, DONALD A | GB | 15.14 | 15.14 | | | 200 | 200 | 200 |
| 10759 | 741427 | MIKLOS, MADHAGOU | US | 15.14 | 15.14 | | | | | |
| 10760 | 1781378 | LAURSEN, TYLER R | US | 15.13 | 15.13 | | | | | |
| 10761 | 1749344 | WEST, JULENE M | US | 15.13 | 15.13 | 17.79 | 17.79 | | 17.51 | 17.51 |
| 10762 | 1798049 | MANDE, MARIE A | US | 15.13 | 15.13 | | | | 17.39 | 17.39 |
| 10763 | 1683308 | VASQUEZ, BLANCA S | US | 15.13 | 15.13 | | | | | |
| 10764 | 1309220 | CAR COMMUNICATION, INC. | US | 15.13 | 15.13 | | | | | |
| 10765 | 790017 | MAINGOT, ANABELLE | NZ | 15.13 | 15.13 | | | | | |
| 10766 | 1454718 | BARTOLO, MARK D | US | 15.13 | 15.13 | | | | | |
| 10767 | 1528601 | LEDEZMA, IRMA | US | 15.13 | 15.13 | | | | | |
| 10768 | 1872920 | YOUNG, RICKY J | US | 15.12 | 15.12 | | | | | |
| 10769 | 1662570 | HOLEMAN, DESMOND A | US | 15.12 | 15.12 | | | | | |
| 10770 | 1825091 | BAILEY, JEFFR | US | 15.12 | 15.12 | 20.22 | 20.22 | 200 | | |
| 10771 | 8870056976 | MAKWA GENERAL TRADING LTD | GB | 15.12 | 15.12 | | | | | |
| 10772 | 1821631 | THOMPSON, TONY R | US | 15.12 | 15.12 | 32.33 | 32.33 | | | |
| 10773 | 1521076 | DUNLAP, TONI L | CA | 15.12 | 15.12 | 16.37 | 16.37 | | | |
| 10774 | 114316 | GLOBAL ENTREPRENEURS UNLIMITED | CA | 15.12 | 15.12 | | | | 16.43 | 16.43 |
| 10775 | 1858563 | FOX, CRYSTAL | AU | 15.11 | 15.11 | | | | | |
| 10776 | 1434729 | OKADA, MILDRED | US | 15.11 | 15.11 | | | | | |
| 10777 | 1440425 | WASHINGTON, AMY M | US | 15.11 | 15.11 | | | | | |
| 10778 | 1451188 | LAMB, DAVID E | US | 15.11 | 15.11 | | | | | |
| 10779 | 1828020 | HARDY, MIKE | US | 15.11 | 15.11 | | | | | |
| 10780 | 817002024 | LIFESTYLE VIPER HINRICHS | DK | 15.1 | 15.1 | 718.76 | 718.76 | | 13.35 | 13.35 |
| 10781 | 1720597 | WALL, JOHN W | US | 15.1 | 15.1 | | | | | |
| 10782 | 810349889 | POULSEN, SØREN H | DK | 15.1 | 15.1 | | | | | |
| 10783 | 1863430 | JASON, ERIC G | US | 15.1 | 15.1 | | | 100 | 100 | 100 |
| 10784 | 1519703 | BRAND, ANNETTE | US | 15.1 | 15.1 | | | | | |
| 10785 | 1530318 | RIGABO, FRANCIS | CA | 15.1 | 15.1 | 13.88 | 13.88 | | 13.28 | 13.28 |
| 10786 | 8103470648 | UBIER, JANE M | DK | 15.1 | 15.1 | | | | 17.34 | 17.34 |
| 10787 | 1718488 | POWERS, JOSEPH | US | 15.09 | 15.09 | | | | | |
| 10788 | 725012207 | QUARTERMAINE, PETER A | AU | 15.09 | 15.09 | 11.87 | 11.87 | | 31.32 | 31.32 |
| 10789 | 1873647 | SHARMA, AVTAR H | CA | 15.09 | 15.09 | | | | | |
| 10790 | 1772588 | AROCENA, SUSANA C | US | 15.09 | 15.09 | 14.52 | 14.52 | | 16.23 | 16.23 |
| 10791 | 725012180 | CRUZ, MARIA LUISA D | US | 15.09 | 15.09 | | | | 15.35 | 15.35 |
| 10792 | 570252 | HARDING, SETH M | US | 15.09 | 15.09 | 16.77 | 16.77 | | | |
| 10793 | 1870107 | HAYCOCK, KATHY | US | 15.09 | 15.09 | | | | | |
| 10794 | 1609324 | HANTA EN, LAURA | US | 15.09 | 15.09 | 718.76 | 718.76 | | | |
| 10795 | 1039439 | BOUTIN, ANDRE | CA | 15.08 | 15.08 | | | | | |
| 10796 | 1685655 | SIMS, KIM | US | 15.08 | 15.08 | | | | | |
| 10797 | 1804977 | WHITESELL, JAMES F | US | 15.08 | 15.08 | | | | 16.04 | 16.04 |
| 10798 | 1489722 | CARABAWANI, MAGDALENA G | US | 15.08 | 15.08 | 28.63 | 28.63 | | | |
| 10799 | 725023480 | KIRWAN, ABEL | CA | 15.08 | 15.08 | 16.42 | 16.42 | | 26.83 | 26.83 |
| 10800 | 1896688 | RAMOS, JOSE | US | 15.08 | 15.08 | | | | 105.34 | 105.34 |
| 10801 | 1844049 | MOTHERSELL, SHANE A | KR | 15.08 | 15.08 | | | | | |
| 10802 | 1559274 | KAWLIFA, ANTOIN | US | 15.08 | 15.08 | | | | | |
| 10803 | 1774503 | HAWLEY, LINDA M | CA | 15.08 | 15.08 | | | | 13.54 | 13.54 |
| 10804 | 1834100 | MSUALDA, LAURA | US | 15.08 | 15.08 | | | | | |
| 10805 | 725016790 | DEURE, GAVINA MARIANNA | AU | 15.08 | 15.08 | | | 273.41 | 11.36 | 11.36 |
| 10806 | 1625935 | ALSTON, SAM | US | 15.08 | 15.08 | | | | 284.77 | 284.77 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10022 | 1892218 | BELL, DONYELLA L | US | 0 | 0 | 15.3 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 14.73 | 14.73 |
| 10023 | 1894883 | GRAYDON, SARAH J | CA | 0 | 0 | 15.3 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 17.33 | 17.33 |
| 10024 | 1894833 | ZELLER, CLARA GUNHILDE | CA | 0 | 0 | 15.3 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | | |
| 10025 | 1442090 | MARICOTTE, DANIEL | CA | 0 | 0 | 15.3 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 14.7 | 14.7 |
| 10026 | 1444840 | MACHOSKI, JESSICA | CA | 0 | 0 | 15.3 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 14.79 | 14.79 |
| 10027 | 1890720 | SIMMONS, FLORENCE | DK | 0 | 0 | 15.3 | 15.3 | 15.3 | 910.43 | 910.43 | 926.19 | 0 | 100 | | |
| 10028 | 8170010023 | TELKMAN ANDERSEN, MICHAEL | DK | 0 | 0 | 15.3 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | | |
| 10029 | 1887348 | ROENNOW, BECKY | US | 0 | 0 | 15.3 | 15.3 | 15.3 | 0 | 15.76 | 15.76 | 0 | 0 | 17.11 | 17.11 |
| 10030 | 1880068 | MONTES DE OCA, EMANUEL | US | 0 | 0 | 15.3 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 17.11 | 17.11 |
| 10031 | 1456108 | BOUCHER, RICHARD A & DEBORAH | US | 0 | 0 | 15.3 | 15.3 | 15.3 | 0 | 16.57 | 16.57 | 0 | 0 | 17.02 | 17.02 |
| 10032 | 327024 | THE INTERNATIONAL LLC | US | 0 | 0 | 15.29 | 15.29 | 15.29 | 0 | 0 | 0 | 0 | 0 | 17.11 | 17.11 |
| 10033 | 1500578 | JOHNSON, CARY | US | 0 | 0 | 15.29 | 15.29 | 15.29 | 16.27 | 16.27 | 16.27 | 0 | 0 | | |
| 10034 | | BELLAMY, ALBERT G | US | 0 | 0 | 15.29 | 15.29 | 15.29 | 0 | 0 | 0 | 0 | 0 | | |
| 10035 | 1290204 | VASQUEZ, DAVID | US | 0 | 0 | 15.29 | 15.29 | 15.29 | 0 | 0 | 0 | 0 | 0 | | |
| 10036 | 1711234 | VILLASENOR, JERONIMO | US | 0 | 0 | 15.29 | 15.29 | 15.29 | 0 | 0 | 0 | 0 | 0 | | |
| 10037 | 1711216 | SEDGHI, MARC | US | 0 | 0 | 15.29 | 15.29 | 15.29 | 0 | 0 | 0 | 0 | 0 | | |
| 10038 | 1693763 | JOHNSON, JAMAR S | US | 0 | 0 | 15.29 | 15.29 | 15.29 | 0 | 0 | 0 | 0 | 0 | | |
| 10039 | 564843 | CROWELL-JOHNSON, ANNE D | US | 0 | 0 | 15.28 | 15.28 | 15.28 | 0 | 0 | 0 | 0 | 0 | 13.48 | 13.48 |
| 10040 | 1553359 | JOHNSON, JERMAINE | US | 0 | 0 | 15.28 | 15.28 | 15.28 | 0 | 13.56 | 13.56 | 0 | 0 | 14.14 | 14.14 |
| 10041 | 1511583 | WILKINS, KYLE J | US | 0 | 0 | 15.28 | 15.28 | 15.28 | 57.14 | 0 | 57.14 | 0 | 100 | 100 | 100 |
| 10042 | 1431100 | ANDRESIK, YOSHI | US | 0 | 0 | 15.28 | 15.28 | 15.28 | 0 | 0 | 0 | 0 | 0 | 17.06 | 17.06 |
| 10043 | 1472564 | BEANDO, DAWNE | AU | 0 | 0 | 15.28 | 15.28 | 15.28 | 0 | 16.84 | 16.84 | 0 | 0 | 16.6 | 16.6 |
| 10044 | 7260233046 | DERRINGTON, ROBERT | NL | 0 | 0 | 15.27 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | | |
| 10045 | 8003388 | BROOKMYER, EVELEN | CA | 0 | 0 | 15.27 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 200 | 200 |
| 10046 | 1886624 | DEALMEIDA, CARLOS T | US | 0 | 0 | 15.27 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | | |
| 10047 | 1492917 | BOURGON, LOUISE | CA | 0 | 0 | 15.27 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 14.97 | 14.97 |
| 10048 | 1564352 | ARROBAS, OLIVER AND SD | US | 0 | 0 | 15.27 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 15.83 | 15.83 |
| 10049 | 1564247 | JORDAN, JERRY R | US | 0 | 0 | 15.27 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 19.56 | 19.56 |
| 10050 | 1878752 | DIAZ, STEVEN H | US | 0 | 0 | 15.27 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | | |
| 10051 | 1497055 | BRENAI, JULIANN M | US | 0 | 0 | 15.27 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | | |
| 10052 | 1842653 | KEEN, SANDRA L | US | 0 | 0 | 15.26 | 15.26 | 15.26 | 0 | 15.7 | 15.7 | 0 | 0 | 15.8 | 15.8 |
| 10053 | 1507172 | TOLBERT, TISHA C | US | 0 | 0 | 15.26 | 15.26 | 15.26 | 0 | 0 | 0 | 0 | 0 | 16.21 | 16.21 |
| 10054 | 1457365 | YAMAMOTO, GERALDINE L | US | 0 | 0 | 15.26 | 15.26 | 15.26 | 0 | 15.75 | 15.75 | 0 | 0 | 16.36 | 16.36 |
| 10055 | 1523009 | BUIE, LATONYA S | CA | 0 | 0 | 15.26 | 15.26 | 15.26 | 0 | 0 | 0 | 0 | 0 | | |
| 10056 | 8701031170 | JOHANNESSEN, KIRSTEN | NO | 0 | 0 | 15.26 | 15.26 | 15.26 | 0 | 0 | 0 | 0 | 0 | | |
| 10057 | 1048681 | BOWERS, TYLER | US | 0 | 0 | 15.26 | 15.26 | 15.26 | 0 | 0 | 0 | 0 | 0 | | |
| 10058 | 1832155 | BUTLER, GWEN M | US | 0 | 0 | 15.25 | 15.25 | 15.25 | 0 | 0 | 0 | 0 | 0 | 17.67 | 17.67 |
| 10059 | 1043151 | NIELSEN, CLAUS | DK | 0 | 0 | 15.25 | 15.25 | 15.25 | 38.39 | 0 | 53.42 | 0 | 0 | | |
| 10060 | 1813523 | WOLF, NANCY | CA | 0 | 0 | 15.25 | 15.25 | 15.25 | 0 | 15.03 | 15.03 | 0 | 0 | | |
| 10061 | 1611499 | PATIN O, EVA | US | 0 | 0 | 15.25 | 15.25 | 15.25 | 0 | 0 | 0 | 0 | 0 | | |
| 10062 | 1562847 | ARELLANO, AXEL L | AU | 0 | 0 | 15.25 | 15.25 | 15.25 | 0 | 0 | 0 | 0 | 0 | 16.41 | 16.41 |
| 10063 | 7200248773 | BALCH, ADELINA | AU | 0 | 0 | 15.24 | 15.24 | 15.24 | 0 | 16.91 | 16.91 | 0 | 0 | 15.47 | 15.47 |
| 10064 | 1302048 | MEDINA, DIMAS | US | 0 | 0 | 15.24 | 15.24 | 15.24 | 0 | 0 | 0 | 0 | 0 | | |
| 10065 | 1463761 | SIPROLA, BLAINE R | CA | 0 | 0 | 15.24 | 15.24 | 15.24 | 0 | 0 | 0 | 0 | 0 | | |
| 10066 | 1440731 | THORNTON, RICHARD S | US | 0 | 0 | 15.24 | 15.24 | 15.24 | 0 | 0 | 0 | 0 | 0 | 17.17 | 17.17 |
| 10067 | 1388820 | BOEHR, JOANNE | US | 0 | 0 | 15.24 | 15.24 | 15.24 | 0 | 0 | 0 | 0 | 0 | | |
| 10068 | 1854638 | SONCINI, GURMAIL S | CA | 0 | 0 | 15.24 | 15.24 | 15.24 | 819.69 | 0 | 819.69 | 0 | 200 | | |
| 10069 | 1660449 | LUCAS, GERALYN F | US | 0 | 0 | 15.24 | 15.24 | 15.24 | 0 | 17.98 | 17.98 | 0 | 0 | 13.64 | 13.64 |
| 10070 | 1874904 | GARZA, MONICA | US | 0 | 0 | 15.24 | 15.24 | 15.24 | 0 | 17.98 | 17.98 | 0 | 0 | | |
| 10071 | 1870990 | PETSU, ANGELA D | US | 0 | 0 | 15.23 | 15.23 | 15.23 | 0 | 0 | 0 | 0 | 0 | | |
| 10072 | 1845015 | SOLANO, GUILLERMO G | US | 0 | 0 | 15.23 | 15.23 | 15.23 | 0 | 0 | 0 | 0 | 0 | | |
| 10073 | 1845881 | BOVENZI, PETER | US | 0 | 0 | 15.23 | 15.23 | 15.23 | 0 | 0 | 0 | 0 | 0 | | |
| 10074 | 1805495 | JOHNSON, CHRISTINE S | US | 0 | 0 | 15.22 | 15.22 | 15.22 | 0 | 0 | 0 | 0 | 0 | | |
| 10075 | 1804599 | DUANGURUCHON, CHAT P | US | 0 | 0 | 15.22 | 15.22 | 15.22 | 0 | 0 | 0 | 0 | 0 | | |
| 10076 | 1790076 | DEAN, HEATHER L | US | 0 | 0 | 15.22 | 15.22 | 15.22 | 0 | 0 | 0 | 0 | 0 | 15.55 | 15.55 |
| 10077 | 1845983 | OQUINNOLA, RICHARD S | US | 0 | 0 | 15.22 | 15.22 | 15.22 | 0 | 0 | 0 | 0 | 0 | | |
| 10078 | 1724136 | SVANE, SANDI A | US | 0 | 0 | 15.22 | 15.22 | 15.22 | 0 | 0 | 0 | 0 | 0 | | |
| 10079 | 1673709 | SAENZ, ELENA A | US | 0 | 0 | 15.21 | 15.21 | 15.21 | 0 | 0 | 0 | 0 | 0 | 31.75 | 31.75 |
| 10080 | 1732038 | MANGELS, MELISSA A | US | 0 | 0 | 15.21 | 15.21 | 15.21 | 0 | 18.86 | 18.86 | 0 | 0 | | |
| 10081 | 1731799 | MARTINEZ, GONZALO | US | 0 | 0 | 15.21 | 15.21 | 15.21 | 0 | 24.38 | 24.38 | 0 | 0 | | |
| 10082 | 1200635 | JOSEPH, JEAN-JOSUE | US | 0 | 0 | 15.21 | 15.21 | 15.21 | 0 | 16.04 | 16.04 | 0 | 0 | 15.11 | 15.11 |
| 10083 | 1719150 | DUTTON-FOX, NATASHA | CA | 0 | 0 | 15.21 | 15.21 | 15.21 | 0 | 0 | 0 | 0 | 0 | 16.41 | 16.41 |
| 10084 | 1871497 | ALBERT, MELANIE | US | 0 | 0 | 15.21 | 15.21 | 15.21 | 0 | 0 | 0 | 0 | 0 | 256.43 | 256.43 |
| 10085 | 7250000300 | MAEDERER INTL RAPHAEL CHIM AU | DE | 0 | 0 | 15.21 | 15.21 | 15.21 | 97 | 97 | 97 | 0 | 0 | | |
| 10086 | 570769 | MALET, JOSHUA | US | 0 | 0 | 15.21 | 15.21 | 15.21 | 0 | 0 | 0 | 0 | 0 | | |
| 10087 | 1831325 | MCCLUSKY, SCOTT L | US | 0 | 0 | 15.2 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | 13.77 | 13.77 |
| 10088 | 1796500 | SANBORN, GEOFFREY T | US | 0 | 0 | 15.2 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | | |
| 10089 | 1787447 | LUCHAU, CYNTHIA | US | 0 | 0 | 15.2 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | | |
| 10090 | 8003756536 | SCHOEMAKKEDU YPMA | GB | 0 | 0 | 15.2 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | | |
| 10091 | 8870114435 | HEYWARD, CAROLINE | NL | 0 | 0 | 15.2 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | 14.49 | 14.49 |
| 10092 | 7250010200 | KANAKRI, JASON R | US | 0 | 0 | 15.2 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | 19.15 | 19.15 |
| 10093 | 1931583 | COLE, DONNA L | US | 0 | 0 | 15.2 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | | |
| 10094 | 1627899 | TORRES CABEZUDO, NOEMI | US | 0 | 0 | 15.19 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | 0 | | |
| 10095 | 7250010200 | LUY, ALBERTO | US | 0 | 0 | 15.19 | 15.19 | 15.19 | 24.86 | 24.86 | 24.86 | 0 | 0 | | |
| 10096 | 1346010 | NAKAHARA, SCOTT AND LYNN | US | 0 | 0 | 15.19 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | 0 | | |
| 10097 | 1740774 | TRAPAROLA, STEVE | US | 0 | 0 | 15.19 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | 0 | | |
| 10098 | 1848656 | ESPINOZA, MICHAEL A | US | 0 | 0 | 15.19 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | 0 | | |
| 10099 | 6003784233 | MULTIMETAL STRIP HOLDING B.V. | NL | 0 | 0 | 15.19 | 15.19 | 15.19 | 0 | 0 | 0 | 191.67 | 191.67 | 191.67 | 191.67 |
| 10100 | 7250198248 | SMART COOKIE COMMUNICATIONS | AU | 0 | 0 | 15.19 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | 0 | | |
| 10101 | 1557668 | WINTERS, WILL | US | 0 | 0 | 15.19 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | 0 | 12.93 | 12.93 |
| 10102 | 1900345 | BOSCH, LEE | US | 0 | 0 | 15.19 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | 0 | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10530 | 1649933 | TERRELL, SHERI | US | | 0 | 15.42 | 15.42 | 0 | 0 | 0 | 0 | 0 | 0 | 15.33 | 15.33 |
| 10531 | 1304623 | SMITH, NANCY L | US | | 0 | 15.42 | 15.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10532 | 1306633 | MASON, DAVID E | US | | 0 | 15.42 | 15.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10533 | 1835699 | KARIMI, AGHDAS | US | | 0 | 15.42 | 15.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10534 | 8170052070 | POLINO, RUSSELL AND LESLIE | US | | 0 | 15.42 | 15.42 | 0 | 0 | 0 | 0 | 0 | 0 | 21.59 | 21.59 |
| 10535 | 7400646440 | MANSOUR, HELENA | CH | | 0 | 15.41 | 15.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10536 | 7250929 | JETSON, TINA | AU | | 0 | 15.41 | 15.41 | 0 | 0 | 0 | 0 | 0 | 0 | 16.16 | 16.16 |
| 10537 | 1435334 | JUTRAS, ETIENNE | CA | | 0 | 15.41 | 15.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10538 | 1893843 | SHNER, JUDY A | US | | 0 | 15.41 | 15.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10539 | 1333001 | VAN GOETEN, ALLISON | CA | | 0 | 15.41 | 15.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10540 | 1449566 | LEMIEUX, YVAN | CA | | 0 | 15.41 | 15.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10541 | 1699923 | ROGDEN, JULIE L | US | | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10542 | 1466724 | BASSEL, MARI S | US | | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 | 0 | 0 | 17.41 | 17.41 |
| 10543 | 7250091893 | LYNN, MARGARET | US | | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10544 | 1854133 | CALDERON, ELOISA A | US | | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 | 0 | 0 | 84.17 | 84.17 |
| 10545 | 1855871 | VALLEE, KEVIN | US | | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10546 | 1488165 | SIPE, SEAN D | US | | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10547 | 1436300 | BEAUDOIN, SAKATHA | CA | | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10548 | 1850251 | FOX, RANDY L | US | | 0 | 15.39 | 15.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10549 | 1478478 | TRUDEAU, CATHERINE | CA | | 0 | 15.39 | 15.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10550 | 1822862 | CUETO, LETICIA B | US | | 0 | 15.39 | 15.39 | 0 | 0 | 15.97 | 15.97 | 0 | 0 | 15.97 | 15.97 |
| 10551 | 8101337057 | WINKELMANN, ANELID FLEMMING | DK | | 0 | 15.39 | 15.39 | 0 | 0 | 0 | 0 | 0 | 0 | 16.48 | 16.48 |
| 10552 | 8702244038 | HANSEN, MONA SORBY | NO | | 0 | 15.39 | 15.39 | 0 | 0 | 16.89 | 16.89 | 0 | 0 | 16.88 | 16.88 |
| 10553 | 8103458713 | HERTHA, STORGAARD V | DK | | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10554 | 1891250 | SOUSA, JOSE | US | | 0 | 15.38 | 15.38 | 2.15 | 2.15 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10555 | 1596433 | WEAVER III, SEYMOUR M | US | | 0 | 15.38 | 15.38 | 716.6 | 716.6 | 716.76 | 716.76 | 0 | 0 | 0 | 0 |
| 10556 | 1862827 | BOURGEOIS, JEAN-FRANCOIS | CA | | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10557 | 1254996 | EARLE, ANTHONY | US | | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 | 0 | 0 | 16.78 | 16.78 |
| 10558 | 1797150 | RODRIGUEZ, HEIDY | US | | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10559 | 1847043 | CALAMBA, JACKSON L | US | | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10560 | 1758401 | GEMME, MATTHEW J | CA | | 0 | 15.38 | 15.38 | 0 | 0 | 18.62 | 18.62 | 0 | 0 | 48.23 | 48.23 |
| 10561 | 1873797 | DOMINGUEZ, LISSETH C | US | | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10562 | 7250527022 | COLLINS, FREDA J | AU | | 0 | 15.37 | 15.37 | 0 | 0 | 18.62 | 18.62 | 0 | 0 | 0 | 0 |
| 10563 | 1534178 | MOULTON, JEREMIAH R | US | | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10564 | 1911777 | CAMPBELL, GLEN E | US | | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10565 | 1281667 | LAPLANTE, JEAN | CA | | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 19.85 | 19.85 |
| 10566 | 1723663 | BOCHER, KIMBERLY | US | | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10567 | 1709370 | MOREL, JASON B | US | | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10568 | 1914699 | THOMAS, ARTIS L | US | | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10569 | 1600000 | TAVAILARO, ALBERT | US | | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10570 | 1328743 | VALLEY, MELVIN V | US | | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 16.6 | 16.6 |
| 10571 | 1624264 | JOHNSON JR, STEVEN E | US | | 0 | 15.37 | 15.37 | 100 | 100 | 100 | 100 | 0 | 0 | 0 | 0 |
| 10572 | 1829420 | THORSEN, ANNE | DK | | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10573 | 7250524076 | KUANGU, AVANIAS GANGEW | AU | | 0 | 15.37 | 15.37 | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 14.35 | 14.35 |
| 10574 | 1878034 | JAIME, PATRICIA | US | | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10575 | 1832294 | ARTHUR, MARLA A | US | | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10576 | 1858645 | NAKALA, ADAM M | US | | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10577 | 1891583 | BEENY, DAVID M | US | | 0 | 15.36 | 15.36 | 0 | 0 | 15.65 | 15.65 | 0 | 0 | 14.19 | 14.19 |
| 10578 | 1825960 | GIRONES, GORDON | US | | 0 | 15.36 | 15.36 | 0 | 0 | 15.65 | 15.65 | 0 | 0 | 26.23 | 26.23 |
| 10579 | 1832205 | TILTON JR, BARTOLA | US | | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10580 | 1854833 | DELLA SERRA, CARLO | CA | | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10581 | 1301500 | RICHARDSON, KELLY D | US | | 0 | 15.36 | 15.36 | 0 | 0 | 16.72 | 16.72 | 0 | 0 | 15.86 | 15.86 |
| 10582 | 8103537411 | SCHMIDT, STINA | DK | | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10583 | 1337538 | MOTON, A R | US | | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10584 | 1331663 | EHNER, LEE E | US | | 0 | 15.36 | 15.36 | 0 | 0 | 16.72 | 16.72 | 0 | 0 | 0 | 0 |
| 10585 | 1882730 | KELLEY, CHRISTINE A | US | | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10586 | 1777420 | ROSENSTEEL, BARRY S | US | | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10587 | 1812297 | ROCHE, SUSAN J | US | | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 1151.64 | 1151.64 | 1151.64 | 1151.64 |
| 10588 | 8100441876 | JENSEN, KURT | DK | | 0 | 15.35 | 15.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10589 | 1889388 | HERNANDEZ, JOSE F | US | | 0 | 15.35 | 15.35 | 0 | 0 | 18.42 | 18.42 | 0 | 0 | 78.7 | 78.7 |
| 10590 | 1824385 | SHUBERT, KERRY J | US | | 0 | 15.35 | 15.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10591 | 7250037953 | AMUNDSEN, STEVE | AU | | 0 | 15.35 | 15.35 | 0 | 0 | 17.57 | 17.57 | 0 | 0 | 17.57 | 17.57 |
| 10592 | 1831629 | CORDOVA JR, ANTONIO | US | | 0 | 15.35 | 15.35 | 0 | 0 | 16.15 | 16.15 | 0 | 0 | 17.18 | 17.18 |
| 10593 | 1581353 | TANELE SR, CHRISTIAN M | US | | 0 | 15.35 | 15.35 | 0 | 0 | 16.15 | 16.15 | 0 | 0 | 14.56 | 14.56 |
| 10594 | 1595619 | LEHTONEN II, KENNETH A | US | | 0 | 15.35 | 15.35 | 0 | 0 | 16.12 | 16.12 | 0 | 0 | 13.86 | 13.86 |
| 10595 | 1472310 | IZAR, APRIL | US | | 0 | 15.35 | 15.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10596 | 1924573 | GLOVER, JOHN R | US | | 0 | 15.34 | 15.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10597 | 8002371 | HAYDEN, JOSEF H | NL | | 0 | 15.34 | 15.34 | 0 | 0 | 0 | 0 | 0 | 0 | 19.4 | 19.4 |
| 10598 | 8770008584 | BOHLE, OGG JOSTEIN | NO | | 0 | 15.34 | 15.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10599 | 1906558 | MALAAK, EDWARD J | US | | 0 | 15.34 | 15.34 | 0 | 0 | 17.36 | 17.36 | 0 | 0 | 13.69 | 13.69 |
| 10600 | 1370379 | GREER, HAROLD W K | US | | 0 | 15.33 | 15.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10601 | 1549798 | MEMBA, JOSEPHINE | US | | 0 | 15.33 | 15.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10602 | 1907590 | CHAPPELL, JERRY | US | | 0 | 15.32 | 15.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10603 | 1895845 | GONZALEZ, ROSA H | US | | 0 | 15.32 | 15.32 | 0 | 0 | 0 | 0 | 0 | 0 | 14.77 | 14.77 |
| 10604 | 1482220 | KING, RICHARD M | US | | 0 | 15.32 | 15.32 | 0 | 0 | 17.36 | 17.36 | 0 | 0 | 13.43 | 13.43 |
| 10605 | 7250001 | SPOT, PAUL S | AU | | 0 | 15.32 | 15.32 | 0 | 0 | 14.74 | 14.74 | 750 | 750 | 769.32 | 769.32 |
| 10606 | 1371922 | NADEAU, STEPHAN | US | | 0 | 15.32 | 15.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10607 | 7250035901 | HOUTSAYTOS, YVONNE | AU | | 0 | 15.32 | 15.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10608 | 7470108 | HANSEN, KARL B | CH | | 0 | 15.31 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10609 | 1740223 | MUNROE, TONY A | CA | | 0 | 15.31 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10610 | 1633338 | MENDOZA, NICOLAS S | US | | 0 | 15.31 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10611 | 1700450 | FRANUS, THOMAS M | US | | 0 | 15.31 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10612 | 1643583 | STEVENSON, ERIKA A | CA | | 0 | 15.31 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10613 | 1930266 | SELF, WILLIE G | US | | 0 | 15.31 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10614 | 1864537 | STROUD, ANDRE B | US | | 0 | 15.31 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 | 11.6 | 11.6 |
| 10615 | 1881083 | ALDER, MATTHEW | US | | 0 | 15.31 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10616 | 1577454 | CUTLER, JOHNNY A | US | | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10617 | 1855782 | KIRSCHBAUM, JOHN P | US | | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10618 | 1840208 | YOUMANS, JOANNE M | US | | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10619 | 1882830 | GIBSON, DENNIS | US | | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10620 | 1907696 | MANGAT, GURPREET S | CA | | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10621 | 8103355653 | JR CONSULTING VEDLEGAARD_PYTTE | DK | | 0 | 15.3 | 15.3 | 0 | 0 | 19.28 | 19.28 | 0 | 0 | 20.58 | 20.58 |

| A | B | C | F | G | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 1735761 | LORD, BRANDON M | US | 15.52 | 15.52 | | | | | 10.25 | 10.25 |
| 1353625 | PHILLIPS, JANAR | US | 15.51 | 15.51 | | | | | | |
| 7250135593 | PHILLIPS, SAMUEL P | AU | 15.51 | 15.51 | | | | | | |
| 1693228 | DELEON, VAL | US | 15.51 | 15.51 | 13.48 | 13.48 | | | | |
| 1411303 | SHUSTER, SAMARA S | CA | 15.51 | 15.51 | | | | | | |
| 1735451 | VANN, VALERIE | US | 15.51 | 15.51 | | | | | | |
| 7250089898 | CHEUNG, MAYA S | AU | 15.51 | 15.51 | | | | 95.84 | | 95.84 |
| 1189 | RODRIGUEZ, RICARDO O | US | 15.51 | 15.51 | | | | 100 | | 100 |
| 1656255 | RODRIGUEZ, FRANCISCO T | US | 15.51 | 15.51 | | | | | 9.34 | 9.34 |
| 1736541 | BALFOUR, HENYN S | US | 15.5 | 15.5 | | | | | | |
| 1886149 | WHELAN, JUDITH Q | US | 15.5 | 15.5 | | | | | | |
| 1296599 | YOUNG, JEFF M | CA | 15.5 | 15.5 | | | | | 17.48 | 17.48 |
| 1840 | HARRIS, TENNESSEE H | US | 15.5 | 15.5 | | | | | | |
| 1882313 | GOBLE, BEVERLY J | US | 15.5 | 15.5 | | | | | | |
| 1893083 | WITHERS, MICHAEL L | US | 15.5 | 15.5 | 16.26 | 16.26 | | | | |
| 1549243 | JACKSON, JOHN O | US | 15.5 | 15.5 | | | | | | |
| 1735265 | BOUCHARD, HUGHES | CA | 15.5 | 15.5 | | | | | 15.35 | 15.35 |
| 1148187 | ROBINSON, NOEL L | CA | 15.49 | 15.49 | | | 191.67 | 191.67 | 191.67 | 191.67 |
| 7250168383 | IBARRA, SOLEDAD | US | 15.49 | 15.49 | | | | | | |
| 1840587 | KENDRICK, CODY | US | 15.49 | 15.49 | | | 527.09 | | | |
| 7420664 | MOYLAN, PIERRETTE A | US | 15.49 | 15.49 | | | | | | |
| 1841591 | GOUGHNOUR, SHANWAL L | CA | 15.49 | 15.49 | | | | | | |
| 1843093 | CORTHELL, DARLENE | CA | 15.49 | 15.49 | | | | | | |
| 1324929 | MARCHAND, YANICK / MAILLETTE, SOPHIE | CA | 15.49 | 15.49 | | | | | | |
| 1320173 | WOO, ANDREW | US | 15.49 | 15.49 | | | | | 13.7 | 13.7 |
| 1669793 | CHAVEZ PALMA, RAONA | CA | 15.49 | 15.49 | 13.87 | 13.87 | | | | |
| 1443113 | VALENTINE, DONNA | CA | 15.49 | 15.49 | | | | | | |
| 1839743 | FRANCIS, GLENDA | CA | 15.49 | 15.49 | | | | | | |
| 1446459 | PELLETIER, NICOLE | CA | 15.49 | 15.49 | | | | | | |
| 1444445 | BEAUREGARD, NICOLAS | CA | 15.48 | 15.48 | | | | | | |
| 1909187 | PIZZOLATO, LINDA A | US | 15.48 | 15.48 | | | | | | |
| 1797416 | STRINNETT, DEREK | US | 15.48 | 15.48 | | | | | | |
| 1736533 | TRAUTMAN, ROBYN K | US | 15.48 | 15.48 | | | | | | |
| 1583314 | MARACLE, WILL | CA | 15.48 | 15.48 | | | | | | |
| 1849608 | HUNT, DEBRA S | US | 15.48 | 15.48 | | | | | | |
| 1877885 | KENNEDY, JIM A | US | 15.48 | 15.48 | | | | | | |
| 1850504 | CHUN, MICHEL | US | 15.48 | 15.48 | | | | | | |
| 1426004 | MONPREMIER, MAXIME | US | 15.48 | 15.48 | | | | | | |
| 1791361 | KLM SERVICES INC | US | 15.47 | 15.47 | | | | 1000 | | 1000 |
| 1881862 | VELEZ, HIRAM | DK | 15.47 | 15.47 | | | | 316.24 | 332.62 | 332.62 |
| 1884160 | OWENS, SUMMER C | US | 15.47 | 15.47 | | | | | 16.85 | 16.85 |
| 8103338606 | OVERGAARD, LONE | US | 15.47 | 15.47 | 17.17 | 17.17 | | | | 14.51 |
| 1301593 | SPENCER, ANITA | US | 15.47 | 15.47 | | | | | 27.65 | 27.65 |
| 1831185 | TILLETT, MARGELLE D | US | 15.47 | 15.47 | 329.65 | 329.65 | | | | |
| 1147721 | QUINNEY, ERIC & COLBY | CH | 15.47 | 15.47 | 16.82 | 16.82 | | | | 14.51 |
| 1158019 | KEMP, BRIDGET G | US | 15.47 | 15.47 | 15.82 | 15.82 | | | 14.91 | 14.91 |
| 1619708 | SHELTON, KATHERINE D | CA | 15.47 | 15.47 | 29.48 | 29.48 | | | | |
| 1782108 | ARIDUN, MC | US | 15.47 | 15.47 | | | | | | |
| 1708116 | GOERGEN III, PETER J | US | 15.47 | 15.47 | 15.23 | 15.23 | | | | |
| 7470207704 | ETIENNE-JEANNETTE, CHARLES | CH | 15.47 | 15.47 | | | | | | |
| 1820182 | GOUDEAU, MAXINE | CA | 15.47 | 15.47 | 15.86 | 15.86 | | | 14.61 | 14.61 |
| 1550394 | ROBINSON, BONNIE J | US | 15.46 | 15.46 | | | | | | |
| 1853474 | DIGGS, BRIDGET | US | 15.46 | 15.46 | | | | | 206.28 | 206.28 |
| 7250170015 | KHAN, GEETA | US | 15.46 | 15.46 | | | | | | |
| 1640098 | ISAAC, ELSE | US | 15.46 | 15.46 | | | | | | |
| 1855 | PRINCE, KATHLEEN | US | 15.46 | 15.46 | | | | | | |
| 1878985 | WILBANKS, JEFFREY J | US | 15.46 | 15.46 | | | | | 18.73 | 18.73 |
| 1847744 | KALYANMASH, AJPAALR | US | 15.46 | 15.46 | | | | | 21.11 | 21.11 |
| 1413394 | STEVENS SR, JERRY K | US | 15.46 | 15.46 | | | | | 16.94 | 16.94 |
| 1091817 | CHAPMAN, AUDREY P | US | 15.45 | 15.45 | | | | | 14.91 | 14.91 |
| 1624170 | GOODMAN, KEVIN | US | 15.45 | 15.45 | 15.11 | 15.11 | | | | |
| 1362504 | TOMOSADA, IAN | US | 15.45 | 15.45 | | | | | 14.45 | 14.45 |
| 1385063 | MUSSE, OSMAN | US | 15.45 | 15.45 | | | | | | |
| 1863010 | MACIAS, GEORGIE G | US | 15.45 | 15.45 | | | | | 17.48 | 17.48 |
| 1534631 | WILLIAMS, MARY L | US | 15.45 | 15.45 | | | | | | |
| 1304241 | SANCHEZ, FRANK P | US | 15.45 | 15.45 | | | | | | |
| 1378164 | KIM, PAUL | US | 15.45 | 15.45 | | | | | | |
| 1922674 | DP COMMUNICATIONS LLC | US | 15.45 | 15.45 | | | | | | |
| 1538341 | DUNCAN, CYNTHIA | AU | 15.45 | 15.45 | 24.26 | 24.26 | | | | |
| 1427420 | WIRE, GLORIA | US | 15.44 | 15.44 | | | | | | |
| 1217903 | FREELOVE SR, LLOYD | US | 15.44 | 15.44 | | | | 200 | 11.77 | 11.77 |
| 7250703323 | PYTH... CHRIS A | US | 15.44 | 15.44 | | | | 400 | 200 | 200 |
| 1943398 | LEWIS, RONNIE L | US | 15.44 | 15.44 | | | | | 417.87 | 417.87 |
| 1509044 | BASSETT, DEBBIE & GREG | US | 15.44 | 15.44 | | | | | 14.9 | 14.9 |
| 1138277 | WILLIAMS, ALBERT | US | 15.44 | 15.44 | | | | | | |
| 1120722 | WOODSON, WILLIE L & PEGGY | NL | 15.44 | 15.44 | | | | 95.84 | 95.84 | 95.84 |
| 1611423 | COX, MARILYN Q | CA | 15.44 | 15.44 | | | | | | |
| 1369019 | ROSS, STEVEN T | CA | 15.44 | 15.44 | | | | | 735.09 | 735.09 |
| 6003739401 | LOOMAN, JEROEN | US | 15.43 | 15.43 | | | | | 18.82 | 18.82 |
| 1844846 | BATHRICK, KELLE | CA | 15.43 | 15.43 | | | | 718.76 | | |
| 1889661 | MCQUEEN, BARRY & WANDA | NO | 15.43 | 15.43 | | | | | | |
| 1691665 | PHILLIP, ANDRE JEANNE | NL | 15.43 | 15.43 | | | 191.67 | | 191.67 | 191.67 |
| 1624455 | MAGNAN, RENALDO | US | 15.43 | 15.43 | | | | | | |
| 1544223 | MUMACIO, DAVID P | US | 15.43 | 15.43 | 218.83 | 218.83 | | | 218.83 | 218.83 |
| 1791789 | NAZARAKI, SHAWN TM | CA | 15.43 | 15.43 | | | | | | |
| 1893070 | FENDLER, ROBERT | US | 15.43 | 15.43 | | | | | | |
| 1761 | KIRKSEY, GEORGE J | US | 15.42 | 15.42 | | | | | 14.17 | 14.17 |
| 8770030105 | SGRUM, MORTEN | DK | 15.42 | 15.42 | | | | | | |
| 6003735021 | KREXT, JAN | NL | 15.42 | 15.42 | | | | | | |
| 1822423 | SHADE, JOHN V | US | 15.42 | 15.42 | | | | | 14.17 | 14.17 |
| 1835599 | WILLOUGHBY, ALICIA M | CA | 15.42 | 15.42 | 16.05 | 16.05 | | | 29.56 | 29.56 |
| 1834030960 | NIELSEN, AKSEL | DK | 15.42 | 15.42 | 16.65 | 16.65 | | | 14.31 | 14.31 |
| 1125392 | LOFRANCO, ALESSANDRO N | CA | | | | | | | | |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10341 | 8103329074 | BONNEMANN, JIM | DK | 0 | 0 | 15.64 | 15.64 | | | | | | | 14.79 | 14.79 |
| 10342 | 7250055333 | GHOSH, SANDRA | US | 0 | 0 | 15.64 | 15.64 | | | | | | | 21.83 | 21.83 |
| 10343 | | MIRTOLOT, SHAHZAD Z | US | 0 | 0 | 15.64 | 15.64 | | | | | | | 0 | 0 |
| 10344 | 1529899 | BLOOD, TRACY LYNN | US | 0 | 0 | 15.64 | 15.64 | | | | | | | 0 | 0 |
| 10345 | 1448045 | MCKAIN, DENISE | US | 0 | 0 | 15.64 | 15.64 | | | | | | | 0 | 0 |
| 10346 | 1536962 | PANGELL, TRACY K | US | 0 | 0 | 15.64 | 15.64 | | | | | | | 0 | 0 |
| 10347 | 1350491 | SHORES, TINA S | US | 0 | 0 | 15.64 | 15.64 | | | | | | | 0 | 0 |
| 10348 | 1931870 | CLAY, CARLI C | US | 0 | 0 | 15.64 | 15.64 | | | | | | 95.84 | 95.84 | 0 |
| 10349 | 1613153 | PRUNEDA, RENEE | US | 0 | 0 | 15.64 | 15.64 | | | | | | | 15.64 | 111.48 |
| 10350 | 1249571 | CHANTAL, HUGUES | CA | 0 | 0 | 15.64 | 15.64 | | 383.34 | | 383.34 | | | 0 | 0 |
| 10351 | 1651484 | QUETULIO, EILEEN R | US | 0 | 0 | 15.64 | 15.64 | | | 16.2 | 16.2 | | | 0 | 17.64 |
| 10352 | 1324553 | MIZOGAUCHI, GLORIA | US | 0 | 0 | 15.63 | 15.63 | | | | | | | 17.64 | 0 |
| 10353 | 1801020 | FRILEY, LARRY G | US | 0 | 0 | 15.63 | 15.63 | | | | | | | 0 | 0 |
| 10354 | 1489833 | STALLWORTH, GLORIA | US | 0 | 0 | 15.63 | 15.63 | | | | | 40 | | 0 | 0 |
| 10355 | 1613728 | WATSON, ROBERT L | US | 0 | 0 | 15.63 | 15.63 | | | | | | | 0 | 0 |
| 10356 | 1729730 | CARR, TERRY L | US | 0 | 0 | 15.63 | 15.63 | | | | | | | 0 | 0 |
| 10357 | 8702374191 | HYSHKO, BUDKMAR | NO | 0 | 0 | 15.63 | 15.63 | | | | | | | 18.78 | 18.78 |
| 10358 | 8170044763 | MIDDELFART ALOE VERA CENTER | DK | 0 | 0 | 15.63 | 15.63 | | | | | | | 17.78 | 57.76 |
| 10359 | 1759159 | PARKER, LAN | US | 0 | 0 | 15.62 | 15.62 | | | | | | | 17.16 | 17.16 |
| 10360 | 1396537 | SPELLERS, PAUL T | US | 0 | 0 | 15.62 | 15.62 | | | | | | | 0 | 0 |
| 10361 | 1669865 | HEAD III, JAMES D | US | 0 | 0 | 15.62 | 15.62 | | | | | | | 0 | 0 |
| 10362 | 1071067 | STURTZ, JOAN P | US | 0 | 0 | 15.62 | 15.62 | | 38.39 | | 38.39 | | | 13.23 | 13.23 |
| 10363 | 1732006 | GARZA, HEATHER A | US | 0 | 0 | 15.62 | 15.62 | | | | | | | 0 | 0 |
| 10364 | 1891304 | POOUIZ, JUANITO F | US | 0 | 0 | 15.61 | 15.61 | | | | | | | 0 | 0 |
| 10365 | 1829567 | MARTINS, PEDRO C | US | 0 | 0 | 15.61 | 15.61 | | | | | | | 0 | 0 |
| 10366 | 1370563 | MACK, DORIS M | US | 0 | 0 | 15.61 | 15.61 | | | | | | | 0 | 0 |
| 10367 | 1825038 | MIZE, SUSIE LEE | AU | 0 | 0 | 15.61 | 15.61 | | | | | | | 119.31 | 119.31 |
| 10368 | 1833771 | DUTTON, CHARLIE M | US | 0 | 0 | 15.61 | 15.61 | | | 16.68 | 16.68 | | | 16.07 | 2066.07 |
| 10369 | 1477168 | ADDISON, APRIL | US | 0 | 0 | 15.6 | 15.6 | | | | | | | 0 | 0 |
| 10370 | 1476948 | MASCOL, MARY LOU | US | 0 | 0 | 15.6 | 15.6 | | | | | 1500 | | 0 | 0 |
| 10371 | 1143924 | OYAMA, KEITH & JANE | US | 0 | 0 | 15.6 | 15.6 | | | | | | | 0 | 0 |
| 10372 | 1056995 | TRILOGY SYSTEMS LLC | US | 0 | 0 | 15.6 | 15.6 | | | | | | | 95.84 | 95.84 |
| 10373 | 1094569 | ANGELUS FORCE TELECOM TEAM | US | 0 | 0 | 15.6 | 15.6 | | | | | | 95.84 | 0 | 0 |
| 10374 | 1863490 | ACOSTA, ANGEL A | US | 0 | 0 | 15.6 | 15.6 | | | | | | | 14.77 | 14.77 |
| 10375 | 1891576 | GAMWO, MARIA J | CA | 0 | 0 | 15.6 | 15.6 | | | | | | | 0 | 0 |
| 10376 | 1769627 | BALOGHA, OLGA MATTHEW | US | 0 | 0 | 15.6 | 15.6 | | | | | | | 0 | 0 |
| 10377 | 290600 | LOCKHART, GARY L | US | 0 | 0 | 15.6 | 15.6 | | | | | | | 0 | 0 |
| 10378 | 1825030 | GRAZA SR, MILTON | US | 0 | 0 | 15.6 | 15.6 | | | 15.78 | 15.78 | | | 0 | 0 |
| 10379 | 1504623 | DELGADO, VICTOR M | US | 0 | 0 | 15.6 | 15.6 | | | | | | | 11.16 | 11.16 |
| 10380 | 1716479 | PLUMMER, BARBARA | US | 0 | 0 | 15.6 | 15.6 | | | | | | | 0 | 0 |
| 10381 | 1643188 | BREWER, HARVEY | US | 0 | 0 | 15.59 | 15.59 | | | 15.07 | 15.07 | | | 18.67 | 18.67 |
| 10382 | 1780873 | REYNOLDS, KRISTY A | US | 0 | 0 | 15.59 | 15.59 | | | 15.19 | 15.19 | | | 21.98 | 21.98 |
| 10383 | 1648248 | BROWN, KYLE P | US | 0 | 0 | 15.59 | 15.59 | | | | | | | 0 | 0 |
| 10384 | 1391316 | THIEL, JAMIE | US | 0 | 0 | 15.59 | 15.59 | | | | | | | 0 | 0 |
| 10385 | 321058 | MBA COMPANY LLC | US | 0 | 0 | 15.59 | 15.59 | | | | | | | 0 | 0 |
| 10386 | 1450966 | MENESES, MARIA | US | 0 | 0 | 15.58 | 15.58 | | | | | | | 0 | 0 |
| 10387 | 1780335 | MILLARDO, RODERIC A | US | 0 | 0 | 15.58 | 15.58 | | | | | | | 0 | 0 |
| 10388 | 1699911 | INGRAM, ROSIE | US | 0 | 0 | 15.58 | 15.58 | | | | | | | 0 | 0 |
| 10389 | 1691399 | WHITE, SHANNAN M | US | 0 | 0 | 15.58 | 15.58 | | | | | | | 0 | 0 |
| 10390 | 1149755 | COLTON, JASON | US | 0 | 0 | 15.58 | 15.58 | | | | | | | 0 | 0 |
| 10391 | 7250108543 | MOSORE, JANEANE K | AU | 0 | 0 | 15.58 | 15.58 | | | | | | | 0 | 0 |
| 10392 | 1670349 | TAYLOR, LARRY S | US | 0 | 0 | 15.58 | 15.58 | | | | | | | 15.04 | 15.04 |
| 10393 | 1147545 | OSKWAREK III, ZYGMUANT M | US | 0 | 0 | 15.57 | 15.57 | | | | | | | 0 | 0 |
| 10394 | 7250030949 | TODD PTY LTD | AU | 0 | 0 | 15.57 | 15.57 | | | | | | | 0 | 0 |
| 10395 | 1852168 | COLLINS BK, AUDREY | US | 0 | 0 | 15.57 | 15.57 | | | | | | | 0 | 0 |
| 10396 | 1840234 | LEBEAU, PATRICIA A | US | 0 | 0 | 15.56 | 15.56 | | | | | | | 0 | 0 |
| 10397 | 1814671 | EMMETT, SHEILA J | US | 0 | 0 | 15.56 | 15.56 | | | | | | | 18.96 | 18.96 |
| 10398 | 7250024040 | VILSHANSKY, VALENTINA | AU | 0 | 0 | 15.56 | 15.56 | | | | | | | 0 | 0 |
| 10399 | 1505310 | GOODWIN, LAURA J | US | 0 | 0 | 15.56 | 15.56 | | | | | | | 0 | 0 |
| 10400 | 1829962 | ALLAH, NAIM | US | 0 | 0 | 15.56 | 15.56 | | | | | | | 0 | 0 |
| 10401 | 1442670 | OSHAYA, BONIFACIO AND CATALINA | CA | 0 | 0 | 15.55 | 15.55 | | | | | | | 0 | 0 |
| 10402 | 1439790 | CROSS SR, VIRGIL R | US | 0 | 0 | 15.55 | 15.55 | | | | | | | 0 | 0 |
| 10403 | 1533226 | PALMER, CLAUDETTE M | US | 0 | 0 | 15.55 | 15.55 | | | | | | | 0 | 0 |
| 10404 | 1717257 | COYNE, STEPHEN C | US | 0 | 0 | 15.55 | 15.55 | | | | | | | 100 | 100 |
| 10405 | 1533226 | PALMER, CLAUDETTE M | US | 0 | 0 | 15.55 | 15.55 | | | | | | 100 | 0 | 0 |
| 10406 | 362606 | OSHLO, ALLIE M | CA | 0 | 0 | 15.54 | 15.54 | | | | | | | 0 | 0 |
| 10407 | 1830688 | KOKONEMO, OLGA | US | 0 | 0 | 15.54 | 15.54 | | | 23.96 | 23.96 | | | 0 | 0 |
| 10408 | 1517012 | DUMAN, GINNY C | US | 0 | 0 | 15.54 | 15.54 | | | | | | | 0 | 0 |
| 10409 | 1872354 | DUCHARME, JESSE | CA | 0 | 0 | 15.54 | 15.54 | | | 17.13 | 17.13 | | | 17.12 | 17.12 |
| 10410 | 1817756 | LEDERHOS, STEPHANIE M | US | 0 | 0 | 15.54 | 15.54 | | | | | | | 0 | 0 |
| 10411 | 1731998 | IRVINE, DARLENE G | US | 0 | 0 | 15.54 | 15.54 | | | | | | | 0 | 0 |
| 10412 | 1622728 | MURREY, ESTHER C | US | 0 | 0 | 15.53 | 15.53 | | | 15.66 | 15.66 | | | 21.37 | 21.37 |
| 10413 | 7250257037 | HADIAR, MAZEN | NL | 0 | 0 | 15.53 | 15.53 | | | | | | | 15.68 | 15.68 |
| 10414 | 1381404 | TRITICO, STEPHEN A | CA | 0 | 0 | 15.53 | 15.53 | | | | | | | 0 | 0 |
| 10415 | 1469302 | FERRARA, STEPHANI | US | 0 | 0 | 15.53 | 15.53 | | | | | | | 0 | 0 |
| 10416 | 1803241 | KATHERINE | CA | 0 | 0 | 15.53 | 15.53 | | | | | | | 0 | 0 |
| 10417 | 1800219 | OGORMAN, SUZIE | US | 0 | 0 | 15.52 | 15.52 | | | | | | | 0 | 0 |
| 10418 | 1753514 | HICKS, MYRON J | US | 0 | 0 | 15.52 | 15.52 | | | | | | | 0 | 0 |
| 10419 | 7250146577 | EICHENSTEIN, KAREN | US | 0 | 0 | 15.52 | 15.52 | | | | | | | 0 | 0 |
| 10420 | 1530456 | BROWN III, AUDRICK D | US | 0 | 0 | 15.52 | 15.52 | | | | | | | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1414601 STEVENS, ANDREW W | US | 0 | 0 | 15.77 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 23.44 | 23.44 |
| | | 1509783 FOSTER, DONALD | US | 0 | 0 | 15.77 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1609783 SILVA, MARIO F | CA | 0 | 0 | 15.77 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 13.85 | 13.85 |
| | | 1829378 MONK, CHERYL L | CA | 0 | 0 | 15.77 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1737071 SAAD, ALLA | US | 0 | 0 | 15.77 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1831662 HELMSTADTER, ANN FLEMING | DK | 0 | 0 | 15.76 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1833399723 RASMUSSEN, MORTEN ELLEGAARD | DK | 0 | 0 | 15.76 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1766 FATTAH, JAHIDI Y | US | 0 | 0 | 15.76 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1408153 HASAN, KHADEEJAH F | US | 0 | 0 | 15.76 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1751799 DALLAS, JAMES E | US | 0 | 0 | 15.76 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1592173 ROSE II, JAMES | US | 0 | 0 | 15.76 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | 20.6 | 20.6 |
| | | 1932695 GILLESPIE, COLISA B | CA | 0 | 0 | 15.76 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | 27.91 | 27.91 |
| | | 1826243 HEROUX, MICHEL | CA | 0 | 0 | 15.76 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1656493 ROBINSON, KATHRYN | US | 0 | 0 | 15.75 | 15.75 | 15.75 | 0 | 16.77 | 16.77 | 0 | 0 | 15.56 | 15.56 |
| | | 1727141 MARTINEZ, CARRISA R | US | 0 | 0 | 15.75 | 15.75 | 15.75 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1422188 MARKS, THADDEUS M | US | 0 | 0 | 15.75 | 15.75 | 15.75 | 0 | 0 | 0 | 0 | 0 | | |
| | | 8103440405 BROE, HENRIK KARSTEN | DK | 0 | 0 | 15.75 | 15.75 | 15.75 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1621024 MARTIN, ALLEN R | US | 0 | 0 | 15.74 | 15.74 | 15.74 | 0 | 0 | 0 | 0 | 0 | 14.98 | 14.98 |
| | | 7950012507 DEBRIE, ELLIS | NZ | 0 | 0 | 15.74 | 15.74 | 15.74 | 0 | 0 | 0 | 0 | 0 | 15.24 | 15.24 |
| | | 1617028 DEMERY, NEKITA | US | 0 | 0 | 15.74 | 15.74 | 15.74 | 0 | 0 | 0 | 0 | 0 | 16.46 | 16.46 |
| | | 1822089 RUIME, NANCY P | US | 0 | 0 | 15.74 | 15.74 | 15.74 | 0 | 216.76 | 216.76 | 0 | 0 | 15.28 | 15.28 |
| | | 1534524 JOHNSON, CHERYL L | US | 0 | 0 | 15.74 | 15.74 | 15.74 | 200 | 0 | 0 | 0 | 0 | | |
| | | 1879613 REN, YVONNE M | US | 0 | 0 | 15.73 | 15.73 | 15.73 | 0 | 0 | 0 | 0 | 0 | 16.63 | 16.63 |
| | | 7460019 MATHE, CONSTANTIN | CH | 0 | 0 | 15.73 | 15.73 | 15.73 | 0 | 0 | 0 | 0 | 0 | 17.66 | 17.66 |
| | | 1872111 MCDAHL, JUNE | US | 0 | 0 | 15.73 | 15.73 | 15.73 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1280473 NARAYAN, SANTOK | US | 0 | 0 | 15.73 | 15.73 | 15.73 | 0 | 0 | 0 | 0 | 0 | 16.56 | 16.56 |
| | | 1243252 MADRIGAL, RAMON | US | 0 | 0 | 15.73 | 15.73 | 15.73 | 575.92 | 575.92 | 575.92 | 0 | 0 | | |
| | | 8170051991 PADLO ASH, KIRSTEN | DK | 0 | 0 | 15.73 | 15.73 | 15.73 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1372309 AULA, MIGUEL A | CA | 0 | 0 | 15.73 | 15.73 | 15.73 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1897947 PAPAEVANGELOU, BILL | US | 0 | 0 | 15.72 | 15.72 | 15.72 | 0 | 0 | 0 | 0 | 0 | | |
| | | 721031 REID, LETTIYA | US | 0 | 0 | 15.72 | 15.72 | 15.72 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1819155 LUMPKIN, DEBRAH K | US | 0 | 0 | 15.72 | 15.72 | 15.72 | 0 | 24.97 | 24.97 | 0 | 0 | 18.43 | 18.43 |
| | | 3000070291 RODRIGUEZ-MARTINEZ, JORGE A | US | 0 | 0 | 15.72 | 15.72 | 15.72 | 0 | 14.89 | 14.89 | 0 | 0 | 15.72 | 15.72 |
| | | 1791999 OROZCO, MARIBEL | US | 0 | 0 | 15.72 | 15.72 | 15.72 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1835270 HUMPHRIES, PAULA | US | 0 | 0 | 15.71 | 15.71 | 15.71 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1890086 REIFF, JONATHAN | US | 0 | 0 | 15.71 | 15.71 | 15.71 | 460 | 460 | 460 | 0 | 28.57 | 28.57 | 28.57 |
| | | 1801953 RAMOS JR, ESPINOSA | US | 0 | 0 | 15.71 | 15.71 | 15.71 | 57.14 | 57.14 | 57.14 | 0 | 0 | | |
| | | 1784068 HERNANDEZ, CATHY | US | 0 | 0 | 15.7 | 15.7 | 15.7 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1328179 BAKER, PETE | CA | 0 | 0 | 15.7 | 15.7 | 15.7 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1691918 LOW, JAMES | US | 0 | 0 | 15.7 | 15.7 | 15.7 | 0 | 0 | 0 | 0 | 0 | | |
| | | 8170051709 OLSEN, SUSANNE M | DK | 0 | 0 | 15.7 | 15.7 | 15.7 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1801020 PATSHKOWSKI, HOWARD E | US | 0 | 0 | 15.7 | 15.7 | 15.7 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1900633 BANNISTER, TIFFANY A | US | 0 | 0 | 15.7 | 15.7 | 15.7 | 0 | 0 | 0 | 0 | 0 | | |
| | | 8000787426 RADEMAKER, LIESBETH | NL | 0 | 0 | 15.69 | 15.69 | 15.69 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1642210 RUMALER, ROBERT F | US | 0 | 0 | 15.69 | 15.69 | 15.69 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1728616 PLOWMAN II, ROSS T | US | 0 | 0 | 15.69 | 15.69 | 15.69 | 0 | 16.98 | 16.98 | 0 | 0 | 16.07 | 16.07 |
| | | 1827075 DEBAREDELABEN, GARFIELD | US | 0 | 0 | 15.69 | 15.69 | 15.69 | 0 | 0 | 0 | 0 | 0 | 17.42 | 17.42 |
| | | 1401020 KANKAL, CRISTIAN | US | 0 | 0 | 15.69 | 15.69 | 15.69 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1917269 W HINTON ACQUISITIONS | US | 0 | 0 | 15.69 | 15.69 | 15.69 | 0 | 0 | 0 | 0 | 0 | | |
| | | 519589 RICHETTS, GRANVILLE | US | 0 | 0 | 15.68 | 15.68 | 15.68 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1939024 ANDERSON, DEBORAH J | US | 0 | 0 | 15.68 | 15.68 | 15.68 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1844166 LEONARD, STELLA | US | 0 | 0 | 15.68 | 15.68 | 15.68 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1456597 CARTAGENA, LETICIA | CA | 0 | 0 | 15.68 | 15.68 | 15.68 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1653188 LOOK, JONATHAN L | US | 0 | 0 | 15.68 | 15.68 | 15.68 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1402626 LEE, PAUL S | US | 0 | 0 | 15.67 | 15.67 | 15.67 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1772140 WILLSON, RICHARD B | US | 0 | 0 | 15.67 | 15.67 | 15.67 | 0 | 15.5 | 15.5 | 0 | 0 | 16.26 | 16.26 |
| | | 1924909 BAKER, RONDA L | US | 0 | 0 | 15.67 | 15.67 | 15.67 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1795985 LEDESMA, EDUARDO | US | 0 | 0 | 15.67 | 15.67 | 15.67 | 0 | 0 | 0 | 0 | 0 | | |
| | | 8170002015 SVEEN, ANNE-BRITTE | US | 0 | 0 | 15.67 | 15.67 | 15.67 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1818144 DELAPENA, PHOEBE M | US | 0 | 0 | 15.67 | 15.67 | 15.67 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1763942 ARCHER, DAN | US | 0 | 0 | 15.66 | 15.66 | 15.66 | 0 | 0 | 0 | 0 | 0 | 19.29 | 19.29 |
| | | 1700534 MESHAOUI, MOUNIR | CA | 0 | 0 | 15.66 | 15.66 | 15.66 | 0 | 20.09 | 20.09 | 0 | 0 | | |
| | | 1687900 JANSSEN, BEN J | US | 0 | 0 | 15.66 | 15.66 | 15.66 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1721264 MANN, IAN G | US | 0 | 0 | 15.66 | 15.66 | 15.66 | 0 | 0 | 0 | 0 | 0 | 13.95 | 13.95 |
| | | 1497643 TADESSE, LAYNE | US | 0 | 0 | 15.66 | 15.66 | 15.66 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1827713 WHITE, MATT | US | 0 | 0 | 15.66 | 15.66 | 15.66 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1787737 SCHNEIFIELD, ERIC AND JESSICA | US | 0 | 0 | 15.65 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1395443 PERRY, RHONDA A | US | 0 | 0 | 15.65 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1739222 SALAZAR, SEBASTIAN | CA | 0 | 0 | 15.65 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1607629 HERRERA, LUZ M | US | 0 | 0 | 15.65 | 15.65 | 15.65 | 0 | 19.09 | 19.09 | 0 | 0 | 19.51 | 19.51 |
| | | 1773117 BOYER, JENNI L | US | 0 | 0 | 15.65 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1142931 HILDEBRAND, RUSSELL L | US | 0 | 0 | 15.65 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1487203 BOUCHARD, STEPHANE | CA | 0 | 0 | 15.65 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1796052 JOHNSON JR, HAROLD E | US | 0 | 0 | 15.65 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1905067 GALBRAITH, BETTY J | US | 0 | 0 | 15.65 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | 16.57 | 16.57 |
| | | 1803563 MEERS, SHERRY L | US | 0 | 0 | 15.65 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | | |
| | | 1104662 MILLER, RON S | US | 0 | 0 | 15.65 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | | |