| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8085 | 1785525 | SUZUKI, DANIEL | US | | 0 | 22.67 | 22.67 | 0 | 0 | 0 | 0 | 0 | 0 | 22.88 | 22.88 |
| 8086 | 7250026002 | BRYAN & JO REES & ASSOCIATES PTY LTI | AU | | 0 | 22.67 | 22.67 | 0 | 0 | 0 | 0 | 0 | 0 | 27.92 | 27.92 |
| 8087 | 1297471 | DONATATION | IT | | 0 | 22.66 | 22.66 | 0 | 0 | 0 | 25.03 | 0 | 0 | 25.03 | 25.03 |
| 8088 | 7800311489 | TESTARDI, GINO VITTORIO | IT | | 0 | 22.66 | 22.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8089 | 1637526 | POTVIN BRENT, SUZANNE A | CA | | 0 | 22.66 | 22.66 | 0 | 191.67 | 191.67 | 191.67 | 0 | 0 | 0 | 0 |
| 8090 | 1363254 | NECKALOV, DENIS R | US | | 0 | 22.65 | 22.65 | 0 | 0 | 0 | 0 | 0 | 0 | 23.73 | 23.73 |
| 8091 | 1449286 | GULLION, DIRK | CA | | 0 | 22.64 | 22.64 | 0 | 0 | 0 | 0 | 0 | 0 | 20.8 | 20.8 |
| 8092 | 1242723 | MESSER, STEPHEN M | US | | 0 | 22.63 | 22.63 | 0 | 0 | 0 | 23.31 | 0 | 0 | 26.43 | 26.43 |
| 8093 | 1836413 | SMITH, CHRISTOPHER M | US | | 0 | 22.63 | 22.63 | 0 | 0 | 0 | 23.31 | 0 | 0 | 28.24 | 28.24 |
| 8094 | 1865119 | SCOTT, KRISTIN J | US | | 0 | 22.63 | 22.63 | 0 | 0 | 0 | 21.89 | 0 | 0 | 0 | 0 |
| 8095 | 1883563 | DIGGS, MICHELLE | CA | | 0 | 22.63 | 22.63 | 0 | 1300 | 1300 | 21.24 | 200 | 200 | 18.15 | 218.15 |
| 8096 | 634719 | ELDER, SALLY P | US | | 0 | 22.63 | 22.63 | 0 | 0 | 0 | 0 | 0 | 0 | 23.58 | 23.58 |
| 8097 | 7470004604 | DUCRET, ERIC | CH | | 0 | 22.62 | 22.62 | 0 | 0 | 0 | 22.26 | 0 | 0 | 20.88 | 20.88 |
| 8098 | 1439659 | CHACON, OSCAR A | US | | 0 | 22.61 | 22.61 | 0 | 0 | 0 | 28.26 | 0 | 0 | 30.18 | 30.18 |
| 8099 | 1469132 | LESSARD, ANNE | CA | | 0 | 22.61 | 22.61 | 0 | 0 | 0 | 0 | 0 | 0 | 13.91 | 13.91 |
| 8100 | 451650 | WRIGHT, DAVID | AT | | 0 | 22.6 | 22.6 | 0 | 0 | 0 | 22.47 | 0 | 0 | 23.24 | 23.24 |
| 8101 | 7800280823 | SCHINDLER, SILVIA | IE | | 0 | 22.6 | 22.6 | 0 | 0 | 0 | 22.47 | 0 | 0 | 118.62 | 118.62 |
| 8102 | 771001742 | WALSH, JOHN | IE | | 0 | 22.6 | 22.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8103 | 1512515 | PLATA SACA MAL, OSCAR | IT | | 0 | 22.59 | 22.59 | 0 | 0 | 0 | 0 | 0 | 0 | 30.85 | 30.85 |
| 8104 | 7800278902 | ALBANESE, ANNA MARIA | IT | | 0 | 22.58 | 22.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8105 | 7800314292 | ZILLI, ALESSANDRO | IT | | 0 | 22.58 | 22.58 | 0 | 28.57 | 28.57 | 0 | 0 | 0 | 28.95 | 28.95 |
| 8106 | 800586 | NICEVAN DER SLUIS A, EVA | NL | | 0 | 22.58 | 22.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8107 | 7800204761 | SCARPA, SALVATORE | IT | | 0 | 22.57 | 22.57 | 0 | 0 | 0 | 0 | 0 | 0 | 20.71 | 20.71 |
| 8108 | 1439299 | SALAMANNO, PAOLO | US | | 0 | 22.54 | 22.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8109 | 1427294 | JUTRAS, FRANCOIS | CA | | 0 | 22.54 | 22.54 | 0 | 0 | 0 | 21.89 | 0 | 0 | 0 | 0 |
| 8110 | 1839860 | PEREA, JOSEPH | US | | 0 | 22.53 | 22.53 | 0 | 0 | 0 | 0 | 0 | 0 | 48.89 | 48.89 |
| 8111 | 1589551 | HALL, ANTHONY C | US | | 0 | 22.53 | 22.53 | 0 | 0 | 0 | 0 | 0 | 0 | 22.48 | 22.48 |
| 8112 | 1635245 | CHARLESWORKS,LLC | US | | 0 | 22.53 | 22.53 | 0 | 0 | 0 | 23.78 | 0 | 0 | 24.27 | 24.27 |
| 8113 | 635309 | COTTON, JOHNNIE L | US | | 0 | 22.51 | 22.51 | 0 | 0 | 0 | 23.78 | 0 | 0 | 24.27 | 24.27 |
| 8114 | 1417280 | YACAPINE, MARKO | US | | 0 | 22.5 | 22.5 | 0 | 0 | 0 | 23.49 | 0 | 0 | 24.85 | 24.85 |
| 8115 | 1816028 | DE LORY, ESTHER | US | | 0 | 22.49 | 22.49 | 0 | 0 | 0 | 23.49 | 0 | 0 | 16.65 | 16.65 |
| 8116 | 8102084120 | LUND, INGA | DK | | 0 | 22.49 | 22.49 | 0 | 0 | 0 | 23.02 | 0 | 0 | 85.12 | 85.12 |
| 8117 | 817003 | SMALL, JASON B | DK | | 0 | 22.48 | 22.48 | 0 | 0 | 0 | 0 | 0 | 0 | 20.93 | 20.93 |
| 8118 | 1360631 | ARENDSEE, PAUL S | US | | 0 | 22.48 | 22.48 | 0 | 0 | 0 | 0 | 0 | 0 | 24.59 | 24.59 |
| 8119 | 7800243248 | AMADORI, LUCA | IT | | 0 | 22.48 | 22.48 | 0 | 0 | 0 | 0 | 571.38 | 571.38 | 571.38 | 571.38 |
| 8120 | 1442550 | DALLAIRE, ANNICK | CA | | 0 | 22.47 | 22.47 | 0 | 0 | 0 | 0 | 0 | 0 | 20.7 | 20.7 |
| 8121 | 393459 | COOK, JEROME J | US | | 0 | 22.44 | 22.44 | 33.11 | 33.11 | 33.11 | 33.11 | 0 | 0 | 20.7 | 20.7 |
| 8122 | 1631558 | EVANO, CLAUDE | US | | 0 | 22.44 | 22.44 | 0 | 0 | 0 | 0 | 0 | 0 | 16.9 | 16.9 |
| 8123 | 1440204 | BOMBITA, ALEXANDER U | US | | 0 | 22.44 | 22.44 | 0 | 0 | 0 | 0 | 0 | 0 | 19.31 | 19.31 |
| 8124 | 1791659 | NISIC, CHARLES A | US | | 0 | 22.44 | 22.44 | 0 | 100 | 100 | 100 | 0 | 0 | 23.72 | 23.72 |
| 8125 | 1864430 | ROMAGNOLI, VALET | US | | 0 | 22.44 | 22.44 | 0 | 0 | 0 | 0 | 0 | 0 | 23.14 | 23.14 |
| 8126 | 1032266 | GREEN , NATHANIEL S | US | | 0 | 22.44 | 22.44 | 0 | 15.6 | 15.6 | 15.6 | 0 | 0 | 0 | 0 |
| 8127 | 1424670 | DALLAIRE, ALAIN | CA | | 0 | 22.43 | 22.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8128 | 7970062169 | GRASSERI, MARCO | IT | | 0 | 22.43 | 22.43 | 0 | 0 | 0 | 0 | 0 | 0 | 10.12 | 10.12 |
| 8129 | 7200045935 | SPS INTERNATIONAL PTY LTD | AU | | 0 | 22.41 | 22.41 | 0 | 18.31 | 18.31 | 18.31 | 0 | 0 | 23.11 | 23.11 |
| 8130 | 1838955 | WALKER, ROBERT E | US | | 0 | 22.4 | 22.4 | 0 | 0 | 0 | 0 | 191.67 | 191.67 | 0 | 0 |
| 8131 | 1492215 | BRIGGS, PAULETTE | US | | 0 | 22.4 | 22.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8132 | 1306692 | DRUGE, LAURA B | US | | 0 | 22.39 | 22.39 | 0 | 0 | 0 | 22.51 | 0 | 0 | 23.86 | 23.86 |
| 8133 | 1452087 | BLANCAMELL, MICHEL S | US | | 0 | 22.38 | 22.38 | 0 | 0 | 0 | 22.51 | 0 | 0 | 13.31 | 13.31 |
| 8134 | 1666403 | HING, RAY | US | | 0 | 22.38 | 22.38 | 0 | 0 | 0 | 23.43 | 0 | 0 | 22.96 | 22.96 |
| 8135 | 7800270402 | MOSCETTA, ROBERTO | IT | | 0 | 22.37 | 22.37 | 0 | 0 | 0 | 23.43 | 0 | 0 | 121.49 | 121.49 |
| 8136 | 1643742 | RACHIE, TANIA | CA | | 0 | 22.37 | 22.37 | 0 | 0 | 0 | 0 | 0 | 0 | 21.86 | 21.86 |
| 8137 | 7250121741 | DIMAN BULLOCK & GLEN BULLOCK | AU | | 0 | 22.36 | 22.36 | 0 | 191.67 | 191.67 | 23.46 | 0 | 0 | 23.13 | 23.13 |
| 8138 | 1468204 | SHANTKOVA, KAROLINA | CA | | 0 | 22.36 | 22.36 | 0 | 0 | 0 | 23.46 | 0 | 0 | 63.02 | 63.02 |
| 8139 | 1770524 | SCHONING, KIP S | US | | 0 | 22.36 | 22.36 | 0 | 0 | 0 | 22.1 | 0 | 0 | 20.57 | 20.57 |
| 8140 | 7250063688 | BARRY & ELIZABETH LEEK | AU | | 0 | 22.35 | 22.35 | 0 | 18.15 | 18.15 | 22.1 | 0 | 0 | 13.14 | 13.14 |
| 8141 | 1539709 | CLIMENT, ROBERT | US | | 0 | 22.35 | 22.35 | 0 | 25.23 | 25.23 | 25.23 | 0 | 0 | 0 | 0 |
| 8142 | 1413925 | PASSO, DAVIDS | US | | 0 | 22.34 | 22.34 | 0 | 0 | 0 | 25.5 | 0 | 0 | 21.27 | 21.27 |
| 8143 | 7250035240 | NEW LIGHT | AU | | 0 | 22.33 | 22.33 | 0 | 0 | 0 | 23.62 | 0 | 0 | 19.44 | 19.44 |
| 8144 | 1641710 | EDWARD WAYNE, POULIN | CA | | 0 | 22.33 | 22.33 | 0 | 0 | 0 | 18.06 | 1439.54 | 1439.54 | 19.79 | 19.79 |
| 8145 | 1437369 | LINDBLOM, ROGER | US | | 0 | 22.29 | 22.29 | 0 | 0 | 0 | 0 | 0 | 0 | 23.52 | 23.52 |
| 8146 | 7800233206 | CERIGIONI, SERGIO | IT | | 0 | 22.28 | 22.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8147 | 1646620 | CAREY, NEAL | US | | 0 | 22.27 | 22.27 | 0 | 0 | 0 | 0 | 100 | 100 | 22.43 | 22.43 |
| 8148 | 1428542 | SAQUING, DAVID C | US | | 0 | 22.27 | 22.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8149 | 7350011528 | DOMINGO CASTULO, MIGUEL ANGEL | ES | | 0 | 22.27 | 22.27 | 265.69 | 265.69 | 265.69 | 51.23 | 1500 | 1500 | 100 | 100 |
| 8150 | 1706888 | CAMPUZANO, ANGELICA | ES | | 0 | 22.26 | 22.26 | 0 | 0 | 0 | 41.67 | 999.91 | 999.91 | 999.91 | 999.91 |
| 8151 | 7370124651 | BERMUDEZ SANCHEZ, JOAQUIN | ES | | 0 | 22.26 | 22.26 | 527.09 | 527.09 | 527.09 | 327.36 | 0 | 0 | 151.67 | 151.67 |
| 8152 | 1338253 | NEGRI, DANIEL | AT | | 0 | 22.24 | 22.24 | 0 | 0 | 0 | 549.81 | 191.67 | 191.67 | 214.98 | 214.98 |
| 8153 | 1335741 | SCHOBERI, MICHAEL | AT | | 0 | 22.24 | 22.24 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 | 42.85 |
| 8154 | 7800222459 | D'AMATO, ROBERTO | IT | | 0 | 22.24 | 22.24 | 0 | 0 | 0 | 24.39 | 0 | 0 | 22.15 | 22.15 |
| 8155 | 7250036502 | WEDELL, MICHAEL T | DK | | 0 | 22.23 | 22.23 | 0 | 0 | 0 | 24.39 | 0 | 0 | 22.16 | 22.16 |
| 8156 | 7402029002 | SCHMID, LORENZ & PATRICIA | CH | | 0 | 22.23 | 22.23 | 0 | 0 | 0 | 21.21 | 0 | 0 | 20.69 | 20.69 |
| 8157 | 1310498 | TOUZARD, MAURICE A | CA | | 0 | 22.23 | 22.23 | 0 | 0 | 0 | 21.21 | 0 | 0 | 19.87 | 19.87 |
| 8158 | 1340606 | LATIMER, CARL M | US | | 0 | 22.22 | 22.22 | 0 | 0 | 0 | 0 | 0 | 0 | 21.7 | 21.7 |
| 8159 | 1383860 | VANLIER, ROBERT | US | | 0 | 22.21 | 22.21 | 0 | 0 | 0 | 23.46 | 0 | 0 | 22.91 | 22.91 |
| 8160 | 7800315319 | GIUSTINI, GIULIANA | IT | | 0 | 22.2 | 22.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8161 | 1612708 | EATON, ROBERT L | US | | 0 | 22.19 | 22.19 | 0 | 0 | 0 | 0 | 0 | 0 | 19.72 | 19.72 |
| 8162 | 1517352 | JONES, MICHAEL L | US | | 0 | 22.18 | 22.18 | 0 | 0 | 0 | 24.95 | 0 | 0 | 23.84 | 23.84 |
| 8163 | 1716484 | SEARS, BOB | US | | 0 | 22.18 | 22.18 | 0 | 0 | 0 | 24.95 | 0 | 0 | 21.96 | 21.96 |
| 8164 | 7800215317 | TOMASSI, CLAUDIO & MARIA DONATA | IT | | 0 | 22.17 | 22.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8165 | 1551479 | ELIZABETH & MICHAEL BANGS | US | | 0 | 22.16 | 22.16 | 0 | 0 | 0 | 0 | 0 | 0 | 20.77 | 20.77 |
| 8166 | 1521567 | TERRY, ROBERT J | US | | 0 | 22.16 | 22.16 | 0 | 0 | 0 | 0 | 0 | 0 | 23.12 | 23.12 |
| 8167 | 1541329 | FAGOAGA, ANTHONY M | US | | 0 | 22.15 | 22.15 | 0 | 0 | 0 | 0 | 200 | 200 | 22.62 | 22.62 |
| 8168 | 7800226659 | CHIOSTRO, CARLO | IT | | 0 | 22.15 | 22.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8169 | 1391534 | KAMAKAHI I, GEORGE N | US | | 0 | 22.14 | 22.14 | 0 | 0 | 0 | 23.73 | 0 | 0 | 23.12 | 23.12 |
| 8170 | 1498475 | NOVAK, TIMOTHY | US | | 0 | 22.13 | 22.13 | 0 | 0 | 0 | 23.73 | 0 | 0 | 23.77 | 23.77 |
| 8171 | 7800004201 | BUFALERI UMBERTO | IT | | 0 | 22.13 | 22.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8172 | 1542897 | PERRY, CHRIS A | US | | 0 | 22.13 | 22.13 | 0 | 0 | 0 | 0 | 0 | 0 | 20.62 | 20.62 |
| 8173 | 7170045767 | FRIGERIO(SERRALHEIRO, LUIS RAFAEL) | PT | | 0 | 22.13 | 22.13 | 0 | 0 | 0 | 0 | 571.38 | 571.38 | 571.38 | 571.38 |
| 8174 | 1525202 | NEELY, JAY D | US | | 0 | 22.12 | 22.12 | 0 | 0 | 0 | 0 | 0 | 0 | 23.84 | 23.84 |
| 8175 | 1414167 | DAPONTE, PHILIPPE | CA | | 0 | 22.12 | 22.12 | 0 | 0 | 0 | 19.75 | 0 | 0 | 22.37 | 22.37 |
| 8176 | 1576770 | TILPON, RUDY M | CA | | 0 | 22.11 | 22.11 | 0 | 0 | 0 | 19.75 | 0 | 0 | 22.86 | 22.86 |
| 8177 | 1594849 | SAUNDERS, DEBBIE | US | | 0 | 22.11 | 22.11 | 0 | 0 | 0 | 0 | 0 | 0 | 16.65 | 16.65 |
| 8178 | 1946897 | OUTLAW, STEPHEN M | US | | 0 | 22.11 | 22.11 | 0 | 0 | 0 | 0 | 1300 | 1300 | 0 | 0 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7991 | 1119398 TRUDEL, STEPHANIE | CA | | | 0 | 23.18 | 23.18 | 0 | 23.04 | 23.04 | 0 | 0 | 23.46 | 23.46 |
| 7992 | 16835 KING, DENISE AND KEVIN | US | | | 0 | 613.86 | 613.86 | 0 | 643.31 | 643.31 | 0 | 0 | 613.86 | 613.86 |
| 7993 | 1375271 BOYD, JAMES L | CA | | | 0 | 21.36 | 21.36 | 0 | 23.58 | 23.58 | 0 | 0 | 21.36 | 21.36 |
| 7994 | 7170051169 DOMINGOS, PAULO MANUEL J | PT | | | 0 | 23.18 | 23.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7995 | 1622230 PORTOLANO, GIOVANNI | IT | | | 0 | 23.18 | 23.18 | 0 | 0 | 0 | 0 | 0 | 24.75 | 24.75 |
| 7996 | 600220 7810 H H WRASCH ONR OGED BV | NL | | | 0 | 23.17 | 23.17 | 0 | 0 | 0 | 0 | 0 | 452.5 | 452.5 |
| 7997 | 1128839 MALATESTA, MARK | US | | | 0 | 23.16 | 23.16 | 0 | 0 | 0 | 0 | 0 | 24.74 | 24.74 |
| 7998 | 1632 KOHLHASE, ULF | DK | | | 0 | 23.16 | 23.16 | 0 | 0 | 0 | 0 | 0 | 23.84 | 23.84 |
| 7999 | 1768788 RIPLEY, SAMUEL S | US | | | 0 | 23.15 | 23.15 | 81.23 | 81.23 | 81.23 | 0 | 215.63 | 239.06 | 239.06 |
| 8000 | 810200 RANDI, JANETTE | IT | | | 0 | 23.15 | 23.15 | 0 | 0 | 0 | 0 | 0 | 18.92 | 18.92 |
| 8001 | 1406402 GIDARI, ROSALBA | IT | | | 0 | 23.15 | 23.15 | 0 | 0 | 0 | 0 | 0 | 24.67 | 24.67 |
| 8002 | 1438794 RILLAHAN, CAROL | US | | | 0 | 23.14 | 23.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8003 | 7170076 VIEIRA LUIS JOAO CARLOS | PT | | | 0 | 23.14 | 23.14 | 0 | 0 | 0 | 0 | 200 | 221.18 | 221.18 |
| 8004 | 7300076199 LOPEZ LACAILLE, MELCHOR | ES | | | 0 | 23.14 | 23.14 | 0 | 21.33 | 21.33 | 0 | 0 | 29.31 | 29.31 |
| 8005 | 1889103 BURROUGHS, CURTIS A | US | | | 0 | 23.14 | 23.14 | 0 | 0 | 0 | 0 | 0 | 21.34 | 21.34 |
| 8006 | 7400064 BOMBARDI ROHRBACH, JEAN PIERRE | CH | | | 0 | 23.13 | 23.13 | 0 | 74.02 | 74.02 | 50 | 0 | 73.91 | 73.91 |
| 8007 | 1448494 KRETHEN, IGOR | CA | | | 0 | 23.13 | 23.13 | 0 | 24.65 | 24.65 | 0 | 0 | 25.15 | 25.15 |
| 8008 | 11515477 SUESSMUTH, SIGRUN | DK | | | 50 | 23.12 | 23.12 | 0 | 428.54 | 428.54 | 0 | 0 | 26.48 | 26.48 |
| 8009 | 8102405953 PEDERSEN, MOGENS | DK | | | 0 | 23.12 | 23.12 | 0 | 22.33 | 22.33 | 0 | 0 | 23.62 | 23.62 |
| 8010 | 7800209995 TINI, MASSIMO | IT | | | 0 | 23.11 | 23.11 | 0 | 22.33 | 22.33 | 0 | 0 | 0 | 0 |
| 8011 | 1554941 TRIGILIO, DANIEL D | US | | | 0 | 23.11 | 23.11 | 0 | 0 | 0 | 0 | 0 | 23.65 | 23.65 |
| 8012 | 1928838 BARRY, PJ | IT | | | 0 | 23.1 | 23.1 | 0 | 45.88 | 45.88 | 0 | 0 | 23.57 | 23.57 |
| 8013 | 7250006490 VEAR, KENNETH | AU | | | 0 | 23.1 | 23.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8014 | 1454521 DOLL, WILLIAM P | US | | | 0 | 23.1 | 23.1 | 0 | 0 | 0 | 0 | 0 | 21.89 | 21.89 |
| 8015 | 7170083308 SILVA, ELVIRA MARIA AZEVEDO GOMES | PT | | | 0 | 23.09 | 23.09 | 0 | 21.93 | 21.93 | 0 | 0 | 18.37 | 18.37 |
| 8016 | 1158419 MACDONALD, DANIEL A | CA | | | 0 | 23.09 | 23.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8017 | 8103450958 DALGAARD NIELSEN, KARINA | DK | | | 0 | 23.08 | 23.08 | 0 | 0 | 0 | 0 | 0 | 23.39 | 23.39 |
| 8018 | 7800254622 MELE, MARCO | IT | | | 0 | 23.06 | 23.06 | 0 | 18.77 | 18.77 | 0 | 0 | 17.58 | 17.58 |
| 8019 | 1128490 GE, SAMUEL MASSIMILIANO | IT | | | 0 | 23.06 | 23.06 | 0 | 22.09 | 22.09 | 0 | 0 | 61.67 | 61.67 |
| 8020 | 1128496 BELNAP , BRIAN L | US | | | 0 | 23.06 | 23.06 | 0 | 0 | 0 | 0 | 0 | 16.7 | 16.7 |
| 8021 | 1174026 CATANI, VERA | IT | | | 0 | 23.05 | 23.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8022 | 1634624 VALSEPRINI, MICHEL | IT | | | 0 | 23.04 | 23.04 | 0 | 23.21 | 23.21 | 0 | 0 | 22.44 | 22.44 |
| 8023 | 1619603 CARTER, LEBOVLE | US | | | 0 | 23.03 | 23.03 | 0 | 0 | 0 | 0 | 0 | 12.56 | 12.56 |
| 8024 | 7800222712 FERRARI, MARCO GRAZIA | IT | | | 0 | 23.03 | 23.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8025 | 7800253 LORENZI, MARIA GRAZIA | IT | | | 0 | 23.03 | 23.03 | 0 | 19.13 | 19.13 | 0 | 0 | 15.37 | 15.37 |
| 8026 | 7800232288 MOTTOLA, SEFORA | IT | | | 0 | 23.03 | 23.03 | 0 | 0 | 0 | 0 | 0 | 23.4 | 23.4 |
| 8027 | 1444647 DESROSIER, IAN | DK | | | 0 | 23.01 | 23.01 | 0 | 25.57 | 25.57 | 0 | 0 | 26.19 | 26.19 |
| 8028 | 8170052749 JØRGENSEN, CLAUS F | DK | | | 0 | 23 | 23 | 0 | 21.92 | 21.92 | 0 | 0 | 25.67 | 25.67 |
| 8029 | 1876303 SHAH, PANKAJ | IT | | | 0 | 22.99 | 22.99 | 0 | 0 | 0 | 0 | 0 | 22.59 | 22.59 |
| 8030 | 1448163 MCCRACKEN, AMANDA J | US | | | 0 | 22.99 | 22.99 | 100 | 100 | 100 | 0 | 0 | 14.97 | 14.97 |
| 8031 | 1133330 MORROW, LINDA A | US | | | 0 | 22.99 | 22.99 | 0 | 22.28 | 22.28 | 0 | 0 | 17.65 | 17.65 |
| 8032 | 1456050 SUPIN, J | IT | | | 0 | 22.97 | 22.97 | 0 | 22.67 | 22.67 | 0 | 0 | 18.91 | 18.91 |
| 8033 | 1465059 NIETO, JESS G | US | | | 0 | 22.97 | 22.97 | 0 | 0 | 0 | 0 | 0 | 19.24 | 19.24 |
| 8034 | 1133307 IGLESIAS, WILLIAM S | US | | | 0 | 22.96 | 22.96 | 0 | 0 | 0 | 0 | 191.67 | 214.64 | 214.64 |
| 8035 | 1417840 MCGLEN, KERRILEE A | US | | | 0 | 22.96 | 22.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8036 | 1471601 SHIPPRENAU, MATT A | US | | | 0 | 22.93 | 22.93 | 0 | 0 | 0 | 0 | 0 | 24.07 | 24.07 |
| 8037 | 1759141 MILLS, DANNY P | US | | | 0 | 22.92 | 22.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8038 | 1715503 MACWHIRTER, JANET L | CA | | | 0 | 22.91 | 22.91 | 0 | 0 | 0 | 0 | 0 | 21.42 | 21.42 |
| 8039 | 1861134 FORTUNE, PAULA | IT | | | 0 | 22.9 | 22.9 | 0 | 0 | 0 | 0 | 0 | 23.26 | 23.26 |
| 8040 | 7870070620 FORTE, MASSIMILIANO | IT | | | 0 | 22.89 | 22.89 | 0 | 26.22 | 26.22 | 0 | 0 | 23.96 | 23.96 |
| 8041 | 1441477 MERRILL, BRETT M | US | | | 0 | 22.89 | 22.89 | 0 | 25 | 25 | 0 | 0 | 25 | 25 |
| 8042 | 7870044 MAGGIORA, CHIARA VERA | IT | | | 0 | 22.88 | 22.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8043 | 1383394 KING, JEFFREY | US | | | 0 | 22.87 | 22.87 | 0 | 0 | 0 | 0 | 0 | 21.89 | 21.89 |
| 8044 | 1586824 OLSON, ERIC | US | | | 0 | 22.86 | 22.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8045 | 1463291 DARCANGELI, FERNANDO | IT | | | 0 | 22.86 | 22.86 | 0 | 27.04 | 27.04 | 0 | 0 | 25.07 | 25.07 |
| 8046 | 1146274 DANG, PHONG T | US | | | 0 | 22.86 | 22.86 | 0 | 0 | 0 | 0 | 0 | 17.34 | 17.34 |
| 8047 | 7370065 IGLESIAS CARADO, MIGUEL ANGEL | ES | | | 0 | 22.85 | 22.85 | 0 | 0 | 0 | 0 | 0 | 16.68 | 16.68 |
| 8048 | 7800203953 AMBROSETTI, MARCO | IT | | | 0 | 22.85 | 22.85 | 0 | 0 | 0 | 0 | 0 | 25.17 | 25.17 |
| 8049 | 7170059106 CARLOS MANUEL DOS SANTOS ALMEIDA | PT | | | 0 | 22.85 | 22.85 | 0 | 0 | 0 | 0 | 214.27 | 214.27 | 214.27 |
| 8050 | 7170230049 SANTOS MARTINS SANDRA JARDIM | PT | | | 0 | 22.84 | 22.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8051 | 1533986 LEE, MARVIN J | US | | | 0 | 22.84 | 22.84 | 0 | 0 | 0 | 0 | 0 | 28.17 | 28.17 |
| 8052 | 7002020 TAVARES, LUIS MIGUEL ALVES | PT | | | 0 | 22.84 | 22.84 | 0 | 0 | 0 | 0 | 0 | 24.53 | 24.53 |
| 8053 | 649864 PUGMIRE, TARA L | US | | | 0 | 22.83 | 22.83 | 0 | 0 | 0 | 0 | 0 | 21.13 | 21.13 |
| 8054 | 7250127330 BURNSIDE, MARK R | AU | | | 0 | 22.83 | 22.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8055 | 1126289 VOLPE, ANTHONY F | IT | | | 0 | 22.83 | 22.83 | 0 | 23.94 | 23.94 | 0 | 0 | 23.29 | 23.29 |
| 8056 | 7800236799 RANALDI, MONICA | IT | | | 0 | 22.8 | 22.8 | 0 | 0 | 0 | 0 | 0 | 23.18 | 23.18 |
| 8057 | 7800230496 GINESTRA, ALEXANDER | IT | | | 0 | 22.78 | 22.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8058 | 7800209915 SCHIRRIPA GIUSEPPINA | IT | | | 0 | 22.77 | 22.77 | 0 | 22.82 | 22.82 | 0 | 0 | 22.51 | 22.51 |
| 8059 | 700360 SANCHEZ, ERIC | US | | | 0 | 22.76 | 22.76 | 0 | 0 | 0 | 0 | 0 | 24.59 | 24.59 |
| 8060 | 7800006 GONCALVES SIMOES, ADRIANO | PT | | | 0 | 22.76 | 22.76 | 0 | 24.19 | 24.19 | 0 | 0 | 24.78 | 24.78 |
| 8061 | 1326038 FLOYD, TIMOTHY P | US | | | 0 | 22.75 | 22.75 | 750 | 750 | 750 | 0 | 550 | 550 | 550 |
| 8062 | 7100170335 SANTOS, HELDER CORDEIRO | PT | | | 0 | 22.74 | 22.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8063 | 7800006 DEL MONTE MARQUEZ, LAURA | ES | | | 0 | 22.73 | 22.73 | 0 | 23.62 | 23.62 | 0 | 0 | 20.54 | 20.54 |
| 8064 | 1831114 AREBO, DANIEL | | | | 0 | 22.71 | 22.71 | 0 | 0 | 0 | 0 | 0 | 23.51 | 23.51 |
| 8065 | 1648932 ORELLA, TORY | US | | | 0 | 22.7 | 22.7 | 0 | 0 | 0 | 0 | 0 | 20.27 | 20.27 |
| 8066 | 7100000 GONCALVES DUARTE PAIVA, PAULO | PT | | | 0 | 22.7 | 22.7 | 0 | 21.86 | 21.86 | 0 | 0 | 23.24 | 23.24 |
| 8067 | 1662945 MARTINI, DANIEL P | IT | | | 0 | 22.69 | 22.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8068 | 1689559 SHOSTAK, CHRISTINA L | US | | | 0 | 22.69 | 22.69 | 0 | 22.28 | 22.28 | 0 | 0 | 25.25 | 25.25 |
| 8069 | 1437998 BOHME, TARA | US | | | 0 | 22.69 | 22.69 | 0 | 24.76 | 24.76 | 0 | 0 | 21.62 | 21.62 |
| 8070 | 1869650 TOPPER, ANTHONY J | US | | | 0 | 22.68 | 22.68 | 0 | 0 | 0 | 0 | 0 | 24.18 | 24.18 |
| 8071 | 7100001 MONTEIRO DE FIGUEIREDO, DANNY | PT | | | 0 | 22.68 | 22.68 | 0 | 0 | 0 | 0 | 0 | 23.81 | 23.81 |
| 8072 | 1261322 DIXON-POWELL, BERLENE | US | | | 0 | 22.68 | 22.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8073 | 1256572 RATLIFF, GWENETTER | US | | | 0 | 22.67 | 22.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8074 | 134704 RAT, CHRIS | | | | 0 | 22.67 | 22.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8075 | 6170040027 NEZAALE, NY AGENT UBEZPIECZENOWE | PL | | | | | | | | | | | | 13.31 |
| 8076 | 222204 LENKAAGE | SE | | | | | | | | | | | | |
| 8077 | 7100189019 CARNEIRO PEREIRA, JOSE AUGUSTO | PT | | | | | | | | | | | | |
| 8078 | 1189428 HUNOLD, JOHN J | US | | | | | | | | | | | | |
| 8079 | 840440 KRUGER, CHUCK | US | | | | | | | | | | | | |
| 8080 | 7200269903 VERSTAC, TANA | AU | | | | | | | | | | | | |
| 8081 | 8002635 KLIER, GUENTER | DE | | | | | | | | | | | | |
| 8082 | 1406808 YUSUF, SAHRO | US | | | | | | | | | | | | |

| # | A | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7897 | 7102050970 LOPES DA COSTA, DARIO MANUEL | PT | 0 | 0 | 23.81 | 23.81 | 0 | 0 | 0 | 0 | 0 | 0 | 25.66 | 25.66 |
| 7898 | 7250026452 ET ENTERPRISES PTY LTD | AU | 0 | 0 | 23.8 | 23.8 | 0 | 0 | 25.13 | 25.13 | 0 | 0 | 25.41 | 25.41 |
| 7899 | 1391 GRANDE GUIDO | CA | 0 | 0 | 23.8 | 23.8 | 0 | 0 | 23.94 | 23.94 | 0 | 0 | 0 | 0 |
| 7900 | 7300157486 PEREZ SANCHEZ, CARMEN | ES | 0 | 0 | 23.8 | 23.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7901 | 1440463 PATTERSON, LAURA | US | 0 | 0 | 23.79 | 23.79 | 0 | 0 | 0 | 0 | 0 | 0 | 22.9 | 22.9 |
| 7902 | 1660618 BAR UNLIMITED | US | 0 | 0 | 23.79 | 23.79 | 0 | 0 | 0 | 0 | 0 | 0 | 13.59 | 13.59 |
| 7903 | 1276679 ABDIRAHMAN HASSAN | US | 0 | 0 | 23.76 | 23.76 | 0 | 503 | 28.25 | 531.25 | 0 | 0 | 587.72 | 587.72 |
| 7904 | 1459036 VENTURA, ALDRIN P | US | 0 | 0 | 23.76 | 23.76 | 0 | 0 | 0 | 0 | 0 | 0 | 22.16 | 22.16 |
| 7905 | 1761110 SILVERMAN, GWEN | US | 0 | 0 | 23.75 | 23.75 | 0 | 0 | 0 | 0 | 0 | 0 | 24.3 | 24.3 |
| 7906 | 7170101780 GOMES DOS SANTOS RODRIGUES, CRIST | PT | 0 | 0 | 23.75 | 23.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7907 | 1859343 RHEAUME, BRIGITTE | CA | 0 | 0 | 23.75 | 23.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7908 | 1886383 MAJOR-BOLLE, BRIGITTE | IT | 0 | 0 | 23.73 | 23.73 | 0 | 0 | 0 | 0 | 0 | 0 | 23.4 | 23.4 |
| 7909 | 8800335975 CHAPPATTE, PATRICE | IT | 0 | 0 | 23.73 | 23.73 | 0 | 0 | 0 | 0 | 0 | 0 | 24.26 | 24.26 |
| 7910 | 1702318 GROSSMAN, MITCHELLA | US | 0 | 0 | 23.72 | 23.72 | 0 | 0 | 27.89 | 27.89 | 0 | 0 | 30.06 | 30.06 |
| 7911 | 1359139 WANNINGER, SCOTT | US | 0 | 0 | 23.72 | 23.72 | 0 | 0 | 0 | 0 | 0 | 0 | 13.08 | 13.08 |
| 7912 | 7250086086 BAHAMA POOLS | US | 0 | 0 | 23.71 | 23.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7913 | 1777777 RYRAK, VASELI | CA | 0 | 0 | 23.7 | 23.7 | 0 | 0 | 0 | 0 | 0 | 0 | 24.51 | 24.51 |
| 7914 | 7803023103 DI PAOLO, GUIDO | IT | 0 | 0 | 23.69 | 23.69 | 0 | 0 | 0 | 0 | 0 | 0 | 82.75 | 82.75 |
| 7915 | 1408331 GLENN, SANDRA KAY | US | 0 | 0 | 23.69 | 23.69 | 0 | 38.33 | 24.46 | 24.46 | 0 | 0 | 25.24 | 25.24 |
| 7916 | 1435368 MARCHILDON, DAVID | CA | 0 | 0 | 23.69 | 23.69 | 0 | 0 | 0 | 0 | 0 | 0 | 17.9 | 17.9 |
| 7917 | 1624000 GIN, ALAN H | US | 0 | 0 | 23.68 | 23.68 | 0 | 0 | 62.79 | 62.79 | 0 | 0 | 22.4 | 22.4 |
| 7918 | 1008941 HELFRICH, JIM B | US | 0 | 0 | 23.67 | 23.67 | 0 | 0 | 0 | 0 | 0 | 0 | 19.23 | 19.23 |
| 7919 | 1896800 CUMMINGS, SHAWN E | US | 0 | 0 | 23.65 | 23.65 | 0 | 0 | 29.95 | 29.95 | 0 | 0 | 31.63 | 31.63 |
| 7920 | 1385447 ELISES, ERNIE M | US | 0 | 0 | 23.65 | 23.65 | 0 | 0 | 0 | 0 | 0 | 0 | 17.18 | 17.18 |
| 7921 | 1871986 LAINE, SCOTT & MICHELE | US | 0 | 0 | 23.64 | 23.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7922 | 7770020202 GIANO, RONALD R | IE | 0 | 0 | 23.63 | 23.63 | 0 | 0 | 26.15 | 26.15 | 0 | 0 | 78.95 | 78.95 |
| 7923 | 8506635951 WAGNER, STEFFEN | DE | 0 | 0 | 23.63 | 23.63 | 0 | 100 | 25.92 | 25.92 | 50 | 0 | 24.45 | 24.45 |
| 7924 | 1197038 PALMER, SUE & LARRI | US | 0 | 0 | 23.63 | 23.63 | 0 | 0 | 25.99 | 25.99 | 0 | 0 | 25.58 | 25.58 |
| 7925 | 1142979 DUSSAULT, CHLOE | CA | 0 | 0 | 23.63 | 23.63 | 0 | 0 | 25.99 | 25.99 | 0 | 0 | 26.32 | 26.32 |
| 7926 | 7250000225 STEVE AND CHRIS WATSON-BROWN | AU | 0 | 0 | 23.63 | 23.63 | 0 | 285.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7927 | 1454332 MARCHILDON, DAVID | CA | 0 | 0 | 23.6 | 23.6 | 0 | 0 | 27.26 | 27.26 | 57.51 | 1428.44 | 375.56 | 375.56 |
| 7928 | 7250004466 YANG, JINFENG (KAREN) | AU | 0 | 0 | 23.6 | 23.6 | 0 | 0 | 27.26 | 27.26 | 0 | 0 | 24.22 | 24.22 |
| 7929 | 7250167300 BROWN, JOHN P | AU | 0 | 0 | 23.58 | 23.58 | 0 | 0 | 11.87 | 11.87 | 0 | 0 | 24.22 | 24.22 |
| 7930 | 7803023100 SOUSA, JOAO RICARDO PEREIRA | PT | 0 | 0 | 23.58 | 23.58 | 0 | 0 | 26.72 | 26.72 | 0 | 0 | 18.6 | 18.6 |
| 7931 | 1570404 VAN DUREN, JESSICA | US | 0 | 0 | 23.58 | 23.58 | 0 | 0 | 22.68 | 22.68 | 0 | 0 | 344.73 | 344.73 |
| 7932 | 7250005420 MCCARTHY, FRANCIS | CA | 0 | 0 | 23.56 | 23.56 | 0 | 0 | 25.36 | 25.36 | 0 | 0 | 15.1 | 15.1 |
| 7933 | 1960200 SMITH, JUDY C | US | 0 | 0 | 23.55 | 23.55 | 0 | 0 | 0 | 0 | 50 | 0 | 23.33 | 23.33 |
| 7934 | 1854016 PACKARD, CHAD M | US | 0 | 0 | 23.54 | 23.54 | 0 | 0 | 0 | 0 | 0 | 0 | 17.04 | 17.04 |
| 7935 | 8006582000 VAN WIJK, KURT | NL | 0 | 0 | 23.53 | 23.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7936 | 8806481135 NOWOSAD, BERNHARD | DE | 0 | 0 | 23.53 | 23.53 | 0 | 0 | 0 | 0 | 0 | 1500 | 1517.04 | 1517.04 |
| 7937 | 1716684 JOYNT, CRAIG | US | 0 | 0 | 23.52 | 23.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7938 | 1903190 PREVITE, ALDA | US | 0 | 0 | 23.52 | 23.52 | 0 | 0 | 0 | 0 | 0 | 0 | 23.48 | 23.48 |
| 7939 | 8770011981 KIDS CARE FOUNDATION | US | 0 | 0 | 23.51 | 23.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7940 | 1358375 VAN'T SR, MYRON | US | 0 | 0 | 23.51 | 23.51 | 0 | 0 | 0 | 0 | 0 | 0 | 31.22 | 31.22 |
| 7941 | 7170047 BATIATA ELLISU, MARIA FERNANDA NEVE | PT | 0 | 0 | 23.5 | 23.5 | 0 | 0 | 0 | 0 | 0 | 0 | 55.15 | 55.15 |
| 7942 | 1843991 GATLEY, JASON | US | 0 | 0 | 23.5 | 23.5 | 0 | 0 | 22.64 | 22.64 | 0 | 0 | 23.2 | 23.2 |
| 7943 | 1410475 MATTHIS, PAULINE | US | 0 | 0 | 23.5 | 23.5 | 0 | 0 | 0 | 0 | 0 | 0 | 25.87 | 25.87 |
| 7944 | 1199568 SIMONEAU, MICHELINE | CA | 0 | 0 | 23.47 | 23.47 | 0 | 0 | 0 | 0 | 0 | 0 | 26.26 | 26.26 |
| 7945 | 7101012646 BESSA CARDOSO, ADRIANO | PT | 0 | 0 | 23.46 | 23.46 | 0 | 0 | 26.25 | 26.25 | 0 | 0 | 25.71 | 25.71 |
| 7946 | 1703551 HOYTEN, TATIANA | US | 0 | 0 | 23.46 | 23.46 | 0 | 0 | 0 | 0 | 0 | 0 | 22.69 | 22.69 |
| 7947 | 1303948 HULME, MELANIE A | US | 0 | 0 | 23.45 | 23.45 | 0 | 0 | 0 | 0 | 0 | 1426.3 | 1464.66 | 1464.66 |
| 7948 | 1488847 HARDMAN, MICHAEL | US | 0 | 0 | 23.45 | 23.45 | 0 | 0 | 24.57 | 24.57 | 2.14 | 0 | 18.02 | 18.02 |
| 7949 | 7100123778 COSTA GONCALVES, FRANCISCO FILIPE | PT | 0 | 0 | 23.43 | 23.43 | 0 | 0 | 21.27 | 21.27 | 0 | 0 | 24.85 | 24.85 |
| 7950 | 1428009 WELLS, YULO | US | 0 | 0 | 23.43 | 23.43 | 0 | 0 | 26.37 | 26.37 | 0 | 200 | 20.12 | 20.12 |
| 7951 | 6102832320 HELLESØ CHRISTENSEN | DK | 0 | 0 | 23.42 | 23.42 | 0 | 0 | 23.33 | 23.33 | 0 | 0 | 19.79 | 19.79 |
| 7952 | 1650674 NEW HORIZON MANAGEMENT GROUP, LLU | US | 0 | 0 | 23.42 | 23.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7953 | 6660000065 EMPOWERMENT TECHNOLOGY INTERNATI | US | 0 | 0 | 23.42 | 23.42 | 0 | 171.41 | 22.73 | 194.14 | 0 | 0 | 23.18 | 23.18 |
| 7954 | 7800066665 TERUZZI, DOMENICO | IT | 0 | 0 | 23.41 | 23.41 | 0 | 0 | 0 | 0 | 0 | 0 | 23.98 | 23.98 |
| 7955 | 8655467150 INFOAGENTUR MICHEL-KREUTZER GBR | DE | 0 | 0 | 23.41 | 23.41 | 0 | 0 | 0 | 0 | 0 | 0 | 18.4 | 18.4 |
| 7956 | 1903011 INBODEN, RACHEL | US | 0 | 0 | 23.4 | 23.4 | 0 | 0 | 23.4 | 23.4 | 0 | 0 | 23.41 | 23.41 |
| 7957 | 7100189375 JORGE MANUEL FERREIRA COSTA | PT | 0 | 0 | 23.4 | 23.4 | 0 | 287.01 | 22.6 | 310.51 | 0 | 0 | 0 | 0 |
| 7958 | 8103453950 SHAHID AHMAD & RIKKE GERDES | DK | 0 | 0 | 23.38 | 23.38 | 0 | 0 | 22.6 | 22.6 | 0 | 0 | 22.8 | 22.8 |
| 7959 | 1553580 OLSINA, PABLO | IT | 0 | 0 | 23.38 | 23.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7960 | 1793328 PADILLA, GLENN C | US | 0 | 0 | 23.37 | 23.37 | 0 | 0 | 23.14 | 23.14 | 0 | 0 | 24.03 | 24.03 |
| 7961 | 8443053319 STEPPI IV CHRISTIAN AB | SE | 0 | 0 | 23.37 | 23.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7962 | 7800325226 GNEO, MARISA | IT | 0 | 0 | 23.35 | 23.35 | 0 | 0 | 0 | 0 | 0 | 0 | 22.5 | 22.5 |
| 7963 | 8009429720 TAVERNER, JAN | NL | 0 | 0 | 23.35 | 23.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7964 | 1757340 MOODY, JUDITH | US | 0 | 0 | 23.34 | 23.34 | 0 | 0 | 0 | 0 | 0 | 0 | 23.34 | 23.34 |
| 7965 | 8906136236 HENSCHKE, BODO | DE | 0 | 0 | 23.32 | 23.32 | 0 | 0 | 22.82 | 22.82 | 0 | 0 | 19.31 | 19.31 |
| 7966 | 7200154814 MANDINO IT HAPPEN PTY LTD | AU | 0 | 0 | 23.32 | 23.32 | 0 | 0 | 0 | 0 | 0 | 0 | 13.69 | 13.69 |
| 7967 | 1965420 ANDEREST, KRISTINE D | US | 0 | 0 | 23.31 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 | 28.74 | 28.74 |
| 7968 | 1737638 MERCIER, JEAN-MARIE | CA | 0 | 0 | 23.3 | 23.3 | 0 | 0 | 29.68 | 29.68 | 0 | 0 | 0 | 0 |
| 7969 | 7802040831 CAPORALE, GIOVANNI | IT | 0 | 0 | 23.29 | 23.29 | 0 | 0 | 22.46 | 22.46 | 0 | 0 | 18.13 | 18.13 |
| 7970 | 1435078 CHISMAN, PATRICE R | US | 0 | 0 | 23.29 | 23.29 | 0 | 0 | 0 | 0 | 0 | 0 | 17.16 | 17.16 |
| 7971 | 1893896 NELSON, DAVID | US | 0 | 0 | 23.29 | 23.29 | 0 | 0 | 0 | 0 | 0 | 0 | 21.86 | 21.86 |
| 7972 | 1888038 GALLUGHER, MARK A | US | 0 | 0 | 23.29 | 23.29 | 0 | 0 | 22.46 | 22.46 | 0 | 0 | 38.34 | 38.34 |
| 7973 | 1740598 BRADBURY, JOHN D | US | 0 | 0 | 23.28 | 23.28 | 0 | 0 | 0 | 0 | 0 | 0 | 24.23 | 24.23 |
| 7974 | 1314865 AMIELLO, MARC | US | 0 | 0 | 23.28 | 23.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7975 | 1553455 CASWELL, SHANE | US | 0 | 0 | 23.27 | 23.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7976 | 7800272009 GRASSOTTI, DANIELA | IT | 0 | 0 | 23.26 | 23.26 | 0 | 85.71 | 85.71 | 85.71 | 0 | 1428.44 | 20.41 | 20.41 |
| 7977 | 7870046993 GIORDANO, GIOVANNI | IT | 0 | 0 | 23.26 | 23.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7978 | 1665520 AHMED, MUNIR | US | 0 | 0 | 23.25 | 23.25 | 0 | 0 | 0 | 0 | 0 | 0 | 25.68 | 25.68 |
| 7979 | 1467558 IKHS, JONATHAN P | US | 0 | 0 | 23.25 | 23.25 | 0 | 0 | 22.82 | 22.82 | 0 | 0 | 57.88 | 57.88 |
| 7980 | 7870096500 SEFERLIS, ILIAS | GR | 0 | 0 | 23.25 | 23.25 | 0 | 0 | 0 | 0 | 0 | 0 | 20.31 | 20.31 |
| 7981 | 74124 VISION PLUS INC. | US | 0 | 0 | 23.24 | 23.24 | 0 | 0 | 29.68 | 29.68 | 0 | 0 | 23.4 | 23.4 |
| 7982 | 1439040 VALENCA, RODOLFO B | US | 0 | 0 | 23.24 | 23.24 | 0 | 0 | 0 | 0 | 0 | 0 | 24.3 | 24.3 |
| 7983 | 1135241 WENGER, JACK A | US | 0 | 0 | 23.24 | 23.24 | 0 | 0 | 33.01 | 33.01 | 0 | 0 | 22.95 | 22.95 |
| 7984 | 1758882 TEDRICK, MARK A | US | 0 | 0 | 23.23 | 23.23 | 0 | 0 | 23.93 | 23.93 | 0 | 0 | 21.34 | 21.34 |
| 7985 | 7370080088 BAVILACQUA | IT | 0 | 0 | 23.23 | 23.23 | 0 | 0 | 23.06 | 23.06 | 0 | 0 | 19.85 | 19.85 |
| 7986 | 1673413 YOUNG, HEATHER M | US | 0 | 0 | 23.22 | 23.22 | 0 | 0 | 0 | 0 | 0 | 0 | 17.14 | 17.14 |
| 7987 | 1735878 FINN, MARGARET B | US | 0 | 0 | 23.21 | 23.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7988 | 1829709 MANSFIELD, BEATRICE B | IT | 0 | 0 | 23.2 | 23.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7989 | CAIN, HEAVYJUNG | US | 0 | 0 | 23.19 | 23.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7990 | 1837722 CAIN, HEAVYJUNG | US | 0 | 0 | 23.18 | 23.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7603 | 8103451114 | TIMMERMANN, BRIAN | DK | | | 24.49 | 24.49 | | | | | | | | |
| 7604 | 7102201 COSTA ALVES, ADRIANO FELIPE | | PT | | | 24.45 | 24.45 | | | | | | | 0 | 0 |
| 7605 | 7110051926 CRUZ MARQUES, JOSE FILIPE | | PT | | | 24.45 | 24.45 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7606 | 7100205065 PINTO, FABIO MANUEL SANTOS | | PT | | | 24.44 | 24.44 | | | 0 | 0 | 0 | 0 | 0 | 28.6 |
| 7607 | 7550000 CARDOSO, RENATO | | IT | | | 24.44 | 24.44 | | | 0 | 0 | 0 | 0 | 0 | 28.6 |
| 7608 | 7870042456 DANDINI, ANGELO | | IT | | | 24.44 | 24.44 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7609 | 1250954 VENEGAS, KRISTIN | | US | | | 24.43 | 24.43 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7610 | 7100200 ALDERA BERN DE JAE, JOSE MARIA | | ES | | | 24.41 | 24.41 | | | 0 | 0 | 0 | 0 | 0 | 14.46 |
| 7611 | 1032165 BRAY, SWANNIE | | US | | | 24.41 | 24.41 | | | 0 | 0 | 0 | 0 | 0 | 23.64 |
| 7612 | 7310088608 DONATO, PIRO, TERESA | | ES | | | 24.4 | 24.4 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7613 | 1129 THOMAS, BRAND | | US | | | 24.4 | 24.4 | | | 0 | 0 | 0 | 0 | 0 | 13 |
| 7614 | 7100150105 JOSE CARLOS, LOURENCO MENDES | | PT | | | 24.4 | 24.4 | | 85.71 | 85.71 | 85.71 | | | | |
| 7615 | 7000294 WAIKER, RICHARD | | AT | | | 24.38 | 24.38 | | | 0 | 0 | 0 | 0 | 0 | 21.74 |
| 7616 | 674493 SCOTT, STEVEN E | | US | | | 24.38 | 24.38 | | | 24.21 | 24.21 | | | 23.28 | 23.28 |
| 7617 | 1753135 RASMUSSON, RACHELLE B | | US | | | 24.37 | 24.37 | | | 24.21 | 24.21 | | | 20.73 | 20.73 |
| 7618 | 7170101881 DUARTE, ELSON CORREIA C | | PT | | | 24.37 | 24.37 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7619 | 7800269028 ALBER, MARGIT | | IT | | | 24.37 | 24.37 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7620 | 7250020870 ROBERT SALERNO | | AU | | | 24.36 | 24.36 | | | 24.18 | 24.18 | | | 21.42 | 21.42 |
| 7621 | 1146158 VOLKMANN, AMY J | | US | | | 24.33 | 24.33 | | | 0 | 0 | 0 | 0 | 68.14 | 68.14 |
| 7622 | 7250110816 INFINITY DEVELOPMENTS PAL | | AU | | | 24.33 | 24.33 | | | 24.81 | 24.81 | | | 21.28 | 21.28 |
| 7623 | 7800134 ALDERMANN, TONIA | | IT | | | 24.33 | 24.33 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7624 | 1631184 TAYLOR, JIM | | US | | | 24.31 | 24.31 | | | 0 | 0 | 0 | 0 | 219 | 219 |
| 7625 | 1416452 ANDRADE, JORGE E | | US | | | 24.3 | 24.3 | | | 22.47 | 22.47 | | | 19 | 27.02 |
| 7626 | 6003203991 ANTER, BERNHARD | | PT | | | 24.3 | 24.3 | | | 26.11 | 26.11 | | | 68.68 | 68.68 |
| 7627 | 1826476 BRYANT, MARIE J | | US | | | 24.3 | 24.3 | | | 0 | 0 | 0 | 0 | 23.64 | 23.64 |
| 7628 | 1375025 JONES, KA WANDA | | US | | | 24.28 | 24.28 | | | 0 | 0 | 0 | 0 | 13.66 | 13.66 |
| 7629 | 8103293 HADFIELD, JULIE KRISTEN | | US | | | 24.27 | 24.27 | | | 0 | 100 | 100 | | 12.55 | 12.55 |
| 7630 | 1788418 WISHARD, AMY J | | US | | | 24.26 | 24.26 | | | 0 | 0 | 0 | 0 | 14.59 | 14.59 |
| 7631 | 7862030288 ESPOSITO, ALFREDO | | IT | | | 24.25 | 24.25 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7632 | 7110302024 AXO LEITE, SHON MANUEL MONTEIRO DE | PT | | | 24.24 | 24.24 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7633 | 1410378 FRASER, NATHALIE | | CA | | | 24.23 | 24.23 | | | 191.67 | 191.67 | | | 191.67 | 191.67 |
| 7634 | 1173 VUESHENG, ROSE A | | US | | | 24.22 | 24.22 | | | 0 | 0 | 0 | 0 | 16.08 | 16.08 |
| 7635 | 157489 FREELAND III, CLIFF R | | CA | | | 24.22 | 24.22 | | | 24.25 | 24.25 | | | 24.04 | 24.04 |
| 7636 | 8100333537 BRADBURY, JULIE | | GB | | | 24.22 | 24.22 | | | 0 | 0 | 0 | 0 | 18.69 | 18.69 |
| 7637 | 8103365 HEINZ TEAM | | DK | | | 24.21 | 24.21 | | | 28.79 | 28.79 | | | 28.13 | 28.13 |
| 7638 | 1459648 THOMAS, MELVINA | | US | | | 24.22 | 24.22 | | | 0 | 0 | 0 | 0 | 24.25 | 24.25 |
| 7639 | 7200100702 LEANDRO JOAQUIM MANUEL CORTES | | PT | | | 24.2 | 24.2 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7640 | 7201093021 VAZQUEZ PEREZ, CRISTIANA | | ES | | | 24.22 | 24.22 | | | 214.27 | 214.27 | | | 23.85 | 23.85 |
| 7641 | 1839891 TEAM DELVECCHIO, LLC | | IT | | | 24.21 | 24.21 | | | | | | | | |
| 7642 | 7203303001 GIMENO, FRANCISCO | | IT | | | 24.2 | 24.2 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7643 | 172207B GAGIANAS, ALEXANDER | | CA | | | 24.2 | 24.2 | | | 0 | 0 | 0 | 0 | 17.56 | 17.56 |
| 7644 | 1686448 EMBURY, PAUL G | | NO | | | 24.19 | 24.19 | | | 23.36 | 23.36 | | | 24.51 | 24.51 |
| 7645 | 8100006949 CENTUEL TOBANN | | AU | | | 24.18 | 24.18 | | | 25.13 | 25.13 | | | 25.07 | 25.07 |
| 7646 | 7200356142 HAMWI, YOUSSEF | | NL | | | 24.18 | 24.18 | | | | 182.27 | 182.27 | | 22.3 | 26.57 |
| 7647 | 8003721421 VAN LEENTEN, HATS, JOLANDA | | NL | | | 24.18 | 24.18 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7648 | 7202011 CARPO, JESSICA A | | US | | | 24.15 | 24.15 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7649 | 7860220931 VISONE, PALMIRA | | IT | | | 24.14 | 24.14 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7650 | 1508575 AISEL YAYA MARIE THERESE | | CA | | | 24.14 | 24.14 | -14.45 | -14.45 | -14.45 | | | | 23.42 | 23.42 |
| 7651 | 1600608 DESOCNI, MOHAMAD | | CA | | | 24.13 | 24.13 | | | 0 | 0 | 0 | 0 | 24.4 | 24.4 |
| 7652 | 1145209 BLANCHARD, BRUNO | | CA | | | 24.08 | 24.08 | | | 0 | 0 | 0 | 0 | 13.17 | 13.17 |
| 7653 | 7100064705 CRUZ, JOAO JOSE OLIVEIRA | | PT | | | 24.08 | 24.08 | | | 0 | 0 | 0 | 0 | 22.66 | 22.66 |
| 7654 | 3000010441 KERNAGHAN, SEAN | | AU | | | 24.04 | 24.04 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7655 | 1631517 MILNER, JANICE M | | US | | | 24.04 | 24.04 | | | 14.45 | 14.45 | | | 16.64 | 16.64 |
| 7656 | 1854598 PETTEY, JEFFREY D | | US | | | 24.04 | 24.04 | | | 0 | 0 | 0 | 0 | 129.31 | 129.31 |
| 7657 | 1610 CORREA, WILLIAM | | US | | | 24.03 | 24.03 | | | 0 | 0 | 0 | 0 | 14.35 | 14.35 |
| 7658 | 8700840680 LINDTESEN COMMUNICATIONS | | NO | | | 24.03 | 24.03 | | | 0 | 0 | 0 | 0 | 22.31 | 22.31 |
| 7659 | 1599223 MORGAN, KAREN A | | US | | | 24.03 | 24.03 | | | 28.25 | 28.25 | | | 26.52 | 26.52 |
| 7660 | 1452626 COCHRAN, THOMAS R | | US | | | 24.02 | 24.02 | | | 260.91 | 260.91 | | | 279.46 | 279.46 |
| 7661 | 1147212 WITTE, RONALD E | | US | | | 24.02 | 24.02 | | | 0 | 0 | 0 | 0 | 24.98 | 24.98 |
| 7662 | 1590720 GRACE, EDITH AND ROGER | | US | | | 24.01 | 24.01 | | | 42.85 | 42.85 | | | 24.16 | 24.16 |
| 7663 | 7800018 CECILIA, ROSELLA | | IT | | | 24.01 | 24.01 | | | 27.88 | 27.88 | | | 24.84 | 24.84 |
| 7664 | 7250000356 LLOYD, JUSTIN | | AU | | | 24 | 24 | | | 0 | 0 | 0 | 0 | 25.91 | 25.91 |
| 7665 | 7200200080 ROSSI ARDES CARDOSO VEIRA, VIROFF | PT | | | 24 | 24 | | | 0 | 0 | 200 | 200 | 28.41 | 28.41 |
| 7666 | 7800273301 ERBO, GIOVANNI | | IT | | | 24 | 24 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7667 | 7870037708 CORREALE, GAETANO | | IT | | | 23.99 | 23.99 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7668 | 8103453 JACOBSEN, ANNE EISEN | | DK | | | 23.99 | 23.99 | | | 0 | 0 | 0 | 0 | 24.77 | 24.77 |
| 7669 | 1438602 TUPPRIS, ALISA AND ANTHONY | | US | | | 23.98 | 23.98 | | | 22.57 | 22.57 | | | 20.87 | 20.87 |
| 7670 | 7470070887 VAL, DAVID | | CH | | | 23.98 | 23.98 | | | 24.91 | 24.91 | | | 21.6 | 21.6 |
| 7671 | 7862000580 PISANI, JOSE MANUEL DA SILVA DOS | | PT | | | 23.97 | 23.97 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7672 | 7250016921 RACH, MICHAEL J | | AU | | | 23.96 | 23.96 | | | 26.53 | 26.53 | | | 24.58 | 24.58 |
| 7673 | 1452301 REYES, OTTO | | US | | | 23.96 | 23.96 | | | 22.6 | 22.6 | | | 22.12 | 22.12 |
| 7674 | 7200221987 MURNANE, WILLIAM | | AU | | | 23.96 | 23.96 | | | 0 | 0 | 0 | 0 | 11.73 | 11.73 |
| 7675 | 686068 VACHON, MELINDA M | | CA | | | 23.95 | 23.95 | | | 0 | 0 | 0 | 0 | 13.35 | 13.35 |
| 7676 | 1435020 JABIELD, ERNIE | | US | | | 23.95 | 23.95 | | | 0 | 0 | 0 | 0 | 13.52 | 13.52 |
| 7677 | 8900153299 WEISMANN, THOMAS | | DE | | | 23.94 | 23.94 | | 60 | 60 | 450.68 | 450.68 | | 510.68 | 223.52 |
| 7678 | 7370046443 BENITEZ ROJAS, ANTONIO | | ES | | | 23.93 | 23.93 | | | 24.41 | 24.41 | | | 24.41 | 24.41 |
| 7679 | 7370300 DEL BRERO AGUILAR, JOSE ANTONIO | ES | | | 23.93 | 23.93 | | | 23.13 | 23.13 | | | 23.13 | 23.13 |
| 7680 | 7102205751 SILVA, ANTONIO | | PT | | | 23.93 | 23.93 | | | 0 | 0 | 20 | 20 | 0 | 0 |
| 7681 | 7800273051 MIRGA, VERONICA | | IT | | | 23.91 | 23.91 | | | 207.12 | 207.12 | | | 24.54 | 24.54 |
| 7682 | 1470500 HARDEY, GLENN A | | US | | | 23.9 | 23.9 | 714 | 714 | | | 0 | 0 | 0 | 0 |
| 7683 | 1635085 HARDEY, GLENN A | | US | | | 23.9 | 23.9 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7684 | 860513818 FLACH, VOLKER | | DE | | | 23.9 | 23.9 | | | 23.37 | 23.37 | | | 20.35 | 20.35 |
| 7685 | 7250032535 KEMP GROUP HELEN AND EDERLYN PATTE | AU | | | 23.89 | 23.89 | | 198.98 | 198.98 | 22.2 | 22.2 | 182.27 | 25.05 | 25.05 |
| 7686 | 8003051394 DUMOLLIN, TREES | | NL | | | 23.88 | 23.88 | | | 0 | 0 | 0 | 0 | 20.24 | 20.24 |
| 7687 | 7101008866 CRUZ PORTO, FABIANA MARIA DA | | PT | | | 23.87 | 23.87 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7688 | 1250066 ACOSTA ENTERPRISE | | US | | | 23.85 | 23.85 | | | 0 | 0 | 0 | 0 | 14.22 | 14.22 |
| 7689 | 138640 AMES JR, WILLIAM | | US | | | 23.84 | 23.84 | | | 0 | 0 | 0 | 0 | 481.37 | 481.37 |
| 7690 | 1406395 FADILEE, DORIAN | | AT | | | 23.84 | 23.84 | | | 0 | 0 | 0 | 0 | 22.48 | 22.48 |
| 7691 | 1543741 PETTEY, DIANNE | | CA | | | 23.84 | 23.84 | | | 0 | 0 | 0 | 0 | 22.32 | 22.32 |
| 7692 | 7200327767 QIAN, JIN | | CH | | | 23.83 | 23.83 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7693 | 1450502 LU, DONGMEI | | CH | | | 23.83 | 23.83 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7694 | 7406004909 ZINDER, FREDERIC | | FR | | | 23.82 | 23.82 | | | 191.96 | 191.96 | | | 246.64 | 246.64 |
| 7695 | 1749 MCCOY, QUEEN | | US | | | 23.82 | 23.82 | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 7696 | 577145 MONTENEGRO, LESLIE | | US | | | 23.82 | 23.82 | | | 0 | 200 | 750 | | 20.05 | 770.48 |
| | | | | | | | | | | | | | | 13.01 | 13.01 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7709 | 7870002221 | FASCIANI, GAETANO | IT | 0 | 0 | 25.38 | 25.38 | 0 | 0 | 0 | 0 | 0 | 0 | 26.23 | 26.23 |
| 7710 | 1710288 | LUCAS, SUSAN | CA | 0 | 0 | 25.36 | 25.36 | 0 | 0 | 0 | 0 | 0 | 0 | 13.18 | 13.18 |
| 7711 | 1425600 | OSWALD, TORSTEN | US | 0 | 0 | 25.36 | 25.36 | 0 | 0 | 30.66 | 30.66 | 0 | 0 | 329.04 | 329.04 |
| 7712 | 1339946 | ARNETT, ROSANNA L | US | 0 | 0 | 25.34 | 25.34 | 0 | 0 | 0 | 0 | 0 | 0 | 23.61 | 23.61 |
| 7713 | 1438264 | AFRICAN CARIBBEAN INC | US | 0 | 0 | 25.34 | 25.34 | 0 | 0 | 22.77 | 22.77 | 0 | 0 | 22.73 | 22.73 |
| 7714 | 1737431 | LEE, ERIK B | US | 0 | 0 | 25.34 | 25.34 | 0 | 0 | 0 | 0 | 0 | 0 | 22.77 | 22.77 |
| 7715 | 7870037994 | BURBA, ALESSANDRA | IT | 0 | 0 | 25.33 | 25.33 | 0 | 0 | 0 | 0 | 0 | 0 | 25.97 | 25.97 |
| 7716 | 7800023388 | BRODA, FRANCESCO | IT | 0 | 0 | 25.31 | 25.31 | 0 | 0 | 25.33 | 25.33 | 0 | 0 | 22.84 | 22.84 |
| 7717 | 1568157 | NAVA, ERICK | US | 0 | 0 | 25.31 | 25.31 | 0 | 0 | 0 | 0 | 0 | 0 | 13.32 | 13.32 |
| 7718 | 1325620 | SHULAMEK, DARRELL | US | 0 | 0 | 25.31 | 25.31 | 0 | 0 | 26.5 | 26.5 | 0 | 0 | 25.24 | 25.24 |
| 7719 | 7800304864 | DE FILIPPO, CARLO | IT | 0 | 0 | 25.3 | 25.3 | 0 | 0 | 26.27 | 26.27 | 0 | 0 | 34.99 | 34.99 |
| 7720 | 1849450 | SOUTHWEST FREEDOM ENTERPRISES, LLC | US | 0 | 0 | 25.28 | 25.28 | 0 | 0 | 0 | 0 | 0 | 0 | 1022.13 | 1022.13 |
| 7721 | 1111196 | BUCKEY, PETER J | US | 0 | 0 | 25.28 | 25.28 | 100 | 0 | 26.09 | 26.09 | 0 | 0 | 22.13 | 22.13 |
| 7722 | 8103356044 | JENSEN, MARIANNE | DK | 0 | 0 | 25.26 | 25.26 | 0 | 0 | 26.09 | 26.09 | 0 | 0 | 23.51 | 23.51 |
| 7723 | 1382739 | RUSLER, JASON A | US | 0 | 0 | 25.24 | 25.24 | 0 | 0 | 25.49 | 25.49 | 0 | 0 | 29.13 | 29.13 |
| 7724 | 9804468945 | KOCH, MANFRED | DE | 0 | 0 | 25.24 | 25.24 | 0 | 0 | 0 | 0 | 0 | 0 | 22.85 | 22.85 |
| 7725 | 7300186667 | ALVAREZ ALONSO, DIEGO | ES | 0 | 0 | 25.24 | 25.24 | 0 | 0 | 0 | 0 | 0 | 1000 | 29.15 | 29.15 |
| 7726 | 1177211 | MILLS JR, MARK F | US | 0 | 0 | 25.23 | 25.23 | 0 | 0 | 26.03 | 26.03 | 0 | 0 | 22.32 | 22.32 |
| 7727 | 1844249 | WICKHAM, BRIAN L | US | 0 | 0 | 25.23 | 25.23 | 0 | 0 | 0 | 0 | 0 | 0 | 18.35 | 18.35 |
| 7728 | 7800233546 | GIANCOLA, EMILIO | IT | 0 | 0 | 25.22 | 25.22 | 0 | 0 | 0 | 0 | 0 | 200 | 22.32 | 22.32 |
| 7729 | 7800022264 | CARMELINI, FRANCO | IT | 0 | 0 | 25.21 | 25.21 | 0 | 0 | 0 | 0 | 0 | 0 | 13.13 | 13.13 |
| 7730 | 520862 | GROWAY, MARY | US | 0 | 0 | 25.2 | 25.2 | 0 | 0 | 0 | 0 | 0 | 0 | 13.13 | 13.13 |
| 7731 | 1911422 | JENNIFER LIANCIA RUBEN LLANCIA | US | 0 | 0 | 25.18 | 25.18 | 100 | 0 | 28.68 | 28.68 | 90 | 0 | 79.01 | 79.01 |
| 7732 | 1445148 | CLAVETTE, TOD | CA | 0 | 0 | 25.16 | 25.16 | 0 | 0 | 0 | 0 | 0 | 0 | 15.02 | 15.02 |
| 7733 | 7800319213 | MANZO, SERGIO | IT | 0 | 0 | 25.16 | 25.16 | 0 | 0 | 0 | 0 | 0 | 0 | 23.23 | 23.23 |
| 7734 | 1384856 | MARNIKOVIC, G | IT | 0 | 0 | 25.14 | 25.14 | 0 | 214.27 | 0 | 0 | 0 | 214.27 | 214.27 | 214.27 |
| 7735 | 1385035 | MODICA, TIZIANA | US | 0 | 0 | 25.14 | 25.14 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 |
| 7736 | 7800023517 | GRASSULE, GIUSEPPE | IT | 0 | 0 | 25.13 | 25.13 | 0 | 0 | 0 | 0 | 0 | 0 | 13.13 | 13.13 |
| 7737 | 329457 | TEAM PHOENIX LLC | US | 0 | 0 | 25.13 | 25.13 | 0 | 182.27 | 0 | 0 | 0 | 0 | 13.13 | 13.13 |
| 7738 | 1565438 | RICHEY, TYLER D | US | 0 | 0 | 25.12 | 25.12 | 0 | 0 | 23.27 | 23.27 | 0 | 0 | 17.33 | 17.33 |
| 7739 | 1126540 | BREEN, CHRIS | US | 0 | 0 | 25.12 | 25.12 | 95.84 | 0 | 24.83 | 24.83 | 0 | 0 | 25.21 | 25.21 |
| 7740 | 7250131068 | ADVANCE CORPORATION OF AUSTRALIA | AU | 0 | 0 | 25.11 | 25.11 | 0 | 0 | 24.25 | 24.25 | 0 | 0 | 25.21 | 25.21 |
| 7741 | 1462718 | WILLIAMSON, LANCE AND KATHY | US | 0 | 0 | 25.11 | 25.11 | 0 | 0 | 0 | 0 | 0 | 0 | 24.25 | 24.25 |
| 7742 | 1543388 | SA NES, INC | US | 0 | 0 | 25.11 | 25.11 | 0 | 0 | 0 | 0 | 0 | 0 | 13.08 | 13.08 |
| 7743 | 1712346 | BLUME, WAN C | US | 0 | 0 | 25.09 | 25.09 | 0 | 0 | 27.02 | 27.02 | 0 | 0 | 907.45 | 907.45 |
| 7744 | 1385063 | MODICA, TEODORO G | IT | 0 | 0 | 25.08 | 25.08 | 0 | 0 | 27.02 | 27.02 | 0 | 143.78 | 13.13 | 13.13 |
| 7745 | 7800023517 | GRASSULE, GIUSEPPE | IT | 0 | 0 | 25.07 | 25.07 | 0 | 0 | 0 | 0 | 0 | 0 | 24.15 | 24.15 |
| 7746 | 1861002 | AMANN, KLAUS & JAN LEACH | US | 0 | 0 | 25.07 | 25.07 | 0 | 0 | 24.15 | 24.15 | 0 | 0 | 132.42 | 132.42 |
| 7747 | 27615 | TEAM UNITY 1 LLC | US | 0 | 0 | 25.06 | 25.06 | 0 | 0 | 25.48 | 25.48 | 0 | 550 | 23.07 | 23.07 |
| 7748 | 7800026991 | RIOCCO, ANTONIETTA | IT | 0 | 0 | 25.05 | 25.05 | 0 | 0 | 0 | 0 | 0 | 0 | 563.03 | 563.03 |
| 7749 | 1763581 | HUMPHREY, CURT A | US | 0 | 0 | 25.05 | 25.05 | 0 | 0 | 0 | 0 | 0 | 0 | 13.03 | 13.03 |
| 7750 | 7170101086 | PEREIRA, ANTONIO P | PT | 0 | 0 | 25.04 | 25.04 | 0 | 0 | 0 | 0 | 0 | 0 | 13.03 | 13.03 |
| 7751 | 7800025938 | PEREIRA, MICHAELA | PT | 0 | 0 | 25.04 | 25.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7752 | 1424586 | AMELL, RUBI G | PT | 0 | 0 | 25.03 | 25.03 | 0 | 0 | 28.03 | 28.03 | 0 | 0 | 0 | 0 |
| 7753 | 7170101086 | CORREIA ARANTES, JOSÉ HENRIQUE | PT | 0 | 0 | 25 | 25 | 0 | 214.27 | 214.27 | 214.27 | 0 | 214.27 | 214.27 | 214.27 |
| 7754 | 1200458 | SPRETAMAG ELLI J | CA | 0 | 0 | 25 | 25 | 0 | 0 | 25.17 | 25.17 | 0 | 0 | 25.17 | 25.17 |
| 7755 | 1817913 | CLIFF SR, BRIAN J | US | 0 | 0 | 24.96 | 24.96 | -575 | -575 | 23.38 | 23.38 | 0 | 0 | 23.38 | 23.38 |
| 7756 | 1641104 | PALAFOX, ERNESTO | US | 0 | 0 | 24.94 | 24.94 | 0 | 0 | 348.35 | 348.35 | 0 | 600 | 354.64 | 354.64 |
| 7757 | 1354055 | SILVA MARIA..MONICA SUSANA | PT | 0 | 32.99 | 24.93 | 24.93 | 0 | 0 | 25.43 | 25.43 | 0 | 0 | 24.76 | 24.76 |
| 7758 | 1583088 | MINARDI, BRITTA | DE | -32.99 | -32.99 | 24.93 | 24.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7759 | 7800315527 | LECCE, CAROLINA | ES | 0 | 0 | 24.9 | 24.9 | 0 | 0 | 26.45 | 26.45 | 0 | 0 | 22.87 | 22.87 |
| 7760 | 8003271130 | RIBEIRO, ANDRÉ FELIPE MARTINS | PT | 0 | 0 | 24.9 | 24.9 | 0 | 0 | 21.08 | 21.08 | 0 | 250.27 | 311.1 | 311.1 |
| 7761 | 7470002994 | LORA LINARES, SERGIO | ES | 0 | 0 | 24.87 | 24.87 | 0 | 0 | 0 | 0 | 0 | 0 | 24.73 | 24.73 |
| 7762 | 8002271130 | SCHMIDT, STEPHAN | CH | 0 | 0 | 24.86 | 24.86 | 0 | 0 | 25.83 | 25.83 | 0 | 0 | 24.73 | 24.73 |
| 7763 | 7800303227 | CARMELINO, NUNO | DE | 0 | 0 | 24.86 | 24.86 | 0 | 0 | 0 | 0 | 0 | 0 | 13.43 | 13.43 |
| 7764 | 1470392 | MEDINA, DIANE | US | 0 | 0 | 24.84 | 24.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7765 | 1429056 | CHEA, SOVANTHA | US | 0 | 0 | 24.84 | 24.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7766 | 1569663 | ZUMAGA, MARINA | US | 0 | 0 | 24.84 | 24.84 | 0 | 0 | 0 | 0 | 0 | 0 | 24.61 | 24.61 |
| 7767 | 1484800 | HUERTA, SALVADOR S | US | 0 | 0 | 24.83 | 24.83 | 0 | 0 | 28.91 | 28.91 | 0 | 0 | 26.58 | 26.58 |
| 7768 | 1354559 | GILMORE, TAMESHA | US | 0 | 0 | 24.83 | 24.83 | 0 | 0 | 0 | 0 | 0 | 0 | 15.4 | 15.4 |
| 7769 | 1557364 | DOSSELA, ENZO | CA | 0 | 0 | 24.81 | 24.81 | 0 | 0 | 23.78 | 23.78 | 0 | 0 | 23.78 | 23.78 |
| 7770 | 7370102726 | CAIRNS, JULIE D | PT | 0 | 0 | 24.81 | 24.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7771 | 7180203132 | GALLEGO VIGO, AGUSTIN | ES | 0 | 0 | 24.8 | 24.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7772 | 7102002104 | RIBEIRO, ANDRE FELIPE MARTINS | PT | 0 | 0 | 24.78 | 24.78 | 0 | 0 | 0 | 0 | 0 | 0 | 13.00 | 13.00 |
| 7773 | 1027103 | DIAZ, MARIA..DOS SANTOS PINHEIR | ES | 0 | 0 | 24.77 | 24.77 | 0 | 0 | 18.3 | 18.3 | 0 | 0 | 14.88 | 14.88 |
| 7774 | 590887 | TOUSLEY, DAVID A | US | 0 | 0 | 24.77 | 24.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7775 | 1595717 | LEWIS, LARYONE | US | 0 | 0 | 24.73 | 24.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7776 | 7160103328 | SANTOS BELO, LUISA MANUEL | PT | 0 | 0 | 24.73 | 24.73 | 0 | 0 | 35.31 | 35.31 | 0 | 0 | 22.77 | 22.77 |
| 7777 | 7100137357 | ALONSO MARTI, DARIO UMBERTO | ES | 0 | 0 | 24.73 | 24.73 | 0 | 0 | 23.49 | 23.49 | 0 | 0 | 22.77 | 22.77 |
| 7778 | 7100112728 | MORAIS REIS, MARIA LUISA VALADARES | PT | 0 | 0 | 24.73 | 24.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7779 | 1500110 | INDIGO CONNECTIONS | AU | 0 | 0 | 24.71 | 24.71 | 0 | 0 | 0 | 0 | 0 | 0 | 22.77 | 22.77 |
| 7780 | 7870019170 | NIERO, ADRIANO | IT | 0 | 0 | 24.7 | 24.7 | 0 | 0 | 0 | 0 | 0 | 0 | 22.42 | 22.42 |
| 7781 | 1569663 | ZUMAGA, MARIA | CA | 0 | 0 | 24.7 | 24.7 | 0 | 0 | 24.81 | 24.81 | 0 | 0 | 22.4 | 22.4 |
| 7782 | 1625165 | TOFELL, LYNN M | US | 0 | 0 | 24.68 | 24.68 | 0 | 0 | 25.14 | 25.14 | 0 | 0 | 27.22 | 27.22 |
| 7783 | 1643500 | NEW BEGINNINGS ENTERPRISES, LLC | US | 0 | 0 | 24.68 | 24.68 | 0 | 0 | 22.56 | 22.56 | 0 | 0 | 20.36 | 20.36 |
| 7784 | 8003302450 | VAN AMMAN, ALGO | NL | 0 | 0 | 24.67 | 24.67 | 0 | 0 | 23 | 23 | 0 | 0 | 22.42 | 22.42 |
| 7785 | 1034142 | WINKENHOWER, HEIDI | CA | 0 | 0 | 24.67 | 24.67 | 0 | 0 | 0 | 0 | 0 | 0 | 22.42 | 22.42 |
| 7786 | 1542066 | NOVAK, JEANETTE M | US | 0 | 0 | 24.67 | 24.67 | 0 | 0 | 0 | 0 | 0 | 0 | 13.74 | 13.74 |
| 7787 | 8003253136 | DALE, ANTHONY | IT | 0 | 0 | 24.67 | 24.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7788 | 7370067853 | DOMINGO MORALEZ, PILAR | ES | 0 | 0 | 24.63 | 24.63 | 0 | 0 | 25.07 | 25.07 | 0 | 100 | 41.22 | 41.22 |
| 7789 | 1240283 | MILLGRE, DONNA A | US | 0 | 0 | 24.63 | 24.63 | 0 | 0 | 24.85 | 24.85 | 0 | 0 | 13.3 | 13.3 |
| 7790 | 1245604 | SANDMAN, DIANNE C | US | 0 | 0 | 24.62 | 24.62 | 0 | 0 | 24.37 | 24.37 | 0 | 0 | 124.53 | 124.53 |
| 7791 | 1613864 | CIRINO, PATRICIA E | US | 0 | 0 | 24.62 | 24.62 | 0 | 0 | 0 | 0 | 0 | 0 | 23.24 | 23.24 |
| 7792 | 7800217637 | MANCHECO, SANDRO | IT | 0 | 0 | 24.61 | 24.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7793 | 1277874 | BRAY, KIMBERLY | US | 0 | 0 | 24.6 | 24.6 | 0 | 0 | 24.6 | 24.6 | 0 | 0 | 22.4 | 22.4 |
| 7794 | 8103182009 | BLAKO, SIMON | DK | 0 | 0 | 24.59 | 24.59 | 38.39 | 38.39 | 24.59 | 24.59 | 0 | 0 | 25.62 | 25.62 |
| 7795 | 1054349 | VAGNURI, SIVAPARAMARAN | US | 0 | 0 | 24.58 | 24.58 | 0 | 0 | 24.58 | 24.58 | 0 | 0 | 30.86 | 30.86 |
| 7796 | 1052149 | ERWIN, BRIAN | US | 0 | 0 | 24.57 | 24.57 | 0 | 0 | 24.57 | 24.57 | 0 | 0 | 13.2 | 13.2 |
| 7797 | 7100202622 | MORAIS, ALMEDA..SERGIO MANUEL | PT | 0 | 0 | 24.57 | 24.57 | 0 | 0 | 24.57 | 24.57 | 0 | 0 | 0 | 0 |
| 7798 | 7870023158 | CAPITANO, ALBERTO GIORGIO | IT | 0 | 0 | 24.53 | 24.53 | 0 | 0 | 24.53 | 24.53 | 0 | 0 | 24.53 | 24.53 |
| 7799 | 7800002150 | MARICOTULLI, MARCELLA | IT | 0 | 0 | 24.53 | 24.53 | 0 | 0 | 24.53 | 24.53 | 0 | 0 | 24.53 | 24.53 |
| 7800 | 8103403010 | RIOGNEZ NUÑEZ, STEVEN | DK | 0 | 0 | 24.53 | 24.53 | 0 | 0 | 24.53 | 24.53 | 0 | 0 | 23.05 | 23.05 |
| 7801 | 1729324 | ET K, PARTNER | US | 0 | 0 | 24.5 | 24.5 | 0 | 0 | 25.83 | 25.83 | 0 | 0 | 25.51 | 25.51 |
| 7802 | 7800023951 | PICCINI, ANNA | IT | 0 | 0 | 24.5 | 24.5 | 0 | 0 | 0 | 0 | 0 | 285.69 | 285.69 | 285.69 |

| # | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7615 | 8906662111 WEBER-ERBAY-TRÖGER OHG | DE | | | 26.63 | 26.63 | | | | | | | 87.43 | 87.42 |
| 7616 | 8005131518 TOLBERT, GREGORY M | US | | | 26.62 | 26.62 | | | | | | | 23.46 | 23.46 |
| 7617 | 7200233856 KELLY, RANDY | AU | | | 26.58 | 26.58 | | | | | | | 23.41 | 23.41 |
| 7618 | 1596823 STHENICK, TANYA | CA | | | 26.52 | 26.52 | | | | | | | 23.08 | 23.08 |
| 7619 | 1721897 HOLLIS, MICHAEL J | US | | | 26.51 | 26.51 | 50 | | 25.55 | 75.55 | 100 | | 24.72 | 124.72 |
| 7620 | 1428756 MANGAN, LYNN J | US | | | 26.51 | 26.51 | | | 28.55 | 28.55 | | | 29.66 | 29.66 |
| 7621 | 1479534 ANDREWS, TYLER M | US | | | 26.49 | 26.49 | | | | | 750 | 750 | 22.31 | 772.31 |
| 7622 | 7802609780 BARAJAS, DANIEL | NZ | | | 26.48 | 26.48 | | | | | | | | |
| 7623 | 7900807B7 SEFO, LESLEY JEAN | CA | -67.32 | 67.32 | 26.47 | 26.47 | 67.32 | | 26.73 | 26.73 | | | | |
| 7624 | 1071619 WHITED, PAUL | US | | | 26.43 | 26.43 | | | 346.45 | 94.05 | | | 26.94 | 26.94 |
| 7625 | 1397160 WHITED, PAULA | CA | | | 26.43 | 26.43 | | | 346.45 | 346.45 | | | 316.73 | 316.73 |
| 7626 | 1179466 DOWD, DARIN & JENNIFER | US | | | 26.4 | 26.4 | | | | | | | 14.52 | 14.52 |
| 7627 | 7802024 COLAPRETE, CLAUDIO | IT | | | 26.37 | 26.37 | | | 27.98 | 27.98 | | | 28.52 | 28.52 |
| 7628 | 1533699 ONEILL, DEBRA | US | | | 26.37 | 26.37 | 286.69 | 286.69 | 26.8 | 285.69 | 999.91 | | 999.91 | 999.91 |
| 7629 | 1829455 COLBURN, MICHAEL A | US | | | 26.34 | 26.34 | | | 26.8 | 26.8 | | | 26.74 | 26.74 |
| 7630 | 607332 KAUFMAN, BILLIE | AU | | | 26.33 | 26.33 | | | 26.73 | 26.73 | | | 30.96 | 30.96 |
| 7631 | 7200022235 JAMES AND SVETLANA JINNETTE | AU | | | 26.32 | 26.32 | | | 24.68 | 24.68 | | | 27.6 | 27.6 |
| 7632 | 1919934 LICHFIELD, PATTI | US | | | 26.32 | 26.32 | | | 27.58 | 27.58 | | | 23.8 | 23.8 |
| 7633 | 7250187469 MIN LUCK FAMILY TRUST | AU | | | 26.31 | 26.31 | | | | | | | 26.93 | 26.93 |
| 7634 | 8003087140 HAREN VAN, A P T | NL | | | 26.3 | 26.3 | | | 26.63 | 26.63 | | | 25.17 | 25.17 |
| 7635 | 8002028380 MICHAEL & VALERIE CRAMPTON | IT | | | 26.3 | 26.3 | | | 25.76 | 25.76 | | | 22.33 | 22.33 |
| 7636 | 7800213951 PARISI, MICHELE | IT | | | 26.3 | 26.3 | | | | | | | | |
| 7637 | 7170089326 CRUZ, CARLA EDUARDO | PT | | | 26.28 | 26.28 | | | | | | | | |
| 7638 | 1606303 WHITE, RAY | US | | | 26.27 | 26.27 | | | | | | | 21.54 | 21.54 |
| 7639 | 7100172872 ALVES DE SOUZA, HERCILIA | PT | | | 26.27 | 26.27 | | | 29.25 | 29.25 | | | 68.51 | 68.51 |
| 7640 | 7200270122 BEHRMAN, BRADLEY JOHN | AU | | | 26.25 | 26.25 | | | 29.52 | 29.52 | | | 28 | 28 |
| 7641 | 7802028024 BAHR, FRANK J | AT | | | 26.24 | 26.24 | | | | | | | 19.81 | 19.81 |
| 7642 | 1452062 MAILHOT, MICHEL | CA | | | 26.21 | 26.21 | | | 27.44 | 27.44 | | | 24.95 | 24.95 |
| 7643 | 6160037103 FPR | PL | | | 26.21 | 26.21 | | | 20.44 | 20.44 | | | 14.55 | 14.55 |
| 7644 | 8902829062 RUIZ, CHRISTIAN | US | | | 26.2 | 26.2 | | | | | | | | |
| 7645 | 1883330 GIUSTI, MARCIA A | US | | | 26.19 | 26.19 | | | 20.73 | 20.73 | | | 35.3 | 35.3 |
| 7646 | 1741837 SCOTT, WALTER | US | | | 26.19 | 26.16 | | | 19.18 | 19.18 | | | 750 | 750 |
| 7647 | 1617538 OCHOA, LUPE | US | | | 26.16 | 26.16 | | | 26.23 | 26.23 | 750 | 750 | | |
| 7648 | 7250007795 BALL, CHRISTOPHER | AU | | | 26.15 | 26.15 | 1755.57 | | 5091.21 | 6844.78 | | | 24.77 | 24.77 |
| 7649 | 1600503 EMIG, CHRISTY A | US | | | 26.14 | 26.14 | | | | | | | | |
| 7650 | 8970037085 FISCHER, STEPHAN | DE | | | 26.1 | 26.1 | | | 28 | 28 | | | 22.39 | 22.39 |
| 7651 | 1780866 STEED, CRYSTAL R | US | | | 26.06 | 26.06 | | | | | | | 22.21 | 22.21 |
| 7652 | 7000103100 OBRINGER, JANCO | AT | | | 26.05 | 26.05 | | | 610.36 | 610.36 | | | 34.95 | 34.95 |
| 7653 | 1730393 SMART TONE COMMUNICATIONS, INC. | US | | | 26.04 | 26.04 | | | | | | | 599.44 | 599.44 |
| 7654 | 7170108622 COSTA, JOAO F | PT | | | 26.04 | 26.04 | | | | | | | 25.37 | 25.37 |
| 7655 | 1529588 WALDRON, REX P | US | | | 26.03 | 26.03 | | | 27.3 | 27.3 | | | | |
| 7656 | 8903250360 FRITSCHE, BODO | DE | | | 26 | 26 | | | 494.04 | 494.04 | | | 24.63 | 24.63 |
| 7657 | 1865290 RIKS, DANNIE | US | | | 25.99 | 25.99 | | | 28.57 | 28.57 | | | 504.07 | 504.07 |
| 7658 | 1391642 GARCIA, GILBERT C | US | | | 25.96 | 25.96 | | | | | | | 39.49 | 39.49 |
| 7659 | 1691743 SAVEZ, PAUL M | US | | | 25.96 | 25.96 | | | | | | | 25.33 | 25.33 |
| 7660 | 7600019435 WHEELER, CARLETTA | PT | | | 25.95 | 25.95 | | | | | | | 20.45 | 20.45 |
| 7661 | 7000406599 MULTICONFORTO LDA | PT | | | 25.95 | 25.95 | | | 26.15 | 26.15 | | | 31.05 | 31.05 |
| 7662 | 7412155 DEBONNET, PRETTY DBA FREE US | US | | | 25.95 | 25.95 | | | | | | | 14.21 | 14.21 |
| 7663 | 7100205010 SANTOS, HUGO ALEXANDRE PEREIRA PAPT | PT | | | 25.94 | 25.94 | | | | | | | | |
| 7664 | 1714164 BARUFFI, RUSSELL A | US | | | 25.93 | 25.93 | | | 27.31 | 27.31 | 100 | 100 | 127 | 127 |
| 7665 | 7170027 CONCEIÇÃO, JULIAN...PESSOAL LDA | PT | | | 25.93 | 25.93 | | | | | | | 37.33 | 37.33 |
| 7666 | 7170081846 SILVA PARENTE, ROBERTO J | PT | | | 25.93 | 25.92 | | | 257.62 | 257.62 | | | 262.98 | 262.98 |
| 7667 | 1649249 MCCALLUM, ANDREA J | AU | | | 25.92 | 25.92 | | | | | | | 13.21 | 13.21 |
| 7668 | 7250002264 RAM HUANG FAMILY TRUST | AU | | | 25.91 | 25.91 | | | 27.78 | 27.78 | | | 24.43 | 24.43 |
| 7669 | 7200302820 SHEPARDA TRUST | AU | | | 25.91 | 25.91 | | | 27.3 | 27.3 | | | 25.77 | 25.77 |
| 7670 | 7200301272 GUIMARAES CACAÇO, ALBERTO JORGE | PT | | | 25.9 | 25.9 | | | | | | | 23.11 | 23.11 |
| 7671 | 7200012272 WATSON - BROWN, BEN | AU | | | 25.9 | 25.9 | | | 22.57 | 660.53 | | | 25.14 | 25.14 |
| 7672 | 7100026392 PIRES JESUS FERREIRA, FILIPA ALEXAND PT | PT | | | 25.88 | 25.88 | 637.96 | | 660.53 | | | | | |
| 7673 | 7200241562 HEBERT, GLEN A | US | | | 25.88 | 25.88 | | | 25.63 | 25.63 | | | 28.97 | 28.97 |
| 7674 | 1406598 CROSS, ANNALINE D | US | | | 25.83 | 25.83 | | | 28.06 | 28.06 | | | 28.06 | 28.06 |
| 7675 | 1932024 BALTHROP, ARTHUR | US | | | 25.83 | 25.83 | | | 22.8 | 22.8 | | | 14.4 | 14.4 |
| 7676 | 7600110276 HANSEN, SOREN | DK | | | 25.83 | 25.83 | | | 25.55 | 25.55 | | | 26.93 | 26.93 |
| 7677 | 7002294604 WINKLER, WALTRAUD | AT | | | 25.81 | 25.81 | | | 27.8 | 27.8 | | | | |
| 7678 | 1681 VOTTIE, ELIZABETH | US | | | 25.8 | 25.8 | | | 23.4 | 23.4 | | | 19.91 | 19.91 |
| 7679 | 7900233617 DE SANTIS, ALICE | IT | | | 25.77 | 25.74 | | | | | | | | |
| 7680 | 8905398010 BOHNERT, HERBERT | DE | | | 25.77 | 25.77 | | | 25.83 | 25.83 | | | 26.53 | 26.53 |
| 7681 | 8903360360 BODE, PETER | DK | | | 25.74 | 25.74 | | | | | | | 177.51 | 177.51 |
| 7682 | 1850099 ROPF, BRYAN L | US | | | 25.7 | 25.7 | | | | | | | 23.78 | 23.78 |
| 7683 | 8170001770 MANNSHARDT, HEINRICH BONNIELAND | IT | | | 25.69 | 25.69 | | | 26.48 | 26.48 | | | 27.44 | 27.44 |
| 7684 | 7800031054 PANSAGA, SANDY K | AU | | | 25.69 | 25.69 | | | 26.98 | 26.98 | | | 24.61 | 24.61 |
| 7685 | 1701012 ZENO, KAI | US | | | 25.69 | 25.69 | | | | | | | 43.55 | 43.55 |
| 7686 | 7100110020 OLIVAL, MONICA ALEXANDRA CALAÇA | PT | | | 25.65 | 25.65 | | | 537.96 | 537.96 | 50 | | 450.33 | 500.33 |
| 7687 | 1410421 RAGASAJO, CHARMA | AU | | | 25.59 | 25.59 | | | 437.96 | 437.96 | | | | |
| 7688 | 1283436 MENDOZA, FERNANDO | US | | | 25.58 | 25.58 | | | | | | | 200.16 | 200.16 |
| 7689 | 7802035013 BALDISSIN, MARCO | IT | | | 25.57 | 25.57 | | | 22.24 | 22.24 | 182.27 | 182.27 | 29.11 | 29.11 |
| 7690 | 7250153333 HAMILTON, HELEN | AU | | | 25.56 | 25.56 | | | 25.99 | 25.99 | | | 17.69 | 17.73 |
| 7691 | 8103452497 ANNA FRYG | DK | | | 25.55 | 25.55 | | | | | | | | |
| 7692 | 7200162700 PEREIRA, FRANCISCO RAFAEL | PT | | | 25.54 | 25.54 | | | | | | | 24.13 | 24.13 |
| 7693 | 8102938905 BERNASQUE, MARCO | IT | | | 25.53 | 25.53 | | | 25.48 | 25.48 | | | 30.01 | 30.01 |
| 7694 | 7200030740 CERUTTI, GIORGIO | IT | | | 25.52 | 25.52 | | | 29.8 | 29.8 | | | 27.62 | 27.62 |
| 7695 | 1454668 NOLIN, LYNE/DARCY DANIEL | CA | | | 25.52 | 25.52 | | | 24.36 | 24.36 | | | 19.34 | 19.34 |
| 7696 | 7250009965 WAFG - WEST AUSTRALIAN FINANCE GROU | AU | | | 25.49 | 25.49 | | | | | | | | |
| 7697 | 1933010 WEELER, TIMOTHY K | US | | | 25.48 | 25.48 | | | | | | | 24.41 | 24.41 |
| 7698 | 1612413 NEELY, RYAN J | US | | | 25.46 | 25.46 | | | | | | | | |
| 7699 | 8902025035 VON HACHT, WOLFGANG | DE | | | 25.46 | 25.46 | | | 25.58 | 25.58 | | | | |
| 7700 | 7100038766 PALSTRA, DONALD C | NL | | | 25.45 | 25.45 | | | 27.23 | 27.23 | | | 17.73 | 17.73 |
| 7701 | 1610394 SISSEL, RUTH AND MICHAEL | US | | | 25.42 | 25.42 | | | | | | | 24.13 | 24.13 |
| 7702 | 1169422 DUARTE, VICKI A | US | | | 25.42 | 25.42 | | | | | | | 27.01 | 27.01 |
| 7703 | 1521529 LINDOW, CLINT | US | | | 25.4 | 25.4 | | | | | | | 13.22 | 13.22 |
| 7704 | 1663731 WENDT, WAYNE A | US | | | 25.4 | 25.4 | | | 27.38 | 27.38 | | | 26.33 | 26.33 |
| 7705 | 8909044040 BUDER, ANGELIKA | DE | | | 25.4 | 25.4 | | | | | | | | |
| 7706 | 1090710 GUIZANDE, COLLEEN | AU | | | 25.4 | 25.4 | | | | | | | | |
| 7707 | 7600300204 CAMPINI | IT | | | | | | | | | | | | |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1515059 | BOOP, DONALD C & CARROLL | US | 0 | 0 | 28.42 | 28.42 | 0 | 0 | 26.81 | 26.81 | 0 | 0 | 34.35 | 34.35 |
| 7250021558 | BASS FAMILY TRUST | US | 0 | 0 | 28.39 | 28.39 | 0 | 0 | 25.14 | 25.14 | 0 | 0 | 14.61 | 14.61 |
| 8070552535 | BRIESE VERA JOHANNSTUN, LOES | NL | 0 | 0 | 28.37 | 28.37 | 0 | 0 | 27.33 | 27.33 | 0 | 0 | 23.93 | 23.93 |
| 1669913 | DOLBEE, SEAN | US | 0 | 0 | 28.37 | 28.37 | 0 | 0 | 26.97 | 26.97 | 0 | 0 | 208.56 | 208.56 |
| 1141658 | LENA HELENA M & CORREA MAURICIO | CA | 0 | 0 | 28.36 | 28.36 | 718.76 | 718.76 | 718.76 | 718.76 | 0 | 0 | 19.34 | 19.34 |
| 1259363 | MOORE, KAY | US | 0 | 0 | 28.34 | 28.34 | 0 | 0 | 27.58 | 27.58 | 0 | 0 | 28.59 | 28.59 |
| 1488311 | SALAZAR, LAURA M | US | 0 | 0 | 28.32 | 28.32 | 0 | 0 | 29.77 | 29.77 | 0 | 0 | 29.47 | 29.47 |
| 7100020015 | FARINHA FERREIRA, MARISA FILOMENA | PT | 0 | 0 | 28.32 | 28.32 | 0 | 0 | | | 0 | 0 | 30.18 | 30.18 |
| 7030022060 | BUJAN, GONZALO & CASADO, PILAR | ES | 0 | 0 | 28.31 | 28.31 | 0 | 0 | 28.81 | 28.81 | 0 | 0 | 27.45 | 27.45 |
| 7800216174 | AMATI, GIAMPIERO | IT | 0 | 0 | 28.28 | 28.28 | 0 | 0 | 26.99 | 26.99 | 0 | 0 | 83.86 | 83.86 |
| 1200020238 | WILY, MONICA | US | 0 | 0 | 28.25 | 28.25 | 0 | 0 | 28.81 | 28.81 | 0 | 0 | 114.29 | 114.29 |
| 1200020238 | WILY, MONICA | US | 0 | 0 | 28.15 | 28.15 | 0 | 0 | 26.99 | 26.99 | 0 | 0 | 29.05 | 29.05 |
| 8070553340 | KALTENHAUSER, DIETER | DE | 0 | 28.12 | 28.09 | 28.09 | 0 | 0 | 30.37 | 30.37 | 0 | 0 | 29.35 | 29.35 |
| 6100587065 | BARTEX SP. Z O.O. | PL | 0 | 0 | 28.07 | 28.07 | 0 | 0 | 29.51 | 29.51 | 0 | 0 | 29.35 | 29.35 |
| | KLEBER, JAMES M | US | 0 | 0 | 28.04 | 28.04 | 0 | 0 | | | 0 | 0 | 30.71 | 30.71 |
| 7800210684 | CAPOCCETTI, ANTERO | IT | 0 | 0 | 28.03 | 28.03 | 0 | 0 | 29.86 | 29.86 | 0 | 0 | 28.07 | 28.07 |
| 8601316070 | MAIER, GUNDULA | DE | 0 | 0 | 28 | 28 | 0 | 0 | 28.75 | 28.75 | 0 | 0 | 30.04 | 30.04 |
| 7250017265 | CASSANDRA WEIR & STEPHEN MCGLADE | AU | 0 | 0 | 27.98 | 27.98 | 0 | 0 | 31.63 | 31.63 | 0 | 0 | 31.78 | 31.78 |
| 1466630 | BUCHMANN, JASON | CA | 0 | 0 | 27.98 | 27.98 | 0 | 0 | | | 0 | 0 | 22.01 | 22.01 |
| 1259362 | MOORE, KAY | US | 0 | 0 | 27.93 | 27.93 | 0 | 0 | 29.15 | 29.15 | 0 | 0 | 29.25 | 29.25 |
| 1784271 | MELLOTT, HEATH A | US | 0 | 0 | 27.91 | 27.91 | 0 | 0 | | | 0 | 0 | 34.73 | 34.73 |
| 7250008453 | NOEL BILTRIS FAMILY TRUST | AU | 0 | 0 | 27.88 | 27.88 | 0 | 0 | 31.42 | 31.42 | 0 | 0 | 24.49 | 24.49 |
| 1442144 | HERNANDES LOPES, PAULO JORGE | PT | 0 | 0 | 27.87 | 27.87 | 0 | 0 | 31.33 | 31.33 | 0 | 0 | 17.84 | 17.84 |
| 7250002770 | OHEART, SHARIDAAR | AU | 0 | 0 | 27.86 | 27.86 | 0 | 0 | | | 0 | 0 | 56.68 | 56.68 |
| 1778838 | UHER, GREGORY A | US | 0 | 0 | 27.85 | 27.85 | 0 | 0 | 26.79 | 26.79 | 0 | 0 | 27.97 | 27.97 |
| 1463120 | CALDERON, ROBERT | AU | 0 | 0 | 27.85 | 27.85 | 0 | 0 | | | 0 | 0 | 28.14 | 28.14 |
| 7250102826 | CHARLES, WARREN | AU | 0 | 0 | 27.84 | 27.84 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 42.85 |
| 1466632 | BUCHMANN, JASON | CA | 0 | 0 | 27.84 | 27.84 | 0 | 0 | 400 | 400 | 100 | 100 | | |
| 8700052050 | TOVIK, MARIT HELENE | NO | 0 | 0 | 27.75 | 27.75 | 0 | 0 | 27.98 | 27.98 | 0 | 0 | 29.84 | 29.84 |
| 7100101500 | DE SOUSA, RAMIRO CASGUERO | PT | 0 | 0 | 27.72 | 27.72 | 0 | 0 | 25.33 | 25.33 | 0 | 0 | 30.33 | 30.33 |
| | SHANG, E | | 0 | 0 | 27.72 | 27.72 | 0 | 0 | | | 0 | 0 | 14.05 | 14.05 |
| 1424663 | SALAMEH, GEORGES | CA | 0 | 0 | 27.71 | 27.71 | 0 | 0 | 68.18 | 68.18 | 0 | 0 | 420.29 | 420.29 |
| 7100051087 | ARAUJO, JOAQUIM LINHARES SANTOS | PT | 0 | 0 | 27.71 | 27.71 | 0 | 0 | | | 0 | 0 | 26.37 | 26.37 |
| 1591914 | GARCIA, BERT | US | 0 | 0 | 27.7 | 27.7 | 0 | 0 | 27.27 | 27.27 | 0 | 0 | 26.37 | 26.37 |
| 1922377 | MOLLOY, TERESA | PT | 0 | 0 | 27.68 | 27.68 | 0 | 0 | 27.27 | 27.27 | 0 | 0 | 26.43 | 26.43 |
| 1001554427 | LIMA PRINCIPE, MARIA CECILIA | ES | 0 | 0 | 27.68 | 27.68 | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 0 | 27.6 | 27.6 |
| 8003606 | UP TO RE, JOHN M | US | 0 | 0 | 27.64 | 27.64 | 0 | 0 | | | 0 | 0 | 30.57 | 30.57 |
| 7300041904 | VAN DER HEIJDEN, ANGELINE | NL | 0 | 0 | 27.64 | 27.64 | 17.76 | 17.76 | | | 200 | 200 | 200 | 200 |
| 7800228082 | ESTEVES, ADELINO | PT | 0 | 0 | 27.64 | 27.64 | 0 | 0 | 30.41 | 30.41 | 0 | 0 | 30.57 | 30.57 |
| 8870000032 | PATTERSON, ANTON L | GB | 0 | 0 | 27.63 | 27.63 | 14.55 | 14.55 | | | 0 | 0 | | |
| 7250070271 | BAEK, PETER WOGUN | DK | 0 | 0 | 27.61 | 27.61 | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 28.74 | 28.74 |
| 8003314174 | SALAMENA, LUIGI | IT | 0 | 0 | 27.61 | 27.61 | 0 | 0 | 28.31 | 28.31 | 0 | 0 | 21.41 | 21.41 |
| 1542823 | RIVARD, ZOE H | US | 0 | 0 | 27.58 | 27.58 | 0 | 0 | 23.67 | 23.67 | 0 | 0 | 20.74 | 20.74 |
| 1820300 | MONK, CRAIG A | US | 0 | 0 | 27.58 | 27.58 | 0 | 0 | 25.58 | 25.58 | 0 | 0 | | |
| 1863177 | STRONACH GROUP | US | 0 | 0 | 27.57 | 27.57 | 0 | 0 | | | 0 | 0 | 13.25 | 13.25 |
| 1855135 | DIOTTE, LORRAINE | US | 0 | 0 | 27.57 | 27.57 | 0 | 0 | 13.14 | 13.14 | 0 | 0 | 13.25 | 13.25 |
| 7250002770 | CITYWEST AUTO ACCESSORIES PTY LTD | AU | 100 | 100 | 27.52 | 27.52 | 0 | 0 | 25.64 | 25.64 | 0 | 0 | 19.21 | 19.21 |
| 1692871 | KOON, TOM H | US | 0 | 0 | 27.51 | 27.51 | 0 | 0 | 28.3 | 28.3 | 0 | 0 | 28.34 | 28.34 |
| 8171000270 | MAERSK, FILTER & OPERATIONS | US | 0 | 0 | 27.5 | 27.5 | 0 | 0 | | | 0 | 0 | | |
| 7100008016 | BOTELHO, JUVENALIO DOS SANTOS | PT | 0 | 0 | 27.48 | 27.48 | 150 | 150 | | | 500 | 500 | 668.53 | 668.53 |
| 1178109 | EGGLESTON, JIM / JEANIE | US | 0 | 0 | 27.45 | 27.45 | 0 | 0 | 660.06 | 660.06 | 0 | 0 | 16.7 | 16.7 |
| 1729835 | COOPER, MELANIE C | US | 0 | 0 | 27.42 | 27.42 | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 200 | 200 |
| 1936201 | ESTES, CHRISTOPHER A | US | 0 | 0 | 27.4 | 27.4 | 0 | 0 | | | 0 | 0 | 30.57 | 30.57 |
| 8100062080 | PARAKNEDAS, ULLI | DK | 0 | 0 | 27.37 | 27.37 | 0 | 0 | 30.41 | 30.41 | 0 | 0 | | |
| 7600318174 | PEDROTTI, MARISTELLA | IT | 0 | 0 | 27.37 | 27.37 | 0 | 0 | | | 0 | 0 | 28.91 | 28.91 |
| 1561855 | RIVANO, ZOE H | US | 0 | 0 | 27.35 | 27.35 | 0 | 0 | 28.05 | 28.05 | 0 | 0 | 30.61 | 30.61 |
| 7800318174 | SALAMENA, LUIGI | IT | 0 | 0 | 27.31 | 27.31 | 100 | 100 | 30.61 | 30.61 | 50 | 50 | 19.44 | 19.44 |
| 7250073111 | WALKER, ANN M | AU | 0 | 0 | 27.31 | 27.31 | 0 | 0 | 22.37 | 22.37 | 0 | 0 | 29.33 | 29.33 |
| 419161 | SALEEM, BILAL | US | 0 | 0 | 27.29 | 27.29 | 0 | 0 | 29.08 | 29.08 | 0 | 0 | 29.47 | 29.47 |
| 1777295 | BUSTILLOS, JESUS H | US | 0 | 0 | 27.29 | 27.29 | 0 | 0 | 27.73 | 27.73 | 50 | 50 | 30.79 | 30.79 |
| 7870057526 | ARDONE, GIOVANNI A | IT | 0 | 0 | 27.26 | 27.26 | 0 | 0 | 31.27 | 31.27 | 0 | 0 | 580.79 | 580.79 |
| 1326092 | BERARD, DANIEL | CA | 0 | 0 | 27.2 | 27.2 | 0 | 0 | 184.04 | 184.04 | 500 | 500 | 25.12 | 25.12 |
| 1200217084 | KALTENBRUNNER, GERTRAUD | DE | 0 | 0 | 27.18 | 27.18 | 0 | 0 | | | 0 | 0 | | |
| 7800317299 | RUOTOLO, MARRITA | IT | 0 | 0 | 27.17 | 27.17 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 20.9 | 20.9 |
| 8802211429 | JOHANSEN, MARLENE C | DK | 0 | 0 | 27.17 | 27.17 | 0 | 0 | 26.36 | 26.36 | 0 | 0 | | |
| 1760187 | SABINE, PHILLIP A | US | 0 | 0 | 27.16 | 27.16 | 0 | 0 | | | 0 | 0 | 33.12 | 33.12 |
| 8701980420 | AASHEIM, EINAR | NO | 0 | 0 | 27.14 | 27.14 | 0 | 0 | | | 0 | 0 | 14.24 | 14.24 |
| 8010170529 | WORLDWIDE COMMUNICATION | DK | 0 | 0 | 27.14 | 27.14 | 0 | 0 | 27.48 | 27.48 | 0 | 0 | 30.19 | 30.19 |
| 1447513 | SLATER, RIO P | US | 0 | 0 | 27.12 | 27.12 | 0 | 0 | 629.67 | 629.67 | 50 | 50 | 17.41 | 17.41 |
| 1455149 | BATES, JAMES D | US | 0 | 0 | 27.11 | 27.11 | 0 | 0 | 29.04 | 29.04 | 0 | 0 | 30.68 | 30.68 |
| 1460098 | WINCH, GREG D | US | 0 | 0 | 27.1 | 27.1 | 0 | 0 | 18.95 | 18.95 | 0 | 0 | | |
| 7100155013 | SOUSA, MARIA IDALINA DOS SANTOS | LISPT | 0 | 0 | 27.09 | 27.09 | 0 | 0 | | | 0 | 0 | | |
| 7100205458 | CONTREIRAS, JOAO RODRIGUES | PT | 0 | 0 | 27.08 | 27.08 | 0 | 0 | | | 0 | 0 | | |
| 1347094 | NOBILE, DOMENICO | IT | 0 | 0 | 27.07 | 27.07 | 0 | 0 | 27.46 | 27.46 | 0 | 0 | 27.27 | 27.27 |
| 7500060 | TOLBERT, KARL L | US | 0 | 0 | 27.07 | 27.07 | 0 | 0 | | | 85.71 | 85.71 | 85.71 | 85.71 |
| 1600303463 | RUOTOLO, MARRELLA | IT | 0 | 0 | 27.01 | 27.01 | 0 | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 |
| 7100036859 | POMPEI, ANTONIETTA | IT | 0 | 0 | 26.99 | 26.99 | 0 | 0 | | | 0 | 0 | | |
| 1680243 | MCDUFFIE, EILEEN T | US | 0 | 0 | 26.87 | 26.87 | 0 | 0 | | | 285.69 | 285.69 | 285.69 | 285.69 |
| 7170048150 | TEIXEIRA DO VALE DE SOUSA PAUPERIO | PT | 0 | 0 | 26.86 | 26.86 | 0 | 0 | 28.38 | 28.38 | 0 | 0 | 28.03 | 28.03 |
| 7800202024 | SPADONI, STEFANO | IT | 0 | 0 | 26.85 | 26.85 | 0 | 0 | 27.78 | 27.78 | 100 | 100 | 27.82 | 27.82 |
| 8600166697 | ARTL, GUNTER | DE | 0 | 0 | 26.84 | 26.84 | 0 | 0 | 30.73 | 30.73 | 0 | 0 | 127.82 | 127.82 |
| 7800305499 | MASOCHI, DANIELA | IT | 0 | 0 | 26.82 | 26.82 | 0 | 0 | 31.93 | 31.93 | 0 | 0 | 27.77 | 27.77 |
| 1100323 | PULLEN-THOMPSON, CYNTHIA | US | 0 | 0 | 26.82 | 26.82 | 0 | 0 | 31.73 | 31.73 | 0 | 0 | 31.36 | 31.36 |
| 8806190707 | MOESGAARD, JAN, ODIS W | DK | 0 | 0 | 26.81 | 26.81 | 0 | 0 | 26.18 | 26.18 | 0 | 0 | 27.54 | 27.54 |
| 7200016912 | GIT & NL, GREEN | PT | 0 | 0 | 26.79 | 26.79 | 0 | 0 | | | 285.69 | 285.69 | 25.89 | 25.89 |
| 1440117 | LITTLE JR, HOMER G | US | 0 | 0 | 26.79 | 26.79 | 0 | 0 | 26.79 | 26.79 | 0 | 0 | 309.99 | 309.99 |
| 7170110723 | CARREIRA DA SILVA, SERGIO MANUEL | PT | 0 | 0 | 26.74 | 26.74 | 0 | 0 | 26.76 | 26.76 | 0 | 0 | 26.73 | 26.73 |
| 1464075 | HARDMAN, TINA S | US | 0 | 0 | 26.68 | 26.68 | 0 | 0 | 27.53 | 27.53 | 0 | 0 | 27.04 | 27.04 |
| 7800021802 | MAZEILU, NICOLITSA | IT | 0 | 0 | 26.67 | 26.67 | 0 | 0 | | | 0 | 0 | | |
| 7100172306 | NOIVO, SAUL ROSA FERREIRA | PT | 0 | 0 | 26.65 | 26.65 | 0 | 0 | | | 0 | 0 | 29.15 | 29.15 |
| 7800012 | ROOM, MARIA CRISTINA | IT | 0 | 0 | 26.64 | 26.64 | 0 | 0 | 27.61 | 27.61 | 0 | 0 | 28.34 | 28.34 |
| 7100127399 | DUQUE, JOSE FERREIRA | PT | 0 | 0 | 26.63 | 26.63 | 0 | 0 | | | 0 | 0 | | |
| 1182455 | QUINNEY, PAMELA S | US | 0 | 0 | 26.63 | 26.63 | 0 | 0 | 650.5 | 650.5 | 0 | 0 | 629.31 | 629.31 |

| Row | A | B | C | D | E | F | G | H | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7427 | 7250000604 | FIRMAN, SANDY AND ANDREW | AU | 0 | 0 | 29.9 | 29.9 | 0 | 50.17 | 50.17 | 0 | 455.69 | 28.16 | 483.85 |
| 7428 | 7250203474 | FORTE, J | IT | 0 | 0 | 29.88 | 29.88 | 0 | 0 | 0 | 0 | 0 | 34.17 | 34.17 |
| 7429 | 1519698 | VALDEPENA, HECTOR J | US | 0 | 0 | 29.85 | 29.85 | 0 | 0 | 0 | 0 | 0 | 30.97 | 30.97 |
| 7430 | 7100200726 | OLIVERA, ANTONIO AUGUSTO COSTA | PT | 0 | 0 | 29.78 | 29.78 | 42.85 | 30.87 | 30.87 | 0 | 0 | 0 | 0 |
| 7431 | 810310300 | JANS REVELINE/MIRAFLOR | AU | 0 | 0 | 29.77 | 29.77 | 0 | 27.07 | 27.07 | 0 | 0 | 18.46 | 18.46 |
| 7432 | 7200146921 | STOJANOVIC, JOHN | AU | 0 | 0 | 29.76 | 29.76 | 0 | 32.79 | 32.79 | 0 | 0 | 30.38 | 30.38 |
| 7433 | 7800277301 | MAZZONE, MARIA FELICIA | IT | 0 | 0 | 29.74 | 29.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7434 | 7800252003 | TACLA, HANNA DINA | IT | 0 | 0 | 29.7 | 29.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7435 | 1521843 | STOPPY, SHEILA K | US | 0 | 0 | 29.63 | 29.63 | 0 | 28.8 | 28.8 | 0 | 0 | 26.57 | 26.57 |
| 7436 | 1527120 | LEPTON, LEV FDA | US | 0 | 0 | 29.61 | 29.61 | 0 | 30.76 | 30.76 | 0 | 0 | 107.62 | 107.62 |
| 7437 | 1637315 | LUMUKANDA, AKPANIMBO | US | 0 | 0 | 29.61 | 29.61 | 0 | 32.17 | 32.17 | 0 | 0 | 0 | 0 |
| 7438 | 7250010293 | MEDIA NOVA PTY LTD | AU | 0 | 0 | 29.58 | 29.58 | 182.27 | 30.7 | 30.7 | 0 | 0 | 35.33 | 35.33 |
| 7439 | 7170201 | BAPTISTA, MAREN A | US | 0 | 0 | 29.58 | 29.58 | 0 | 212.97 | 212.97 | 0 | 0 | 0 | 0 |
| 7440 | 7800223829 | TERSIGNI, MASSIMILIANO | IT | 0 | 0 | 29.55 | 29.55 | 0 | 0 | 0 | 42.85 | 0 | 101.35 | 144.2 |
| 7441 | 8800708856 | BOHLIN0, OLAF JOACHIM | DE | 0 | 0 | 29.54 | 29.54 | 0 | 29.9 | 29.9 | 0 | 0 | 43.98 | 43.98 |
| 7442 | 7250044546 | PAPAKITSOS, JOHN | AU | 0 | 0 | 29.53 | 29.53 | 0 | 0 | 0 | 0 | 0 | 20.42 | 20.42 |
| 7443 | 7800322883 | BONALDO, ROBERTO | IT | 0 | 0 | 29.51 | 29.51 | 0 | 43.55 | 43.55 | 0 | 299.97 | 20.42 | 320.38 |
| 7444 | 7250029157 | VANADIA, MIREYA | AU | 0 | 28.57 | 29.48 | 29.48 | 0 | 35.04 | 35.04 | 0 | 0 | 26.98 | 26.98 |
| 7445 | 1690457 | BLESSIE, DESMOND | US | 0 | 28.57 | 29.39 | 29.39 | 0 | 28.13 | 28.13 | 0 | 0 | 21.66 | 21.66 |
| 7446 | 1697838 | BLANFORD, SCOTT | US | 0 | 28.57 | 29.39 | 29.39 | 0 | 30.05 | 30.05 | 0 | 0 | 34.15 | 34.15 |
| 7447 | 7800204674 | BRUNCHMOSCHNER, GUNTER | AT | 0 | 28.57 | 29.36 | 29.36 | 0 | 0 | 0 | 0 | 0 | 29.43 | 29.43 |
| 7448 | 1366581 | MCGRATH, PAMELA G | US | 0 | 28.57 | 29.34 | 29.34 | 0 | 0 | 0 | 0 | 0 | 29.61 | 29.61 |
| 7449 | 7100207696 | MONTEIRO, DELMINDA NOGUEIRA P A MO | PT | 0 | 28.57 | 29.33 | 29.33 | 0 | 36.17 | 36.17 | 0 | 0 | 38.4 | 38.4 |
| 7450 | 8900245043 | DANGFUSS, SIEGFRIED | DE | 0 | 28.57 | 29.3 | 29.3 | 0 | 29.37 | 29.37 | 0 | 0 | 67.29 | 67.29 |
| 7451 | 7170037446 | FERNANDES, GILBERTO BARBOSA | PT | 0 | 29.21 | 29.27 | 29.27 | 0 | 0 | 0 | 0 | 0 | 28 | 28 |
| 7452 | 8103648300 | KRISTIANSEN, MORTEN | DK | 0 | 0 | 29.25 | 29.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7453 | 7800280035 | BERHONI, FILIPPO GIORGIO | IT | 0 | 0 | 29.23 | 29.22 | 0 | 21.73 | 21.73 | 0 | 0 | 18.76 | 18.76 |
| 7454 | 1951680 | PULICKAL, HENISH | US | 0 | 0 | 29.22 | 29.22 | 0 | 29.18 | 29.18 | 0 | 0 | 26.54 | 26.54 |
| 7455 | 7250014580 | KRISHNASWAMY, MOHIT | AU | 0 | 0 | 29.2 | 29.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7456 | 7800280035 | BERHONI, FILIPPO GIORGIO | IT | 0 | 0 | 29.16 | 29.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7457 | 1683369 | SCHOCK, ANDREW | US | 0 | 0 | 29.13 | 29.13 | 0 | 29.79 | 29.79 | 0 | 0 | 15.11 | 15.11 |
| 7458 | 7250010160 | CHUA, AUGENCIO DENIS | AU | 0 | 0 | 29.11 | 29.11 | 0 | 24.33 | 24.33 | 0 | 0 | 21.8 | 21.8 |
| 7459 | 7800051741 | MAMMUCARI, AMERIGO | IT | 0 | 0 | 29.07 | 29.07 | 27.64 | 24.33 | 24.33 | 0 | 0 | 21.8 | 21.8 |
| 7460 | 1737228 | BERGHUIS MORTGAGE CORPORATION | US | 0 | 29.04 | 29.06 | 29.06 | 198.01 | 228.23 | 228.23 | 0 | 0 | 24.64 | 24.64 |
| 7461 | 8870137339 | DWARIKISINGH, DARSHIKA | SR | 0 | 0 | 29.04 | 29.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7462 | 8904226830 | BREISLEIN, RENATE | DE | 0 | 0 | 29.03 | 29.03 | 0 | 215.25 | 215.25 | 0 | 0 | 218.37 | 218.37 |
| 7463 | 1591593 | RUMDOT, JOHN | US | 0 | 0 | 29 | 29 | 0 | 0 | 0 | 0 | 0 | 28.55 | 28.55 |
| 7464 | 1843360 | LOPEZ BR, TOMMY V | US | 0 | 0 | 28.95 | 28.95 | 0 | 27.95 | 27.95 | 0 | 0 | 49.25 | 49.25 |
| 7465 | 1773111 | BROWN, ROB | US | 0 | 0 | 28.92 | 28.92 | 0 | 287.51 | 287.51 | 0 | 0 | 0 | 0 |
| 7466 | 7800022610 | RIGENELLI, MARIA ROSARIA | IT | 0 | 0 | 28.9 | 28.9 | 0 | 30.45 | 30.45 | 0 | 0 | 30.45 | 30.45 |
| 7467 | 7250019865 | CROFT, CARRIE | US | 0 | 0 | 28.86 | 28.86 | 287.51 | 28.85 | 28.85 | 0 | 0 | 26.08 | 26.08 |
| 7468 | 1786373 | R & S TOP COMMUNICATIONS LLC | US | 0 | 0 | 28.84 | 28.84 | 0 | 0 | 0 | 200 | 0 | 15.57 | 215.57 |
| 7469 | 7210004635 | BAHIA SELL, SONIA | BR | 0 | 0 | 28.84 | 28.84 | 0 | 24.9 | 24.9 | 0 | 0 | 24.9 | 24.9 |
| 7470 | 7900129878 | NINA AND CEDRIC IMERA | GB | 0 | 0 | 28.83 | 28.83 | 0 | 27.1 | 27.1 | 0 | 0 | 26.87 | 26.87 |
| 7471 | 7417300030 | KLAUS, STEPHAN S | CA | 0 | 0 | 28.79 | 28.79 | 0 | 13.33 | 13.33 | 0 | 0 | 13.98 | 13.98 |
| 7472 | 1744057 | PADUA, SHERLY A | US | 0 | 0 | 28.79 | 28.79 | 0 | 28.03 | 28.03 | 0 | 0 | 24.6 | 24.6 |
| 7473 | 7100191452 | GOMES, JOAO MANUEL LOURENCO DA S | PT | 99.99 | 0 | 28.71 | 28.71 | 99.99 | 99.99 | 99.99 | 0 | 0 | 30.11 | 30.11 |
| 7474 | 7250000630 | GRAY, MARK D | AU | 0 | 0 | 28.7 | 28.7 | 0 | 29.37 | 29.37 | 0 | 0 | 28.04 | 28.04 |
| 7475 | 7250009133 | BOSICOIC | AU | 0 | 0 | 28.64 | 28.64 | 0 | 28.94 | 28.94 | 0 | 0 | 34.76 | 34.76 |
| 7476 | 8070004920 | DIJKSTRA, INAJAGE | NL | 0 | 0 | 28.64 | 28.64 | 0 | 0 | 0 | 171.41 | 171.41 | 0 | 171.41 |
| 7477 | 7420169125 | BEACHAMP, GAETAN | CA | 0 | 0 | 28.64 | 28.64 | 0 | 25.88 | 25.88 | 0 | 0 | 30.78 | 30.78 |
| 7478 | 1692333 | WHITMORE, SANDRA A | US | 0 | 0 | 28.63 | 28.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7479 | 7450263063 | POTVIN, BRUNO | CA | 0 | 0 | 28.58 | 28.58 | 0 | 0 | 0 | 200 | 200 | 0 | 0 |
| 7480 | 8900176787 | FELLERMANN, CHRISTIENE | DE | 0 | 0 | 28.57 | 28.57 | 614.23 | 614.23 | 614.23 | 0 | 0 | 29.65 | 29.65 |
| 7481 | 7100208317 | SILVA, MANUEL PINTO DA | PT | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7482 | 7210003385 | TEIXEIRA, VICTOR | BR | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7483 | 8070003688 | VAN DER JOAN, WILLEM | NL | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7484 | 8050400726 | NUNOLAM PERFECTUM | NL | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 28.57 | 28.57 | 28.87 | 28.87 |
| 7485 | 7920000043 | NGEMAN, MUGE | TR | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 29.26 | 29.26 | 71.42 | 71.42 | 0 | 0 |
| 7486 | 7330045988 | JUAN CARLOS CASTRO FERNANDEZ | ES | 28.57 | 28.57 | 28.57 | 28.57 | 57.14 | 57.14 | 57.14 | 4356.74 | 0 | 0 | 6121.36 |
| 7487 | 7800163672 | MUSBANO, GENNARO | IT | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7488 | 8070029876 | GIGONG, WILLEM | NL | 28.57 | 28.57 | 28.57 | 28.57 | 57.14 | 57.14 | 57.14 | 0 | 0 | 0 | 0 |
| 7489 | 8080541602 | KOOLEN, FRANK | NL | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 28.57 | 28.57 | 42.85 | 42.85 | 42.85 | 42.85 |
| 7490 | 7450200201 | MERCURIO, JULIEN | CA | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 28.57 | 28.57 | 28.57 | 28.57 | 30.78 | 30.78 |
| 7491 | 8070096851 | VERSPUI, SIGRID | NL | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 28.57 | 28.57 | 0 | 0 | 0 | 0 |
| 7492 | 7330016786 | LAMPE, RIGOBERTHO B | ES | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 28.57 |
| 7493 | 8070170285 | KIER, JEAN | NL | 28.57 | 28.57 | 28.57 | 28.57 | 57.14 | 71.42 | 71.42 | 71.42 | 71.42 | 0 | 0 |
| 7494 | 8070040717 | KROFS SPORT - EN EVENEMENTENBEGELIN... | NL | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 28.57 | 28.57 | 28.57 | 28.57 | 28.87 | 28.87 |
| 7495 | 8070103400 | VAN DER KAA | NL | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 29.26 | 29.26 | 0 | 0 | 0 | 0 |
| 7496 | 8080806009 | VAN DER ZALM JONGENEELEN, PHIL | NL | 28.57 | 28.57 | 28.57 | 28.57 | 57.14 | 57.14 | 57.14 | 57.14 | 57.14 | 17.3 | 17.3 |
| 7497 | 8070311062 | GROSSE, KLAUS | NL | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 17.06 | 17.06 | 17.06 | 17.06 | 0 | 0 |
| 7498 | 8070034882 | VAN DER KAA, JOHN PATRICK | NL | 28.57 | 28.57 | 28.57 | 28.57 | 57.14 | 57.14 | 57.14 | 0 | 0 | 0 | 128.56 |
| 7499 | 7170113457 | DIAS, JOAO MIGUEL DA COSTA ARAUJO D | PT | 42.85 | 28.57 | 28.57 | 28.57 | 42.85 | 42.85 | 42.85 | 128.56 | 128.56 | 0 | 0 |
| 7500 | 8040055993 | KAZELLIS | NL | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7501 | 8080885085 | LUTH, CORNELIS | NL | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 33.33 | 33.33 | 0 | 0 | 0 | 0 |
| 7502 | 8070050691 | CLUTE, DENNISON | NL | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 57.14 | 57.14 | 628.52 | 628.52 | 0 | 628.52 |
| 7503 | 8070051489 | MANTE, JACOBUS | NL | 28.57 | 28.57 | 28.53 | 28.53 | 0 | 57.14 | 57.14 | 0 | 0 | 0 | 0 |
| 7504 | 7920035991 | VELTKAMP, MATTHIUS | TR | 0 | 0 | 28.49 | 28.49 | 0 | 30.12 | 30.12 | 0 | 0 | 59.77 | 59.77 |
| 7505 | 7250022475 | CLIFUE, DENNISON | AU | 0 | 0 | 28.49 | 28.49 | 0 | 29.69 | 29.69 | 0 | 0 | 31.18 | 31.18 |
| 7506 | 7800321588 | KEIZER, SHARON SARA | IT | 0 | 0 | 28.44 | 28.44 | -194.31 | 30.5 | 30.5 | 0 | 0 | 233.11 | 233.11 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2333 | 8070127945 | TAM AMOUGOU, YVES-BERTRAND | GB | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2334 | 8870135342 | AQU, PETER K | GB | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2335 | 8870135341 | LEE, EILEEN | GB | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2336 | 8870133101 | THETHEYOU, GRACE ANSIYA | GB | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2337 | 8882840563 | SRIMATH, SANKARAGURUKKAL | GB | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2338 | 8882845621 | QAIYUM, ELLEEN | GB | 32.33 | 32.33 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2339 | 8073366A | ARTHUR, CHARLES MACHAR | GB | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2340 | 8870133097 | TROTMAN, ANITA C | GB | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2341 | 8870133096 | SHIPMAN, ANU J | GB | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2342 | 8870134607 | UTHAYAKUMAR, MANOHARY | GB | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2343 | 8870133430 | SATHEESWARAN, RAJARATHNAM | GB | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2344 | 8870134780 | OMAR, FATIMA BANAFUNZI | GB | 32.33 | 32.33 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2345 | 8870135008 | THEVAPALAN, RAJARATHNAM | GB | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2346 | 8870133729 | AWOMANA, IBUONE | GB | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2347 | 8870122460 | AMPONSAH, BOAKYE | GB | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2348 | 8870135755 | ABU, AHMED M | GB | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2349 | 8870133729 | POLASKA, ANNA B | GB | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2350 | 8870132328 | KAZMI, SAQIB HUSSAIN | GB | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2351 | 8882844024 | LEBSE, JANZLY | GB | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2352 | 8870119752 | TRUSTOMPS | GB | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2353 | 8870128960 | SAMBANDAN, SANDANAU | GB | | | 32.33 | 32.33 | | | | | | | |
| 2354 | 8870132328 | MUGUNDAN, NIRANJAN | GB | | | 32.33 | 32.33 | | | | | | | |
| 2355 | 8870133225 | MINHANE, JOANNA | GB | | | 32.33 | 32.33 | | | | | | | |
| 2356 | 8870134605 | ASIMINI, GRACE O | GB | | | 32.33 | 32.33 | | | | | | | |
| 2357 | 8870135303 | ROTIMI, ISHAQ ISAAC O | GB | | | 32.33 | 32.33 | | | | | | | |
| 2358 | 8870132308 | SIKANDAR, SHAKAR | PT | | | 32.33 | 32.33 | | | | | | | |
| 2359 | 1760344 | MAMA DOMINGA GONCALVES, JOSE GUILHERME | PT | 28.91 | 32.27 | 32.27 | 32.27 | 28.91 | 28.91 | 28.91 | | | 103.46 | 103.46 |
| 2360 | 1760446 | D&N NEW TECHNOLOGIES LLC | NO | 30.44 | 32.15 | 32.15 | 32.15 | 30.44 | 30.44 | 30.44 | | | 32.59 | 32.59 |
| 2361 | 8702132033 | KOCDEN, ARNE | ES | 32.07 | 32.14 | 32.14 | 32.14 | 32.07 | 32.07 | 32.07 | | | 34.2 | 34.2 |
| 2362 | 8702000050 | MAUREL, AGUSTEIN | US | 33.74 | 32.09 | 32.09 | 32.09 | 33.74 | 33.74 | 33.74 | | 145.33 | 98.13 | 98.13 |
| 2363 | 1413052 | SILVA, MITCHELL J | NZ | 21.58 | 31.98 | 31.98 | 31.98 | 21.58 | 21.58 | 21.58 | | | 22.91 | 22.91 |
| 2364 | 780065090 | SMITH, NGANE | US | | 31.97 | 31.97 | 31.97 | | | | | | | |
| 2365 | 8028968 | KHOGSA, MARCUS | US | 31.83 | 31.83 | 31.83 | 31.83 | 31.83 | 31.83 | 31.83 | 750 | 750 | 220.09 | 220.09 |
| 2366 | 1846531 | RAMIREZ, LUCI | US | | 31.82 | 31.82 | 31.82 | | | | | | 35.72 | 35.72 |
| 2367 | 8870127090 | NWAKANMA, UDODI P | US | 320.67 | 31.82 | 31.82 | 31.82 | 320.67 | 320.67 | 320.67 | 250 | 250 | 45.52 | 45.52 |
| 2368 | 7370083464 | LOPEZ FERNANDEZ, MARGARITA | ES | 31.8 | 31.77 | 31.77 | 31.77 | 76.25 | 76.25 | 76.25 | 7420.75 | 10798.69 | 35.14 | 35.14 |
| 2369 | 1393370 | JAVIER, MARIE GLYN D | US | 33.76 | 31.77 | 31.77 | 31.77 | 33.76 | 33.76 | 33.76 | | 9359.14 | 11944.22 | 11944.22 |
| 2370 | 7170007489 | BARGUENO LUSTIMIANO GUIMARAES | PT | | 31.77 | 31.77 | 31.77 | | | | | | | |
| 2371 | 7860327170 | SAVINO, ALESSANDRO | IT | | 31.77 | 31.77 | 31.77 | | | | | | | |
| 2372 | 7770028081 | HICKEY, WARREN J | IE | | 31.76 | 31.76 | 31.76 | | | | | | | |
| 2373 | 810456507 | MAUK, JAUREGUI AB | US | 14.91 | 31.72 | 31.72 | 31.72 | 14.91 | 14.91 | 14.91 | | | 42.85 | 42.85 |
| 2374 | 7200231112 | HALL, DIANE ROSE | AU | 57.79 | 31.7 | 31.7 | 31.7 | 57.79 | 57.79 | 57.79 | | | | |
| 2375 | 1771 | FRANCO, MARY WARREN J | US | 31.8 | 31.61 | 31.61 | 31.61 | 31.8 | 31.8 | 31.8 | | | 59.8 | 59.8 |
| 2376 | 1722081 | VALSE, LOUISE ROSE | DK | 17.32 | 31.61 | 31.61 | 31.61 | 17.32 | 17.32 | 17.32 | | | 30.49 | 30.49 |
| 2377 | 7200225728 | JOANNE AND DIETER GLASER | AU | 34.83 | 31.58 | 31.58 | 31.58 | 34.83 | 34.83 | 34.83 | | | 33.21 | 33.21 |
| 2378 | 880844839 | BEIGHOLZ, CHRISTINE | DE | 999.91 | 31.54 | 31.54 | 31.54 | 240.24 | 240.24 | 240.24 | 999.91 | | 30.88 | 30.88 |
| 2379 | 1415133 | TUKIA, TEVITA | AU | | 31.5 | 31.5 | 31.5 | | | | | | 28.37 | 28.37 |
| 2380 | 8103339818 | LISBETH HELLEIDE | DK | 31.66 | 31.47 | 31.47 | 31.47 | 31.66 | 31.66 | 31.66 | | | 28.76 | 28.76 |
| 2381 | 7800371 | RODETTI, TINA | US | 24.61 | 31.45 | 31.45 | 31.45 | 24.61 | 24.61 | 24.61 | | | | |
| 2382 | 7250008978 | LONG, KAREN S | US | 34.78 | 31.45 | 31.45 | 31.45 | 34.78 | 34.78 | 34.78 | | | 36.42 | 36.42 |
| 2383 | 1460769 | RETI, HOWARD W | AU | | 31.39 | 31.39 | 31.39 | | | | | | | |
| 2384 | 8870134648 | LOVELLA, BERT A | US | | 31.37 | 31.37 | 31.37 | | | | | | 29.6 | 29.6 |
| 2385 | 7850262 | TREMBLAY, JANIS C | US | 31.81 | 31.37 | 31.37 | 31.37 | 31.81 | 31.81 | 31.81 | | | 39.44 | 39.44 |
| 2386 | 1704745 | ROSSETTI, MARK A | CA | | 31.36 | 31.36 | 31.36 | | | | | | 19.89 | 19.89 |
| 2387 | 1804380 | WALLACE, GRETA A | IT | 42.85 | 31.25 | 31.25 | 31.25 | 42.85 | 42.85 | 42.85 | 200 | 42.85 | 42.85 | 42.85 |
| 2388 | 7803111044 | CECCARELLI, MARIA | IT | 33.16 | 31.23 | 31.23 | 31.23 | 33.16 | 33.16 | 33.16 | 150 | 500 | 679.93 | 679.93 |
| 2389 | 182821 | KOCH, PATRICIA & JOHN | US | | 31.23 | 31.23 | 31.23 | | | | | | | |
| 2390 | 7170100606 | MAIA GONCALVES, EMILIO JORGE | PT | 32.06 | 31.16 | 31.16 | 31.16 | 32.06 | 32.06 | 32.06 | | | 26.53 | 26.53 |
| 2391 | 8103284475 | NYELAND, ANETTE BISGAARD | DK | 28.99 | 31.16 | 31.16 | 31.16 | 28.99 | 28.99 | 28.99 | | | 29.93 | 29.93 |
| 2392 | 7250008940 | LOVETT, JENNIFER A | US | | 31.15 | 31.15 | 31.15 | | | | | | 27.41 | 27.41 |
| 2393 | 1157871 | DONEGAN JR, JOHN H | US | | 31.14 | 31.14 | 31.14 | | | | | | | |
| 2394 | 8101625057 | SUGATINUM | AT | 32.41 | 31.13 | 31.13 | 31.13 | 32.41 | 32.41 | 32.41 | 38.39 | 38.39 | 28.86 | 28.86 |
| 2395 | 7000302960 | HENNERBICHLER, MONIKA | AT | 29.25 | 31.07 | 31.07 | 31.07 | 29.25 | 29.25 | 29.25 | | | 27.88 | 27.88 |
| 2396 | 8070059733 | DOKK, LAURA | NL | | 31.05 | 31.05 | 31.05 | | | | | | | |
| 2397 | 1637 | ROSENBURG, ROBERT G | US | | 31.01 | 31.01 | 31.01 | | | | | | 17.21 | 17.21 |
| 2398 | 7170036626 | GRACINDA PEREIRA, HENRIQUES | PT | 34.2 | 31.01 | 31.01 | 31.01 | 34.2 | 34.2 | 34.2 | | | | |
| 2399 | 1403588 | URIA, STEVE S AND LORI A | US | 34.42 | 30.96 | 30.96 | 30.96 | 34.42 | 34.42 | 34.42 | | | 34.42 | 34.42 |
| 2400 | 7100360458 | KATTOS, SPIROS MANUEL DE | PT | 29.28 | 30.96 | 30.96 | 30.96 | 29.28 | 29.28 | 29.28 | | | 29.28 | 29.28 |
| 2401 | 7250072633 | GIRARDI, ANDREA | IT | | 30.9 | 30.9 | 30.9 | | | | | | | |
| 2402 | 7250075198 | SUAREZ ORTEGA, GABRIELA | DK | 38.02 | 30.83 | 30.83 | 30.83 | 38.02 | 38.02 | 38.02 | | | 37.49 | 37.49 |
| 2403 | 8420103576 | BANDA, JAPO | US | 30.83 | 30.83 | 30.83 | 30.83 | 30.83 | 30.83 | 30.83 | | | 442.49 | 442.49 |
| 2404 | 1673396 | MUSO, DAREEN C | US | 22.15 | 30.69 | 30.69 | 30.69 | 22.15 | 22.15 | 22.15 | | | 16.54 | 16.54 |
| 2405 | 1737428 | DRAPER, LINDA M | CA | 37.35 | 30.68 | 30.68 | 30.68 | 37.35 | 37.35 | 37.35 | | | 38.41 | 38.41 |
| 2406 | 7100092401 | MARQUES, NELSON PINHEIRO | PT | 30.7 | 30.65 | 30.65 | 30.65 | 30.7 | 30.7 | 30.7 | | | 34.28 | 34.28 |
| 2407 | 8700917810 | NETTOP, LAUFSA BORGE | NO | | 30.62 | 30.62 | 30.62 | | | | | | 34.23 | 34.23 |
| 2408 | 7860234506 | SARDINA, MARIA | IT | | 30.61 | 30.61 | 30.61 | | | | | | 30.13 | 30.13 |
| 2409 | 1605248 | DANIELS, KAREN S | US | 30.42 | 30.6 | 30.6 | 30.6 | 30.42 | 30.42 | 30.42 | | | 30.65 | 30.65 |
| 2410 | 1416608 | RUMANO, LAURA J | US | 33.3 | 30.55 | 30.55 | 30.55 | 33.3 | 33.3 | 33.3 | | | 823.12 | 823.12 |
| 2411 | 7250055110 | POLZL, MARKUS | AT | 31.79 | 30.54 | 30.54 | 30.54 | 31.79 | 31.79 | 31.79 | | | 30.85 | 30.85 |
| 2412 | 1123188 | LAMOTHE, YVES | CA | | 30.49 | 30.49 | 30.49 | | | | | | 15.54 | 15.54 |
| 2413 | 8103331100 | TELLEFSSEN, LINDA | SE | 30.4 | 30.45 | 30.45 | 30.45 | 31.88 | 31.88 | 31.88 | | | 31.13 | 31.13 |
| 2414 | 1446583 | CACAL, PAUL | US | 30.41 | 30.41 | 30.41 | 30.41 | 30.41 | 30.41 | 30.41 | | | 26.48 | 26.48 |
| 2415 | 1738332 | GERARD, JAMIE M | US | 29.48 | 30.4 | 30.4 | 30.4 | 29.48 | 29.48 | 29.48 | | | 27.78 | 27.78 |
| 2416 | 1644646 | GRUNDHOEFER, MARK | US | 31.23 | 30.37 | 30.37 | 30.37 | 31.23 | 31.23 | 31.23 | | | 33.2 | 33.2 |
| 2417 | 1540403 | BLAKE, LORRIE | US | 30.02 | 30.25 | 30.25 | 30.25 | 30.02 | 30.02 | 30.02 | | | 23.59 | 23.59 |
| 2418 | 1594 | GERARD, RYAN | US | 30.89 | 30.19 | 30.19 | 30.19 | 30.89 | 30.89 | 30.89 | | | 28.12 | 28.12 |
| 2419 | 1564063 | STEWART, CHERYL | US | | 30.17 | 30.17 | 30.17 | | | | | | | |
| 2420 | 7100414354 | SANTOS, ALEXANDRA PEREIRA PAPT | PT | 29.72 | 30.13 | 30.13 | 30.13 | 29.72 | 29.72 | 29.72 | | | 30.37 | 30.37 |
| 2421 | 1444650 | YPARREA, STEVE F | AU | 33.73 | 30.13 | 30.13 | 30.13 | 33.73 | 33.73 | 33.73 | 50 | | 118.26 | 118.26 |
| 2422 | 7000180014 | HOLZINGER, MARTIN | AT | | 30.13 | 30.13 | 30.13 | | | | | | 62.39 | 62.39 |
| 2423 | 7870037189 | GIROUD, LUCINA | IT | | 30.01 | 30.01 | 30.01 | | | | | | 32.38 | 32.38 |
| 2424 | 7250026688 | BARAGUEL, DANIELE | AU | 29.99 | 29.98 | 29.98 | 29.98 | 29.99 | 29.99 | 29.99 | 214.27 | 1428.44 | 27.7 | 27.7 |
| 2425 | 8870128991 | MALIK, ZAHEER | US | 29.97 | 29.97 | 29.97 | 29.97 | 29.97 | 29.97 | 29.97 | | | 1456.14 | 1456.14 |
| 2426 | 7800272740 | DYENAZO, LIBERATO | IT | 29.91 | 29.91 | 29.91 | 29.91 | 29.91 | 29.91 | 29.91 | | | 30.28 | 30.28 |

| A | B | C | D | E | F | G | H | I | J | K | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 617008342 | MALGORZATA DUREJKO-JANIECZEK | PL | 0 | 0 | 37.89 | 37.89 | 0 | 0 | | | 0 | 8.67 | 8.67 |
| 1120383 | ORDINARY WORDS INC | CA | 0 | 0 | 37.84 | 37.84 | 0 | 0 | 34.57 | 34.57 | 0 | 36.26 | 36.26 |
| 1585024 | PETROV, ANDREA | DK | 0 | 0 | 37.8 | 37.8 | 0 | 76.78 | 15.36 | 15.36 | 0 | 0 | 0 |
| 8103437702 | SCHULTZ, MARKETING | CA | 0 | 0 | 37.78 | 37.78 | 0 | 0 | 32.56 | 32.56 | 0 | 33.41 | 33.41 |
| 1166024 | COSMOS, LLC | CA | 0 | 0 | 37.58 | 37.58 | 21.55 | 0 | 78.76 | 78.76 | 0 | 0 | 0 |
| 1199034 | MONDESTIN, ERIC | AU | 0 | 0 | 37.58 | 37.58 | 697.2 | 697.2 | 38.29 | 38.29 | 0 | 0 | 0 |
| 7260073960 | GLEESON, CATHY | AU | 0 | 0 | 37.48 | 37.48 | 0 | 0 | 29.15 | 29.15 | 0 | 36.66 | 36.66 |
| 7260115050 | SKULOVICH | IT | 0 | 0 | 37.44 | 37.44 | 0 | 0 | 0 | 0 | 0 | 36.46 | 36.46 |
| 7802327270 | CAPUANI, FABIO | AU | 0 | 0 | 37.34 | 37.34 | 0 | 0 | 33.73 | 33.73 | 0 | 0 | 0 |
| 7250013901 | HART, NICHOLA A | US | 0 | 0 | 37.26 | 37.26 | 0 | 0 | 221.23 | 221.23 | 0 | 40.68 | 40.68 |
| 741079310 | LANTZ, ANNE M | US | 0 | 0 | 37.24 | 37.24 | 0 | 0 | 0 | 0 | 216.87 | 216.87 | 216.87 |
| 1718347 | KRAFT, GREGORY W | US | 0 | 0 | 37.16 | 37.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 716018854 | SERAFIN, ROBERT | PT | 0 | 0 | 37.11 | 37.11 | 0 | 0 | 0 | 0 | 97 | 97 | 97 |
| 7250249489 | ARMAS NUNEZ PTY LTD | AU | 0 | 0 | 37.07 | 37.07 | 0 | 0 | 41.76 | 41.76 | 0 | 13.21 | 13.21 |
| 7250048645 | PRESS, DEBBIE G | AU | 0 | 0 | 37.01 | 37.01 | 0 | 0 | 39.9 | 39.9 | 182.27 | 28.02 | 28.02 |
| 7250249489 | BARSHEL ALLAN FLAWS PTY LTD | AU | 0 | 0 | 37 | 37 | 0 | 0 | 38.16 | 38.16 | 0 | 37.79 | 37.79 |
| 7200122427 | TREDREA, DAVID | AU | 0 | 0 | 36.95 | 36.95 | 0 | 0 | 33.5 | 33.5 | 0 | 28.98 | 28.98 |
| 8701868440 | GABRIELSEN, INGEBJORG | DK | 0 | 0 | 36.95 | 36.95 | 0 | 0 | 40.71 | 40.71 | 0 | 42.82 | 42.82 |
| 1193663 | GREEN, ELAINE | US | 0 | 0 | 36.95 | 36.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8103431961 | DALBERG MARKETING | DK | 0 | 0 | 36.84 | 36.84 | 0 | 0 | 36.31 | 36.31 | 0 | 45.05 | 45.05 |
| 7250115510 | BRACE, JEFFREY | AU | 0 | 0 | 36.83 | 36.83 | 0 | 0 | 36.5 | 36.5 | 0 | 37.51 | 37.51 |
| 1324673 | MESSINA, CATI | IT | 0 | 0 | 36.82 | 36.82 | 0 | 0 | 38.72 | 38.72 | 0 | 42.31 | 42.31 |
| 8970119945 | KALYANASUNDARAM, MELAIYUR NATARAJA | GB | 0 | 0 | 36.81 | 36.81 | 0 | 0 | 0 | 0 | 0 | 97 | 97 |
| 7200021160 | DACKELL, BRIAN U | US | 0 | 0 | 36.72 | 36.72 | 0 | 0 | 35.87 | 35.87 | 20 | 33.91 | 33.91 |
| 1257387 | HASHIMOTO, DONNA H | US | 0 | 0 | 36.7 | 36.7 | 0 | 0 | 41.79 | 41.79 | 0 | 65.6 | 65.6 |
| 7300072039 | BARBOSA MELO, PILAR | ES | 0 | 0 | 36.68 | 36.68 | 0 | 0 | 29.05 | 29.05 | 0 | 27.64 | 27.64 |
| 1189844 | WEICK, WADE | US | 0 | 0 | 36.68 | 36.68 | 0 | 0 | 0 | 0 | 0 | 45.6 | 45.6 |
| 1923586 | FIVE STAR INTERNATIONAL, INC. | US | 0 | 0 | 36.61 | 36.61 | 0 | 200 | 19.33 | 19.33 | 200 | 16.15 | 16.15 |
| 7250000142 | JOHN PIPER & SANDRA PIPER | AU | 0 | 0 | 36.61 | 36.61 | 0 | 0 | 15.22 | 15.22 | 0 | 15.79 | 15.79 |
| 7200014143 | JOHN PIPER & SANDRA PIPER | AU | 0 | 0 | 36.58 | 36.58 | 0 | 0 | 36.47 | 36.47 | 0 | 32.59 | 32.59 |
| 7300203040 | WIDE INTERNATIONAL BUSINESS S.L. | ES | 0 | 0 | 36.33 | 36.33 | 0 | 0 | 0 | 0 | 0 | 32.59 | 32.59 |
| 1923963 | FUENTES, PATRICIA | AU | 0 | 0 | 36.28 | 36.28 | 0 | 0 | 38.52 | 38.52 | 0 | 59.9 | 59.9 |
| 8003578377 | VERHOEVEN, AWM | NL | 0 | 0 | 36.27 | 36.27 | 71.62 | 71.62 | 33.51 | 33.51 | 0 | 19.74 | 19.74 |
| 7200074223 | NUNN, PETER | AU | 0 | 0 | 36.27 | 36.27 | 0 | 0 | 39.01 | 39.01 | 0 | 32.84 | 32.84 |
| 7300025036 | ASCANIO, MONICA | AU | 0 | 0 | 36.13 | 36.13 | 0 | 0 | 34.49 | 34.49 | 0 | 33.33 | 33.33 |
| 1831238 | SMITHRIM, GARY O | CA | 0 | 0 | 36.11 | 36.11 | 0 | 0 | 38.51 | 38.51 | 0 | 40.21 | 40.21 |
| 8103373152 | WORLD TEAM MESHNER | DK | 0 | 0 | 36.11 | 36.11 | 0 | 0 | 36.85 | 36.85 | 0 | 36.76 | 36.76 |
| 1929221 | CHGREEN INTERNATIONAL | AU | 0 | 0 | 36.04 | 36.04 | 0 | 0 | 0 | 0 | 0 | 28.92 | 28.92 |
| 7870031053 | CIUNCANU, IONICA ADRIANA | IT | 0 | 0 | 36.04 | 36.04 | 0 | 0 | 0 | 0 | 0 | 37.13 | 37.13 |
| 8103443440 | SEEBERG, BIRGIT | DK | 0 | 0 | 36.01 | 36.01 | 0 | 0 | 36.79 | 36.79 | 0 | 20.19 | 20.19 |
| 1309920 | MANQUERO, ANTONIO P | NL | 0 | 0 | 35.92 | 35.92 | 0 | 0 | 35.92 | 35.92 | 0 | 62.52 | 62.52 |
| 8003555940 | COLLIN, EMIEL HG | NL | 20 | 0 | 35.92 | 35.92 | 120 | 0 | 33.89 | 33.89 | 150 | 62.52 | 62.52 |
| 1201040 | CSEBERNJI, AUSTIN J | HU | 0 | 0 | 35.77 | 35.77 | 0 | 0 | 35.47 | 35.47 | 0 | 33.97 | 33.97 |
| 1822988 | DANGELO, ANGELA R | IT | 0 | 0 | 35.71 | 35.71 | 2.15 | 0 | 0 | 0 | 0 | 31.58 | 31.58 |
| 8103441395 | RASMUSSEN, ANNIE | DK | 0 | 0 | 35.69 | 35.69 | 0 | 212.12 | 47.13 | 47.13 | 200 | 34.11 | 34.11 |
| 1863953 | COSTA RIBEIRO | PT | 0 | 0 | 35.64 | 35.64 | 0 | 0 | 34.67 | 34.67 | 100 | 224.61 | 224.61 |
| 8906237278 | WORMER, ENRICO | DE | 0 | 0 | 35.6 | 35.6 | 0 | 0 | 37.49 | 37.49 | 0 | 100 | 100 |
| 7800048400 | MANNE, PETER | US | 0 | 0 | 35.57 | 35.57 | 0 | 0 | 36.06 | 36.06 | 76.78 | 20.59 | 20.59 |
| 7200074415 | VASSALLO, ALESSANDRO FILIPE RIBEIRO | IT | 0 | 0 | 35.57 | 35.57 | 0 | 0 | 0 | 0 | 0 | 97.36 | 97.36 |
| 7470078152 | PRATHEEPAN, NADESWARY | CA | 35.4 | 0 | 35.44 | 35.44 | 0 | 67.73 | 32.45 | 32.45 | 0 | 38.24 | 38.24 |
| 1189844 | SCOTT | US | 0 | 0 | 35.31 | 35.31 | 0 | 0 | 66.41 | 66.41 | 0 | 31.48 | 31.48 |
| 1395726 | HILTON, RYAN L | US | 0 | 0 | 35.31 | 35.31 | 0 | 0 | 0 | 0 | 0 | 28.91 | 28.91 |
| 7800250790 | MELUCCI, MARIA TERESA | IT | 0 | 0 | 35.3 | 35.3 | 0 | 0 | 23.81 | 23.81 | 0 | 0 | 0 |
| 7270011490 | DARIN HART CLOCK WAY OF LIFE | AU | 0 | 0 | 35.21 | 35.21 | 0 | 0 | 0 | 0 | 0 | 38.68 | 38.68 |
| 1502079 | BRACE, JEFFREY SICRANE, PATRICIA A | AU | 0 | 0 | 35.16 | 35.16 | 0 | 0 | 34.1 | 34.1 | 0 | 18.97 | 18.97 |
| 7250166630 | WEALTH COACHING INTERNATIONAL | AU | 0 | 0 | 15.09 | 15.09 | 0 | 182.27 | 120 | 120 | 182.27 | 38.68 | 38.68 |
| 1521530 | ESENKOVO, NORMAN | US | 0 | 0 | 35.09 | 35.09 | 0 | 0 | 182.27 | 182.27 | 0 | 39.98 | 39.98 |
| 7870022030 | MANU, IOANA MIHAELA | IT | 0 | 0 | 35.35 | 35.35 | 0 | 0 | 0 | 0 | 0 | 165.18 | 165.18 |
| 1522197 | CLAY, DONALD D | US | 0 | 0 | 34.94 | 34.94 | 0 | 0 | 214.27 | 214.27 | 0 | 31.78 | 31.78 |
| 6100335650 | ACHAUS JUKASZ KOLODZIEJ | PL | 0 | 0 | 34.94 | 34.94 | 2.15 | 212.12 | 34.67 | 34.67 | 200 | 26.43 | 26.43 |
| 1104140 | TRACHTMAN, DAVID H | US | 0 | 0 | 34.82 | 34.82 | 0 | 0 | 24.58 | 24.58 | 1500 | 22.19 | 22.19 |
| 7800034035 | DE SIR, FRANK | US | 0 | 0 | 34.78 | 34.78 | 0 | 0 | 44.15 | 44.15 | 351.53 | 373.72 | 373.72 |
| 1341802 | BRODEUR, SIMON | | 0 | 0 | 34.7 | 34.7 | 0 | 0 | 0 | 0 | 0 | 44.54 | 44.54 |
| 7800231133 | MORLACCHETTI, CRISTIAN | IT | 1.93 | 0 | 34.63 | 34.63 | 0 | 57.14 | 35.03 | 35.03 | 0 | 24.67 | 24.67 |
| 1261240 | CHRISTIANSEN CLEANING | SE | 0 | 0 | 34.6 | 34.6 | 0 | 0 | 57.14 | 57.14 | 0 | 37.37 | 37.37 |
| 8404012000 | HELICO | SE | 0 | 0 | 34.59 | 34.59 | 0 | 0 | 20.34 | 20.34 | 0 | 36.09 | 36.09 |
| 1323629 | STANLEY, FORREST | US | 0 | 0 | 34.45 | 34.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7270011045 | BARCELONA BUSINESS CENTER SL | ES | 0 | 33.86 | 34.39 | 34.39 | 0 | 297.3 | 297.3 | 297.3 | 0 | 46.48 | 46.48 |
| 1990443 | HARTING ENTERPRISES, LLC | US | 0 | 0 | 34.33 | 34.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1921530 | MILLS, BRIAN D | US | 0 | 0 | 34.29 | 34.29 | 0 | 171.41 | 171.41 | 171.41 | 900 | 277.51 | 277.51 |
| 7250122049 | LUNH ENTERPRISES PTY LTD | AU | 0 | 33.86 | 34.28 | 34.28 | 0 | 0 | 0 | 0 | 0 | 27.35 | 27.35 |
| 7470079715 | FERNANDES SILVA, JOAQUIM MANUEL | | 0 | 0 | 34.16 | 34.16 | 0 | 0 | 0 | 0 | 900 | 900 | 900 |
| 7400049953 | PEREIRA | | 0 | 0 | 33.86 | 0 | 0 | 0 | 26.92 | 26.92 | 455.69 | 29.18 | 29.18 |
| 7470052251 | ALBUQUERQUE DE MATOS, ILIDIO | | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 34.62 | 34.62 | 0 | 25.65 | 25.65 |
| 7470081301 | BEKGRSA, ABDELKADER | | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 481.54 | 481.54 |
| 7470063910 | BOUDAFFAD, MOHAMED SAM | | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7470076671 | BOZINOVIC REISER, SANDRA | | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7470087621 | ANSELMETTI, DENIS | CH | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7400064925 | PERROUD, FABRICE | CH | 0 | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7470080500 | PETROVIC, SVETLANA | CH | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7400054965 | RIAL, JOSE | CH | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7470077893 | FLEURY, DIDIER JM | CH | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7470086067 | MITROVIC, GORAN | CH | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7470080407 | HIS, FELIX JEAN | CH | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7400064806 | PERRENOUD, OLIVIER | CH | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7400067821 | TOMIC, NIKOLA | CH | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7470086472 | LIO, JOVICA | CH | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7400047062 | PINTO BANIO, ANTONIO M | CH | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7470076136 | VELHO PAULO, JOSE MANUEL | CH | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7400053911 | BEUBELBEISS, NACERA | CH | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7400077716 | LINGOM, THIERRY | CH | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7470083299 | VILLOZ, HERMANN EVELYNE | CH | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7400048250 | GROS | CH | 0 | 33.85 | 33.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7400063259 | TOPALOVIC, DANIYEL | CH | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7470083420 | KATHIRAVELU SURESH | CH | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7651 | 1185607 | MITTEN, KARRIE | US | | | 39.41 | 39.41 | 20 | | 43.6 | 63.6 | | | 43.61 | 43.61 |
| 7652 | 7200001301 | LABUSCHEWSKI, HAYLEY | AU | | | 39.24 | 39.24 | | | 34.36 | 34.36 | | | 34.36 | 34.36 |
| 7653 | 7200001304 | PASSALIO, JESSICA-LEE | CA | | | 39.24 | 39.24 | | | 51.88 | 51.88 | | | 55.17 | 55.17 |
| 7654 | 1810013 | MISTKAWI, MANDY G | PT | | | 39.13 | 39.13 | | | | | | | | |
| 7655 | 71703096 | SANTOS, VICTOR MENDES DOS | PT | | | 39.07 | 39.07 | | | | | | | | |
| 7656 | 1441508 | PHILLIPS, JASON F | AU | | | 39.05 | 39.05 | | | | | | | 41.82 | 41.82 |
| 7657 | 7250005945 | HANNA, BILL | AU | | | 39 | 39 | | | | | | | 35.12 | 35.12 |
| 7658 | 8103452191 | KNUDSEN, HENRIK K | US | | | 38.98 | 38.98 | | | 40.46 | 40.46 | | | 38.62 | 38.62 |
| 7659 | 1952273 | ZALUCKI, ANITA CATHERINE | ES | | | 38.95 | 38.95 | | | 40.46 | 40.46 | | | 39.82 | 39.82 |
| 7660 | 7370011461 | RAMOS MORADO, IRMA | AU | | | 38.95 | 38.95 | | | 41.13 | 41.13 | | | 25.41 | 25.41 |
| 7661 | 7200005583 | KENNEDY, CARL | ES | | | 38.93 | 38.93 | | | 30.4 | 30.4 | | | 21.03 | 21.03 |
| 7662 | 8700282470 | MEDBASE THRANIA | NO | | | 38.87 | 38.87 | | | 39.22 | 39.22 | | | 43.26 | 43.26 |
| 7663 | 8870079223 | GOMO, ALLINGTON | GB | | | 38.77 | 38.77 | | | 37.73 | 37.73 | | | 39.48 | 39.48 |
| 7664 | 1199195 | BURNS, SHA S | US | | | 38.74 | 38.74 | | | 29.92 | 29.92 | | | 12.32 | 12.32 |
| 7665 | 8003786788 | SCHOONENDESRAUON PETRA MEIJERING | NL | | | 38.71 | 38.71 | | | | | | | | |
| 7666 | 7250006995 | HARKNESS, SANDRA M | AU | | | 38.71 | 38.71 | | 28.57 | | | | | | |
| 7667 | 1693232 | BLACK, HIONEL L | US | | | 38.61 | 38.61 | | | 28.57 | 28.57 | | | 13.31 | 13.31 |
| 7668 | 1032234460 | DANTEAM DIGITAL | US | | | 38.58 | 38.58 | | | 19.28 | 19.28 | | | 18.01 | 18.01 |
| 7669 | 7200006995 | COCK, KELLEN ANNE | US | | | 38.57 | 38.57 | | | 40.41 | 40.41 | | | 40.6 | 40.6 |
| 7670 | 1737370 | HEYNE, KATHY | US | | | 38.55 | 38.55 | | | 34.8 | 34.8 | | | 36.41 | 36.41 |
| 7671 | 1303486 | ROBICHAUD, BRUNO | CA | | | 38.53 | 38.53 | | | 40.17 | 40.17 | | | 31.12 | 31.12 |
| 7672 | 7250008866 | EICHINGER, FRANK | AU | | | 38.52 | 38.52 | | | 38.75 | 38.75 | | | 34.82 | 34.82 |
| 7673 | 8103330151 | DANIELSEN, RENE RD | DK | | | 38.44 | 38.44 | | | 42 | 42 | | | 41.99 | 41.99 |
| 7674 | 7200012921 | DALTON, RICHARD E | US | | | 38.44 | 38.44 | | | | | | | | |
| 7675 | 1256523 | CAVALLI, MARIO | IT | | | 38.41 | 38.41 | | | | | | | | |
| 7676 | 8170050691 | SNITGAARD, GURLI | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7677 | 8103318219 | LIM, DENNY | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7678 | 8103435682 | CAND.ALT | DK | | 38.39 | | 38.39 | | 76.78 | | 76.78 | | 76.78 | 76.78 | 76.78 |
| 7679 | 8170060156 | WANLA, NAVEED | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7680 | 8170060164 | WIE, ANN-SOPHIE E | DK | | 38.39 | 38.39 | 38.39 | | 38.39 | | 38.39 | | 38.39 | 38.39 | 38.39 |
| 7681 | 8103345717 | QUACH, BO | DK | | 38.39 | | 38.39 | | | | | | | | |
| 7682 | 8103352383 | ADAMSEN, SUSAN | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7683 | 8103430668 | POULSEN, MARTHA H | DK | | 38.39 | 38.39 | 38.39 | | | | 12.97 | | | 12.97 | |
| 7684 | 8103358688 | KROUSE, MICHAEL | DK | | 38.39 | 38.39 | 38.39 | | | | 76.78 | | | 76.78 | |
| 7685 | 8103359550 | THOMSEN, BENNY | DK | | 38.39 | 38.39 | 38.39 | | 115.17 | 191.95 | 191.95 | | | | |
| 7686 | 8170060182 | ERTHMANN, MIKAEL J | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7687 | 8100600073 | RAHOI, ALI | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7688 | 8170072 | ESEJE, SAMUEL MOKA | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7689 | 8100601061 | ANMARK, AISHA | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7690 | 8103404343 | MORTEN, ANDERS | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7691 | 8170060836 | LYKS, MARGIT NOR | DK | | 38.39 | 38.39 | 38.39 | | 76.78 | 76.78 | 76.78 | | | 76.78 | 76.78 |
| 7692 | 8170049 | BREDSHEWS LARSEN, SIGNE | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7693 | 8103504442 | FARSOE, MARTIN | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7694 | 8103562086 | MAHAJAN, RAM B | DK | | 38.39 | 38.39 | 38.39 | | 38.39 | 38.39 | 38.39 | | | 38.39 | 38.39 |
| 7695 | 8170059749 | NIELSEN, BJARNE | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7696 | 8103589866 | MUNIR, UZMA | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7697 | 8103594260 | KAZMI, SAAD | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7698 | 8170050183 | JENSEN, NADJA H | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7699 | 8103610222 | SORENSEN, JAN HIGH | DK | | 38.39 | 38.39 | 38.39 | | | 14.04 | 14.04 | | | 14.04 | 14.04 |
| 7700 | 8103591901 | CHRISTENSEN, ANNE | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7701 | 8170060009 | TARP, JAN R | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7702 | 8103419639 | ESBENSEN, JOYCE VR ELMER | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7703 | 8103574389 | ZAREI, MOHAMMAD REZA | DK | | 38.39 | 38.39 | 38.39 | | | | 652.6 | | | 14.52 | 14.52 |
| 7704 | 8103504363 | NKAMANYI WELEDJI, DONALD | DK | | 38.39 | 38.39 | 38.39 | | 652.6 | | 623.8 | | | | |
| 7705 | 8103517430 | KNAK, KAARE | DK | | 38.39 | 38.39 | 38.39 | | 623.8 | | | | 259.12 | 259.12 | 259.12 |
| 7706 | 8103434341 | NKAMANYI WELEDJI, DONALD | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7707 | 8103502201 | CHIODAL, DEEPENDRA | DK | | 38.39 | 38.39 | 38.39 | | | 12.7 | 12.7 | | | 12.44 | 12.44 |
| 7708 | 8103565050 | MAHAMUD, ARUNANTHY | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7709 | 8103413743 | PEDERSEN, DAVID | DK | | 38.39 | 38.39 | 38.39 | | 76.78 | 76.78 | 76.78 | | | 76.78 | 76.78 |
| 7710 | 8170074391 | PETERSEN, KRETHING | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7711 | 8103546744 | NIELSEN, JAN | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7712 | 8103560581 | MORTEN | DK | | 38.39 | 38.39 | 38.39 | | 38.39 | 38.39 | 38.39 | | 38.39 | 38.39 | 38.39 |
| 7713 | 8103591199 | VOHNSEN, THOMAS B | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7714 | 8170080058 | RUZAGA, ZAHRA C | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7715 | 8103525239 | SORENSEN, CAMILLA B | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7716 | 8103534286 | LARSEN, HABIBA | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7717 | 8103544343 | HILBIG, JESPER | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7718 | 8103536484 | POULSEN, ANNE BO | DK | | 38.39 | 38.39 | 38.39 | 4.22 | | | | | | | |
| 7719 | 8103560135 | GISKARSDOTTIR, SIGRUN | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7720 | 8103582200 | BACH, CATARINA | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7721 | 8103535675 | SHRESTHA, DEVENDRA M | DK | | 38.39 | 38.39 | 38.39 | | | 38.39 | 38.39 | | 38.39 | 38.39 | 38.39 |
| 7722 | 8103581700 | HAMID, SHAHIDA | DK | | 38.39 | | 38.39 | 38.34 | 34.17 | 38.39 | 38.39 | | | | |
| 7723 | 8103577066 | SORENSEN, JESPER | DK | | 38.39 | 38.39 | 38.39 | | 38.39 | | | | | | |
| 7724 | 8103568712 | HANSEN, HENRIK K | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7725 | 8103568863 | SORENSEN, JOHN LOUIS L | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7726 | 8103551070 | PEDERSEN, DAVID | DK | | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7727 | 8103545714 | KRISTENSEN, MIKE OLE | DK | 38.34 | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7728 | 8103508060 | TIENSUU, CARSTEN H | DK | 38.33 | 38.39 | 38.39 | 38.39 | | | | | | | | |
| 7729 | 1025570 | DEPA, DIEGO | IN | | | | 38.37 | | | 37.04 | 37.04 | | | 34.63 | 34.63 |
| 7730 | 1023358743 | IDIOFODMMSS4ASS | IT | | | | 38.34 | | | | | | | | |
| 7731 | 1559119 | ACACIA TRADE | IT | | | | 38.33 | | | | | | | | |
| 7732 | 1655819 | ACACIA TRADE | NL | | | | 38.31 | | | | | | | | |
| 7733 | 1155191 | GROUPE VISION INTERNATIONAL PLUS IN | CA | | | | 38.31 | | | | | 95.84 | | | |
| 7734 | 1389198 | THE ULTIMATE B | IT | | | | 38.28 | | | 16.89 | 55.2 | 134.17 | | | |
| 7735 | 7803222100 | TULLI, SILVIA | IT | | | | 38.24 | 172.5 | | | 172.5 | 172.5 | | 150.15 | 150.15 |
| 7736 | 7602008172 | FRANZESE, GIUSEPPE FRANZ | NL | | | | 38.31 | | | | | | | 15.98 | 15.98 |
| 7737 | 1603198 | REESE, KLAUS M | NL | | | | 38.24 | | | | | | | | |
| 7738 | 6070038271 | MEDASPRING | DK | | | | 38.2 | | | 38.93 | 38.93 | | | 39.11 | 39.11 |
| 7739 | 1133588 | MOSS, HEIDI | IT | | | | 38.2 | | | 15.6 | 15.6 | | | 44.31 | 44.31 |
| 7740 | 7602091008 | SILENZI, GIOVANNI | NL | | | | 38.17 | | | 34.5 | 34.5 | | | 30.78 | 30.78 |
| 7741 | 7200310966 | KINO, LESLEY | AU | | | | 38.13 | | | | | | | | |
| 7743 | 8980361615 | THIERBACH, TORSTEN | DE | | | | 37.95 | | | 41.98 | 41.98 | | | 112.41 | 112.41 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6957 | 7670360949 | MARMOTTON, GILMOND | FR | | | 40.62 | 40.62 | | | | | | | | |
| 6958 | 7670774785 | FRAUD, OLIVER | FR | | | 40.61 | 40.61 | | | | | | | 38.7 | 38.7 |
| 6959 | 1101913255 | MARIM PAULA PAULO SAMPAIO | PT | | | 40.61 | 40.61 | | | | | | | | |
| 6960 | 1101914 | TORRES, JOSE A | US | -551.01 | 551.01 | 40.6 | 40.6 | | 0 | 0 | 0 | | 1028.48 | 0 | 1028.48 |
| 6961 | 7670418107 | PANZOU, XAVIER | FR | | | 40.57 | 40.57 | | | | | | | | |
| 6962 | 7670495846 | KHEMASSI, FREDERIC | FR | | | 40.54 | 40.54 | | | | | | | | |
| 6963 | 7110105723 | CALDEIRA NETO, VITOR EMANUEL | PT | | | 40.51 | 40.51 | | | | | | | 24.9 | 24.9 |
| 6964 | 7670357899 | BIDDIYOVIC, JACQUELINE | FR | | | 40.51 | 40.51 | | | | 43.7 | | | 43.8 | 43.8 |
| 6965 | 7600776035 | HERVE, MICHEL | FR | | | 40.5 | 40.5 | | | | | | | | |
| 6966 | 7670357995 | LILLO, MARJORIE | FR | | | 40.48 | 40.48 | | | | | | | | |
| 6967 | 7670402305 | TOURLAND, ROMAN | FR | | | 40.48 | 40.48 | | | | | | | | |
| 6968 | 7600700080 | DUBOIS, SOLANGE | FR | | | 40.48 | 40.48 | | | | | | | | |
| 6969 | 7670104200 | ECHALLON, AUDE | FR | | | 40.45 | 40.45 | | | | | | | | |
| 6970 | 7670041200 | COUILLEREZ PIERRE | FR | | | 40.44 | 40.44 | | | | | | | | |
| 6971 | 8503587590 | HEUX, PATRICK | DE | | | 40.41 | 40.41 | | | | | | | 42.55 | 42.55 |
| 6972 | 7670020600 | LAXENAIRE | IT | | | 40.37 | 40.37 | | | | 42.78 | | | 38.75 | 816 |
| 6973 | 8690657511 | BLUTEL, KARIM | DE | | | 40.35 | 40.35 | | | | | | | | |
| 6974 | 7670350646 | KEIROUCHE, AMIROUCHE | FR | | | 40.32 | 40.32 | | | | | | | | |
| 6975 | 7670374165 | BAH, AUDREY | FR | | | 40.31 | 40.31 | | | | | | | | |
| 6976 | 7670010201 | OUAMMOU, AZIZ | FR | | | 40.31 | 40.31 | | | | | | | | |
| 6977 | 7600725116 | TRAORE, HASSE | FR | | | 40.31 | 40.31 | | | | | | | | |
| 6978 | 7670375165 | CIGNOLA, CLAUDE | FR | | | 40.3 | 40.3 | | | | | | | | |
| 6979 | 7600770311 | MAZA, KARIM | FR | | | 40.3 | 40.3 | | | | | | 192.84 | 192.84 | 192.84 |
| 6980 | 7600241076 | DOS SANTOS SILVA, PAULO MANUEL | PT | | | 40.3 | 40.3 | | | | | | | | |
| 6981 | 7600588102 | BRENDERS, CHARLOTTE | FR | | | 40.3 | 40.3 | | | | 41.75 | | | 42.61 | 42.61 |
| 6982 | 7670013647 | JOOST, FRANCOISE | FR | | | 40.28 | 40.28 | | | 41.75 | | | | 40.18 | 40.18 |
| 6983 | 7670115185 | GARCIA, VINCENT | FR | | | 40.27 | 40.27 | | | | | | | | |
| 6984 | 7670385816 | MORISSET, CHRISTIAN | FR | | | 40.24 | 40.24 | | | | | | | | |
| 6985 | 7670194345 | HAMAD, NASSURDINE | FR | | | 40.24 | 40.24 | | | | | | | | |
| 6986 | 7670102826 | FABUS, ADRIEN | FR | | | 40.22 | 40.22 | | | | | | | | |
| 6987 | 7670158426 | FAURE, LUDOVIC | FR | | | 40.22 | 40.22 | | | | | | | | |
| 6988 | 7670263465 | MESSY, CLAUDE | CH | | | 40.21 | 40.21 | | | | | | | 16.68 | 16.68 |
| 6989 | 7670202140 | VEITHER, PASCAL | FR | | | 40.18 | 40.18 | | | | | | | | |
| 6990 | 7670134068 | GIRAULT, MICHEL | FR | | | 40.18 | 40.18 | | | | | | | | |
| 6991 | 7670397302 | GROS, JACQUES R | FR | | | 40.15 | 40.15 | | | | | | | | |
| 6992 | 7670514285 | FERLIN, SYLVIE | FR | | | 40.15 | 40.15 | | | | | | | | |
| 6993 | 7670207026 | CHAMBAUD, MAGALI | FR | | | 40.15 | 40.15 | | | | | | | | |
| 6994 | 7600280760 | ROSGERINI, DANIEL | FR | | | 40.14 | 40.14 | | | | | | | | |
| 6995 | 7670514139 | OULES, ERIC | FR | | | 40.1 | 40.1 | | | | | | | | |
| 6996 | 7600696297 | GASPARINI, MARTINE | FR | | | 40.1 | 40.1 | | | | | | | | |
| 6997 | 7600704569 | GUILLOU, LINDA | FR | | | 40.1 | 40.1 | | | | | | | | |
| 6998 | 7670612715 | BARBIER, CORALINE | FR | | | 40.07 | 40.07 | | | | 17.12 | | | 17.12 | 17.12 |
| 6999 | 7670014107 | GHEZAI, SOUAD | FR | | | 40.07 | 40.07 | | | | 43.92 | | | 48.32 | 48.32 |
| 7000 | 8690618415 | PHILIPP, RALF | AU | | | 40.04 | 40.04 | | | | | | | | |
| 7001 | 7600763647 | BENOIT, BLANDINE | FR | | | 40.02 | 40.02 | | | | | | | | |
| 7002 | 7600742606 | RELLIER, BRUNO | FR | | | 40.02 | 40.02 | | | | | | | | |
| 7003 | 7600752793 | AVIGNON, PHILIPPE | FR | | | 40.02 | 40.02 | | | | | | | | |
| 7004 | 7600586578 | MUGNIER, ANNE | FR | | | 40 | 40 | | | | | | | | |
| 7005 | 7600300842 | TOTTI, EMMELE | FR | | 40 | 40 | 40 | | | | | | | | |
| 7006 | 7670508725 | LEMARCHAND, SYLVIA | US | | 40 | 40 | 40 | | | | | | | | |
| 7007 | 1515973 | ALCHA, CAPRILLO | US | | 40 | 40 | 40 | | | | | | | | |
| 7008 | 19343 | JARNIN BROCE | US | | 40 | 40 | 40 | | | | | | | | |
| 7009 | 1607598 | PAUL, MEACHAM | US | | 40 | 40 | 40 | | | | | | | | |
| 7010 | 1773103 | DU, LILLU | US | | | | | | | | | | | | |
| 7011 | 1786568 | PAMELA B, GROVE | US | | | | | | | | | 198.98 | | | 519.55 |
| 7012 | 7670337766 | GOURSOLLE, CHRISTOPHE | FR | | | 40 | 40 | 140 | 140 | | 140 | | | 320.57 | |
| 7013 | 14099 | NOSARKA, D | US | 37.65 | 2.32 | 39.94 | 39.97 | | | | | | | | |
| 7014 | 1866314 | SKOVRON, MARK | US | | | | 39.94 | | | | | | | | |
| 7015 | 7600753922 | GUEGAN, JEAN PAUL | FR | | | 39.94 | 39.94 | | 38.39 | 39.86 | 39.86 | | | 36.84 | 36.84 |
| 7016 | 7600733055 | LE, MARINETTE | DK | | | | 39.92 | -32.99 | 32.99 | 14.13 | 14.13 | | | 34 | 34 |
| 7017 | 1630177 | WORRELL, LORRAINE G | US | | 39.92 | 39.92 | 39.92 | | | | | | | 0 | 0 |
| 7018 | 7250000100 | TRANSGLOBAL ENTERPRISES (WA) PTY LTD | US | | | 39.92 | 39.92 | | | | 140 | | | | |
| 7019 | 7670355286 | DINEL, FREDERIC | FR | | | 39.91 | 39.91 | | | | | | | | |
| 7020 | 7600055452 | DE JABRUN, MICHEL | FR | | | 39.91 | 39.91 | | | | | | | | |
| 7021 | 7600106442 | HAMZA, OLIVIER | FR | | | 39.9 | 39.9 | | | | | | | | |
| 7022 | 7670068320 | THIAM, GALLO | FR | | | 39.87 | 39.87 | | | | | | | | |
| 7023 | 7670491055 | THOMAS, BERTRAND | FR | | | 39.85 | 39.85 | | | | 32.67 | | | 24.75 | 24.75 |
| 7024 | 7670180915 | NARIL, MADINE | FR | | | 39.85 | 39.85 | | | | | | | | |
| 7025 | 1444469 | BOSWORTH, DEBBIE | US | | | 39.82 | 39.82 | | | | | | | | |
| 7026 | 7600672000 | LEGLISE, SYLVAIN | FR | | | 39.82 | 39.82 | | | | | | | | |
| 7027 | 7670125505 | RAJ, RAJIV | FR | | | 39.8 | 39.8 | | | | 40.35 | | | 40.35 | |
| 7028 | 7600688910 | RODRIGUEZ, JEAN-CLAUDE | FR | | | 39.75 | 39.75 | | | | | | | 98.23 | 98.23 |
| 7029 | 7600723005 | BOURZAT | FR | | | 39.75 | 39.75 | | | | | | | | |
| 7030 | 7601045245 | FAURE, MARION H | FR | | | 39.74 | 39.74 | | | | 120.64 | | | 126.43 | 126.43 |
| 7031 | 7601043905 | CALES, PHILIPPE | FR | | | 39.72 | 39.72 | | | | | | | | |
| 7032 | 1630104 | ANDREW, AND SALLYANE CURTIS | AU | | | 39.67 | 39.67 | | | | | | | | |
| 7033 | 7601090107 | LE DU, CLAUDE | FR | | | 39.67 | 39.67 | | | | | | | | |
| 7034 | 7670180303 | KABIL, BRAHIM | FR | | | 39.65 | 39.65 | | | | | | | | |
| 7035 | 7670365326 | BAMBAS, NICOLAS | FR | | | 39.63 | 39.63 | | | | | | | | |
| 7036 | 7670572065 | MACE, CHANTAL | FR | | | 39.62 | 39.62 | | | | 19.55 | | | 19.55 | |
| 7037 | 7600638320 | OBERST, LUCIE M | FR | | | 39.61 | 39.61 | | | | | | | | |
| 7038 | 7250002080 | CAMINADA, RENE | AU | | | 39.61 | 39.61 | | | | | | | 21.57 | 21.57 |
| 7039 | 7600607487 | BENOIST, MATHIEU | FR | | | 39.61 | 39.61 | | | | | | | | |
| 7040 | 7250075395 | DECASTRO, MONICA | FR | | | 39.61 | 39.61 | | | | | | | | |
| 7041 | 7670111414 | BERTRAND, MONIQUE | FR | | | 39.55 | 39.55 | | 42.85 | 39.98 | 82.73 | | | 44.41 | 87.26 |
| 7042 | 7670491955 | GAUDOUX, CORINNE | FR | | | 39.54 | 39.54 | | | | | | | | |
| 7043 | 7670115407 | PORT, MATTHIEU | FR | | | 39.5 | 39.5 | | | | | | | | |
| 7044 | 7600589015 | RAYNAUD, FRANCOISE | FR | | | 39.5 | 39.5 | | | | | | | | |
| 7045 | 7670365605 | VIGEANT, STEPHANE | FR | | | 39.48 | 39.48 | | | | 41.28 | | | 35.24 | 217.51 |
| 7046 | 7260012253 | ARAFAAI, BADER | AU | | | 39.46 | 39.46 | | | | | | 162.27 | | |
| 7047 | 7250078786 | SEARLE, HELEN | AT | | | | | | | | 41.28 | | | | |
| 7048 | 7301045467 | CHABRIER, HUBERT | FR | | | | | | 42.85 | 41.28 | 42.85 | | | | |
| 7049 | 7600620244 | GUILLEMOT, STEPHANE | FR | | | | | | 257.12 | 113.2 | 257.12 | | 514.24 | 514.24 | 514.24 |
| 7050 | 1204730 | MA, VICTORIA E | US | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6663 | 7070116660 | MUNOZ HEREDIA, MARIA CARMEN | FR | 0 | 0 | 41.97 | 41.97 | 41.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6664 | 7070115889 | ROSIERES, MARIE-ANNE | FR | 0 | 0 | 41.95 | 41.95 | 41.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6665 | 7000638600 | RIGAL, CHANTAL | FR | 0 | 0 | 41.94 | 41.94 | 41.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6666 | 7600735994 | FOURNIER BIDOZ, BRUNO | FR | 0 | 0 | 41.92 | 41.92 | 41.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6667 | 7070118240 | GUACHERAU, STEPHANIE | FR | 0 | 0 | 41.91 | 41.91 | 41.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6668 | 1147004 | SANTOS, BERNADETTE R | US | 0 | 0 | 41.91 | 41.91 | 41.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6669 | 7070113479 | MANGER, PATRICK | FR | 0 | 0 | 41.9 | 41.9 | 41.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6670 | 7070103328 | DEBUT, ANNE MARIE | FR | 0 | 0 | 41.89 | 41.89 | 41.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6671 | 1399677 | LARRYMORE, IVAN D | US | 0 | 0 | 41.89 | 41.89 | 41.89 | 0 | 0 | 0 | 0 | 0 | 115.39 | 115.39 |
| 6672 | 7070044063 | BARRA, ALAIN | FR | 0 | 0 | 41.84 | 41.84 | 41.84 | 0 | 0 | 0 | 0 | 0 | 50.78 | 50.78 |
| 6673 | 7070068435 | BADEN, CLAUDE | CH | 0 | 0 | 41.83 | 41.83 | 41.83 | 0 | 31.9 | 31.9 | 0 | 0 | 0 | 0 |
| 6674 | 7070019325 | DEMONCHAUX, VIRGINIE J | FR | 0 | 0 | 41.82 | 41.82 | 41.82 | 0 | 39.62 | 39.62 | 192.84 | 192.84 | 0 | 192.84 |
| 6675 | 7000668273 | MATAJAINA, MALIKO (MARK) | NZ | 0 | 0 | 41.81 | 41.81 | 41.81 | 0 | 36.04 | 254.04 | 218 | 145.33 | 37.72 | 183.05 |
| 6676 | 7000151090 | MSL CONSULTING | FR | 0 | 0 | 41.8 | 41.8 | 41.8 | 0 | 41.61 | 41.61 | 0 | 0 | 39.01 | 39.01 |
| 6677 | 7070116660 | IZZO, ANNE-LYSE | FR | 0 | 0 | 41.78 | 41.78 | 41.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6678 | 7000414990 | CHAPRON, NICOLAS | FR | 0 | 0 | 41.77 | 41.77 | 41.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6679 | 7600055029 | CHAULIAC, MARIE-JOY | FR | 0 | 0 | 41.71 | 41.71 | 41.71 | 0 | 57.85 | 57.85 | 0 | 0 | 103.68 | 103.68 |
| 6680 | 7070104245 | IDRAC, STEPHANE | FR | 0 | 0 | 41.71 | 41.71 | 41.71 | 0 | 0 | 0 | 0 | 0 | 79.55 | 79.55 |
| 6681 | 7070142713 | CARRION, ADELINE | FR | 0 | 0 | 41.67 | 41.67 | 41.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6682 | 7070274043 | KAJOT, BEATRICE | FR | 0 | 0 | 41.67 | 41.67 | 41.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6683 | 1451378 | BENGAR, SHEILA F | US | 0 | 0 | 41.64 | 41.64 | 41.64 | 0 | 0 | 0 | 0 | 0 | 40.22 | 40.22 |
| 6684 | 7070069235 | DE PABLO, RODOLPHE | FR | 0 | 0 | 41.63 | 41.63 | 41.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6685 | 8000216565 | FREEDMAN INTERNATIONAL | NL | 0 | 0 | 41.62 | 41.62 | 41.62 | 0 | 41.99 | 41.99 | 0 | 0 | 0 | 0 |
| 6686 | 7070275322 | MIEGE, PHILIPPE | FR | 0 | 0 | 41.62 | 41.62 | 41.62 | 0 | 44.77 | 44.77 | 0 | 0 | 44.51 | 44.51 |
| 6687 | 7070354408 | BADENS, VERONIQUE | FR | 0 | 0 | 41.61 | 41.61 | 41.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6688 | 7070260025 | ALLARD, MANUEL | FR | 0 | 0 | 41.58 | 41.58 | 41.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6689 | 7600608268 | VETOIX, DAVID | FR | 0 | 0 | 41.58 | 41.58 | 41.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6690 | 7000686386 | MORLANG, CHRISTIAN | FR | 0 | 0 | 41.58 | 41.58 | 41.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6691 | 7010194387 | HERNANDEZ, VANESSA | FR | 0 | 0 | 41.57 | 41.57 | 41.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6692 | 7070453205 | CORREIA, BENJAMIN | FR | 0 | 0 | 41.56 | 41.56 | 41.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6693 | 7070318236 | SABAROLY, FREDDY | FR | 0 | 0 | 41.54 | 41.54 | 41.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6694 | 7600739900 | BAGNOLI, CELINE | FR | 0 | 0 | 41.52 | 41.52 | 41.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6695 | 7600662222 | DAVIAU, JULIEN | FR | 0 | 0 | 41.52 | 41.52 | 41.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6696 | 4507 | ELKES, HERVE | FR | 0 | 0 | 41.5 | 41.5 | 41.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6697 | 7070455457 | LE GAILLARD, GUILLAUME | FR | 0 | 0 | 41.48 | 41.48 | 41.48 | 0 | 0 | 0 | 257.12 | 257.12 | 0 | 257.12 |
| 6698 | 7600700047 | BRASSEUR, CLAIRE | FR | 0 | 0 | 41.48 | 41.48 | 41.48 | 0 | 0 | 0 | 0 | 899.92 | 0 | 899.92 |
| 6699 | 7070056286 | RADKHA, MINA | FR | 0 | 0 | 41.48 | 41.48 | 41.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6700 | 7600664386 | JEANNIN, CAROL | FR | 0 | 0 | 41.45 | 41.45 | 41.45 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 44.52 | 44.52 |
| 6701 | 7030516809 | LABONNOTTE, PHILIPPE | FR | 0 | 0 | 41.45 | 41.45 | 41.45 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 |
| 6702 | 7607674301 | DIAWARA, MOUSSA | FR | 0 | 0 | 41.44 | 41.44 | 41.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6703 | 7600713462 | PALLARD, PHILIPPE | FR | 0 | 0 | 41.44 | 41.44 | 41.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6704 | 7070290002 | GUICHARD, STEPHANE | FR | 0 | 0 | 41.42 | 41.42 | 41.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6705 | 7010180332 | KUCZNIEZ, MARIA-JOHANNA | BE | 0 | 0 | 41.41 | 41.41 | 41.41 | 0 | 24.5 | 24.5 | 0 | 0 | 63.25 | 63.25 |
| 6706 | 8904610124 | KETTERER, CHANTAL | FR | 0 | 0 | 41.37 | 41.37 | 41.37 | 0 | 257.12 | 257.12 | 257.12 | 257.12 | 257.12 | 257.12 |
| 6707 | 7250037996 | MESSINA, DOMENIC G | AU | 0 | 0 | 41.37 | 41.37 | 41.37 | 0 | 44.41 | 44.41 | 0 | 1028.46 | 38.25 | 220.92 |
| 6708 | 7070351469 | SCACCHI, MARIE-ANGE | FR | 0 | 0 | 41.35 | 41.35 | 41.35 | 0 | 35.91 | 35.91 | 0 | 182.27 | 33.32 | 60.66 |
| 6709 | 7070353305 | TERRAZZINO, GIUSEPPE | FR | 0 | 0 | 41.28 | 41.28 | 41.28 | 0 | 0 | 0 | 27.34 | 0 | 0 | 0 |
| 6710 | 7070452896 | BESSIERE, TONY D | AT | 0 | 0 | 41.26 | 41.26 | 41.26 | 0 | 39.67 | 39.67 | 0 | 0 | 0 | 41.02 |
| 6711 | 7600732843 | NITTERMAN, JONATHAN | FR | 0 | 0 | 41.26 | 41.26 | 41.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6712 | 7600676749 | BOULKARIA, FARID | FR | 0 | 0 | 41.24 | 41.24 | 41.24 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 41.02 |
| 6713 | 7032203465 | BEN MIDOUN, ABDERRAHMAN | FR | 0 | 0 | 41.24 | 41.24 | 41.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6714 | 7070258436 | ROYER, BENJAMIN | FR | 0 | 0 | 41.22 | 41.22 | 41.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6715 | 7070200740 | ADAIS, MICHEL | FR | 0 | 0 | 41.22 | 41.22 | 41.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6716 | 7600204031 | COSTA, BRUNO | FR | 0 | 0 | 41.21 | 41.21 | 41.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6717 | 7600281061 | VALENTINCIC, DARIJO | FR | 0 | 0 | 41.2 | 41.2 | 41.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6718 | 8103477163 | MOLLER, BIRGIT SKOV | DK | 0 | 0 | 41.18 | 41.18 | 41.18 | 0 | 0 | 0 | 0 | 192.84 | 73.59 | 73.59 |
| 6719 | 7070198106 | SIMO, AMEL | FR | 0 | 0 | 41.15 | 41.15 | 41.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6720 | 7070448512 | MARCHAND, KARINE | FR | 0 | 0 | 41.14 | 41.14 | 41.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6721 | 7070232047 | MORETTO, JULIEN | FR | 0 | 0 | 41.14 | 41.14 | 41.14 | 0 | 192.84 | 192.84 | 192.84 | 192.84 | 0 | 192.84 |
| 6722 | 7600494745 | LANZONI, CATHERINE | FR | 0 | 0 | 41.12 | 41.12 | 41.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6723 | 7600776283 | ESTEVE, DAVID | FR | 0 | 0 | 41.12 | 41.12 | 41.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6724 | 7070138266 | DUTHEN, SABRINA | FR | 0 | 0 | 41.11 | 41.11 | 41.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6725 | 7200341682 | MCCOLLOM, ROBYN ANNE | US | 0 | 0 | 41.08 | 41.08 | 41.08 | 385.68 | 9.93 | 9.93 | 0 | 0 | 13.45 | 13.45 |
| 6726 | 7670079206 | UGWANA, PETER | AU | 0 | 0 | 41.07 | 41.07 | 41.07 | 0 | 0 | 0 | 0 | 0 | 45.7 | 45.7 |
| 6727 | 7600489231 | SANDLER, NIKI | US | 0 | 0 | 41.07 | 41.07 | 41.07 | 0 | 45.43 | 45.43 | 0 | 0 | 43.7 | 43.7 |
| 6728 | 8103477163 | DELSUC, JEAN CHRISTOPHE M | FR | 0 | 0 | 40.97 | 40.97 | 40.97 | 0 | 42.64 | 42.64 | 0 | 0 | 44.42 | 944.34 |
| 6729 | 7070087866 | DE COURTOIS, CECILE | FR | 0 | 0 | 40.95 | 40.95 | 40.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6730 | 7600167889 | LEGOQ, MARIE-CHRISTINE | FR | 0 | 0 | 40.91 | 40.91 | 40.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6731 | 7070050060 | MUSY, MARIE ANNE | FR | 0 | 0 | 40.91 | 40.91 | 40.91 | 192.84 | 192.84 | 192.84 | 192.84 | 0 | 0 | 192.84 |
| 6732 | 7070150299 | CHIRA, CHRISTINE | FR | 0 | 0 | 40.87 | 40.87 | 40.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6733 | 7070116889 | DE NAMUR, CHRISTIANE | FR | 0 | 0 | 40.87 | 40.87 | 40.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6734 | 1756661 | LAMONGIE, MICHEL S | US | 0 | 0 | 40.85 | 40.85 | 40.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6735 | 7070163453 | LORFANFANT, FLORENCE F | FR | 0 | 0 | 40.84 | 40.84 | 40.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6736 | 7070310914 | BAUDART, FLORENT | FR | 0 | 0 | 40.84 | 40.84 | 40.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6737 | 7070349445 | DELBEAU, JOEL | FR | 0 | 0 | 40.8 | 40.8 | 40.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6738 | 7070109804 | FAGNOL, FRANCOISE | FR | 0 | 0 | 40.8 | 40.8 | 40.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6739 | 7070616011 | POLETTI, ROBERT | FR | 0 | 0 | 40.78 | 40.78 | 40.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6740 | 7600280125 | RENUCCI, JEAN-MARC | FR | 0 | 0 | 40.77 | 40.77 | 40.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6741 | 1370319 | GRANET, VINCENT D | CA | 0 | 0 | 40.76 | 40.76 | 40.76 | 0 | 42.93 | 42.93 | 0 | 0 | 39.66 | 39.66 |
| 6742 | 7070363010 | MEUNIER, FRANCOIS | FR | 0 | 0 | 40.75 | 40.75 | 40.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6743 | 7070307155 | ROSE, JACKY AL | FR | 0 | 0 | 40.74 | 40.74 | 40.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6744 | 7070307125 | BLOT, MARC | FR | 0 | 0 | 40.74 | 40.74 | 40.74 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 6745 | 7070568699 | LAFON, LUDOVIC | FR | 0 | 0 | 40.72 | 40.72 | 40.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6746 | 1078171 | THIRY, VINCENT | US | 0 | 0 | 40.71 | 40.71 | 40.71 | 0 | 43.57 | 43.57 | 0 | 0 | 44.21 | 44.21 |
| 6747 | 7600425068 | MIRZAYAN, REBECCA | US | 0 | 0 | 40.68 | 40.68 | 40.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6748 | 7070011386 | CRIVELLARO, PHILIPPE | FR | 0 | 0 | 40.68 | 40.68 | 40.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6749 | 7070387765 | ALONSO, ISABELLE | FR | 0 | 0 | 40.67 | 40.67 | 40.67 | 0 | 75.81 | 75.81 | 0 | 0 | 0 | 0 |
| 6750 | 7070310994 | PELLERIC, MARIE-LAURE | FR | 0 | 0 | 40.67 | 40.67 | 40.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6751 | 7600432015 | PHILPOTT, DAVID | FR | 0 | 0 | 40.67 | 40.67 | 40.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6752 | 7070024594 | VIALLY, MARIE-PIERRE | FR | 0 | 0 | 40.66 | 40.66 | 40.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6753 | 7070265965 | CANEVAL, DAMIEN | FR | 0 | 0 | 40.65 | 40.65 | 40.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6754 | 7070595719 | BLANC, CHARLES | FR | 0 | 0 | 40.64 | 40.64 | 40.64 | 0 | 45.37 | 45.37 | 0 | 0 | 48.38 | 48.38 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7670555119 | CHHAOUI, OUARDA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670731398 | ARSHAD, OUSMAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670121064 | JAMBAGE, ANDRE ALVARO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670711190 | ROUGER, XAVIER | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670710631 | DERBAL, KARIM | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670710803 | SEBALLOS GOMEZ, CARLOS | IT | 6.42 | 36.43 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670319442 | SFERA, MARCELLO | IT | 0 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670524169 | DUCASSE, PHILIPPE L | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670531327 | CAPPIELLO, FABRIZIO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670672200 | RANDAZZINI, JEAN-LUC | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670813127 | NICOLI, GIOVANNI | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670711991 | YAZDI, JEAN PAUL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670812578 | ZAOUI, AZZEDINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670631489 | BRIO, ILDIKO | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 42.85 |
| 7670710907 | GONZALEZ, JEAN-MATTHIEU | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670586794 | EGEA, DAVID | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670580634 | FROIDEVAUX, EVE M | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670591914 | VIEITES SANGIL, JUAN JOSE | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670607022220 | SONY, AMADOU | AU | 0 | 0 | 0 | 42.83 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 40.38 | 40.38 |
| 7670380707 | BORDEAUX, JON-BOY | NL | 28.57 | 0 | 0 | 42.82 | 0 | 0 | 0 | 45.16 | 45.16 | 0 | 42.55 | 42.55 |
| 7670323506 | HADDAK, ABDEL ALEXANDER | FR | 0 | 0 | 0 | 42.8 | 0 | 0 | 0 | 56.49 | 56.49 | 0 | 0 | 0 |
| 7670698149 | LACOMBE, FLORENT | FR | 0 | 0 | 14.23 | 42.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670190653 | GRI, MIREILLE | FR | 0 | 0 | 0 | 42.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670645690 | GRI, MIREILLE | FR | 0 | 0 | 0 | 42.74 | 0 | 0 | 0 | 46.38 | 46.38 | 0 | 43.4 | 43.4 |
| 7670637465 | THEILLON, MARTINE | FR | 0 | 0 | 0 | 42.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670552065 | MSAOUDIK, MHEMED | FR | 0 | 0 | 0 | 42.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670102746 | ELLOUHAMI, DANIEL | FR | 0 | 0 | 0 | 42.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670190210 | POUJOL, MICKAEL | FR | 0 | 0 | 0 | 42.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670642338 | PELISSIER, FLORIAN CH | FR | 0 | 0 | 0 | 42.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670580560 | MARTIRENA, MEGAN J LAND BRIAN | US | 0 | 0 | 0 | 42.65 | 0 | 0 | 42.85 | 46.73 | 46.73 | 0 | 58.57 | 58.57 |
| 7670687071 | DURY, PIERRICK | FR | 0 | 0 | 0 | 42.65 | 0 | 0 | 0 | 0 | 0 | 0 | 1028.46 | 1028.46 |
| 7670700894 | GAVAZZI, LAURENT | FR | 0 | 0 | 0 | 42.61 | 0 | 0 | 0 | 0 | 0 | 0 | 257.12 | 257.12 |
| 7670428191 | DOS SANTOS, CATHERINE | FR | 0 | 0 | 0 | 42.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670580637 | MILLET, MAXIME | FR | 0 | 0 | 0 | 42.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670101545 | PIZZOLITTO, ADRIEN | FR | 0 | 0 | 0 | 42.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670328307 | MARTEAUX, FREDERICK | FR | 0 | 0 | 0 | 42.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670670760 | ADAMS, NATHAN | FR | 0 | 0 | 0 | 42.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670290363 | MERCANTE, ANNE-CLAIRE | FR | 0 | 0 | 0 | 42.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670433243 | COUSBAY, LACINE | FR | 0 | 0 | 0 | 42.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670550256 | DONCEAUX, VIVIANE L | FR | 0 | 0 | 0 | 42.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670702724 | DRANCOURT, KEVIN | FR | 0 | 0 | 0 | 42.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670310423 | GIOMBETTI, GINETTE | CA | 0 | 0 | 0 | 42.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670328423 | DUPLESSIS, AURELIE | FR | 0 | 0 | 0 | 42.54 | 0 | 0 | 0 | 47.51 | 47.51 | 0 | 43.78 | 43.78 |
| 7670250220 | LAYGE, LAURENT | FR | 0 | 0 | 0 | 42.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670216590 | OLD BRIGHTON GRAMMARIANS FOOTBALL AU | AU | 0 | 0 | 0 | 42.5 | 0 | 0 | 0 | 64.44 | 64.44 | 0 | 48.37 | 48.37 |
| 7670810322 | ADOABE | FR | 0 | 0 | 0 | 42.47 | 0 | 0 | 0 | 0 | 0 | 0 | 41.61 | 298.72 |
| 7670101807 | GNABILITY, JEAN CLAUDE | FR | 0 | 0 | 0 | 42.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670400165 | LE GUEZ, TEDDY | CA | 0 | 0 | 0 | 42.45 | 0 | 0 | 0 | 31.8 | 31.8 | 0 | 15.22 | 15.22 |
| 7670014572 | FEYE, METHODE | FR | 0 | 0 | 0 | 42.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670350545 | FEYVE TEHRCHAND, ESTELLE | FR | 0 | 0 | 0 | 42.45 | 0 | 0 | 0 | 0 | 0 | 0 | 19.3 | 19.3 |
| 7670308545 | CAUMONT, DIDIER | FR | 0 | 0 | 0 | 42.45 | 0 | 44.35 | 44.35 | 69.54 | 69.54 | 0 | 0 | 0 |
| 7670661722 | FUSTER, CHANTAL | FR | 0 | 0 | 0 | 42.42 | 0 | 0 | 25.19 | 25.19 | 0 | 0 | 0 | 0 |
| 7670695410 | GOLBAIN, GILLES | FR | 0 | 0 | 0 | 42.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670025116 | GONZALLE T, SANDRINE | FR | 0 | 0 | 0 | 42.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670530010 | QUEFFE, JEAN-LUC JL | FR | 0 | 0 | 0 | 42.41 | 0 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 7670580101 | MILHAUD, JULIEN | FR | 0 | 0 | 0 | 42.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670700888 | ESCAL LES, CEDRIC | FR | 0 | 0 | 0 | 42.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670012918 | DUPUIS, NICOLAS | PL | 0 | 0 | 0 | 42.31 | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 7670280886 | MARCHAND, FLORENCE | FR | 0 | 0 | 0 | 42.29 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 |
| 7670380533 | MAJZKORATA WROBEL | PL | 0 | 0 | 0 | 42.28 | 0 | 0 | 0 | 41.26 | 41.26 | 0 | 35.69 | 35.69 |
| 7670012912 | VIGINAUD, ANNE | FR | 0 | 0 | 0 | 42.25 | 0 | 0 | 0 | 26.91 | 26.91 | 0 | 15.38 | 15.38 |
| 1452985 | DETWILER, KRISTINA L | PL | 0 | 0 | 0 | 42.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670440058 | MBRE, GREGORY AR | FR | 0 | 0 | 0 | 42.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670042701 | KOURAK, ABDELAZIZ | FR | 0 | 0 | 42.07 | 42.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670105104 | JOURDAN, BERTRAND | FR | 0 | 0 | 42.07 | 42.2 | 0 | 0 | 0 | 0 | 0 | 0 | 42.01 | 42.01 |
| 7670440485 | LE TAVANI, ISABELLE | SE | 0 | 0 | 0 | 42.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670440558 | JORGA, MARIE | FR | 0 | 0 | 0 | 42.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6180576019 | VILLOR, ERIC | US | 0 | 42.01 | 0 | 42.18 | 0 | 0 | 0 | 0 | 0 | 42.18 | 192.84 | 192.84 |
| 6180576519 | MALLICK, JEREMY | US | 42.18 | 0 | 0 | 42.18 | 0 | 0 | 14.26 | 14.26 | 0 | 42.18 | 42.18 |
| 7670077521 | TOPIN, FRANK J | PL | 42.18 | 0 | 0 | 42.18 | 0 | 0 | 257.12 | 257.12 | 0 | 48.3 | 48.3 |
| 7670085458 | FU, LI LI | FR | 0 | 0 | 0 | 42.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670054777 | THELLAUMAS, MADELEINE | FR | 0 | 0 | 0 | 42.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670381503 | TARDIF, DIDIER | FR | 0 | 0 | 0 | 42.08 | 0 | 0 | 257.12 | 257.12 | 0 | 21.34 | 21.34 |
| 7670680767 | REY, FRANCOIS | FR | 0 | 0 | 0 | 42.07 | 0 | 0 | 39.45 | 39.45 | 0 | 0 | 0 | 0 |
| 7250200024 | EVANS, DAWN L | AU | 42.07 | 0 | 0 | 42.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670112085 | GAUBERT, ALAIN | FR | 0 | 0 | 0 | 42.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670103586 | BEHLMANN, JEAN CLAUDE | FR | 0 | 0 | 0 | 42.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670175945 | CIOLFI, ROMAIN | FR | 0 | 0 | 0 | 42.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670044564 | MADZELONGRETTE, PRESCYLIA | SE | 0 | 42.01 | 0 | 42.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670376045 | PELLE, DIEUDONNE | SE | 42.01 | 0 | 0 | 42.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70670524854 | VILLOR, ERIC | US | 42.01 | 0 | 0 | 42.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8470046504 | MALLICK, JEREMY | US | 42.01 | 0 | 0 | 42.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002974 | DEBBIE, CHERIC C | FR | 0 | 0 | 0 | 42.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8470021000 | SANUSI TIRI, WAI BO BYE | SE | 42.01 | 0 | 0 | 42.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8470047050 | LIND, GORAN | DK | 42.01 | 0 | 0 | 42.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7670241240 | BONHOURE, ROMAIN | FR | 0 | 0 | 0 | 42 | 0 | 0 | 0 | 44.91 | 44.91 | 0 | 44.78 | 44.78 |
| 7370000939 | OLIVERAS PELEGRI, GLORIA | ES | 0 | 0 | 0 | 42 | 17.15 | 197.12 | 214.27 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6975 | 7870104205 | SARAGISTA, MIRCO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6976 | 7870171299 | CHAUFOUR, OLIVIER | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6977 | 7870088546 | GUARCHA, OMEGA, FRANCISCA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6978 | 6070045155 | SAMSON, DWIGHT | NL | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6979 | 7670036516 | GLIKZ, JEREMY | FR | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6980 | 7670052191 | VINCENT, CHRISTOPHE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6981 | 7670028588 | BAYYDHLA, AUDENNEL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6982 | 7670069816 | LE MEE, MATHIEU | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6983 | 7670072075 | MAILLARD, PIERRE-ALEXANDRE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6984 | 7670059078 | GUIGNARD, REMI | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6985 | 7670061518 | CLER, NATHALIE | FR | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6986 | 7670059561 | RUIVO, ARMANDO | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6987 | 6060068151 | GRANDIRE | FR | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6988 | 7670067691 | ADERITO, RIBEIRO FURTADO | FR | 0 | 42.85 | 0 | 42.85 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6989 | 7670172725 | MONGIN, ARNAUD | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 357.11 | 385.68 | 0 | 0 | 0 | 0 | 0 |
| 6990 | 7600203629 | MANZI, ELISABETTA | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6991 | 7670045053 | MIMOUNI, MYRIAM | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6992 | 7670718680 | LUBIS, PATRICK | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6993 | 7370133021 | DE URSUA, NUNEZ SECA CRISTINA CIRIACES | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6994 | 7110055667 | P. C. R. GOMES, ANA RAQUEL | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 1649.85 | 5378.07 | 0 | 7027.92 | 0 |
| 6995 | 7600213139 | VALENTIM | FR | 0 | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6996 | 7600721653 | BLANC, MARTHA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6997 | 7310056556 | DODIC, DANIEL EDUARDO | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6998 | 7370133131 | RUSTICHELLI, CORRADO ENRICO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6999 | 7370018531 | MAESTRE M, RAFAEL | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6700 | 7300188202 | JIMENEZ HERNANDEZ, DIMAS | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6701 | 7870031970 | AZUELA, EMMANUEL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6702 | 7600024693 | BOGARD, NICOLE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 128.55 | 42.85 | 128.55 |
| 6703 | 7600006909 | CHARCINA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 85.7 | 42.85 | 0 | 42.85 |
| 6704 | 7870104200 | EL YAZIDI, ABDERRAZZAQ | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 6705 | 7870131378 | VOLKOV, VASSILI | DE | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6706 | 6900078117 | PAPP, CAMELIA | DE | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6707 | 7320150662 | BELMONTE GOMEZ, ANTONIA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6708 | 7670083206 | PACCAULT, STANISLAS | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6709 | 7670091107 | ROMAN, MYLENE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6710 | 7670103070 | GUERRERA MARQUES, NICOLAS | FR | 0 | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6711 | 7670093851 | SANGUA, HERTENSE | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6712 | 7670107072 | CAROLE, SEBASTIEN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6713 | 7870115193 | TERRACCHIO, CARLO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6714 | 7870203628 | LACOMBE, FRANCOIS | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6715 | 7870133170 | ESTEBRECK CAR D'APPRLE GERARDO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6716 | 7670134492 | FAKHEUR, KAMEL | DE | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6717 | 6970071600 | FORSTER, CHRISTOPH | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6718 | 7870131370 | MINORI, LAMBERT | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6719 | 7100231742 | SOUSA MENDES, JOAO CARLOS | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6720 | 7370155715 | BARLIA ARIAS, JOSE RAMON | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6721 | 7670078718 | TZAYKOWA, MARIANA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6722 | 7670090704 | ROUSSET, SYLVAIN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6723 | 7870133915 | MADDAX, NICOLAS | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6724 | 7670094337 | QUENNECART, JULIEN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6725 | 7870334412 | SANTORO, ROBERTO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6726 | 7870133288 | LENZOTTI, FRANCESCA | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6727 | 7870137078 | CRISTINI, FABRIZIO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6728 | 7670072404 | PERATON, CHRISTELA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6729 | 7370170762 | GARCIA, PASCUAL ISMAEL | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6730 | 7670072404 | THOMAS, JORDAN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6731 | 7600009483 | PODAGGA RODRIGUES, CARINA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6732 | 7670118865 | CABRAL, NELSON | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6733 | 7870145531 | FERTE, JEAN YVES | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6734 | 7670121945 | VOLLU, MENDES | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6735 | 7670067260 | DUFOUR, DOLORES | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6736 | 7370165091 | LOPEZ MARTINEZ, ANDRES | ES | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6737 | 7600025585 | CARINA, DENISE | FR | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6738 | 7670052000 | DUBOURG, JEROME | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6739 | 6070171242490 | MAHON, ALBERT | NL | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6740 | 7000329100 | PETROVIC, DRAGOSLAV | AT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6741 | 7670071047 | SARDOU, REGIS | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6742 | 7110010669 | DE CESARIO MANUEL, MIRANDA M PT | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6743 | 7670075564 | PORTALIER, MARIE-PAULE L | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 385.68 | 385.68 | 0 | 0 | 0 | 0 | 0 |
| 6744 | 7670074897 | MADZOUGU, SARAH | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6745 | 7600156629 | GLAN, MARION | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6746 | 7670060797 | JUKON, THIERRY M | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6747 | 7670145486 | ASSORIN, CHRISTOPHE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6748 | 7670059860 | SENET, STEPHANE P | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6749 | 7600333362 | CHIAVERINI, MARIO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 571.38 | 571.38 | 0 | 0 | 0 | 0 | 0 |
| 6750 | 7670049980 | DESGUE, BRUNO | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6751 | 7670033818 | EDERN, ARTHUR K | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6752 | 7670104440 | CAMBRELLI, SYLVIE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6753 | 7370163533 | RIGNOLES, RICCARDO | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6754 | 7670028742 | REYNAUD, SEBASTIEN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6755 | 7670027170 | TAGUADIC MAYKR, MYRIAM | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6756 | 7670105840 | GUILBERT, IVAN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6757 | 7600322037 | ISNARD, GIOVANNI | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6758 | 7670050380 | KEBE, SADOU | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6759 | 7870105209 | TRULLI, CLARISSA | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6760 | 7600088826 | SCHMIER, PATRICK | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6761 | 7600041899 | BANGH BARI | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6762 | 7871034098 | GARCIA DE | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6763 | 7671071084 | LONGO, GIOVANNA | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6764 | 7670109966 | ROUKIA, JOEL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6765 | 7803225930 | CAPPANELLI, ALESSANDRO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 6766 | 7670061694 | FARISON, ANTONIO | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6767 | 7600335100 | NAPOLEONI, ANDREA | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6768 | 7670060977 | PALUKU, MUYISA THAKOLLA TH | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6787 | 7370172082 | GARCIA, LOPEZ, RUBEN | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6581 | 7670705687 D'AMMASSA, JEAN PIERRE | FR | 0 | 42.85 | | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6582 | 7670692559 BEROT, PASCAL | FR | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6583 | 7670706599 BEROT, ALAIN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6584 | 7100210803 VANDUNEN, ANTONIO DOS SANTOS RODRPT | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6585 | 7670705389 CALA, DAMIEN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6586 | 7670708353 CALA, DAMIEN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6587 | 7670705359 HOUYVET, ANNICK NE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6588 | 7670705307 BOULANGE, MONIQUE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6589 | 7670708302 CHIAVARELLI, ANDREA | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6590 | 7670704030 MADI, AZHAR | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6591 | 7670705298 SIEBZE, CATHERINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6592 | 7670711877 PARACCHINI, RICHARD | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6593 | 7670705004 GITT, CHRISTOPHE | FR | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6594 | 7670707267 BLY, JEROME | FR | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6595 | 7600519434 LEGROUX, NICOLAS | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6596 | 7670695056 NEWTON, MICHAEL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6597 | 7670695148 RATHONIE, DAVID | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6598 | 7670688911 ERYILMAZ, FATIH | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6599 | 7670871997 DUFOUR, ANTHONY B | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6600 | 7670692628 FONTES FALCAO, ROMUALDON | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6601 | 7210160608 ROCA LIDON, LUISA MARIA | ES | 0 | 0 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6602 | 7670700978 LAMARI, HIZAR | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6603 | 7670688139 DUONG, EMMANUEL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6604 | 7670695099 BIRANO, GEORGE | IT | 0 | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6605 | 7370177393 PINO MARZANO, ANTONIO | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6606 | 7370171336 ETOUGE, GUILLAUME | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6607 | 7370178248 CAPDEVILA, MAKIES, ROSALIA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6608 | 7670702409 ABDELLI, LAKKDAR | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6609 | 7370176943 VALERA VERA, MANUEL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6610 | 7370175111 JIMENEZ MORENO, ROSANA | ES | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6611 | 7670703857 BANGANG, BIANCA | FR | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6612 | 7670704806 MEYA, SEBASTIEN | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6613 | 7370177626 BORRAS LIMA, VIVIANA ROSA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6614 | 7670715073 BANGAGNA, GABRIEL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6615 | 7670711333 PETIT, OLIVIER | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6616 | 7600874986 BARBELIN, FLORENCE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6617 | 7670705416 SALVIAT, KAYASHEE, GERMAINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6618 | 7670744449 ZEMZAMI KETTANI, SOULEYMANE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 85.71 | 0 | 0 | 0 |
| 6619 | 7670708919 THIERRY, MICHEL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6620 | 7670708866 CUATRERO OLIVERA, MIGUEL | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6621 | 7600077224 MADDALONI, PIERRE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6622 | 7670704970 GOMEZ ALONSO, JOSE ALEJANDRO | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6623 | 7670700072 GLAGA, DIMITRI | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6624 | 7670106263 DIARRA, MAMADOU | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6625 | 7670708586 BECHAMEL, CYRIL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6626 | 7670102370 MIELE, DOMENICO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6627 | 7670707792 MATHIEU, BERNARD | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6628 | 7670699365 BACHEKH, FAHED | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6629 | 7670696181 MARTINEZ, MICHEL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6630 | 7670692127 PETIT, RUDY | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6631 | 7670683927 LE BER, RUDY | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6632 | 7220027303 BATAILLER HERNANDEZ, ARNAU | ES | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6633 | 7300168721 ALVAREZ DIEGO, JUAN | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6634 | 7600008922 GORGES, GEOFFREY | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6635 | 7670704360 RUTTER, JONATHAN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6636 | 7670704810 RUTTER, JONATHAN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6637 | 7670712660 IGIAZ, MARIA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6638 | 7670108033 SOBREVILLA SILVA, JORGE LUIS | ES | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6639 | 7670709836 CAPOW, DENIS | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6640 | 7670708845 BELKAMAR, KADA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 192.84 |
| 6641 | 7670708351 BAZQUAIBRI, NICOLAS | NL | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 192.84 | 0 |
| 6642 | 8070003977 BEAUTYSALON SOLEIL | ES | 0 | 0.71 | 0 | 42.85 | 42.85 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 6643 | 7370151471 SANCHEZ GUERO, LUIS | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6644 | 7670121220 GHAPKAGLA, FRANCESCO | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6645 | 7670702265 NIZADJ, YANNICK | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6646 | 7670684714 LASHOMMEDIEU, GWENDOLINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6647 | 7370178427 CADAVAL, SAN ROMAN, BEATRIZ | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6648 | 7670688466 BYACHE, LAURENT | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6649 | 7670706938 BADRU, MAMADOU | FR | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 |
| 6650 | 7370165258 CID SANTANA, CAMILO | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6651 | 7670712459 PUYDEBOIS, DYLAN | FR | 0 | 0.71 | 0 | 42.85 | 42.85 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 6652 | 7670715655 VARAKA, RUSTINOMER | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6653 | 7670715655 DEVINAJ, PATRICK J | FR | 2.14 | 0.71 | 0 | 42.85 | 42.85 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 6654 | 7670888645 LANFREDI, CLAUDIO | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6655 | 7670688103 PETERLINI, TATIANA | DE | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6656 | 7300188514 TORRES DE TEJIDO, AMANDA NIDA | ES | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 42.85 |
| 6657 | 7670705801 AIT SI AHMED, HICHAM | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6658 | 7670688441 MARCHAND, JEREMY D | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6659 | 7670705319 ROLLINO, NOA | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6660 | 7670719628 MOUASSO LOVET, PIERRE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6661 | 7670717394 FAXAUR, SADIK | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6662 | 7670704394 MOHAMED, ABDELLAH | IE | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6663 | 7770028420 KHALIL, KHALED | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6664 | 7670685872 PRESVOT, CLAUDE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6665 | 7670689799 SANGNARA, BOUBOU | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6666 | 7670637290 COSTET, ALAIN Y | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6667 | 7300200247 MENESES SANTIRSO, MIRIAM | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6668 | 8070003965 JASSE, TERESA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6669 | 7670888111 JASSE, TERESA | FR | 0 | 40.71 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6670 | 7670705327 GERMAIN, DIDIER | FR | 2.14 | 40.71 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6671 | 7670681933 KADRI, AL-HOUSSAIN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6487 | 760081609? | LECLERC, BERTRAND | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6488 | 760080971 | MATHURIN, JESSICA | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6489 | 760074204 | RIVES, JOHANN | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6490 | 760701495 | SEGHERS, LOIC | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6491 | 760702007 | DAIGL, CATHERINE M | IE | | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6492 | 760702060 | PAU, ISABELLE | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6493 | 760702922 | COLIN, ISABELLA | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6494 | 760702979 | BALLARELLO, JACQUES | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6495 | 760703151 | BENKADA, NADIA | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6496 | 760702970? | GROS-JEAN-MICELI, THOMAS | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6497 | 720720010? | CASAS GARCIA, IVAN | ES | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6498 | 760707360 | ASTE, ROMAIN | PT | | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6499 | 760707414 | SPINOSA, LUDOVIC | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6500 | 710701190 | MAGNONE, BRICE | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6501 | 760800397 | EMIDIO, NELSON | PT | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6502 | 710701200? | CROISSANDEAU MELISSA | FR | | 40.05 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6503 | 737001038? | REY BUA, MIGUEL ANGEL | ES | | 42.85 | 0 | 0 | 42.85 | 0 | 20.36 | 20.36 | 0 | 0 | 0 | 0 |
| 6504 | 760148680 | CLERBAUX, NICOLAS | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 42.07 | 0 | 0 | 0 | 0 |
| 6505 | 760702050? | MAZEL, JOSE VASCO | PT | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6506 | 760602168 | OULKADICH, MOHAMED | FR | 0.11 | 42.85 | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6507 | 760020055 | FRENTICRA, MIHAIL OCTAVIAN | IT | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6508 | 760006660 | DIOP, MAMADOU | FR | | 40.71 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6509 | 760060208 | DIJOUX, HADREN | FR | | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6510 | 760061573 | SAMBAMBAM, FABRICE | FR | | 40.71 | 0 | 0 | 42.85 | 0 | 0 | 185.7 | 0 | 0 | 0 | 0 |
| 6511 | 807003855? | KOSWAL, RAMON G | NL | 2.14 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6512 | 720707608? | CASTANO MONTES, ALBERTO MIGUEL | ES | | 40.71 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6513 | 760705968 | KESTEKAT, JENNIFER | FR | | 42.85 | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6514 | 760701519 | LAUGIER, SERGE | FR | | 42.85 | 0 | 0 | 42.85 | 185.7 | 0 | 185.7 | 0 | 0 | 0 | 0 |
| 6515 | 760711158 | SAIDI, CHAFFIK | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6516 | 730010218 | BERARDINO MURGUIA, DANTE OMAR | ES | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6517 | 730017403 | CARRASCO GUERRERO, ENRIQUE | ES | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6518 | 730018091 | LOPEZ ZAMORA, EDUARDO | ES | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6519 | 730009593 | BENITEZ, LEANDRO MARIANA | ES | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6520 | 716020074 | FELIX, ANTONIO JORGE | PT | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6521 | 730107391 | BETANCOR BAKON FRANCISCO | ES | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6522 | 760712089 | MICHEL, THIERRY JP | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6523 | 760701339 | BHAT, SUSHIL KUMAR | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6524 | 760708310 | MADGIKI, MERGUILDA | FR | | 42.85 | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6525 | 760708686 | CHAMINADE, CHRISTOPHE | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6526 | 760698992 | LACROIX, ALAIN | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6527 | 760069416 | RODRIGUES LOPES, JULIEN | FR | | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6528 | 760707413 | KOPP, MANIVIRINA JU | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6529 | 160523010 | SANOPA | AI | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6530 | 780033010 | SANORI, ALBERTO | IT | | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6531 | 760709362 | POMMIER, CHRISTOPHER | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6532 | 760701569 | RISA-NEILL, ESTHER | FR | | 42.85 | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6533 | 780011211 | NICOTRA, MARCELLO | IT | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6534 | 760709694 | ATTIEL, CLAIRE | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6535 | 730017191 | CIYOMEU, ALFREDO MOISE | ES | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6536 | 760709544 | WASSFI, YOUSSEF | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6537 | 760707107 | MYRTHE, JEAN ERIC | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6538 | 730177042 | DIAZ SANCHEZ, DANIEL | ES | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6539 | 760701301 | LAPEYRONNIE, HERMINIE | FR | | 42.85 | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6540 | 730171763 | FARRUGIA, TANGUY | ES | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6541 | 730019174 | NAVARRO PAEZ, OSCAR ALFREDO | ES | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6542 | 760033439 | CAPPIOLI, CLAUDIO | IT | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6543 | 780011199 | NATULLO, DAVIDE | IT | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6544 | 760707109 | GUILLEMIN, BORIS F | FR | | 42.85 | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 |
| 6545 | 760700285 | MEUNIER, SYLVIE | FR | | 40.71 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6546 | 720169378 | RAMIS PALLARES, SANDRA | ES | | 42.85 | 0 | 0 | 42.85 | 1285.6 | 23.74 | 1309.34 | 0 | 999.91 | 0 | 999.91 |
| 6547 | 780020986 | GIACOMOBELLO, DOMENICO | IT | | 42.85 | 0 | 0 | 42.85 | 23.74 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6548 | 760708720 | NGOUANGO-BERNET, MARIEN GY | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6549 | 760674720 | CHOUKHA, ABDALLAH | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6550 | 760711112 | TEFIT, ELOISE | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6551 | 760701177 | ABDELMOUTI, MUSTAPHA | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6552 | 730172737 | ESTEBAN, YOUSSEF | ES | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6553 | 730172117 | KIKOUZI, SAHA | IT | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 10.72 | 74.99 | 0 | 85.71 |
| 6554 | 760709373 | MARTINEZ PEREZ, ELISA | ES | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6555 | 760704634 | SOUAYAH, BESSMA | FR | | 40.71 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6556 | 760083416 | NOUGBOUHOUE, BRICE | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6557 | 760073177 | COLOMBANI, JEAN VINCENT | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6558 | 760707993 | PALMERINI, CLAUDIO | IT | | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6559 | 710107885 | DOS SANTOS NUNES, VITOR MANUEL | PT | | 42.85 | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 6560 | 760712775 | TOLLET, CHRISTINE | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6561 | 760687555 | DUCOMMUN, FLORIAN MI | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6562 | 760700191 | VEIGA, FREDERIC | FR | | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6563 | 760068452 | BENLACHHAB, MOHAMED | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6564 | 760091349 | KOBZILI, KARIM | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6565 | 760711397 | VESITA, PATRICIA | FR | | 42.85 | 0 | 0 | 42.85 | 160.69 | 0 | 171.41 | 10.72 | 0 | 0 | 0 |
| 6566 | 760069358 | ROUASSE, DAVID | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6567 | 760691771 | RAHAMAN, SAID | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6568 | 760081604 | AUBRANE, ABDELKADER | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6569 | 760707707 | PERE, THOMAS | FR | | 40.71 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6570 | 760073395 | KIKUET T | FR | | 42.85 | 0 | 0 | 42.85 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 6571 | 760672220 | ASSAF, LAMIA | FR | | 40.05 | 0 | 0 | 42.85 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 |
| 6572 | 760032476 | VACCARELLA, ANDREA | IT | | 42.85 | 0 | 0 | 42.85 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 |
| 6573 | 760773772 | ESTEBAN F, FADIAS CESTER | ES | | 40.71 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6574 | 760698206 | LOUIS-FERDINAND, MARC-EMMANUEL | FR | 2.14 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6575 | 760027740 | NAPOLI, PAOLO BARRETO | PT | | 40.71 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6576 | 760213395 | VEGA, JORGE | PT | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6577 | 760713395 | CHAKIRI, ABDERRAHMANE | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6578 | 760701566 | GHOUL, SID | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6579 | 760711566 | AIT-YOUCEF, LOUNES | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6580 | 760713935 | DOMINGUES, MICKAEL | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6581 | 760708903 | MEKASE, NOURHENE | FR | | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6393 | 7670710874 | MENDY, ALBERT | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6394 | 7670709298 | MARIE-EUGENE, JOSE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6395 | 7670710716 | HUA, EVELYNE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6396 | 7670702997 | RUIZ CIFUENTES, ANGELICA | FR | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6397 | 7670701545 | MAGRINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6398 | 7670714465 | LAUMORD, ROBERTE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6399 | 7370710339 | GONZALEZ JUAN, JAVIER ANTONIO | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6400 | 7670710721 | PHALY, KATY | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6401 | 7670703338 | QUANDALE, RAOUL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6402 | 7670713131 | POUMEROULY, DANIEL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6403 | 7670700040 | CHASSAGNON, ANGELIQUE | FR | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6404 | 7000328769 | STEININGER, MAHUE | AT | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6405 | 7182512254 | PARVARESH BARBIEROS, RICARDO JOSE | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6406 | 7670660681 | DJEMA, AHMED | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6407 | 7670714477 | JOSE, MALALO NZEU M | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6408 | 7670700721 | SHANU, ALAIN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6409 | 8970079998 | EDIGER, NIKOLAI | DE | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6410 | 7660319988 | AZZOLINA, SIMONE SALVATORE | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 192.84 | 192.84 | 192.84 | 0 | 128.56 | 0 | 128.56 |
| 6411 | 7670649264 | GASTEL, SEBASTIEN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6412 | 7670662031 | SCHINEBELEN, XAVIER | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6413 | 7670520535 | KILEMA, KAMIN MINI | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6414 | 7150155557 | MENDES, MIGUEL ANGELO DA SILVA | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6415 | 7370170848 | FRAGA FERNANDEZ, MARIA DEL MAR | ES | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6416 | 7670310448 | ANPIAH, KVASS | FR | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6417 | 7660267042 | MALHOMME, FRANCOISE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6418 | 7360166508 | FERNANDEZ CONTRERAS, JUAN | ES | 0 | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6419 | 7191015144 | ISMAILI SILVA, JOSE AUGUSTO | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6420 | 7370167726 | ONSE, DANIEL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6421 | 7670305451 | ARMOUDOM, KEN | FR | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6422 | 7670191372 | ARNOUX, VANESSA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6423 | 7170116642 | PEREIRA DA COSTA, JOAQUIM LUIS | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6424 | 7178051024 | DA SILVA RODRIGUES SANTOS, CARLA | MR/PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6425 | 7370170239 | MUNOZ PEREZ, SONIA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6426 | 7670640031 | BELMOUFFOK, ABDELMADJID | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6427 | 7670040909 | CARDA, KEVIN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6428 | 7300193053 | ARJONA DELGADO, ISMAEL | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6429 | 7370110208 | GARCIA BARBERA, MARTA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6430 | 7370316523 | GUTIERREZ PRIEGUE, JOSE CARLOS | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6431 | 7370174600 | BROX MARQUEZ, CRISTINA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6432 | 7670031462 | REYNOSA, MAGDELA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6433 | 7670111342 | MANCINI, DANIELE | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6434 | 7670090355 | AMMOUDOM, KEN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6435 | 7670705166 | NKONDO, HUGUES | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6436 | 8970009053 | SAMUEL LER, CLAUDIA | DE | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6437 | 7370169386 | BREZINA, KAREL | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6438 | 8970080020 | SCHWEIZER, THOMAS | DE | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6439 | 7670709371 | FAVRIER, ABDELLAH | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6440 | 7670703978 | SMAIL, NASSER | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6441 | 7670310016 | DALLOL, LAURENCE MR | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6442 | 7670645999 | PALOMARES, NICOLAS | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6443 | 7370147347 | RODRIGUEZ SANTANA, RITA MARIA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 214.27 | 214.27 | 214.27 | 0 | 0 | 0 | 0 |
| 6444 | 7670010392 | BONI, ANDREA | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6445 | 7670031681 | FABRER, JEAN MICHEL R | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6446 | 7670662055 | LAGRANCE, RICHARD | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6447 | 7670702972 | BOUCHET, ALAIN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6448 | 7670700020 | CHOPFA, RACHID | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6449 | 7670069949 | AGUILON, JEAN LUC | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6450 | 7670069975 | SAUGER, GEORGE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6451 | 7670051018 | SABADO, HUGUETTE M | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6452 | 7670710920 | BENHAMIA, MANSOUR | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 50 | 50 | 50 | 0 | 0 | 0 | 0 |
| 6453 | 7670710687 | VIDAL-GRACIA, FABIAN | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6454 | 7670169992 | VIDAL, SABINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6455 | 7670018992 | WEBELS, HENRYK | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6456 | 7670107727 | CHINN, HADIA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6457 | 7670121297 | GASPAROUX, JEAN PASCAL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6458 | 8970707490 | ICBRE, LAURENE | DE | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6459 | 7170118242 | MONTEIRO BERNARDINO, ALVARO FERNA | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6460 | 7670711041 | DALL MACHAMED | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6461 | 7670038338 | GRACHOVA, GABRIELA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6462 | 7570030761 | YEMBA, PETER | BE | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6463 | 7670710922 | ORTET, JULIEN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6464 | 7370179127 | FALCO, DANIEL | FR | 0 | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6465 | 7670714812 | DAN, JEAN FRED | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6466 | 7370481023 | RANGA, DENISE | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6467 | 7670717321 | RAFIK BACAR, RAFIK | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6468 | 7670710441 | BILLINI, BETTITA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6469 | 7670714939 | HOYA, SABINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6470 | 7670107900 | PIRSI, PIERO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6471 | 7670710291 | VIELBERTH, OLGA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6472 | 7670710283 | ROSELLINI, OLGA | FR | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6473 | 7670713963 | GUENNE, SONIA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6474 | 7670710016 | HANTOUN, JIMMY | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6475 | 8906822668 | SCHRODER, ANKE | DE | 0 | 42.85 | 0 | 42.85 | 42.85 | 228.55 | 228.55 | 228.55 | 0 | 0 | 0 | 0 |
| 6476 | 7670679132 | BOACHOUN, SAM | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 |
| 6477 | 7670710127 | ALBO, PAUL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6478 | 7670029052 | ASSOCINA, MARCO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6479 | 7310416102 | MESSAGUER MOLINA, MERCE | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6480 | 7670631701 | TRAORE, FOUSSENY | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 571.38 | 571.38 | 571.38 |
| 6481 | 7670832241 | GARCIA, GWENAELLE A | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6482 | 7670710040 | HOUARI, JAMAL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 142.84 | 142.84 | 142.84 |
| 6483 | 7300191027 | ALVAREZ POZO, ROSARIO | ES | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6484 | 7670082008 | ARBAI, ABDELRHAMI | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 85.7 | 85.7 | 85.7 | 0 | 0 | 0 | 0 |
| 6485 | 7670651137 | SERRE COMBE, CLAUDINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 767028816 | ANTONIO, SABINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6300 | 767038671 | LIL X DR THOMAS | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6301 | 767049549 | MOTHANA ANNA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6302 | 767070271 | BIOT, GILLES | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6303 | 730019139 | CONTE, MADDALENA | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6304 | 730019139 | CAMPOY ESTRUCH, ISMAEL | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6305 | 737017122 | CASTILLA VEGA, JOSE FRANCISCO | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6306 | 767037960 | TANG, PHILIPPE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6307 | 730033567A | CAPUANA, GIUSEPPE | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6308 | 767071470 | MENDY, PASCAL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6309 | 767028208 | BAHAMI, GLENN | DE | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6310 | 767071439 | SALMON, JENNIFER | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6311 | 737017780 | FALCO, GARCIA, DAVID | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6312 | 767074001 | DRAME, BAKARY | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6313 | 767071580A | AMARANTO, SANDRINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6314 | 767073360 | GOKHIN, THIBAUT B | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6315 | 767074256 | SICHET, FLORIAN | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6316 | 717010931 | LARSONNEUR, GULIAN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6317 | 717010137 | LUZ, SUSANA, MARIA INACIO DA | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6318 | 767080261 | USTE, METTET | NL | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6319 | 767016991 | ANDREOTTI, SILVANA | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6320 | 767050590 | MBOA MEKONGO, ESSONO | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6321 | 767036681 | BEUGRE, JEAN-BAPTISTE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6322 | 767030320 | PAYLAN, UGUR | FR | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6323 | 767081752 | LESTE, KENTY | ES | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6324 | 767068999 | DJACHER, CLEMENT | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6325 | 760070669 | AMOT, CATHERINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6326 | 767011293 | CITRICO ARENAO, JOSE MARIA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6327 | 767050993 | ESTEVE, YOANN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6328 | 767020022 | SACKO, BINTOU | FR | 0 | 40.71 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6329 | 767068493 | DRAME, MAMADOU | FR | 2.14 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6330 | 730082100 | GALLEGO CRUZ, JULIAN | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6331 | 767025553 | PEYRONNET, JEAN-CHARLES | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | 42.85 |
| 6332 | 717011941 | VIRTUAL BOARD - UNIPESSOAL,LDA | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 85.71 | 85.71 | 0 | 85.71 | 85.71 | 85.71 | 85.71 |
| 6333 | 767063160 | SAAD, MOHAMED | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6334 | 731016703 | LOPEZ SANCHEZ, YOLANDA | ES | 0 | 0 | 42.85 | 42.85 | 42.85 | 514.24 | 0 | 0 | 514.24 | 514.24 | 0 | 514.24 |
| 6335 | 767059432 | ROUSSET, THIERRY | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6336 | 767030827 | DIAKITE, MARCELLIN | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6337 | 730018232 | IGLESIAS GARCIA, DANIEL, ALBERTO | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6338 | 767043601 | ASENSI, PHILIPPE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 |
| 6339 | 760036422 | ENENGE, MICHELLE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6340 | 767068416 | BECAM, ADRIEN G | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6341 | 767069844 | MANUELA, A, ANNE GABRIELLE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 |
| 6342 | 767074423 | DAKOTA, ALEXI | FR | 0 | 40.71 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6343 | 730039222 | GALLEGO-CRUZ, JULIAN | ES | 2.14 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6344 | 767052662 | FONT, CYRIL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6345 | 767030439 | VILLODRES, MICKAEL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 128.56 | 128.56 | 0 | 128.56 | 128.56 | 0 | 0 |
| 6346 | 767030850 | CHELLE, LAETITIA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6347 | 767073971 | ANNANI, HASSAN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6348 | 767075869 | DARRAN, REMI | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6349 | 730107308 | ZAHARIA, ALEXANDRIA DIANA | IT | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 |
| 6350 | 767060034 | CARRILLO, LOIC | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6351 | 767071404 | TIMERA, MASSAMBA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6352 | 767070368 | RHEOUTHAIN, ANDRE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6353 | 780033342 | MENN, PAOLO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6354 | 767010220 | ZIMANKA, COUMBA N'DIAYE | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 |
| 6355 | 767070803 | DIABATE, MAMADOU | FR | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6356 | 731016750 | PERROSO, PATRICK | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6357 | 730107044 | BELHICHE, JEAN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6358 | 767069428 | EDON, ELVIS FREDDY | ES | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 128.56 | 128.56 | 128.56 | 128.56 | 128.56 | 0 | 0 |
| 6359 | 730106909 | HERNANDEZ JIMENEZ, ANTONIA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6360 | 730107899 | CASTILLO, JOSE | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6361 | 730019181 | NINA, KRAVCHUK | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6362 | 760036762 | BARIBE, JOSEPH | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6363 | 760032244 | PISANI, UMBERTO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 44.18 | 0 | 44.18 | 0 | 0 |
| 6364 | 767069516... | CROUZET, CHRISTOPHE | FR | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6365 | 760043624 | ISHAQ-VIDALS | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6366 | 730034151 | CROVELLA, ASSUNTA | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6367 | 760081974 | ATTELEN BATTE, CESAR | FR | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 509.90 | 0 | 0 | 0 | 0 |
| 6368 | 710070324 | BRANCO, ENRIQUE JOSE M | PT | 4.28 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6369 | 767069566 | REYNES, MANUELA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6370 | 767071077 | KOKO, BENGI | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 85.71 | 0 | 85.71 | 85.71 | 85.71 |
| 6371 | 767069556 | OUDOUQRE, MAMADOU | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 |
| 6372 | 767068907 | NONGO, ANUMALI | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 |
| 6373 | 731018250 | CARBONERO, JOSE | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 85.71 | 85.71 | 0 | 85.71 | 85.71 | 0 | 0 |
| 6374 | 731017831 | MALLARD, THIERRY | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6375 | 737016469 | UMBERT MILLET, MARTA | ES | 0 | 40.71 | 0 | 42.85 | 42.85 | 558.42 | 558.42 | 0 | 558.42 | 558.42 | 0 | 0 |
| 6376 | 767056165 | LE TERTRE, DOMINIQUE | FR | 2.14 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6377 | 767017547 | IWANZIAGA, MIRABEL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6378 | 760050170 | NAGAU, MICHAEL | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6379 | 760046366 | DUONEEMOI, MOHENON VIVIANE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6380 | 767069835 | JOUBLIS, YVETTE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6381 | 760035311 | JOUILLE, THIERRY | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6382 | 767069818 | ZCCARELLI, ANNA | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6383 | 730023623 | DAUIRA, ALESSANDRO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6384 | 731017931 | DOMINGUEZ, JUAN ANTONIO | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6385 | 730108183 | ULCENA ES, BRAHIM ABRAHAM | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6386 | 760022210 | SEMIN, THIERRY | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6387 | 730029129 | FOFANA, MAMINE | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6388 | 767069844 | LIPALI, ALEX | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6389 | 731017849 | KHANDJIAN, GUY | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6390 | 760036790 | GARAILE, MICHEL | BE | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 |
| 6391 | 757030780 | NENG, GORDON | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6392 | 767032140 | FERNANDEZ, ANA BRIGITTE | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6393 | 730020393 | ROSEMAIN, BENJAMIN | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6205 | 767071124 BARHOUNE, RACHID | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6206 | 710210000 GONCALVES FREITAS, CELSO ANTERO PI | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6207 | 767071301 GENDENE, KEVIN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6208 | 767010444 KASTNER, KEVIN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6209 | 721017557 INSEYAL GABINETE DE INGENIERIA SL | ES | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6210 | 710620143 ALMEIDA GONCALVES, MARIA DE LURDES | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6211 | 897007876 DUEREN, JENNIFER | DE | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6212 | 767062110 GIAMBRANCO-HAETTEL, DELPHINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 385.08 | 385.08 | 385.08 | 0 | 0 | 0 | 0 |
| 6213 | 927070129 RIBEMANSONGONO, LUANA VANINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 192.94 | 192.94 | 192.94 | 192.94 |
| 6214 | 731007422 CAMPOS CALATAYUD, MARCOS | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6215 | 767050129 MARCHAND, LOIC | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6216 | 767052485 KUMAR, SANJAY | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 20.67 | 20.67 | 0 | 0 | 0 | 0 |
| 6217 | 780024297 GIS A CENTRO SERVIZI DI GUNNELLA CLA | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6218 | 767061919 BENSALAH, LOUISA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 19.94 | 19.94 | 19.94 |
| 6219 | 767073132 BESSERON, STEPHANE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6220 | 730018480 TORT SANZ, MARTA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6221 | 767070773 KAMARBI, PASCALINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6222 | 767070934 BEZUT, CATHERINE B | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6223 | 767071258 PREVOT, OLIVIER | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6224 | 731016456 DIEZ CABELLO, DANIEL | ES | 6.42 | 36.43 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6225 | 710110404 BASTOS PINTO, MANUEL | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6226 | 767071071 GAUTHIER, ANTOINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6227 | 767062065 GEDOUIN, MICHEL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6228 | 767050993 SEGOVART, THIERRY | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6229 | 767011328 DETTORRE, CINZIA | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6230 | 731016165 MARGARIDA RAMOS, JESSICA | ES | 6.42 | 36.43 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6231 | 767070266 YOUSSOUFA, M'HIDHOIRE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6232 | 767072075 LIN, AMEDEE A | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6233 | 730016662 LOPEZ MARTINEZ, CHARY | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6234 | 767070821 LAASRI-GUIR, FATIMA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6235 | 767070479 AKA, IRENE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6236 | 767070673 BOTUSTE, NORDINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6237 | 897007010 ROSSON, KOENTER-ROLAND | DE | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6238 | 767030056 GOUDE ALI, FADIL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6239 | 767020628 CABALOI LOPEZ, JOSE LUIS | ES | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 |
| 6240 | 767037392 BACARISSE, FABIEN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6241 | 767010895 RASCOULE, CHRISTOPHE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6242 | 767053085 MARTINS, MARIO | FR | 6.42 | 36.43 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6243 | 767070111 LLAWALL, NICOLAS | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 785.64 | 785.64 | 785.64 | 0 | 0 | 0 | 0 |
| 6244 | 767055804 MUMBINGA NELLA, KINGUMBA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6245 | 717031709 RODRIGUES, MARIO J | FR | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6246 | 767070428 LAEB, NOURA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6247 | 767010025 GAUTIER, DOMINIQUE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6248 | 767069644 SISSOKO, FATIME | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6249 | 737058790 CABALOI LOPEZ, JOSE LUIS | ES | 6.42 | 36.43 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6250 | 767010617 HOUZVAROV, MARTIN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6251 | 767069501 BOURKADI, OMAR | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6252 | 730019925 CHAPARRO BELTRAN, EMILIO | ES | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6253 | 767070020 VALARIE MARTINEZ, YOLANDA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6254 | 730020310 PEREZ TOLEDO, LUIS MIGUEL | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6255 | 767010314 BURLOT, ALAIN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6256 | 767010010 BONDAJI, DAMIEN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6257 | 730018901 BERNABE TEANI, VERONICA | ES | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6258 | 767055699 GEISER, MARYLINE | DE | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6259 | 896062659 JUNG, CHRISTIAN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6260 | 780033487 PUCCI, BRUNO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6261 | 767010081 BOUVET, DENIS | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6262 | 767069662 COURTES, BRICE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6263 | 780031156 ANSALDI, ORNELLA | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6264 | 720017000 MANRUBIA FERNANDEZ, GUADELUPE | ES | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6265 | 767035362 BESSOUYEH, BELKHAROUBI | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6266 | 767069365 BALLAND, LAURENCE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6267 | 787010600 CARRELLA, BIAGIO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6268 | 767070332 AYOOLA, ASAMI | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6269 | 780020714 HENDRO, PIETRO | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6270 | 767070735 GUEYE, IBRAHIMA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6271 | 717010306 CORREIA, MIGUEL PEDRO ALMEIDA GUIM | PT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6272 | 767069506 MALET, MATHIAS | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 46.17 | 46.17 | 46.17 | 46.58 | 46.58 | 0 | 46.58 |
| 6273 | 767020448 DIAKHITE, YAYA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6274 | 767069415 FAHDID, BILEL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6275 | 780021394 FRANCISCO, JEREMY | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6276 | 767037230 NEGRI, JEAN-MICHEL | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6277 | 767071070 HUSSON, KEVIN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6278 | 767070441 FRANCESCHI, EMMA PA | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6279 | 767004385 DRAME, MAMADOU | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6280 | 767010635 PRIM, FREDDY | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6281 | 767075115 ELISA, BRUNO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6282 | 767070670 REZHI, RACHID | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6283 | 767070664 DUFOUR, ANNE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6284 | 780031805 CIOCCI, BRUNO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6285 | 767069384 ROUMAZEILLE, FLORIAN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6286 | 896270124 FUSSBALLVEB-SHOP | DE | 0 | 42.85 | 0 | 42.85 | 42.85 | 24.01 | 24.01 | 24.01 | 0 | 0 | 0 | 0 |
| 6287 | 767038639 SIDIBE, KANDY | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6288 | 760085137 EHLI, IRHON STEPHANE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6289 | 767069391 OUKIZ, RACHID | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6290 | 787033303 BATTISTI, DINO | IT | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6291 | 767011073 LONGEPIED, FRANCK | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6292 | 767071067 BOUSSAIT, AYMERIC | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6293 | 767071060 NONIDO, OLIVIA EULALIE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6294 | 807004834 ZONNEBELD, ALBETINE | NL | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6295 | 767011069 DUFRESNE, RONAN | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 20.11 | 20.11 | 20.11 |
| 6296 | 767069621 BADJI, PAPE MALAYNI | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6297 | 767072767 VIRILLAC, JEROME | FR | 2.14 | 40.71 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6298 | | | | | | | | | | | | | | |