| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4043 | 780032591 | BIANCO, GIOVANNA | IT | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4044 | 7670712184 | BADJI, BADRA | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4045 | 7670713796 | ANDRIAMBOLOLONA, RANTO M | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4046 | 7370178545 | ABAL GARCIA, EMANUEL RODRIGO | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4047 | 7670692806 | DUJOUX, LAURENT | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4048 | 7370178422 | CASTILLO, JUAN JOSE | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4049 | 7370177914 | LOMBAN GARCIA, M. CARMEN | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4050 | 7300195538 | ORTIZ CUELLAR, ANTONIO | ES | 6.43 | 122.13 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4051 | 7670698701 | BERTON, CHARLES | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4052 | 7370178685 | OJEDA SALDIVAR, EMA MARIA | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4053 | 7170118983 | VALENTE AMARAL, HENRY JOSE | PT | 0 | 0 | 42.85 | 128.56 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 4054 | 7800334173 | DE MATTEO, ROBERTA | IT | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4055 | 7670705130 | AKLIL, DONIA | FR | 0 | 85.71 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4056 | 7870108991 | FAVAGLIONI, VALENTINA | IT | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4057 | 7170117943 | BEBIANO, JOSE VICTOR | PT | 0 | 85.7 | 42.85 | 128.55 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 4058 | 7670694535 | LACROIX, LAURENCE | FR | 0 | 85.7 | 42.85 | 128.55 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 4059 | 7670701617 | COULIBALY, GUILLAUME | FR | 0 | 85.7 | 42.85 | 128.55 | 2.14 | 83.56 | 85.7 | 0 | 0 | 0 | 21.66 | 21.66 |
| 4060 | 1431166 | RIVIZZIGNO, NICK | CA | 0 | 0 | 127.77 | 127.77 | 0 | 120.15 | 120.15 | 0 | 0 | 0 | 127.33 | 127.33 |
| 4061 | 7600564448 | SCHWEDT, FREDERIC | FR | 0 | 0 | 127.46 | 127.46 | 0 | 127.33 | 127.33 | 0 | 0 | 0 | 25.12 | 25.12 |
| 4062 | 1839426 | ZHANG, HUI | US | 0 | 0 | 127.17 | 127.17 | 0 | 109.27 | 309.27 | 0 | 0 | 0 | 141.44 | 141.44 |
| 4063 | 7200344951 | JK ADMINISTRATION PTY LTD | AU | 0 | 0 | 126.8 | 126.8 | 200 | 182.02 | 182.02 | 0 | 0 | 0 | 65.74 | 65.74 |
| 4064 | 7250000372 | JOYNT VISION | AU | 0 | 0 | 126.68 | 126.68 | 0 | 121.22 | 121.22 | 0 | 0 | 0 | 182.29 | 139.44 |
| 4065 | 7600520258 | LAMMERS, RICHARD | FR | 0 | 0 | 126.52 | 126.52 | 0 | 132.02 | 132.02 | 42.85 | 0 | 0 | 17.58 | 17.58 |
| 4066 | 1205458 | ALVAREZ, LINCOLN H | US | 0 | 0 | 126.46 | 126.46 | 0 | 136.81 | 136.81 | 0 | 0 | 0 | 1032.01 | 466.58 |
| 4067 | 1235295 | FLAGIELLO, DOMENIC G | CA | 95.84 | 0 | 30.6 | 126.44 | 0 | 460.33 | 527.42 | 479.18 | 86.24 | 0 | 133.02 | 133.02 |
| 4068 | 7600508149 | PASCAL, MAGDELEINE | FR | 0 | 0 | 126.37 | 126.37 | 67.09 | 128.03 | 128.03 | 0 | 0 | 0 | | |
| 4069 | 8700492220 | TELE TEAM ANS | NO | 0 | 0 | 126.16 | 126.16 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 4070 | 8882831661 | RAHIM, FAHAD A | GB | 0 | 0 | 12.59 | 125.76 | 0 | 97 | 97 | 0 | 0 | 0 | | |
| 4071 | 1518388 | MGRH INC | CA | 0 | 113.17 | 29.66 | 125.7 | 143.76 | 28.71 | 172.47 | 47.92 | 0 | 0 | 82.83 | 34.91 |
| 4072 | 767014705 | POURTIER, HENRIETTE | FR | 95.84 | 0 | 125.57 | 125.57 | 0 | 128.79 | 128.79 | 0 | 0 | 0 | 127.52 | 127.52 |
| 4073 | 7250008548 | BRENDON & JULIE GRIFFIN | AU | 0 | 0 | 125.41 | 125.41 | 0 | 121.16 | 121.16 | 0 | 0 | 0 | 365.03 | 365.03 |
| 4074 | 8103346626 | EHH IT & MARKETING VERIK HARDING HA | DK | 0 | 0 | 125.31 | 125.31 | 0 | 167.03 | 167.03 | 19.19 | 0 | 0 | 284.99 | 165.03 |
| 4075 | 7250018434 | ZAKARIA, AMMAR | AU | 0 | 0 | 124.84 | 124.84 | 0 | 104.06 | 104.06 | 100.77 | 0 | 0 | 57.76 | 57.76 |
| 4076 | 8103123830 | DAIGAARD, TINE | DK | 0 | 0 | 124.64 | 124.64 | 0 | 120.39 | 120.39 | 0 | 0 | 0 | 128.04 | 128.04 |
| 4077 | 1876805 | STIGER JR, DEAN | US | 0 | 0 | 124.39 | 124.39 | 0 | 85.55 | 85.55 | 0 | 0 | 0 | 58.26 | 58.26 |
| 4078 | 1347302 | YII, HIRAN | US | 0 | 23.8 | 123.81 | 123.81 | 0 | 150.64 | 150.64 | 200 | 0 | 0 | 354.26 | 154.26 |
| 4079 | 7370141261 | ROEDIGER, CLAUDIA | ES | 99.99 | 0 | 0 | 123.44 | 0 | 0 | 0 | 0 | 0 | 0 | 24.18 | 24.18 |
| 4080 | 1421670 | RIVERA, ROMELA O | FR | 0 | 0 | 123.44 | 123.44 | 0 | 128.14 | 128.14 | 0 | 0 | 0 | 135.37 | 135.37 |
| 4081 | 7670272965 | PROUST, FRANCINE | FR | 0 | 0 | 123.31 | 123.35 | 0 | 102.49 | 102.49 | 0 | 0 | 0 | 108.2 | 108.2 |
| 4082 | 1846761 | SINGER, SCOTT L | US | 0 | 0 | 123.31 | 123.31 | 0 | 94.33 | 94.33 | 0 | 0 | 0 | 118.9 | 118.9 |
| 4083 | 7670134629 | REDOULES, MICHEL | FR | 0 | 0 | 122.92 | 122.92 | 257.12 | 127.99 | 385.11 | 257.12 | 0 | 0 | 383.72 | 126.6 |
| 4084 | 7250037747 | FREE POTENTIAL PTY LTD | AU | 0 | 0 | 122.71 | 122.71 | 0 | 123.03 | 123.03 | 0 | 0 | 0 | 119.52 | 119.52 |
| 4085 | 1712894 | LEAVE YOUR BOSS LLC | US | 0 | 0 | 122.59 | 122.59 | 0 | 124.23 | 124.23 | 0 | 0 | 0 | 24.96 | 24.96 |
| 4086 | 8103397115 | SCHMIDT, JACOB | DK | 0 | 0 | 122.51 | 122.51 | 0 | 143.08 | 143.08 | 1007.68 | 0 | 0 | 1156.8 | 149.12 |
| 4087 | 7250031038 | KELVIN AND RACHAEL FOTHERGILL | AU | 0 | 0 | 122.39 | 122.39 | 0 | 118.06 | 118.06 | 0 | 0 | 0 | 173.65 | 173.65 |
| 4088 | 8903293370 | MENZEL, VIOLA | DE | 0 | 0 | 122.16 | 122.16 | 0 | 129.29 | 129.29 | 0 | 0 | 0 | 124.25 | 124.25 |
| 4089 | 1479464 | CHOUINARD, YVAN | CA | 0 | 0 | 121.9 | 121.9 | 0 | 128.74 | 128.74 | 0 | 0 | 0 | 132.3 | 132.3 |
| 4090 | 7600644486 | PERIGORD, FABIEN | FR | 0 | 0 | 121.86 | 121.86 | 185.7 | 126.49 | 312.19 | 0 | 0 | 0 | 123.42 | 123.42 |
| 4091 | 1810073 | MUNSIE, TRISH A | CA | 0 | 0 | 121.75 | 121.75 | 0 | 94.43 | 94.43 | 0 | 0 | 0 | 100.08 | 100.08 |
| 4092 | 8882623836 | NGOLO, SYLVAIN | GB | 3.23 | 0 | 24.69 | 121.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4093 | 6170135266 | MAXIM SCHOOL CENTRUM NAUKI SITA A I | PL | 0 | 93.77 | 15.97 | 121.43 | 0 | 0 | 0 | 185.7 | 0 | 0 | 316.29 | 130.59 |
| 4094 | 7670354745 | CONSTANS, JEAN | FR | 0 | 105.46 | 121.37 | 121.37 | 0 | 126.76 | 126.76 | 150 | 0 | 0 | 582.24 | 432.24 |
| 4095 | 586730 | NIX, ROY & ZITA | US | 100 | 0 | 21.15 | 121.15 | 50 | 23.53 | 73.53 | 0 | 0 | 0 | 84.59 | 84.59 |
| 4096 | 7670153245 | DEROUET, JEAN FRANÇOIS | FR | 0 | 0 | 121.06 | 121.06 | 92.85 | 120.53 | 234.81 | 0 | 0 | 0 | 119.03 | 119.03 |
| 4097 | 1352901 | JOHNSON, MELINDA | US | 0 | 0 | 120.93 | 120.93 | 0 | 15.81 | 15.81 | 0 | 0 | 0 | 151.67 | 123.1 |
| 4098 | 8003568814 | PM EXPANSION V.O.F | NL | 0 | 0 | 120.69 | 120.69 | 21.43 | 130.5 | 130.5 | 28.57 | 0 | 0 | 285 | 92.16 |
| 4099 | 7670272998 | YAZID, KARIM | FR | 0 | 0 | 120.69 | 120.69 | 0 | 88.32 | 88.32 | 192.84 | 0 | 0 | | |
| 4100 | 7670341945 | LACAZE, SYLVIE | FR | 0 | 0 | 120.57 | 120.57 | 371.4 | 132.86 | 407.11 | 0 | 0 | 0 | 138.49 | 138.49 |
| 4101 | 7600443482 | MOREAU, NICOLAS | FR | 120 | 0 | 120.4 | 120.4 | 35.71 | 0 | 132.66 | 0 | 0 | 0 | 1200 | |
| 4102 | 15925 | ERVIN, GARY A | US | 120 | 0 | 0 | 120 | 0 | 0 | 650 | 500 | 0 | 0 | 110 | |
| 4103 | 1612568 | HEWITT, MADELINE Y | US | 0 | 0 | 0 | 120 | 150 | 24.98 | 124.98 | 700 | 0 | 0 | 85.58 | 85.58 |
| 4104 | 1657829 | ONTIME ONSIGHT, LLC. DBA COMPUTER V | US | 0 | 0 | 119.58 | 119.58 | 100 | 108.4 | 108.4 | 110 | 0 | 0 | 0 | 0 |
| 4105 | 8870132777 | MARIYATHAS, ROBIN | GB | 0 | 119.55 | 0 | 119.55 | 129.33 | 0 | 129.33 | 0 | 0 | 0 | 94.97 | 94.97 |
| 4106 | 1393027 | MAHON, LISA | US | 0 | 0 | 119.2 | 119.2 | 0 | 116.98 | 116.98 | 0 | 0 | 0 | 0 | 0 |
| 4107 | 7600855113 | AMINOU, FANTA | FR | 2.14 | 116.84 | 0 | 118.99 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 20.84 | 20.84 |
| 4108 | 1303300 | GIBIAN, SCOTT | US | 0 | 100 | 18.9 | 118.94 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 |
| 4109 | 1840408 | SCHULZ, DENISE K | US | 0 | 100 | 18.57 | 118.57 | 0 | 0 | 0 | 100 | 0 | 0 | 99.98 | 99.98 |
| 4110 | 7600626083 | HERING, MARC ANTOINE | FR | 0 | 0 | 118 | 118 | 0 | 118.06 | 118.06 | 0 | 0 | 0 | 134.04 | 134.04 |
| 4111 | 7600507445 | COPA INVESTISSEMENT | FR | 0 | 0 | 118.57 | 118.57 | 0 | 135.93 | 135.93 | 0 | 0 | 0 | 11.19 | 11.19 |
| 4112 | 6170110562 | RYSZARDA DRYGALSKA | PL | 0 | 105.46 | 12.2 | 117.66 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 4113 | 6404732132 | ZAHRAH, MARIA | SE | 0 | 117.64 | 0 | 117.64 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 4114 | 1895334 | KIM, YOON SUN | US | 0 | 100 | 17.42 | 117.42 | 0 | 0 | 77.75 | 0 | 0 | 0 | 460.11 | 410.11 |
| 4115 | 1244220 | NICOLAS, WILLIAM M | US | 100 | 0 | 17.39 | 117.39 | 50 | 20.22 | 70.22 | 0 | 50 | 0 | 150.49 | 112.1 |
| 4116 | 8101165500 | Q GROUP | DK | 0 | 0 | 116.8 | 116.8 | 0 | 122.68 | 122.68 | 38.39 | 0 | 0 | 0 | 0 |
| 4117 | 1434556 | NAEEM, IBRAHIM | US | 0 | 100 | 16.71 | 116.71 | 0 | 0 | 0 | 0 | 0 | 0 | 110 | |
| 4118 | 1421858 | HALL, JAMES R | US | 0 | 0 | 116.53 | 116.53 | 0 | 125.86 | 125.86 | 0 | 0 | 0 | 14.83 | 14.83 |
| 4119 | 1833226 | CRUZ, JAHAIRA | US | 0 | 100 | 16.44 | 116.44 | 0 | 108.4 | 108.4 | 0 | 0 | 0 | 0 | 0 |
| 4120 | 1865271 | VARGAS, ISRAEL | US | 0 | 100 | 16.42 | 116.42 | 0 | 0 | 0 | 0 | 0 | 0 | 14.72 | 14.72 |
| 4121 | 1231326 | HUYNH, MARTIN | US | 0 | 0 | 116.33 | 116.33 | 200 | 126.81 | 126.81 | 0 | 0 | 0 | 354.4 | 354.4 |
| 4122 | 1648671 | INTERNATIONAL MARKETING VISION INC. | US | 0 | 100 | 16.19 | 116.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4123 | 7600653747 | FLICI, SONIA | FR | 0 | 0 | 116.13 | 116.13 | 0 | 129.45 | 129.45 | 0 | 0 | 0 | 146.87 | 146.87 |
| 4124 | 1732943 | KIM, JOHN | US | 0 | 100 | 16.12 | 116.12 | 0 | 16.21 | 16.21 | 0 | 0 | 0 | 16.8 | 16.8 |
| 4125 | 7670427266 | DESPLACES, THIERRY | FR | 0 | 0 | 115.93 | 115.93 | 0 | 110.15 | 110.15 | 0 | 0 | 0 | 90.02 | 90.02 |
| 4126 | 7100206362 | ANTUNES, NELSON | PT | 0 | 0 | 115.92 | 115.92 | 0 | 104.22 | 104.22 | 0 | 0 | 0 | 96.63 | 96.63 |
| 4127 | 1330114 | SHIELDS, JOYCE | US | 0 | 0 | 115.8 | 115.8 | 0 | 116.18 | 116.18 | 0 | 0 | 0 | 118.93 | 118.93 |
| 4128 | 1632240 | MCCULLY, KELLY G | US | 0 | 100 | 15.72 | 115.72 | 0 | 15.55 | 15.55 | 0 | 0 | 0 | 175.28 | 175.28 |
| 4129 | 7600555488 | BIANCHINI, DANIELE | FR | 0 | 0 | 115.72 | 115.72 | 0 | 114.06 | 114.06 | 0 | 0 | 0 | 104.92 | 104.92 |
| 4130 | 7670275447 | BEMIS, LAURA J | US | 0 | 100 | 15.7 | 115.7 | 0 | 0 | 77.75 | 0 | 0 | 0 | 0 | 0 |
| 4131 | 6170104903 | WOJCIECH JONASZKA | PL | 0 | 105.46 | 10.16 | 115.62 | 50 | 0 | 0 | 0 | 0 | 0 | | |
| 4132 | 6170121444 | AGNIESZKA DZIURA | PL | 0 | 105.46 | 10.13 | 115.55 | 0 | 9.41 | 9.41 | 0 | 0 | 0 | 10.96 | 10.96 |
| 4133 | 1148432 | GOLDEN AGE RESOURCES, LLC | US | 100 | 0 | 15.55 | 115.55 | 200 | 16.26 | 218.26 | 0 | 0 | 0 | 18.37 | 18.37 |
| 4134 | 1851168 | AMORES, AUTUMN M | US | 0 | 100 | 15.5 | 115.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4135 | 3402 | ENNIS, PETER G | US | 0 | 100 | 15.32 | 115.32 | 0 | 15.14 | 15.14 | 0 | 0 | 0 | 0 | 0 |
| 4136 | 1828006 | MURRAY, JESSE | US | 0 | 100 | 15.19 | 115.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3949 | 1647817 | GHANAM, ROBIN M | CA | 0 | 0 | 141.62 | 141.62 | 0 | 0 | 124.04 | 124.04 | 0 | 0 | 109.1 | 109.1 |
| 3950 | 456168 | FEEMSTER, DONJENINA B | US | 0 | 0 | 141.61 | 141.61 | 0 | 0 | 17.53 | 17.53 | 0 | 0 | 17.52 | 17.52 |
| 3951 | 1559739 | BANASZAK, DOUGLAS J | US | 0 | 0 | 141.35 | 141.35 | 0 | 0 | 135.55 | 135.55 | 0 | 0 | 109.54 | 109.54 |
| 3952 | 1732510 | DACOSTA, HOWARD | US | 0 | 0 | 141.01 | 141.01 | 0 | 0 | 141.39 | 141.39 | 0 | 0 | 306.22 | 306.22 |
| 3953 | 6170137732 | AGENCJA HANDLOWA ZBYSZKO ZBIGNIEV | PL | 1.41 | 139.2 | 140.61 | 140.61 | 562.44 | 0 | 0 | 0 | 281.22 | 0 | 281.22 |
| 3954 | 8402214990 | KLEMAN, ANNIKA | SE | 0 | 0 | 140.48 | 140.48 | 0 | 194.56 | 562.44 | 0 | 0 | 0 | 0 |
| 3955 | 7100102642 | DA SILVA GONÇALVES, VICTOR MANUEL | PT | 0 | 0 | 140.42 | 140.42 | 0 | 152.9 | 194.56 | 0 | 0 | 131.42 | 131.42 |
| 3956 | 8103378319 | PEDERSEN, CHARLOTTE BIRCH | DK | 0 | 0 | 140.31 | 140.31 | 0 | 159.24 | 152.9 | 0 | 0 | 153.47 | 153.47 |
| 3957 | 8002676960 | TEMPERT, RENE | NL | 0 | 0 | 140.17 | 140.17 | 0 | 43.1 | 159.24 | 0 | 0 | 175.61 | 175.61 |
| 3958 | 7600551863 | ANTOINE, JULIEN | FR | 0 | 0 | 140.02 | 140.02 | 0 | 150.16 | 43.1 | 0 | 0 | 124.77 | 124.77 |
| 3959 | 1305569 | WALTON, LIONEL | US | 140 | 0 | 140 | 140 | 20 | 41.14 | 150.16 | 20 | 0 | 157.39 | 157.39 |
| 3960 | 7600502088 | DE FERLUC, AURELIE | FR | 0 | 0 | 139.74 | 139.74 | 185.7 | 163.61 | 41.14 | 371.4 | 357.11 | 150.76 | 879.27 |
| 3961 | 7000188238 | SCHNOLL, MARKUS | AT | 0 | 0 | 139.39 | 139.39 | 0 | 145.76 | 349.31 | 0 | 0 | 144.29 | 144.29 |
| 3962 | 1742372 | LIANG, JIE MING | US | 0 | 0 | 138.89 | 138.89 | 0 | 129.77 | 145.76 | 0 | 200 | 20.17 | 20.17 |
| 3963 | 1431569 | 9008-6751 QUEBEC INC | CA | 0 | 0 | 138.8 | 138.8 | 950 | 131.92 | 1079.77 | 0 | 200 | 97.61 | 220.17 |
| 3964 | 7600698677 | BOURNIGUEL, FRANCOIS | FR | 0 | 0 | 138.53 | 138.53 | 0 | 129.07 | 227.76 | 95.84 | 0 | 122.15 | 193.45 |
| 3965 | 7470043666 | LONFAT, GEORGETTE | CH | 0 | 101.59 | 36.28 | 137.87 | 0 | 0 | 129.07 | 0 | 0 | 0 | 122.15 |
| 3966 | 8103339910 | FUTURE ENERGY TEAM | CH | 0 | 0 | 137.81 | 137.81 | 0 | 129.44 | 0 | 0 | 0 | 170.55 | 170.55 |
| 3967 | 558421 | KEITH & CRYSTAL MCMULLIN | US | 120 | 0 | 17.66 | 137.66 | 160 | 17.22 | 129.44 | 0 | 0 | 170.55 | 297.35 |
| 3968 | 7600605773 | GRECO, MARIA | FR | 0 | 0 | 137.47 | 137.47 | 0 | 140.73 | 177.22 | 280 | 0 | 17.35 | 17.35 |
| 3969 | 7600520704 | ANTE, PASCALE | FR | 85.71 | 0 | 51.6 | 137.31 | 0 | 0 | 140.73 | 0 | 0 | 163.73 | 163.73 |
| 3970 | 1341855 | SIDHU, STEVEN J | US | 0 | 0 | 137.18 | 137.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3971 | 7600687201 | FERLIN, DAMIEN | FR | 92.85 | -7.14 | 50.74 | 136.45 | 2864.02 | 157.35 | 157.35 | 0 | 0 | 167.91 | 167.91 |
| 3972 | 404590 | WOOD, FRANK T | US | 0 | 0 | 136.26 | 136.26 | 649.94 | 53.2 | 3567.16 | 557.09 | 364.25 | 167.91 | 921.34 |
| 3973 | 847000888 | RVP INTERNATIONAL AB | SE | 0 | 0 | 136.11 | 136.11 | 0 | 147.2 | 147.2 | 0 | 0 | 155.9 | 155.9 |
| 3974 | 7250001645 | THOMAS, ANNABEL | AU | 0 | 0 | 135.96 | 135.96 | 0 | 144.03 | 144.03 | 0 | 0 | 129.99 | 129.99 |
| 3975 | 7250003841 | GENERATIONAL WEALTH SYSTEMS-NATH | AU | 0 | 7.38 | 30.29 | 135.76 | 0 | 182.3 | 182.3 | 0 | 182.27 | 143.83 | 326.1 |
| 3976 | 1735716 | MALONE, CHARLIE | US | 0 | 0 | 135.58 | 135.58 | 455.69 | 27.99 | 789.22 | 218.72 | 0 | 24.74 | 243.46 |
| 3977 | 7600716119 | LE-BIHAN, ANNIE | FR | 0 | 0 | 135.56 | 135.58 | 0 | 126.03 | 126.03 | 0 | 0 | 112.17 | 112.17 |
| 3978 | 1102332 | HALLE, , CLAUDIA S | US | 85.71 | 0 | 49.85 | 135.56 | -2.14 | 40.3 | 211.7 | 178.55 | 0 | 72.72 | 251.27 |
| 3979 | 7470081154 | MARTIN, ROBERT A | FR | 0 | 0 | 135.47 | 135.47 | 173.54 | 171.94 | 171.94 | 0 | 0 | 181.39 | 163.73 |
| 3980 | 1445030 | MASSAD, DOUGLAS J | US | 0 | 135.46 | 0 | 135.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3981 | 725002167 | HERREEN, CHRISTINA V | AU | 120 | 0 | 14.59 | 134.59 | 0 | 14.86 | 282.01 | 280 | 0 | 30.63 | 310.63 |
| 3982 | 1201604 | KELLER, KEVIN C | US | 0 | 0 | 134.34 | 134.34 | 0 | 132.55 | 314.82 | 0 | 0 | 26.79 | 26.79 |
| 3983 | 1400756 | FRAZIER, TAMI S | US | 0 | 0 | 134.33 | 134.33 | 0 | 151.24 | 151.24 | 0 | 0 | 160.56 | 160.56 |
| 3984 | 8102223820 | CHRISTIANSEN, MARIANNE Ø | DK | 0 | 0 | 133.77 | 133.77 | 0 | 152.65 | 152.65 | 0 | 0 | 167.75 | 167.75 |
| 3985 | 1554578 | THOMPSON, KANDI D | US | 0 | 0 | 33.76 | 133.76 | 50 | 121.87 | 141.06 | 0 | 0 | 123.51 | 123.51 |
| 3986 | 1643795 | KIRKLAND, BRAD M | CA | 100 | 0 | 133.71 | 133.71 | 0 | 535.15 | 585.15 | 150 | 0 | 521.15 | 671.15 |
| 3987 | 1833000 | WARD, MICHAEL R | US | 0 | 0 | 133.58 | 133.58 | 0 | 123.58 | 123.58 | 0 | 0 | 116.66 | 116.66 |
| 3988 | 887004036 | MADUME, MAXSAM | GB | 0 | 0 | 20.18 | 133.38 | 0 | 102.04 | 102.04 | 0 | 0 | 98.17 | 98.17 |
| 3989 | 7250000903 | ERICKSON FAMILY TRUST | US | 0 | 113.17 | 20.18 | 133.35 | 404.17 | 0 | 404.17 | 0 | 1341.82 | 17.99 | 1359.81 |
| 3990 | 1650273 | DAZE, JEAN MARC | CA | 109.37 | 0 | 23.58 | 132.95 | 109.36 | 64.71 | 174.07 | 164.04 | 0 | 65.62 | 229.66 |
| 3991 | 8906156622 | KOCH HANDELSTRADING | DE | 0 | 0 | 132.87 | 132.87 | 0 | 138.4 | 138.4 | 0 | 0 | 17.91 | 17.91 |
| 3992 | 182339 | MORENO, JOSELUIS | AU | 0 | 0 | 132.63 | 132.63 | 0 | 140.8 | 140.8 | 0 | 0 | 143.9 | 143.9 |
| 3993 | 7250009335 | ATTWOOD, DAVID S | US | 0 | 0 | 132.45 | 132.45 | 750 | 93.48 | 843.48 | 0 | 550 | 39.27 | 589.27 |
| 3994 | 8870060437 | MWANDIAMBIRA, DOUGLAS | GB | 100 | 0 | 132.31 | 132.31 | 0 | 153.69 | 153.69 | 0 | 0 | 129.17 | 129.17 |
| 3995 | 1491960 | JMOURKO, VALERI | CA | 0 | 113.17 | 19 | 132.17 | 0 | 0 | 0 | 0 | 0 | 23.07 | 23.07 |
| 3996 | 8102920420 | MITCHELL, SUSANNE HELMERSEN | DK | 0 | 0 | 132.14 | 132.14 | 0 | 76.36 | 76.36 | 0 | 0 | 33.55 | 33.55 |
| 3997 | 1673179 | MANSHADI, OMID | US | 0 | 0 | 131.95 | 131.95 | 0 | 136.17 | 136.17 | 0 | 0 | 137.87 | 137.87 |
| 3998 | 1873736 | MEI, JAN | US | 0 | 0 | 131.79 | 131.79 | 0 | 135.65 | 135.65 | 0 | 200 | 133.28 | 333.28 |
| 3999 | 1917978 | PROVENZANO, MARINA L | US | 99.99 | 0 | 131.68 | 131.68 | 0 | 116.77 | 116.77 | 0 | 750 | 67.33 | 817.33 |
| 4000 | 1590809 | PRESTON, SHANON | US | 0 | 0 | 29.83 | 129.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4001 | 1427143 | HOWARD, JEANETTE | US | 0 | 129.33 | 0 | 129.33 | 200 | 73.42 | 273.42 | 0 | 200 | 28 | 228 |
| 4002 | 1479446 | OKUTORO, MOSES | US | 0 | 0 | 128.83 | 128.83 | 0 | 118.09 | 118.09 | 0 | 0 | 105.76 | 105.76 |
| 4003 | 1032874 | EAKIN, FRED | US | 0 | 0 | 128.75 | 128.75 | 0 | 153.97 | 153.97 | 0 | 0 | 161.89 | 161.89 |
| 4004 | 1848748 | TEAM CLARKSON LC | US | 0 | 0 | 128.74 | 128.74 | 200 | 131.9 | 331.9 | 0 | 750 | 134.39 | 884.39 |
| 4005 | 536467 | BARRETT, MARK | US | 0 | 42.85 | 85.71 | 128.56 | 0 | 0 | 0 | 0 | 0 | 14.9 | 14.9 |
| 4006 | 1623943 | RIVERA SR, ANTONIO D | US | 0 | 128.56 | 0 | 128.56 | 0 | 145.98 | 145.98 | 0 | 0 | 141.02 | 141.02 |
| 4007 | 1003834 | DOWREY, CATHERINE | US | 0 | 128.56 | 0 | 128.56 | 0 | 21.53 | 21.53 | 0 | 0 | 18.27 | 18.27 |
| 4008 | 1856169 | FOX, SHIRLEY A | US | 0 | 128.56 | 0 | 128.56 | 0 | 138.12 | 138.12 | 0 | 0 | 141.23 | 141.23 |
| 4009 | 8903215000 | TINKHAUSER, WILFRIED | DE | 0 | 128.56 | 0 | 128.56 | 0 | 16.54 | 16.54 | 0 | 550 | 26.7 | 576.7 |
| 4010 | 8870123245 | JONES, MARK A | GB | 0 | 128.56 | 0 | 128.56 | 0 | 35.88 | 35.88 | 0 | 0 | 29.45 | 29.45 |
| 4011 | 1898360 | MELLOTT, FREDRICK J | US | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4012 | 1538904 | SANTOS, ERIC | US | 0 | 128.56 | 0 | 128.56 | 0 | 124.88 | 124.88 | 0 | 0 | 59.49 | 59.49 |
| 4013 | 1271053 | BUNCE, KEVIN W | US | 0 | 128.56 | 0 | 128.56 | 0 | 150.48 | 150.48 | 0 | 0 | 21.02 | 21.02 |
| 4014 | 7370171699 | HERNANDEZ PADROS, XAVIER | ES | 0 | 128.56 | 0 | 128.56 | 0 | 152.57 | 152.57 | 0 | 0 | 154.18 | 154.18 |
| 4015 | 7670713223 | DOUCOURE, DAOUDA | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4016 | 7300147745 | TERRONES ABELLAN, LAURA | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4017 | 7370176639 | SANTOS ROSARIO, RISSIS LARISSA | ES | 0 | 42.85 | 85.71 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4018 | 7670712320 | HACHEMI, SALMA | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4019 | 7370173376 | SANCHEZ SOLER, BENJAMIN | ES | 0 | 122.13 | 6.43 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4020 | 7670683094 | RASTOCLE, LIONEL F | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4021 | 7170118661 | SANTOS, MARIO SOJE CASEIRO SANTOS | PT | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4022 | 7370178820 | SAINZ BARRIUSO, VICENTE | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4023 | 7670672638 | SIVAPATHAM, KUMARASUVAMY | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4024 | 7800333662 | GHIOTTI, LUIGI GIUSEPPE | IT | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4025 | 7370089347 | MATARRANZ MARTIN, YOLANDA | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4026 | 7370170449 | MARTIN JIMENEZ, MANUEL | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4027 | 7370175702 | SANTOS ROSARIO, RISSIS LARISSA | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4028 | 7370129251 | BETETA PIERNAS, TOMAS | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4029 | 7370170027 | MENDIETA, LAURA | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4030 | 7370159959 | OSUNA CRUZ, CRISTIAN | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 4031 | 7300191775 | OROBKO, IVAN | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4032 | 7670713187 | MBIYAVANGA, DON SEBATIAO | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4033 | 7670706016 | SANABRIA, PATRICIA | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4034 | 7670677607 | DE SOUZA, PAUL | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4035 | 7370176805 | HERNANDEZ NAVAS, PEDRO JESUS | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4036 | 8970074938 | STEHLE, OTTMAR | DE | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4037 | 7370171047 | CAMA QUISPE, JOSE LUIS | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4038 | 7870099118 | MANTOVA, EMILIO | IT | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4039 | 7370178186 | SANTOS ROSARIO, ROSA REYNA | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4040 | 7370178137 | SERENA SANCHEZ, ALMUDENA | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4041 | 7370178206 | HERNANDEZ HERNANDEZ, ANGEL NAHUN | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4042 | 7370171925 | ESCALANTE ILLANES, JOSEFA | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3855 | 1692802 | GREENHALGH, VAL E | US | 0 | 0 | 157.39 | 157.39 | 0 | 0 | 151.88 | 151.88 | 0 | 0 | 18.65 | 18.65 |
| 3856 | 7670574760 | JEHAN, MARIE-CLAIRE | FR | 0 | 0 | 157.07 | 157.07 | 0 | 0 | 153.66 | 153.66 | 0 | 0 | 111.58 | 111.58 |
| 3857 | 7170016366 | ALMEIDA CUSTOIAS, JOSE MANUEL | PT | 0 | 0 | 156.99 | 156.99 | 0 | 0 | 156.14 | 156.14 | 0 | 0 | 171.48 | 171.48 |
| 3858 | 1149967 | WATSON , BETH D | US | 0 | 0 | 156.65 | 156.65 | 0 | 0 | 148.47 | 148.47 | 0 | 0 | 130.08 | 130.08 |
| 3859 | 1465591 | SECKY, THOMAS H | US | 0 | 0 | 156.01 | 156.01 | 0 | 0 | 160.53 | 160.53 | 0 | 0 | 162.47 | 162.47 |
| 3660 | 684414 | TOWNER, FRANK S | US | 0 | 0 | 155.43 | 155.43 | 0 | 0 | 117.75 | 117.75 | 0 | 0 | 96.57 | 96.57 |
| 3861 | 7600625462 | COCHINI, SERGE | FR | 0 | 0 | 155.34 | 155.34 | 0 | 0 | 148.93 | 148.93 | 0 | 0 | 164.48 | 164.48 |
| 3862 | 6100569996 | RYSZARD URBANOWICZ | PL | 140.61 | 140.61 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 14.11 | 14.11 |
| 3863 | 7950170068 | TRAJANOVSKA, ANDRIJANA | NZ | 145.33 | 145.33 | 9.45 | 9.45 | 0 | 32.09 | 32.09 | 0 | 218 | 27.47 | 27.47 |
| 3864 | 1395484 | GRIFFIN, DAVIS | US | 0 | 0 | 54.37 | 54.37 | 0 | 370.25 | 420.25 | 50 | 0 | 369.53 | 369.53 |
| 3865 | 8003595682 | KAREL VAN DIJKE, KRYSTYNA | NL | 100 | 0 | 68.34 | 68.34 | 50 | 61.09 | 175.37 | 0 | 0 | 419.53 | 419.53 |
| 3866 | 1830132 | STEVENS, WILLIAM S | US | 0 | 85.71 | 154.02 | 154.02 | 114.28 | 15.95 | 15.95 | 0 | 28.57 | 86.08 | 25.5 |
| 3867 | 1749539 | MARKEN, RICHARD D | US | 0 | 0 | 153.98 | 153.98 | 0 | 162.19 | 162.19 | 0 | 0 | 147.19 | 147.19 |
| 3868 | 7600702543 | WEIGEL, CELINE | FR | 0 | 0 | 153.81 | 153.81 | 0 | 139.59 | 139.59 | 0 | 0 | 148.51 | 148.51 |
| 3869 | 1419169 | EAVES, RANDY W AND KIM L | US | 0 | 0 | 153.63 | 153.63 | 0 | 19.54 | 19.54 | 0 | 0 | 140.29 | 140.29 |
| 3870 | 8170059550 | HUSSAIN, SHERAZ | DK | 153.55 | 153.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3871 | 8170022310 | HAUGE, JØRGEN G | DK | 153.55 | 153.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3872 | 1440713 | GAGNON, LYNE | CA | 0 | 0 | 153.18 | 153.18 | 0 | 135.84 | 135.84 | 0 | 0 | 114.16 | 114.16 |
| 3873 | 7600246732 | DAGET, DAVID | FR | 0 | 0 | 152.41 | 152.41 | 0 | 162.91 | 162.91 | 0 | 0 | 168.77 | 168.77 |
| 3874 | 1719968 | LAMEY, KEN R | CA | 0 | 0 | 152.13 | 152.13 | 0 | 155.93 | 155.93 | 0 | 0 | 158.31 | 158.31 |
| 3875 | 767000460 | MOMMOLIN, DAVID | FR | 92.85 | 0 | 151.72 | 151.72 | 0 | 42.48 | 878.12 | 742.79 | 371.39 | 55.24 | 1169.42 |
| 3876 | 7370076702 | BLANCH VILAGELIU, JORGE | ES | 0 | 0 | 58.87 | 58.87 | 464.25 | 25.7 | 239.97 | 0 | 0 | 0 | 0 |
| 3877 | 1638304 | DENBESTE, MELODY | US | 0 | 0 | 151.44 | 151.44 | 0 | 154.92 | 154.92 | 0 | 0 | 148.03 | 148.03 |
| 3878 | 7250035134 | MARK AND ANNETTE LOFARO | AU | 0 | 0 | 151.12 | 151.12 | 0 | 104.58 | 104.58 | 0 | 0 | 106.16 | 106.16 |
| 3879 | 602805 | MIRANDA, EVER | US | 150 | 150 | 150.89 | 150.89 | 250 | 0 | 250 | 100 | 0 | 15.15 | 15.15 |
| 3880 | 1509784 | BUTT, CHRIS G | US | 150 | 150 | 0 | 0 | 50 | 13.35 | 13.35 | 200 | 0 | 14.1 | 14.1 |
| 3881 | 1482704 | LOPEZ, MARIA & LORENZO | US | -70.97 | 220.97 | 0 | 0 | 0 | 25.87 | 75.87 | 80 | 0 | 26.44 | 26.44 |
| 3882 | 1629728 | DELGADO, JOE L | US | 150 | 0 | 0 | 0 | 50 | 0 | 0 | 190 | 500 | 0 | 690 |
| 3883 | 1406121 | GEP FREEDOM GROUP 2 | US | 150 | 0 | 0 | 0 | 250 | 0 | 764.41 | 200 | 0 | 0 | 200 |
| 3884 | 1911991 | ROBINSON, JOSEPH R | US | 150 | 0 | 0 | 0 | 100 | 14.41 | 100 | 0 | 0 | 15.65 | 15.65 |
| 3885 | 7100113415 | GONCALVES DA SILVA, RUI EMANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 26.17 | 0 | 0 | 33.05 | 33.05 |
| 3886 | 1487690 | LAJOIE, JEAN-BERNARD | CA | 149.99 | 0 | 0 | 0 | 371.39 | 141.5 | 333.17 | 0 | 191.67 | 124.35 | 316.02 |
| 3887 | 7600701911 | SAVIGNAC, ERIC | FR | 0 | 0 | 149.84 | 149.84 | 214.27 | 151.03 | 151.03 | 0 | 0 | 147.79 | 147.79 |
| 3888 | 166108 | HARLAND, VERNA P | CA | 0 | 0 | 149.8 | 149.8 | 191.67 | 74.52 | 74.52 | 0 | 1437.52 | 49.83 | 1487.35 |
| 3889 | 8402667870 | F-A E LORENDAL | SE | 0 | 0 | 149.47 | 149.47 | 0 | 144.97 | 229 | 0 | 0 | 155.28 | 155.28 |
| 3890 | 6100578091 | ZOFIA ZIELIŃSKA | PL | 0 | 0 | 149.42 | 149.42 | 84.03 | 130.39 | 130.39 | 0 | 0 | 120.11 | 120.11 |
| 3891 | 1629728 | DELGADO, JOE L | US | 0 | 0 | 149.38 | 149.38 | 0 | 164.99 | 164.99 | 0 | 0 | 173.51 | 173.51 |
| 3892 | 7170007794 | ABREU PATRAO, MANUEL FERNANDO | PT | 0 | 0 | 149.34 | 149.34 | 0 | 147.93 | 147.93 | 60 | 0 | 165.73 | 165.73 |
| 3893 | 1640067 | TUBBIOLO, HOLLY & ANTHONY | US | 110 | 0 | 149.14 | 149.14 | 110 | 40.48 | 150.48 | 0 | 0 | 38.48 | 98.48 |
| 3894 | 1397448 | PERRAS, GEORGE M | CA | 0 | 0 | 39.09 | 39.09 | 0 | 143.5 | 143.5 | 0 | 0 | 161.98 | 161.98 |
| 3895 | 8002309970 | BRUNENBERG, DAVID | NL | 0 | 0 | 148.97 | 148.97 | 0 | 142.8 | 228.51 | 0 | 28.57 | 39.85 | 68.42 |
| 3896 | 7600558356 | EVRARD, SABINE | FR | 92.85 | 92.85 | 55.67 | 148.86 | 0 | 58.05 | 58.05 | 0 | 0 | 58.67 | 58.67 |
| 3897 | 7000228613 | ZACH, KARL | AT | 0 | 0 | 148.2 | 148.52 | 85.71 | 277.32 | 277.32 | 0 | 0 | 0 | 0 |
| 3898 | 1745190 | MADDUX, PAUL | US | 0 | 0 | 147.97 | 147.97 | 0 | 141.2 | 141.2 | 0 | 0 | 137.75 | 137.75 |
| 3899 | 7670007323 | SARL CONCA | FR | 0 | 0 | 147.42 | 147.42 | 0 | 49.58 | 49.58 | 0 | 1928.4 | 1928.4 | 1928.4 |
| 3900 | 315428 | BOOTH, DARRYL D | US | 0 | 0 | 147.05 | 147.05 | 0 | 277.71 | 277.71 | 0 | 0 | 221.35 | 221.35 |
| 3901 | 1276718 | REGIER, JONATHAN | US | 0 | 0 | 146.72 | 146.72 | 0 | 162.19 | 162.19 | 0 | 0 | 180.75 | 180.75 |
| 3902 | 767000219 | VERON, PASCAL | FR | 0 | 0 | 146.17 | 146.17 | 0 | 162.84 | 162.84 | 0 | 0 | 161.04 | 161.04 |
| 3903 | 8003596844 | BRUIJSTEN, RINY | NL | 0 | 0 | 146.16 | 146.16 | 0 | 0 | 0 | 0 | 0 | 55.12 | 55.12 |
| 3904 | 767014273 | VIOULAC, YOHAN | FR | 92.85 | 92.85 | 53.12 | 53.12 | 557.09 | 585.66 | 585.66 | 0 | 1285.6 | 51.58 | 1337.18 |
| 3905 | 7250136153 | EDWARDS, ANETA | AU | 114.16 | 114.16 | 31.79 | 31.79 | 196.18 | 422.83 | 980.79 | 364.32 | 371.76 | 485.2 | 1241.28 |
| 3906 | 7670653922 | CHEVALIER, SAMUEL | FR | 0 | 42.85 | 103.02 | 103.02 | 0 | 102.73 | 102.73 | 0 | 0 | 94.73 | 94.73 |
| 3907 | 1379194 | GRIFFIN, CHARLENE H | US | 0 | 0 | 145.59 | 145.59 | 0 | 143.61 | 143.61 | 0 | 0 | 143.65 | 143.65 |
| 3908 | 8103361221 | JUNG, GERTIE | DK | 0 | 0 | 145.57 | 145.57 | 0 | 208.27 | 208.27 | 0 | 0 | 172.36 | 172.36 |
| 3909 | 8870131658 | RAMAY, MOAZZAM | GB | 145.5 | 145.5 | 0 | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 |
| 3910 | 8870081756 | RANJIT, ANTHONYPILLAI | GB | 145.5 | 145.5 | 0 | 0 | 404.17 | 0 | 404.17 | 0 | 0 | 0 | 0 |
| 3911 | 1665006 | CHUDNOVSKY, BORIS | CA | 0 | 0 | 145.48 | 145.48 | 718.76 | 130.27 | 849.03 | 0 | 718.76 | 26.3 | 745.06 |
| 3912 | 7950222240 | F AND L'S TELECOMMUNICATION | NZ | 3.88 | 141.45 | 0 | 0 | 218 | 0 | 218 | 0 | 578.75 | 72.67 | 654.01 |
| 3913 | 7900123923 | CARROL & REX INGLIS | NZ | 0 | 145.33 | 0 | 0 | 0 | 0 | 0 | 2.59 | 0 | 9.78 | 9.78 |
| 3914 | 7950229292 | SIOLI, BURNEDINE | NZ | 0 | 145.33 | 0 | 0 | 285.49 | 0 | 290.67 | 0 | 72.67 | 72.67 | 72.67 |
| 3915 | 790004901 | BELL, MARJORIE | NZ | 0 | 145.33 | 0 | 0 | 145.33 | 0 | 145.33 | 0 | 1235.32 | 31.72 | 1267.04 |
| 3916 | 795021307B | EME PENAIA | NZ | 0 | 145.33 | 0 | 0 | 218 | 0 | 218 | 0 | 508.66 | 0 | 508.66 |
| 3917 | 7950212186 | MAREKO, MARK JONATHAN | NZ | 5.17 | 140.16 | 0 | 0 | 145.33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3918 | 7950177463 | DIMCE TASKOV IVANA AND KATERINA | NZ | 0 | 145.33 | 0 | 0 | 145.33 | 0 | 742.54 | 557.1 | 21.42 | 0 | 148.66 |
| 3919 | 8870077663 | SELECT PARTNERSHIPS | GB | 0 | 113.17 | 32.03 | 32.03 | 726.66 | 15.88 | 144.5 | 0 | 113.17 | 35.49 | 148.66 |
| 3920 | 7470077891 | NAGAMUTHU, GOBALAKRISHNAN | CH | 0 | 145.14 | 0 | 0 | 113.17 | 31.33 | 33.86 | 0 | 0 | 0 | 0 |
| 3921 | 725012847 | MAIN 1 COMMUNICATIONS DOUG JEAN KE | AU | 0 | 0 | 144.95 | 144.95 | 0 | 82.7 | 82.7 | 0 | 0 | 76.61 | 76.61 |
| 3922 | 1144868 | HOOVER, RUTH E | US | 0 | 0 | 144.7 | 144.7 | 0 | 143.66 | 343.66 | 0 | 750 | 125.4 | 875.4 |
| 3923 | 7600740037 | ACHILLI, FABIENNE | FR | 0 | 0 | 143.93 | 143.93 | 200 | 120.77 | 120.77 | 0 | 0 | 74.11 | 74.11 |
| 3924 | 1428761 | MAJDI, ABDELLAH | CA | 150.23 | -6.47 | 0 | 0 | 2670.75 | 0 | 3497.99 | 527.09 | 1437.53 | 0 | 1964.62 |
| 3925 | 1745768 | PINEDA, REBECCA C | CA | 622.93 | -479.18 | 0 | 0 | 627.24 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3926 | 1350161 | TANEV, DOBROMIR G | CA | 0 | 0 | 143.35 | 143.35 | 0 | 145.66 | 145.66 | 0 | 0 | 171.75 | 171.75 |
| 3927 | 1727615 | EARL, IRA L | US | 0 | 0 | 143.05 | 143.05 | 750 | 137.52 | 887.52 | 0 | 0 | 26.71 | 26.71 |
| 3928 | 12723 | MM INC. | US | 0 | 0 | 142.92 | 142.92 | 0 | 146.38 | 146.38 | 0 | 0 | 145.04 | 145.04 |
| 3929 | 7600550762 | LETTERON, MARTINE | FR | 0 | 0 | 142.9 | 142.9 | 0 | 279.29 | 279.29 | 0 | 0 | 0 | 0 |
| 3930 | 725000472 | ZAVADSKY, GEORGE | AU | 0 | 0 | 142.86 | 142.86 | 0 | 46.28 | 46.28 | 0 | 0 | 34.79 | 34.79 |
| 3931 | 767001923 | LAKHIA, ELIE | FR | 0 | 142.85 | 0 | 0 | 92.85 | 0 | 225.49 | 557.1 | 0 | 0 | 696.42 |
| 3932 | 7600590391 | DELQUE, YANNICK | FR | 92.85 | 50 | 0 | 0 | 0 | 132.64 | 0 | 0 | 21.42 | 117.9 | 0 |
| 3933 | 7170104066 | BARROSO BRAS, IRENE DA CONCEICAO C | PT | 0 | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3934 | 7670695603 | TAROVY, YANN | FR | 0 | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3935 | 7870102412 | ARVASIA, ANTONIO | IT | 0 | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3936 | 7370174816 | ALEGRIA SADABA, SILVIA | ES | 0 | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3937 | 7300189518 | FLORES FLORES, MARIA DE LOS ANGELE | ES | 0 | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3938 | 7670699319 | LE BOHEC, NICOLAS | FR | 0 | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3939 | 7370172885 | ABAL GARCIA, LUCAS EZEQUIEL | ES | 0 | 142.84 | 0 | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 |
| 3940 | 7370173359 | FERNANDEZ SANCHEZ DE MOLINA, ANA M | ES | 0 | 142.84 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 3941 | 7300200494 | CASTILLO NAVAS, ANTONIO | ES | 0 | 142.84 | 0 | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 |
| 3942 | 7370171150 | RODRIGUEZ CRESPO, SUSANA | ES | 0 | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3943 | 7370168306 | MARTIN ZAPATERO, BELEN | ES | 0 | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3944 | 7370170102 | GOMEZ-GARCIA, C.B. | ES | 0 | 142.84 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 3945 | 7670170017 | MARTINERIE, DAVID | FR | 135.7 | 7.14 | 0 | 0 | 814.21 | 0 | 1192.74 | 571.38 | 0 | 42.17 | 613.55 |
| 3946 | 7600648725 | LECHARTIER, FRANCOISE | FR | -65.38 | 189.96 | 18.16 | 18.16 | 105.42 | 0 | 105.42 | 268.34 | 479.18 | 0 | 747.52 |
| 3947 | 1119408 | LAROCQUE, FRANCOIS | CA | 0 | 0 | 142 | 142 | 0 | 136.39 | 136.39 | 0 | 0 | 133.22 | 133.22 |
| 3948 | 7600567333 | CARON, DIDIER | FR | | | | | | | | | | | |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3761 | 7600568385 | SOUTX, FRANCIS | FR | 0 | 0 | 178.88 | 178.88 | 0 | 0 | 186.31 | 186.31 | 0 | 0 | 189.74 | 189.74 |
| 3762 | 1582834 | MURDOCK, HEATHER | US | 0 | 0 | 178.87 | 178.87 | 0 | 0 | 171.39 | 171.39 | 0 | 0 | 178.3 | 178.3 |
| 3763 | 7400546505 | SCHAERER, ELSBETH | CH | 0 | 0 | 178.67 | 178.67 | 0 | 0 | 122 | 122 | 0 | 0 | 99.19 | 99.19 |
| 3764 | 7600564134 | FERNANDEZ, NICOLAS | FR | 175.7 | 2.86 | 0 | 0 | 360.68 | -3.57 | 357.11 | 357.11 | 0 | 0 | 44.2 | 44.2 |
| 3765 | 8103417045 | JENSEN, MARTIN | DK | -98.25 | 136.64 | 139.72 | 139.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3766 | 7600714046 | RESPAUT, FABIEN | FR | 0 | 0 | 177.97 | 177.97 | 0 | 0 | 0 | 0 | 0 | 0 | 161.17 | 161.17 |
| 3767 | 7600716388 | CHEVRIER, DANIELE | FR | 92.85 | 0 | 84.65 | 177.5 | 278.55 | 14.28 | 180.15 | 180.15 | 557.1 | 2514.05 | 175.26 | 3246.41 |
| 3768 | 154649 | BRYAN, NOEL W | US | 140 | 0 | 37.3 | 177.3 | 230 | 0 | 82.56 | 82.56 | 296.21 | 0 | 40.26 | 336.47 |
| 3769 | 1436031 | ROBERTS, BRIAN W | US | 0 | 0 | 176.32 | 176.32 | 0 | 0 | 42.52 | 42.52 | 0 | 200 | 143.83 | 343.83 |
| 3770 | 1875205 | RHO, HYEKYUNG | US | 0 | 0 | 175.89 | 175.89 | 0 | 0 | 184.39 | 184.39 | 0 | 0 | 0 | 0 |
| 3771 | 7600151686 | LANGLAIS, JACQUELINE | CA | 0 | 0 | 175.83 | 175.83 | 0 | 0 | 114.2 | 114.2 | 0 | 0 | 275.18 | 275.18 |
| 3772 | 7250017104 | W FAN & J Y SHI | AU | 154.93 | 0 | 20.72 | 175.65 | 278.55 | 14.28 | 468.83 | 468.83 | 92.85 | 0 | 182.33 | 1236.69 |
| 3773 | 7670082181 | GOUSSET, CHRISTOPHE | FR | 0 | 0 | 175.51 | 175.51 | 382.76 | 911.37 | 18.99 | 18.99 | 492.13 | 729.1 | 15.46 | 1236.69 |
| 3774 | 1769253 | ENGLISH, CHARLES T | US | 0 | 0 | 175.23 | 175.23 | 464.25 | 0 | 178.84 | 178.84 | 0 | 0 | 199.01 | 199.01 |
| 3775 | 1901502 | BARQAWI, HASSAN | CA | 0 | 0 | 175.04 | 175.04 | 0 | 0 | 162.67 | 162.67 | 0 | 0 | 140.73 | 140.73 |
| 3776 | 1453523 | BROADHURST, KELLY A | CA | 143.76 | 0 | 30.51 | 174.27 | 1245.85 | 0 | 112.31 | 112.31 | 0 | 910.43 | 14.44 | 924.87 |
| 3777 | 8906217104 | MUELLER, ILSE - DORE | DE | 0 | 0 | 174.07 | 174.07 | 479.18 | 0 | 37.64 | 37.64 | 335.42 | 479.18 | 0 | 814.6 |
| 3778 | 1640714 | BOUGHTON, TRACY & MARIAN | US | -144.27 | 144.27 | 173.77 | 173.77 | 0 | 0 | 157.87 | 157.87 | 0 | 0 | 172.26 | 172.26 |
| 3779 | 7250008688 | A AND L COSTAR | AU | 0 | 0 | 172.67 | 172.67 | 0 | 0 | 172.88 | 172.88 | 0 | 0 | 144.27 | 144.27 |
| 3780 | 7670140185 | CASCALES, GERARD | FR | 0 | 0 | 172.41 | 172.41 | 0 | 0 | 192.33 | 192.33 | 0 | 0 | 149.63 | 149.63 |
| 3781 | 2144 | KANE, D. | US | -105.3 | 105.3 | 171.9 | 171.9 | 100 | 0 | 176.56 | 176.56 | 0 | 0 | 168.8 | 168.8 |
| 3782 | 7600748720 | JEAN, CLAUDE | FR | 92.85 | 0 | 78.88 | 171.73 | 92.85 | 0 | 287.59 | 287.59 | 464.24 | 357.11 | 186.41 | 166.41 |
| 3783 | 7170119666 | MARTINS PIRES CAPELA, HELDER M | PT | 0 | 171.42 | 0 | 171.42 | 0 | 0 | 92.85 | 92.85 | 0 | 0 | 56.54 | 877.89 |
| 3784 | 7600875288 | DO CARMO FIUZA, MARIA MANUELA | PT | 0 | 171.42 | 0 | 171.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3785 | 7670699202 | CHEIKH, FARID | FR | 0 | 171.41 | 0 | 171.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3786 | 7800334350 | LIVI, ANTONELLO | IT | 0 | 171.41 | 0 | 171.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3787 | 7370174822 | GONZALEZ DELGADO, FRANCISCO JOSE | ES | 0 | 171.41 | 0 | 171.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3788 | 7670709643 | GASTELLIER, JOHAN D | FR | 0 | 171.41 | 0 | 171.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3789 | 7670708504 | FERGE, FREDERIC | FR | 0 | 128.56 | 42.85 | 171.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3790 | 7670706846 | BOMBA, MARIE FLORENCE | FR | 0 | 128.56 | 42.85 | 171.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3791 | 7300198448 | TEJEDA GEDBERT, ROCIO ELISABETH | ES | 42.99 | 85.57 | 42.85 | 171.41 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3792 | 7800325262 | VOICU, MARIA | IT | 0 | 171.41 | 0 | 171.41 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 3793 | 7370177554 | CORREA DIAZ, ANTONIO | ES | 0 | 171.41 | 0 | 171.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3794 | 7800330811 | VALENTE, MICHELE | IT | 10.71 | 160.7 | 0 | 171.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3795 | 7300191934 | GIACHINI CONFEGGI, VICTORIA | ES | 0 | 171.41 | 0 | 171.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3796 | 7170040706 | CUNHA & PIMENTA LDA | PT | 0 | 0 | 171.37 | 171.37 | 0 | 0 | 166.63 | 166.63 | 0 | 0 | 179.38 | 179.38 |
| 3797 | 1368498 | BRACY, STEPHANIE R | US | 0 | 0 | 170.89 | 170.89 | 3.9 | 285.27 | 184.08 | 184.08 | 0 | 0 | 24.98 | 24.98 |
| 3798 | 8103498488 | CLARK, SOLVIEG COLIN | DK | 0 | 153.55 | 17.05 | 170.6 | 0 | 0 | 473.25 | 473.25 | 0 | 0 | 17.17 | 17.17 |
| 3799 | 1487301 | FURLAN, SANDRA L | US | 150 | 0 | 20.57 | 170.57 | 200 | 0 | 0 | 0 | 0 | 500 | 21.28 | 721.28 |
| 3800 | 8103473501 | STAUSHOLM APS | DK | 0 | 0 | 170.11 | 170.11 | 0 | 0 | 221.22 | 221.22 | 200 | 0 | 57.29 | 467.29 |
| 3801 | 1487215 | RICHARDS, JENNIFER M | US | 0 | 0 | 169.94 | 169.94 | 0 | 0 | 173.81 | 173.81 | 0 | 0 | 155.04 | 155.04 |
| 3802 | 1399716 | BERNARDINO, MONICA | CA | 0 | -0.89 | 19.19 | 169.65 | 0 | 0 | 170.12 | 170.12 | 0 | 0 | 100.35 | 100.35 |
| 3803 | 1833203 | LONDREGAN, TIM & DAWN | US | 151.35 | 0 | 169.57 | 169.57 | 239.58 | 479.18 | 15.4 | 15.4 | 143.76 | 484.34 | 17.49 | 645.59 |
| 3804 | 7400641186 | VELAUTHAM, YOGAJEEVAN | CH | 0 | 169.31 | 0 | 169.31 | 0 | 0 | 169.96 | 169.96 | 0 | 0 | 140.85 | 140.85 |
| 3805 | 1760244 | DANIEL COFLIN | US | 0 | 0 | 169.17 | 169.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3806 | 7250000099 | KNIGHTS OF THE PHOENIX | AU | 0 | 0 | 168.96 | 168.96 | 0 | 0 | 45.53 | 45.53 | 0 | 7.14 | 188.2 | 295.33 |
| 3807 | 1461368 | BATO, JUN E | US | 92.85 | 0 | 73.81 | 168.86 | 0 | 2899.73 | 217.33 | 217.33 | 99.99 | 371.39 | 80.92 | 167.99 |
| 3808 | 1041361 | GOULET, MARCO | CA | 0 | 0 | 168.32 | 168.32 | 0 | 0 | 177.73 | 177.73 | 557.1 | 21 | 179.82 | 1009.41 |
| 3809 | 800356041 | JACK EN DIANA WEIJERS | NL | 0 | 0 | 168.21 | 168.21 | 0 | 911.37 | 170.08 | 170.08 | 0 | 0 | 174 | 181.55 |
| 3810 | 1485374 | ANDERSON, KATHI | US | 110 | 0 | 58.17 | 168.17 | 210 | 0 | 181.53 | 181.53 | 0 | 182.27 | 153.24 | 153.24 |
| 3811 | 8103473501 | XERRI, CHRISTOPHER A | AU | 0 | 0 | 167.96 | 167.96 | 0 | 0 | 57.83 | 57.83 | 410 | 2000 | 155.04 | 155.04 |
| 3812 | 7250008245 | IMAGE FX MULTIMEDIA STUDIO | AU | 0 | 0 | 167.77 | 167.77 | 0 | 0 | 154.5 | 154.5 | 0 | 0 | 57.29 | 57.29 |
| 3813 | 7250041004 | WILLIAMS, RYAN N | AU | 0 | 0 | 167.22 | 167.22 | 0 | 0 | 119.33 | 119.33 | 0 | 0 | 100.35 | 100.35 |
| 3814 | 1082357 | GLOBAL GOAL | US | 0 | 0 | 167.21 | 167.21 | 0 | 0 | 193.05 | 193.05 | 0 | 0 | 210.4 | 210.4 |
| 3815 | 8103450808 | DI COCCO, MARIANNA | DK | 0 | 0 | 167.06 | 167.06 | 0 | 0 | 167.42 | 167.42 | 0 | 0 | 167.99 | 167.99 |
| 3816 | 7800259765 | KLAUS/IEVEJ 4 APS | IT | 57.58 | 0 | 0 | 167.06 | 0 | 105.56 | 164.57 | 164.57 | 0 | 57.58 | 81.35 | 340.46 |
| 3817 | 8401154060 | GMD INT. MARKETING KB | DK | 0 | 0 | 166.66 | 166.66 | 0 | 0 | 4004.07 | 4004.07 | 201.53 | 21 | 200.76 | 312.79 |
| 3818 | 8103364666 | DORTES TELECOM | SE | 0 | 0 | 166.51 | 166.51 | 0 | 0 | 82.99 | 82.99 | 91.03 | 0 | 204.45 | 204.45 |
| 3819 | 7250172193 | DYNAMIC CRITICAL MASS | CA | 0 | 0 | 166.37 | 166.37 | 0 | 911.37 | 164.74 | 164.74 | 0 | 0 | 163.8 | 163.8 |
| 3820 | 7600208645 | PONCHAUD, HENRI | FR | 0 | 0 | 166.16 | 166.16 | 0 | 0 | 160.13 | 160.13 | 0 | 0 | 51.26 | 51.26 |
| 3821 | 1500255 | RUMIE, BRIGITTE | AU | 0 | 0 | 166.13 | 166.13 | 0 | 0 | 172.8 | 172.8 | 0 | 0 | 139.8 | 339.8 |
| 3822 | 7600562533 | ETIENNOUL, CATHERINE | FR | 0 | 0 | 166 | 166 | 0 | 0 | 172.21 | 172.21 | 0 | 200 | 175.14 | 175.14 |
| 3823 | 8103442210 | KLAUS/IEVEJ 4 APS | DK | 57.58 | 0 | 107.98 | 165.56 | 1021.35 | 105.56 | 94.99 | 94.99 | 0 | 7.14 | 59.58 | 530.97 |
| 3824 | 1303256 | SANON, JOCELYN | CA | 0 | 0 | 165.53 | 165.53 | 0 | 0 | 218.5 | 218.5 | 464.25 | 0 | 137.34 | 137.34 |
| 3825 | 7600642956 | TUMINELLO, SANDRINE | FR | 0 | 0 | 165.06 | 165.06 | 0 | 0 | 147.39 | 147.39 | 749.73 | 2919.63 | 22.42 | 22.42 |
| 3826 | 7250033268 | PODGORSKI, FE | AU | 0 | 0 | 164.83 | 164.83 | 0 | 0 | 158.74 | 158.74 | 321.4 | 7.14 | 70.74 | 735.55 |
| 3827 | 1494733 | HARTKE, CHRIS | US | 0 | 0 | 164.13 | 164.13 | 0 | 0 | 95.13 | 95.13 | 0 | 0 | 13.13 | 313.13 |
| 3828 | 7670284145 | LONCINI, RAYMOND | FR | 150 | 0 | 13.65 | 163.65 | 50 | 500 | 550 | 550 | 300 | 0 | 181.3 | 181.3 |
| 3829 | 7600644696 | HERMAN, FREDERIC | FR | 92.85 | 14.28 | 56.25 | 163.38 | 557.1 | 364.25 | 48.45 | 48.45 | 464.25 | 7.14 | 14.22 | 14.22 |
| 3830 | 1476253 | MASSEY, LISA W | US | 0 | 0 | 162.96 | 162.96 | 92.85 | 0 | 969.8 | 969.8 | 0 | 0 | 184.83 | 184.83 |
| 3831 | 1179200 | THE PROSPERITY ANSWER | CA | 0 | 0 | 162.86 | 162.86 | 0 | 0 | 247.34 | 247.34 | 0 | 0 | 158.11 | 158.11 |
| 3832 | 1236710 | RUIZ, JESSE R | US | 0 | 0 | 18.75 | 162.51 | 195.98 | -1.44 | 143.1 | 143.1 | 239.59 | 479.18 | 16.78 | 120 |
| 3833 | 1452866 | HAFELFINGER, CINDY L | US | 143.76 | 0 | 162.27 | 162.27 | 0 | 0 | 194.54 | 194.54 | 0 | 0 | 180.03 | 180.03 |
| 3834 | 698062 | DOUGHERTY, GERARD | US | 0 | 0 | 162.26 | 162.26 | 0 | 0 | 185.93 | 185.93 | 0 | 0 | 130.68 | 130.68 |
| 3835 | 787000025 | TERSIGNI, MARIO | IT | 0 | 0 | 162.06 | 162.06 | 0 | 0 | 154.03 | 154.03 | 0 | 0 | 53.44 | 3722.8 |
| 3836 | 8906106212 | MARTIN, GUNTER | DE | 0 | 0 | 161.83 | 161.83 | 0 | 0 | 170.11 | 170.11 | 0 | 0 | 70.74 | 399.28 |
| 3837 | 7200233766 | KEN AND DAWN BERRYMAN | AU | 105.43 | 0 | 161.47 | 161.47 | 0 | 0 | 167.63 | 167.63 | 0 | 0 | 157.45 | 157.45 |
| 3838 | 1441504 | PHILLIPS, TERRENCE T | CA | 0 | 0 | 161.32 | 161.32 | 239.59 | 479.18 | 178.4 | 178.4 | 0 | 0 | 118.49 | 118.49 |
| 3839 | 7600459173 | VIGIER, GISELE | FR | 92.85 | 0 | 55.85 | 161.28 | 0 | 0 | 165.87 | 165.87 | 0 | 0 | 0 | 0 |
| 3840 | 1658735 | CASADO, FRANCIS | US | 0 | 0 | 68.08 | 160.93 | 0 | 0 | 54.63 | 54.63 | 0 | 0 | 0 | 120 |
| 3841 | 7600677306 | DALMAS, DAVID | FR | 0 | 0 | 160.42 | 160.42 | 371.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3842 | 1485346 | SIPE, RYAN M | US | 160 | 0 | 160.34 | 160.34 | 20 | 7.14 | 169.35 | 169.35 | 169.73 | 0 | 165.18 | 165.18 |
| 3843 | 8103454233 | LARSEN, JEANETTE KØHL | DK | 0 | 0 | 160 | 160 | 0 | 0 | 118.22 | 118.22 | 496.76 | 0 | 65.11 | 65.11 |
| 3844 | 7250208287 | MINAHAN, TIMOTHY L | US | 0 | 0 | 159.97 | 159.97 | 0 | 0 | 0 | 0 | 20 | 0 | 168.9 | 168.9 |
| 3845 | 7670535986 | LAVAL, VINCENT | FR | 0 | 0 | 159.88 | 159.88 | 0 | 0 | 150.36 | 150.36 | 0 | 0 | 147.49 | 147.49 |
| 3846 | 7670519975 | RIO, LOIC | FR | 0 | 0 | 158.89 | 158.89 | 0 | 0 | 92.82 | 92.82 | 120 | 0 | 0 | 0 |
| 3847 | 8102292890 | ENGVANG | DK | 0 | 0 | 158.87 | 158.87 | 0 | 0 | 168.65 | 168.65 | 0 | 0 | 15.96 | 15.96 |
| 3848 | 7000297474 | BUCHNER, MARTIN JUN | AT | 0 | 0 | 158.86 | 158.86 | 0 | 0 | 155.67 | 155.67 | 0 | 637.96 | 74.65 | 712.61 |
| 3849 | 7600747618 | ARROYO, DAMIEN | FR | 0 | 0 | 158.7 | 158.7 | 0 | 0 | 0 | 0 | 0 | 0 | 168.2 | 168.2 |
| 3850 | 6170043662 | IWONA BĄSZCZYK | PL | 140.61 | 0 | 17.37 | 158.13 | 0 | 0 | 16.34 | 16.34 | 190 | 500 | 690 | 690 |
| 3851 | 7250010953 | KEITH FLYNN & ASSOC PTY LTD | AU | 0 | 0 | 157.7 | 157.7 | 0 | 0 | 136.21 | 136.21 | 0 | 0 | 89.43 | 270.7 |
| 3852 | 8103391583 | ICON NETWORK | DK | 0 | 0 | 157.69 | 157.69 | 0 | 415 | 178.07 | 178.07 | 0 | 182.27 | | |
| 3853 | 93322 | OSKWAREK, LEIGH | US | 130 | 0 | 27.65 | 157.65 | 40 | 0 | 498.8 | 498.8 | | | | |
| 3854 | 7250053146 | PERNA, CAMERON T | AU | 0 | 0 | 157.5 | 157.5 | 0 | 0 | 132.69 | 132.69 | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3667 | 767053192B | VERGER, ERWANN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3668 | 7670660580 | BARRY, AISSATOU | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3669 | 7670670681 | SOUKOUNA, MALLE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3670 | 7600805010 | OUDIN, GAEL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3671 | 7670609840 | PERRIAU, JEREMY | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3672 | 7670575749 | BEVILACQUA, CHRISTOPHE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3673 | 7670654715 | CAMARA, MALLE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3674 | 7670626942 | DALY, MEDY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3675 | 2022019 | MANANSALA, RAFAEL | US | 170 | 0 | 22.78 | 192.78 | 80 | 0 | 80 | 0 | 0 | 0 | 182.27 |
| 3676 | 7250117492 | PORTAL ONE PTY LIMITED | AU | 0 | 182.27 | 10.42 | 192.69 | 0 | 0 | 0 | 0 | 182.27 | 0 | 193.58 |
| 3677 | 1413431 | HENRY, YVES D | CA | 0 | 0 | 192.1 | 192.1 | 0 | 0 | 182.01 | 0 | 0 | 0 | 0 |
| 3678 | 1935550 | REID, DENBURK | CA | 2.16 | 189.52 | 0 | 191.68 | 0 | 0 | 0 | 0 | 383.34 | 193.58 | 383.34 |
| 3679 | 2030753 | MELIN, JASON | CA | 0 | 191.68 | 0 | 191.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3680 | 1945929 | LAROUCHE, MAXIME | CA | 0 | 191.68 | 0 | 191.68 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 3681 | 1966511 | GAUTHIER, CAROLE | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 0 | 0 | 1245.85 | 0 | 1245.85 |
| 3682 | 1490709 | GESTION CAZABON & SIGOUIN | CA | 12.94 | 178.73 | 0 | 191.67 | 0 | 0 | 0 | 2.16 | 189.51 | 27.45 | 219.12 |
| 3683 | 1862979 | COTET, VEACESLAV | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 0 | 0 | 0 | 14.96 | 14.96 |
| 3684 | 1750168 | MEGALIZZI, JEFFREY | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 0 | 0 | 0 | 14.05 | 14.05 |
| 3685 | 1419016 | PERIARD, GILLES J | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3686 | 1559848 | FREY, VICTOR L | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 25.09 | 0 | 0 | 0 | 205.26 |
| 3687 | 1780527 | THERRIEN, SIMON | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 16.83 | 0 | 191.67 | 13.59 | 527.09 |
| 3688 | 1446048 | LABERGE, KIM | CA | 0 | 191.67 | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 527.09 | 0 | 0 |
| 3689 | 1412193 | TRAJTENBERG, YANIV | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 15.45 | 0 | 0 | 13.68 | 13.68 |
| 3690 | 1872126 | AMARTHALURU, VENKATA MOHAN RAO | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 191.67 | 0 | 0 | 0 | 0 |
| 3691 | 1983022 | MCMAHON, GABRIEL | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3692 | 1864283 | EUBION, THELMA R | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 22.75 | 0 | 1437.52 | 0 | 1437.52 |
| 3693 | 1316009 | GOSSELIN, STEPHANE | CA | 0 | 191.67 | 0 | 191.67 | 0 | 718.76 | 731.81 | 0 | 383.34 | 12.91 | 396.25 |
| 3694 | 1913272 | LEE, ERNESTO B | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 13.05 | 0 | 0 | 0 | 0 |
| 3695 | 1479573 | MAXWELL, CATHERINE L | CA | 191.67 | 0 | 0 | 191.67 | 239.58 | 479.18 | 718.76 | 287.51 | 479.18 | 14.67 | 781.36 |
| 3696 | 1966331 | FUTURE FORTUNE 12 INC. | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3697 | 1520064 | DHALIWAL, INDY S | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 0 | 0 | 191.67 | 0 | 206.6 |
| 3698 | 1350616 | MICHEL, DAVID YUL | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 0 | 0 | 1150.02 | 14.93 | 1150.02 |
| 3699 | 7250085806 | JUNBLAT, ZIAD | AU | 0 | 182.27 | 0 | 191.64 | 0 | 527.09 | 527.09 | 0 | 0 | 0 | 0 |
| 3700 | 7670137125 | MALVESIN, FREDERIC | FR | 92.85 | 0 | 9.37 | 191.58 | 0 | 0 | 15.48 | 0 | 0 | 89.79 | 275.49 |
| 3701 | 7201139739 | COLQUHOUN FAMILY TRUST - PAUL AND | AU | 383.62 | -192.23 | 96.73 | 191.39 | 0 | 0 | 107.66 | 185.7 | 0 | 0 | 0 |
| 3702 | 1135139 | STANTON, LORI | US | 0 | 0 | 190.82 | 190.71 | 0 | 0 | 201.61 | 0 | 0 | 174.36 | 174.36 |
| 3703 | 7670169206 | CIOLFI, NICOLAS | FR | 92.85 | 0 | 97.66 | 190.17 | 0 | 0 | 82.11 | 92.85 | 7.14 | 60.24 | 160.23 |
| 3704 | 7100172654 | MARIO GONCALVES DA SILVA | PT | 0 | 0 | 190.17 | 190.03 | 0 | 0 | 165.13 | 0 | 0 | 173.53 | 173.53 |
| 3705 | 7800230948 | SANTARCANGELO, VALENTINO | IT | 0 | 0 | 190.03 | 190 | 0 | 500 | 192.05 | 490 | 0 | 187.14 | 187.14 |
| 3706 | 1670489 | SANTIAGO, JOSE A | US | 190 | 0 | 0 | 188.38 | 270 | 0 | 15.09 | 0 | 0 | 0 | 490 |
| 3707 | 1692838 | DENISON, JENNY R | US | 0 | 0 | 188.38 | 188.11 | 0 | 0 | 20.41 | 0 | 0 | 169.55 | 169.55 |
| 3708 | 7100155164 | PASCOAL FILIPE, CARLOS MANUEL | PT | 99.99 | 0 | 88.12 | 187.49 | 0 | 0 | 86.78 | 0 | 0 | 92.32 | 92.32 |
| 3709 | 1435917 | SARTI, CHRISTIAN D | US | 0 | 0 | 187.49 | 187.13 | 0 | 153.03 | 194.77 | -126.25 | 126.25 | 21.75 | 21.75 |
| 3710 | 7370176983 | JUDITH, PETERSEN L | CA | 0 | 0 | 187.13 | 186.98 | 0 | 0 | 347.8 | 0 | 0 | 0 | 0 |
| 3711 | 1452108 | GILLIS, KAREN D | US | 0 | 0 | 186.98 | 186.75 | 0 | 0 | 191.44 | 0 | 0 | 14.7 | 14.7 |
| 3712 | 7600705798 | QUEREDA, FRANCK | FR | 0 | 0 | 186.75 | 186.53 | 0 | 0 | 188.91 | 0 | 0 | 163.26 | 163.26 |
| 3713 | 7670053810 | GUTIERREZ, MICHEL | FR | 0 | 0 | 186.53 | 186.51 | 0 | 0 | 190.91 | 0 | 0 | 163.3 | 163.3 |
| 3714 | 595262 | IRVINE, DARLENE Y | US | 0 | 0 | 186.51 | 166.1 | 0 | 0 | 187.85 | 0 | 0 | 195.08 | 195.08 |
| 3715 | 7670427285 | MONDAN, OLIVIER | FR | 0 | 0 | 166.1 | 185.81 | 0 | 0 | 164.98 | 0 | 0 | 142.42 | 142.42 |
| 3716 | 1416769 | CHUN, MISUN | CA | 0 | 0 | 185.81 | 185.7 | 0 | 0 | 183.38 | 0 | 0 | 15.62 | 15.62 |
| 3717 | 7600621301 | PIGEROL, JEAN FRANCOIS | FR | 185.7 | 0 | 0 | 185.7 | 0 | 0 | 0 | 0 | 0 | 62.35 | 62.35 |
| 3718 | 7370164562 | PEREZ MELZAN, RUBEN | ES | 0 | 185.69 | 0 | 185.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3719 | 7370173511 | HERNANDES PADROS, ALBERTO | ES | 0 | 0 | 185.32 | 185.32 | 0 | 718.76 | 17.77 | 0 | 0 | 119.28 | 119.28 |
| 3720 | 1714523 | PARK, JUNGHEE | CA | 162.92 | 0 | 22.38 | 185.22 | 1248.84 | 5289.14 | 584.44 | 186.82 | 5.32 | 506.46 | 698.6 |
| 3721 | 1149533 | PAPADOPOULOS, SERGIO | CA | 0 | 0 | 185.16 | 185.3 | 0 | 0 | 24.57 | 0 | 0 | 167.72 | 167.72 |
| 3722 | 7250024057 | SICILIANO, MARY | AU | 0 | 0 | 44.28 | 185.16 | 0 | 0 | 33.87 | 0 | 1406.1 | 29.02 | 1435.12 |
| 3723 | 6100354444 | GAMAR | PL | 140.61 | 0 | 184.81 | 184.89 | 0 | 0 | 208.05 | 0 | 0 | 228.54 | 228.54 |
| 3724 | 1288123 | MESSINA, LEONARD J | US | 0 | 0 | 184.81 | 184.78 | 0 | 0 | 177.45 | 0 | 0 | 167.29 | 167.29 |
| 3725 | 1660039 | MCGAVRAN, ALISA A | US | 0 | 0 | 24.42 | 184.78 | 0 | 680 | 707.3 | 640 | 0 | 27.58 | 667.58 |
| 3726 | 1926583 | FOSS, ERIC | US | 160 | 0 | 184.39 | 184.39 | 0 | 0 | 199.59 | 0 | 0 | 223.32 | 223.32 |
| 3727 | 8103345952 | E.T.S V/HENRIK ERNSTSEN | DK | 0 | 0 | 24.24 | 184.24 | 155.97 | -5.97 | 31.05 | 53.98 | -3.98 | 33.38 | 83.38 |
| 3728 | 1258202 | LUPERCIO, CINDY | US | 160 | 0 | 0 | 183.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3729 | 1655653 | RASMUSSEN JR, ELMER M | US | 150 | 0 | 33.89 | 183.84 | 0 | 200 | 22.03 | 0 | 0 | 0 | 0 |
| 3730 | 1895974 | DIMOV, IVAN P | US | 0 | 0 | 183.84 | 183.22 | 0 | 209.12 | 207.62 | 0 | 0 | 217.61 | 217.61 |
| 3731 | 8701477800 | JOHANNESEN, TRINE | NO | 0 | 0 | 183.22 | 183.17 | 0 | 0 | 416.74 | 0 | 0 | 192.69 | 192.69 |
| 3732 | 1274955 | CUSTOM NETWORK LLC | US | 0 | 0 | 183.17 | 182.98 | 0 | 0 | 195.2 | 0 | 0 | 187.93 | 187.93 |
| 3733 | 7600537701 | TRAN CONG HAU, BERNARD | FR | 0 | 0 | 182.98 | 182.31 | 0 | 0 | 198.45 | 0 | 0 | 207.4 | 207.4 |
| 3734 | 7600519162 | LORRAIN, JEAN CHRISTOPHE | FR | 0 | 0 | 182.31 | 182.3 | 0 | 0 | 200.5 | 0 | 0 | 70.92 | 70.92 |
| 3735 | 7670181470 | FERNANDEZ, ANTOINE | FR | 92.85 | 0 | 89.45 | 182.3 | 0 | 0 | 75.01 | 0 | 182.27 | 182.27 | 182.27 |
| 3736 | 7250013687 | CANETE-DAMOLE, SARAH | AU | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 0 | 0 | 91.14 | 91.14 | 91.14 |
| 3737 | 7250217040 | KOURAFAS, GEORGE | AU | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3738 | 7250172323 | DOUBLE J PHOTOGRAPHICS | AU | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3739 | 7250227552 | NUNAN, GREG C | AU | 0 | 182.27 | 0 | 182.27 | 0 | 273.41 | 273.41 | 0 | 0 | 0 | 0 |
| 3740 | 7250233168 | MONEYWAND PTY LTD | AU | 0 | 182.27 | 0 | 182.27 | 0 | 91.14 | 91.14 | 0 | 0 | 0 | 0 |
| 3741 | 7250224470 | BUENAFLOR, RANDY V | AU | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3742 | 7250214014 | WIKEEPA, DENISE H | AU | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3743 | 7200347601 | FORD-COBURN, HELEN | AU | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 14.24 | 0 | 14.24 | 0 | 0 |
| 3744 | 7250223507 | WARCON, NARELLE J | AU | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3745 | 7250232183 | UNITY COM PTY LTD | AU | 0 | 182.27 | 0 | 182.27 | 0 | 91.14 | 91.14 | 0 | 0 | 0 | 0 |
| 3746 | 7200378036 | MOKOTUPU, MOANA | AU | 0 | 182.27 | 0 | 182.27 | 0 | 182.27 | 191.97 | 0 | 0 | 12.24 | 12.24 |
| 3747 | 7250230559 | TAWATAO, PHILIPPIDES | AU | 0 | 182.27 | 0 | 182.27 | 0 | 91.14 | 91.14 | 0 | 0 | 0 | 0 |
| 3748 | 7250218840 | TIEU, WAI KEE | AU | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3749 | 7250191980 | 3TWI | AU | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3750 | 7250086726 | CROLE, LEANNE | AU | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 16.96 | 0 | 182.27 | 0 | 182.27 |
| 3751 | 7250004777 | BRIONES-URQUEZA, MA CECILIA HAZEL | AU | 0 | 178.96 | 0 | 182.27 | 0 | 0 | 10.47 | 0 | 273.41 | 0 | 273.41 |
| 3752 | 715873 | R & R GROUP INC. | US | 3.31 | 0 | 0 | 182.27 | 0 | 0 | 186.36 | 0 | 0 | 193.05 | 193.05 |
| 3753 | 7370176984 | PETERSEN, JUDITH L | AU | 0 | 0 | 182.01 | 182.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3754 | 7600659939 | RAFFI, MARIE - LAURE | FR | 0 | 0 | 161.65 | 181.65 | 0 | 0 | 192.2 | 128.56 | 0 | 191.54 | 320.1 |
| 3755 | 1749458 | SHIGEHIRO, STUART | CA | 0 | 0 | 181.1 | 181.1 | 0 | 0 | 198.23 | 0 | 0 | 169.85 | 189.85 |
| 3756 | 7250001703 | CHERRINGTON, DOROTHY | AU | 0 | 0 | 180.9 | 180.9 | 0 | 0 | 178.87 | 0 | 0 | 170.95 | 170.95 |
| 3757 | 1754873 | MCKAY, TENA M | CA | 0 | 0 | 180.6 | 180.6 | 0 | 0 | 168.41 | 0 | 0 | 152.07 | 152.07 |
| 3758 | 1242241 | NGUYEN, DUOC T | US | 0 | 0 | 180.35 | 180.35 | 0 | 0 | 197.04 | 0 | 0 | 195.84 | 195.84 |
| 3759 | 1612389 | BALDWIN, DARRIN | US | 150 | 0 | 179.91 | 179.91 | 0 | 0 | 0 | 0 | 500 | 0 | 750 |
| 3760 | 7400647604 | YONGO BAKINDO, YVETTE | CH | 1.93 | 0 | 29.25 | 179.05 | 759.84 | 1940.16 | 2700 | 250 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3573 | 7670544525 | GALY, GREGORY | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3574 | 7670549249 | ZAMPARO, VANESSA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3575 | 7670637764 | SAYASITH, CECILE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 514.24 | 514.24 | 0 | 514.24 | 0 | 514.24 |
| 3576 | 7600691109 | NEYRAUD, MAXIME | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3577 | 7670581803 | GUILLOU, CELINE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 1028.48 | 1028.48 | 0 | 0 | 0 | 0 |
| 3578 | 7670639710 | DERRIDJ, NEIL | FR | 15 | 177.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3579 | 7600770877 | TOUCHAT, MICHAEL | FR | 185.7 | 7.14 | 0 | 192.84 | 92.84 | 1407.02 | 1559.18 | 0 | 899.92 | 0 | 899.92 |
| 3580 | 7600666396 | REY, JEREMIE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 59.31 | 0 | 0 | 0 | 0 |
| 3581 | 7670661295 | CONCEICAO, RÉMY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 657.09 | 657.09 | 0 | 0 | 0 | 0 |
| 3582 | 7600688494 | BARDY, LUC | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 3583 | 7670671285 | PIERONI, CHRISTELLE | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3584 | 7670655689 | CREANTOR, SYLVANA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3585 | 7670671175 | DESIR, MANFRED | FR | 0 | 192.84 | 0 | 192.84 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 3586 | 7670689529 | BRAHIMI, FARID | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.37 | 571.37 | 0 | 0 | 0 | 0 |
| 3587 | 7670597505 | DA SILVA, ANDERSON | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3588 | 7670643275 | MEJANES, CLAUDE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3589 | 7670555428 | CAMARA, DIANGO | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 571.38 | 0 | 85.71 | 0 | 85.71 |
| 3590 | 7600821440 | KORCHI, KARIM | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3591 | 7670654831 | KACIMI, MEHDI | FR | 0 | 192.84 | 0 | 192.84 | 6.43 | 186.41 | 192.84 | 0 | 42.85 | 0 | 42.85 |
| 3592 | 7670592845 | LECLANCHER, SYLVIA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3593 | 7670649430 | GABUCCI, SEBASTIEN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3594 | 7670200580 | AKINOTCHO, ROMULUS | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3595 | 7670624894 | NORDINE, MARION | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3596 | 7600787762 | BERRY, ERIC-ALAIN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3597 | 7670630979 | KOUDOUSSI, REDOUANE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 |
| 3598 | 7600717172 | TRICAUD, FREDERIC | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 835.64 | 0 | 835.64 |
| 3599 | 7670020608 | AITAMER, HABIB MOHAMED | FR | 8.56 | 184.27 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3600 | 7670481708 | SALVIGNOL, ALAIN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3601 | 7670515902 | GOMIS, NICOLAS | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3602 | 7670628573 | ID AMHANE, OUSSAMA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3603 | 7670602465 | INVERNON, DAVID | FR | 12.86 | 179.98 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3604 | 7670683522 | LAAKROUCHI, EZEDE | FR | 29.54 | 163.3 | 0 | 192.84 | 0 | 142.84 | 142.84 | 0 | 0 | 0 | 0 |
| 3605 | 7670739367 | MUSSET, VIVIANE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3606 | 7670649180 | SIGNORET, LAETITIA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3607 | 7670668132 | GENTEUIL, JONATHAN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3608 | 7670662752 | CREAN, JAIME | FR | 4.28 | 188.55 | 0 | 192.84 | 8.56 | 571.38 | 571.38 | 0 | 42.85 | 0 | 42.85 |
| 3609 | 7670595933 | CARTIER, GREGORY R | FR | 0 | 192.84 | 0 | 192.84 | 0 | 184.27 | 192.84 | 0 | 42.85 | 0 | 42.85 |
| 3610 | 7670676299 | DIEZ, FLORIAN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3611 | 7670710062 | CINIER, STEVE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3612 | 7670689852 | GARRIGUE, MICKAEL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 614.23 | 614.23 | 0 | 0 | 0 | 0 |
| 3613 | 7670670196 | DISCOURS, CLAIRE | FR | 6.43 | 186.41 | 0 | 192.84 | 12.86 | 801.35 | 814.21 | 0 | 192.84 | 0 | 192.84 |
| 3614 | 7670593796 | LOPEZ, JONATHAN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 42.85 | 42.85 | 0 | 571.37 | 0 | 571.37 |
| 3615 | 7670568305 | BISSIERE, JULIEN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 128.56 | 0 | 128.56 |
| 3616 | 7670677119 | GUIZZARDI, LORIS | FR | 0 | 192.84 | 0 | 192.84 | 10.71 | 571.38 | 571.38 | 0 | 0 | 0 | 0 |
| 3617 | 7670661527 | REMICOURT, CHANTAL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 3618 | 7670671100 | BUREL, MICHEL | FR | 6.43 | 186.41 | 0 | 192.84 | 4.28 | 81.42 | 85.71 | 0 | 142.84 | 0 | 142.84 |
| 3619 | 7670672234 | BAYANG, JULES | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 3620 | 7670605683 | VERLHAC, ERIC | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3621 | 7670641420 | ALBERTINI, DON PIERRE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3622 | 7670644172 | SORIN, CELINE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3623 | 7670582715 | DAMA, KONATE | FR | 6.43 | 186.41 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3624 | 7670690401 | COSTE, HELENE MA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 571.38 | 0 | 192.84 | 0 | 192.84 |
| 3625 | 7670666585 | PHAM, TINY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 321.4 | 0 | 0 | 571.37 | 0 | 571.37 |
| 3626 | 7670683110 | RICHARD, KEVIN S | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 42.85 | 0 | 128.56 | 0 | 128.56 |
| 3627 | 7670685110 | BOUDA, NORDINE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 142.84 | 142.84 | 0 | 0 | 0 | 0 |
| 3628 | 7670643746 | TSHIBANGU, MUNSENSE KEVIN | FR | 0 | 192.84 | 0 | 192.84 | 10.71 | 182.13 | 192.84 | 0 | 0 | 0 | 0 |
| 3629 | 7600800564 | LE RAY, ANTHONY | FR | 4.28 | 188.55 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3630 | 7670655053 | BOUKHELKHAL, HAKIMA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 2.14 | 190.7 | 0 | 190.7 |
| 3631 | 7670633176 | IBERRAKEN, BOUDJEMAA | FR | 10.71 | 182.13 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3632 | 7670608314 | DURMONT, ALEXANDRA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3633 | 7670675867 | GIORDANINO, MEGAN M | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 614.23 | 0 | 614.23 |
| 3634 | 7670199406 | DE TERRASSON DE MONTLEAU, CLEMENT | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 40.64 | 40.64 |
| 3635 | 7600606574 | LY KASO, IRENE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3636 | 7670345717 | FOFANA, MOUSTAPHA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 63.39 | 63.39 |
| 3637 | 7670599463 | GINESTET, NADINE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3638 | 7670590898 | GREYL, BRIGITTE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 614.23 | 614.23 | 0 | 428.53 | 0 | 428.53 |
| 3639 | 7670671046 | HARRAG, SAMIR | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3640 | 7670648002 | BEUNAICHE, JORDAN G | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 707.08 | 0 | 707.08 |
| 3641 | 7670658634 | AISSAOUI, OUHAID | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3642 | 7670662124 | ANSEUR, BILALE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3643 | 7670662998 | ZRARI, ALI | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3644 | 7670671460 | ALLOUACHE, SAMIA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 0 |
| 3645 | 7670699969 | ZOUBAYR, ABDEL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3646 | 7670648626 | BARDOZ, YOHAN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3647 | 7670658502 | YUNAK, VICTORIYA | FR | 0 | 192.84 | 0 | 192.84 | 2.14 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3648 | 7670640751 | MEJRI, ALI | FR | 17.14 | 175.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3649 | 7670620228 | HAMMOUMI, NABIL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 514.24 | 0 | 514.24 |
| 3650 | 7670699230 | BLOND, CEDRIC | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3651 | 7670634643 | LISAMBERT, FREDERIC | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3652 | 7600813018 | LE BERRE, CHRISTINE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 3653 | 7670611819 | TSCHOPP, HENRI | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 3654 | 7670638541 | DJELBANI, YASMINA | FR | 185.7 | 7.14 | 0 | 192.84 | 0 | 257.12 | 257.12 | 0 | 771.36 | 0 | 771.36 |
| 3655 | 7670523768 | GILLARDET, OPHELIE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3656 | 7670681908 | MESBAH, HAKIM A | FR | 0 | 192.84 | 0 | 192.84 | 0 | 85.71 | 85.71 | 0 | 42.85 | 0 | 42.85 |
| 3657 | 7600721687 | METAYER, FREDERIQUE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3658 | 7670689926 | CHAUCHIS, CHRISTINE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 614.23 | 614.23 | 0 | 571.38 | 0 | 571.38 |
| 3659 | 7670678407 | JOUADI, ABDELILLAH | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 42.85 | 0 | 42.85 |
| 3660 | 7670666829 | JUGE, DENIS | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3661 | 7670630875 | DHAOU, IBRAHIM | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3662 | 7670690968 | BERROCHE, YVES F | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 171.41 | 0 | 171.41 |
| 3663 | 7600653894 | ALOUI, BASMA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 614.23 | 614.23 | 0 | 0 | 0 | 0 |
| 3664 | 7670598662 | QUERE-DONVAL, PIERRE | FR | 25.71 | 167.13 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3665 | 7670633380 | MERAI, SOFIANE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3666 | 7670598799 | SAGNOL, DOMINIQUE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3479 | | | | | | | | | | | | | | | |
| 3480 | 7670676038 | ERRACHIDI, HOUCINE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 142.84 | 0 | 142.84 |
| 3481 | 7670668788 | BLANLOEUIL, JEAN CLAUDE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3482 | 7670366927 | BARTHELEMY, STEPHANE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3483 | 7670652687 | BONNEAU, ANTHONY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 3484 | 7670439205 | TEY, LAURENT | FR | 6.43 | 186.41 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3485 | 7670683080 | GHRISS, AYET | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 142.84 | 42.85 | 185.69 |
| 3486 | 7670693064 | ELMANAMI, ABDENNEBI | FR | 0 | 192.84 | 0 | 192.84 | 0 | 614.23 | 614.23 | 0 | 571.38 | 0 | 571.38 |
| 3487 | 7670688804 | MAGRO, AURELIE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3488 | 7670671097 | RAYNAL, MARTINE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3489 | 7670649671 | EDOO, MARLYSE | FR | 23.57 | 169.27 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3490 | 7670678791 | FIARI, XAVIER | FR | 0 | 192.84 | 0 | 192.84 | 0 | 128.56 | 128.56 | 0 | 0 | 0 | 0 |
| 3491 | 7670553073 | CHELLE, CEDRIC | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3492 | 7670575238 | PAGES, AUDE | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 3493 | 7600790003 | MORDENTI, JENNY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3494 | 7670499744 | SICATEAU, CHARLENE A | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3495 | 7670566492 | BIENASSIS, GIREG | FR | 4.28 | 188.55 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3496 | 7670516040 | ANTUNES, FREDERIC | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3497 | 7670689017 | CHAIB, SANAA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 3498 | 7670661458 | RAYNAL, JEAN-PIERRE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 0 |
| 3499 | 7670693848 | BOLO, AUDREY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 614.23 | 614.23 | 0 | 0 | 0 | 0 |
| 3500 | 7600776065 | BRISSAUD, BASTIEN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3501 | 7670491105 | SIDHOUM, MOHAMED | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 41.25 | 41.25 |
| 3502 | 7670022856 | GOURSOLLE, THIERRY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3503 | 7670582926 | ARRIGHI, LAETITIA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3504 | 7670645436 | LAFARGUE, JULIEN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3505 | 7670678307 | DUBREUIL, DIDIER | FR | 0 | 192.84 | 0 | 192.84 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 3506 | 7670683196 | RAKOTOARINOSY, MEHDI | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3507 | 7670674810 | BENOIT, MICKAEL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3508 | 7670663761 | SALHI, IDRISS | FR | 0 | 192.84 | 0 | 192.84 | 0 | 614.23 | 614.23 | 0 | 0 | 0 | 0 |
| 3509 | 7670699365 | STEINBRUNN, DANIEL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 514.24 | 514.24 | 0 | 514.24 | 0 | 514.24 |
| 3510 | 7670652473 | LEROUX, GREGORY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 3511 | 7670617072 | GRENIER DE CARDENAL, BERTRAND | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3512 | 7670659636 | CARO, JORDAN C | FR | 4.28 | 188.55 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3513 | 7670680264 | PATERNOT, AURELIE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3514 | 7670648877 | BEDIA, MICHAEL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3515 | 7670616000 | VILLAIN, FREDERIC V | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3516 | 7670637482 | GARRIGUES, MARIE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3517 | 7670662750 | ALCAIDE, LUDOVIC | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3518 | 7670663913 | VERO, ALAIN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 557.09 | 0 | 557.09 |
| 3519 | 7670656318 | DRAME, AMADI | FR | 30.07 | 162.77 | 0 | 192.84 | 2.14 | 190.7 | 192.84 | 0 | 0 | 0 | 0 |
| 3520 | 7670688661 | CALLIER, ANNE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 614.23 | 614.23 | 0 | 0 | 0 | 0 |
| 3521 | 7600775384 | ROUMIAS, RUDY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3522 | 7670661657 | BONDI, JOSIANE | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3523 | 7670366245 | MONDELICE, GUENAEL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3524 | 7670521429 | ZNAIEN, NAIM | FR | 4.28 | 188.55 | 0 | 192.84 | 17.15 | 1011.33 | 1028.48 | 0 | 0 | 0 | 0 |
| 3525 | 7670355325 | VIGUOINE, VIRGINIE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3526 | 7670193023 | MONTUZET, MATTHIEU | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3527 | 7670073390 | AIVAL, ANDRE | FR | 47.14 | 145.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3528 | 7670626651 | PEGUES, FABRICE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3529 | 7670677670 | SIDIBE, SORY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 3530 | 7670119562 | GARITO, SIMON L | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3531 | 7670638283 | LEJARS, JORDAN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3532 | 7670664997 | YERRO, THIERRY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 3533 | 7670651447 | MABIALA, LUDOVIC | FR | 4.28 | 188.55 | 0 | 192.84 | 0 | 0 | 0 | 0 | 42.91 | 42.91 |
| 3534 | 7670687547 | DRID, SELIM | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 185.69 | 0 | 185.69 |
| 3535 | 7670678141 | DUFAY, JULIEN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 614.23 | 0 | 614.23 |
| 3536 | 7670645478 | MATIAS, VALTER | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3537 | 7670663746 | DJERROU, KARIM | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3538 | 7670541785 | MERTAZA, STEEVE S | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3539 | 7600823126 | COMIN, PASCAL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 514.24 | 0 | 514.24 |
| 3540 | 7670638161 | PRADALIE, JEAN-PASCAL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 3541 | 7670642648 | COULIBALY, FATOUMATA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 3542 | 7670693366 | BERETTI, LESIA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 764.22 | 764.22 | 0 | 0 | 0 | 0 |
| 3543 | 7670495788 | SISSOKO, KOLY | FR | 6.43 | 186.41 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3544 | 7670694728 | ZUMSTEG, CHARLES | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 0 |
| 3545 | 7670644607 | COURSANGE, BRIGITTE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3546 | 7670619128 | VAUTIER, SEBASTIEN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3547 | 7600821584 | LAMY, STEVEN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 614.23 | 614.23 | 0 | 0 | 0 | 0 |
| 3548 | 7670675017 | MESSELIER, SYLVIE G | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3549 | 7670476943 | CROUZILLES, JEAN-MARIE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3550 | 7670668877 | SELMOUNI, HADI | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 128.56 | 0 | 128.56 |
| 3551 | 7670668036 | LE JONCOUR, JEAN-LUC | FR | 0 | 192.84 | 0 | 192.84 | 0 | 849.92 | 849.92 | 0 | 0 | 0 | 0 |
| 3552 | 7670626940 | MOKNI, SAOUSSEN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.36 | 571.38 | 0 | 0 | 0 | 0 |
| 3553 | 7670677132 | BENIKHLEF, KAMEL | FR | 8.56 | 184.27 | 0 | 192.84 | 0 | 0 | 0 | 2.14 | 140.7 | 0 | 142.84 |
| 3554 | 7670437 | DIAWARA, DIEYDE | FR | 0 | 192.84 | 0 | 192.84 | 42.85 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3555 | 7670687790 | BENAMARA, KARIMA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 0 |
| 3556 | 7670689992 | BONINU, ANTOINE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 614.23 | 614.23 | 0 | 0 | 0 | 0 |
| 3557 | 7670625667 | PIVETEAU, MARIE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3558 | 7670621107 | EL BAJTITI, ALI | FR | 0 | 192.84 | 0 | 192.84 | 0 | 142.84 | 142.84 | 0 | 0 | 0 | 0 |
| 3559 | 7670624293 | SARL M B G | FR | 0 | 192.84 | 0 | 192.84 | 0 | 365.68 | 365.68 | 0 | 0 | 0 | 0 |
| 3560 | 7670675235 | DIALLO, KALIDOU | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3561 | 7670575532 | BOUCHNAFA, BENAISSA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 3562 | 7670676668 | ARCARA, JONATHAN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 571.38 | 0 | 571.38 | 0 | 571.38 |
| 3563 | 7670644999 | TROUBAT, BENOIT | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3564 | 7670655956 | GOMES, ALEXANDRE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 0 |
| 3565 | 7670660467 | DE ALMEIDA, STEVE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 42.85 | 42.85 | 0 | 192.84 | 0 | 192.84 |
| 3566 | 7670672986 | ASSABBANE, RACHID | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 1028.48 | 1028.48 | 0 | 657.09 | 0 | 657.09 |
| 3567 | 7670696787 | DAHMANI, JAWAD | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3568 | 7670689444 | PERRUCHET, MICHEL C | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 0 |
| 3669 | 7670437 | FORT, NICOLAS | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3670 | 7670423665 | DOMINGUEZ, THOMAS | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3571 | 7670227228 | FILLIT, VINCENT | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3572 | 7670671347 | OZGUNDUZ, HASAN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 571.38 | 0 | 571.38 | 0 | 571.38 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3385 | 1976553 | WORWOOD, JASON D | US | 0 | 200 | 0 | 200 | 0 | 500 | 0 | 500 | 0 | 1500 | 0 | 1500 |
| 3386 | 1981405 | JOHNSON, SUSAN J | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3387 | 1862804 | GRASSO, KELLIE | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 18.57 | 18.57 |
| 3388 | 1826116 | ALBERGARIA, ALAN P | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 22.19 | 22.19 |
| 3389 | 1556649 | FLOWERS, CYNTHIA E | US | 0 | 200 | 0 | 200 | 0 | 24.93 | 24.93 | 0 | 1550 | 23.21 | 1573.21 |
| 3390 | 1927066 | TESFAYE, HADISH | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3391 | 1828780 | CHAVEZ, FREDDI | US | 0 | 200 | 0 | 200 | 0 | 200 | 16.68 | 216.68 | 0 | 100 | 0 | 100 |
| 3392 | 1824651 | LEONE, MARGARET | US | 185.7 | 200 | 0 | 200 | 0 | 0 | 1285.6 | 0 | 2185.52 | 0 | 2185.52 |
| 3393 | 7670586725 | MOUMOUH, SOULIMAN | FR | 185.7 | 14.28 | 199.57 | 199.98 | 0 | 1285.6 | 1285.6 | 0 | 0 | 186.61 | 186.61 |
| 3394 | 1079887 | ROUSSEAU, PHILIPPE | CA | -160.3 | 160.3 | 199.22 | 199.57 | 0 | 187.51 | 187.51 | 0 | 0 | 186.61 | 186.61 |
| 3395 | 8905362330 | BREBLEIN, VOLKER | DE | 0 | 0 | 198.98 | 199.22 | 0 | 204.9 | 204.9 | 0 | 0 | 221.47 | 221.47 |
| 3396 | 1359602 | RHEAUME, GILLES | CA | 0 | 0 | 198.73 | 198.98 | 0 | 198.14 | 198.14 | 0 | 0 | 168.72 | 168.72 |
| 3397 | 29162 | GEISEN, THOMAS A | US | 0 | 0 | 198.72 | 198.73 | 0 | 210.42 | 210.42 | 0 | 0 | 228.72 | 228.72 |
| 3398 | 6100357616 | F.H.U. POL-NET ADAM POLAŻSKI | PL | 0 | 0 | 198 | 198.72 | 0 | 180.52 | 180.52 | 0 | 0 | 169.88 | 169.88 |
| 3399 | 7200128231 | MENSFORTH, SIMON | AU | 0 | 0 | 197.92 | 198 | 0 | 179.96 | 179.96 | 0 | 0 | 106.51 | 106.51 |
| 3400 | 1377174 | CARTER, VACHERAL M | US | 0 | 0 | 197.79 | 197.92 | 0 | 21.77 | 21.77 | 0 | 0 | 255.77 | 255.77 |
| 3401 | 1777687 | CYPLIK, MARGARET S | US | 0 | 0 | 197.4 | 197.79 | 0 | 189.62 | 189.62 | 0 | 0 | 188.33 | 188.33 |
| 3402 | 501059 | LILLY, MARILYN L | US | 0 | 0 | 14.96 | 197.4 | 0 | 206.88 | 206.88 | 0 | 0 | 202.92 | 202.92 |
| 3403 | 7250192569 | LOPEZ, JAIME | AU | 0 | 182.27 | 196.99 | 14.96 | 0 | 273.41 | 20.8 | 0 | 546.82 | 0 | 546.82 |
| 3404 | 260613 | AUGUSTE, RHONDA | US | 0 | 0 | 142.14 | 196.99 | 0 | 0 | 215.7 | 0 | 0 | 216.4 | 216.4 |
| 3405 | 7200346547 | WONG, EDMOND SUET HOI | AU | 54.68 | 0 | 195.2 | 142.14 | 0 | 0 | 130.12 | 44.61 | 0 | 134.21 | 178.82 |
| 3406 | 1490691 | LIBATIQUE, MARIO G | US | 0 | 0 | 195.19 | 195.2 | 0 | 0 | 197.08 | 0 | 200 | 162.28 | 362.28 |
| 3407 | 1277120 | DUGAL, BRIGITTE | CA | 0 | 0 | 194.98 | 195.19 | 0 | 0 | 198.03 | 0 | 0 | 207.84 | 207.84 |
| 3408 | 6100359501 | GABINET PSYCHOTERAPII ALEKSANDRA S | PL | 0 | 0 | 194.54 | 194.98 | 0 | 0 | 355.87 | 0 | 0 | 0 | 0 |
| 3409 | 7400641820 | NIKOLIC, ALEKSANDAR | CH | 0 | 0 | 12.13 | 194.54 | 0 | 725.68 | 864.87 | 0 | 290.27 | 89.25 | 379.52 |
| 3410 | 7250209578 | RT LIFESTYLES | AU | 0 | 182.27 | 194.4 | 12.13 | 0 | 0 | 139.19 | 0 | 180.62 | 0 | 182.27 |
| 3411 | 1147195 | ENSEMBLE ENTERPRISES INC | US | 0 | 0 | 194.28 | 194.4 | 0 | 550 | 176.34 | 1.65 | 200 | 152.69 | 352.69 |
| 3412 | 8702382449 | NUTH CONSULTING | NO | 0 | 0 | 194.1 | 194.28 | 0 | 0 | 218.33 | 0 | 52.28 | 213.28 | 265.56 |
| 3413 | 7250201617 | CHEAL, LAWRENCE JAMES | AU | 0 | 182.27 | 11.54 | 194.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3414 | 1155074 | BENITEZ, CONNIE | CA | 0 | 0 | 193.7 | 11.54 | 191.68 | 0 | 184.31 | 0 | 0 | 0 | 325.1 |
| 3415 | 7670107919 | TRONCHON, FRANCOIS | FR | 0 | 0 | 193.65 | 193.7 | 0 | 0 | 375.99 | 143.76 | 0 | 181.34 | 191.23 |
| 3416 | 8103437760 | WELLNESS 4 YOU V/JOHANNES DALGARD | DK | 0 | 0 | 193.48 | 193.65 | 0 | 0 | 194.64 | 0 | 575.82 | 191.23 | 749.72 |
| 3417 | 7200034385 | HSU, KUN CHENG | AU | 0 | 182.27 | 10.61 | 193.48 | 0 | 0 | 130.31 | 0 | 0 | 173.9 | 0 |
| 3418 | 760020987 | CAMARA, KARIFA | FR | 0 | 192.84 | 0 | 192.88 | 0 | 0 | 0 | 6.42 | 743.5 | 0 | 749.93 |
| 3419 | 7670630601 | ROLLAND, ELODIE M | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3420 | 7670687912 | KERKENI, MAHER | FR | 0 | 192.84 | 0 | 192.84 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 |
| 3421 | 7670681983 | ALLAIN, NICOLE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 764.22 | 764.22 | 0 | 0 | 0 | 0 |
| 3422 | 7670662797 | HAMELIN, PASCAL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3423 | 7670671313 | JULIEN, MICHEL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3424 | 7670012688 | PRUVOST, BERNARD | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3425 | 7670369766 | LAVIGNE, ROBERT M | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 40.21 | 0 | 0 | 0 | 0 |
| 3426 | 7670670904 | GIACOMONI, JEAN PIERRE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 3427 | 7670663140 | LEPRETRE, DAVID A | FR | 0 | 192.84 | 0 | 192.84 | 0 | 321.4 | 321.4 | 0 | 0 | 0 | 0 |
| 3428 | 7670614754 | CORTES, SYLVIE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3429 | 7600080063 | GAUTHIER, PHILIPPE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3430 | 7670671785 | EDDABACHI, FATIMA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 571.38 | 0 | 185.69 | 0 | 185.69 |
| 3431 | 7670690636 | CLAMENS, CHRISTOPHE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3432 | 7670609430 | DJABOU, AHMED | FR | 6.43 | 186.41 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 3433 | 7670666133 | ABOUBAKARI, LAILATI | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3434 | 7670666506 | RABUCO ALVAREZ, BEATRICE E | FR | 0 | 192.84 | 0 | 192.84 | 0 | 514.24 | 514.24 | 0 | 142.84 | 0 | 142.84 |
| 3435 | 7670651892 | STALTARO, LAURA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3436 | 7670628634 | VISSOUZE, CHRISTOPHE H | FR | 0 | 190.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3437 | 7670646137 | BODEVING, JOHNNY | FR | 2.14 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3438 | 7600775849 | GINOUX, PATRICK | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 3439 | 7600817432 | COLLIGNON, NATACHA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3440 | 7600625975 | SERRANO, JEAN JOSEPH | FR | 25.71 | 167.13 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3441 | 7670508526 | TORRES, BELAIDA | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3442 | 7600626233 | AOUINI, LASSAD | FR | 17.14 | 175.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3443 | 7670629000 | LOPEZ-GARCIA, JULIEN | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3444 | 7670516106 | ROBIN, THIERRY | FR | 0 | 192.84 | 0 | 192.84 | 2.14 | 190.7 | 571.38 | 0 | 0 | 0 | 0 |
| 3445 | 7670164387 | HASSANI, SAKINA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3446 | 7670149868 | KIEBEL, MIREILLE MARTINE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 3447 | 7600780534 | RENARD, FRANCOISE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 571.38 |
| 3448 | 7670408165 | KA, TIGA | FR | 0 | 182.13 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3449 | 7670612691 | RATIER, CHRISTOPHE D | FR | 10.71 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3450 | 7670574172 | SABARTHES, CEDRIC | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3451 | 7670574576 | VILLADARY, JEAN-LUC | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3452 | 7670508526 | SCHEINER, JEAN PATRICK | FR | 0 | 192.84 | 0 | 192.84 | 0 | 614.23 | 614.23 | 0 | 614.23 | 0 | 614.23 |
| 3453 | 7670577269 | CHAMI, DAVE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3454 | 7670704396 | BACARISSE, ROMAIN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 3455 | 7670697884 | LIRON, LUDOVIC | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 0 |
| 3456 | 7670655952 | QUEIENNEC, SYLVAIN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 614.23 | 614.23 | 0 | 614.23 | 0 | 614.23 |
| 3457 | 7670674289 | HENNEQUIN, PASCAL | FR | 4.28 | 188.55 | 0 | 192.84 | 0 | 514.24 | 514.24 | 0 | 171.41 | 0 | 171.41 |
| 3458 | 7670698089 | BLANCAN, MAXIME | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3459 | 7670682686 | GRONDIN, ORION | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 3460 | 7600721207 | BETHERY, AURELIE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3461 | 7600782084 | OUADIDI, MOURAD | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 47.38 | 47.38 |
| 3462 | 7670668577 | MECHERI, FATIMA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3463 | 7670669854 | BENARDEAU, FABIEN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3464 | 7670692345 | MARIN, AURELIE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 614.23 | 614.23 | 0 | 42.85 | 0 | 42.85 |
| 3465 | 7670692345 | LETT, SONIA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 571.38 | 0 | 42.85 | 0 | 42.85 |
| 3466 | 7670690742 | MERCIER, SYLVAIN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3467 | 7600842089 | ODIMBA, JOHANA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 514.24 | 514.24 | 0 | 171.41 | 0 | 171.41 |
| 3468 | 7670630777 | IMARRE, THOMAS | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3469 | 7670497647 | RIGAUD, PAULINE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3470 | 7670566509 | CORMIER, PHILIPPE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3471 | 7670630964 | AHLFOUNE, RACHID | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 3472 | 7600548228 | TRON, FABRICE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3473 | 7600711619 | PIPARD, PHILIPPE | FR | 0 | 184.27 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 3474 | 7670678402 | FISSOUROU, FATIMATA | FR | 8.56 | 192.84 | 0 | 192.84 | 0 | 571.38 | 571.38 | 0 | 571.38 | 0 | 571.38 |
| 3475 | 7670630797 | KANOUTE, BOUBACAR | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3476 | 7670478311 | SAINT JUSTE, DENISE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3477 | 7600791761 | ADAM, YANN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3478 | 7600806150 | CHERROUD, SALIMA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3291 | 1897655 | STANEK, ALBERT W. | US | -1017.98 | 1217.98 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 550 | 0 | 550 |
| 3292 | 1723693 | SHIM, JAE K | US | 0 | 200 | 0 | 200 | 0 | 200 | 20.13 | 220.13 | 0 | 750 | 0 | 750 |
| 3293 | 1602153 | ROGERS, DWAYNE A. | US | 0 | 200 | 0 | 200 | 0 | 0 | 13.58 | 13.58 | 0 | 1500 | 0 | 1500 |
| 3294 | 1894358 | ASSIOBO-TIPOH, KOUASSI T | US | 0 | 200 | 0 | 200 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 0 |
| 3295 | 1889413 | BECTON, EDWARD L | US | 0 | 200 | 0 | 200 | 0 | 0 | 200 | 0 | 750 | 15.04 | 765.04 |
| 3296 | 2017073 | SPERLI, PAUL B | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3297 | 1981098 | MITCHELL, TAYON R | US | 0 | 200 | 0 | 200 | 0 | 0 | 200 | 0 | 0 | 0 | 0 |
| 3298 | 2002953 | PATSFIELD, SCOTT L | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3299 | 2008601 | NGO, CHI T | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3300 | 1908360 | CHOI, YOUNG | US | 0 | 200 | 0 | 200 | 0 | 18.12 | 2518.12 | 0 | 0 | 0 | 0 |
| 3301 | 2016992 | SMITH, CORNELL M | US | 0 | 200 | 0 | 200 | 2500 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3302 | 1746646 | STOLL, JANET & RICHARD | US | 0 | 200 | 0 | 200 | 0 | 17.44 | 217.44 | 0 | 750 | 0 | 750 |
| 3303 | 1106214 | ADAMS, KIMBERLY R | US | 200 | 0 | 0 | 200 | 100 | 200 | 16.51 | 116.51 | 0 | 0 | 0 | 0 |
| 3304 | 2011558 | CORBIN, MERLIN | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3305 | 1912652 | BROWN, BRENT | US | 0 | 200 | 0 | 200 | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| 3306 | 192771 | RIGGS, ANITA | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3307 | 2015101 | VAN LEER, CHARLES J | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3308 | 1977372 | SOSA, LUIS F | US | 0 | 200 | 0 | 200 | 200 | 0 | 200 | 0 | 400 | 0 | 400 |
| 3309 | 1643999 | BKM, LLC | US | 0 | 200 | 0 | 200 | 750 | 19.72 | 769.72 | 0 | 0 | 0 | 0 |
| 3310 | 1754294 | BLACKNALL, TOLBERT L | US | 0 | 200 | 0 | 200 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 3311 | 1903748 | CAFUA, GRAZIELA R | US | 0 | 200 | 0 | 200 | 750 | 20.48 | 770.48 | 0 | 200 | 0 | 200 |
| 3312 | 1682223 | ORENDAIN, FELIPE | US | 0 | 200 | 0 | 200 | 0 | 24.37 | 24.37 | 0 | 200 | 0 | 200 |
| 3313 | 1632657 | DECESARE, KARA D | US | 0 | 200 | 0 | 200 | 0 | 15.6 | 15.6 | 0 | 200 | 0 | 200 |
| 3314 | 1908384 | BURKS, LORI | US | 0 | 200 | 0 | 200 | 550 | 21.55 | 571.55 | 0 | 0 | 0 | 0 |
| 3315 | 1558338 | MOTANYA, THOMAS B | US | 0 | 200 | 0 | 200 | 0 | 16.28 | 16.28 | 0 | 950 | 0 | 950 |
| 3316 | 1801018 | RENNER, BRENDA K | US | -80 | 280 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3317 | 111833 | FRAGER, CYNTHIA K | US | 200 | 0 | 0 | 200 | 50 | 0 | 50 | 0 | 0 | 14.13 | 114.13 |
| 3318 | 1975299 | JAIME, YOLANDA R | US | 0 | 200 | 0 | 200 | 500 | 0 | 500 | 100 | 0 | 0 | 0 |
| 3319 | 2026394 | PAISLEY, JUSTIN L | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3320 | 1964125 | SAYLOR, JAMIE A | US | 0 | 200 | 0 | 200 | 1200 | 0 | 1200 | 0 | 1300 | 0 | 1300 |
| 3321 | 1896610 | MILLER, ROB D | US | 25 | 175 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3322 | 1837239 | MENGIS, RYAN R | US | 0 | 200 | 0 | 200 | 550 | 0 | 550 | 0 | 200 | 15.93 | 215.93 |
| 3323 | 1759066 | LUCERO, GRACE R | US | 0 | 200 | 0 | 200 | 200 | 0 | 200 | 0 | 900 | 0 | 900 |
| 3324 | 1834856 | SANCHEZ, RICHARD | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 750 | 22.09 | 772.09 |
| 3325 | 1658843 | REAY, KENNA | US | 0 | 200 | 0 | 200 | 2500 | 25.78 | 2525.78 | 0 | 0 | 0 | 0 |
| 3326 | 1366623 | ROBBINS, ERIN B / CORDON | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3327 | 1391067 | ANDERSON, TONYA | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 13.06 | 13.06 |
| 3328 | 1753778 | MORGAN, DEREK | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 14.87 | 14.87 |
| 3329 | 1473033 | SALAZAR, ZENKARLA S | US | 0 | 200 | 0 | 200 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 |
| 3330 | 1355299 | SAVEDRA, ILIENA M | US | 0 | 200 | 0 | 200 | 0 | 14.85 | 14.85 | 0 | 0 | 0 | 0 |
| 3331 | 1856263 | GILL, MICHAEL E | US | 0 | 200 | 0 | 200 | 950 | 0 | 950 | 0 | 0 | 15.88 | 15.88 |
| 3332 | 1888434 | STAHL, EVA M | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 17.08 | 17.08 |
| 3333 | 1778367 | MURGUIA, MARCO A | US | 0 | 200 | 0 | 200 | 0 | 17.31 | 17.31 | 0 | 100 | 0 | 100 |
| 3334 | 2020929 | CATANGAY, KAREN F | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 550 | 0 | 550 |
| 3335 | 1856277 | FINITZ CLARK, KIM | US | 0 | 200 | 0 | 200 | 550 | 16.77 | 566.77 | 500 | 0 | 0 | 0 |
| 3336 | 1015580 | PERKINS, JARRAL | US | 200 | 0 | 0 | 200 | 500 | 17.59 | 717.59 | 0 | 200 | 0 | 200 |
| 3337 | 1987151 | BENCOSME, JORGE | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 1500 | 0 | 1500 |
| 3338 | 1953426 | LELYUKH, VLADIMIR | US | 0 | 200 | 0 | 200 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| 3339 | 1981766 | GREENER, RICHARD T | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 500 | 0 | 500 |
| 3340 | 2008824 | SANDULYAK, DANIIL | US | 0 | 200 | 0 | 200 | 1000 | 0 | 1000 | 0 | 1000 | 0 | 1000 |
| 3341 | 1605673 | JANKE, JAMIE A | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3342 | 1864769 | ROBINSON, DANIEL J | US | 0 | 200 | 0 | 200 | 750 | 0 | 750 | 0 | 0 | 16.6 | 16.6 |
| 3343 | 1834169 | MEDEL, SANTI T | US | 0 | 200 | 0 | 200 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 3344 | 1832361 | GELB, PHILIP S | US | 0 | 200 | 0 | 200 | 750 | 0 | 750 | 0 | 200 | 17.12 | 217.12 |
| 3345 | 1894375 | REAGAN, FRANK T | US | 0 | 200 | 0 | 200 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 3346 | 1748729 | MINGUILLO, JORGE F | US | 0 | 200 | 0 | 200 | 0 | 17.38 | 17.38 | 0 | 200 | 0 | 200 |
| 3347 | 1849830 | BENEFIELD, DEBORAH A | US | 0 | 200 | 0 | 200 | 750 | 17.25 | 767.25 | 0 | 0 | 0 | 0 |
| 3348 | 1862869 | JOHNSON, DOUGLAS I | US | 0 | 200 | 0 | 200 | 0 | 18.84 | 18.84 | 0 | 0 | 0 | 0 |
| 3349 | 2009750 | STONE, JOYCE F | US | 0 | 200 | 0 | 200 | 200 | 15.27 | 215.27 | 0 | 0 | 0 | 0 |
| 3350 | 1834615 | HENDRICKS SR, JAMES S & KAREN | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 550 | 16.77 | 566.77 |
| 3351 | 2024340 | CALKINS, ALEC L | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3352 | 2002515 | FEDZIN ENTERPRISES LLC | US | 0 | 200 | 0 | 200 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 3353 | 1931468 | TU, HUIDI | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3354 | 2009201 | HOWELL, LEVI M | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3355 | 1871449 | GARVEY, MOLLY | US | 0 | 200 | 0 | 200 | 750 | 14.79 | 764.79 | 0 | 750 | 0 | 750 |
| 3356 | 2015032 | SCHIPPEL, STEVEN L | US | 0 | 200 | 0 | 200 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 3357 | 1992362 | GESBERG, ADAM H | US | 0 | 200 | 0 | 200 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 |
| 3358 | 1963026 | HIMES, ROBERT M | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 500 | 0 | 500 |
| 3359 | 2029482 | SALIBA, LAUREN N | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3360 | 1958443 | ROSES ROWLAND | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3361 | 1940749 | JOHNSON, MARY JEAN | US | 0 | 200 | 0 | 200 | 500 | 0 | 500 | 0 | 750 | 0 | 750 |
| 3362 | 1010725 | SINQUEFIELD, TAYLOR | US | 0 | 200 | 0 | 200 | 0 | 24.68 | 24.68 | 0 | 0 | 0 | 0 |
| 3363 | 1876589 | PHEN, ADRIAN | US | 0 | 200 | 0 | 200 | 0 | 15.39 | 15.39 | 0 | 0 | 0 | 0 |
| 3364 | 1984364 | BROOKS, SHEILA R | US | 0 | 200 | 0 | 200 | 500 | 0 | 500 | 0 | 100 | 0 | 100 |
| 3365 | 1924413 | YBARRA, RICHARD M | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3366 | 1837197 | CRUZ, RENE CARLOS | US | 0 | 200 | 0 | 200 | 500 | 18.5 | 18.5 | 0 | 0 | 0 | 0 |
| 3367 | 1802245 | SMITH, SHELLY R | US | 0 | 200 | 0 | 200 | 200 | 15.43 | 15.43 | 0 | 0 | 0 | 0 |
| 3368 | 2008125 | DIBUONO, KIM | US | 0 | 200 | 0 | 200 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 3369 | 1978393 | CLAWSON, LISA P | US | 0 | 200 | 0 | 200 | 700 | 0 | 700 | 0 | 1000 | 0 | 1000 |
| 3370 | 1984567 | FITCH, TAMMY L | US | 0 | 200 | 0 | 200 | 200 | 0 | 200 | 0 | 900 | 0 | 900 |
| 3371 | 1719965 | BEALL, BILL E | US | 0 | 200 | 0 | 200 | 200 | 22.59 | 222.59 | 0 | 950 | 0 | 950 |
| 3372 | 1962129 | MITSUYO, YOSHIHIRO | US | 0 | 200 | 0 | 200 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 3373 | 1850805 | KAIZEN | US | 0 | 200 | 0 | 200 | 750 | 0 | 750 | 0 | 400 | 0 | 400 |
| 3374 | 2013571 | CRESSOTTI, ROBERT | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3375 | 1701039 | SCHMIDTKE, KIMBERLY B | US | 0 | 200 | 0 | 200 | 200 | 0 | 200 | 0 | 750 | 14.81 | 764.81 |
| 3376 | 1523793 | JOHNSON III, LEE F | US | 0 | 200 | 0 | 200 | 0 | 15.56 | 15.56 | 0 | 0 | 0 | 0 |
| 3377 | 1553194 | MONGER, LISA A | US | 0 | 200 | 0 | 200 | 500 | 14.61 | 514.61 | 0 | 100 | 0 | 100 |
| 3378 | 1454525 | AZCUETA, HOLLIE A | US | 0 | 200 | 0 | 200 | 750 | 18.5 | 18.5 | 0 | 0 | 0 | 0 |
| 3379 | 1524569 | KREBS, RICK J | US | 0 | 200 | 0 | 200 | 200 | 19.54 | 219.54 | 0 | 0 | 19.3 | 19.3 |
| 3380 | 1359590 | CASTELLOW & BARRETT, INC. | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 200 | 16.9 | 216.9 |
| 3381 | 1974821 | PARK, HEEMOON | US | 0 | 200 | 0 | 200 | 100 | 0 | 100 | 0 | 100 | 0 | 100 |
| 3382 | 1923559 | ONE WORLD ONE VISION | US | 0 | 200 | 0 | 200 | 0 | 23.03 | 23.03 | 0 | 0 | 0 | 0 |
| 3383 | 1129276 | CHANCEHILL LLC | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3384 | 1960146 | SAU, CHOO HSIU | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 500 | 0 | 500 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3197 | 767070 6007 | GOUZY, ANNE | FR | 0 | 214.26 | 0 | 214.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3198 | 1550528 | BETHEA, CHARLES G | US | 0 | 200 | 14.21 | 214.21 | 0 | 0 | 16.3 | 0 | 0 | 15.62 | 15.62 |
| 3199 | 1900416 | TUPAZ JR, ARTURO S | CA | 0 | 191.67 | 22.4 | 214.07 | 718.76 | 0 | 718.76 | 0 | 718.76 | 0 | 718.76 |
| 3200 | 780005 4344 | MONTECUOLO, ANTONELLA | IT | 0 | 0 | 214.02 | 214.02 | 0 | 220.31 | 220.31 | 0 | 0 | 219.08 | 219.08 |
| 3201 | 1499088 | LI, YAN SHAN | US | 0 | 0 | 213.99 | 213.99 | 0 | 23.39 | 23.39 | 0 | 0 | 0 | 0 |
| 3202 | 1901588 | MAMMARELLI, JONATHAN M | US | 0 | 200 | 13.87 | 213.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3203 | 1403908 | PAQUETTE, GEOFFREY | CA | 191.68 | 0 | 22.02 | 213.7 | 500.5 | 19.17 | 19.17 | 0 | 0 | 0 | 0 |
| 3204 | 1747157 | PHENOM GROUP LLC | US | 0 | 200 | 13.58 | 213.58 | -481.33 | 24.01 | 24.01 | 0 | 200 | 0 | 200 |
| 3205 | 1335750 | SOOKBIR, GWEN | CA | 0 | 0 | 21.84 | 213.51 | 335.43 | 21.52 | 1315.3 | 431.26 | 479.18 | 21.08 | 931.52 |
| 3206 | 1769163 | MUNOZ JR, JOHN J | US | 191.67 | 200 | 13.46 | 213.46 | 958.35 | 19.89 | 19.89 | 0 | 750 | 0 | 750 |
| 3207 | 1872013 | JACKSON, SHERRY | US | 0 | 200 | 13.39 | 213.39 | 0 | 0 | 0 | 0 | 500 | 0 | 500 |
| 3208 | 1837738 | GONZALEZ, IRMA Y | US | 0 | 200 | 13.31 | 213.31 | 0 | 21 | 21 | 0 | 200 | 0 | 200 |
| 3209 | 1638010 | HAMMERICH, WILL J | US | 0 | 200 | 13.23 | 213.23 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3210 | 1464713 | REID, TERRELL | US | 0 | 200 | 13.22 | 213.22 | 0 | 0 | 0 | 0 | 0 | 13.44 | 13.44 |
| 3211 | 1877612 | PILON, LANCE A | US | 0 | 200 | 13.04 | 213.04 | 0 | 0 | 0 | 0 | 0 | 18.03 | 18.03 |
| 3212 | 1849411 | RUIZ, JUANCARLOS | US | 0 | 200 | 13.02 | 213.02 | 0 | 13.36 | 13.36 | 0 | 0 | 0 | 0 |
| 3213 | 1614118 | VOGLE, ZACH E | US | 0 | 200 | 13.02 | 213.02 | 0 | 0 | 0 | 0 | 200 | 13.12 | 213.12 |
| 3214 | 1901997 | NAZARIO, ELAINE | US | 0 | 200 | 13 | 213 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 3215 | 1403463 | STANFEL, JEFF K | CA | 0 | 191.67 | 21.15 | 212.82 | 527.09 | 527.09 | 527.09 | 0 | 191.67 | 0 | 191.67 |
| 3216 | 1935806 | DLA SYSTEMS LLC | US | 92.85 | 0 | 212.76 | 212.76 | 0 | 209.21 | 209.21 | 0 | 0 | 206.43 | 206.43 |
| 3217 | 767016 0260 | CHAMBON, JUSTIN | FR | 4.31 | 0 | 119.66 | 212.51 | 1821.26 | 112.93 | 2584.13 | 1207.04 | 2506.91 | 107.62 | 3821.57 |
| 3218 | 1895730 | RONDEAU, FRANCIS | CA | 0 | 187.36 | 20.61 | 212.29 | 0 | 20.06 | 20.06 | 0 | 0 | 18.99 | 18.99 |
| 3219 | 1500493 | KHARCHUK, MYKOLA | CA | 0 | 191.67 | 20.59 | 212.26 | 0 | 163.4 | 163.4 | 0 | 0 | 155.88 | 155.88 |
| 3220 | 7200033597 | TREVOR AND KAREN PARISH | AU | 0 | 0 | 212.19 | 212.19 | 0 | 235.04 | 235.04 | 0 | 0 | 252.32 | 252.32 |
| 3221 | 740060 0859 | PORCHET, CHANTAL | CH | 0 | 0 | 212.12 | 212.12 | 0 | 193.04 | 193.04 | 0 | 0 | 180.8 | 180.8 |
| 3222 | 1136830 | BENNETT, ROBERT SCOTT | US | 0 | 0 | 211.82 | 211.82 | 0 | 230.96 | 230.96 | 0 | 0 | 228.74 | 228.74 |
| 3223 | 767012 3962 | BRANELLEC, GUILLAUME | FR | 0 | 0 | 211.75 | 211.75 | 0 | 203.61 | 203.61 | 0 | 0 | 196.18 | 196.18 |
| 3224 | 1628246 | ZACHER, MARK A | CA | 0 | 0 | 211.71 | 211.71 | 0 | 25.49 | 25.49 | 0 | 0 | 26.76 | 26.76 |
| 3225 | 6100598757 | ACTIVE AGNIESZKA BAJDAK | PL | 0 | 210.92 | 0 | 210.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3226 | 1833036 | NATHALIE GAUTHIER | CA | 0 | 191.67 | 18.94 | 210.61 | 0 | 0 | 0 | 0 | 0 | 13.45 | 13.45 |
| 3227 | 1320444 | MANIPULA, REYNALDO P | CA | 0 | 0 | 210.45 | 210.45 | 0 | 197.18 | 197.18 | 0 | 0 | 176.21 | 176.21 |
| 3228 | 800360 1852 | AURARIA VOF | NL | 0 | 0 | 210.39 | 210.39 | 0 | 144.37 | 144.37 | 0 | 0 | 138.16 | 138.16 |
| 3229 | 887012 3676 | KANAGESWARAN, KANAGARATNAM | GB | 0 | 210.17 | 0 | 210.17 | 32.33 | 0 | 32.33 | 0 | 242.5 | 0 | 242.5 |
| 3230 | 1766553 | IMPENS, DANA E | CA | 0 | 191.67 | 18.24 | 209.91 | 0 | 0 | 0 | 0 | 0 | 14.39 | 14.39 |
| 3231 | 1679858 | LONG, DENNIS M | US | 50 | 0 | 159.86 | 209.86 | 100 | 258.86 | 258.86 | 50 | 0 | 156.45 | 206.45 |
| 3232 | 1042072 | LEMIEUX, VINCENT | CA | 0 | 191.67 | 18 | 209.67 | 0 | 18.04 | 18.04 | 0 | 0 | 19.04 | 19.04 |
| 3233 | 7100108925 | FERREIRA GOMES, MARCO FILIPE TAVARI | PT | 0 | 42.85 | 166.64 | 209.49 | 0 | 180.6 | 180.6 | 0 | 0 | 181.37 | 181.37 |
| 3234 | 725001 0053 | DR LEE DE COSTER AND AGNES LIM | AU | 70.75 | 0 | 138.53 | 209.28 | 82.02 | 148.64 | 230.66 | 136.7 | 0 | 881.26 | 1017.96 |
| 3235 | 8770009507 | ANDREASSEN, BJOERN CHRISTIAN | NO | 0 | 0 | 209.12 | 209.12 | 0 | 16.52 | 16.52 | 0 | 0 | 0 | 0 |
| 3236 | 877004 0326 | VOLLREM, NIKOLAY FINSETH | NO | 0 | 209.12 | 0 | 209.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3237 | 877003 9300 | ELVICS STAVREV | NO | 0 | 209.12 | 0 | 209.12 | 494.47 | 0 | 494.47 | 0 | 0 | 211.42 | 211.42 |
| 3238 | 7200270125 | THE CHAN FAMILY TRUST | AU | 0 | 0 | 209 | 209 | 0 | 219.59 | 219.59 | 0 | 0 | 214.29 | 214.29 |
| 3239 | 1264390 | MAYO, VICTOR | US | 0 | 0 | 208.99 | 208.99 | 0 | 219 | 219 | 0 | 0 | 246.74 | 246.74 |
| 3240 | 7250003453 | P.J.E INSTALLS | AU | 0 | 0 | 208.92 | 208.92 | 0 | 186.25 | 186.25 | 0 | 0 | 17.74 | 17.74 |
| 3241 | 1779559 | DOMBROWSKY, STACEY M | CA | 0 | 191.67 | 17.15 | 208.82 | 0 | 17.63 | 17.63 | 0 | 0 | 0 | 0 |
| 3242 | 1442822 | JOO, PETER YOUTAIG | CA | 0 | 0 | 208.72 | 208.72 | 718.76 | 191.64 | 910.4 | 0 | 718.76 | 158.19 | 876.95 |
| 3243 | 1901375 | MARTIN, GERALDINE | CA | 0 | 0 | 16.77 | 208.44 | 718.76 | 23.74 | 742.5 | 0 | 1245.85 | 0 | 1245.85 |
| 3244 | 1704427 | DUBE, ERIC | CA | 0 | 191.67 | 16.57 | 208.24 | 527.09 | 0 | 527.09 | 0 | 191.67 | 0 | 191.67 |
| 3245 | 760065 5924 | BULONE, MARIE | FR | 0 | 0 | 208.2 | 208.2 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 |
| 3246 | 1398847 | DURAN III, JOHNNY | US | 0 | 0 | 208.01 | 208.01 | 242.5 | 219.05 | 219.05 | 194 | 0 | 220.65 | 220.65 |
| 3247 | 887008 1400 | JUKES, BERT A | GB | 238.78 | -44.78 | 13.74 | 207.74 | 0 | 0 | 242.5 | 0 | 0 | 0 | 194 |
| 3248 | 1920919 | ZENIA, SAMIR | FR | 0 | 0 | 207.35 | 207.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3249 | 1920919 | EARL A MARSHALL & HERMA JAMES MAR | CA | 2.16 | 189.51 | 15.5 | 207.17 | 527.09 | 0 | 527.09 | 0 | 191.67 | 0 | 191.67 |
| 3250 | 767022 8910 | PHILIPPE, FRANCIS | FR | 185.69 | 21.43 | 0 | 207.12 | 557.1 | 49.54 | 963.75 | 0 | 0 | 0 | 0 |
| 3251 | 767066 1033 | HUBERT, TERRY | FR | 0 | 207.12 | 0 | 207.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3252 | 767067 7719 | MAGAUT, NICOLAS | FR | 0 | 207.12 | 0 | 207.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3253 | 1628124 | GONSALVES, ANA | CA | 0 | 191.67 | 15.42 | 207.09 | 1437.52 | 14.26 | 1451.78 | 0 | 1245.85 | 13.76 | 1259.61 |
| 3254 | 135910 4 | ABDELLAH ANEGAL & FAIZA KOUDOUSSI | CA | 0 | 191.67 | 14.88 | 206.55 | 191.67 | 0 | 191.67 | 0 | 191.67 | 0 | 191.67 |
| 3255 | 1777837 | SHARMA, HARISH K | CA | 0 | 691.78 | 14.73 | 206.4 | 718.76 | 0 | 718.76 | 0 | 718.76 | 0 | 718.76 |
| 3256 | 1846680 | SAROEY, GURMEET S | CA | -500.11 | 191.67 | 14.58 | 206.25 | 718.76 | 0 | 718.76 | 0 | 0 | 0 | 0 |
| 3257 | 1337850 | JEROME, JOHN BOSCO P | CA | 0 | 191.67 | 14.14 | 205.81 | 191.67 | 13.85 | 205.52 | 0 | 0 | 26.17 | 26.17 |
| 3258 | 1784214 | PUNJANI, ALISHA Y | CA | 0 | 191.67 | 14.05 | 205.72 | 1245.85 | 19.43 | 1265.28 | 0 | 910.43 | 0 | 910.43 |
| 3259 | 870195 8160 | ØVIND SKARSTAD | NO | 0 | 0 | 205.39 | 205.39 | 0 | 189.89 | 189.89 | 0 | 0 | 183.11 | 183.11 |
| 3260 | 8702148927 | TETLIE, INGE RUNE | NO | 50 | 0 | 152.79 | 205.24 | 21 | 197.54 | 218.54 | 0 | 0 | 193.49 | 193.49 |
| 3261 | 840218 3040 | SVP INTERNATIONAL KB | SE | 0 | 0 | 205.17 | 205.17 | 0 | 154.04 | 154.04 | 0 | 0 | 58.06 | 58.06 |
| 3262 | 1895774 | BRAKEN PROPERTIES INC. | US | 0 | 0 | 204.93 | 204.93 | 0 | 14.09 | 14.09 | 0 | 0 | 229.25 | 229.25 |
| 3263 | 1233176 | VELASCO, JEIMS MYMAR B | CA | 0 | 0 | 204.79 | 204.79 | 0 | 196.59 | 196.59 | 0 | 0 | 17.86 | 17.86 |
| 3264 | 1635746 | TONG, WENJUAN | US | 0 | 191.67 | 13.08 | 204.75 | 0 | 25.61 | 25.61 | 0 | 0 | 146.18 | 189.78 |
| 3265 | 155556 4 | AMA EMPIRE | NZ | 43.6 | 0 | 161.09 | 204.69 | 0 | 179.25 | 179.25 | 43.6 | 215.93 | 219.53 | 435.46 |
| 3266 | 790007 0063 | CLARKE, HUKI | DK | 0 | 0 | 204.65 | 204.65 | 215.93 | 223.57 | 439.5 | 0 | 0 | 15.58 | 15.58 |
| 3267 | 817002 2684 | LINGUA 2 | CA | 0 | 0 | 12.75 | 204.42 | 0 | 0 | 0 | 0 | 527.09 | 0 | 527.09 |
| 3268 | 1871336 | NAVARRO, CHRISTIAN G | CA | 0 | 0 | 12.67 | 204.34 | 718.76 | 718.76 | 718.76 | 0 | 0 | 198.75 | 198.75 |
| 3269 | 1904404 | GOWING, CHRISTOPHER R | FR | 0 | 0 | 204.27 | 204.27 | 0 | 222.15 | 222.15 | 0 | 0 | 214.65 | 214.65 |
| 3270 | 767012 4007 | CORBEAU, DOMINIQUE | FR | 0 | 0 | 204.02 | 204.02 | 0 | 212.49 | 212.49 | 0 | 0 | 199.24 | 199.24 |
| 3271 | 7600442056 | DUBROEUCQ, CECILE | FR | 0 | 0 | 203.44 | 203.44 | 0 | 198.85 | 198.85 | 0 | 0 | 215.38 | 215.38 |
| 3272 | 7250027140 | VERRALL, STEVEN N | AU | 0 | 0 | 203.09 | 203.09 | 0 | 202.65 | 202.65 | 0 | 0 | 115.07 | 115.07 |
| 3273 | 1586648 | VOGELPOHL, ISLA C | US | 0 | 0 | 202.79 | 202.79 | 0 | 134.72 | 134.72 | 0 | 0 | 202.46 | 202.46 |
| 3274 | 148480 3 | T STAR HOLDINGS LLC | US | 0 | 0 | 202.69 | 202.69 | 21 | 221.03 | 221.03 | 0 | 0 | 189.14 | 189.14 |
| 3275 | 1783109 | CUTHILL, JEFFREY H | CA | 0 | 0 | 202.56 | 202.56 | 0 | 205.48 | 205.48 | 288.54 | 0 | 0 | 288.54 |
| 3276 | 1045796 | DYNASTY MARKETING INTERNATIONAL | CA | 202.32 | 0 | 0 | 202.32 | 231.04 | 231.04 | 231.04 | 0 | 0 | 207.05 | 207.05 |
| 3277 | 7600519094 | SOGAPICO EURF | FR | 0 | 0 | 201.54 | 201.54 | 0 | 212.81 | 212.81 | 0 | 0 | 179.56 | 706.65 |
| 3278 | 1299432 | JOHANNE MAGAS, ULISES AVILA | CA | 0 | 0 | 204.65 | 201.41 | 0 | 174.13 | 892.89 | 0 | 527.09 | 0 | 527.09 |
| 3279 | 1871336 | NETWORK XCHANGE PAUL JENKINS & ELI | NL | 0 | 191.67 | 12.75 | 201.4 | 100 | 128.46 | 271.3 | 99.99 | 199.98 | 125.46 | 425.43 |
| 3280 | 7251024007 | MAGANN, DEBRA | AU | 0 | 191.67 | 18.8 | 201.07 | 0 | 17.68 | 17.68 | 0 | 182.27 | 16.38 | 198.65 |
| 3281 | 7250030827 | ABNETT, SCOTT A | AU | 0 | 182.27 | 18.36 | 200.63 | 0 | 19.39 | 19.39 | 0 | 455.69 | 20.46 | 476.15 |
| 3282 | 7250036030 | GREGORY BAZILE / SOPHIA AZUR-BAZILE | CA | 0 | 182.27 | 200.3 | 200.3 | 4.3 | 172.19 | 890.95 | 47.92 | 0 | 283.81 | 331.73 |
| 3283 | 1190573 | WOOTEN, TODD | US | 0 | 0 | 200 | 200 | 100 | 0 | 100 | 0 | 800 | 0 | 800 |
| 3284 | 1955735 | LABELLE, SUSAN E | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3285 | 1996535 | SILVEIRA, SHAWNA M | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3286 | 1965723 | MALINOVSKY, TANYA | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3287 | 1999711 | DIVINE FAVOR, ENTERPRISES, LLC | US | 0 | 200 | 0 | 200 | 1.99 | 0 | 500 | 0 | 500 | 0 | 500 |
| 3288 | 1985722 | SNEGUR, ILYA P | US | 0 | 200 | 0 | 200 | 498.01 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3289 | 1972795 | TIBBETTS, WARREN | US | 0 | 200 | 0 | 200 | 750 | 750 | 750 | 0 | 550 | 0 | 550 |
| 3290 | 1961459 | NEUENSCHWANDER, LACIE L | US | 0 | 200 | 0 | 200 | 100 | 14.14 | 114.14 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3103 | 7570029803 | DUYSENS, HERVE | BE | 0 | 0 | 214.27 | 214.27 | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 |
| 3104 | 7800330810 | ZULLO, BIANCA | IT | 4.29 | 209.98 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3105 | 7370167764 | GESTIPARM, S.L. | ES | 0 | 214.27 | 0 | 214.27 | 0 | 42.85 | 0 | 42.85 | 0 | 128.56 | 0 | 128.56 |
| 3106 | 7370163160 | VILLENA CORONILLA, CARMEN | ES | 0 | 209.98 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3107 | 7870082651 | ABDOUNI, BADREDDINE | IT | 4.29 | 212.12 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3108 | 7800321650 | CUOMO, ALBERTO | IT | 2.15 | 209.98 | 0 | 214.27 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 3109 | 7800326342 | MERLI, CINZIA | IT | 4.29 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3110 | 7370148727 | ENCARNACAO, SONIA | ES | 0 | 28.57 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3111 | 7670120386 | REVENSKJOLD, MICHAEL | FR | 185.7 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3112 | 7100184470 | HENRIQUES, MARIA DA GRACA PORFIRIO | PT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 1901.93 | 1901.93 |
| 3113 | 7600566656 | SANTYKHAM, DAVID | FR | 214.27 | 0 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 3114 | 7370119021 | PEY PLA, DAVID | ES | 0 | 0 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3115 | 7800324287 | SANTIAGO, LILIA | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3116 | 7300149902 | DE TENA PEREZ, SONIA | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3117 | 7300156214 | FLORES FLORES, ANA ISABEL | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3118 | 7800328870 | GORI, JACOPO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3119 | 7870103496 | AUGUSTIN, INGE | IT | 0 | 214.27 | 0 | 214.27 | 0 | 357.11 | 0 | 357.11 | 0 | 214.27 | 0 | 214.27 |
| 3120 | 7370124463 | VALDEPEÑAS SANCHEZ, ALFONSO | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3121 | 7370047425 | JORGE MARTIN, MARIA ANGELES | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3122 | 7800325154 | STONA, MANUEL | IT | 0 | 214.27 | 0 | 214.27 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 3123 | 7300143741 | MICELI, CARLA VERONICA | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3124 | 7100178824 | XAVIER, ERMELINDA PEREIRA HENRIQUE | PT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3125 | 7170109799 | RAPOSO DE MEDEIROS, ANA MARIA | PT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3126 | 7170103846 | SAMPAIO, FERNANDO MANUEL S | PT | 0 | 214.27 | 0 | 214.27 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 3127 | 7800332752 | ARISTEI, RITA | IT | 0 | 214.27 | 0 | 214.27 | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 |
| 3128 | 7170001505 | MOTA PEREIRA, LUISA DA CONCEICAO | PT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 3129 | 7370161412 | MOISY MOISY, ANA MARIA EDITH | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3130 | 7300190561 | DE LA HIDALGA, VALERIA | ES | 6.43 | 207.84 | 0 | 214.27 | 0 | 514.24 | 0 | 514.24 | 0 | 228.55 | 0 | 228.55 |
| 3131 | 7370167607 | TOSCANO NARANJO, MOISES | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 142.84 | 0 | 142.84 |
| 3132 | 7370169031 | ESCALANTE GARCIA, MARIA DEL PILAR | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3133 | 7800327800 | RICCHI, PAOLO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3134 | 7370153347 | NIETO BALMON, MARIO | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3135 | 7370156741 | HALAC, PABLO SEBASTIAN | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 83.56 | 0 | 85.71 |
| 3136 | 7370151693 | RINCON, JORGE MARIO | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 2.14 | 0 | 0 | 0 |
| 3137 | 7170115425 | ANTUNES, LUIS ANDRE COTOVIO | PT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3138 | 7300075057 | GARRE CANOVAS, PURIFICACION | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3139 | 7800314386 | RIDOLFI, UGO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 19.71 | 19.71 |
| 3140 | 7800246411 | LONGOBARDI, ANTONELLA | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 23.97 | 23.97 | 0 | 0 | 0 | 0 |
| 3141 | 7300074624 | ALONSO ALONSO, ANTONIO | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3142 | 7800325888 | PETRELLA, MARCO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 428.53 | 0 | 428.53 |
| 3143 | 7100087843 | CORDEIRO, BELMIRA | PT | 0 | 214.27 | 0 | 214.27 | 0 | 85.7 | 0 | 85.7 | 0 | 42.85 | 0 | 42.85 |
| 3144 | 8906824730 | HOLZINGER, FRANZ | DE | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3145 | 7370136763 | LERENA LERENA, CARLOS | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 3146 | 7370132661 | SALORT SERRA, NURIA | ES | 2.15 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3147 | 7370137786 | VELLIDO GUTIERREZ, MARIA DEL CARMEN | ES | 0 | 214.27 | 0 | 214.27 | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 |
| 3148 | 7370142581 | VILCHEZ RODRIGUEZ, ANA | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 2.14 | 40.71 | 0 | 42.85 |
| 3149 | 7670625083 | ANDJOKWE, THIERRY | FR | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3150 | 7800324841 | ALESSANDRELLI, SASKIA | IT | 0 | 212.12 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3151 | 7800321786 | PRISCO, GENNARO | IT | 2.15 | 212.12 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3152 | 7170103829 | SOUSA, SANDRA CRISTINA MARQUES | PT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3153 | 7800325343 | PEZZUTO, EZIO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 214.27 | 0 | 214.27 | 0 | 214.27 | 0 | 214.27 |
| 3154 | 7800332469 | ROSACI, PIETRO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 2.14 | 140.7 | 0 | 142.84 |
| 3155 | 7370147949 | FERNANDEZ VARGAS, REYES | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 3156 | 7770023603 | HUGHES, PATRICK J | IE | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 214.27 | 0 | 214.27 |
| 3157 | 7370151994 | THOVAR GIL, ALFONSO | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3158 | 7370068224 | GARCIA CUENCA, IRENE | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 3159 | 7800328763 | AHDUT SAS | IT | 0 | 214.27 | 0 | 214.27 | 2.15 | 697.79 | 0 | 699.94 | 0 | 0 | 0 | 0 |
| 3160 | 7370169847 | WILLIG, MERCY | ES | 0 | 214.27 | 0 | 214.27 | 0 | 142.84 | 0 | 142.84 | 0 | 128.56 | 0 | 128.56 |
| 3161 | 7170033106 | CRUZ, JOSE MANUEL ABREU | PT | 0 | 214.27 | 0 | 214.27 | 0 | 214.27 | 0 | 214.27 | 0.21 | 214.27 | 0 | 214.49 |
| 3162 | 7370111905 | JIMENEZ RIVERO, ELENA CRISTINA | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3163 | 7300073631 | OLIVER SANCHEZ, ISAAC | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3164 | 7800323552 | IACOBUCCI, PIETRO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3165 | 7370152283 | JAEN MOLINA, ALEXIS | ES | 0 | 214.27 | 0 | 214.27 | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 |
| 3166 | 7170114952 | PEREIRA, ANA ISABEL MOREIRA | PT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3167 | 7370169730 | SICILIA CUEVAS, DIEGO DARIO | ES | 2.15 | 212.12 | 0 | 214.27 | 0 | 185.69 | 0 | 185.69 | 0 | 0 | 0 | 0 |
| 3168 | 7370137796 | RUIZ PAREDES, PEDRO | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3169 | 7370153142 | BAREA SANTISTEBAN, ESTHER | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3170 | 7370170045 | COBOS GALLARDO, MANUEL | ES | 0 | 214.27 | 0 | 214.27 | 0 | 185.69 | 0 | 185.69 | 0 | 85.71 | 0 | 85.71 |
| 3171 | 7370172214 | GIL FLORES, SERGIO | ES | 0 | 214.27 | 0 | 214.27 | 0 | 314.25 | 0 | 314.25 | 0 | 0 | 0 | 0 |
| 3172 | 7300167711 | ÑIGUEZ JORDA, CARMEN | ES | 0 | 214.27 | 0 | 214.27 | 0 | 142.84 | 0 | 142.84 | 0 | 0 | 0 | 0 |
| 3173 | 7300195202 | ITURMENDI RUIZ, JOSE MARIA | ES | 0 | 214.27 | 0 | 214.27 | 0 | 228.55 | 0 | 228.55 | 2.14 | 40.71 | 0 | 42.85 |
| 3174 | 7870101121 | GATTONI, SERGIO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3175 | 7300146930 | LUNA MARTINEZ, JOSE MARIA | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3176 | 7370145201 | FINPRESBDN S.L. | ES | 2.15 | 212.12 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3177 | 7800321365 | CLERICI, VINCENZO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3178 | 7600330170 | DE LUCA, LUCA | IT | 0 | 214.27 | 0 | 214.27 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 3179 | 7870084963 | BIANCHI, PIERA | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3180 | 7800305850 | RUFO, LORETA | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 46.67 | 46.67 |
| 3181 | 7800333683 | DE BENEDITTIS, FRANCESCO PAOLO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3182 | 7600081756 | POISSON, MAURICE | FR | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 271.4 | 271.4 | 0 | 0 | 0 | 0 |
| 3183 | 7870104971 | COLUZZI, ADA | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3184 | 7370120256 | ARJONA RAMIREZ, JUAN PEDRO | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 214.27 | 0 | 214.27 |
| 3185 | 7370157145 | RIVERO JAUREGUI, ANGEL | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 428.53 | 0 | 428.53 |
| 3186 | 7370170970 | ROMAN JERONIMO, EMILIO | ES | 0 | 214.27 | 0 | 214.27 | 0 | 571.37 | 0 | 571.37 | 0 | 0 | 0 | 0 |
| 3187 | 7370143822 | RAMOS PERALTA, WILSON | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3188 | 7370164086 | FONT DE MORA, ROCIO | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3189 | 7600332230 | ELIA, ROSALBINO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 |
| 3190 | 7370170565 | MEJIA CANDELARO, NARKIN HERNAN | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 3191 | 7870101357 | OTTAVIANO, FABIO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3192 | 7800326100 | RUBINELLI, GIANLUCA | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3193 | 7800308300 | TERZINI, ARIANNA | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 23.13 | 23.13 | 0 | 0 | 0 | 0 |
| 3194 | 7170089546 | ANACLETO CORADO, RICARDO M | PT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3195 | 7170116988 | CORREIA BORGES OLIVEIRA FERREIRA, S | PT | 0 | 214.27 | 0 | 214.27 | 0 | 571.38 | 0 | 571.38 | 0 | 571.38 | 0 | 571.38 |
| 3196 | 6070038533 | VAN DEN BREE, JULIAN NIGEL | NL | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3009 | 1491467 | DEROSIER, MITCH | CA | | | | | | | | | | | | 24.13 |
| 3010 | 7600608726 | GAMBIRASIO-HAETTEL, STEPHANE | FR | 199.98 | 0 | 22.84 | 222.82 | 464.25 | 0 | 23.46 | 23.46 | 0 | 0 | 24.13 | 24.13 |
| 3011 | 1818038 | SULLIVAN, MICKEY V | US | 0 | 0 | 22.59 | 222.59 | 0 | 233.59 | 697.84 | 92.85 | 0 | 239.52 | 332.37 |
| 3012 | 292305 | GRAHAM, MELANIE J | CA | 0 | 200 | 22.47 | 222.47 | 0 | 20.58 | 20.58 | 0 | 0 | 19.98 | 19.98 |
| 3013 | 8102453880 | GLOBAL COMMUNICATOR | DK | 0 | 0 | 22.22 | 222.22 | 0 | 217.8 | 217.8 | 0 | 0 | 214.27 | 214.27 |
| 3014 | 1174158 | WARD, TIM | AU | 0 | 0 | 22.06 | 222.06 | 0 | 39.17 | 39.17 | 0 | 0 | 240.74 | 240.74 |
| 3015 | 7250113381 | SUTERA, ROSE | FR | 0 | 0 | 21.56 | 221.56 | 0 | 228.78 | 228.78 | 0 | 0 | 230.23 | 230.23 |
| 3016 | 7670146227 | FWELO, MARCEL-GAUTHIER | US | 185.7 | 35.71 | 21.44 | 221.44 | 185.7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3017 | 1383329 | ROBINSON, LEEANN | US | 0 | 200 | 21.23 | 221.23 | 0 | 22.78 | 264.26 | 0 | 0 | 23.35 | 23.35 |
| 3018 | 1874826 | BARAHONA, ELIDA | US | 0 | 200 | 21.19 | 221.19 | 0 | 0 | 22.78 | 0 | 950 | 16.81 | 966.81 |
| 3019 | 1806749 | HULETT, MINNESA M | US | 0 | 200 | 20.82 | 220.82 | 0 | 0 | 750 | 0 | 0 | 18.08 | 18.08 |
| 3020 | 1926993 | HULL, LEANN | US | 0 | 0 | 20.71 | 220.71 | 0 | 0 | 0 | 0 | 750 | 0 | 750 |
| 3021 | 7300164451 | ASTOLFI CARBONELL, SERGIO | ES | 0 | 0 | 20.65 | 220.65 | 0 | 225.91 | 225.91 | 0 | 0 | 222.69 | 222.69 |
| 3022 | 1896695 | OUTTEN, MICHAEL W | US | 0 | 200 | 20.59 | 220.59 | 0 | 0 | 0 | 0 | 0 | 19.52 | 19.52 |
| 3023 | 1876885 | SMITH, JONATHAN L | US | 0 | 200 | 20.54 | 220.54 | 0 | 0 | 200 | 0 | 400 | 15.56 | 415.56 |
| 3024 | 1720975 | CHAN, DANIELA | US | 0 | 200 | 20.47 | 220.47 | 0 | 0 | 750 | 0 | 0 | 15.88 | 15.88 |
| 3025 | 127148 | TIDD, DALE M | CA | 226.89 | -6.47 | 20.42 | 220.42 | 234.31 | 0 | 708.46 | 364.17 | 0 | 16.14 | 380.31 |
| 3026 | 1950199 | JONES, RANDALL D | US | 0 | 200 | 20.39 | 220.39 | 0 | 0 | 550 | 0 | 200 | 0 | 200 |
| 3027 | 780270984 | MARZIALE, LUCA | IT | 0 | 0 | 20.35 | 220.35 | 0 | 187.68 | 187.68 | 0 | 0 | 201.07 | 201.07 |
| 3028 | 1740323 | THE PASO DREAM TEAM INC. | US | 220 | 0 | 0 | 220 | 620 | 0 | 0 | 0 | 500 | 13.59 | 963.59 |
| 3029 | 1792189 | EDWARDS, JAMES L | US | 0 | 200 | 19.68 | 219.68 | 500 | 19.88 | 1120 | 450 | 0 | 16.92 | 16.92 |
| 3030 | 7670075721 | MARQUES, FILIPE | FR | 0 | 0 | 219.58 | 219.58 | 0 | 240.41 | 19.88 | 0 | 0 | 261.15 | 261.15 |
| 3031 | 1932351 | WARFIELD, AARON D | US | 0 | 200 | 19.51 | 219.51 | 0 | 23.28 | 240.41 | 0 | 0 | 0 | 0 |
| 3032 | 1883291 | MANNING, DOLORES B | US | 0 | 200 | 19.25 | 219.25 | 0 | 22.53 | 23.28 | 0 | 0 | 0 | 0 |
| 3033 | 7670099321 | RENAUD, ANNE-MARIE | FR | 0 | 0 | 219.01 | 219.01 | 0 | 691.95 | 22.53 | 0 | 0 | 0 | 0 |
| 3034 | 1463200 | BROWN, DONALD A | US | 0 | 200 | 18.73 | 218.73 | 0 | 24.54 | 691.95 | 0 | 0 | 0 | 0 |
| 3035 | 1001762 | HOLLIDAY, JANICA | CA | 0 | 0 | 18.6 | 218.6 | 350 | 19.48 | 24.54 | 0 | 0 | 16.61 | 366.61 |
| 3036 | 1637136 | PARK, TOM | CA | 0 | 191.67 | 26.81 | 218.48 | 0 | 0 | 1369.48 | 350 | 0 | 13.05 | 13.05 |
| 3037 | 1730864 | KNIPPEN ENTERPRISES, INC. | US | 0 | 200 | 18.43 | 218.43 | 0 | 0 | 0 | 0 | 0 | 18.13 | 18.13 |
| 3038 | 1312699 | PADILLA, ALBERTO | US | 0 | 0 | 18.36 | 218.36 | 0 | 210.28 | 0 | 0 | 0 | 197.09 | 197.09 |
| 3039 | 1648173 | MARLER, BILL | US | 0 | 200 | 18.2 | 218.2 | 0 | 0 | 210.28 | 0 | 0 | 22.15 | 22.15 |
| 3040 | 1489590 | STEINBERG, ROBERT | CA | 0 | 191.67 | 26.49 | 218.16 | 191.67 | 24 | 215.67 | 0 | 191.67 | 20.67 | 212.34 |
| 3041 | 1646111 | ZAKAROW, BRENDA E | CA | 0 | 0 | 26.44 | 218.11 | 0 | 23.05 | 23.05 | 0 | 0 | 252.07 | 443.74 |
| 3042 | 1358720 | LUCAS SR, ARTHUR D AND MYRA A H. | CA | 0 | 191.67 | 26.44 | 218.08 | 0 | 0 | 0 | 0 | 191.67 | 115.54 | 115.54 |
| 3043 | 7600625299 | SATUTTO, VINCENT | FR | 0 | 0 | 218.01 | 218.01 | 0 | 191.25 | 191.25 | 0 | 0 | 225.86 | 225.86 |
| 3044 | 795215222 | SOLOMONA, EMERENTIANA | NZ | 12.93 | 205.07 | 0 | 218 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3045 | 7950160660 | SMITH, RICHARD | NZ | 0 | 218 | 0 | 218 | 290.66 | 9.34 | 300 | 0 | 290.66 | 0 | 290.66 |
| 3046 | 1784097 | SOME BEACH SOMEWHERE, LLC | US | 0 | 200 | 17.96 | 217.96 | 0 | 0 | 0 | 0 | 200 | 16.31 | 216.31 |
| 3047 | 1461158 | PEDANOU, BONIFACE | US | 0 | 200 | 17.96 | 217.96 | 200 | 15.26 | 215.26 | 0 | 0 | 0 | 0 |
| 3048 | 700021048 | HUBER, ANNA & WALTER | AT | 0 | 0 | 217.81 | 217.81 | 0 | 222.32 | 222.32 | 0 | 0 | 193.48 | 193.48 |
| 3049 | 1118499 | WALKER , RICHARD D | US | 0 | 0 | 217.71 | 217.71 | 0 | 243.71 | 243.71 | 0 | 0 | 251.01 | 251.01 |
| 3050 | 7400645447 | LIONE, ARIANE | CH | 0 | 217.7 | 0 | 217.7 | 580.55 | 0 | 580.55 | 0 | 0 | 0 | 0 |
| 3051 | 7470066307 | RODRIGUES MAGINA, ARMENIO | CH | 0 | 217.7 | 0 | 217.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3052 | 7470077084 | LALAFIONONANA, ZAFIMAMPIJORO | CH | 0 | 217.7 | 0 | 217.7 | 0 | 0 | 0 | 0 | 189.08 | 0 | 189.08 |
| 3053 | 7470071975 | CHEVALLEY, MARIE T | CH | 0 | 217.7 | 0 | 217.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3054 | 7470074670 | GONNARD, CHRISTIAN | CH | 0 | 217.7 | 0 | 217.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3055 | 7470072482 | DIAS DE OLIVEIRA, JOAQUIM A | CH | 0 | 217.7 | 0 | 217.7 | 0 | 0 | 0 | 0 | 217.7 | 0 | 217.7 |
| 3056 | 7400646259 | LALANANTENAINA, ZAFIMAHERY | CH | 0 | 217.7 | 0 | 217.7 | 435.4 | 0 | 435.4 | 0 | 692.23 | 0 | 692.23 |
| 3057 | 7400641855 | FAGONE, ALESSANDRO | CH | 0 | 217.7 | 0 | 217.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3058 | 7400645131 | MIHAJLOVIC, VESNA | CH | 0 | 217.7 | 0 | 217.7 | 217.7 | 0 | 217.7 | 0 | 0 | 0 | 0 |
| 3059 | 1832136 | LANGSTON, TODD R | US | 0 | 0 | 217.63 | 217.63 | 0 | 214.67 | 214.67 | 0 | 0 | 185.71 | 185.71 |
| 3060 | 1874668 | JIANG, HONGHUA | US | 0 | 200 | 17.56 | 217.56 | 300 | 0 | 300 | 0 | 100 | 0 | 100 |
| 3061 | 1922017 | MARMO, DANIEL & BRONWYN | US | 0 | 200 | 17.46 | 217.46 | 2500 | 0 | 2500 | 0 | 750 | 0 | 750 |
| 3062 | 654025 | YOUNGER, CAROL R | CA | 0 | 0 | 216.99 | 216.99 | 0 | 238.29 | 238.29 | 0 | 0 | 226.98 | 226.98 |
| 3063 | 1040402 | BRAGG, MARVA | US | 0 | 200 | 16.98 | 216.98 | 200 | 0 | 175 | 0 | 0 | 17.73 | 17.73 |
| 3064 | 1539228 | LAMARCHE, ERIC | CA | 191.68 | 25.13 | 216.81 | 216.81 | -25 | 23.23 | 71.15 | 47.92 | 0 | 22.59 | 70.51 |
| 3065 | 1555783 | ZUCCHELLI, CAROL B | US | 0 | 200 | 16.69 | 216.69 | 47.92 | 16.97 | 16.97 | 0 | 0 | 16.56 | 16.56 |
| 3066 | 1442019 | CHACON, BLAS | US | 0 | 200 | 16.54 | 216.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3067 | 8404531851 | SOEGUB | SE | 204.23 | 0 | 11.9 | 216.13 | 0 | 0 | 651.2 | 0 | 259.08 | 0 | 259.08 |
| 3068 | 1438303 | RODGES, ELZREE L | US | 0 | 200 | 16.13 | 216.13 | 651.2 | 191.87 | 651.2 | 0 | 0 | 161.21 | 161.21 |
| 3069 | 1922569 | RED APPLE SYSTEM, LLC | US | 0 | 200 | 16.11 | 216.11 | 0 | 0 | 191.87 | 0 | 750 | 0 | 750 |
| 3070 | 1491705 | BARONTI, ALESSANDRO | US | 0 | 200 | 15.95 | 215.95 | 0 | 0 | 0 | 0 | 750 | 18.66 | 768.66 |
| 3071 | 8170052717 | PEDERSEN, SUSAN LANA | DK | 0 | 215.93 | 0 | 215.93 | 215.93 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3072 | 1032043 | CARPENTER, DANETTE | US | 0 | 200 | 15.93 | 215.93 | 0 | 233.49 | 233.49 | 0 | 0 | 243.66 | 243.66 |
| 3073 | 8170058431 | IMRAN CHAUDHRY BOOTA | DK | 0 | 215.93 | 0 | 215.93 | 0 | 0 | 652.6 | 0 | 0 | 0 | 0 |
| 3074 | 8103444081 | BACH - MOSE, SVEND AGE | DK | 0 | 215.93 | 0 | 215.93 | 652.6 | 0 | 175 | 0 | 0 | 0 | 0 |
| 3075 | 1836582 | CRYSTAL DELAREINA | US | 0 | 200 | 15.88 | 215.88 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 3076 | 1914768 | ROBINSON, JOHN S | US | 0 | 200 | 15.74 | 215.74 | 0 | 13.98 | 213.98 | 0 | 0 | 13.47 | 13.47 |
| 3077 | 1793733 | BALL, EARLE W | US | 0 | 200 | 15.65 | 215.65 | 0 | 0 | 750 | 0 | 0 | 30.92 | 30.92 |
| 3078 | 1717088 | THE NEW PROFESSIONALS, LLC | US | 0 | 200 | 15.63 | 215.63 | 200 | 15.98 | 1315.98 | 0 | 750 | 14 | 764 |
| 3079 | 1781114 | NAGLE, JENNIFER L | US | 0 | 200 | 15.44 | 215.44 | 750 | 0 | 750 | 0 | 400 | 14.46 | 414.46 |
| 3080 | 1312984 | PROJA JR, JOSEPH | US | 0 | 200 | 15.44 | 215.44 | 1300 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3081 | 164100 | SOWA, PAUL | US | 200 | 0 | 15.28 | 215.28 | 0 | 0 | 0 | 0 | 0 | 15.9 | 15.9 |
| 3082 | 1414614 | SATTERFIELD, PHILIP L | US | 0 | 200 | 15.27 | 215.27 | 0 | 26.52 | 26.52 | 0 | 200 | 0 | 200 |
| 3083 | 1926201 | ABERNATHY, ROBERT | US | 0 | 200 | 15.17 | 215.17 | 100 | 0 | 100 | 0 | 500 | 0 | 500 |
| 3084 | 1754301 | PLATT III, ALFRED E | US | 0 | 200 | 15.07 | 215.07 | 0 | 16.02 | 16.02 | 0 | 0 | 15.4 | 15.4 |
| 3085 | 1876914 | QUINN, PAT | AT | 0 | 200 | 14.99 | 214.99 | 100 | 0 | 100 | 0 | 0 | 212.58 | 212.58 |
| 3086 | 7000200888 | SCHIEFER, ERIKA | AT | 0 | 0 | 214.98 | 214.98 | 0 | 208.21 | 208.21 | 0 | 0 | 0 | 0 |
| 3087 | 1911419 | LAMPARELLI, PAT J | US | 0 | 200 | 14.94 | 214.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3088 | 1879605 | YASINSKIY JR, VITALIY P | US | 0 | 200 | 14.74 | 214.74 | 0 | 23.46 | 23.46 | 0 | 0 | 25.46 | 25.46 |
| 3089 | 1811450 | JULIAN, JANETTE | US | 0 | 200 | 14.73 | 214.73 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 |
| 3090 | 1742095 | KEOMOROKOT, SIPHANOMTIEN | US | 0 | 200 | 14.68 | 214.68 | 0 | 0 | 0 | 0 | 0 | 189.14 | 189.14 |
| 3091 | 7600629420 | CORBEAU, THIERRY | FR | 0 | 0 | 214.61 | 214.61 | 0 | 197.25 | 290.1 | 0 | 0 | 0 | 0 |
| 3092 | 1918071 | RHODEN, JOHN R | US | 0 | 200 | 14.56 | 214.56 | 92.85 | 0 | 0 | 0 | 200 | 0 | 200 |
| 3093 | 1248670 | PINTO, SILVIA | CA | 0 | 0 | 214.44 | 214.44 | 0 | 235.96 | 235.96 | 0 | 0 | 13.47 | 13.47 |
| 3094 | 1837657 | REAMS, ALEX L | US | 0 | 200 | 14.41 | 214.41 | 0 | 13.39 | 213.39 | 0 | 0 | 29.79 | 29.79 |
| 3095 | 1474434 | CHAIREZ, JOSE | US | 0 | 200 | 14.4 | 214.4 | 200 | 0 | 0 | 0 | 400 | 13.63 | 413.63 |
| 3096 | 1416561 | ANTONICU, PAUL M | US | 0 | 200 | 14.38 | 214.38 | 750 | 0 | 750 | 0 | 0 | 0 | 0 |
| 3097 | 514151 | HORNBOSTEL, GEORGE | US | 0 | 200 | 14.34 | 214.34 | 0 | 17.86 | 17.86 | 0 | 0 | 17.24 | 17.24 |
| 3098 | 780231351 | MARCHETTI, DANIELA | IT | 0 | 214.27 | 0 | 214.27 | 0 | 38.92 | 38.82 | 0 | 0 | 0 | 0 |
| 3099 | 7370157538 | CABOT FERRER, ARNALDO | ES | 0 | 214.27 | 0 | 214.27 | 42.85 | 42.85 | 42.85 | 0 | 142.84 | 0 | 142.84 |
| 3100 | 7870106494 | FONTANA, ANNA MARIA | IT | 0 | 214.27 | 0 | 214.27 | 0 | 42.85 | 42.85 | 0 | 614.23 | 0 | 614.23 |
| 3101 | 7800276452 | ZEPPIERI, SIMONA | IT | 0 | 214.27 | 0 | 214.27 | 0 | 24.45 | 24.45 | 0 | 0 | 0 | 0 |
| 3102 | 897020132 | SAMOSIEJ, MARZENA | DE | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2915 | 8103349084 | AASE SCHMIDT | DK | 0 | 0 | 245.75 | 245.75 | 0 | 0 | 253.06 | 253.06 | 0 | 0 | 243.2 | 243.2 |
| 2916 | 7250113596 | RICOCHET COMMUNICATION TRUST | AU | 0 | 0 | 245.33 | 245.33 | 0 | 0 | 41.9 | 41.9 | 0 | 0 | 40.62 | 40.62 |
| 2917 | 7800318879 | DE MARZI, GIANLUCA | IT | 0 | 214.27 | 30.7 | 244.97 | 0 | 0 | 25.47 | 25.47 | 0 | 0 | 26.95 | 26.95 |
| 2918 | 8103519319 | RASMUSSEN, ARNE | DK | 0 | 0 | 244.65 | 244.65 | 0 | 0 | 233.69 | 233.69 | 0 | 0 | 246.6 | 246.6 |
| 2919 | 1246697 | CARL LAPOINTE & KATERINE LANGLOIS | CA | 0 | 0 | 244.2 | 244.2 | 0 | 0 | 255.28 | 255.28 | 0 | 0 | 243.81 | 243.81 |
| 2920 | 1764078 | DIEDRICK, TERRY L | US | 0 | 200 | 44.15 | 244.15 | 200 | 200 | 0 | 0 | 0 | 0 | 21.65 | 21.65 |
| 2921 | 1576598 | KIM, MEEYON | US | 194.74 | 0 | 48.03 | 242.77 | 47.44 | 0.46 | 49.94 | 97.84 | 120 | 0 | 185.72 | 185.72 |
| 2922 | 8882823603 | NYARKO, VICTORIA | GB | 0 | 242.5 | 0 | 242.5 | 0 | 64.66 | 0 | 64.66 | 0 | 0 | 0 | 0 |
| 2923 | 7250000997 | SUTHERLAND, ROSS AND JAN | AU | 0 | 0 | 241.93 | 241.93 | 0 | 0 | 207.33 | 207.33 | 0 | 0 | 241.03 | 241.03 |
| 2924 | 7800297368 | VACCA, FRANCESCA | IT | 0 | 214.27 | 27.54 | 241.81 | 0 | 0 | 25.81 | 25.81 | 171.42 | 0 | 94.73 | 94.73 |
| 2925 | 7870062728 | SANNA, JACOPO | IT | 0 | 214.27 | 27.35 | 241.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2926 | 1722026 | COLLAZO, MARINA D | US | 0 | 240 | 0 | 240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2927 | 1700790 | JOHN KNOWLES JR. | US | 0 | 240 | 0 | 240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2928 | 1132851 | T & A UNLIMITED LLC- JOEL PATRICIO, TIM | US | 240 | 0 | 0 | 240 | 80 | 0 | 0 | 80 | 0 | 0 | 0 | 0 |
| 2929 | 1258257 | 1363561 ALBERTA LTD | CA | 243.9 | -4.31 | 0 | 239.59 | 0 | 0 | 216.75 | 216.75 | 0 | 0 | 206.57 | 206.57 |
| 2930 | 1716877 | THIBEAU, MERVYN E | CA | 0 | 0 | 239.59 | 239.59 | 0 | 0 | 205.29 | 205.29 | 0 | 0 | 180.45 | 180.45 |
| 2931 | 1416844 | GUZMAN, ALEJANDRO | US | 0 | 0 | 239.49 | 239.49 | 0 | 0 | 252.11 | 252.11 | 0 | 0 | 255.18 | 255.18 |
| 2932 | 7600502366 | FREMEAU, JEAN-PAUL | FR | 0 | 0 | 238.41 | 238.41 | 0 | 0 | 0 | 0 | 0 | 0 | 28.55 | 28.55 |
| 2933 | 1935435 | JUNG, MINKYUNG | US | 0 | 200 | 38.19 | 238.19 | 200 | 200 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2934 | 7100204783 | CORREIA, JOÃO PEDRO SANTOS | PT | 0 | 214.27 | 23.71 | 237.98 | 0 | 214.27 | 214.27 | 214.27 | 0 | 79.09 | 79.09 | 79.09 |
| 2935 | 6100602074 | SŁAWOMIR SUCHOCKI | PL | 0 | 237.28 | 0 | 237.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2936 | 7100046694 | VICENTE, ANTÓNIO MANUEL | PT | 0 | 0 | 237.04 | 237.04 | 0 | 0 | 243.39 | 243.39 | 0 | 0 | 275.92 | 275.92 |
| 2937 | 7250008332 | HAWKEN, TIM G | AU | 0 | 0 | 236.53 | 236.53 | 0 | 0 | 245.49 | 245.49 | 182.27 | 0 | 252.49 | 252.49 |
| 2938 | 7670641311 | MVOUALA, HERMANN | FR | 0 | 192.84 | 43.58 | 236.42 | 0 | 0 | 0 | 0 | 0 | 0 | 434.76 | 434.76 |
| 2939 | 7600562571 | BALUSSON, THERESE | FR | 0 | 0 | 236.02 | 236.02 | 0 | 0 | 250.85 | 250.85 | 0 | 0 | 252.71 | 252.71 |
| 2940 | 1371568 | SUMMERS, KENNETH F | US | 0 | 0 | 235.73 | 235.73 | 0 | 0 | 227.86 | 227.86 | 0 | 0 | 212.07 | 212.07 |
| 2941 | 616465 | LULLO, GABRIEL A | US | 0 | 0 | 235.71 | 235.71 | 300 | 500 | 241.05 | 1041.05 | 0 | 0 | 275.62 | 275.62 |
| 2942 | 7170118485 | PRES DE NORONHA SANCHES, LUIS FILIPI | PT | 0 | 235.69 | 0 | 0 | 2.14 | 40.71 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 2943 | 7670697295 | CHIOCCA, JEAN-THOMAS | FR | 0 | 235.69 | 0 | 0 | 0 | 571.37 | 571.37 | 571.37 | 0 | 0 | 0 | 0 |
| 2944 | 7670480232 | MSALLEM, GHASSEN | FR | 12.85 | 222.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2945 | 7670682986 | AISSAOUI, AMEUR | FR | 0 | 235.69 | 0 | 0 | 0 | 0 | 0 | 0 | 142.84 | 42.85 | 42.85 | 185.69 |
| 2946 | 7670667143 | OMONT, MONIQUE | FR | 8.56 | 227.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2947 | 7670281005 | KEITA, SARAN | FR | 0 | 235.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2948 | 7670684419 | PESCHEL, THEO | FR | 0 | 235.69 | 0 | 0 | 142.84 | 142.84 | 142.84 | 142.84 | 0 | 0 | 0 | 0 |
| 2949 | 7670240405 | GUELENNEC, JEAN PAUL | FR | 185.7 | 0 | 49.62 | 235.32 | 371.4 | 357.11 | 728.51 | 728.51 | 185.7 | 0 | 185.7 | 185.7 |
| 2950 | 1873566 | AAN TELECOM INC | US | 0 | 0 | 234.73 | 234.73 | 0 | 0 | 224.06 | 224.06 | 550 | 0 | 22.17 | 572.17 |
| 2951 | 1715528 | BLOUIN, PIERRE | CA | 0 | 0 | 234.68 | 234.68 | 0 | 0 | 235.48 | 235.48 | 0 | 0 | 205.22 | 205.22 |
| 2952 | 1426508 | PINNACLE ACHIEVERS, LLC | US | 0 | 0 | 234.53 | 234.53 | 0 | 0 | 248.28 | 248.28 | 0 | 0 | 226.97 | 226.97 |
| 2953 | 1904872 | BELL, MARK G | CA | 0 | 191.67 | 42.84 | 234.51 | 0 | 0 | 12.75 | 12.75 | 191.67 | 0 | 18.65 | 210.32 |
| 2954 | 1493283 | SPENCER FITNESS ENTERPRISES | US | 190 | 0 | 44.4 | 234.4 | 120 | 120 | 44.34 | 164.34 | 120 | 0 | 46.79 | 166.79 |
| 2955 | 1149170 | WALSH, CARA L | US | 220 | 0 | 14.4 | 234.4 | 470 | 1500 | 15.38 | 1985.38 | 580 | 3000 | 16.04 | 3596.04 |
| 2956 | 600254 | GUILES, NANCY T | US | 0 | 0 | 234.18 | 234.18 | 0 | 0 | 251.98 | 251.98 | 0 | 0 | 256.59 | 256.59 |
| 2957 | 1696651 | MANZONI, MARK J AND SABRINA G | US | 0 | 200 | 34 | 234 | 0 | 0 | 0 | 0 | 0 | 200 | 22.13 | 222.13 |
| 2958 | 7100113177 | FORMADESAIDA CONSULTORIA E GESTÃO | PT | 0 | 214.27 | 19.7 | 233.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2959 | 1753080 | MORAND, PIERRE | CA | 95.84 | 137.99 | 0 | 233.83 | 367.5 | 15.06 | 0 | 402.56 | 431.25 | 1916.71 | 14.73 | 2362.69 |
| 2960 | 1485245 | HAUBER, JEFFREY P | US | 0 | 0 | 233.45 | 233.45 | 0 | 0 | 218.5 | 218.5 | 0 | 0 | 202.57 | 202.57 |
| 2961 | 8103350900 | HANSEN, STEEN | DK | 0 | 0 | 233.29 | 233.29 | 0 | 0 | 217.22 | 217.22 | 0 | 0 | 170.12 | 170.12 |
| 2962 | 7670583165 | CARLIN, ANNE-CHRISTINE E | FR | 0 | 192.84 | 40.14 | 232.98 | 0 | 192.84 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 2963 | 7600706858 | BOUNOU, HAYAT | FR | 0 | 192.84 | 40.01 | 232.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2964 | 1431164 | TRUDEAU, ALEXANDRE | CA | 0 | 0 | 232.7 | 232.7 | 0 | 191.67 | 242.84 | 434.51 | 0 | 191.67 | 223.65 | 223.65 |
| 2965 | 7670242885 | DURAND, HERVÉ | FR | 0 | 192.84 | 39.84 | 232.68 | 0 | 0 | 229.75 | 229.75 | 120 | 0 | 225.42 | 225.42 |
| 2966 | 1309069 | VAUDREUIL, JOHN P | US | 0 | 0 | 232.65 | 232.65 | 0 | 0 | 44.34 | 44.34 | 580 | 0 | 0 | 0 |
| 2967 | 7670604313 | GOUAULT, FRANCOISE | FR | 0 | 192.84 | 39.7 | 232.54 | 0 | 192.84 | 192.84 | 192.84 | 0 | 0 | 240.69 | 240.69 |
| 2968 | 7600503847 | LEPAIS, DOMINIQUE | FR | 0 | 0 | 232.51 | 232.51 | 0 | 21.42 | 238.65 | 238.65 | 185.7 | 0 | 0 | 426.39 |
| 2969 | 7670066625 | ALBANESE, RAPHAEL | FR | 0 | 192.84 | 39.61 | 232.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2970 | 7670228826 | SCHMID, LAETITIA | FR | 0 | 192.84 | 39.57 | 232.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2971 | 7670117148 | POIRIER, VERONIQUE | FR | 0 | 0 | 232.24 | 232.24 | 0 | 899.92 | 224.44 | 1124.36 | 0 | 699.92 | 221.29 | 1121.21 |
| 2972 | 1992766 | GENTRY, TONY T | US | 0 | 0 | 232.04 | 232.04 | 0 | 0 | 20.13 | 20.13 | 0 | 0 | 282.59 | 282.59 |
| 2973 | 8003417640 | MPS APROACH | NL | 0 | 0 | 231.62 | 231.62 | 0 | 0 | 234.42 | 234.42 | 28.57 | 0 | 216.11 | 244.68 |
| 2974 | 8103439313 | PEDERSEN, ALLAN SKIPPER | DK | 0 | 215.93 | 15.17 | 231.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2975 | 7000156927 | WASSNER-HAUSER, LYDIA | AT | 0 | 0 | 231.06 | 231.06 | 0 | 0 | 242.15 | 242.15 | 0 | 0 | 234.89 | 234.89 |
| 2976 | 1502906 | SDD MARKETING INC. | US | 0 | 0 | 230.38 | 230.38 | 50 | 0 | 244.34 | 294.34 | 50 | 0 | 234.74 | 284.74 |
| 2977 | 2006508 | SALT HOLDINGS, LLC | US | 230 | 0 | 0 | 230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2978 | 7600665767 | CIRILLO, SEBASTIEN | FR | 0 | 0 | 229.89 | 229.89 | 0 | 0 | 233.76 | 233.76 | 0 | 0 | 237.32 | 237.32 |
| 2979 | 1360978 | DALOTTO, GUSTAVO | US | 0 | 0 | 229.49 | 229.49 | 0 | 0 | 281.44 | 281.44 | 200 | 0 | 284.03 | 284.03 |
| 2980 | 8170029443 | AAGE, BJARKE W | DK | 0 | 215.93 | 13.45 | 229.38 | 0 | 0 | 12.63 | 12.63 | 182.27 | 0 | 12.7 | 12.7 |
| 2981 | 1901649 | REYNOLDS, CYNTHIA K | US | 0 | 200 | 29 | 229 | 0 | 32.33 | 210.19 | 210.19 | 0 | 0 | 167.57 | 167.57 |
| 2982 | 780021211 | GEISER, MONIKA | IT | 0 | 0 | 228.72 | 228.72 | 0 | 0 | 215.06 | 215.06 | 0 | 1500 | 227.4 | 1520.74 |
| 2983 | 1447659 | LEE, PAMELA | US | 210 | 0 | 18.67 | 228.67 | 0 | 0 | 219.47 | 219.47 | 0 | 0 | 20.74 | 20.74 |
| 2984 | 7670697682 | BONDON, ISABELLE | FR | 0 | 0 | 228.55 | 228.55 | 170 | 0 | 131.02 | 131.02 | 0 | 0 | 249.55 | 249.55 |
| 2985 | 7370168536 | BERNALDEZ GOMEZ-CARO, MARIANO | ES | 0 | 0 | 228.55 | 228.55 | 0 | 0 | 77.34 | 77.34 | 464.25 | 371.39 | 26.98 | 146.98 |
| 2986 | 1833822 | FRYE, TERRI S | US | -400 | 400 | 228.34 | 228.34 | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 |
| 2987 | 1201377 | GAGNE, LOUISE | CA | 0 | 0 | 228.28 | 228.28 | 0 | 0 | 243.11 | 243.11 | 0 | 0 | 15.16 | 15.16 |
| 2988 | 890402140 | REISER, TILMAN | DE | 0 | 0 | 228.24 | 228.24 | 42.85 | 42.85 | 223.15 | 223.15 | 0 | 0 | 239.28 | 239.28 |
| 2989 | 1359702 | 1 STOP PROMOTION SHOP | US | 200 | 0 | 27.46 | 227.46 | 150 | 0 | 236.05 | 236.05 | 200 | 0 | 271.23 | 271.23 |
| 2990 | 7250033164 | MERCADO, REY | AU | 0 | 0 | 227.41 | 227.41 | 0 | 455.69 | 26.35 | 279.65 | 0 | 182.27 | 26.18 | 26.18 |
| 2991 | 1753341 | CORNERSTONE COMMUNICATIONS LLC | US | 0 | 0 | 227.41 | 227.41 | 0 | 0 | 176.35 | 176.35 | 0 | 0 | 238.61 | 238.61 |
| 2992 | 1272184 | TSHILOMBO, JEAN CLAUDE | CA | 0 | 194 | 32.33 | 226.6 | 0 | 0 | 735.34 | 735.34 | 0 | 0 | 420.88 | 420.88 |
| 2993 | 8870132687 | VENKATACHALAM, BRIJESH K | GB | 0 | 0 | 226.33 | 226.33 | 0 | 32.33 | 230.5 | 230.5 | 0 | 0 | 153.6 | 153.6 |
| 2994 | 1058893 | GUERCIO, MARIA | CA | 0 | 0 | 226.18 | 226.18 | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 167.57 | 167.57 |
| 2995 | 7000329202 | SCHREINER, PAUL | AT | 0 | 0 | 225.88 | 225.88 | 0 | 0 | 215.06 | 215.06 | 0 | 0 | 227.4 | 227.4 |
| 2996 | 7670139265 | MORILLON, STEPHAN | FR | 92.85 | 7.14 | 125.4 | 225.39 | 371.4 | 42.85 | 262.32 | 262.32 | 0 | 0 | 216.08 | 216.08 |
| 2997 | 8103107430 | THOMSEN, WENDY RAHBEK | DK | 0 | 153.55 | 71.66 | 225.21 | 0 | 0 | 502.42 | 502.42 | 0 | 0 | 140.56 | 97.62 |
| 2998 | 1220843 | BOISE INTERIORS, INC | US | 0 | 0 | 225.2 | 225.2 | 0 | 0 | 77.34 | 77.34 | 0 | 0 | 79.29 | 79.29 |
| 2999 | 1686158 | TAYLOR, JUSTIN R | US | 0 | 0 | 24.91 | 24.91 | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 226.01 | 226.01 |
| 3000 | 1396957 | MIHALAKOS, COSTA | CA | 0 | 200 | 33.19 | 33.19 | 0 | 0 | 37.85 | 37.85 | 0 | 0 | 19.35 | 19.35 |
| 3001 | 7250057818 | HELLO SISTAS | AU | 0 | 0 | 224.65 | 224.65 | 0 | 0 | 223.42 | 223.42 | 0 | 0 | 160.42 | 160.42 |
| 3002 | 1440064 | COLE, RITA G | US | 0 | 0 | 224.36 | 224.36 | 0 | 0 | 235.21 | 235.21 | 0 | 0 | 36.44 | 36.44 |
| 3003 | 7600670903 | LEMERLE DE SPEYR, LUC | FR | 0 | 191.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 234.05 | 234.05 |
| 3004 | 1088858 | ANDERSON, MARK J | US | 0 | 0 | 224.14 | 224.14 | 0 | 0 | 0 | 0 | 0 | 0 | 120.82 | 120.82 |
| 3005 | 8103327235 | FN SUPPORT | DK | 0 | 200 | 23.84 | 223.84 | 0 | 0 | 25.93 | 25.93 | 200 | 0 | 25.27 | 225.27 |
| 3006 | 1755354 | DSN LLC | US | 0 | 0 | 223.64 | 223.64 | 0 | 0 | 228.35 | 228.35 | 0 | 0 | 219.28 | 219.28 |
| 3007 | 1838189 | PRESTON, PAULETTE C | CA | 0 | 200 | 23.58 | 223.58 | 0 | 0 | 20.17 | 20.17 | 0 | 0 | 17.24 | 17.24 |
| 3008 | 1777283 | HARTWELL, ALVIN W | US | 0 | 191.67 | 31.48 | 223.15 | 0 | 0 | 17.09 | 17.09 | 0 | 0 | 15.32 | 15.32 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2821 | 7600764522 | GUELFUCCI, JEAN-SAUVEUR | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 1285.6 | 0 | 1285.6 |
| 2822 | 7670268729 | COTUCHEAU, CLAUDINE | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 385.68 | 0 | 434.88 |
| 2823 | 7670644830 | MOUSSAMBANI, ELISÉE | FR | 2.14 | 254.98 | 0 | 257.12 | 0 | 257.12 | 257.12 | 12.85 | 694.23 | 49.2 | 707.08 |
| 2824 | 7670269468 | KHEDHRI, LOUTFI | FR | 0 | 257.12 | 0 | 257.12 | 6.43 | 250.69 | 257.12 | 0 | 0 | 73.54 | 73.54 |
| 2825 | 7670366365 | GONZALEZ, FABRICE AN | FR | 0 | 257.12 | 0 | 257.12 | 0 | 514.24 | 554.58 | 0 | 0 | 0 | 0 |
| 2826 | 7600629175 | ABDESSELAM, PASCAL OLIVIER | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 40.34 | 92.85 | 0 | 64.71 | 157.56 |
| 2827 | 7800280764 | LOMBARDO, PIETRO MARCO | IT | 4.28 | 252.84 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2828 | 7600638985 | ROSIQUE, DOMINIQUE | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2829 | 7600595483 | BELHOMME, JEAN | FR | 0 | 257.12 | 0 | 257.12 | 0 | 257.12 | 310.2 | 0 | 899.92 | 0 | 899.92 |
| 2830 | 7670592426 | GENTILHOMME, SANDRINE | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 53.08 | 0 | 0 | 0 | 0 |
| 2831 | 7600749034 | LE GUELVOUD, ALAIN | FR | 0 | 257.12 | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 1973.02 |
| 2832 | 7670442708 | MATIAS, THIERRY | FR | 0 | 257.12 | 0 | 257.12 | 0 | 899.92 | 899.92 | 0 | 1928.4 | 44.62 | 49.85 |
| 2833 | 7670534465 | BORIE, CATHERINE Y | FR | 0 | 257.12 | 0 | 257.12 | 0 | 514.24 | 514.24 | 0 | 0 | 49.85 | 257.12 |
| 2834 | 7670660825 | BOUJI, ABDALLAH | FR | 0 | 257.12 | 0 | 257.12 | 0 | 1542.72 | 1583.09 | 0 | 257.12 | 0 | 385.68 |
| 2835 | 7670586805 | PEDRES, ADRIAN | FR | 0 | 257.12 | 0 | 257.12 | 0 | 514.24 | 40.37 | 0 | 385.68 | 0 | 0 |
| 2836 | 7670634926 | BOUDJEMI, MEHDI | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 |
| 2837 | 7670522191 | VERGÈS, LAURA | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 2.14 | 190.7 | 0 | 0 |
| 2838 | 7670587662 | MARTINS, DANIEL | FR | 0 | 257.12 | 0 | 257.12 | 0 | 1928.4 | 1974.88 | 0 | 257.12 | 0 | 257.12 |
| 2839 | 7670626523 | EYCHENNE, SABINE | FR | 0 | 257.12 | 0 | 257.12 | 0 | 257.12 | 257.12 | 0 | 835.64 | 0 | 835.64 |
| 2840 | 7370150414 | CORNEJO GUTIERREZ, JOSUE | ES | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 2841 | 7670630826 | BONNASSERRE, MAGALI | FR | 0 | 257.12 | 0 | 257.12 | 0 | 257.12 | 257.12 | 0 | 899.92 | 0 | 899.92 |
| 2842 | 7670594545 | BENDJILLALI, RACHID | FR | 0 | 257.12 | 0 | 257.12 | 10.71 | 246.41 | 257.12 | 0 | 899.92 | 0 | 899.92 |
| 2843 | 7670643100 | BOUKHELKHAL, DJAMEL | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2844 | 7600754006 | BEGOUT, MARIE-GUYLAINE | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 257.12 | 40.42 | 297.54 |
| 2845 | 7670621519 | CORNUEL, CHRISTIAN | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2846 | 7670512752 | TORLAY, MAXIME | FR | 0 | 257.12 | 0 | 257.12 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 2847 | 7670633800 | BENKLOUA, MOHAMED | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 385.68 | 0 | 385.68 |
| 2848 | 7670336645 | ANTY, SEBASTIEN | FR | 0 | 257.12 | 0 | 257.12 | 0 | 1221.32 | 1221.32 | 0 | 0 | 0 | 0 |
| 2849 | 7670155441 | KEBBI, AREZKI | FR | 0 | 257.12 | 0 | 257.12 | 0 | 899.92 | 899.92 | 0 | 257.12 | 0 | 257.12 |
| 2850 | 7670649610 | FOFANA, LASSINA | FR | 10.71 | 246.41 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2851 | 7670626758 | KHOMA, ABDRAHMANE | FR | 0 | 257.12 | 0 | 257.12 | 2.13 | 1669.14 | 1671.28 | 0 | 0 | 0 | 0 |
| 2852 | 7600792133 | MANCHIO, FRANCK | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 899.92 | 0 | 899.92 |
| 2853 | 7670656071 | MONGES, GUILLAUME | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 2854 | 7670650187 | BENAMARA, RAFIK | FR | 0 | 257.12 | 0 | 257.12 | 0 | 899.92 | 899.92 | 0 | 192.84 | 0 | 192.84 |
| 2855 | 7670629329 | JABEUR, YOUSSEF | FR | 0 | 257.12 | 0 | 257.12 | 0 | 1285.6 | 1285.6 | 0 | 257.12 | 0 | 257.12 |
| 2856 | 7670475695 | LEYVA, JEAN | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 |
| 2857 | 7670360125 | DORMONT, STEPHANE | FR | 0 | 257.12 | 0 | 257.12 | 0 | 257.12 | 257.12 | 0 | 0 | 0 | 0 |
| 2858 | 7670652653 | EMERY, ANNE SOPHIE | FR | 0 | 257.12 | 0 | 257.12 | 0 | 642.8 | 642.8 | 0 | 42.85 | 0 | 42.85 |
| 2859 | 7670642861 | PICHEIRE, JEAN PIERRE | FR | 10.71 | 246.41 | 0 | 257.12 | 0 | 0 | 0 | 0 | 1157.04 | 0 | 1157.04 |
| 2860 | 7670621542 | TAJMOUTI, AZEIDDINE | FR | 0 | 257.12 | 0 | 257.12 | 0 | 257.12 | 257.12 | 0 | 0 | 0 | 0 |
| 2861 | 7670576952 | DOUDOU, MAKHLOUF | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 1285.6 | 0 | 1285.6 |
| 2862 | 7670708073 | OUERTANI, RIADH | FR | 2.13 | 169.27 | 85.71 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2863 | 7300191403 | COLLAZOS BUENO, JOSE ANGEL | ES | 0 | 257.12 | 0 | 257.12 | 0 | 785.64 | 785.64 | 0 | 0 | 0 | 0 |
| 2864 | 7600821952 | PUYOO, ANNETTE | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2865 | 7670642264 | DANETZ, BENJAMIN | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2866 | 7800328877 | RORI, MARCO | IT | 0 | 257.12 | 0 | 257.12 | 0 | 214.27 | 214.27 | 0 | 0 | 0 | 0 |
| 2867 | 7170110356 | MONTEIRO, MARIA DE PIEDADE SANTOS C | PT | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2868 | 7600738511 | HERAUD, JODY | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 58.62 | 0 | 1028.48 | 0 | 1028.48 |
| 2869 | 7670607329 | SALVETAT, MARTIAL | FR | 0 | 254.98 | 0 | 257.12 | 0 | 899.92 | 899.92 | 0 | 321.4 | 0 | 321.4 |
| 2870 | 7600662359 | CHEIKH, SAID MOHAMED | FR | 2.14 | 254.98 | 0 | 257.12 | 0 | 514.24 | 514.24 | 0 | 514.24 | 0 | 514.24 |
| 2871 | 7600690237 | GUILY, CEDRIC | FR | 0 | 257.12 | 0 | 257.12 | 0 | 514.24 | 514.24 | 0 | 0 | 0 | 0 |
| 2872 | 7670675366 | ERRACHIDI, SOFIAN | FR | 0 | 257.12 | 0 | 257.12 | 0 | 171.42 | 171.42 | 0 | 0 | 0 | 0 |
| 2873 | 7600689281 | BOUHASSOUN, OMAR | FR | 0 | 214.26 | 42.85 | 257.11 | 0 | 0 | 0 | 0 | 171.41 | 0 | 171.41 |
| 2874 | 1114709 | ARIOLA, MARY | US | 0 | 0 | 256.69 | 256.69 | 0 | 247.51 | 247.51 | 0 | 0 | 231.81 | 231.81 |
| 2875 | 335183 | VONG, LAM | CA | 0 | 0 | 256.53 | 256.53 | 0 | 298.57 | 298.57 | 47.92 | 0 | 343.17 | 391.09 |
| 2876 | 1425279 | CONTRERAS, LORENA | US | 0 | 0 | 256.23 | 256.23 | 0 | 28.07 | 28.07 | 0 | 0 | 262.78 | 262.78 |
| 2877 | 7670130126 | SEGURA, FREDERIC | FR | 0 | 0 | 255.98 | 255.98 | 0 | 251.13 | 251.13 | 0 | 0 | 241.36 | 241.36 |
| 2878 | 7600645886 | SOULIE, ALBAN | FR | 0 | 0 | 255.51 | 255.51 | 0 | 248.36 | 248.36 | 0 | 0 | 217.91 | 217.91 |
| 2879 | 1625699 | YEUNG, RAYMOND W | US | 220 | 0 | 35.32 | 255.32 | 0 | 36.39 | 2326.39 | 0 | 0 | 34.02 | 1404.02 |
| 2880 | 1333435 | BATT, DEBBIE L | US | 0 | 0 | 255.07 | 255.07 | 0 | 274.31 | 474.31 | 0 | 0 | 282.38 | 282.38 |
| 2881 | 1485885 | ST DON, RYAN N | US | 0 | 200 | 54.44 | 254.44 | 0 | 55.02 | 55.02 | 0 | 0 | 55.55 | 55.55 |
| 2882 | 1644899 | WADLINGTON SR, AVERY B | US | 0 | 200 | 54.34 | 254.34 | 0 | 54.46 | 54.46 | 0 | 0 | 33.63 | 33.63 |
| 2883 | 8103539200 | PIHL, TONNI | DK | 0 | 254.32 | 0 | 254.32 | 76.78 | 0 | 76.78 | 0 | 0 | 13.49 | 13.49 |
| 2884 | 1408128 | GOMEZ, ADELITA | US | 0 | 0 | 254.31 | 254.31 | 0 | 234.64 | 234.64 | 0 | 0 | 217.48 | 217.48 |
| 2885 | 1657359 | LE, ALEX C | US | 0 | 0 | 254.12 | 254.12 | 0 | 192.67 | 192.67 | 0 | 200 | 21.12 | 221.12 |
| 2886 | 7100049099 | REIS, MANUEL AUGUSTO DA SILVA | PT | 0 | 0 | 254.01 | 254.01 | 0 | 256.65 | 256.65 | 0 | 0 | 257.52 | 257.52 |
| 2887 | 6100050655 | IWONA EMILIA ADACH | PL | 0 | 0 | 253.85 | 253.85 | 0 | 241.76 | 241.76 | 0 | 0 | 257.94 | 257.94 |
| 2888 | 7250042795 | AYJAYTEE INVESTMENTS PTY LTD | AU | 0 | 0 | 253.7 | 253.7 | 0 | 218.65 | 218.65 | 0 | 0 | 202.02 | 202.02 |
| 2889 | 1215723 | WILLIAMS JR, KEITH D | CA | 239.59 | 0 | 14.1 | 253.69 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 2890 | 7250000304 | PETELYN ENTERPRISES PTY LTD | AU | 0 | 0 | 253.56 | 253.56 | 0 | 305.59 | 305.59 | 0 | 0 | 244.62 | 244.62 |
| 2891 | 7100104283 | RUI JOSE CAMPOS DOS SANTOS UNIP LD | PT | 104.28 | -4.29 | 153.54 | 253.53 | 335.8 | 162.43 | 496.09 | 190.82 | -37.85 | 152.97 | 152.97 |
| 2892 | 1156382 | AISSI, EUGENE | CA | 0 | 0 | 252.46 | 252.46 | 0 | 271.99 | 271.99 | 86.24 | 7.48 | 267.99 | 361.71 |
| 2893 | 1917976 | PROVENZANO, AUTUMN M | US | 0 | 252.42 | 0 | 252.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2894 | 1067552 | HENDRICKSON, RICK A | US | 0 | 0 | 252.16 | 252.16 | 0 | 254.35 | 254.35 | 0 | 0 | 227.59 | 227.59 |
| 2895 | 7400643567 | ARAUJO LOPES, LUIS MIGUEL | CH | 0 | 217.7 | 33.86 | 251.56 | 950 | 0 | 1204.35 | 0 | 33.86 | 0 | 33.86 |
| 2896 | 1066453 | BOSWORTH, JAMES (JIM) | US | 0 | 0 | 250.95 | 250.95 | 0 | 235.32 | 235.32 | 0 | 0 | 221.49 | 221.49 |
| 2897 | 7250009312 | THOMAS, ROHAN J | AU | 0 | 0 | 250.58 | 250.58 | 0 | 228.71 | 228.71 | 0 | 0 | 233.99 | 233.99 |
| 2898 | 1243631 | CARTER, MARK A | CA | 0 | 0 | 250.34 | 250.34 | 0 | 234.93 | 234.93 | 0 | 0 | 207.22 | 734.31 |
| 2899 | 1583119 | DALLAPIAZZA, JOSEPH J | US | 0 | 0 | 250.1 | 250.1 | 0 | 267.4 | 267.4 | 0 | 527.09 | 274.55 | 274.55 |
| 2900 | 1044457 | B A.E. MARKETING GROUP | US | 55.97 | 194.03 | 0 | 250 | 201.99 | 0 | 200 | 50 | 0 | 0 | 0 |
| 2901 | 1419624 | NORK, JAMES | US | 250 | 0 | 0 | 250 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 50 |
| 2902 | 1133677 | DESPAGNE, PIERRE MARIE | US | 5.97 | 244.03 | 0 | 249.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2903 | 8904088410 | MÜLLER, TOBIAS | DE | 208.55 | 41.43 | 0 | 249.98 | 99.99 | 0 | 121.42 | 0 | 0 | 19.4 | 19.4 |
| 2904 | 7170114846 | THEISSIG, MARIA CONCEICAO BATISTA | PT | 0 | 221.41 | 28.57 | 249.98 | 0 | 742.79 | 742.79 | 0 | 0 | 0 | 0 |
| 2905 | 7670124240 | ROUSSEL, MARIE-GABRIELLE L | FR | 0 | 0 | 249.86 | 249.86 | 0 | 259.99 | 259.99 | 0 | 0 | 251.22 | 251.22 |
| 2906 | 7870071348 | GIANNITELLI, FEDERICO | IT | 199.98 | 21.43 | 26.57 | 247.98 | 499.96 | 52.44 | 3466.41 | 899.92 | 364.25 | 0 | 1264.17 |
| 2907 | 1435865 | VAINTROUB, MARK / NADYA | CA | 0 | 0 | 247.01 | 247.01 | 2914.01 | 264.22 | 264.22 | 0 | 0 | 260.89 | 260.89 |
| 2908 | 1308887 | CARDINAL, HENRI | CA | 0 | 0 | 246.71 | 246.71 | 0 | 244.27 | 244.27 | 0 | 0 | 240.92 | 240.92 |
| 2909 | 7670102926 | GRAS, JEROME | FR | 0 | 0 | 246.61 | 246.61 | 0 | 269.99 | 269.99 | 0 | 0 | 268.83 | 268.83 |
| 2910 | 7800004300 | PIEROTTI, RENATO | IT | 0 | 214.27 | 32.3 | 246.57 | 0 | 32.24 | 32.24 | 0 | 0 | 32.98 | 32.98 |
| 2911 | 1836182 | RUAN, QINGTIAN | US | 0 | 0 | 246.52 | 246.52 | 750 | 216.91 | 966.91 | 0 | 750 | 135.53 | 885.53 |
| 2912 | 1154455 | VIGNEAULT, FRANCIS | CA | 0 | 0 | 246.34 | 246.34 | 0 | 260.18 | 260.18 | 0 | 0 | 276.47 | 276.47 |
| 2913 | 7600527318 | BOISORIEU, ALAIN | FR | 185.7 | 0 | 60.38 | 246.08 | 364.25 | 0 | 828.5 | 464.25 | 7.14 | 52.04 | 523.43 |
| 2914 | 7670328985 | ARGENT, LAURENT | FR | 0 | 192.84 | 53.08 | 245.92 | 0 | 0 | 0 | 0 | 0 | 43.75 | 43.75 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2727 | 1403939 | BEAUCHAMP, NORMAN/BUMA, CAROL | CA | 0 | 0 | 285.16 | 285.16 | 0 | 0 | 296.37 | 296.37 | 0 | 0 | 291.23 | 291.23 |
| 2728 | 1515948 | THOMSON, JAMES R | CA | 0 | 0 | 285.12 | 285.12 | 0 | 0 | 287.05 | 287.05 | 0 | 0 | 260.76 | 260.76 |
| 2729 | 7250007709 | LLOYD, STACEY A | AU | 246.86 | 7.38 | 30.71 | 284.95 | 474.09 | 479.93 | 37.7 | 991.72 | 0 | 1549.33 | 335.58 | 1884.91 |
| 2730 | 7250037356 | CARLEI, GIULIO | AU | 0 | 0 | 284.37 | 284.37 | 0 | 0 | 288.34 | 288.34 | 0 | 0 | 221.87 | 221.87 |
| 2731 | 7250019364 | TROPIANO, SALVATORE | AU | 0 | 273.41 | 10.54 | 283.95 | 0 | 182.27 | 19.06 | 201.33 | 0 | 0 | 0 | 0 |
| 2732 | 7250180664 | WARD, MELANIE T | AU | 0 | 273.41 | 10.4 | 283.81 | 0 | 182.27 | 20.04 | 202.31 | 0 | 0 | 0 | 0 |
| 2733 | 1262725 | BRIAN BAKER LLC | US | 250 | 0 | 33.68 | 283.68 | 150 | 0 | 37.72 | 187.72 | 250 | 0 | 37.04 | 287.04 |
| 2734 | 1738363 | BYRD, WADE | US | 250 | 0 | 33.43 | 283.43 | 0 | 0 | 31.32 | 781.32 | 0 | 750 | 29.75 | 779.75 |
| 2735 | 1411866 | SANDBOE, GERALD A | CA | 258.75 | 0 | 24.62 | 283.37 | 750 | 750 | 23.57 | 42.74 | 0 | 191.67 | 21.28 | 212.95 |
| 2736 | 1366612 | BEUS, SEAN M | US | 0 | 0 | 282.07 | 282.07 | 19.17 | 0 | 261.52 | 261.52 | 0 | 0 | 233.65 | 233.65 |
| 2737 | 7600752010 | ABC CONSEIL | FR | 165.7 | 0 | 95.98 | 281.68 | 1114.19 | 2878.3 | 87.93 | 4080.42 | 557.1 | 407.1 | 96.83 | 1061.03 |
| 2738 | 6170134727 | FHU FILIPZ JAN FILIPIAK | PL | 0 | 281.22 | 0 | 281.22 | 0 | 281.22 | 0 | 281.22 | 0 | 0 | 0 | 0 |
| 2739 | 6170140914 | KAROLINA MARKOWSKA | PL | 0 | 281.22 | 0 | 281.22 | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 |
| 2740 | 1083770 | ENDE, ANTONY | US | 0 | 0 | 280.91 | 280.91 | 0 | 0 | 313.74 | 313.74 | 0 | 0 | 321.18 | 321.18 |
| 2741 | 1484311 | FAZAH, RAMON P | US | 0 | 0 | 280.77 | 280.77 | 0 | 0 | 254.94 | 254.94 | 0 | 0 | 436.36 | 436.36 |
| 2742 | 7370114461 | GREENYROOM SL | ES | 199.98 | 0 | 80.02 | 280 | 499.96 | 49.99 | 49.62 | 599.57 | 399.97 | 200 | 236.36 | 489.92 |
| 2743 | 68610 | HURD OF US ENTERPRISE | US | 280 | 0 | 0 | 280 | 330 | 0 | 330 | 330 | 260 | 42.85 | 47.1 | 260 |
| 2744 | 1044213 | BRIGGS, MATT | US | 0 | 0 | 279.8 | 279.8 | 0 | 0 | 297.08 | 297.08 | 0 | 0 | 294.34 | 294.34 |
| 2745 | 1002865 | SIEVE, WILLIAM | US | 250 | 0 | 29.74 | 279.74 | 100 | 0 | 29.01 | 129.01 | 0 | 0 | 655.05 | 655.05 |
| 2746 | 70000199169 | MITTERMAIR, JOHANNA | AT | 0 | 0 | 279.66 | 279.66 | 0 | 0 | 278.29 | 278.29 | 0 | 0 | 279.07 | 279.07 |
| 2747 | 7600695656 | BEVANCON, SEVERINE | FR | 0 | 192.84 | 86.11 | 278.95 | 0 | 0 | 0 | 0 | 0 | 0 | 41.82 | 41.82 |
| 2748 | 8702349809 | TEAM777 MAGNE HJ KVELSTAD | NO | 0 | 278.83 | 0 | 278.83 | 278.83 | 278.83 | 0 | 0 | 0 | 209.12 | 17.81 | 226.93 |
| 2749 | 7600648052 | WARNON, CLAIRE | FR | 0 | 0 | 278.73 | 278.73 | 92.85 | 0 | 258.73 | 276.83 | 464.25 | 378.53 | 264.73 | 1107.51 |
| 2750 | 1147065 | HUNOLD, BEN J | US | 0 | 200 | 78.38 | 278.38 | 0 | 0 | 25.2 | 351.58 | 0 | 0 | 17.81 | 24.75 |
| 2751 | 1150400 | POLINSKY, DAVID | US | 0 | 0 | 278.29 | 278.29 | 0 | 0 | 312.81 | 312.81 | 0 | 0 | 311.66 | 311.66 |
| 2752 | 890553750 | PHILIPP, GOERAN | DE | 0 | 21.43 | 256.26 | 277.69 | 599.95 | 399.96 | 267.6 | 1267.51 | 99.99 | 0 | 287.99 | 387.98 |
| 2753 | 1425487 | HUNTER, GARY G | CA | 0 | 0 | 277.28 | 277.28 | 0 | 191.67 | 267.9 | 459.57 | 0 | 0 | 242.72 | 242.72 |
| 2754 | 1325184 | BERMENSOLO, SEAN C | US | 0 | 0 | 275.93 | 275.93 | 0 | 0 | 278.61 | 278.61 | 0 | 0 | 16.72 | 16.72 |
| 2755 | 8470012663 | TEAM UN.LMTD I MALMO AB | SE | 0 | 0 | 275.45 | 275.45 | 0 | 0 | 162.53 | 162.53 | 0 | 0 | 77.82 | 77.82 |
| 2756 | 7600506099 | VENET, NICOLE | FR | 0 | 0 | 275.37 | 275.37 | 0 | 0 | 78.72 | 78.72 | 0 | 0 | 71.78 | 71.78 |
| 2757 | 7870080028 | VITIELLO, PASQUALE | IT | 0 | 214.27 | 60.71 | 274.98 | 171.42 | 0 | 118.09 | 289.51 | 0 | 0 | 0 | 0 |
| 2758 | 7100185218 | RIBEIRO, ANTONIO MARINHO ALVES | PT | 0 | 0 | 274.6 | 274.6 | 0 | 0 | 273.69 | 273.69 | 0 | 0 | 269.39 | 269.39 |
| 2759 | 8470048670 | SOLERI, MUNIZA | SE | 0 | 274.49 | 0 | 274.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2760 | 1469073 | MCCLURE, DANIEL W | US | 0 | 0 | 273.97 | 273.97 | 0 | 0 | 296.17 | 296.17 | 0 | 0 | 292.32 | 292.32 |
| 2761 | 7600574588 | HACHAICHI, FARID | FR | 128.56 | 14.28 | 130.83 | 273.67 | 85.7 | 57.14 | 126.55 | 269.39 | 92.85 | 14.28 | 137.9 | 245.03 |
| 2762 | 7250217598 | DAMOLE, CESAR JUN | AU | 0 | 273.41 | 0 | 273.41 | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 0 | 0 |
| 2763 | 7250197077 | KAKARLA, RAGHAVENDRA RAD | AU | 0 | 273.41 | 0 | 273.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2764 | 1802423 | LIPSCHITZ, MARC | US | 0 | 0 | 273.16 | 273.16 | 0 | 0 | 24.92 | 24.92 | 0 | 750 | 22.36 | 772.36 |
| 2765 | 8103335981 | KRISTENSEN ELSEBETH OG KURT | DK | 0 | 0 | 273.08 | 273.08 | 0 | 0 | 261.19 | 261.19 | 0 | 19.19 | 266.66 | 285.85 |
| 2766 | 1171394 | SHUKSTER, FAITH | CA | 0 | 0 | 272.81 | 272.81 | 0 | 0 | 242.82 | 434.49 | 0 | 0 | 255.06 | 255.06 |
| 2767 | 1634942 | MA, TERRANCE L | US | 0 | 0 | 272.4 | 272.4 | 0 | 191.67 | 265.15 | 265.15 | 0 | 0 | 239.27 | 239.27 |
| 2768 | 1419261 | KELLEY-KORSON, NICHOLE | US | 0 | 0 | 272.37 | 272.37 | 0 | 0 | 249.81 | 249.81 | 0 | 0 | 228.86 | 228.86 |
| 2769 | 1086674 | CARDINAL FOUNDATION LP | US | 0 | 0 | 272.04 | 272.04 | 0 | 0 | 0 | 0 | 0 | 0 | 248.46 | 248.46 |
| 2770 | 1340413 | SILVA, LAWRENCE R | US | 0 | 0 | 271.12 | 271.12 | 0 | 0 | 305.23 | 305.23 | 50 | 0 | 36.29 | 86.29 |
| 2771 | 7100042622 | CORREIA DA COSTA SEARLE, ISABEL CRIS | PT | 199.98 | 0 | 70.39 | 270.37 | 599.96 | 399.95 | 70.65 | 1070.56 | 199.98 | 0 | 81.54 | 281.52 |
| 2772 | 8102453860 | STARNETWORK I/S KAREN OG BJARNE BF | DK | 178.55 | 0 | 90.28 | 269.13 | 0 | 0 | 317.93 | 317.93 | 0 | 38.39 | 1692.87 | 1731.26 |
| 2773 | 7600646215 | HENRY, PHILIPPE | FR | 0 | 0 | 268.59 | 268.63 | 657.08 | 42.85 | 310.39 | 699.93 | 478.53 | 35.71 | 0 | 514.24 |
| 2774 | 8103371710 | JENS PEDERSEN | DK | 50 | 0 | 268.52 | 268.59 | 50 | 0 | 196.89 | 310.39 | 0 | 0 | 299.01 | 299.01 |
| 2775 | 1032239 | THORNTON, KURTIS | US | 0 | 0 | 218.55 | 268.55 | 0 | 0 | 246.89 | 246.89 | 0 | 0 | 206.6 | 206.6 |
| 2776 | 7800018141 | ADINOLFI, CLAUDIO | IT | 0 | 0 | 268.36 | 268.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2777 | 7670006203 | COUVENT, ALAIN | FR | 0 | 0 | 268.31 | 268.31 | 0 | 0 | 299.26 | 299.26 | 0 | 0 | 304.23 | 304.23 |
| 2778 | 1749263 | HARTY, BERNICE | CA | 0 | 0 | 267.29 | 267.29 | 0 | 0 | 15.95 | 15.95 | 0 | 0 | 609.76 | 609.76 |
| 2779 | 1746710 | CHEN, CHAOMING | US | 0 | 0 | 267.23 | 267.23 | 0 | 0 | 245.8 | 245.8 | 0 | 0 | 173.47 | 173.47 |
| 2780 | 7300046050 | RODRIGUEZ VELEZ, DIEGO | ES | 0 | 0 | 267.23 | 267.23 | 0 | 0 | 246.98 | 246.98 | 0 | 0 | 217.08 | 217.08 |
| 2781 | 8402679970 | SHARK CONSULTING AB | SE | 0 | 0 | 266.67 | 266.67 | 0 | 0 | 264.91 | 264.91 | 0 | 0 | 258.23 | 258.23 |
| 2782 | 7250007993 | SVENSSON, FINN | SE | 0 | 0 | 266.65 | 266.65 | 0 | 0 | 316.08 | 316.08 | 0 | 0 | 258.85 | 256.85 |
| 2783 | 1044575 | ABALOS, RYAN | AU | 250 | 0 | 15.63 | 265.63 | 700 | 3000 | 0 | 3700 | 300 | 500 | 0 | 800 |
| 2784 | 7370030861 | GARIOS C.B. | ES | 100 | 14.28 | 150.39 | 264.67 | 499.97 | 542.8 | 163.47 | 1206.24 | 899.94 | 528.51 | 169.13 | 1597.58 |
| 2785 | 7600462642 | LAAGAB, YVES | FR | 0 | 0 | 264.63 | 264.63 | 92.85 | 0 | 275.27 | 368.12 | 92.85 | 0 | 282.12 | 374.97 |
| 2786 | 6170050630 | MARIUSZ ZWOLAK | PL | 0 | 0 | 264.62 | 264.62 | 0 | 0 | 263.89 | 263.89 | 0 | 0 | 263.61 | 263.61 |
| 2787 | 1706589 | BENLIEN, BRIAN S | DK | 250 | 0 | 14.56 | 264.56 | 150 | 500 | 0 | 650 | 400 | 3000 | 13.04 | 3413.04 |
| 2788 | 8102513560 | WINDING, BENTE | DK | 0 | 0 | 264.38 | 264.38 | 0 | 0 | 306.23 | 306.23 | 0 | 0 | 223.98 | 223.98 |
| 2789 | 1166563 | NUCCIO, LAURIE M | US | 0 | 236.78 | 27.07 | 263.85 | 50 | 0 | 281.12 | 331.12 | 40 | 0 | 292.45 | 332.45 |
| 2790 | 1362639 | ABBOUD, RICHARD | CA | 0 | 0 | 263.34 | 263.34 | 95.63 | 0 | 255.58 | 351.41 | 97.41 | 0 | 248.64 | 346.05 |
| 2791 | 1629083 | FERRELL, JESSIE | US | 0 | 0 | 263.26 | 263.26 | 0 | 0 | 264.91 | 264.91 | 0 | 0 | 263.94 | 263.94 |
| 2792 | 1433584 | CHEN, AIGUO | US | 0 | 0 | 263.19 | 263.19 | 0 | 0 | 279.1 | 279.1 | 0 | 100 | 284.36 | 384.36 |
| 2793 | 1524093 | AGSTER JR, HOWARD E | US | 0 | 0 | 262.26 | 262.26 | 0 | 0 | 289.23 | 289.23 | 0 | 0 | 0 | 0 |
| 2794 | 7600588312 | JOURDAN, JULIEN | FR | 0 | 0 | 262.23 | 262.23 | 0 | 0 | 239.19 | 239.19 | 0 | 0 | 272.6 | 272.6 |
| 2795 | 7400644483 | RODRIGUES, MARIA | CA | 92.85 | 0 | 169.38 | 261.3 | 0 | 0 | 164.5 | 164.5 | 92.85 | 580.54 | 179.75 | 597.2 |
| 2796 | 1609463 | BERGANTINOS, JENNIFER B | CA | 0 | 261.3 | 0 | 261.3 | 98.82 | 30.32 | 18.03 | 587.2 | 233.65 | 0 | 16.66 | 16.36 |
| 2797 | 75137 | SILLS, DEBORAH M | US | 242.25 | 0 | 19.05 | 261.3 | 0 | 0 | 275.87 | 275.87 | 0 | 7.48 | 25.88 | 267.01 |
| 2798 | 1120481 | COPELAND , CONROY | US | 0 | 0 | 260.25 | 260.25 | 0 | 0 | 230.39 | 230.39 | 0 | 0 | 213.57 | 213.57 |
| 2799 | 1042309 | LORD, DENIS | CA | 0 | 0 | 260.24 | 260.24 | 150 | 0 | 265.57 | 265.57 | 50 | 0 | 275.25 | 325.25 |
| 2800 | 1467366 | ZUNIGA SR, BRANDON Z | US | 0 | 0 | 259.51 | 259.51 | 0 | 191.67 | 257.6 | 449.27 | 0 | 0 | 230.14 | 230.14 |
| 2801 | 7600116786 | MARIS, ANTONIO | FR | 0 | 0 | 259.42 | 259.42 | 0 | 0 | 209.23 | 209.23 | 0 | 514.24 | 262.23 | 262.23 |
| 2802 | 7600667984 | MOKNI, NOUHA | FR | 0 | 0 | 259.2 | 259.2 | 78.56 | 0 | 256.76 | 335.32 | 307.12 | 192.84 | 157.79 | 157.79 |
| 2803 | 7670695714 | ASSABANE, GHIZLAINE | FR | 0 | 257.12 | 0 | 258.57 | 0 | 0 | 200 | 200 | 0 | 0 | 543.36 | 864.76 |
| 2804 | 1245430 | TURCOTTE, DAVID | CA | 4.28 | 257.12 | 0 | 258.34 | 0 | 200 | 253.73 | 253.73 | 550 | 0 | 109.67 | 659.67 |
| 2805 | 1408603 | SIMON, FERENC | CA | 0 | 252.83 | 24.88 | 257.86 | 524.41 | 0 | 32.47 | 32.47 | 0 | 0 | 242.96 | 242.96 |
| 2806 | 1645184 | THOMAS, PAMELA K | US | 232.96 | 257.12 | 0 | 257.59 | 0 | 0 | 230.39 | 230.39 | 0 | 0 | 25.88 | 267.01 |
| 2807 | 1300653 | SEILS, ANDREA J | US | 0 | 257.12 | 257.21 | 257.21 | 0 | 0 | 265.57 | 265.57 | 0 | 0 | 213.57 | 213.57 |
| 2808 | 7670026818 | TOUCHARD, ALAIN | FR | 0 | 257.12 | 0 | 257.21 | 0 | 192.84 | 0 | 192.84 | 0 | 514.24 | 266.36 | 266.36 |
| 2809 | 7600753422 | SERRE COMBE, CHRISTIAN | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 514.24 |
| 2810 | 7670667984 | MOKNI, NOUHA | FR | 0 | 252.83 | 0 | 257.12 | 0 | 149.99 | 0 | 149.99 | 0 | 192.84 | 0 | 192.84 |
| 2811 | 7600731669 | GEDE, LAURENCE | FR | 4.28 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 200 | 8.56 | 1277.03 | 0 | 1285.6 |
| 2812 | 7600522127 | CAMPS, JEAN-MARC | FR | 0 | 257.12 | 0 | 257.12 | 2.14 | 254.98 | 257.12 | 257.12 | 0 | 0 | 0 | 1285.6 |
| 2813 | 7670626750 | ABOUDOU, MOHAMED | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2814 | 7670655864 | NABBE J, JEAN-PASCAL | FR | 0 | 257.12 | 0 | 257.12 | 0 | 449.96 | 0 | 449.96 | 0 | 321.4 | 0 | 321.4 |
| 2815 | 7600324815 | ROCCHI, MICHELLUIGI | FR | 0 | 257.12 | 0 | 257.12 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 2816 | 7600739310 | BUONO, FREDERIC | IT | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2817 | 7670636820 | DEVILLERS, ARTHUR | FR | 0 | 257.12 | 0 | 257.12 | 4.28 | 1281.31 | 1285.6 | 1285.6 | 6.43 | 186.41 | 192.84 | 192.84 |
| 2818 | 7670475176 | GAOUZI, RACHID | FR | 0 | 257.12 | 0 | 257.12 | 0 | 771.36 | 771.36 | 771.36 | 0 | 1285.6 | 0 | 1285.6 |
| 2819 | 7670368206 | TREPY, GABRIELA | FR | 0 | 257.12 | 0 | 257.12 | 0 | 899.92 | 899.92 | 899.92 | 0 | 257.12 | 0 | 0 |
| 2820 | 7670259546 | QUIQUINE, VALERY | FR | 0 | 257.12 | 0 | 257.12 | 0 | 257.12 | 257.12 | 257.12 | 0 | 0 | 47.05 | 304.17 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2633 | 8102517160 | SEIDING, LARS | DK | 0 | 0 | 307.54 | 307.54 | 0 | 0 | 330.94 | 330.94 | 0 | 0 | 294.18 | 294.18 |
| 2634 | 7670036982 | MEISNER RAYNALD RAYMOND | FR | 0 | 257.12 | 50.28 | 307.4 | 471.21 | 504.32 | 0 | 0 | 0 | 0 | 0 |
| 2635 | 7170035810 | DOS SANTOS, PAULO JORGE | PT | 0 | 26.15 | 28.12 | 307.35 | 0 | 285.85 | 1261.38 | 478.15 | 387.68 | 313.17 | 1179 |
| 2636 | 1474077 | PALMER, DAVID R | US | 50 | 0 | 257.21 | 307.21 | 0 | 267.83 | 267.83 | 0 | 0 | 803.93 | 803.93 |
| 2637 | 7600563198 | LARRIÈRE, MYRIAM | FR | 313.55 | -6.43 | 0 | 307.12 | 0 | 0 | 0 | 42.85 | 0 | 202.11 | 244.96 |
| 2638 | 7670569337 | BEAUFILS, JACKIE | FR | 0 | 0 | 306.03 | 306.03 | 0 | 252.65 | 252.65 | 0 | 0 | 167.06 | 167.06 |
| 2639 | 8870099380 | KALYANASUNDARAM, GEETHA A | GB | 0 | 291 | 14.15 | 305.15 | 0 | 0 | 113.17 | 0 | 113.17 | 75.34 | 188.51 |
| 2640 | 8170041743 | HIGH SERVICE APS | DK | 0 | 287.91 | 17.01 | 304.92 | 0 | 113.17 | 16.09 | 0 | 0 | 15.44 | 15.44 |
| 2641 | 7370126567 | FERRERO ASENSIO, JOSE AMADOR | ES | 0 | 285.69 | 18.86 | 304.55 | 0 | 0 | 0 | 0 | 285.69 | 0 | 285.69 |
| 2642 | 7600792223 | BULDO, LIONEL | FR | 0 | 257.12 | 47.37 | 304.49 | 0 | 0 | 899.92 | 0 | 1542.72 | 0 | 1542.72 |
| 2643 | 7300084015 | CHABAT KUNKEL, PATRICK MOISES | ES | 0 | 285.69 | 18.73 | 304.42 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 |
| 2644 | 725007502 | FARID LERNO | AU | 251.43 | 0 | 52.75 | 304.18 | 82.02 | 0 | 0 | 328.09 | 0 | 55.2 | 383.29 |
| 2645 | 7670369048 | VIGUIER, DOMINIQUE | FR | 0 | 257.12 | 47.02 | 304.14 | 0 | 57.64 | 139.66 | 0 | 0 | 0 | 0 |
| 2646 | 7100113172 | GONCALVES ANTUNES DE SA CAMELO, M | PT | 0 | 285.69 | 18.2 | 303.89 | 0 | 0 | 17.6 | 0 | 0 | 18.17 | 18.17 |
| 2647 | 7600587911 | LEGER, PATRICK | FR | 0 | 0 | 303.67 | 303.67 | 0 | 17.6 | 17.6 | 0 | 0 | 316.16 | 316.16 |
| 2648 | 7670365085 | THUBIÈRE, PASCAL | FR | 0 | 257.12 | 46.44 | 303.56 | 0 | 323.96 | 323.96 | 0 | 0 | 0 | 0 |
| 2649 | 7670487326 | POTIT, MICHEL | FR | 0 | 257.12 | 45.51 | 302.63 | 0 | 257.12 | 257.12 | 0 | 899.92 | 0 | 899.92 |
| 2650 | 7670146965 | GUIDOLIN, LUDOVIC | FR | 0 | 257.12 | 45.34 | 302.46 | 0 | 642.8 | 642.8 | 0 | 0 | 42.4 | 42.4 |
| 2651 | 7670062421 | ORLANDUCCI, EUGENE | FR | 0 | 257.12 | 45.24 | 302.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2652 | 7670618961 | OPIZZO, JEAN MICHEL | FR | 0 | 257.12 | 45.05 | 302.17 | 0 | 1799.84 | 1799.84 | 0 | 0 | 0 | 0 |
| 2653 | 6100595543 | AGNIESZKA TRZECKA | PL | 0 | 281.22 | 20.76 | 301.98 | 0 | 1285.6 | 1285.6 | 0 | 0 | 15.41 | 15.41 |
| 2654 | 1240023 | FACIO, VIRGINIA P | US | 0 | 0 | 301.78 | 301.78 | 0 | 17.32 | 17.32 | 0 | 0 | 15.29 | 15.29 |
| 2655 | 1658179 | SINGH, MOHINDER | CA | 287.51 | 0 | 14.07 | 301.58 | 479.17 | 1378.57 | 336.55 | 335.42 | 479.18 | 16.19 | 830.79 |
| 2656 | 1559869 | SPEARS, KATHRYN C | US | 0 | 0 | 300.89 | 300.89 | 0 | 0 | 1871.85 | 0 | 0 | 24.56 | 24.56 |
| 2657 | 1630434 | COTE, SANDRA | CA | 0 | 0 | 300.08 | 300.08 | 0 | 383.34 | 14.11 | 0 | 0 | 0 | 0 |
| 2658 | 1724680 | WILLIAMS, LAWRENCE N | US | 300 | 0 | 300 | 300 | 150 | 0 | 24.23 | 400 | 1500 | 0 | 1900 |
| 2659 | 1574417 | MERCIER, PAUL | US | 300 | 0 | 300 | 300 | 420 | 16.47 | 383.34 | 890 | 6000 | 15.7 | 6905.7 |
| 2660 | 1994701 | VAIASICCA, JENNIFER L | US | 0 | 300 | 0 | 300 | 0 | 1500 | 166.47 | 0 | 0 | 0 | 0 |
| 2661 | 1962294 | SCOTT'S LOCKS LLC | US | 0 | 300 | 0 | 300 | 500 | 0 | 1920 | 0 | 0 | 0 | 0 |
| 2662 | 1447238 | BUNCAYO, SIR IVAN D | US | 300 | 0 | 0 | 300 | 0 | 0 | 0 | 200 | 0 | 18.01 | 218.01 |
| 2663 | 1964771 | HARRALL ENTERPRISES INC. | US | 0 | 300 | 0 | 300 | 0 | 1500 | 2000 | 0 | 0 | 0 | 0 |
| 2664 | 1817548 | NINI, CHARLES | US | 0 | 300 | 0 | 300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2665 | 627606 | WOOD, LYNDA & DANIEL G. | US | 300 | 0 | 0 | 300 | 350 | 7.09 | 0 | 548.98 | 500 | 14.49 | 1063.47 |
| 2666 | 1995409 | EQUIHUA, JUDITH | US | 0 | 300 | 0 | 300 | 742.8 | 742.78 | 13.78 | 0 | 0 | 0 | 0 |
| 2667 | 7670538345 | DJALO, TACILINO | FR | 278.55 | 21.42 | 0 | 299.97 | 0 | 0 | 370.87 | 649.95 | 49.99 | 0 | 699.94 |
| 2668 | 7670352945 | ICART, SERGE D | FR | 0 | 299.97 | 0 | 299.97 | 0 | 43.51 | 1485.58 | 0 | 899.92 | 0 | 899.92 |
| 2669 | 7670592427 | POULIZAC, THIERRY | FR | 0 | 299.97 | 0 | 299.97 | 0 | 0 | 43.51 | 0 | 0 | 0 | 0 |
| 2670 | 1704388 | ENERGY SOURCE USA, LLC- DELTON & EL | US | 0 | 0 | 299.51 | 299.51 | 0 | 240.89 | 240.89 | 0 | 0 | 159.28 | 159.28 |
| 2671 | 7400646040 | GRASER, JOSEPHINE | CH | 0 | 251.56 | 47.94 | 299.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2672 | 800194760 | TELECOM ADVIES GRONINGEN | NL | 0 | 0 | 298.97 | 298.97 | 0 | 282.86 | 282.86 | 0 | 0 | 250.15 | 278.72 |
| 2673 | 8002925130 | HOMETRONICS-FREDDY EFFTINK | NL | 0 | 57.14 | 240.64 | 297.78 | 0 | 231.71 | 288.85 | 0 | 28.57 | 212.45 | 212.45 |
| 2674 | 1875761 | KIM, SEONGWON | US | 0 | 200 | 97.64 | 297.64 | 0 | 16.65 | 16.65 | 0 | 0 | 14.57 | 14.57 |
| 2675 | 1997885 | MARMOLEJO, VICTOR M | US | 0 | 0 | 297.64 | 297.64 | 57.14 | 322.28 | 322.28 | 0 | 0 | 299.97 | 299.97 |
| 2676 | 1718118 | HOUSE, PETER T | CA | 239.58 | 0 | 57.41 | 296.99 | 0 | 54 | 169 | 124.59 | 0 | 50.55 | 175.14 |
| 2677 | 1518403 | ZIEGLER, MARY L | US | 0 | 0 | 295.89 | 295.89 | 115 | 296.47 | 296.47 | 0 | 0 | 308.76 | 308.76 |
| 2678 | 1770249 | WILLIAMS, JOHN | US | 250 | 291 | 57.41 | 295.66 | 0 | 0 | 5728.51 | 947.5 | 4900.85 | 18.21 | 5866.57 |
| 2679 | 7470072059 | MARQUES LEITE OLIVEIRA, CARLA M | FR | 0 | 0 | 295.16 | 295.16 | 900 | 4828.51 | 77.7 | 0 | 0 | 298.86 | 298.86 |
| 2680 | 7670123956 | RAYMONDIE, DANIEL | FR | 142.85 | 14.28 | 137.99 | 295.12 | 0 | 14.28 | 670.57 | 0 | 0 | 143.33 | 279.03 |
| 2681 | 1356040 | COOPER, STANFORD L | US | 0 | 0 | 294.48 | 294.48 | 499.96 | 0 | 260.92 | 135.7 | 0 | 213.66 | 213.66 |
| 2682 | 8700836410 | GRANUJ, FRODE ASMUND | NO | 0 | 0 | 294.1 | 294.1 | 0 | 0 | 234.9 | 0 | 0 | 236.08 | 236.08 |
| 2683 | 8404503228 | HB THE WAY | SE | 0 | 84.03 | 209.73 | 293.76 | 0 | 0 | 199.78 | 0 | 0 | 198.04 | 198.04 |
| 2684 | 8102726090 | TEAM SPIRIT VILENE WEGNER MALMSKOG | DK | 100.77 | 19.19 | 173.67 | 293.63 | 302.3 | 95.97 | 186.17 | 249.65 | 57.58 | 160.07 | 467.3 |
| 2685 | 7250000446 | PROSPERITY BUILDERS P/L (JARLATH BY | AU | 0 | 0 | 291.65 | 291.65 | 0 | 0 | 328.25 | 0 | 0 | 326.9 | 326.9 |
| 2686 | 1471671 | HASKELL, ROY G | CA | 0 | 0 | 291.61 | 291.61 | 0 | 0 | 254.58 | 0 | 0 | 232.57 | 232.57 |
| 2687 | 8870114569 | MCCALLAN, EAMONN | GB | 0 | 291 | 0 | 291 | 0 | 113.17 | 33.97 | 0 | 97 | 0 | 97 |
| 2688 | 7600520273 | PHOENIX EVOLUTION | FR | 0 | 0 | 290.94 | 290.94 | 0 | 0 | 147.14 | 0 | 0 | 298.86 | 298.86 |
| 2689 | 7950230417 | TURUA, KARIKA | NZ | 0 | 0 | 0 | 290.67 | 0 | 0 | 294.66 | 0 | 0 | 0 | 0 |
| 2690 | 7470072640 | ZECEVIC, ZDRAVKO | CH | 0 | 290.67 | 0 | 290.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2691 | 7400536090 | BORLAT, THIERRY | CH | 0 | 290.27 | 0 | 290.27 | 0 | 865.97 | 865.97 | 580.54 | 580.54 | 0 | 580.54 |
| 2692 | 7470074462 | MENGHINI-CRAMERI, FIORENZA | CH | 0 | 290.27 | 0 | 290.27 | 0 | 580.54 | 599.34 | 33.86 | 33.86 | 0 | 33.86 |
| 2693 | 6100363849 | KODEKS BIURO USŁUG PRAWNYCH I SZK | PL | 105.46 | 0 | 184.75 | 290.21 | 84.36 | 290.27 | 290.27 | 316.37 | 0 | 170.87 | 487.24 |
| 2694 | 139564 | ABBASNEZHAD, JOHN E | US | 0 | 0 | 289.52 | 289.52 | 0 | 168.21 | 252.57 | 0 | 0 | 227.46 | 227.46 |
| 2695 | 1644520 | BOOCHER, TIMOTHY J | US | 50 | 0 | 239.08 | 289.08 | 50 | 297.29 | 297.29 | 50 | 0 | 28.96 | 78.96 |
| 2696 | 1351608 | ALEMAN, CYNTHIA | US | 0 | 0 | 288.59 | 288.59 | 0 | 29.34 | 79.34 | 0 | 0 | 343.1 | 343.1 |
| 2697 | 7600632685 | MAURICE, BETTY | FR | 0 | 0 | 288.43 | 288.43 | 299.99 | 312.25 | 312.25 | 257.12 | 214.27 | 309.84 | 566.96 |
| 2698 | 7250012643 | TORRENT, KIM | AU | 54.68 | 0 | 232.89 | 288.43 | 54.68 | 309.44 | 616.57 | 54.68 | 0 | 221.28 | 275.96 |
| 2699 | 2001556 | TURCOTTE, GUILLAUME | CA | 0 | 0 | 0 | 287.57 | 0 | 256.59 | 311.27 | 0 | 0 | 0 | 0 |
| 2700 | 2001575 | CHARLES, WELBY | CA | 0 | 287.51 | 0 | 287.51 | 0 | 113.17 | 0 | 0 | 0 | 0 | 0 |
| 2701 | 1994306 | KIM, SEIGI | CA | 0 | 287.51 | 0 | 287.51 | 0 | 0 | 95.84 | 0 | 0 | 298.86 | 298.86 |
| 2702 | 1704098 | DICKOW, DEREK J | US | 0 | 287.51 | 0 | 287.51 | 95.84 | 95.84 | 0 | 0 | 0 | 325.05 | 325.05 |
| 2703 | 1479138 | EISENBERG-REITZES, LESLIE A | US | 0 | 0 | 286.56 | 286.56 | 0 | 0 | 309.28 | 0 | 0 | 279.51 | 279.51 |
| 2704 | 8882718664 | TELL A FRIEND NETWORK | GB | 0 | 0 | 286.16 | 286.16 | 200 | 200 | 289.48 | 0 | 999.91 | 262.74 | 262.74 |
| 2705 | 7220222321 | MALCHEM SUPPLIES | AU | 0 | 0 | 285.86 | 285.86 | 0 | 0 | 293.39 | 0 | 0 | 26.38 | 26.38 |
| 2706 | 7800003700 | THOMASER, REINHOLD | IT | 0 | 0 | 285.82 | 285.82 | 0 | 0 | 260.97 | 0 | 0 | 291.39 | 291.39 |
| 2707 | 1596170 | SILENT PARTNER BUSINESS SERVICES IN | US | 0 | 200 | 85.7 | 285.7 | 0 | 0 | 293.23 | 0 | 57.58 | 54.08 | 54.08 |
| 2708 | 7870086929 | DE LETTERIIS, NAZARIO MATTEO | IT | 4.29 | 281.4 | 0 | 285.69 | 0 | 0 | 69.65 | 0 | 0 | 0 | 0 |
| 2709 | 7370076182 | TAMARGO, BORJA | ES | 0 | 285.69 | 0 | 285.69 | 0 | 999.91 | 1006.38 | 0 | 0 | 0 | 0 |
| 2710 | 7110111396 | FERREIRA, ALZIRA MARIA PIRES | PT | 0 | 285.69 | 0 | 285.69 | 0 | 999.91 | 999.91 | 0 | 0 | 0 | 0 |
| 2711 | 7370112238 | DOS SANTOS, DAVID BARBOSA | PT | 0 | 285.69 | 0 | 285.69 | 0.2 | 1142.76 | 1142.96 | 0 | 999.91 | 999.91 | 999.91 |
| 2712 | 7370135542 | PROMOCIONES VERALLY BLAZQUEZ, S.L | ES | 0 | 285.69 | 0 | 285.69 | 0 | 471.38 | 471.38 | 0 | 0 | 0 | 0 |
| 2713 | 7370128240 | MONTADA, ROSA TULSA | ES | 0 | 285.69 | 0 | 285.69 | 12.86 | 285.69 | 303.62 | 0 | 214.27 | 214.27 | 214.27 |
| 2714 | 7370063464 | SALORT SERRA, JOSE BERNARDO | ES | 0 | 285.69 | 0 | 285.69 | 0 | 1415.58 | 1428.44 | 50 | 214.27 | 28.96 | 214.27 |
| 2715 | 7800327601 | MANCINI, GIANMARCO | IT | 0 | 285.69 | 0 | 285.69 | 0 | 571.38 | 21.71 | 0 | 562.81 | 571.38 | 571.38 |
| 2716 | 7170051657 | CARVALHO DE SOUSA, PAULO MIGUEL FE | PT | 0 | 285.69 | 0 | 285.69 | 571.38 | 0 | 571.38 | 8.57 | 0 | 24.21 | 24.21 |
| 2717 | 7800325937 | GAUDENZI, ROBERTO | IT | 6.43 | 279.26 | 0 | 285.69 | 0 | 357.11 | 383.89 | 0 | 214.27 | 214.27 | 214.27 |
| 2718 | 7370042942 | ADVERTISING VILA Y ASOCIDOS S.L. | ES | 0 | 285.69 | 0 | 285.69 | 26.78 | 328.54 | 328.54 | 0 | 0 | 18.67 | 18.67 |
| 2719 | 7100184726 | LEITAO ANTUNES, PAULO SERGIO | PT | 0 | 285.69 | 0 | 285.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2720 | 7370146233 | RODRIGUEZ SANTANA, JUAN LUIS | ES | 0 | 285.69 | 0 | 285.69 | 285.69 | 285.69 | 285.69 | 0 | 285.69 | 19.07 | 304.76 |
| 2721 | 7000189462 | PASCHER, HELGA | AT | 0 | 285.69 | 0 | 285.69 | 0 | 999.91 | 999.91 | 0 | 285.69 | 26.21 | 311.9 |
| 2722 | 7800228168 | GIORDANO, ELENA | IT | 0 | 285.69 | 0 | 285.69 | 0 | 0 | 0 | 0 | 285.69 | 0 | 285.69 |
| 2723 | 7170111900 | GONÇALVES HENRIQUES, MARCOS FERN | PT | 0 | 285.69 | 0 | 285.69 | 2142.66 | 2142.66 | 2142.66 | 0 | 0 | 0 | 0 |
| 2724 | 7800313398 | USSIA SPINACI CONSULTING SRL | IT | 0 | 285.69 | 0 | 285.69 | 42.85 | 23.18 | 66.03 | 0 | 0 | 0 | 0 |
| 2725 | 7370086984 | VALLES ORTEGA, ANDRES PIO | ES | 0 | 285.69 | 0 | 285.69 | 0 | 0 | 0 | 0 | 0 | 18.34 | 18.34 |
| 2726 | 7370088882 | ACN FUTURO S.L | ES | 2.13 | 283.55 | 0 | 285.69 | 0 | 28.73 | 28.73 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2539 | 1247153 | CORRIVEAU, PATRICK | CA | 57.51 | 0 | 268.45 | 325.96 | 95.83 | 0 | 278.97 | 374.8 | 95.83 | 0 | 280.81 | 376.64 |
| 2540 | 1838840 | KENNETH D WELLS | CA | 0 | 325.84 | 0 | 325.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2541 | 1439011 | MARVIN, JASMINE | US | 0 | 200 | 125.66 | 325.66 | 0 | 138 | 138 | 0 | 0 | 132.38 | 132.38 |
| 2542 | 7250063566 | NOH, CHI SUG | AU | 0 | 0 | 325.64 | 325.64 | 0 | 327.05 | 327.05 | 164.04 | 455.69 | 331.58 | 951.31 |
| 2543 | 1290156 | DUCHARME, TOMMY | CA | 0 | 0 | 325.46 | 325.46 | 0 | 306.42 | 498.09 | 0 | 0 | 305.09 | 305.09 |
| 2544 | 7600064333 | AUBAUX, CLAUDE | FR | 92.85 | 0 | 232.46 | 325.31 | 1064.2 | 238.28 | 4530.75 | 0 | 0 | 209.64 | 209.64 |
| 2545 | 7250000382 | FROST, DAVID J | AU | 0 | 0 | 324.83 | 324.83 | 0 | 348.42 | 348.42 | 0 | 0 | 371.49 | 371.49 |
| 2546 | 7250037647 | BUCHANAN, EMMA | AU | 0 | 0 | 324.77 | 324.77 | 0 | 306.7 | 306.7 | 0 | 182.27 | 290.36 | 472.63 |
| 2547 | 1210779 | MANN, MARY A | US | 0 | 0 | 324.52 | 324.52 | 0 | 351.72 | 351.72 | 0 | 0 | 369.49 | 369.49 |
| 2548 | 1584399 | KANNAN, ILANKAINAYAKAM | CA | 0 | 0 | 323.88 | 323.88 | 0 | 327.12 | 327.12 | 0 | 0 | 378.33 | 378.33 |
| 2549 | 1465189 | CLANOR, BELINDA T | US | 0 | 0 | 322.96 | 322.96 | 50 | 600.73 | 650.73 | 300 | 500 | 297.9 | 1097.9 |
| 2550 | 1210779 | DEPALMA, PHILIP | US | 0 | 0 | 322.04 | 322.04 | 0 | 340.79 | 340.79 | 0 | 0 | 0 | 0 |
| 2551 | 1418069 | REIS SILVA, FERNANDO M | PT | 0 | 0 | 321.77 | 321.77 | 0 | 322.37 | 322.37 | 0 | 0 | 338.24 | 338.24 |
| 2552 | 7170061726 | NETBORNE, JOHN AKSELBERG | NO | 0 | 0 | 321.74 | 321.74 | 0 | 335.41 | 335.41 | 0 | 0 | 375.61 | 375.61 |
| 2553 | 8700549650 | BOUBEKEUR, HAKIM J | FR | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 192.84 | 0 | 192.84 | 0 | 240.76 |
| 2554 | 7670627336 | FONTENAY, JULIEN | FR | 0 | 321.4 | 0 | 321.4 | 0 | 0 | 0 | 0 | 0 | 47.92 | 47.92 |
| 2555 | 7670633480 | BENJAMIN, MARJORIE | FR | 0 | 321.4 | 0 | 321.4 | 0 | 385.68 | 385.68 | 0 | 0 | 0 | 0 |
| 2556 | 7670659385 | ACHOUR, AMMAR | FR | 0 | 321.4 | 0 | 321.4 | 0 | 514.24 | 514.24 | 0 | 764.21 | 0 | 764.21 |
| 2557 | 7670677807 | MOUSSAMBANI, LEOPOLD | FR | 278.55 | 42.85 | 0 | 321.4 | 0 | 1799.84 | 1799.84 | 0 | 2314.07 | 0 | 2314.07 |
| 2558 | 7670644927 | DABEK, ROMAIN | FR | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 192.84 | 4.29 | 509.95 | 0 | 514.24 |
| 2559 | 7670633385 | PAGNIN, AGNES | FR | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 2560 | 7670670011 | MEHADHEBI, RAFIKA | FR | 0 | 321.4 | 0 | 321.4 | 0 | 514.24 | 514.24 | 2.14 | 190.7 | 0 | 192.84 |
| 2561 | 7670667552 | CAMARA, IBRAHIMA | FR | 0 | 321.4 | 0 | 321.4 | 0 | 385.68 | 385.68 | 0 | 0 | 0 | 0 |
| 2562 | 7670620218 | LOTFI, CHAFIK | FR | 0 | 321.4 | 0 | 321.4 | 0 | 385.68 | 385.68 | 0 | 142.84 | 0 | 142.84 |
| 2563 | 7670678416 | KHATCHADOURIAN, JACQUES A | FR | 0 | 321.4 | 0 | 321.4 | 0 | 385.68 | 385.68 | 0 | 0 | 0 | 0 |
| 2564 | 7670645495 | GERALDES, PHILIPPE | FR | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 192.84 | 0 | 42.85 | 0 | 42.85 |
| 2565 | 7670675163 | LE TOHIC, JEAN MARIE | FR | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 2566 | 7600813962 | VIVES, SEVERINE | FR | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 2567 | 7670644289 | BOUYRIE, DAVID | FR | 2.13 | 319.26 | 0 | 321.4 | 0 | 229.26 | 235.69 | 0 | 571.38 | 571.38 | 571.38 |
| 2568 | 7670679452 | CAVALIER, DAVID | FR | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 192.84 | 0 | 571.38 | 571.38 | 571.36 |
| 2569 | 7670643576 | ABIDI, JABER | FR | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 2570 | 7670652902 | JUEN, ALEXIS | FR | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 2571 | 7670635031 | MARTINEZ, JEAN-MICHEL A | FR | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 192.84 | 0 | 657.08 | 0 | 657.08 |
| 2572 | 7670687228 | LESCOUL, ANNICK | FR | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 2573 | 7670646464 | RANCHE, THIERRY | FR | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 2574 | 7670663310 | PANSU, OLIVIER | FR | 0 | 321.4 | 0 | 321.4 | 0 | 235.69 | 235.69 | 0 | 0 | 0 | 0 |
| 2575 | 7670662348 | BRAS, FABRICE | FR | 2.13 | 319.26 | 0 | 321.4 | 2.13 | 383.54 | 385.68 | 0 | 0 | 0 | 0 |
| 2576 | 7600812517 | CLAMENS, THIERRY | FR | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 192.84 | 0 | 142.84 | 0 | 142.84 |
| 2577 | 7670678082 | LAUER, PHILIPPE | FR | 0 | 321.4 | 0 | 321.4 | 0 | 707.08 | 707.08 | 0 | 142.84 | 0 | 142.84 |
| 2578 | 7670680543 | GUICHETEAU, AURELIEN | FR | 0 | 321.4 | 0 | 321.4 | 0 | 621.37 | 621.37 | 0 | 192.84 | 0 | 192.84 |
| 2579 | 7670688769 | ZEGHLI, MOHAMED | FR | 0 | 321.4 | 0 | 321.4 | 0 | 0 | 0 | 0 | 142.84 | 0 | 142.84 |
| 2580 | 7670658836 | AZZOPARDI, RENAUD | FR | 2.13 | 319.26 | 0 | 321.4 | 0 | 385.68 | 385.68 | 0 | 0 | 0 | 0 |
| 2581 | 7670680604 | DANIELOU, CORINNE | FR | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 2582 | 7600793019 | ROEDER, THOMAS | DE | 0 | 0 | 321.1 | 321.1 | 0 | 332.8 | 332.8 | 0 | 0 | 346.78 | 346.78 |
| 2583 | 8903773940 | BRUNOT, JEREMY | FR | 0 | 257.12 | 63.67 | 320.79 | 0 | 79.29 | 979.21 | 0 | 299.97 | 0 | 299.97 |
| 2584 | 7600646496 | YAMINI, MORTEZA | DK | 0 | 0 | 320.36 | 320.36 | 899.92 | 352.38 | 352.38 | 0 | 0 | 1878.11 | 1878.11 |
| 2585 | 8102730650 | GELINAS, ANNE MARIE | CA | 287.51 | 0 | 32.77 | 320.28 | 0 | 27.48 | 27.48 | 0 | 0 | 25.42 | 25.42 |
| 2586 | 1767829 | KEAYS, JOANIE | CA | 200 | 0 | 119.57 | 319.57 | 100 | 112.14 | 212.14 | 0 | 0 | 105.43 | 105.43 |
| 2587 | 1456550 | SMITH, TIMOTHY | US | 0 | 0 | 319.5 | 319.5 | 0 | 352.82 | 352.82 | 0 | 0 | 366.59 | 366.59 |
| 2588 | 1325297 | ROCHER, JULIEN | FR | 2.13 | 0 | 40.81 | 319.36 | 1023.48 | 142.42 | 4034.92 | 658.52 | -122.85 | 0 | 535.67 |
| 2589 | 7600671676 | QUINTANA, TERESITA PULA | IT | 278.55 | 285.69 | 33.07 | 318.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2590 | 7800295365 | YEONG INVESTMENTS PTY LTD | AU | 0 | 0 | 318.58 | 318.58 | 0 | 339.97 | 339.97 | 0 | 0 | 341.61 | 341.61 |
| 2591 | 7250013948 | TOLBERT, KEITH | US | 0 | 0 | 317.74 | 317.74 | 0 | 279.33 | 279.33 | 0 | 0 | 234.85 | 234.85 |
| 2592 | 1352898 | KNOWLES, MAX | US | 297.07 | 0 | 19.68 | 316.75 | 0 | 0 | 0 | 0 | 0 | 30.61 | 30.61 |
| 2593 | 1017384 | WHITE, CHARMAINE | CA | 299.76 | 0 | 17.86 | 316.41 | 635.08 | 16.24 | 2574 | 759.66 | 4325.49 | 16.87 | 5102.02 |
| 2594 | 1046508 | ANNA MARIA KLESZYK | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2595 | 6100600516 | BEATA SEWERYN | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2596 | 6100601052 | AGNIESZKA SAJNÓG | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2597 | 6100600956 | PIOTR REITER | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2598 | 6170146766 | MK POŁREDNICTWO HANDLOWE MGR IN | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2599 | 6100598205 | ŁUKASZ TOPOLSKI | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2600 | 6100603786 | WŁODZIMIERZ PAWLIK GRAYAN | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2601 | 6100603728 | KAROL JANAS | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2602 | 6170075648 | ESCURE, CHRISTIAN JL | FR | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2603 | 6170141303 | WALDEMAR WACHOWSKI | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2604 | 6100599637 | ANNA BAŁCIK | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2605 | 6100148930 | GABRIELA MATLOCH | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2606 | 6170137992 | KATARZYNA DZIWIREK | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2607 | 6170146654 | ANNA MIŁKO | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2608 | 6170144976 | ARKADIUSZ WILCZYŁSKI ARKOM | PL | 0 | 0 | 37.32 | 316.37 | 0 | 0 | 0 | 0 | 500 | 0 | 1720 |
| 2609 | 6170144879 | FIGUEROA, BRIAN K | US | 278.95 | 0 | 7.63 | 316.27 | 1307.07 | 2988.27 | 4295.34 | 1220 | 500 | 7.47 | 366 |
| 2610 | 1463068 | AUTHENTIC WEALTH LIMITED | NZ | 308.23 | 0 | 29.68 | 315.86 | 534.52 | 1132.27 | 1675.41 | 365 | -6.47 | 29.3 | 29.3 |
| 2611 | 7950036786 | PETRELLA, DANIELE | IT | 0 | 285.69 | 15.14 | 315.57 | 240 | 285.69 | 285.69 | 0 | 0 | 0 | 200 |
| 2612 | 7800321689 | SERRAILE, ANGELA M | US | 300 | 0 | 57.58 | 315.14 | 250 | 8.62 | 240 | 200 | 0 | 0 | 0 |
| 2613 | 1092601 | ESCURE, CHRISTIAN JL | FR | 100 | 0 | 214.6 | 314.7 | 0 | 0 | 899.92 | 0 | 0 | 0 | 0 |
| 2614 | 7670475106 | PEREZ, JOSE | US | 0 | 0 | 314.48 | 314.6 | 250 | 17.66 | 767.66 | 300 | 500 | 53.84 | 853.84 |
| 2615 | 1986346 | MY2 | US | 201.54 | 28.79 | 83.57 | 314.48 | 201.53 | 343.69 | 343.69 | 0 | 0 | 356.14 | 356.14 |
| 2616 | 1132896 | STARTEAM | DK | 0 | 313.69 | 0 | 313.9 | 0 | 94.26 | 324.58 | 0 | 0 | 74.8 | 74.8 |
| 2617 | 8102472970 | LOFTHUS, INGVILD | NO | 0 | 0 | 313.69 | 313.69 | 60 | 21.57 | 21.57 | 0 | 0 | 0 | 0 |
| 2618 | 8770028041 | ONCHWARI, ERASTUS O | US | 300 | 0 | 0 | 313.56 | 0 | 0 | 60 | 0 | 0 | 23.21 | 23.21 |
| 2619 | 1121914 | WHEELER, ELLEN C | US | 0 | 0 | 13.62 | 313.56 | 0 | 325.68 | 325.68 | 0 | 0 | 284.68 | 284.68 |
| 2620 | 1286953 | FERREIRA NOIVO, MARIA ROSA | PT | 0 | 56.91 | 256.59 | 313.5 | 667.3 | 241.68 | 1337.41 | 377.35 | 75.75 | 261.08 | 714.18 |
| 2621 | 7100113423 | TEAM ALLOVER APS | DK | 0 | 287.91 | 25.53 | 313.44 | 0 | 25.83 | 64.22 | 0 | 0 | 26.54 | 26.54 |
| 2622 | 8103337965 | BELCHER, RHONDA R | US | 0 | 0 | 313.1 | 313.1 | 0 | 347.62 | 347.62 | 0 | 0 | 360.71 | 360.71 |
| 2623 | 1305566 | SINCERITY NETWORKS INTERNATIONAL | NL | 0 | 28.57 | 283.37 | 311.94 | 0 | 285.96 | 285.96 | 0 | 0 | 292.83 | 292.83 |
| 2624 | 8003204190 | EMILIO ZAPATA AROCA | ES | 0 | 285.69 | 25.88 | 311.57 | 0 | 0 | 0 | 0 | 0 | 25.23 | 25.23 |
| 2625 | 7370139161 | CL AND J TRADING P/L | AU | 0 | 0 | 311.36 | 311.36 | 0 | 295.58 | 295.58 | 0 | 0 | 354.67 | 354.67 |
| 2626 | 7250120487 | RIZZOLO, PAOLO | IT | 0 | 0 | 311.33 | 311.33 | 1285.6 | 0 | 1285.6 | 0 | 999.91 | 0 | 999.91 |
| 2627 | 7870067488 | ANTHONIOZ, NICOLAS | FR | 0 | 285.69 | 25.64 | 311.36 | 257.12 | 257.12 | 257.12 | 0 | 257.12 | 0 | 257.12 |
| 2628 | 7670431845 | TLIDJANE, NABIL | FR | 0 | 257.12 | 53.58 | 310.7 | 0 | 0 | 1286.6 | 0 | 3956.77 | 0 | 5070.96 |
| 2629 | 7670463505 | KENNEDY, ROBIN L | CA | 0 | 257.12 | 53.17 | 310.29 | 278.54 | 94.56 | 635.65 | 1114.19 | 191.67 | 82.16 | 273.83 |
| 2630 | 1643650 | COMBE, KIMRA J | US | 308.95 | 191.67 | 117.88 | 309.55 | 0 | 357.11 | 266.23 | 0 | 2500 | 0 | 3396.96 |
| 2631 | 1201602 | SULLEY, KARINA A | AU | 0 | 0 | 0 | 308.95 | 310 | 22.03 | 332.03 | 896.96 | 637.96 | 33.02 | 670.98 |
| 2632 | 7250076960 | COIFFEUR GROUP | AU | 0 | 273.41 | 35.38 | 308.79 | 0 | 911.38 | 951.55 | 0 | 0 | 33.02 | 16.74 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2445 | | | | | | | | | | | | | | | |
| 2446 | 7600679620 | CALABRESE, STEPHANE | FR | 0 | 0 | 361.54 | 361.54 | 0 | 0 | 381.85 | 381.85 | 0 | 0 | 394.98 | 394.98 |
| 2447 | 7800047424 | DE SANTIS, ROMANO | IT | 0 | 285.69 | 75.42 | 361.11 | 0 | 0 | 79.51 | 79.51 | 0 | 0 | 75.35 | 75.35 |
| 2448 | 7250008481 | PLUMMER, SHELLEY M | AU | 0 | 0 | 360.09 | 360.09 | 0 | 0 | 414.19 | 414.19 | 0 | 0 | 404.71 | 404.71 |
| 2449 | 1263250 | ARLEDGE, DEBBIE L | US | 50 | 0 | 310 | 360 | 0 | 0 | 302.79 | 302.79 | 0 | 0 | 305.55 | 305.55 |
| 2450 | 7600213447 | DUBROEUCQ, PAUL EMMANUEL | FR | 0 | 0 | 359.51 | 359.51 | 0 | 0 | 327.93 | 327.93 | 0 | 0 | 335.25 | 335.25 |
| 2451 | 7000212167 | ZACH, BARBARA | AT | 0 | 0 | 359.01 | 359.01 | 0 | 0 | 359.31 | 359.31 | 0 | 0 | 336.03 | 336.03 |
| 2452 | 1239669 | TURCOTTE, NICOLAS | CA | 0 | 0 | 358.91 | 358.91 | 95.84 | 0 | 354.76 | 450.6 | 0 | 0 | 358.42 | 358.42 |
| 2453 | 1643470 | DAUPHIN, MICHAEL J | CA | 0 | 0 | 358.86 | 358.86 | 0 | 479.18 | 336.13 | 815.31 | 47.92 | 479.18 | 363.73 | 363.73 |
| 2454 | 7250005550 | DAVID R WHITE & MANISHA WHITE | AU | 309.86 | 0 | 48.79 | 358.65 | 437.45 | 455.69 | 48.1 | 941.24 | 492.13 | 455.69 | 14.91 | 842.91 |
| 2455 | 1764959 | WIERSMA, LINDSEY L | US | 0 | 0 | 358.26 | 358.26 | 0 | 0 | 305.25 | 305.25 | 0 | 0 | 224.16 | 962.73 |
| 2456 | 1552440 | DORONIO, GIL M | US | 0 | 0 | 357.59 | 357.59 | 0 | 0 | 27.18 | 27.18 | 0 | 0 | 27.75 | 224.16 |
| 2457 | 7370098222 | CARRILLO AREVALO, ALBERTO | ES | 0 | 357.11 | 0 | 357.11 | 0 | 214.27 | 214.27 | 214.27 | 0 | 0 | 0 | 27.75 |
| 2458 | 7370061407 | FERNANDEZ CONESA, FRANCISCO | ES | 0 | 357.11 | 0 | 357.11 | 0 | 214.27 | 214.27 | 214.27 | 0 | 0 | 0 | 0 |
| 2459 | 7870105001 | TORTORA, SILVIO | IT | 0 | 357.11 | 0 | 357.11 | 0 | 214.27 | 214.27 | 214.27 | 0 | 0 | 0 | 0 |
| 2460 | 7600649058 | BOREL, JEREMY | FR | 349.97 | 7.14 | 0 | 357.11 | 0 | 0 | 257.65 | 257.65 | 0 | 0 | 0 | 428.53 |
| 2461 | 7870065191 | MANNARINO, ANNA MARIA | IT | 0 | 357.11 | 0 | 357.11 | 699.94 | 699.94 | 699.94 | 699.94 | 428.53 | 214.27 | 0 | 214.27 |
| 2462 | 7800328856 | TARQUINI, CARLA | IT | 0 | 357.11 | 0 | 357.11 | 0 | 0 | 214.27 | 214.27 | 0 | 0 | 0 | 0 |
| 2463 | 1359952 | HAMMOND, NICOLE | US | 0 | 0 | 357.03 | 357.03 | 0 | 0 | 214.27 | 214.27 | 0 | 0 | 0 | 0 |
| 2464 | 7100183665 | SOUSA MATOS, MARIA GLORIA | PT | 302.12 | 21.65 | 33.05 | 356.82 | 302.11 | 0 | 350.78 | 350.78 | 0 | 0 | 347.01 | 347.01 |
| 2465 | 1749582 | HAGLER, KELLY E | US | 50 | 0 | 306.7 | 356.7 | 50 | 0 | 330.85 | 330.85 | 0 | 0 | 109.48 | 109.48 |
| 2466 | 1427291 | BRUNELLE,CHARLENE/BERUBE,FREDERIC | CA | 0 | 0 | 356.61 | 356.61 | 0 | 28.74 | 24.73 | 74.73 | 200 | 0 | 70.32 | 270.32 |
| 2467 | 1352309 | LORENZO, JOHN K | US | 0 | 200 | 156.34 | 356.34 | 0 | 0 | 352.44 | 352.44 | 0 | 0 | 356.79 | 356.79 |
| 2468 | 7870012310 | VOGRIG, LAURA | IT | 0 | 21.42 | 34.45 | 355.85 | 0 | 1550 | 0 | 1550 | 0 | 0 | 0 | 0 |
| 2469 | 1550538 | SCOTT, DARRELL L & MARIA | US | 299.98 | 0 | 355.19 | 355.19 | 0 | 114.28 | 56.21 | 170.49 | 0 | 0 | 33.51 | 33.51 |
| 2470 | 1045316 | WYCLIFFE, RYAN | US | 0 | 0 | 354.86 | 354.86 | 0 | 0 | 358.85 | 358.85 | 0 | 0 | 331.56 | 331.56 |
| 2471 | 1401411 | GODDARD, TONI R | US | 0 | 0 | 354.44 | 354.44 | 0 | 0 | 362.36 | 362.36 | 0 | 0 | 350.86 | 350.86 |
| 2472 | 7250013235 | YEONG, MAGDALINE L | AU | 0 | 0 | 353.4 | 353.4 | 0 | 0 | 378.12 | 378.12 | 0 | 0 | 360.04 | 360.04 |
| 2473 | 7800052911 | COLANGELI, ROBERTO | IT | 150 | 21.42 | 181.9 | 353.32 | 0 | 0 | 349.58 | 349.58 | 0 | 0 | 338.74 | 338.74 |
| 2474 | 115728 | PAUL SOBEL | CA | 47.92 | 0 | 304.74 | 352.66 | 299.97 | 57.14 | 166.81 | 523.92 | 399.97 | 49.99 | 178.98 | 628.94 |
| 2475 | 1487639 | BRIAN M CORR | US | 0 | 0 | 352.33 | 352.33 | 47.92 | 0 | 298.87 | 346.79 | 0 | 0 | 299.07 | 299.07 |
| 2476 | 6170131164 | ADAM G, SIENIEC | PL | 0 | 351.53 | 0 | 351.53 | 0 | 0 | 368.84 | 368.84 | 400 | 400 | 347.01 | 747.01 |
| 2477 | 1304371 | HOLZWARTH, RETHA A | US | 0 | 0 | 350.82 | 350.82 | 140.61 | 140.61 | 140.61 | 140.61 | 0 | 0 | 0 | 0 |
| 2478 | 7170050946 | FRANCO, RUI RICARDO R | PT | 322.82 | 214.27 | 136.37 | 350.64 | 0 | 0 | 389.37 | 389.37 | 0 | 0 | 389.31 | 389.31 |
| 2479 | 7370035541 | MONTEAGUDO SEQUEIRA, ESTHER | ES | 0 | 27.15 | 0 | 349.97 | 199.98 | 42.86 | 37.08 | 279.92 | 99.99 | 78.57 | 0 | 178.56 |
| 2480 | 7600579816 | FORT, CHARLY | FR | 0 | 0 | 349.11 | 349.11 | 0 | 0 | 362.82 | 362.82 | 1157.04 | 388.95 | 1545.99 | |
| 2481 | 7000200562 | ASPETSBERGER, KARIN | AT | 0 | 0 | 348.73 | 348.73 | 0 | 0 | 354.77 | 354.77 | 0 | 0 | 327.34 | 327.34 |
| 2482 | 7800231704 | LOSCO, ANTONIO | IT | 0 | 0 | 62.19 | 347.88 | 0 | 0 | 28.33 | 28.33 | 0 | 0 | 43.74 | 43.74 |
| 2483 | 8003604646 | P VAN WEES HOLDING BV | NL | 0 | 285.69 | 62.19 | 347.88 | 0 | 0 | 350.34 | 350.34 | 0 | 0 | 257.59 | 257.59 |
| 2484 | 1380236 | BEGIN LIBEN, NICOLA | CA | 0 | 0 | 347.54 | 347.54 | 0 | 0 | 354.69 | 354.69 | 0 | 0 | 304.95 | 352.87 |
| 2485 | 7250008099 | COSTAR LIMITED | AU | 0 | 0 | 347.06 | 347.06 | 95.84 | 0 | 368.92 | 450.53 | 47.92 | 455.69 | 289.37 | 1073.14 |
| 2486 | 1186064 | ROACH, WILLIAM D & MARY | US | 50 | 0 | 346.7 | 346.7 | 54.68 | 0 | 396.32 | 423.6 | 328.08 | 0 | 407.68 | 407.68 |
| 2487 | 7250024792 | GKW FAMILY TRUST | AU | 0 | 0 | 346.01 | 346.01 | 0 | 0 | 330.23 | 330.23 | 0 | 0 | 332.7 | 514.97 |
| 2488 | 1820493 | MOSER, CHRIS | US | 0 | 0 | 346 | 346 | 0 | 0 | 342.11 | 342.11 | 0 | 182.27 | 167.64 | 167.64 |
| 2489 | 1362782 | RICHARD SPRAKER PGA INC | US | 0 | 0 | 345.87 | 345.87 | 0 | 0 | 315.56 | 315.56 | 0 | 0 | 225.17 | 225.17 |
| 2490 | 1324023 | APPLEGATE, KRISTY J | US | 0 | 0 | 345.75 | 345.75 | 0 | 0 | 376.85 | 376.85 | 0 | 0 | 357.42 | 357.42 |
| 2491 | 7600732425 | SANCHEZ, STEPHANE | FR | 0 | 0 | 345.51 | 345.51 | 0 | 0 | 336.44 | 336.44 | 0 | 0 | 303.99 | 303.99 |
| 2492 | 7250030623 | MIKEY PAYNE & YVETTE BECKER | AU | 0 | 0 | 344.6 | 344.6 | 0 | 0 | 325.89 | 325.89 | 0 | 0 | 322.43 | 322.43 |
| 2493 | 1950390 | LAU, KEVIN K | US | 0 | 0 | 344.34 | 344.34 | 0 | 0 | 357.68 | 357.68 | 0 | 0 | 347.16 | 347.16 |
| 2494 | 1311103 | BRASIL, JOEY | US | 85.7 | 0 | 343.88 | 343.88 | 342.82 | 0 | 375.19 | 375.19 | 0 | 0 | 358.96 | 358.96 |
| 2495 | 7670126665 | BASSE, FRANCOIS | FR | 45.84 | 0 | 343.82 | 343.82 | 0 | 614.23 | 517.88 | 517.88 | 1606.99 | 2856.88 | 135.66 | 4599.73 |
| 2496 | 7800333830 | TRAVAGLIANTI ROBERTO | IT | 0 | 0 | 343.66 | 343.66 | 0 | 0 | 614.23 | 614.23 | 0 | 0 | 0 | 0 |
| 2497 | 7800323649 | ZAMBRINI, MICHELE | IT | 185.7 | 0 | 342.83 | 342.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2498 | 7600648384 | PARASCANDOLA, PRISCA | FR | 0 | 0 | 342.36 | 342.36 | 464.24 | 2930.61 | 0 | 3394.85 | 835.64 | 2864.02 | 42.22 | 3741.88 |
| 2499 | 7100101521 | CARVALHO, VITOR SERGIO | PT | 0 | 0 | 341.78 | 341.78 | 0 | 0 | 360.58 | 360.58 | 199.99 | 386.14 | 586.13 | |
| 2500 | 6170038493 | KRZYSZTOF STANOWSKI | PL | 0 | 0 | 341.75 | 341.75 | 0 | 0 | 335.9 | 335.9 | 0 | 0 | 330.31 | 330.31 |
| 2501 | 466331 | DAVID V BAILEY INC | US | 0 | 0 | 341.67 | 341.67 | 150 | 0 | 356.14 | 506.14 | 20 | 0 | 373.31 | 393.31 |
| 2502 | 1290248 | BELAIR, RICHARD | CA | 95.84 | 0 | 245.32 | 341.16 | 47.92 | 0 | 255.46 | 303.38 | 287.5 | 479.18 | 260.62 | 1027.3 |
| 2503 | 1475870 | GRACE, JOHN R | US | 0 | 0 | 340.84 | 340.84 | 0 | 0 | 362.58 | 362.58 | 0 | 0 | 354.26 | 354.26 |
| 2504 | 1152377 | BOISSONNEAULT , NANCY | CA | 0 | 0 | 340.81 | 340.81 | 0 | 0 | 345.51 | 345.51 | 0 | 0 | 337.37 | 337.37 |
| 2505 | 1741486 | MOORE, MIKE L | US | 0 | 0 | 340.62 | 340.62 | 0 | 0 | 336.08 | 336.08 | 0 | 0 | 345.18 | 345.18 |
| 2506 | 1459210 | THE DIXSON FINANCIAL GROUP, LLC | US | 50 | 0 | 289.82 | 339.82 | 50 | 0 | 285.28 | 335.28 | 300 | 500 | 273.49 | 1073.49 |
| 2507 | 7470076853 | THANABALASINGAM, THARMAVATHY | CH | 0 | 338.77 | 0 | 338.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2508 | 1364400 | HAINS, VALERIE | CA | 0 | 0 | 338.62 | 338.62 | 47.92 | 0 | 29.16 | 77.08 | 0 | 0 | 341.39 | 341.39 |
| 2509 | 7200051426 | ABELA, CHERYLE | AU | 0 | 0 | 337.68 | 337.68 | 0 | 0 | 365.73 | 365.73 | 0 | 0 | 407.45 | 407.45 |
| 2510 | 1721934 | CARMICHAEL, MICHAEL S | US | 0 | 0 | 337.68 | 337.68 | 0 | 0 | 292.58 | 292.58 | -450 | 650 | 194.18 | 394.18 |
| 2511 | 1428843 | KAYSER-SPROUSE, LESLEY | US | 0 | 0 | 337.37 | 337.37 | 0 | 0 | 350.47 | 350.47 | 0 | 0 | 328.2 | 328.2 |
| 2512 | 8402240600 | NO 1 ACEE LTD UK FILIAL | SE | 0 | 0 | 335.99 | 335.99 | 0 | 0 | 337.73 | 337.73 | 0 | 0 | 345.57 | 345.57 |
| 2513 | 7600635549 | GUTIERREZ, SYLVIE | FR | 92.85 | 0 | 243.12 | 335.97 | 185.7 | 0 | 270.16 | 455.86 | 0 | 285.69 | 279.05 | 279.05 |
| 2514 | 7800319303 | NERI, MAURO | IT | 0 | 285.69 | 50 | 335.69 | 0 | 0 | 47.74 | 47.74 | 0 | 47.28 | 332.97 | 332.97 |
| 2515 | 8001210270 | EB-COM INT | NL | 12.85 | 322.83 | 0 | 335.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2516 | 1810368 | BATOOL, SIDRA | CA | 0 | 0 | 335.55 | 335.55 | 0 | 0 | 331.44 | 374.29 | 28.57 | 309.31 | 337.88 | |
| 2517 | 7600605137 | MARGOSSIAN, JEAN JACQUES | FR | 0 | 335.42 | 0 | 335.42 | 42.85 | 42.85 | 0 | 191.67 | 718.76 | 0 | 718.76 | |
| 2518 | 7370106218 | LOPEZ MUÑOZ, LIDIA ESTHER | ES | 0 | 257.12 | 77.66 | 334.78 | 191.67 | 191.67 | 0 | 1285.6 | 899.92 | 0 | 899.92 | |
| 2519 | 1697363 | ALKABIR, LUCILL | US | 0 | 285.69 | 48.31 | 334 | 1285.6 | 1285.6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2520 | 8906827073 | FROEHLICH, MARCO | DE | 0 | 0 | 332.95 | 332.95 | 0 | 0 | 324.54 | 324.54 | 0 | 0 | 16.65 | 16.65 |
| 2521 | 8103421452 | ASKOV MADSEN, MORTEN | DK | 0 | 287.91 | 43.85 | 332.64 | 0 | 0 | 362.67 | 362.67 | 0 | 0 | 362.48 | 362.48 |
| 2522 | 7600825691 | GUERINET, PATRICK | FR | 0 | 0 | 331.66 | 331.66 | 0 | 0 | 41.76 | 41.76 | 0 | 0 | 41.13 | 41.13 |
| 2523 | 8906277918 | VALENTI STEPHAN & VALENTI ROBERT GE | DE | 0 | 0 | 231.46 | 331.45 | 0 | 0 | 325.38 | 325.38 | 0 | 0 | 151.44 | 151.44 |
| 2524 | 8103543958 | HASSELRIIS, NIELS J | DK | 99.99 | 292.71 | 38.73 | 331.44 | 0 | 0 | 235.78 | 235.78 | 99.99 | 7.14 | 237.84 | 344.97 |
| 2525 | 1301540 | CHOTARD, MICHEL | CA | 0 | 0 | 331.39 | 331.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2526 | 8001201860 | TEAM-WORK INTERNATIONAL | NL | 0 | 28.57 | 302.77 | 331.34 | 0 | 0 | 330.94 | 330.94 | 0 | 479.18 | 341.14 | 820.32 |
| 2527 | 1509798 | RAMOS, MARCO A | US | 0 | 0 | 331.06 | 331.06 | 0 | 0 | 295.72 | 295.72 | 0 | 0 | 263.33 | 263.33 |
| 2528 | 1872253 | STEWART, GARY | US | 0 | 200 | 131.04 | 331.04 | 0 | 750 | 22.14 | 772.14 | 0 | 0 | 337.09 | 337.09 |
| 2529 | 6100556847 | JACEK BOROWIAK | PL | 126.55 | 0 | 21.32 | 330.9 | 168.73 | 0 | 20.14 | 188.87 | 42.18 | 0 | 20.41 | 62.59 |
| 2530 | 1776520 | BOMBARD, DONNA | US | 0 | 0 | 330.06 | 330.06 | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 15.17 | 15.17 |
| 2531 | 1741493 | TINWORX INC. | US | 0 | 0 | 329.91 | 329.91 | 0 | 0 | 28.74 | 28.74 | 0 | 0 | 25.55 | 25.55 |
| 2532 | 1675843 | MCINTOSH, ROBERT J | CA | 47.92 | 0 | 281.68 | 329.6 | 95.84 | 0 | 281.68 | 377.52 | 0 | 0 | 287.43 | 287.43 |
| 2533 | 1767803 | DAVEY, JANET L | US | 300 | 0 | 28.99 | 328.99 | 150 | 0 | 28.61 | 178.61 | 0 | 0 | 29.42 | 29.42 |
| 2534 | 8402180850 | LARSSON, MAGNUS | SE | 0 | 285.69 | 42.91 | 328.6 | 0 | 10.5 | 335.96 | 346.46 | 0 | 21.01 | 345.6 | 366.61 |
| 2535 | 7870017297 | PERRUZZA, MARTINA | IT | 0 | 0 | 328.36 | 328.36 | 200 | 500 | 391.62 | 1091.62 | 150 | 0 | 389.46 | 539.46 |
| 2536 | 572972 | YOUNGER, JOSEPH AND AMANDA | US | 92.85 | 14.28 | 220.82 | 327.95 | 557.09 | 2921.16 | 210.79 | 3689.04 | 1299.88 | 449.96 | 172.18 | 1922.02 |
| 2537 | 7670155533 | BARKA, KAMEL | FR | 300 | 0 | 27.44 | 327.44 | 100 | 0 | 28.63 | 128.63 | 50 | 0 | 85.97 | 135.97 |
| 2538 | 1741470 | JEPSON III, JOHN | US | | | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2351 | 1986681 | MITSCH JR, JAMES A | US | 0 | 400 | 0 | 400 | 0 | 200 | | 200 | 0 | 0 | 0 | 0 |
| 2352 | 2009868 | ALVAREZ, ELISEO | US | 0 | 400 | 0 | 400 | 0 | 600 | | 600 | 0 | 0 | 0 | 0 |
| 2353 | 2011919 | COLE-AUSTGEN, KERRIE L | US | 0 | 400 | 0 | 400 | 0 | 100 | | 100 | 0 | 0 | 0 | 0 |
| 2354 | 1937418 | LEROY, HARTLEY D | US | 0 | 400 | 0 | 400 | 0 | 100 | | 100 | 0 | 0 | 0 | 0 |
| 2355 | 1983742 | GOLDEN, ERIC A | US | 0 | 400 | 0 | 400 | 0 | 100 | | 100 | 0 | 0 | 0 | 0 |
| 2356 | 7670328972 | PHIMPHRACHANH, MANIRAJ | FR | 371.39 | 28.57 | 0 | 399.96 | 0 | 1285.6 | 1285.6 | 0 | 899.92 | 0 | 899.92 |
| 2357 | 362030 | COLOSSIANS 3:23-24 | US | 0 | 0 | 399.95 | 399.95 | 0 | 0 | 403.94 | 0 | 0 | 393.44 | 393.44 |
| 2358 | 1739198 | SAXEN, FRANK | US | 0 | 0 | 398.3 | 398.3 | 0 | 0 | 360.17 | 0 | 0 | 305.62 | 305.62 |
| 2359 | 1759070 | DHAWAN, VIKRAM | CA | 0 | 0 | 14.61 | 397.95 | 0 | 0 | 910.43 | 0 | 527.09 | 0 | 527.09 |
| 2360 | 1669513 | BELGHARBI, MOHAMED | CA | 0 | 383.34 | 14 | 397.34 | 0 | 910.43 | 360.17 | 0 | 0 | 0 | 0 |
| 2361 | 7670194170 | PEDRINI, PATRICK | FR | 0 | 383.34 | 117.13 | 395.68 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 2362 | 1438872 | ROSEN, SHERRY A | US | 278.55 | 0 | 394.9 | 394.9 | 371.4 | 390.3 | 761.7 | 649.95 | 378.53 | 48.31 | 1076.79 |
| 2363 | 7800211867 | IZZO, ANTONIO | IT | 0 | 0 | 58.31 | 394 | 0 | 0 | 405.06 | 50 | 0 | 420.04 | 470.04 |
| 2364 | 8882753703 | GREEN, SALLY A | GB | 299.98 | 0 | 393.25 | 393.25 | 199.98 | 14.28 | 50.88 | 399.96 | 7.14 | 63.12 | 470.22 |
| 2365 | 1412815 | BAUTISTA-CARPO, MYRNA A | US | 0 | 0 | 391.5 | 391.5 | 50 | 0 | 414.99 | 50 | 0 | 405.36 | 405.36 |
| 2366 | 7100002800 | MALHEIRO, CRISTIANA LUISA FERREIRA | PT | 0 | 0 | 369.39 | 389.39 | 0 | 0 | 391.61 | 0 | 0 | 369.3 | 419.3 |
| 2367 | 1619333 | GUNTER, JAMIE | US | 0 | 0 | 388.92 | 388.92 | 0 | 0 | 416 | 0 | 0 | 401.85 | 401.85 |
| 2368 | 800320160 | WUFER INTERNATIONAL | NL | 0 | 0 | 388.52 | 388.52 | 0 | 0 | 382.69 | 0 | 85.71 | 383.62 | 383.62 |
| 2369 | 485943 | MIKE LAWSON ENTERPRISES, INC. | US | 50 | 0 | 338.5 | 388.5 | 150 | 28.57 | 412.26 | 300 | 1847.52 | 359.25 | 444.96 |
| 2370 | 8670114584 | MCGINN, NOEL | GB | 0 | 368 | 0 | 388 | 0 | 0 | 507.6 | 0 | 0 | 17.52 | 2165.04 |
| 2371 | 1153581 | DESMARAIS, NIDA S | US | 387.9 | 0 | 0 | 387.9 | 98.98 | 97 | 97 | 0 | 0 | 0 | 0 |
| 2372 | 6170144701 | MARIUSZ KAJ | PL | 0 | 386.68 | 0 | 386.66 | 0 | 26.04 | 125.02 | -4419.52 | 4619.52 | 0 | 200 |
| 2373 | 710010940B | SILVA, AUGUSTO DUARTE | PT | 0 | 0 | 385.74 | 385.74 | 0 | 392.39 | 316.37 | 0 | 0 | 0 | 0 |
| 2374 | 7670660480 | KERROUX, MAXIME | FR | 0 | 385.68 | 0 | 385.68 | 0 | 0 | 478.1 | 0 | 0 | 413.98 | 413.98 |
| 2375 | 7670325365 | COMBRES, SYLVIE | FR | 0 | 385.68 | 0 | 385.68 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 2376 | 7600714230 | RADOVANOVIC, ALEXANDRE | FR | 0 | 385.68 | 0 | 385.68 | 0 | 0 | 899.92 | 0 | 257.12 | 0 | 257.12 |
| 2377 | 7670636478 | YOUCEF KHODJA, FAROUDJA | FR | 0 | 383.54 | 0 | 385.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2378 | 7600720021 | BALAJ, SAID | FR | 2.13 | 385.68 | 0 | 385.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2379 | 767057934B | DI NAPOLI, AURELIEN A | FR | 0 | 385.68 | 0 | 385.68 | 0 | 899.92 | 899.92 | 0 | 0 | 0 | 0 |
| 2380 | 7670682610 | BROOHM, NIKOUE | FR | 0 | 385.68 | 0 | 385.68 | 0 | 142.84 | 142.84 | 0 | 0 | 0 | 0 |
| 2381 | 7670650649 | PERCHET, SEBASTIEN | FR | 0 | 385.68 | 0 | 385.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2382 | 7670636729 | CHOUDJAY, OMAR | FR | 0 | 385.68 | 0 | 385.68 | 0 | 0 | 0 | 0 | 383.34 | 383.34 | 383.34 |
| 2383 | 7670676566 | AUBIN, MATHIEU | FR | 0 | 385.68 | 0 | 385.66 | 0 | 514.24 | 514.24 | 0 | 0 | 0 | 0 |
| 2384 | 1015720 | INET SUPERSTORE, INC | US | 0 | 0 | 385.29 | 385.29 | 0 | 378.65 | 378.65 | 0 | 185.69 | 349.29 | 185.69 |
| 2385 | 7800017441 | DORI, ALBERTA | IT | 0 | 0 | 385.28 | 385.28 | 0 | 386.06 | 386.06 | 0 | 0 | 365.57 | 349.29 |
| 2386 | 7670064380 | VIELLIARD, AMAURY | FR | 0 | 0 | 292.12 | 384.97 | 185.7 | 14.28 | 505.82 | 92.85 | 7.14 | 312.21 | 365.57 |
| 2387 | 7670200428 | BEDEL, PHILIPPE R | FR | 185.7 | 0 | 198.85 | 384.55 | 549.95 | 21.43 | 770.06 | 614.24 | 0 | 0 | 412.2 |
| 2388 | 1509423 | KOVICK, RON J | US | 0 | 0 | 364.12 | 384.12 | 0 | 394.14 | 394.14 | 0 | 0 | 0 | 614.24 |
| 2389 | 8103482626 | AAGAARD, FRANK | DK | 0 | 383.88 | 0 | 383.88 | 0 | 13.3 | 13.3 | 0 | 0 | 383.16 | 383.16 |
| 2390 | 1405844 | SABONGUI, ANDRE M | CA | 0 | 383.34 | 0 | 383.34 | 0 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 2391 | 1691601 | RYU, MIAE | CA | 0 | 383.34 | 0 | 383.34 | 0 | 13.49 | 109.33 | 0 | 0 | 14.34 | 14.34 |
| 2392 | 1952316 | VULLAPAH, RODNEY | CA | 0 | 383.34 | 0 | 383.34 | 0 | 0 | 191.68 | 0 | 0 | 0 | 0 |
| 2393 | 1934667 | VOJNOV, DANICA | CA | 0 | 383.34 | 0 | 383.34 | 0 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 2394 | 1785237 | HASSOUN, NADER | CA | 0 | 383.34 | 0 | 383.34 | 0 | 0 | 95.84 | 0 | 383.34 | 0 | 383.34 |
| 2395 | 1783363 | PARE, ERIC | CA | 0 | 383.34 | 0 | 383.34 | 0 | 0 | 191.67 | 0 | 0 | 0 | 0 |
| 2396 | 1997838 | CHAMPAGNE, TINA | CA | 0 | 383.34 | 0 | 383.34 | 0 | 383.35 | 383.35 | 0 | 0 | 0 | 0 |
| 2397 | 1921278 | RIETTIE, KAREN | CA | 0 | 383.34 | 0 | 383.34 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 2398 | 1871496 | THOMSON, KATHRYN M | CA | 0 | 383.34 | 0 | 383.34 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 2399 | 1449114 | ST-HILAIRE, ANNICK | CA | 0 | 383.34 | 0 | 383.34 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 2400 | 1303002 | PAPP, MICHAEL S | AU | 0 | 0 | 383.13 | 383.13 | 100 | 405.97 | 505.97 | 150 | 500 | 1281.81 | 1931.81 |
| 2401 | 7200362806 | RILEY, GREGORY P | PT | 0 | 182.27 | 200.57 | 382.84 | 0 | 174.87 | 174.87 | 0 | 0 | 129.3 | 129.3 |
| 2402 | 7170089208 | FILIPE, ANDREIA | US | 0 | 357.11 | 23.87 | 380.98 | 0 | 214.27 | 214.27 | 0 | 0 | 0 | 0 |
| 2403 | 297849 | DOVBERG, MICHAEL LEE | US | 380 | 0 | 0 | 380 | 840 | 500 | 1354.18 | 1060 | 1000 | 0 | 2060 |
| 2404 | 1879060 | MACHADO, IRMA | US | 150 | 0 | 228.73 | 378.73 | 150 | 0 | 311.75 | 50 | 0 | 135.71 | 185.71 |
| 2405 | 595567 | MIHU, RONALD K | US | 0 | 0 | 378.09 | 378.09 | 0 | 0 | 386.84 | 0 | 0 | 19 | 19 |
| 2406 | 1422255 | IVAN, ROBERT L | US | 0 | 0 | 177.79 | 377.79 | 0 | 0 | 180.01 | 0 | 0 | 155.4 | 155.4 |
| 2407 | 1125917 | ROHDE , CHARLEEN L | US | 0 | 200 | 377.34 | 377.34 | 0 | 24.38 | 24.38 | 0 | 0 | 27.98 | 27.98 |
| 2408 | 7800259767 | CASTELLUCCI, VALTER | IT | 0 | 0 | 91.38 | 377.07 | 0 | 92.35 | 92.35 | 0 | 0 | 90.62 | 90.62 |
| 2409 | 7670105023 | MERCIER, ODILE | FR | 257.12 | 285.69 | 119.62 | 376.94 | 0 | 114.53 | 1500.12 | 0 | 2165.52 | 112.78 | 2298.3 |
| 2410 | 7600401449 | HARTER, DANIEL | FR | 0 | 0 | 376.87 | 376.87 | 357.11 | 409.95 | 409.95 | 0 | 0 | 412.9 | 412.9 |
| 2411 | 8103374135 | LOUS JØRGENSEN, STEN & LISE | DK | 0 | 287.91 | 67.91 | 375.82 | 0 | 85.21 | 65.21 | 0 | 0 | 88.1 | 88.1 |
| 2412 | 7670071711 | LHERONDELLE, MARIE CLAIRE | FR | 0 | 257.12 | 118.65 | 375.77 | 0 | 114.92 | 114.92 | 0 | 0 | 85.58 | 85.58 |
| 2413 | 1452941 | HUDSON, RAYFORD | US | 0 | 0 | 375.04 | 375.04 | 0 | 27.24 | 27.24 | 0 | 200 | 384.53 | 584.53 |
| 2414 | 1228815 | TEDESCO, TED | US | 0 | 0 | 374.67 | 374.67 | 0 | 391.02 | 391.02 | 0 | 0 | 419.33 | 419.33 |
| 2415 | 1190391 | MICHAEL C LUNDY & DONNA SAYLES-LUN | US | 0 | 0 | 374.36 | 374.36 | 0 | 389.17 | 389.17 | 0 | 0 | 397.22 | 397.22 |
| 2416 | 1777333 | MOOSBRUGGER, PETER | US | 0 | 0 | 373.59 | 373.59 | 0 | 344.19 | 344.19 | 0 | 0 | 249.13 | 249.13 |
| 2417 | 1826321 | WRIGHT, CAMILLE A | US | 0 | 0 | 373.09 | 373.09 | 0 | 30.34 | 30.34 | 0 | 1700 | 212.93 | 1912.93 |
| 2418 | 160273 | SILVA, DAVID | US | 0 | 200 | 172.84 | 372.84 | 0 | 157.6 | 157.6 | 0 | 0 | 160.92 | 160.92 |
| 2419 | 7670158441 | RIVIERE, JEAN-MICHEL | FR | 135.7 | 0 | 237.08 | 372.78 | 128.56 | 242.16 | 370.72 | 257.13 | 0 | 230.75 | 487.88 |
| 2420 | 1440074 | PACUNAS, CARL | US | 0 | 0 | 172.32 | 372.32 | 0 | 175.89 | 925.89 | 0 | 750 | 165.73 | 915.73 |
| 2421 | 8870113700 | MALIK, VALERIA | GB | 0 | 200 | 0 | 371.83 | 0 | 0 | 385.68 | 0 | 0 | 0 | 32.33 |
| 2422 | 7600616745 | SALCEDO, GEOFFREY | FR | 371.4 | 371.83 | 0 | 371.4 | 0 | 0 | 64.67 | 0 | 32.33 | 0 | 1264.82 |
| 2423 | 7600624863 | KANOUTE, RAMATA | FR | 278.55 | 0 | 0 | 371.39 | 557.1 | 283.27 | 3382.99 | 649.95 | 357.11 | 257.76 | 199.98 |
| 2424 | 184574 | NOLAN, DON A | CA | 0 | 92.84 | 0 | 370.32 | 185.7 | 54.07 | 289.77 | 185.7 | 14.28 | 0 | 371.69 |
| 2425 | 7250010323 | FORTHEGIRLS PTY LTD W&A BOLLARD | AU | 42.85 | 182.27 | 370.32 | 370.32 | 0 | 359.7 | 359.7 | 0 | 0 | 371.69 | 171.45 |
| 2426 | 7600369140 | BRISSET, CLAUDE | FR | 0 | 0 | 184.65 | 366.92 | 0 | 161.79 | 161.79 | 0 | 0 | 171.45 | 500.35 |
| 2427 | 8103326752 | EL PETER | DK | 0 | 0 | 323.64 | 366.49 | 0 | 395.48 | 395.48 | 0 | 0 | 500.35 | 371.04 |
| 2428 | 598750 | DAVIS, CASEY | US | 350 | 0 | 366.43 | 366.43 | 50 | 365.37 | 365.37 | 0 | 0 | 371.04 | 200 |
| 2429 | 1856522 | HOSS COMPANY, INC | US | 50 | 0 | 15.98 | 365.98 | 0 | 0 | 50 | 0 | 200 | 0 | 186.37 |
| 2430 | 7670006205 | VEAU, SYLVIE | FR | 0 | 0 | 315.92 | 365.92 | 0 | 240.57 | 240.57 | 0 | 0 | 186.37 | 395.08 |
| 2431 | 7600779760 | CARRENO, JEAN-GUY | FR | 0 | 0 | 365.85 | 365.85 | 0 | 399.02 | 399.02 | 0 | 0 | 395.08 | 0 |
| 2432 | 7670676544 | KIVATILA, JEANNETTE | FR | 0 | 364.25 | 0 | 364.25 | 0 | 385.68 | 385.68 | 0 | 0 | 0 | 0 |
| 2433 | 7670667374 | COELHO, FERNANDO | FR | 0 | 364.25 | 0 | 364.25 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 |
| 2434 | 555502 | BOONE, MINNYETTA M | US | 0 | 364.25 | 0 | 364.25 | 0 | 192.84 | 192.84 | 0 | 42.85 | 0 | 382.04 |
| 2435 | 7900124407 | ALIA AND MELE SOVALA | NZ | 0 | 0 | 363.86 | 363.86 | -357.04 | 357.04 | 370.95 | 0 | 0 | 382.04 | 0 |
| 2436 | 7950236046 | MISA, TAUPAOLO | NZ | 0 | 363.34 | 0 | 363.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2437 | 7950207620 | AIUTA, VAIVASA TAPUNUU | NZ | 0 | 363.33 | 0 | 363.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2438 | 7950231262 | FAASEGA, MONA | NZ | 3.88 | 359.45 | 0 | 363.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2439 | 7950234279 | SEFO AND SELAFINA MAALO | NZ | 3.88 | 359.45 | 0 | 363.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2440 | 7400536961 | BLUNIER, MARTIN | CH | 0 | 363.33 | 0 | 363.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2441 | 7400647942 | SADIKU, AFRDITA | CH | 0 | 362.84 | 0 | 362.84 | 0 | 217.7 | 252.13 | 0 | 0 | 0 | 0 |
| 2442 | 7400644366 | RODRIGUES, AUGUSTA | CH | 0 | 362.84 | 0 | 362.84 | 0 | 217.7 | 217.7 | 0 | 0 | 0 | 0 |
| 2443 | 7670153207 | DELMAS, CHARLES | FR | 278.55 | 14.28 | 69.94 | 362.77 | 464.25 | 217.7 | 233.31 | 557.1 | 7.14 | 58.44 | 622.68 |
| 2444 | 7600579469 | CHAPPARD, PASCALE | FR | 92.85 | 0 | 269.75 | 362.6 | 0 | 364.25 | 898.65 | 92.85 | 7.14 | 298.13 | 398.12 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2257 | 7370148318 | SORDO ROCHA, YOLANDA | ES | 0 | 428.53 | 0 | 428.53 | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 |
| 2258 | 7670685726 | SOUTO, GLADYS | FR | 0 | 428.53 | 0 | 428.53 | 0 | 192.84 | 192.84 | 0 | 142.84 | 0 | 142.84 |
| 2259 | 7370164578 | DIEZ CABELLO, ANGEL | ES | 0 | 428.53 | 0 | 428.53 | 0 | 185.7 | 185.7 | 0 | 0 | 0 | 0 |
| 2260 | 7800324109 | FAMA, TERESA | IT | 0 | 428.53 | 0 | 428.53 | 0 | 271.4 | 271.4 | 0 | 0 | 0 | 0 |
| 2261 | 1446989 | NEVAREZ, LETICIA & MANUEL | US | -103 | 103 | 427.62 | 427.62 | 200 | 455.94 | 655.94 | 50 | 0 | 1355.53 | 1405.53 |
| 2262 | 7800010664 | RICCI, ALESSANDRO | IT | 0 | 0 | 427.06 | 427.06 | 0 | 0 | 0 | 0 | 0 | 396.11 | 396.11 |
| 2263 | 616008 | DEVAUX, ANDREA | US | 80 | 0 | 346.86 | 426.86 | 100 | 335.6 | 435.6 | 40 | 0 | 355.56 | 395.56 |
| 2264 | 7250010782 | POSAVAC, JADRANKA | AU | 0 | 0 | 426.58 | 426.58 | 0 | 382.03 | 382.03 | 0 | 0 | 381.45 | 381.45 |
| 2265 | 1331266 | SOLON, ROEL L | US | 0 | 0 | 426.35 | 426.35 | 0 | 492.6 | 492.6 | 0 | 0 | 513.48 | 513.48 |
| 2266 | 7600632751 | TESSIER, ERICK | FR | 0 | 0 | 425.83 | 425.83 | 0 | 442.1 | 442.1 | 0 | 0 | 434.85 | 434.85 |
| 2267 | 7100002600 | MARTINS GOMES, IRENE | PT | 422.77 | 2.86 | 0 | 425.63 | 341.26 | 30.34 | 371.6 | 312.77 | 5 | 0 | 317.77 |
| 2268 | 1261163 | BOURDEAU, JEAN-FRANCOIS | CA | 143.76 | 0 | 280.31 | 424.07 | 575.01 | 242.63 | 1296.82 | 622.93 | 1437.53 | 208.15 | 2266.61 |
| 2269 | 1420810 | DERAFFAELE, JULIE | US | 0 | 400 | 24.01 | 424.01 | 0 | 25.57 | 25.57 | 0 | 0 | 74.69 | 74.69 |
| 2270 | 1042134 | 9026-9861 QUEBEC INC | CA | 0 | 0 | 423.83 | 423.83 | 239.6 | 406 | 645.6 | 243.54 | 484.34 | 413.57 | 1141.45 |
| 2271 | 1215201 | COLLIER, CHAD N | US | 0 | 0 | 423.42 | 423.42 | 0 | 478.32 | 478.32 | 0 | 0 | 507.64 | 507.64 |
| 2272 | 1105541 | TIMMONS, SHAHFIN R | US | 0 | 400 | 22.97 | 422.97 | 100 | 0 | 100 | 0 | 0 | 22.88 | 22.88 |
| 2273 | 610058481 | ŁUKASZ SKRZYPECKI | PL | 0 | 421.83 | 0 | 421.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2274 | 7670595532 | BENAISSA, AMAR | FR | 399.97 | 21.42 | 0 | 421.39 | 1335.6 | 45.25 | 5701.88 | 1949.83 | 6899.36 | 0 | 8849.19 |
| 2275 | 7670057361 | DUBREIL, SÉBASTIEN | FR | 299.97 | 0 | 121.16 | 421.13 | 1157.04 | 121.15 | 1278.19 | 864.21 | 0 | 126.52 | 990.73 |
| 2276 | 1302694 | KAHLER, RALPH W | US | 0 | 0 | 420.8 | 420.8 | 0 | 440.59 | 440.59 | 0 | 0 | 442.79 | 442.79 |
| 2277 | 1124060 | DMELLO, LYNETTE | CA | 402.52 | 0 | 17.78 | 420.3 | 517.51 | 17.36 | 1013.47 | 747.52 | 1430.85 | 17.26 | 2195.63 |
| 2278 | 1426545 | CALLAN, KAREN L | US | 420 | 0 | 0 | 420 | 320 | 14.63 | 334.63 | 700 | 700 | 0 | 700 |
| 2279 | 8002763610 | DE KOCK TUINARMATUREN | NL | 0 | 57.14 | 362.7 | 419.84 | 0 | 364.84 | 364.84 | 0 | 28.57 | 339.94 | 368.51 |
| 2280 | 1632057 | 1692017 ONTARIO INC | CA | 0 | 0 | 419.59 | 419.59 | 0 | 423.02 | 423.02 | 0 | 0 | 396.29 | 396.29 |
| 2281 | 7605747705 | VENET, LAURENT | FR | 278.55 | 0 | 140.82 | 419.37 | 2535.48 | 124.65 | 3217.22 | 557.1 | 435.67 | 0 | 992.77 |
| 2282 | 7250008086 | COSTAR, FERDINAND R | AU | 0 | 0 | 419.36 | 419.36 | 557.09 | 480.94 | 480.94 | 0 | 0 | 419.69 | 419.69 |
| 2283 | 1264160 | WOOD, MICHELLE M | CA | 143.76 | 0 | 275.31 | 419.07 | 0 | 280.22 | 1046.91 | 143.76 | 0 | 232.47 | 376.23 |
| 2284 | 8882752640 | KESAVAN, SITTAMPALAM | GB | 0 | 404.17 | 14.37 | 418.54 | 287.51 | 479.18 | | | | 419.69 |
| 2285 | 1196601 | JOSEPH, MIKE | CA | 0 | 0 | 418.34 | 418.34 | 0 | 432.94 | 519.2 | 316.24 | 113.17 | 232.47 | 1247.85 |
| 2286 | 7600747799 | AMIEL, BENJAMIN | FR | 0 | 257.12 | 161.07 | 418.19 | 86.26 | 257.12 | 257.12 | 0 | 479.18 | 452.43 | 0 |
| 2287 | 1034109 | L.E.A.P SYSTEMS, INC | US | 100 | 0 | 317.67 | 417.67 | 50 | 335.34 | 385.34 | 0 | 0 | 340.89 | 340.89 |
| 2288 | 1405403 | CALDERON, AL | US | 0 | 400 | 17.29 | 417.29 | 0 | 100 | 100 | 0 | 0 | 19.71 | 19.71 |
| 2289 | 1263810 | VINCELLI, ANTHONY S | US | 0 | 50 | 367.02 | 417.02 | 1500 | 375.93 | 1875.93 | 150 | 0 | 356.2 | 506.2 |
| 2290 | 671160 | POWER, EYVONNE | US | 0 | 0 | 416.98 | 416.98 | 0 | 453.04 | 453.04 | 0 | 0 | 458.07 | 458.07 |
| 2291 | 1579763 | SOURCE CONNECT INTERNATIONAL | US | 0 | 400 | 16.76 | 416.76 | 750 | 750 | 750 | 750 | 22.02 | 772.02 |
| 2292 | 8102969050 | TBL-SALES OG MARKETING | DK | 0 | 0 | 416.73 | 416.73 | 0 | 419.98 | 419.98 | 0 | 0 | 404.41 | 404.41 |
| 2293 | 1839056 | JUDD, CYNTHIA JUDD M | US | 0 | 400 | 15.4 | 415.4 | 0 | 0 | 0 | 0 | 0 | 0 | 600 |
| 2294 | 1871163 | SINGER, TERRI L | US | 0 | 400 | 14.56 | 414.56 | 1500 | 0 | 1500 | 600 | 600 | 0 | 2549.77 |
| 2295 | 7670058724 | PATTE, FREDERIC | FR | 414.25 | 0 | 0 | 414.25 | 1021.35 | 0 | 6392.28 | 1107.05 | 1442.72 | 0 | 974.64 |
| 2296 | 1784399 | LEE, ERIC V | US | 0 | 400 | 13.34 | 413.34 | 0 | 13.38 | 13.38 | 0 | 950 | 24.64 | 5333.47 |
| 2297 | 7670152885 | FOFANA, OUMAR | FR | 377.62 | 34.28 | 0 | 411.9 | 1039.9 | 467.1 | 1507 | 1271.32 | 4013.91 | 48.24 | 5333.47 |
| 2298 | 1366602 | OBRIEN, LYNN D | CA | 0 | 0 | 411.58 | 411.58 | 0 | 396.73 | 396.73 | 0 | 0 | 368.68 | 368.68 |
| 2299 | 800307530 | GLOBAL VISION MARKETING | NL | 0 | 57.14 | 354.01 | 411.15 | 0 | 452.99 | 452.99 | 0 | 57.14 | 342.5 | 399.64 |
| 2300 | 9931 | DORA CHAMBERS - DDC COMMUNICATION | US | 415.97 | -5.97 | 0 | 410 | -5.97 | 40 | 40 | -273.07 | 353.07 | 44.41 | 124.41 |
| 2301 | 1402286 | PIGEON, JUDITH | CA | 95.84 | 0 | 314.07 | 409.91 | 45.97 | 298.64 | 2167.43 | 287.51 | 0 | 309.82 | 597.33 |
| 2302 | 7800048761 | ROSSI, MARCO | IT | 0 | 285.69 | 123.97 | 409.66 | 431.26 | 120.05 | 120.05 | 0 | 0 | 130.4 | 130.4 |
| 2303 | 7600683727 | RIVAL, YOACHIM | FR | 0 | 257.12 | 152.37 | 409.49 | 0 | 146.37 | 146.37 | 0 | 0 | 147.81 | 147.81 |
| 2304 | 8102730630 | TEAM 4 EVER FREE VIKAREN TRIER | DK | 0 | 76.78 | 329.54 | 406.32 | 0 | 361.55 | 361.55 | 0 | 76.78 | 369.41 | 446.19 |
| 2305 | 8870095517 | SIVAPATHAM, SATHISOURBAN | GB | 0 | 404.16 | 0 | 404.16 | 32.33 | 12.66 | 44.99 | 0 | 32.33 | 0 | 32.33 |
| 2306 | 1400498 | CHEW, MATTHEW | US | 0 | 0 | 404.12 | 404.12 | 750 | 434.36 | 1184.36 | 0 | 200 | 409.36 | 609.36 |
| 2307 | 7600594391 | PIRE, CECILE | FR | 0 | 0 | 403.81 | 403.81 | 0 | 399.79 | 399.79 | 0 | 0 | 384.99 | 384.99 |
| 2308 | 1489143 | GRIMENSTEIN, CHAD | US | 0 | 0 | 402.38 | 402.38 | 0 | 432.45 | 432.45 | 0 | 0 | 402.34 | 402.34 |
| 2309 | 1515794 | RICHTER, ALEIT | US | 0 | 0 | 402.07 | 402.07 | 0 | 374.9 | 374.9 | 0 | 0 | 248.23 | 248.23 |
| 2310 | 6170068723 | LID MAR MARIUSZ MENDRELA | PL | 0 | 105.46 | 295.82 | 401.28 | 0 | 262.26 | 262.26 | 0 | 0 | 423.85 | 423.85 |
| 2311 | 7600585934 | GONTIER, XAVIER | FR | 349.97 | 7.14 | 44.15 | 401.26 | 264.27 | 0 | 264.27 | 635.65 | 14.28 | 128.59 | 778.52 |
| 2312 | 760058482 | EDERY, DAVID | FR | 185.7 | 7.14 | 208.3 | 401.14 | 649.95 | 210.64 | 1253.4 | 1021.34 | 2864.02 | 184.48 | 4069.84 |
| 2313 | 1953667 | WHITE, STEVEN D | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2314 | 2006624 | DUNBAR, NORMAN E | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2315 | 2022306 | CHO, JOSHUA S | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2316 | 1969969 | DANIEL, THEODORE A | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2317 | 1980010 | ROXAS-CHUA, ZENAIDA R | US | 0 | 400 | 0 | 400 | 100 | 13.6 | 113.6 | 0 | 0 | 0 | 0 |
| 2318 | 1965330 | JJ SPORTS LLC | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2319 | 2012030 | VASYAKIN, FEDOR | US | 0 | 400 | 0 | 400 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| 2320 | 1959441 | WILLIAMS, GINA | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2321 | 1749421 | JOHNSON, MIKE A | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2322 | 1946514 | COMER, SUSAN M | US | 0 | 400 | 0 | 400 | 300 | 0 | 300 | 0 | 400 | 0 | 400 |
| 2323 | 1926152 | HAYES, JIM J | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2324 | 1901807 | LEWIS, KRIS J | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 14.34 | 14.34 |
| 2325 | 1865132 | VIGIL, JOSEFA E | US | 0 | 400 | 0 | 400 | 100 | 0 | 1100 | 0 | 0 | 0 | 0 |
| 2326 | 1985687 | MANGALIMAN, GLORIA S | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2327 | 1729635 | ARAGON, MICHAEL A | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2328 | 1493574 | BROWN, NANCY W | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2329 | 1980047 | WHITE, JAMIE M | US | 0 | 400 | 0 | 400 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| 2330 | 1923172 | BEAM, SARAH P | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2331 | 2007603 | KACENGA, STEVEN J | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2332 | 1980748 | MARKLEY, BENJAMIN | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2333 | 1752901 | DEL GUIDICE, LIVIA | US | 0 | 400 | 0 | 400 | 100 | 14.04 | 114.04 | 0 | 0 | 0 | 0 |
| 2334 | 1972728 | WU, LUCY | US | 0 | 400 | 0 | 400 | 500 | 0 | 500 | 100 | 100 | 0 | 100 |
| 2335 | 1967381 | YEAGER, DEAN A | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 500 | 500 | 0 | 500 |
| 2336 | 1935524 | LEWIS, YUBERQUI | US | 0 | 400 | 0 | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2337 | 1442525 | RADFORD SR, LUKE | US | 0 | 400 | 0 | 400 | 100 | 13.6 | 113.6 | 0 | 0 | 0 | 0 |
| 2338 | 1919937 | SALCEDO, MONICA MYRNA B | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2339 | 1959441 | WILLIAMS, GINA | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2340 | 1749421 | JOHNSON, MIKE A | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2341 | 1946514 | COMER, SUSAN M | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 100 | 100 | 0 | 100 |
| 2342 | 1926152 | HAYES, JIM J | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2343 | 1901807 | LEWIS, KRIS J | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2344 | 1996984 | KNAPPEN, CHERYL | US | 0 | 400 | 0 | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2345 | 1831587 | HEISEY, SUSAN E | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2346 | 2009762 | HOLYFIELD, SANDI J | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2347 | 1943332 | PIGIDA, VOLODIMYR P | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2348 | 1893625 | GO, JOHN ERIC E | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2349 | 1997347 | BRANSON, BILL | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2350 | 2008128 | DOUGLAS, JAMES R | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 100 | 100 | 0 | 100 |
| 2351 | 1959987 | SATERFIELD, KALONJI | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2352 | 1970996 | SERNA, BRANDON AND YOLETTE | US | 0 | 400 | 0 | 400 | 100 | 0 | 100 | 1400 | 1400 | 0 | 1400 |