# Produced in Native Format

ACN 15A

CONFIDENTIAL

ACN009918

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TEAMID | NAME | CTRY | BASECURRENCY | JAN TTL CONVPAY | JAN CAB | JAN CONVCAB | JAN ADJM | JAN CONVADJM | JAN COMM | JAN CONVCOMM | DEC TTL CONVPAY | DEC CAB | DEC CONVCAB | DEC ADJM | DEC CONVADJM | DEC COMM | DEC CONVCOMM | NOV TTL CONVPAY | NOV CAB | NOV CONVCAB | NOV ADJM | NOV CONVADJM | NOV COMM | NOV CONVCOMM |
| 2 | 0318189 | UN INTERNATIONAL UNLIMITED LLC | US | USD | 232,556.70 | 38,691.86 | 35,979.86 | 2,712.00 | 2,712.00 | 193,864.84 | 193,864.84 | 218,911.46 | 29,333.77 | 28,054.15 | 1,279.62 | 1,279.62 | 189,577.69 | 189,577.69 | 219,505.06 | 39,449.37 | 38,130.14 | 1,319.23 | 1,319.23 | 180,055.69 | 180,055.69 |
| 3 | 0158664 | WEBER, JEFF S | US | USD | 93,049.27 | 15,154.27 | 10,154.27 | 5,000.00 | 5,000.00 | 77,895.00 | 77,895.00 | 31,724.55 | 6,020.00 | 3,020.00 | 3,000.00 | 3,000.00 | 25,704.55 | 25,704.55 | 36,157.66 | 11,594.02 | 6,040.00 | 5,554.02 | 5,554.02 | 24,563.64 | 24,563.64 |
| 4 | 0127398 | SAX AND ASSOCIATES INC | US | USD | 79,045.17 | 24,662.44 | 17,722.75 | 6,939.69 | 6,939.69 | 54,382.73 | 54,382.73 | 107,195.68 | 22,443.48 | 18,869.45 | 3,574.03 | 3,574.03 | 84,752.20 | 84,752.20 | 116,026.22 | 36,626.24 | 30,367.11 | 6,259.13 | 6,259.13 | 79,399.98 | 79,399.98 |
| 5 | 01030648 | MOMENTUM GROUP INC. | US | USD | 67,689.00 | 15,475.05 | 15,475.05 | - | - | 52,213.95 | 52,213.95 | 65,068.11 | 12,253.23 | 9,267.89 | 2,985.34 | 2,985.34 | 52,814.88 | 52,814.88 | 53,691.50 | 14,222.56 | 10,398.62 | 3,823.94 | 3,823.94 | 39,468.94 | 39,468.94 |
| 6 | 0153 | CHOICES INC | US | USD | 47,782.26 | 42,387.51 | 5,024.28 | 37,363.23 | 37,363.23 | 5,394.75 | 5,394.75 | 45,318.04 | 8,536.98 | 3,587.82 | 4,949.16 | 4,949.16 | 36,781.06 | 36,781.06 | 46,308.63 | 11,926.83 | 7,180.38 | 4,746.45 | 4,746.45 | 34,381.80 | 34,381.80 |
| 7 | 0356204 | MCB ENTERPRISES INC-MIKE BISUTTI | US | USD | 47,248.98 | 8,798.62 | 6,798.62 | 2,000.00 | 2,000.00 | 38,450.36 | 38,450.36 | 49,742.85 | 10,711.95 | 5,711.95 | 5,000.00 | 5,000.00 | 39,030.90 | 39,030.90 | 54,957.15 | 17,580.00 | 12,380.00 | 5,200.00 | 5,200.00 | 37,377.15 | 37,377.15 |
| 8 | 01034105 | 9090-1646 QUEBEC INC. | CA | CAD | 45,592.57 | 24,097.36 | 21,953.85 | 1,902.23 | 1,881.55 | 21,996.29 | 21,757.17 | 47,625.85 | 27,262.76 | 24,246.14 | 2,750.15 | 2,720.25 | 20,886.52 | 20,659.46 | 73,738.63 | 55,623.33 | 41,489.27 | 13,678.08 | 13,529.39 | 18,925.71 | 18,719.97 |
| 9 | 8402180730 | JERAPP AB | SE | SEK | 40,355.28 | 105,867.23 | 13,010.10 | 22,489.00 | 3,509.11 | 152,759.06 | 23,836.07 | 36,116.16 | 86,396.38 | 9,875.67 | 23,105.86 | 3,605.36 | 145,062.61 | 22,635.13 | 44,378.49 | 138,393.08 | 14,811.06 | 43,472.99 | 6,783.38 | 146,016.94 | 22,784.05 |
| 10 | 8882809078 | ABOVE AND BEYOND LIMITED | GB | GBP | 32,563.68 | 9,013.56 | 10,648.68 | 3,605.42 | 7,099.10 | 7,524.55 | 14,815.90 | 26,871.92 | 6,109.85 | 8,546.97 | 1,769.10 | 3,483.37 | 7,537.59 | 14,841.58 | 28,712.03 | 6,872.05 | 10,188.85 | 1,697.44 | 3,342.27 | 7,709.93 | 15,180.91 |
| 11 | 04724 | SPEAR, CHARLES W | US | USD | 28,593.02 | 6,275.85 | 3,941.81 | 2,334.04 | 2,334.04 | 22,317.17 | 22,317.17 | 27,927.32 | 4,970.52 | 2,607.06 | 2,363.46 | 2,363.46 | 22,956.80 | 22,956.80 | 29,137.93 | 6,827.81 | 4,930.14 | 1,897.67 | 1,897.67 | 22,310.12 | 22,310.12 |
| 12 | 03358 | ANJACOR MARKETING INC | US | USD | 27,913.50 | 2,280.00 | 2,280.00 | - | - | 25,633.50 | 25,633.50 | 25,701.20 | 1,540.00 | 1,540.00 | - | - | 24,161.20 | 24,161.20 | 30,380.64 | 7,500.00 | 2,500.00 | 5,000.00 | 5,000.00 | 22,880.64 | 22,880.64 |
| 13 | 8882753710 | GRANDIOSA LIMITED | GB | GBP | 26,845.93 | 10,203.34 | (39,124.04) | 30,073.27 | 59,214.50 | 3,430.90 | 6,755.47 | 22,497.14 | 8,438.61 | 6,862.25 | 4,953.48 | 9,753.44 | 2,987.01 | 5,881.45 | 22,521.63 | 8,430.22 | 9,775.91 | 3,465.33 | 6,823.26 | 3,007.84 | 5,922.46 |
| 14 | 7370024761 | CANO-FLORES, DOMINIQUE | ES | EUR | 26,580.83 | 15,789.93 | 12,148.52 | 7,524.93 | 11,060.70 | 2,293.81 | 3,371.61 | 23,596.61 | 14,113.13 | 11,962.12 | 5,974.94 | 8,782.42 | 1,940.35 | 2,852.07 | 31,968.32 | 19,810.00 | 16,123.05 | 8,841.00 | 12,995.17 | 1,939.01 | 2,850.10 |
| 15 | 028368 | VOLONINO, DANIEL A | US | USD | 25,986.05 | 5,550.90 | 5,550.89 | 0.01 | 0.01 | 20,435.15 | 20,435.15 | 27,645.58 | 6,484.01 | 4,504.68 | 1,979.33 | 1,979.33 | 21,161.57 | 21,161.57 | 34,784.65 | 14,324.20 | 7,358.41 | 6,965.79 | 6,965.79 | 20,460.45 | 20,460.45 |
| 16 | 8880003983 | QUANTIUS INTERNATIONAL LTD | GB | GBP | 25,341.41 | 1,344.05 | 2,703.73 | (29.09) | (57.28) | 11,526.09 | 22,694.96 | 25,366.13 | 1,029.31 | 2,026.73 | - | - | 11,853.38 | 23,339.40 | 25,519.46 | 1,090.78 | 2,204.42 | (28.77) | (56.65) | 11,869.78 | 23,371.69 |
| 17 | 7800004001 | TEAM CAV 2004 S.R.L. FILIPPO SILVI | IT | EUR | 22,130.75 | 5,020.00 | 3,704.09 | 2,500.00 | 3,674.69 | 10,036.21 | 14,751.97 | 22,564.46 | 5,580.00 | 4,527.21 | 2,500.00 | 3,674.69 | 9,771.28 | 14,362.56 | 27,811.22 | 9,655.00 | 6,902.96 | 4,958.71 | 7,288.69 | 9,265.80 | 13,619.57 |
| 18 | 8402181400 | MH AB | SE | SEK | 21,612.25 | 18,482.60 | 2,906.03 | (141.44) | (22.07) | 120,024.67 | 18,728.29 | 20,908.91 | 15,734.84 | 2,455.22 | - | - | 118,264.84 | 18,453.69 | 21,620.79 | 18,003.18 | 2,963.14 | (986.81) | (153.98) | 120,558.76 | 18,811.63 |
| 19 | 0694457 | XS INTERNATIONAL | US | USD | 20,991.16 | 11,759.53 | 3,759.82 | 7,999.71 | 7,999.71 | 9,231.63 | 9,231.63 | 16,292.02 | 11,339.88 | 3,820.28 | 7,519.60 | 7,519.60 | 4,952.14 | 4,952.14 | 23,108.07 | 18,965.34 | 7,447.20 | 11,518.14 | 11,518.14 | 4,142.73 | 4,142.73 |
| 20 | 01037304 | SAC GLOBAL FOUNDERS, LLC | US | USD | 20,884.81 | 13,220.01 | 7,720.00 | 5,500.01 | 5,500.01 | 7,664.80 | 7,664.80 | 19,235.99 | 11,561.45 | 5,561.45 | 6,000.00 | 6,000.00 | 7,674.54 | 7,674.54 | 31,335.09 | 24,760.78 | 9,287.45 | 15,473.33 | 15,473.33 | 6,574.31 | 6,574.31 |
| 21 | 0207428 | MASER, PATRICK | US | USD | 20,708.49 | 13,080.02 | 7,580.00 | 5,500.02 | 5,500.02 | 7,628.47 | 7,628.47 | 21,337.91 | 13,680.00 | 5,680.00 | 8,000.00 | 8,000.00 | 7,657.91 | 7,657.91 | 26,320.95 | 19,596.82 | 6,600.00 | 12,996.82 | 12,996.82 | 6,724.13 | 6,724.13 |
| 22 | 01041294 | 9135-0827 QUEBEC INC. | CA | CAD | 20,073.63 | 16,382.45 | 9,280.44 | 7,000.00 | 6,923.91 | 3,911.81 | 3,869.28 | 18,236.52 | 14,811.80 | 9,685.65 | 5,019.70 | 4,965.13 | 3,625.15 | 3,585.74 | 18,452.57 | 15,525.34 | 6,454.40 | 9,000.00 | 8,902.16 | 3,130.04 | 3,096.01 |
| 23 | 01174253 | DOWD , JENNIFER E & DARIN | US | USD | 19,955.55 | 18,220.00 | 6,720.00 | 11,500.00 | 11,500.00 | 1,735.55 | 1,735.55 | 14,130.19 | 9,900.00 | 4,400.00 | 5,500.00 | 5,500.00 | 4,230.19 | 4,230.19 | 30,105.35 | 26,660.00 | 10,160.00 | 16,500.00 | 16,500.00 | 3,445.35 | 3,445.35 |
| 24 | 7600465561 | ANNIE VASSAL NZABA ALLIANCE MARKETING | FR | EUR | 18,890.86 | 10,530.00 | 4,086.24 | 7,750.00 | 11,391.54 | 2,322.02 | 3,413.08 | 11,173.65 | 5,470.00 | 2,528.17 | 3,750.00 | 5,512.04 | 2,131.77 | 3,133.44 | 13,390.91 | 6,840.00 | 3,439.49 | 4,500.00 | 6,614.45 | 2,270.24 | 3,336.97 |
| 25 | 0560972 | SYSTEMS INC - SPENCER HUNN | US | USD | 18,644.34 | 3,119.91 | 3,119.91 | - | - | 15,524.43 | 15,524.43 | 19,723.16 | 4,200.78 | 2,700.78 | 1,500.00 | 1,500.00 | 15,522.38 | 15,522.38 | 25,980.84 | 11,499.90 | (3,143.52) | 14,643.42 | 14,643.42 | 14,480.94 | 14,480.94 |
| 26 | 0134453 | A SAGGESE ENTERPRISES | US | USD | 18,578.73 | 2,080.00 | 2,080.00 | - | - | 16,498.73 | 16,498.73 | 18,551.52 | 1,740.00 | 1,740.00 | - | - | 16,811.52 | 16,811.52 | 20,052.01 | 3,720.00 | 2,220.00 | 1,500.00 | 1,500.00 | 16,332.01 | 16,332.01 |
| 27 | 8902220000 | GUENTHER-MILES-ULLRICH | DE | EUR | 17,208.30 | 125.00 | (172.38) | 242.28 | 356.12 | 11,582.32 | 17,024.56 | 18,539.18 | 335.93 | 493.77 | - | - | 12,276.83 | 18,045.41 | 18,608.99 | 105.00 | 154.34 | - | - | 12,555.25 | 18,454.65 |
| 28 | 0575945 | HUNN, MARTHA P | US | USD | 16,158.65 | 5,340.00 | 3,340.00 | 2,000.00 | 2,000.00 | 10,818.65 | 10,818.65 | 14,703.61 | 3,820.00 | 1,820.00 | 2,000.00 | 2,000.00 | 10,883.61 | 10,883.61 | 19,454.07 | 9,360.00 | 4,360.00 | 5,000.00 | 5,000.00 | 10,094.07 | 10,094.07 |
| 29 | 7600660113 | GOMIS, ALAIN | FR | EUR | 16,087.79 | 10,945.00 | 4,696.25 | 7,750.00 | 11,391.54 | - | - | 1,822.65 | 1,240.00 | 1,455.18 | 250.00 | 367.47 | - | - | - | - | - | - | - | - | - |
| 30 | 8102358820 | VISION MARKETING - SUSANNA & FINN DAMSBO | DK | DKK | 15,712.67 | 17,305.19 | 1,568.28 | 9,361.03 | 1,848.00 | 62,287.32 | 12,296.39 | 15,897.73 | 25,022.03 | 2,427.60 | 12,725.00 | 2,512.09 | 55,507.90 | 10,958.04 | 19,589.55 | 37,663.60 | 4,596.03 | 14,382.45 | 2,839.30 | 61,567.18 | 12,154.22 |
| 31 | 8101156320 | GLOBAL DISTRIBUTION NETWORK V/ K. A. MOHRBU | DK | DKK | 14,779.35 | 1,700.00 | 365.21 | (150.00) | (29.61) | 73,164.78 | 14,443.75 | 15,887.67 | 3,405.63 | (1,518.98) | (1,100.00) | 2,191.30 | 77,073.33 | 15,215.35 | 15,902.89 | 6,001.47 | 1,418.71 | (1,184.96) | (233.93) | 74,554.54 | 14,718.11 |
| 32 | 01031606 | REY & REY ENTERPRISES INC. | US | USD | 14,640.24 | 1,878.68 | 1,878.68 | - | - | 12,761.56 | 12,761.56 | 20,535.96 | 4,334.57 | 9,105.18 | (4,770.61) | (4,770.61) | 16,201.39 | 16,201.39 | 44,065.59 | 14,804.35 | 16,074.58 | (1,270.23) | (1,270.23) | 29,261.24 | 29,261.24 |
| 33 | 01041303 | EMPIRE LAMONTAGNE INC | CA | CAD | 14,407.57 | 12,347.23 | 6,824.88 | 5,447.34 | 5,388.13 | 2,218.68 | 2,194.56 | 17,606.68 | 15,677.90 | 5,678.07 | 9,937.42 | 9,829.39 | 2,122.29 | 2,099.22 | 25,815.92 | 24,452.98 | 9,007.11 | 15,346.87 | 15,180.04 | 1,646.67 | 1,628.77 |
| 34 | 01123422 | DEEBLE, JEREMY L | US | USD | 13,636.14 | 6,880.00 | 4,880.00 | 2,000.00 | 2,000.00 | 6,756.14 | 6,756.14 | 9,370.38 | 3,220.00 | 3,220.00 | - | - | 6,150.38 | 6,150.38 | 13,487.76 | 8,480.00 | 6,480.00 | 2,000.00 | 2,000.00 | 5,007.76 | 5,007.76 |
| 35 | 013488 | COREY R. ANDERSON INC. | US | USD | 13,587.22 | 1,743.86 | 1,243.86 | 500.00 | 500.00 | 11,843.36 | 11,843.36 | 12,959.17 | 400.00 | 400.00 | - | - | 12,559.17 | 12,559.17 | 14,555.32 | 2,041.40 | 1,041.40 | 1,000.00 | 1,000.00 | 12,513.92 | 12,513.92 |
| 36 | 7600621228 | VERGÉ, FLORENT | FR | EUR | 13,482.74 | 9,145.00 | 3,152.86 | 7,000.00 | 10,289.14 | 27.72 | 40.74 | 9,179.37 | 6,245.00 | 2,197.46 | 4,750.00 | 6,981.91 | - | - | 3,380.71 | 2,300.00 | 764.33 | 1,780.00 | 2,616.38 | - | - |
| 37 | 7600515598 | VIGNAUD, GERALD | FR | EUR | 13,184.78 | 8,970.00 | 3,998.06 | 6,250.00 | 9,186.72 | - | - | 8,438.04 | 5,705.00 | 2,506.14 | 4,000.00 | 5,879.50 | 35.65 | 52.40 | 10,951.69 | 7,080.00 | 3,057.34 | 5,000.00 | 7,349.38 | 370.76 | 544.97 |
| 38 | 081951 | NEXT WORLD DEVELOPMENT INC | US | USD | 12,956.22 | 3,391.19 | 2,891.19 | 500.00 | 500.00 | 9,565.03 | 9,565.03 | 13,247.98 | 3,713.81 | 3,231.80 | 482.01 | 482.01 | 9,534.17 | 9,534.17 | 13,356.62 | 4,085.28 | 3,585.28 | 500.00 | 500.00 | 9,271.34 | 9,271.34 |
| 39 | 01148725 | NATHAN GOLDBERG | CA | CAD | 12,779.49 | 9,399.99 | 4,352.15 | 4,999.99 | 4,945.64 | 3,519.97 | 3,481.70 | 18,234.17 | 15,005.93 | 4,984.52 | 9,966.63 | 9,858.28 | 3,428.64 | 3,391.37 | 30,185.36 | 28,105.31 | 8,108.16 | 19,908.03 | 19,691.61 | 2,411.81 | 2,385.59 |
| 40 | 0623933 | RESIDUAL SYSTEMS, INC-CRAIG AND CHELSEA KOT | US | USD | 12,647.16 | 8,579.52 | 3,079.82 | 5,499.70 | 5,499.70 | 4,067.64 | 4,067.64 | 7,706.10 | 3,804.56 | 1,801.56 | 2,003.00 | 2,003.00 | 3,901.54 | 3,901.54 | 15,654.88 | 12,344.36 | 3,839.78 | 8,504.58 | 8,504.58 | 3,310.52 | 3,310.52 |
| 41 | 01044449 | UHRIN, JASON | US | USD | 12,326.36 | 12,300.00 | 2,800.00 | 9,500.00 | 9,500.00 | 26.36 | 26.36 | 6,825.45 | 6,800.00 | 1,800.00 | 5,000.00 | 5,000.00 | 25.45 | 25.45 | 9,658.18 | 9,640.00 | 2,640.00 | 7,000.00 | 7,000.00 | 18.18 | 18.18 |
| 42 | 01399648 | OKOPNY, MARCUS | CA | CAD | 12,166.29 | 12,300.00 | 2,769.56 | 9,500.00 | 9,396.73 | - | - | 1,365.00 | 1,380.00 | 870.44 | 500.00 | 494.56 | - | - | 10,840.86 | 10,960.00 | 2,927.83 | 8,000.00 | 7,913.03 | - | - |
| 43 | 0569889 | BURT, AARON | US | USD | 11,942.63 | 9,800.00 | 4,800.00 | 5,000.00 | 5,000.00 | 2,142.63 | 2,142.63 | 7,603.21 | 5,520.00 | 3,520.00 | 2,000.00 | 2,000.00 | 2,083.21 | 2,083.21 | 17,472.84 | 15,600.00 | 6,600.00 | 9,000.00 | 9,000.00 | 1,872.84 | 1,872.84 |
| 44 | 02124 | KANE, MICHAEL P | US | USD | 11,844.41 | 1,060.00 | 1,060.00 | - | - | 10,784.41 | 10,784.41 | 11,639.32 | 560.00 | 560.00 | - | - | 11,079.32 | 11,079.32 | 12,138.99 | 1,440.00 | 1,440.00 | - | - | 10,698.99 | 10,698.99 |
| 45 | 01041299 | TURCOTTE, SIMON | CA | CAD | 11,668.39 | 8,838.94 | 5,621.38 | 3,155.76 | 3,121.45 | 2,957.71 | 2,925.56 | 21,588.44 | 19,132.15 | 6,004.29 | 13,061.87 | 12,919.87 | 2,693.56 | 2,664.28 | 24,869.89 | 22,629.72 | 11,651.61 | 10,850.05 | 10,732.09 | 2,513.51 | 2,486.19 |
| 46 | 01032884 | WGH GLOBAL LLC | US | USD | 11,591.27 | 4,439.82 | 4,439.82 | - | - | 7,151.45 | 7,151.45 | 11,055.30 | 3,920.72 | 3,920.72 | - | - | 7,134.58 | 7,134.58 | 10,345.97 | 4,327.87 | 4,327.87 | - | - | 6,018.10 | 6,018.10 |
| 47 | 8404512410 | NOFELET AB | SE | SEK | 10,585.26 | 21,781.13 | 2,046.11 | 8,668.08 | 1,352.54 | 46,057.06 | 7,186.61 | 10,240.42 | 20,653.47 | 1,773.78 | 9,285.70 | 1,448.92 | 44,974.69 | 7,017.72 | 16,153.24 | 59,065.92 | 3,646.27 | 35,697.91 | 5,570.20 | 44,455.96 | 6,936.77 |
| 48 | 01031171 | FERRARO, GREG | US | USD | 10,256.28 | 5,760.00 | 2,760.00 | 3,000.00 | 3,000.00 | 4,496.28 | 4,496.28 | 10,186.07 | 5,580.00 | 2,080.00 | 3,500.00 | 3,500.00 | 4,606.07 | 4,606.07 | 12,491.16 | 8,080.00 | 3,080.00 | 5,000.00 | 5,000.00 | 4,411.16 | 4,411.16 |
| 49 | 0375431 | TITAN GLOBAL, LLC MATT & LISA RASMUSSEN | US | USD | 10,188.09 | 2,528.59 | 1,885.70 | 642.89 | 642.89 | 7,659.50 | 7,659.50 | 9,296.04 | 1,738.06 | 1,677.30 | 60.76 | 60.76 | 7,557.98 | 7,557.98 | 9,521.29 | 2,276.20 | 2,191.97 | 84.23 | 84.23 | 7,245.09 | 7,245.09 |
| 50 | 01309929 | BORELLI, GERALD P | US | USD | 10,040.00 | 10,040.00 | 3,040.00 | 7,000.00 | 7,000.00 | - | - | 10,511.66 | 10,480.00 | 2,480.00 | 8,000.00 | 8,000.00 | 31.66 | 31.66 | 8,740.00 | 8,740.00 | 2,240.00 | 6,500.00 | 6,500.00 | - | - |
| 51 | 7600619913 | FOLTRAN, FABRICE | FR | EUR | 9,970.92 | 6,690.00 | 2,484.07 | 5,000.00 | 7,349.39 | 93.52 | 137.46 | 8,175.22 | 5,495.00 | 2,197.47 | 4,000.00 | 5,879.50 | 66.84 | 98.25 | 8,208.68 | 5,535.00 | 1,624.20 | 4,430.00 | 6,511.56 | 49.61 | 72.92 |
| 52 | 01125483 | STREET, JEFFREY J | US | USD | 9,873.58 | 7,060.00 | 2,560.00 | 4,500.00 | 4,500.00 | 2,813.58 | 2,813.58 | 6,765.40 | 4,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,765.40 | 2,765.40 | 4,774.36 | 2,440.00 | 2,440.00 | - | - | 2,334.36 | 2,334.36 |
| 53 | 0201886 | ASENSIO, AL | CA | CAD | 9,783.04 | 2,760.00 | 2,730.00 | - | - | 7,130.56 | 7,053.04 | 10,892.95 | 4,180.00 | 2,156.31 | 2,000.00 | 1,978.26 | 6,832.66 | 6,758.38 | 9,783.69 | 2,856.82 | 2,852.53 | (27.07) | (26.78) | 7,034.41 | 6,957.94 |
| 54 | 7250004716 | PICCINOTTI, EUGENE | AU | AUD | 9,540.89 | 3,960.00 | 1,285.19 | 2,500.00 | 2,200.67 | 6,878.64 | 6,055.03 | 8,718.16 | 3,507.62 | 2,218.27 | 987.62 | 869.37 | 6,396.38 | 5,630.52 | 11,077.42 | 6,467.57 | 3,063.32 | 2,987.57 | 2,629.86 | 6,116.60 | 5,384.24 |
| 55 | 7370004966 | JAN-ERIC NYMAN S.L. | ES | EUR | 9,518.33 | 276.15 | 405.91 | - | - | 6,199.45 | 9,112.42 | 19,836.39 | 571.91 | 840.64 | - | - | 12,923.38 | 18,995.75 | 21,733.61 | 1,173.92 | 1,725.52 | - | - | 13,612.10 | 20,008.09 |
| 56 | 091164 | RVP INTERNATIONAL | US | USD | 9,355.74 | 1,404.71 | 1,404.71 | - | - | 7,951.03 | 7,951.03 | 9,054.49 | 908.65 | 908.65 | - | - | 8,145.84 | 8,145.84 | 9,290.15 | 1,602.88 | 1,601.14 | 1.74 | 1.74 | 7,687.27 | 7,687.27 |
| 57 | 01040729 | EVOLUTION | CA | CAD | 9,238.91 | 6,901.03 | 3,363.04 | 3,501.03 | 3,462.97 | 2,439.42 | 2,412.90 | 12,952.56 | 10,700.00 | 4,154.35 | 6,500.00 | 6,429.34 | 2,394.90 | 2,368.87 | 21,114.14 | 19,171.77 | 6,188.00 | 12,915.76 | 12,775.35 | 2,174.43 | 2,150.79 |
| 58 | 7600565231 | BAUDIN, LIONEL | FR | EUR | 9,022.48 | 5,985.00 | 1,815.28 | 4,750.00 | 6,981.91 | 153.27 | 225.29 | 1,510.41 | 900.00 | 955.41 | 250.00 | 367.47 | 127.58 | 187.53 | 5,927.81 | 3,910.00 | 1,337.58 | 3,000.00 | 4,409.63 | 122.87 | 180.60 |
| 59 | 8880000435 | FLORENCE PETTET & JOHN MACDOUGALL | GB | GBP | 8,963.73 | 100.95 | 198.77 | - | - | 4,451.46 | 8,764.96 | 8,808.51 | 84.53 | 166.44 | - | - | 4,389.05 | 8,642.07 | 8,060.19 | - | - | - | - | 4,093.53 | 8,060.19 |
| 60 | 7600650937 | MONTEIRO, N'DATINGLON | FR | EUR | 8,951.55 | 6,090.00 | 3,072.05 | 4,000.00 | 5,879.50 | - | - | 9,083.82 | 6,180.00 | 2,101.90 | 4,750.00 | 6,981.92 | - | - | 6,974.56 | 4,745.00 | 2,197.47 | 3,250.00 | 4,777.09 | - | - |
| 61 | 8101156510 | GLOBAL VISION TEAM APS | DK | DKK | 8,930.03 | - | - | - | - | 45,235.04 | 8,930.03 | 9,615.76 | 521.86 | 103.02 | - | - | 48,186.78 | 9,512.74 | 9,150.08 | 525.00 | 103.64 | - | - | 45,824.71 | 9,046.44 |
| 62 | 8402180710 | GODEVARN, ROGER | SE | SEK | 8,922.02 | 705.60 | 110.10 | - | - | 56,473.25 | 8,811.92 | 8,295.55 | 152.08 | 23.73 | - | - | 53,011.92 | 8,271.82 | 8,662.26 | 295.34 | 46.09 | - | - | 55,218.75 | 8,616.17 |
| 63 | 7600214411 | VINCENT CAREIL DEVELOPPEMENT INTERNATIONAL | FR | EUR | 8,700.62 | 2,366.94 | 2,014.12 | 996.68 | 1,465.00 | 3,552.34 | 5,221.50 | 8,734.71 | 2,590.45 | 2,358.10 | 986.17 | 1,449.54 | 3,352.03 | 4,927.07 | 9,611.21 | 3,099.56 | 3,319.79 | 841.00 | 1,236.17 | 3,439.24 | 5,055.25 |
| 64 | 7470009404 | LUFI GMBH | CH | CHF | 8,651.86 | 116.16 | 105.19 | - | - | 9,437.83 | 8,546.67 | 8,855.89 | - | - | - | - | 9,779.29 | 8,855.89 | 9,327.43 | - | - | - | - | 10,300.00 | 9,327.43 |
| 65 | 7600572689 | PIRE, SIMON | FR | EUR | 8,496.91 | 5,740.00 | 2,190.09 | 4,250.00 | 6,246.98 | 40.71 | 59.84 | 9,737.92 | 6,625.00 | 2,388.54 | 5,000.00 | 7,349.38 | - | - | 8,076.97 | 5,495.00 | 2,197.46 | 4,000.00 | 5,879.51 | - | - |
| 66 | 01313104 | PRESANT, JANEL | US | USD | 8,249.83 | 7,900.00 | 2,400.00 | 5,500.00 | 5,500.00 | 349.83 | 349.83 | 6,492.76 | 6,180.00 | 1,680.00 | 4,500.00 | 4,500.00 | 312.76 | 312.76 | 12,790.31 | 12,580.00 | 2,880.00 | 9,700.00 | 9,700.00 | 210.31 | 210.31 |
| 67 | 0388705 | LEGACY ENTERPRISES INTERNATIONAL INC | US | USD | 8,226.09 | 940.00 | 440.00 | 500.00 | 500.00 | 7,286.09 | 7,286.09 | 9,932.19 | 2,480.00 | 480.00 | 2,000.00 | 2,000.00 | 7,452.19 | 7,452.19 | 12,636.56 | 5,320.00 | 2,660.00 | 2,660.00 | 2,660.00 | 7,316.56 | 7,316.56 |
| 68 | 8001151030 | SEG INTERNATIONAL | NL | EUR | 8,165.54 | 249.92 | 343.21 | 16.42 | 24.14 | 5,305.34 | 7,798.19 | 8,116.41 | 175.00 | 257.24 | - | - | 5,346.83 | 7,859.17 | 7,346.94 | - | - | - | - | 4,998.34 | 7,346.94 |
| 69 | 8001149330 | MARTIN & KIMBERLY DUBBELD | NL | EUR | 8,095.71 | 219.84 | 323.14 | - | - | 5,287.91 | 7,772.57 | 8,556.31 | 350.00 | 573.32 | (40.05) | (58.87) | 5,471.12 | 8,041.86 | 7,451.32 | 35.00 | 51.45 | - | - | 5,034.35 | 7,399.87 |
| 70 | 0580381 | THE X-FACTOR SYSTEM, LLC | US | USD | 8,094.09 | 1,780.00 | 1,280.00 | 500.00 | 500.00 | 6,314.09 | 6,314.09 | 7,175.23 | 860.00 | 860.00 | - | - | 6,315.23 | 6,315.23 | 7,910.93 | 2,180.00 | 1,680.00 | 500.00 | 500.00 | 5,730.93 | 5,730.93 |
| 71 | 01076368 | KOVACEVIC , DOMO | CA | CAD | 8,079.85 | 6,580.00 | 4,035.65 | 2,500.00 | 2,472.82 | 1,588.65 | 1,571.38 | 14,119.03 | 12,300.90 | 3,758.69 | 8,500.90 | 8,408.49 | 1,973.30 | 1,951.85 | 7,157.42 | 5,906.09 | 3,390.74 | 2,478.09 | 2,451.14 | 1,330.00 | 1,315.54 |
| 72 | 01045296 | LUDINGTON, JOSHUA | US | USD | 8,077.48 | 8,060.00 | 1,560.00 | 6,500.00 | 6,500.00 | 17.48 | 17.48 | 4,617.47 | 4,600.00 | 1,600.00 | 3,000.00 | 3,000.00 | 17.47 | 17.47 | 3,458.82 | 3,440.00 | 1,440.00 | 2,000.00 | 2,000.00 | 18.82 | 18.82 |
| 73 | 0147696 | GLOBAL COMMUNICATIONS NETWORK INC | US | USD | 7,927.85 | 1,636.54 | 1,636.54 | - | - | 6,291.31 | 6,291.31 | 7,861.85 | 1,461.67 | 961.67 | 500.00 | 500.00 | 6,400.18 | 6,400.18 | 8,858.11 | 2,709.98 | 2,209.98 | 500.00 | 500.00 | 6,148.13 | 6,148.13 |
| 74 | 8402240780 | MATTSSON, BJORN | SE | SEK | 7,762.56 | - | - | - | - | 49,748.17 | 7,762.56 | 103.64 | - | - | - | - | 664.23 | 103.64 | 1,794.18 | - | - | - | - | 11,498.45 | 1,794.18 |
| 75 | 01153581 | DESMARAIS , NIDA S | US | USD | 7,753.65 | 7,740.00 | 2,240.00 | 5,500.00 | 5,500.00 | 13.65 | 13.65 | 4,620.00 | 4,620.00 | 1,120.00 | 3,500.00 | 3,500.00 | - | - | 4,840.00 | 4,840.00 | 1,840.00 | 3,000.00 | 3,000.00 | - | - |
| 76 | 7600596291 | ZENASNI, ALEXANDRE | FR | EUR | 7,694.80 | 5,235.00 | 1,815.30 | 4,000.00 | 5,879.50 | - | - | 1,227.34 | 835.00 | 859.87 | 250.00 | 367.47 | - | - | 9,929.73 | 6,690.00 | 2,484.07 | 5,000.00 | 7,349.38 | 65.50 | 96.28 |
| 77 | 01111271 | KARP , FLORENCE | US | USD | 7,686.13 | 7,663.07 | 2,160.00 | 5,503.07 | 5,503.07 | 23.06 | 23.06 | 1,586.75 | 1,560.00 | 560.00 | 1,000.00 | 1,000.00 | 26.75 | 26.75 | 3,623.54 | 3,440.00 | 1,440.00 | 2,000.00 | 2,000.00 | 183.54 | 183.54 |
| 78 | 7100038561 | EURICO LOPES-UNIPESSOAL,LTDA | PT | EUR | 7,563.65 | 3,257.57 | 3,329.65 | 992.31 | 1,458.57 | 1,888.21 | 2,775.43 | 10,100.25 | 4,810.00 | 3,027.94 | 2,750.00 | 4,042.16 | 2,061.50 | 3,030.15 | 8,842.96 | 4,085.00 | 4,400.81 | 1,091.00 | 1,603.63 | 1,931.13 | 2,838.52 |
| 79 | 0543505 | LIFE, LLC | US | USD | 7,480.00 | 7,480.00 | 1,800.00 | 5,680.00 | 5,680.00 | - | - | 3,602.46 | 2,955.89 | 1,160.00 | 1,795.89 | 1,795.89 | 646.57 | 646.57 | 7,755.84 | 5,940.00 | 1,360.00 | 4,580.00 | 4,580.00 | 1,815.84 | 1,815.84 |
| 80 | 7250000106 | SELF TRANSFORMATION CENTRE PTY LTD, RON MC( | AU | AUD | 7,356.98 | 1,265.32 | 1,113.82 | - | - | 7,092.36 | 6,243.16 | 8,899.15 | 3,665.71 | 2,359.69 | 985.06 | 867.11 | 6,443.90 | 5,672.35 | 13,197.00 | 8,689.70 | 4,157.06 | 3,967.20 | 3,492.19 | 6,302.36 | 5,547.75 |
| 81 | 01196601 | JOSEPH , MIKE | CA | CAD | 7,334.16 | 7,414.76 | 2,388.52 | 5,000.00 | 4,945.64 | - | - | 9,713.24 | 9,820.00 | 2,294.78 | 7,500.00 | 7,418.46 | - | - | 3,412.49 | 3,450.00 | 1,186.95 | 2,250.00 | 2,225.54 | - | - |
| 82 | 01148408 | MACKIE , CODY T | US | USD | 7,153.28 | 7,140.00 | 2,640.00 | 4,500.00 | 4,500.00 | 13.28 | 13.28 | 10,500.00 | 10,500.00 | 2,000.00 | 8,500.00 | 8,500.00 | - | - | 5,660.00 | 5,660.00 | 2,160.00 | 3,500.00 | 3,500.00 | - | - |
| 83 | 7600555834 | TOUKAM, NICODEME EDDY | FR | EUR | 7,121.55 | 4,845.00 | 3,083.79 | 2,747.00 | 4,037.76 | - | - | 10,208.28 | 6,945.00 | 3,967.92 | 4,245.50 | 6,240.36 | - | - | 24,017.76 | 16,340.00 | 6,746.73 | 11,750.00 | 17,271.03 | - | - |
| 84 | 8882825760 | GRANBERG MARKETING LIMITED | GB | GBP | 6,960.14 | 48.30 | 95.10 | - | - | 3,486.55 | 6,865.04 | 7,527.55 | 192.21 | 378.46 | - | - | 3,630.81 | 7,149.09 | 7,198.52 | 304.92 | 600.39 | - | - | 3,350.99 | 6,598.13 |
| 85 | 024955 | TEAM ONE LOVE | US | USD | 6,882.34 | 1,251.00 | 1,251.00 | - | - | 5,631.34 | 5,631.34 | 7,714.25 | 1,782.56 | 1,278.66 | 503.90 | 503.90 | 5,931.69 | 5,931.69 | 13,297.07 | 7,769.66 | 2,779.57 | 4,990.09 | 4,990.09 | 5,527.41 | 5,527.41 |
| 86 | 0325030 | KUIAVA, BETH | US | USD | 6,853.50 | - | - | - | - | 6,853.50 | 6,853.50 | 7,089.94 | - | - | - | - | 7,089.94 | 7,089.94 | 6,810.31 | - | - | - | - | 6,810.31 | 6,810.31 |
| 87 | 7600555831 | ZYAT, JIHANE | FR | EUR | 6,688.25 | 4,485.00 | 2,182.77 | 3,000.00 | 4,409.63 | 65.21 | 95.85 | 5,365.05 | 3,650.00 | 2,425.30 | 2,000.00 | 2,939.75 | - | - | 3,608.55 | 2,455.00 | 6,548.30 | (2,000.00) | (2,939.75) | - | - |
| 88 | 8903208800 | WENNER, MICHAEL | DE | EUR | 6,556.96 | 65.13 | 95.74 | - | - | 4,395.76 | 6,461.22 | 6,938.52 | 35.00 | 51.45 | - | - | 4,685.48 | 6,887.07 | 7,116.35 | 85.84 | 126.17 | - | - | 4,755.63 | 6,990.18 |
| 89 | 01062803 | ADVANCED REALTY | US | USD | 6,340.00 | 6,340.00 | 1,843.98 | 4,496.02 | 4,496.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 90 | 01244229 | SERVICES DE GESTION LEM INC | CA | CAD | 6,271.25 | 6,340.17 | 1,740.99 | 4,580.05 | 4,530.26 | - | - | 7,545.55 | 7,628.48 | 1,734.38 | 5,875.04 | 5,811.17 | - | - | 12,106.54 | 12,239.60 | 3,208.10 | 8,996.24 | 8,898.44 | - | - |
| 91 | 01035271 | AIFS INC. - JERRY KOLKER | US | USD | 6,230.92 | 3,839.28 | 1,839.64 | 1,999.64 | 1,999.64 | 2,391.64 | 2,391.64 | 8,992.32 | 6,648.68 | 2,646.24 | 4,002.44 | 4,002.44 | 2,343.64 | 2,343.64 | 7,937.85 | 5,760.00 | 1,760.00 | 4,000.00 | 4,000.00 | 2,177.85 | 2,177.85 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | 7800230886 | RAMONDO, GIUSEPPE | IT | EUR | 6,116.13 | 4,120.00 | 1,736.30 | 2,938.74 | 4,319.58 | 40.99 | 60.25 | 5,389.43 | 3,630.00 | 926.02 | 3,000.00 | 4,409.63 | 36.59 | 53.78 | 4,634.39 | 3,120.00 | 1,646.27 | 2,000.00 | 2,939.75 | 32.91 | 48.37 |
| 93 | 8880003975 | DIEPBRINK, HENK | GB | GBP | 6,024.36 | - | - | - | - | 3,059.59 | 6,024.36 | 6,071.50 | - | - | - | - | 3,083.53 | 6,071.50 | 6,108.87 | - | - | - | - | 3,102.51 | 6,108.87 |
| 94 | 0617940 | VALLE, STEPHAN J | US | USD | 5,996.55 | 5,996.55 | 1,998.43 | 3,998.12 | 3,998.12 | - | - | 4,136.44 | 4,120.00 | 1,120.00 | 3,000.00 | 3,000.00 | 16.44 | 16.44 | 4,940.00 | 4,940.00 | 1,440.00 | 3,500.00 | 3,500.00 | - | - |
| 95 | 7600579470 | GALLE, FRÉDÉRIQUE MARIE FRANÇOISE | FR | EUR | 5,939.53 | 3,530.00 | 2,248.91 | 2,000.00 | 2,939.75 | 510.84 | 750.87 | 4,648.34 | 2,710.00 | 1,043.62 | 2,000.00 | 2,939.75 | 452.40 | 664.97 | 6,859.37 | 4,209.43 | 1,807.73 | 2,979.57 | 4,379.60 | 457.21 | 672.04 |
| 96 | 7600651469 | SGHAIER, ANNOIR | FR | EUR | 5,938.30 | 4,040.00 | 2,101.92 | 2,610.00 | 3,836.38 | - | - | 1,058.31 | 720.00 | - | 720.00 | 1,058.31 | - | - | 2,116.62 | 1,440.00 | - | 1,440.00 | 2,116.62 | - | - |
| 97 | 7600473690 | SARL C.J.V.P. | FR | EUR | 5,923.73 | 2,800.00 | 1,910.83 | 1,500.00 | 2,204.82 | 1,230.09 | 1,808.08 | 5,368.43 | 2,520.00 | 1,499.27 | 1,500.00 | 2,204.82 | 1,132.30 | 1,664.34 | 10,554.53 | 6,030.00 | 2,850.08 | 4,091.00 | 6,013.27 | 1,150.56 | 1,691.18 |
| 98 | 8882234340 | JOHN N MACDOUGALL & FLORENCE PETTET | GB | GBP | 5,898.99 | - | - | - | - | 2,995.92 | 5,898.99 | 5,766.00 | - | - | - | - | 2,928.38 | 5,766.00 | 5,260.07 | - | - | - | - | 2,671.43 | 5,260.07 |
| 99 | 7600619937 | TUMINELLO, CEDRIC | FR | EUR | 5,755.52 | 3,885.00 | 2,403.25 | 2,250.00 | 3,307.22 | 30.65 | 45.05 | 6,452.75 | 4,390.00 | 2,043.12 | 3,000.00 | 4,409.63 | - | - | 6,864.32 | 4,670.00 | 2,454.69 | 3,000.00 | 4,409.63 | - | - |
| 100 | 7800028535 | POMPA, ANTONELLA | IT | EUR | 5,642.54 | 2,735.00 | 1,080.36 | 2,000.00 | 2,939.75 | 1,103.79 | 1,622.43 | 3,079.95 | 985.00 | 1,080.35 | 250.00 | 367.47 | 1,110.39 | 1,632.13 | 2,915.81 | 915.00 | 977.47 | 250.00 | 367.47 | 1,068.71 | 1,570.87 |
| 101 | 012744 | SCHENK, JANET A | US | USD | 5,618.13 | 200.00 | 200.00 | - | - | 5,418.13 | 5,418.13 | 17,405.12 | 40.00 | 40.00 | - | - | 17,365.12 | 17,365.12 | 160.00 | 160.00 | 160.00 | - | - | - | - |
| 102 | 7600521510 | XERRI, SWANN | FR | EUR | 5,609.63 | 2,855.55 | 2,675.18 | 1,035.54 | 1,522.12 | 960.85 | 1,412.33 | 6,228.95 | 3,460.11 | 2,521.79 | 1,744.46 | 2,564.14 | 777.63 | 1,143.02 | 7,847.46 | 4,501.53 | 4,044.40 | 1,750.00 | 2,572.29 | 837.33 | 1,230.77 |
| 103 | 7600651286 | FORTUNATO, SERGE | FR | EUR | 5,520.37 | 3,755.68 | 1,690.38 | 2,605.66 | 3,829.99 | - | - | 8,718.60 | 5,931.52 | 2,192.03 | 4,440.22 | 6,526.57 | - | - | 11,331.36 | 7,656.28 | 2,885.47 | 5,693.21 | 8,368.31 | 52.78 | 77.58 |
| 104 | 7600584164 | GIRO, BRUNO | FR | EUR | 5,427.24 | 3,660.00 | 1,337.59 | 2,750.00 | 4,042.16 | 32.31 | 47.49 | 7,981.42 | 5,430.00 | 2,101.92 | 4,000.00 | 5,879.50 | - | - | 9,914.31 | 6,745.00 | 2,197.47 | 5,250.00 | 7,716.84 | - | - |
| 105 | 01008828 | N'SINQ SYSTEMS, INC. | US | USD | 5,418.27 | 800.00 | 800.00 | - | - | 4,618.27 | 4,618.27 | 4,985.80 | 620.00 | 620.00 | - | - | 4,365.80 | 4,365.80 | 4,984.27 | 1,280.00 | 1,280.00 | - | - | 3,704.27 | 3,704.27 |
| 106 | 7600115692 | FRANCE CONSEIL PARIS | FR | EUR | 5,399.13 | 3,170.00 | 1,719.75 | 2,000.00 | 2,939.75 | 503.19 | 739.63 | 1,557.88 | 640.00 | 573.25 | 250.00 | 367.47 | 419.87 | 617.16 | 2,107.81 | 970.00 | 1,058.30 | 250.00 | 367.47 | 464.01 | 682.04 |
| 107 | 7600193765 | VENET, CATHERINE | FR | EUR | 5,394.20 | 2,725.00 | 1,065.65 | 2,000.00 | 2,939.75 | 944.84 | 1,388.80 | 2,817.16 | 1,055.00 | 1,183.25 | 250.00 | 367.47 | 861.60 | 1,266.44 | 5,602.13 | 2,865.00 | 1,271.44 | 2,000.00 | 2,939.75 | 946.30 | 1,390.94 |
| 108 | 01041648 | GUILLAUME TREMBLAY | CA | CAD | 5,358.58 | 5,417.48 | 1,666.02 | 3,733.14 | 3,692.56 | - | - | 4,918.50 | 4,972.55 | 1,910.06 | 3,041.50 | 3,008.44 | - | - | 6,106.07 | 6,155.60 | 2,530.51 | 3,597.29 | 3,558.18 | 17.57 | 17.38 |
| 109 | 01082063 | BARTUSEK , AGNES | CA | CAD | 5,281.94 | 5,340.00 | 1,819.99 | 3,500.00 | 3,461.95 | - | - | 3,640.00 | 3,680.00 | 870.44 | 2,800.00 | 2,769.56 | - | - | 1,142.21 | 1,140.00 | 633.05 | 500.00 | 494.56 | 14.76 | 14.60 |
| 110 | 01132895 | NO LIMIT PRODUCTIONS,LLC | US | USD | 5,227.16 | 3,600.00 | 1,600.00 | 2,000.00 | 2,000.00 | 1,627.16 | 1,627.16 | 4,307.59 | 2,760.00 | 760.00 | 2,000.00 | 2,000.00 | 1,547.59 | 1,547.59 | 4,583.87 | 3,440.00 | 1,440.00 | 2,000.00 | 2,000.00 | 1,143.87 | 1,143.87 |
| 111 | 01124056 | LOFRANCO , FRANCO | CA | CAD | 5,222.59 | 5,280.00 | 1,266.08 | 4,000.00 | 3,956.51 | | | 651.83 | 640.00 | 633.04 | - | - | 19.00 | 18.79 | 5,062.32 | 5,100.00 | 1,610.31 | 3,472.00 | 3,434.25 | 17.96 | 17.76 |
| 112 | 0531580 | HALL FAMILY ENTERPRISES INC | US | USD | 5,121.06 | 3,359.22 | 1,359.22 | 2,000.00 | 2,000.00 | 1,761.84 | 1,761.84 | 2,475.40 | 720.00 | 720.00 | - | - | 1,755.40 | 1,755.40 | 4,594.58 | 3,020.00 | 1,520.00 | 1,500.00 | 1,500.00 | 1,574.58 | 1,574.58 |
| 113 | 7600504027 | CATCH THE RAINBOW | FR | EUR | 5,091.11 | 2,495.00 | 1,830.00 | 1,250.00 | 1,837.34 | 968.63 | 1,423.77 | 9,527.89 | 5,795.00 | 2,638.42 | 4,000.00 | 5,879.50 | 687.11 | 1,009.97 | 11,431.07 | 7,042.29 | 3,042.54 | 4,972.36 | 7,308.75 | 734.61 | 1,079.78 |
| 114 | 01229057 | ARROYO, PETER J | US | USD | 5,000.00 | 5,000.00 | 2,000.00 | 3,000.00 | 3,000.00 | - | - | 2,620.00 | 2,620.00 | 1,120.00 | 1,500.00 | 1,500.00 | - | - | 2,820.00 | 2,820.00 | 1,320.00 | 1,500.00 | 1,500.00 | - | - |
| 115 | 0502700 | GRAND, JENNIFER | US | USD | 4,962.90 | 80.00 | 80.00 | - | - | 4,882.90 | 4,882.90 | 5,070.08 | 120.00 | 120.00 | - | - | 4,950.08 | 4,950.08 | 7,900.65 | 3,048.95 | 760.00 | 2,288.95 | 2,288.95 | 4,851.70 | 4,851.70 |
| 116 | 0325014 | MARIA, ASHLYN | US | USD | 4,924.95 | - | - | - | - | 4,924.95 | 4,924.95 | 4,970.55 | - | - | - | - | 4,970.55 | 4,970.55 | 4,661.58 | - | - | - | - | 4,661.58 | 4,661.58 |
| 117 | 0519376 | BASH HOLDINGS/STEVEN STRACHAN | US | USD | 4,820.36 | 2,985.25 | 1,040.00 | 1,945.25 | 1,945.25 | 1,835.11 | 1,835.11 | 2,386.69 | 600.92 | 600.92 | - | - | 1,785.77 | 1,785.77 | 2,867.96 | 1,679.18 | 679.18 | 1,000.00 | 1,000.00 | 1,188.78 | 1,188.78 |
| 118 | 7600509875 | RENERIC, NICOLAS | FR | EUR | 4,754.65 | 2,910.00 | 1,337.59 | 2,000.00 | 2,939.75 | 324.73 | 477.31 | 3,799.63 | 2,585.00 | 859.88 | 2,000.00 | 2,939.75 | - | - | 4,030.51 | 2,585.00 | 859.87 | 2,000.00 | 2,939.75 | 157.08 | 230.89 |
| 119 | 7470003664 | HUMBERT, DAVID | CH | CHF | 4,752.37 | 5,233.68 | 1,515.85 | 3,559.76 | 3,223.64 | 14.22 | 12.88 | 2,671.66 | 2,950.24 | 943.89 | 1,907.92 | 1,727.77 | - | - | 3,293.43 | 3,527.81 | 1,237.73 | 2,161.02 | 1,956.97 | 109.03 | 98.73 |
| 120 | 011 | ABUNDANT COMMUNICATIONS INTERNATIONAL NET | US | USD | 4,685.88 | 40.00 | (2,960.00) | 3,000.00 | 3,000.00 | 4,645.88 | 4,645.88 | 5,094.98 | 280.00 | 280.00 | - | - | 4,814.98 | 4,814.98 | 5,035.17 | 280.00 | 280.00 | - | - | 4,755.17 | 4,755.17 |
| 121 | 7100000014 | ALFABYTE-REPRESENTAÇÕES, LDA | PT | EUR | 4,511.99 | 1,149.94 | 678.96 | 688.03 | 1,011.31 | 1,919.70 | 2,821.72 | 4,818.68 | 1,161.84 | 1,778.54 | (48.16) | (70.79) | 2,116.46 | 3,110.93 | 9,922.59 | 3,980.00 | 5,064.04 | 534.78 | 786.06 | 2,770.64 | 4,072.49 |
| 122 | 7600539977 | PALOMBI, LUDOVIC | FR | EUR | 4,446.38 | 3,025.00 | 1,506.63 | 2,000.00 | 2,939.75 | - | - | 3,586.50 | 2,440.00 | 1,014.22 | 1,750.00 | 2,572.28 | - | - | 9,113.22 | 6,200.00 | 2,866.25 | 4,250.00 | 6,246.97 | - | - |
| 123 | 01035297 | REY, ANGELA | US | USD | 4,385.08 | - | - | - | - | 4,385.08 | 4,385.08 | 4,677.86 | - | - | - | - | 4,677.86 | 4,677.86 | 4,631.96 | - | - | - | - | 4,631.96 | 4,631.96 |
| 124 | 0581041 | DIXIE INC- TERRY AND RHONDA PORTER | US | USD | 4,378.03 | 520.00 | 520.00 | - | - | 3,858.03 | 3,858.03 | 1,696.51 | 240.00 | 240.00 | - | - | 1,456.51 | 1,456.51 | 3,473.40 | 2,140.00 | 640.00 | 1,500.00 | 1,500.00 | 1,333.40 | 1,333.40 |
| 125 | 7250004715 | PICCINOTTI, KAREN | AU | AUD | 4,365.85 | - | - | - | - | 4,959.69 | 4,365.85 | 4,178.33 | - | - | - | - | 4,746.67 | 4,178.33 | 4,058.38 | - | - | - | - | 4,610.40 | 4,058.38 |
| 126 | 7670037100 | GUARDADO, LIONEL | FR | EUR | 4,284.69 | 2,915.00 | 1,344.94 | 2,000.00 | 2,939.75 | - | - | 1,036.26 | 705.00 | 668.79 | 250.00 | 367.47 | - | - | - | - | - | - | - | - | - |
| 127 | 01332871 | CLAWSON JR, KENNETH C | US | USD | 4,237.07 | 4,120.00 | 1,120.00 | 3,000.00 | 3,000.00 | 117.07 | 117.07 | 1,437.42 | 1,360.00 | 560.00 | 800.00 | 800.00 | 77.42 | 77.42 | 2,308.83 | 2,250.00 | - | 2,250.00 | 2,250.00 | 58.83 | 58.83 |
| 128 | 8902270600 | LIPPERT-JESSE-RUPPEL | DE | EUR | 4,224.63 | - | - | - | - | 2,874.14 | 4,224.63 | 4,512.91 | - | - | - | - | 3,070.27 | 4,512.91 | 4,499.83 | 2,226.51 | - | 2,226.51 | 3,272.69 | 834.86 | 1,227.14 |
| 129 | 0250513 | TEAM REVOLUTION LLC | US | USD | 4,175.10 | 1,780.00 | 1,280.00 | 500.00 | 500.00 | 2,395.10 | 2,395.10 | 6,399.05 | 4,580.00 | 2,080.00 | 2,500.00 | 2,500.00 | 1,819.05 | 1,819.05 | 8,631.68 | 6,481.91 | 2,480.00 | 4,001.91 | 4,001.91 | 2,149.77 | 2,149.77 |
| 130 | 047381 | SECCHIAROLI, DOMINIC | US | USD | 4,173.67 | - | - | - | - | 4,173.67 | 4,173.67 | 3,976.60 | 480.00 | 480.00 | - | - | 3,496.60 | 3,496.60 | 5,082.15 | 600.00 | 600.00 | - | - | 4,482.15 | 4,482.15 |
| 131 | 7600619970 | GREGORY, DAVID | FR | EUR | 4,131.74 | 2,770.00 | 4,071.56 | - | - | 40.94 | 60.18 | 8,580.28 | 5,805.00 | 4,122.99 | 3,000.00 | 4,409.64 | 32.42 | 47.65 | 18,273.14 | 11,960.00 | 5,820.70 | 8,000.00 | 11,759.00 | 471.77 | 693.44 |
| 132 | 7600214321 | MARIE TEAM | FR | EUR | 3,979.43 | 855.00 | 889.28 | 250.00 | 367.47 | 1,852.32 | 2,722.68 | 5,845.29 | 2,263.38 | 983.68 | 1,594.15 | 2,343.20 | 1,713.35 | 2,518.41 | 3,763.97 | 745.00 | 727.59 | 250.00 | 367.47 | 1,815.74 | 2,668.91 |
| 133 | 7800277776 | AZUR TEAM DEVELOPPEMENT | IT | EUR | 3,969.25 | 1,090.00 | 499.75 | 750.00 | 1,102.41 | 1,610.40 | 2,367.09 | 4,897.23 | 1,715.00 | 1,418.43 | 750.00 | 1,102.41 | 1,616.73 | 2,376.39 | - | - | - | - | - | - | - |
| 134 | 7600616745 | SALCEDO, GEOFFREY | FR | EUR | 3,968.67 | 2,700.00 | - | 2,700.00 | 3,968.67 | - | - | 1,587.47 | 1,080.00 | - | 1,080.00 | 1,587.47 | - | - | 1,322.89 | 900.00 | - | 900.00 | 1,322.89 | - | - |
| 135 | 058919 | SELUDO, MARTIN C | US | USD | 3,953.26 | 3,939.65 | 1,439.88 | 2,499.77 | 2,499.77 | 13.61 | 13.61 | 2,274.24 | 2,260.00 | 760.00 | 1,500.00 | 1,500.00 | 14.24 | 14.24 | 3,691.56 | 3,680.00 | 1,680.00 | 2,000.00 | 2,000.00 | 11.56 | 11.56 |
| 136 | 0321046 | PELTON, LINDA L | US | USD | 3,940.53 | 3,857.46 | 946.17 | 2,911.29 | 2,911.29 | 83.07 | 83.07 | 563.21 | 476.61 | 476.61 | - | - | 86.60 | 86.60 | 4,132.41 | 4,049.53 | 1,204.62 | 2,844.91 | 2,844.91 | 82.88 | 82.88 |
| 137 | 0231002 | THE FAMILY NETWORK | CA | CAD | 3,918.80 | 320.00 | 316.53 | - | - | 3,641.86 | 3,602.27 | 3,843.46 | 40.00 | 39.57 | - | - | 3,845.70 | 3,803.89 | 4,338.13 | 480.00 | 474.79 | - | - | 3,905.80 | 3,863.34 |
| 138 | 7600632685 | MAURICE, BETTY | FR | EUR | 3,895.16 | 2,650.00 | 957.61 | 1,998.50 | 2,937.55 | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 1,634.22 | 1,080.00 | 2.21 | 1,078.50 | 1,585.25 | 31.81 | 46.76 |
| 139 | 8903216300 | LAGALY, FRANK | DE | EUR | 3,877.99 | 2,576.06 | - | 2,576.06 | 3,786.49 | 62.25 | 91.50 | 4,149.88 | - | - | - | - | 2,823.29 | 4,149.88 | 4,295.17 | - | - | - | - | 2,922.13 | 4,295.17 |
| 140 | 01359422 | HAMMOND, MARK E | US | USD | 3,860.00 | 3,860.00 | 308.00 | 3,552.00 | 3,552.00 | - | - | 1,314.80 | 1,300.00 | 800.00 | 500.00 | 500.00 | 14.80 | 14.80 | 1,353.25 | 1,330.00 | 80.00 | 1,250.00 | 1,250.00 | 23.25 | 23.25 |
| 141 | 01030647 | DANA DOUGLAS DBA MOMENTUM GROUP INC. | US | USD | 3,850.13 | - | - | - | - | 3,850.13 | 3,850.13 | 3,819.84 | - | - | - | - | 3,819.84 | 3,819.84 | 10,736.13 | - | - | - | - | 10,736.13 | 10,736.13 |
| 142 | 01334670 | ALLAMI, SAAD | CA | CAD | 3,818.76 | 3,860.73 | 1,345.45 | 2,500.49 | 2,473.31 | - | - | 1,436.52 | 1,452.31 | 946.59 | 495.31 | 489.93 | - | - | 2,686.28 | 2,715.81 | 710.33 | 1,997.67 | 1,975.95 | - | - |
| 143 | 790011992 | LGP GROUP LTD | NZ | NZD | 3,753.51 | 2,712.15 | 1,308.45 | 1,013.72 | 780.95 | 2,160.11 | 1,664.11 | 6,355.71 | 6,032.12 | 2,636.40 | 2,609.92 | 2,010.63 | 2,217.97 | 1,708.68 | 8,602.87 | 9,017.60 | 2,997.25 | 5,127.00 | 3,949.73 | 2,149.45 | 1,655.89 |
| 144 | 7600577988 | CHAPPARD, GUILLAUME | FR | EUR | 3,704.07 | 2,520.00 | 764.32 | 2,000.00 | 2,939.75 | - | - | 242.53 | 130.00 | 191.08 | - | - | 35.00 | 51.45 | - | - | - | - | - | - | - |
| 145 | 01226474 | FACIO, ARTURO | US | USD | 3,702.16 | 3,440.00 | 1,440.00 | 2,000.00 | 2,000.00 | 262.16 | 262.16 | 525.93 | 380.00 | 80.00 | 300.00 | 300.00 | 145.93 | 145.93 | 1,676.49 | 1,550.00 | - | 1,550.00 | 1,550.00 | 126.49 | 126.49 |
| 146 | 01403382 | HOLDER, CHRIS | US | USD | 3,700.00 | 3,700.00 | - | 3,700.00 | 3,700.00 | - | - | 800.00 | 800.00 | - | 800.00 | 800.00 | - | - | 1,250.00 | 1,250.00 | - | 1,250.00 | 1,250.00 | - | - |
| 147 | 0375201 | CAM CAS, INC. | US | USD | 3,685.75 | - | - | - | - | 3,685.75 | 3,685.75 | 3,716.62 | - | - | - | - | 3,716.62 | 3,716.62 | 3,518.73 | - | - | - | - | 3,518.73 | 3,518.73 |
| 148 | 0325016 | NOLAN, LISA | US | USD | 3,684.96 | - | - | - | - | 3,684.96 | 3,684.96 | 3,869.82 | - | - | - | - | 3,869.82 | 3,869.82 | 3,900.00 | - | - | - | - | 3,900.00 | 3,900.00 |
| 149 | 7800276050 | MAURELLI, DANIELE | IT | EUR | 3,659.98 | 2,490.00 | 720.23 | 2,000.00 | 2,939.75 | - | - | 2,087.22 | 1,420.00 | 617.34 | 1,000.00 | 1,469.88 | - | - | 5,877.22 | 3,980.00 | 1,440.46 | 3,000.00 | 4,409.63 | 18.46 | 27.13 |
| 150 | 01331225 | SOWERBY, JEREMIE A | CA | CAD | 3,620.36 | 3,660.15 | 1,147.39 | 2,500.15 | 2,472.97 | - | - | 7,817.32 | 7,903.25 | 1,942.39 | 5,939.50 | 5,874.93 | - | - | 989.13 | 1,000.00 | 395.65 | 600.00 | 593.48 | - | - |
| 151 | 0571296 | NEWBORN, KENNETH | US | USD | 3,620.00 | 3,620.00 | 1,120.00 | 2,500.00 | 2,500.00 | - | - | 2,640.00 | 2,640.00 | 640.00 | 2,000.00 | 2,000.00 | - | - | 7,840.00 | 7,840.00 | 1,840.00 | 6,000.00 | 6,000.00 | - | - |
| 152 | 7300123500 | SOARES REIS, JOAO PAULO | ES | EUR | 3,611.69 | 1,595.00 | 874.57 | 1,000.00 | 1,469.88 | 862.14 | 1,267.24 | 2,657.74 | 880.00 | 1,152.72 | 95.77 | 140.77 | 928.14 | 1,364.25 | 3,333.11 | 1,406.51 | 926.03 | 776.51 | 1,141.37 | 861.10 | 1,265.71 |
| 153 | 0445770 | BREHM, MARLENE | US | USD | 3,603.83 | 1,040.00 | 1,040.00 | - | - | 2,563.83 | 2,563.83 | 4,327.94 | 1,841.56 | 841.56 | 1,000.00 | 1,000.00 | 2,486.38 | 2,486.38 | 4,879.09 | 2,660.00 | 2,000.00 | 660.00 | 660.00 | 2,219.09 | 2,219.09 |
| 154 | 01035937 | GLOBAL INCOME PARTNERS | US | USD | 3,488.12 | 3,446.66 | 680.00 | 2,766.66 | 2,766.66 | 41.46 | 41.46 | 4,526.59 | 4,446.67 | 1,600.00 | 2,846.67 | 2,846.67 | 79.92 | 79.92 | 8,106.67 | 8,106.67 | 1,840.00 | 6,266.67 | 6,266.67 | - | - |
| 155 | 01039856 | HERRICK, GAIL S | US | USD | 3,487.22 | - | - | - | - | 3,487.22 | 3,487.22 | 3,518.46 | - | - | - | - | 3,518.46 | 3,518.46 | 3,215.89 | - | - | - | - | 3,215.89 | 3,215.89 |
| 156 | 8102584670 | WORLD WIDE NETWORK | DK | DKK | 3,462.49 | 2,044.89 | 403.69 | - | - | 15,494.36 | 3,058.80 | 3,882.59 | 2,804.65 | 553.67 | - | - | 16,862.65 | 3,328.92 | 3,873.77 | 4,100.88 | 1,043.50 | (1,184.96) | (233.93) | 15,521.72 | 3,064.20 |
| 157 | 01242583 | RIENDEAU, MARC-ANDRE | CA | CAD | 3,422.38 | 3,460.00 | 949.56 | 2,500.00 | 2,472.82 | - | - | 5,014.23 | 5,050.00 | 1,186.96 | 3,850.00 | 3,808.14 | 19.34 | 19.13 | 59.35 | 60.00 | 158.26 | (100.00) | (98.91) | - | - |
| 158 | 01123247 | ST-ONGE , DENIS | CA | CAD | 3,402.60 | 3,440.00 | 1,424.35 | 2,000.00 | 1,978.25 | - | - | 4,569.77 | 4,620.00 | 1,107.82 | 3,500.00 | 3,461.95 | - | - | 6,112.81 | 6,180.00 | 1,661.74 | 4,500.00 | 4,451.07 | - | - |
| 159 | 01406268 | CROSS, ANNALLINE D | US | USD | 3,400.00 | 3,400.00 | - | 3,400.00 | 3,400.00 | - | - | 1,700.00 | 1,700.00 | - | 1,700.00 | 1,700.00 | - | - | 40.00 | 40.00 | 1.99 | 38.01 | 38.01 | - | - |
| 160 | 01156918 | SIROIS, JEAN-NOEL | CA | CAD | 3,352.45 | 3,350.96 | 593.48 | 2,750.96 | 2,721.05 | 38.34 | 37.92 | 3,284.14 | 2,380.00 | 910.79 | 1,459.20 | 1,443.34 | 940.23 | 930.01 | 3,194.41 | 3,200.00 | 1,214.66 | 1,972.00 | 1,950.55 | 29.52 | 29.20 |
| 161 | 8902193100 | SCHOLL MARKETING | DE | EUR | 3,306.91 | 60.26 | 88.57 | - | - | 2,189.53 | 3,218.34 | 3,300.43 | - | - | - | - | 2,245.38 | 3,300.43 | 3,545.02 | - | - | - | - | 2,411.78 | 3,545.02 |
| 162 | 8902275900 | WRACKMEYER, LUTZ | DE | EUR | 3,274.18 | - | - | - | - | 2,227.52 | 3,274.18 | 3,479.43 | - | - | - | - | 2,367.16 | 3,479.43 | 3,575.88 | - | - | - | - | 2,432.78 | 3,575.88 |
| 163 | 7250031818 | ADVANCE INTERNATIONAL TRADING & CONSULTINC | AU | AUD | 3,266.43 | 3,700.00 | 1,056.32 | 2,500.00 | 2,200.67 | 10.72 | 9.44 | 4,704.37 | 5,320.00 | 1,214.76 | 3,940.00 | 3,468.25 | 24.27 | 21.36 | 2,236.06 | 2,520.00 | 897.87 | 1,500.00 | 1,320.40 | 20.21 | 17.79 |
| 164 | 01033550 | BYINGTON, JENIFER | US | USD | 3,240.80 | 2,412.35 | 1,412.35 | 1,000.00 | 1,000.00 | 828.45 | 828.45 | 1,355.19 | 564.37 | 561.85 | 2.52 | 2.52 | 790.82 | 790.82 | 3,818.88 | 3,155.26 | 918.38 | 2,236.88 | 2,236.88 | 663.62 | 663.62 |
| 165 | 01045302 | MARTINEZ, FELIPE | US | USD | 3,240.00 | 3,240.00 | 1,240.00 | 2,000.00 | 2,000.00 | - | - | 1,197.83 | 1,180.00 | 680.00 | 500.00 | 500.00 | 17.83 | 17.83 | 40.00 | 40.00 | 40.00 | - | - | - | - |
| 166 | 0325031 | TYLER, GAIL | US | USD | 3,204.06 | - | - | - | - | 3,204.06 | 3,204.06 | 3,289.97 | - | - | - | - | 3,289.97 | 3,289.97 | 3,328.20 | - | - | - | - | 3,328.20 | 3,328.20 |
| 167 | 8903438840 | MEDDE, LUIGI | DE | EUR | 3,129.83 | - | - | - | - | 2,129.32 | 3,129.83 | 3,361.70 | 2,206.62 | - | 2,206.62 | 3,243.46 | 80.44 | 118.24 | 3,536.74 | - | - | - | - | 2,406.15 | 3,536.74 |
| 168 | 01302384 | ELOURZADI, ABDERRAZAK | CA | CAD | 3,125.77 | 3,160.12 | 1,147.51 | 2,000.00 | 1,978.26 | - | - | 3,816.56 | 3,858.50 | 1,343.74 | 2,500.00 | 2,472.82 | - | - | 5,319.10 | 5,377.56 | 1,604.19 | 3,755.74 | 3,714.91 | - | - |
| 169 | 01143616 | KREMS , STEVEN | US | USD | 3,110.47 | 2,780.00 | 1,280.00 | 1,500.00 | 1,500.00 | 330.47 | 330.47 | 486.60 | 160.00 | 160.00 | - | - | 326.60 | 326.60 | 1,623.61 | 1,380.00 | 880.00 | 500.00 | 500.00 | 243.61 | 243.61 |
| 170 | 01195835 | HIT THE ROCK DINO DEL GROSSO | CA | CAD | 3,106.95 | 2,620.00 | 1,107.83 | 1,500.00 | 1,483.69 | 521.09 | 515.43 | 12,221.96 | 11,900.00 | 2,373.91 | 9,500.00 | 9,396.73 | 456.28 | 451.32 | 14,226.92 | 14,000.00 | 3,988.42 | 9,967.74 | 9,859.38 | 383.29 | 379.12 |
| 171 | 0482254 | KREPCIO, CHRISTOPHER | US | USD | 3,096.66 | 440.00 | 440.00 | - | - | 2,656.66 | 2,656.66 | 3,083.01 | 160.00 | 160.00 | - | - | 2,923.01 | 2,923.01 | 3,599.71 | 480.00 | 480.00 | - | - | 3,119.71 | 3,119.71 |
| 172 | 0169633 | TEJADA, EFRAIN | US | USD | 3,072.67 | 1,540.00 | 1,040.00 | 500.00 | 500.00 | 1,532.67 | 1,532.67 | 1,765.47 | 240.00 | 240.00 | - | - | 1,525.47 | 1,525.47 | 1,915.65 | 520.00 | 520.00 | - | - | 1,395.65 | 1,395.65 |
| 173 | 0565389 | GENTILCORE, PHILLIP J | US | USD | 3,065.13 | 2,580.00 | 1,085.97 | 1,494.03 | 1,494.03 | 485.13 | 485.13 | 1,458.03 | 980.00 | 483.98 | 496.02 | 496.02 | 478.03 | 478.03 | 1,256.53 | 820.00 | 327.96 | 492.04 | 492.04 | 436.53 | 436.53 |
| 174 | 7800004170 | CIPRESSI, RICCARDO | IT | EUR | 3,062.50 | 175.00 | 257.23 | - | - | 1,908.51 | 2,805.27 | 3,493.54 | 525.00 | 771.70 | - | - | 1,851.75 | 2,721.84 | 3,109.88 | 315.00 | 463.02 | - | - | 1,800.74 | 2,646.86 |
| 175 | 7250001135 | JANKE, KEITH | AU | AUD | 3,036.91 | - | - | - | - | 3,449.99 | 3,036.91 | 2,699.93 | - | - | - | - | 3,067.17 | 2,699.93 | 2,725.34 | - | - | - | - | 3,096.04 | 2,725.34 |
| 176 | 8906200800 | BAUER, HELMUT | DE | EUR | 3,021.92 | - | - | - | - | 2,055.90 | 3,021.92 | 3,087.81 | - | - | - | - | 2,100.73 | 3,087.81 | 3,228.73 | - | - | - | - | 2,196.60 | 3,228.73 |
| 177 | 0363065 | CAVING, INC | US | USD | 3,017.45 | - | - | - | - | 3,017.45 | 3,017.45 | 3,040.83 | - | - | - | - | 3,040.83 | 3,040.83 | 2,813.58 | - | - | - | - | 2,813.58 | 2,813.58 |
| 178 | 01119406 | LAROCQUE , FRANÇOIS | CA | CAD | 3,001.15 | 3,020.00 | 1,503.49 | 1,500.00 | 1,483.69 | 14.12 | 13.97 | 9,930.86 | 10,040.00 | 2,017.83 | 8,000.00 | 7,913.03 | - | - | 7,082.17 | 7,160.00 | 2,136.53 | 5,000.00 | 4,945.64 | - | - |
| 179 | 8906567788 | TEAM SPIRIT-TWEETEL LTD | DE | EUR | 2,982.96 | - | - | - | - | 2,029.40 | 2,982.96 | 3,317.70 | 30.31 | 44.55 | - | - | 2,226.82 | 3,273.15 | 3,344.33 | - | - | - | - | 2,275.25 | 3,344.33 |
| 180 | 7800004320 | MANGANELLO, VINCENZO | IT | EUR | 2,982.76 | 775.00 | 771.70 | 250.00 | 367.47 | 1,254.25 | 1,843.59 | 2,148.44 | 175.00 | 257.23 | - | - | 1,286.65 | 1,891.21 | 1,867.73 | 35.00 | 51.45 | - | - | 1,235.67 | 1,816.28 |
| 181 | 8906156577 | GINATEL | DE | EUR | 2,968.50 | - | - | - | - | 2,019.56 | 2,968.50 | 3,140.37 | - | - | - | - | 2,136.49 | 3,140.37 | 3,240.13 | - | - | - | - | 2,204.36 | 3,240.13 |
| 182 | 0636409 | LIFEWORKS INTERNATIONAL | US | USD | 2,939.71 | - | - | - | - | 2,939.71 | 2,939.71 | 2,325.73 | - | - | - | - | 2,325.73 | 2,325.73 | 1,882.83 | - | - | - | - | 1,882.83 | 1,882.83 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | 0388379 | HUDSON, TONI L | US | USD | 2,928.13 | - | - | - | - | 2,928.13 | 2,928.13 | 3,228.64 | 3,163.70 | - | 3,163.70 | 3,163.70 | 64.94 | 64.94 | 3,023.33 | - | - | - | - | 3,023.33 | 3,023.33 |
| 184 | 01157521 | LUDLOW , KURT B | US | USD | 2,903.62 | 1,459.63 | 959.76 | 499.87 | 499.87 | 1,443.99 | 1,443.99 | 2,631.97 | 2,607.61 | 603.12 | 2,004.49 | 2,004.49 | 24.36 | 24.36 | 9,047.71 | 9,027.60 | 2,519.57 | 6,508.03 | 6,508.03 | 20.11 | 20.11 |
| 185 | 01040410 | DYNASTY MARKETING INC/NEKODA BRAGG | US | USD | 2,880.13 | 1,439.69 | 1,439.64 | 0.05 | 0.05 | 1,440.44 | 1,440.44 | 2,831.50 | 1,483.12 | 1,483.12 | - | - | 1,348.38 | 1,348.38 | 10,952.05 | 9,714.13 | 2,161.90 | 7,552.23 | 7,552.23 | 1,237.92 | 1,237.92 |
| 186 | 8881118360 | WINTERGREEN, LTD. | GB | GBP | 2,824.90 | - | - | - | - | 1,434.68 | 2,824.90 | 3,148.03 | - | - | - | - | 1,598.79 | 3,148.03 | 3,040.29 | - | - | - | - | 1,544.07 | 3,040.29 |
| 187 | 01093453 | VELARDE , LEX A | US | USD | 2,804.03 | 2,780.00 | 1,280.00 | 1,500.00 | 1,500.00 | 24.03 | 24.03 | 2,479.00 | 2,460.00 | 960.00 | 1,500.00 | 1,500.00 | 19.00 | 19.00 | 1,157.84 | 1,140.00 | 640.00 | 500.00 | 500.00 | 17.84 | 17.84 |
| 188 | 01317739 | DELA CRUZ, ARIEL M | CA | CAD | 2,789.36 | 2,820.00 | 2,294.80 | 500.00 | 494.56 | - | - | 7,042.61 | 7,120.00 | 2,096.97 | 5,000.00 | 4,945.64 | - | - | 1,697.67 | 1,700.00 | 1,186.96 | 500.00 | 494.56 | 16.33 | 16.15 |
| 189 | 01297272 | KAHLER, KIMBERLY S | US | USD | 2,760.99 | 2,260.00 | 1,760.00 | 500.00 | 500.00 | 500.99 | 500.99 | 5,271.06 | 4,800.00 | 1,800.00 | 3,000.00 | 3,000.00 | 471.06 | 471.06 | 9,149.25 | 8,760.00 | 3,760.00 | 5,000.00 | 5,000.00 | 389.25 | 389.25 |
| 190 | 8905743890 | MARTENSON GMBH | DE | EUR | 2,733.36 | - | - | - | - | 1,859.59 | 2,733.36 | 2,894.29 | - | - | - | - | 1,969.07 | 2,894.29 | 3,016.52 | - | - | - | - | 2,052.23 | 3,016.52 |
| 191 | 7600551888 | HILLER, EMMANUEL | FR | EUR | 2,727.80 | 30.00 | 44.10 | - | - | 1,825.80 | 2,683.70 | 2,446.19 | 60.00 | 88.19 | - | - | 1,604.22 | 2,358.00 | 2,554.79 | 90.00 | 132.29 | - | - | 1,648.10 | 2,422.50 |
| 192 | 01113034 | STAFF , DUSTIN | US | USD | 2,715.91 | 2,700.00 | - | 2,700.00 | 2,700.00 | 15.91 | 15.91 | 2,250.00 | 2,250.00 | - | 2,250.00 | 2,250.00 | - | - | 314.35 | 300.00 | - | 300.00 | 300.00 | 14.35 | 14.35 |
| 193 | 8902275530 | WRACKMEYER, LIENHARD | DE | EUR | 2,704.00 | - | - | - | - | 1,839.61 | 2,704.00 | 2,922.29 | - | - | - | - | 1,988.12 | 2,922.29 | 2,989.37 | - | - | - | - | 2,033.76 | 2,989.37 |
| 194 | 7600460492 | JEANSON, BENOIT | FR | EUR | 2,700.83 | 975.00 | 1,065.65 | 250.00 | 367.47 | 862.46 | 1,267.71 | 4,881.55 | 2,471.07 | 699.09 | 1,995.46 | 2,933.08 | 849.99 | 1,249.38 | 3,218.92 | 1,305.00 | 1,183.24 | 500.00 | 734.94 | 884.93 | 1,300.74 |
| 195 | 01240013 | HERNANDEZ, JACQUELINE | US | USD | 2,700.00 | 2,700.00 | 1,200.00 | 1,500.00 | 1,500.00 | - | - | 2,300.00 | 2,300.00 | 800.00 | 1,500.00 | 1,500.00 | - | - | 2,040.83 | 2,020.00 | 320.00 | 1,700.00 | 1,700.00 | 20.83 | 20.83 |
| 196 | 01251914 | BREWSTER, MARK | US | USD | 2,685.81 | 2,300.00 | 800.00 | 1,500.00 | 1,500.00 | 385.81 | 385.81 | 1,641.09 | 1,300.00 | 800.00 | 500.00 | 500.00 | 341.09 | 341.09 | 2,695.81 | 2,460.00 | 960.00 | 1,500.00 | 1,500.00 | 235.81 | 235.81 |
| 197 | 8101153400 | OLL & VICKI KOU | DK | DKK | 2,656.82 | - | - | - | - | 13,458.13 | 2,656.82 | 2,972.04 | 500.00 | 98.70 | - | - | 14,554.91 | 2,873.34 | 2,811.66 | 500.00 | 98.70 | - | - | 13,742.50 | 2,712.96 |
| 198 | 7250000412 | ADSTRO CORPORATION PTY LTD | AU | AUD | 2,654.02 | 1,830.00 | 290.48 | 1,500.00 | 1,320.40 | 1,185.03 | 1,043.14 | 2,574.60 | 890.00 | 343.31 | 500.00 | 440.13 | 2,034.79 | 1,791.16 | 3,036.27 | 3,449.27 | 1,152.81 | 2,139.65 | 1,883.46 | - | - |
| 199 | 01338032 | KOLKER, DOUGLAS | US | USD | 2,647.36 | 2,620.00 | 1,120.00 | 1,500.00 | 1,500.00 | 27.36 | 27.36 | 4,142.17 | 4,120.00 | 1,120.00 | 3,000.00 | 3,000.00 | 22.17 | 22.17 | 2,792.77 | 2,780.00 | 1,280.00 | 1,500.00 | 1,500.00 | 12.77 | 12.77 |
| 200 | 0534566 | DANIELLE LIN ENTERPRISES, INC | US | USD | 2,646.57 | 1,140.00 | 640.00 | 500.00 | 500.00 | 1,506.57 | 1,506.57 | 1,336.40 | 280.00 | 280.00 | - | - | 1,056.40 | 1,056.40 | 1,154.39 | 1,102.86 | 600.00 | 502.86 | 502.86 | 51.53 | 51.53 |
| 201 | 0425363 | BOBO, L. MATTHEW | US | USD | 2,619.18 | 1,152.07 | 40.00 | 1,112.07 | 1,112.07 | 1,467.11 | 1,467.11 | 160.00 | 160.00 | 160.00 | - | - | - | - | 1,656.06 | 160.00 | 160.00 | - | - | 1,496.06 | 1,496.06 |
| 202 | 8700822510 | PÅL C NILSEN AS | NO | NOK | 2,586.84 | 600.00 | 110.88 | - | - | 13,398.17 | 2,475.96 | 2,833.61 | 2,100.00 | 613.88 | (1,221.85) | (225.80) | 13,233.52 | 2,445.53 | 3,092.63 | 2,400.00 | 443.52 | - | - | 14,335.14 | 2,649.11 |
| 203 | 01144277 | JR COMMUNICATIONS, INC | US | USD | 2,537.66 | 1,000.00 | 1,000.00 | - | - | 1,537.66 | 1,537.66 | 2,170.65 | 681.45 | 681.45 | - | - | 1,489.20 | 1,489.20 | 7,545.99 | 6,356.47 | 1,889.79 | 4,466.68 | 4,466.68 | 1,189.52 | 1,189.52 |
| 204 | 7250007698 | THE LIGHTHOUSE TRUST - DENNY & ELIZABETH HO | AU | AUD | 2,525.40 | 180.00 | 158.45 | - | - | 2,688.90 | 2,366.95 | 2,698.08 | 510.00 | 448.94 | - | - | 2,555.07 | 2,249.14 | 3,964.89 | 2,200.00 | 396.12 | 1,750.00 | 1,540.47 | 2,304.19 | 2,028.30 |
| 205 | 01211869 | WILLIAMS , MONICA M | CA | CAD | 2,512.39 | 2,540.00 | 1,028.70 | 1,500.00 | 1,483.69 | - | - | 2,749.77 | 2,780.00 | 1,266.08 | 1,500.00 | 1,483.69 | - | - | 2,848.69 | 2,880.00 | 870.43 | 2,000.00 | 1,978.26 | - | - |
| 206 | 7250000130 | LIFE IN BALANCE SEMINARS PTY LTD | AU | AUD | 2,500.79 | 268.71 | 234.52 | 2.29 | 2.02 | 2,572.23 | 2,264.25 | 3,429.25 | 1,523.31 | 274.39 | 1,211.59 | 1,066.53 | 2,372.38 | 2,088.33 | 3,838.64 | 2,079.17 | 1,188.02 | 729.56 | 642.21 | 2,281.60 | 2,008.41 |
| 207 | 7250005816 | DR ANN AND BRAD MCCOY | AU | AUD | 2,485.74 | 260.00 | 52.82 | 200.00 | 176.05 | 2,563.85 | 2,256.87 | 2,217.93 | 180.00 | 105.63 | 60.00 | 52.82 | 2,339.61 | 2,059.48 | 3,880.57 | 2,250.00 | 660.21 | 1,500.00 | 1,320.40 | 2,158.39 | 1,899.96 |
| 208 | 01125605 | MERISIER , MICHAEL J | US | USD | 2,478.38 | 2,460.00 | 960.00 | 1,500.00 | 1,500.00 | 18.38 | 18.38 | 1,060.00 | 1,060.00 | 560.00 | 500.00 | 500.00 | - | - | 6,600.00 | 6,600.00 | 1,600.00 | 5,000.00 | 5,000.00 | - | - |
| 209 | 01085030 | PLAY TO WIN | US | USD | 2,463.33 | 2,440.00 | 440.00 | 2,000.00 | 2,000.00 | 23.33 | 23.33 | - | - | - | - | - | - | - | 2,354.72 | 2,320.00 | 1,320.00 | 1,000.00 | 1,000.00 | 34.72 | 34.72 |
| 210 | 0602854 | JD BEAGLEY ENTERPRISES | US | USD | 2,450.85 | 1,820.00 | 1,320.00 | 500.00 | 500.00 | 630.85 | 630.85 | 2,928.48 | 2,400.00 | 400.00 | 2,000.00 | 2,000.00 | 528.48 | 528.48 | 5,290.41 | 4,860.00 | 1,360.00 | 3,500.00 | 3,500.00 | 430.41 | 430.41 |
| 211 | 01045111 | AL & MARY THOMAS FAMILY LTD | US | USD | 2,442.57 | - | - | - | - | 2,442.57 | 2,442.57 | 2,507.78 | - | - | - | - | 2,507.78 | 2,507.78 | 2,202.88 | - | - | - | - | 2,202.88 | 2,202.88 |
| 212 | 7000188083 | POGLONIK, ELISABETH | AT | EUR | 2,427.03 | - | - | - | - | 1,651.18 | 2,427.03 | 2,595.16 | 35.00 | 51.45 | - | - | 1,730.56 | 2,543.71 | 3,143.92 | 420.00 | 617.35 | - | - | 1,718.90 | 2,526.57 |
| 213 | 7200211599 | YONG YI FINANCIAL SERVICES PTY LTD | AU | AUD | 2,419.74 | 1,710.00 | 845.04 | 750.00 | 660.20 | 1,038.89 | 914.50 | 3,240.90 | 2,730.00 | 1,109.14 | 1,470.00 | 1,293.99 | 951.72 | 837.77 | 1,420.89 | 930.00 | 818.66 | - | - | 684.15 | 602.23 |
| 214 | 8002617600 | CECILE & JEAN HABETS | NL | EUR | 2,407.36 | - | - | - | - | 1,637.80 | 2,407.36 | 2,333.09 | - | - | - | - | 1,587.27 | 2,333.09 | 2,101.41 | - | - | - | - | 1,429.65 | 2,101.41 |
| 215 | 7300045058 | SOTOCOM INTERNATIONAL MARKETING, S.L. | ES | EUR | 2,402.60 | - | - | - | - | 1,634.56 | 2,402.60 | 2,502.01 | - | - | - | - | 1,702.19 | 2,502.01 | 2,648.38 | - | - | - | - | 1,801.77 | 2,648.38 |
| 216 | 8905471770 | KREUTZER - MICHEL GDBR | DE | EUR | 2,399.97 | - | - | - | - | 1,632.77 | 2,399.97 | 2,643.38 | - | - | - | - | 1,798.37 | 2,643.38 | 2,746.24 | - | - | - | - | 1,868.35 | 2,746.24 |
| 217 | 0518041 | TROJAN, LEONARD L | US | USD | 2,382.57 | 2,360.00 | 1,360.00 | 1,000.00 | 1,000.00 | 22.57 | 22.57 | - | - | - | - | - | - | - | 2,540.00 | 2,540.00 | 553.00 | 1,987.00 | 1,987.00 | - | - |
| 218 | 8102333820 | GLOBAL CONNECTION - NELLE & JOHN GEDE | DK | DKK | 2,361.54 | 2,275.00 | 449.13 | - | - | 9,687.31 | 1,912.41 | 2,305.05 | 1,275.00 | 251.70 | - | - | 10,401.24 | 2,053.35 | 2,839.16 | 4,000.00 | 789.65 | - | - | 10,381.78 | 2,049.51 |
| 219 | 0688572 | FEUERBORN, GREGORY D | US | USD | 2,355.10 | 200.00 | 200.00 | - | - | 2,155.10 | 2,155.10 | 4,377.57 | 2,160.00 | 160.00 | 2,000.00 | 2,000.00 | 2,217.57 | 2,217.57 | 360.00 | 360.00 | 360.00 | - | - | - | - |
| 220 | 01400900 | THERIEN, JEAN-ROCH V | CA | CAD | 2,354.13 | 2,380.00 | 870.44 | 1,500.00 | 1,483.69 | - | - | 2,304.66 | 2,330.00 | 79.13 | 2,250.00 | 2,225.53 | - | - | 5,835.85 | 5,900.00 | - | 5,900.00 | 5,835.85 | - | - |
| 221 | 8903216400 | SPITTA, ANDY C | DE | EUR | 2,337.45 | - | - | - | - | 1,590.24 | 2,337.45 | 2,401.48 | - | - | - | - | 1,633.80 | 2,401.48 | 2,646.23 | - | - | - | - | 1,800.31 | 2,646.23 |
| 222 | 01403136 | MIURA, ERIC M | US | USD | 2,300.00 | 2,300.00 | - | 2,300.00 | 2,300.00 | - | - | 900.00 | 900.00 | - | 900.00 | 900.00 | - | - | 1,040.00 | 1,040.00 | - | 1,040.00 | 1,040.00 | - | - |
| 223 | 0353262 | MAGALDI, DIANA M. | US | USD | 2,251.61 | - | - | - | - | 2,251.61 | 2,251.61 | 2,324.47 | - | - | - | - | 2,324.47 | 2,324.47 | 2,130.75 | - | - | - | - | 2,130.75 | 2,130.75 |
| 224 | 7600648052 | WARNON, CLAIRE | FR | EUR | 2,248.91 | 1,530.00 | - | 1,530.00 | 2,248.91 | - | - | 311.69 | 180.00 | - | 180.00 | 264.58 | 32.05 | 47.11 | 1,190.60 | 810.00 | - | 810.00 | 1,190.60 | - | - |
| 225 | 7670117366 | SAEZ, STYVE | FR | EUR | 2,248.91 | 1,530.00 | - | 1,530.00 | 2,248.91 | - | - | 1,058.31 | 720.00 | - | 720.00 | 1,058.31 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 226 | 7800310049 | CONTRADA, ANNA | IT | EUR | 2,246.31 | - | - | - | - | 1,528.23 | 2,246.31 | 4,123.93 | - | - | - | - | 2,805.63 | 4,123.93 | 1,469.88 | 1,000.00 | - | 1,000.00 | 1,469.88 | - | - |
| 227 | 7000177960 | KOHN, NICOLE | AT | EUR | 2,245.84 | - | - | - | - | 1,527.91 | 2,245.84 | 2,133.26 | - | - | - | - | 1,451.32 | 2,133.26 | 2,124.20 | - | - | - | - | 1,445.16 | 2,124.20 |
| 228 | 7600214419 | DPML - HENRY DUBROEUCQ | FR | EUR | 2,205.37 | 340.00 | 499.76 | - | - | 1,160.38 | 1,705.61 | 1,948.47 | 275.00 | 404.22 | - | - | 1,050.60 | 1,544.25 | 2,599.09 | 645.00 | 948.08 | - | - | 1,123.23 | 1,651.01 |
| 229 | 0530862 | ORDWAY, MARY | US | USD | 2,199.61 | 160.00 | 160.00 | - | - | 2,039.61 | 2,039.61 | 2,205.76 | 80.00 | 80.00 | - | - | 2,125.76 | 2,125.76 | 2,449.44 | 231.51 | 231.51 | - | - | 2,217.93 | 2,217.93 |
| 230 | 094074 | HURD OF US PARTNERSHIP | US | USD | 2,194.06 | 520.00 | 520.00 | - | - | 1,674.06 | 1,674.06 | 1,986.71 | 400.00 | 400.00 | - | - | 1,586.71 | 1,586.71 | 9,001.21 | 7,620.00 | 2,120.00 | 5,500.00 | 5,500.00 | 1,381.21 | 1,381.21 |
| 231 | 8902223500 | KLEIN, HARALD | DE | EUR | 2,189.89 | 1,489.85 | - | 1,489.85 | 2,189.89 | - | - | 46.76 | - | - | - | - | 31.81 | 46.76 | 2,283.52 | - | - | - | - | 1,553.55 | 2,283.52 |
| 232 | 7250004368 | HANICORN PTY. LIMITED | AU | AUD | 2,170.52 | 1,061.07 | 336.99 | 678.23 | 597.03 | 1,404.69 | 1,236.50 | 2,144.10 | 1,107.22 | 538.48 | 495.50 | 436.17 | 1,328.52 | 1,169.45 | 2,315.32 | 1,264.54 | 738.55 | 425.54 | 374.59 | 1,365.70 | 1,202.18 |
| 233 | 0340180 | RASKIN, LARRY | US | USD | 2,142.35 | 320.00 | 320.00 | - | - | 1,822.35 | 1,822.35 | 13,379.76 | 11,549.87 | 240.00 | 11,309.87 | 11,309.87 | 1,829.89 | 1,829.89 | 16,498.33 | 14,837.45 | 240.00 | 14,597.45 | 14,597.45 | 1,660.88 | 1,660.88 |
| 234 | 7800004006 | MORGANTI, STEFANO | IT | EUR | 2,125.73 | 700.00 | - | 700.00 | 1,028.92 | 746.19 | 1,096.81 | 74.80 | - | - | - | - | 50.89 | 74.80 | - | - | - | - | - | - | - |
| 235 | 7670111272 | BEAUSOLEIL, JEAN-LOUIS | FR | EUR | 2,116.63 | 1,440.00 | - | 1,440.00 | 2,116.63 | - | - | 1,058.31 | 720.00 | - | 720.00 | 1,058.31 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 236 | 01045341 | WYCLIFFE, SEAN | US | USD | 2,114.39 | 800.00 | 800.00 | - | - | 1,314.39 | 1,314.39 | 1,706.58 | 320.00 | 320.00 | - | - | 1,386.58 | 1,386.58 | 1,426.70 | 200.00 | 200.00 | - | - | 1,226.70 | 1,226.70 |
| 237 | 8904313040 | BRONGERS, JIMI | DE | EUR | 2,110.64 | 759.80 | - | 759.80 | 1,116.81 | 676.13 | 993.83 | 53.68 | - | - | - | - | 36.52 | 53.68 | 1,169.70 | - | - | - | - | 795.78 | 1,169.70 |
| 238 | 8906656178 | SMILE CONCEPT GMBH | DE | EUR | 2,099.62 | 1,390.28 | - | 1,390.28 | 2,043.54 | 38.15 | 56.08 | 2,077.87 | - | - | - | - | 1,413.64 | 2,077.87 | 2,110.31 | - | - | - | - | 1,435.71 | 2,110.31 |
| 239 | 8102226760 | NEW LIFE NETWORK | DK | DKK | 2,099.44 | 1,800.00 | 355.34 | - | - | 8,834.71 | 1,744.10 | 2,743.39 | 4,800.71 | 650.98 | 1,503.17 | 296.75 | 9,095.90 | 1,795.66 | 2,231.40 | 2,350.00 | 463.92 | - | - | 8,953.14 | 1,767.49 |
| 240 | 017675 | ABUNDANT STREAMS INC | US | USD | 2,084.65 | - | - | - | - | 2,084.65 | 2,084.65 | 2,216.93 | - | - | - | - | 2,216.93 | 2,216.93 | 2,116.48 | - | - | - | - | 2,116.48 | 2,116.48 |
| 241 | 01300373 | BLANK, JORDAN | US | USD | 2,060.00 | 2,060.00 | 560.00 | 1,500.00 | 1,500.00 | - | - | 1,800.00 | 1,800.00 | 800.00 | 1,000.00 | 1,000.00 | - | - | 5,054.14 | 5,040.00 | 1,040.00 | 4,000.00 | 4,000.00 | 14.14 | 14.14 |
| 242 | 8905759300 | WINTER, ANDREAS & WINTER, ANGELIKA | DE | EUR | 2,059.62 | - | - | - | - | 1,401.22 | 2,059.62 | 2,173.71 | - | - | - | - | 1,478.84 | 2,173.71 | 2,222.44 | - | - | - | - | 1,511.99 | 2,222.44 |
| 243 | 0364778 | GLOBAL RESIDUAL INC. | US | USD | 2,052.96 | - | - | - | - | 2,052.96 | 2,052.96 | 2,060.31 | - | - | - | - | 2,060.31 | 2,060.31 | 2,047.11 | - | - | - | - | 2,047.11 | 2,047.11 |
| 244 | 7800024680 | CINCOTTI, DOMENICO | IT | EUR | 2,018.36 | - | - | - | - | 1,373.15 | 2,018.36 | 1,955.57 | - | - | - | - | 1,330.43 | 1,955.57 | 1,860.85 | - | - | - | - | 1,265.99 | 1,860.85 |
| 245 | 01042155 | AMBROISE, MATHIEU | CA | CAD | 2,012.65 | 2,034.76 | 1,518.09 | 500.00 | 494.56 | - | - | 4,801.19 | 4,840.02 | 1,198.58 | 3,628.27 | 3,588.82 | 13.94 | 13.79 | 13,036.73 | 13,180.00 | 3,667.70 | 9,472.00 | 9,369.03 | - | - |
| 246 | 7670020832 | NOEL, NICOLAS | FR | EUR | 1,984.33 | 1,350.00 | - | 1,350.00 | 1,984.33 | - | - | 305.40 | 180.00 | - | 180.00 | 264.58 | 27.77 | 40.82 | 859.88 | 585.00 | - | 585.00 | 859.88 | - | - |
| 247 | 01401008 | QUEK, BOON | CA | CAD | 1,978.25 | 2,000.00 | - | 2,000.00 | 1,978.25 | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 3,006.95 | 3,040.00 | - | 3,040.00 | 3,006.95 | - | - |
| 248 | 01277978 | AHMAD, QUDDOOS | CA | CAD | 1,973.28 | 1,980.00 | 474.79 | 1,500.00 | 1,483.69 | 14.96 | 14.80 | 1,701.31 | 1,720.00 | 712.19 | 1,000.00 | 989.12 | - | - | 237.39 | 240.00 | 237.39 | - | - | - | - |
| 249 | 8402801290 | MOLLER, SOREN | SE | SEK | 1,961.18 | 6,271.27 | - | 6,271.27 | 978.55 | 6,297.41 | 982.63 | 20.60 | - | - | - | - | 132.03 | 20.60 | 973.34 | - | - | - | - | 6,237.90 | 973.34 |
| 250 | 01404435 | ARTADI, TERRI | US | USD | 1,950.00 | 1,950.00 | - | 1,950.00 | 1,950.00 | - | - | 1,750.00 | 1,750.00 | - | 1,750.00 | 1,750.00 | - | - | 3,460.00 | 3,460.00 | - | 3,460.00 | 3,460.00 | - | - |
| 251 | 0450815 | FOR JUSTICE,FREEDOM, AND THE RIGHTS OF THE A | US | USD | 1,944.04 | 1,120.00 | 1,120.00 | - | - | 824.04 | 824.04 | - | - | - | - | - | - | - | 2,533.68 | 160.00 | 160.00 | - | - | 2,373.68 | 2,373.68 |
| 252 | 01150927 | DEITA, EROLANDO | CA | CAD | 1,923.96 | 1,420.00 | 910.01 | 500.00 | 494.56 | 525.10 | 519.39 | 10,127.81 | 9,657.00 | 2,133.56 | 7,500.00 | 7,418.46 | 582.12 | 575.79 | 4,525.89 | 4,560.00 | 1,570.75 | 2,972.00 | 2,939.68 | 15.63 | 15.46 |
| 253 | 8001148980 | SYLMOR ENTERPRISE | NL | EUR | 1,865.09 | - | - | - | - | 1,268.88 | 1,865.09 | 2,073.58 | 70.00 | 102.89 | - | - | 1,340.72 | 1,970.69 | 1,748.34 | - | - | - | - | 1,189.45 | 1,748.34 |
| 254 | 7600508024 | COUDER, PIERRE | FR | EUR | 1,856.57 | 825.00 | 845.18 | 250.00 | 367.47 | 438.08 | 643.92 | 939.77 | 225.00 | 330.73 | - | - | 414.35 | 609.04 | 1,830.96 | 845.00 | 874.57 | 250.00 | 367.47 | 400.66 | 588.92 |
| 255 | 7670117578 | VEDRENNE, CHRISTIANE | FR | EUR | 1,852.05 | 1,260.00 | - | 1,260.00 | 1,852.05 | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 256 | 7600614740 | BEOLETTO, FABRIZIO | FR | EUR | 1,852.05 | 1,260.00 | - | 1,260.00 | 1,852.05 | - | - | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | - | - | - | - | - | - | - |
| 257 | 7600650938 | AOUAT, TARECK | FR | EUR | 1,852.05 | 1,260.00 | - | 1,260.00 | 1,852.05 | - | - | 463.01 | 315.00 | - | 315.00 | 463.01 | - | - | - | - | - | - | - | - | - |
| 258 | 7600689405 | CHALLADI, MABYL | FR | EUR | 1,852.04 | 1,260.00 | - | 1,260.00 | 1,852.04 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 259 | 01242345 | BLOOMING HILLS REALITY | US | USD | 1,849.42 | 1,580.00 | 1,080.00 | 500.00 | 500.00 | 269.42 | 269.42 | 995.47 | 790.00 | 40.00 | 750.00 | 750.00 | 205.47 | 205.47 | 966.26 | 950.00 | - | 950.00 | 950.00 | 16.26 | 16.26 |
| 260 | 7800069841 | BIG HUNTER JACK S.R.L. | IT | EUR | 1,845.44 | - | - | - | - | 1,255.51 | 1,845.44 | 2,154.16 | 280.00 | 411.56 | - | - | 1,185.54 | 1,742.60 | 7,596.17 | 4,080.00 | 1,721.22 | 2,909.00 | 4,275.87 | 1,087.90 | 1,599.08 |
| 261 | 7250001480 | FISHER, SIMON | AU | AUD | 1,820.18 | - | - | - | - | 2,067.76 | 1,820.18 | 1,663.37 | - | - | - | - | 1,889.62 | 1,663.37 | 1,543.48 | - | - | - | - | 1,753.43 | 1,543.48 |
| 262 | 01045095 | ENTOURAGE | US | USD | 1,812.54 | 1,380.00 | 881.99 | 498.01 | 498.01 | 432.54 | 432.54 | 558.88 | 72.53 | 72.53 | - | - | 486.35 | 486.35 | 1,591.37 | 1,215.51 | 739.57 | 475.94 | 475.94 | 375.86 | 375.86 |
| 263 | 01040718 | GRIMARD, GAETAN | CA | CAD | 1,797.00 | 1,800.00 | 791.31 | 1,000.00 | 989.13 | 16.74 | 16.56 | 4,784.49 | 4,820.00 | 1,305.66 | 3,500.00 | 3,461.95 | 17.07 | 16.88 | 6,714.52 | 5,940.00 | 1,424.35 | 4,500.00 | 4,451.08 | 848.31 | 839.09 |
| 264 | 8103443926 | C.J. HANDEL | DK | DKK | 1,792.83 | 9,000.00 | - | 9,000.00 | 1,776.72 | 81.61 | 16.11 | 296.12 | 1,500.00 | - | 1,500.00 | 296.12 | | - | 1,060.90 | 5,250.00 | - | 5,250.00 | 1,036.42 | 124.01 | 24.48 |
| 265 | 7670006755 | ROMOLI, BRIGITTE | FR | EUR | 1,785.90 | 1,215.00 | 1,050.96 | 500.00 | 734.94 | - | - | - | - | - | - | - | - | - | 1,455.18 | 990.00 | - | 990.00 | 1,455.18 | - | - |
| 266 | 01424534 | KUBO, ANNA | US | USD | 1,781.30 | - | - | - | - | 1,781.30 | 1,781.30 | 1,799.43 | - | - | - | - | 1,799.43 | 1,799.43 | - | - | - | - | - | - | - |
| 267 | 0243826 | FOSTER, BARRY I | CA | CAD | 1,781.28 | 80.00 | 79.14 | - | - | 1,720.85 | 1,702.14 | 3,602.47 | 1,843.24 | 79.13 | 1,763.24 | 1,744.07 | 1,798.82 | 1,779.27 | 129.54 | 80.00 | 79.13 | - | - | 50.96 | 50.41 |
| 268 | 7600578284 | CUESTA, OLIVIER | FR | EUR | 1,778.56 | 1,210.00 | 2,146.03 | (250.00) | (367.47) | - | - | 7,724.20 | 5,255.00 | 2,212.16 | 3,750.00 | 5,512.04 | - | - | 11,501.77 | 7,825.00 | 3,791.53 | 5,245.50 | 7,710.24 | - | - |
| 269 | 8881118370 | WALTER, VINCENT | GB | GBP | 1,762.18 | - | - | - | - | 894.96 | 1,762.18 | 1,904.98 | - | - | - | - | 967.48 | 1,904.98 | 1,938.23 | - | - | - | - | 984.37 | 1,938.23 |
| 270 | 0484481 | ORDWAY, JOSHUA | US | USD | 1,759.11 | 160.00 | 160.00 | - | - | 1,599.11 | 1,599.11 | 1,728.16 | 40.00 | 40.00 | - | - | 1,688.16 | 1,688.16 | 1,134.12 | 1,100.86 | 600.86 | 500.00 | 500.00 | 33.26 | 33.26 |
| 271 | 8700855440 | BREJE DA | NO | NOK | 1,758.48 | - | - | - | - | 9,515.71 | 1,758.48 | 1,763.64 | - | - | - | - | 9,543.59 | 1,763.64 | 1,924.49 | - | - | - | - | 10,414.03 | 1,924.49 |
| 272 | 7600532148 | DIBLASI, CHARLES | FR | EUR | 1,758.28 | 515.00 | 756.99 | - | - | 681.21 | 1,001.29 | 1,827.33 | 1,243.19 | 1,466.47 | 245.50 | 360.86 | - | - | 5,711.19 | 3,695.00 | 2,491.43 | 2,000.00 | 2,939.75 | 190.50 | 280.01 |
| 273 | 01156382 | AISSI , EUGENE | CA | CAD | 1,750.35 | 1,749.56 | 1,337.95 | 396.91 | 392.59 | 20.03 | 19.81 | - | - | - | - | - | - | - | 4,486.36 | 4,517.13 | 1,937.37 | 2,558.48 | 2,530.66 | 18.53 | 18.33 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274 | 7800007551 | RIZZUTO, DAVIDE | IT | EUR | 1,749.05 | - | - | - | - | 1,189.93 | 1,749.05 | 1,710.33 | - | - | - | - | 1,163.59 | 1,710.33 | 1,586.72 | - | - | - | - | 1,079.49 | 1,586.72 |
| 275 | 01046385 | SHANNON, JASON | US | USD | 1,741.00 | - | - | - | - | 1,741.00 | 1,741.00 | 1,793.29 | - | - | - | - | 1,793.29 | 1,793.29 | 5,708.63 | 4,013.45 | 472.91 | 3,540.54 | 3,540.54 | 1,695.18 | 1,695.18 |
| 276 | 01184734 | EGGLESTON , DIANE L | US | USD | 1,734.65 | 840.00 | 840.00 | - | - | 894.65 | 894.65 | 2,965.94 | 2,140.00 | 640.00 | 1,500.00 | 1,500.00 | 825.94 | 825.94 | 9,372.85 | 8,580.00 | 2,080.00 | 6,500.00 | 6,500.00 | 792.85 | 792.85 |
| 277 | 7600506951 | MENA, FLORIAN | FR | EUR | 1,734.45 | 1,180.00 | 1,734.45 | - | - | - | - | 1,102.40 | 750.00 | 1,102.40 | - | - | - | - | 1,014.22 | 690.00 | 1,014.22 | - | - | - | - |
| 278 | 7600212921 | LABORDE, GUY | FR | EUR | 1,725.55 | - | - | - | - | 1,173.94 | 1,725.55 | 1,614.67 | - | - | - | - | 1,098.51 | 1,614.67 | 453.25 | - | - | - | - | 308.36 | 453.25 |
| 279 | 8103537201 | ELAMIN, FOWZI OMER | DK | DKK | 1,702.69 | 8,625.00 | - | 8,625.00 | 1,702.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 280 | 7600520708 | FREDERIC REYMOND | FR | EUR | 1,697.14 | 210.00 | 308.67 | - | - | 944.62 | 1,388.47 | 2,037.67 | 535.00 | 1,013.09 | (154.23) | (226.70) | 851.28 | 1,251.28 | 5,271.91 | 2,695.00 | 1,021.55 | 2,000.00 | 2,939.76 | 891.64 | 1,310.60 |
| 281 | 8103154000 | NIELSEN, KENT | DK | DKK | 1,695.16 | 1,500.00 | 296.12 | - | - | 7,086.84 | 1,399.04 | 1,509.95 | 250.00 | 49.35 | - | - | 7,398.64 | 1,460.60 | 1,570.47 | 750.00 | 148.06 | - | - | 7,205.22 | 1,422.41 |
| 282 | 8905552590 | SCHREIBER, MARTIN | DE | EUR | 1,691.75 | - | - | - | - | 1,150.95 | 1,691.75 | 1,790.91 | - | - | - | - | 1,218.41 | 1,790.91 | 1,879.63 | - | - | - | - | 1,278.77 | 1,879.63 |
| 283 | 7170035336 | SANTOS, VICTOR MENDES DOS | PT | EUR | 1,690.36 | 1,150.00 | - | 1,150.00 | 1,690.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 284 | 01034107 | ABBOUD, ELIAS | CA | CAD | 1,678.19 | - | - | - | - | 1,696.63 | 1,678.19 | 1,666.25 | - | - | - | - | 1,684.56 | 1,666.25 | 1,496.89 | - | - | - | - | 1,513.34 | 1,496.89 |
| 285 | 0385544 | RENATA FERRARE | US | USD | 1,677.77 | - | - | - | - | 1,677.77 | 1,677.77 | 1,767.61 | - | - | - | - | 1,767.61 | 1,767.61 | 1,790.51 | - | - | - | - | 1,790.51 | 1,790.51 |
| 286 | 7600461639 | BLANCHET, BERNARD | FR | EUR | 1,667.52 | 510.00 | 382.16 | 250.00 | 367.47 | 624.47 | 917.89 | 1,413.56 | 390.00 | 573.25 | - | - | 571.69 | 840.31 | 2,266.74 | 1,050.00 | 1,175.89 | 250.00 | 367.47 | 492.14 | 723.38 |
| 287 | 0174759 | RAW TEAM POWER | US | USD | 1,654.81 | 240.00 | 240.00 | - | - | 1,414.81 | 1,414.81 | 1,658.81 | 320.00 | 320.00 | - | - | 1,338.81 | 1,338.81 | 3,641.72 | 2,440.00 | 440.00 | 2,000.00 | 2,000.00 | 1,201.72 | 1,201.72 |
| 288 | 7950026654 | EDWARDS, ANETA M | NZ | NZD | 1,651.98 | 2,144.37 | 342.33 | 1,700.00 | 1,309.65 | - | - | 289.42 | 200.00 | - | 200.00 | 154.08 | 175.68 | 135.34 | 656.62 | 700.00 | - | 700.00 | 539.27 | 152.33 | 117.35 |
| 289 | 7250002684 | PANIZZA, ANTHONY | AU | AUD | 1,651.51 | - | - | - | - | 1,876.15 | 1,651.51 | 1,542.99 | - | - | - | - | 1,752.87 | 1,542.99 | 1,416.75 | - | - | - | - | 1,609.46 | 1,416.75 |
| 290 | 8404722414 | JA PERSSON HANDELSBOLAG | SE | SEK | 1,644.79 | 1,713.44 | 267.37 | - | - | 8,827.50 | 1,377.42 | 1,811.02 | 2,273.97 | 354.82 | - | - | 9,332.37 | 1,456.20 | 1,603.39 | 395.06 | 61.64 | - | - | 9,880.66 | 1,541.75 |
| 291 | 8003220500 | HANJOS PROMOTION INTERNATIONAL | NL | EUR | 1,641.35 | 509.40 | - | 509.40 | 748.75 | 607.26 | 892.60 | 130.86 | - | - | - | - | 89.03 | 130.86 | 346.96 | - | - | - | - | 236.05 | 346.96 |
| 292 | 7600631771 | FOURCADE, ROSINE | FR | EUR | 1,631.57 | 1,110.00 | - | 1,110.00 | 1,631.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 293 | 0360904 | WILLIAMS, JOHNNIE B | US | USD | 1,626.90 | 1,160.00 | 1,160.00 | - | - | 466.90 | 466.90 | 1,083.76 | 600.00 | 600.00 | - | - | 483.76 | 483.76 | 1,241.14 | 840.00 | 840.00 | - | - | 401.14 | 401.14 |
| 294 | 01213068 | HOLDEMAN , LYNDON | US | USD | 1,605.59 | 1,580.00 | 1,080.00 | 500.00 | 500.00 | 25.59 | 25.59 | 1,165.50 | 1,140.00 | 640.00 | 500.00 | 500.00 | 25.50 | 25.50 | 1,062.94 | 1,040.00 | 1,040.00 | - | - | 22.94 | 22.94 |
| 295 | 01095132 | DUPONT-HEBERT , SACHA | CA | CAD | 1,602.39 | 1,620.00 | 1,107.83 | 500.00 | 494.56 | - | - | 4,090.36 | 4,120.00 | 1,107.83 | 3,000.00 | 2,967.38 | 15.32 | 15.15 | 1,284.56 | 1,298.67 | 791.32 | 498.67 | 493.24 | - | - |
| 296 | 01428267 | MADRIGAL, YSELA | US | USD | 1,600.00 | 1,600.00 | - | 1,600.00 | 1,600.00 | - | - | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - |
| 297 | 01186563 | NUCCIO , LAURIE M | US | USD | 1,583.88 | 1,560.00 | 560.00 | 1,000.00 | 1,000.00 | 23.88 | 23.88 | 586.51 | 560.00 | 560.00 | - | - | 26.51 | 26.51 | 3,580.93 | 3,560.00 | 560.00 | 3,000.00 | 3,000.00 | 20.93 | 20.93 |
| 298 | 7100052000 | GUARDA DUQUE, VALDEMAR | PT | EUR | 1,581.95 | 1,076.25 | 1,220.38 | 245.99 | 361.57 | - | - | 5,952.99 | 4,050.00 | 1,543.36 | 3,000.00 | 4,409.63 | - | - | 2,035.66 | 1,340.00 | 1,234.69 | 500.00 | 734.94 | 44.92 | 66.03 |
| 299 | 01290598 | ROE, ANDY J | US | USD | 1,581.08 | 1,300.00 | 800.00 | 500.00 | 500.00 | 281.08 | 281.08 | 324.10 | 80.00 | 80.00 | - | - | 244.10 | 244.10 | 1,389.11 | 1,210.00 | 160.00 | 1,050.00 | 1,050.00 | 179.11 | 179.11 |
| 300 | 01074043 | PROGRESSIVE SYSTEMS, INC. | US | USD | 1,577.38 | 80.00 | 80.00 | - | - | 1,497.38 | 1,497.38 | 1,575.51 | 40.00 | 40.00 | - | - | 1,535.51 | 1,535.51 | 1,608.81 | 160.00 | 160.00 | - | - | 1,448.81 | 1,448.81 |
| 301 | 01215221 | CAPRIOTTI , PATRICK | US | USD | 1,563.82 | 1,220.00 | 720.00 | 500.00 | 500.00 | 343.82 | 343.82 | 2,748.25 | 2,380.00 | 880.00 | 1,500.00 | 1,500.00 | 368.25 | 368.25 | 696.55 | 400.00 | 400.00 | - | - | 296.55 | 296.55 |
| 302 | 8906476668 | WECZERA, SILVIO | DE | EUR | 1,552.09 | 1,014.75 | - | 1,014.75 | 1,491.56 | 41.18 | 60.53 | 1,609.94 | - | - | - | - | 1,095.29 | 1,609.94 | 1,744.62 | - | - | - | - | 1,186.92 | 1,744.62 |
| 303 | 01402268 | CORNWELL, MELINDA M | US | USD | 1,550.00 | 1,550.00 | - | 1,550.00 | 1,550.00 | - | - | - | - | - | - | - | - | - | 1,120.00 | 1,120.00 | - | 1,120.00 | 1,120.00 | - | - |
| 304 | 8103378609 | LINGUA - KARIN JACOBSEN | DK | DKK | 1,548.14 | 7,635.16 | 797.02 | 3,597.90 | 710.27 | 206.91 | 40.85 | 555.57 | 2,622.19 | 517.66 | - | - | 192.02 | 37.91 | 1,437.95 | 5,774.29 | 849.90 | 1,469.14 | 290.03 | 1,509.62 | 298.02 |
| 305 | 8103257830 | TELEFONI V/ BJARNE STEEN LARSEN | DK | DKK | 1,544.52 | - | - | - | - | 7,823.77 | 1,544.52 | 1,717.52 | - | - | - | - | 8,700.10 | 1,717.52 | 1,592.12 | - | - | - | - | 8,064.90 | 1,592.12 |
| 306 | 8103245230 | PEDERSEN, FINN | DK | DKK | 1,542.60 | - | - | - | - | 7,814.05 | 1,542.60 | 1,585.36 | - | - | - | - | 8,030.64 | 1,585.36 | 1,522.79 | - | - | - | - | 7,713.70 | 1,522.79 |
| 307 | 097013 | LASER RVP, INC | US | USD | 1,539.89 | 40.00 | 40.00 | - | - | 1,499.89 | 1,499.89 | 1,611.79 | 40.00 | 40.00 | - | - | 1,571.79 | 1,571.79 | 2,575.91 | 1,140.00 | 640.00 | 500.00 | 500.00 | 1,435.91 | 1,435.91 |
| 308 | 7100109407 | DA SILVA, LUCIANO DUARTE | PT | EUR | 1,539.29 | 1,020.00 | 1,131.80 | 250.00 | 367.47 | 27.23 | 40.02 | 456.92 | 280.00 | 411.56 | - | - | 30.86 | 45.36 | 520.57 | 140.00 | 205.78 | - | - | 214.16 | 314.79 |
| 309 | 0335183 | VONG, LAM | CA | CAD | 1,539.15 | 1,141.72 | 633.99 | 500.76 | 495.32 | 414.34 | 409.84 | 1,370.59 | 943.25 | 456.98 | 481.25 | 476.02 | 442.40 | 437.59 | 703.29 | 312.56 | 309.16 | - | - | 398.46 | 394.13 |
| 310 | 7800049523 | MANGANELLO, FABIO | IT | EUR | 1,530.83 | - | - | - | - | 1,041.47 | 1,530.83 | 1,458.85 | - | - | - | - | 992.50 | 1,458.85 | 1,446.49 | - | - | - | - | 984.09 | 1,446.49 |
| 311 | 7100042506 | RIBEIRO, JOSE MARIA DE SOUSA | PT | EUR | 1,525.95 | 1,020.00 | 1,131.80 | 250.00 | 367.47 | 18.15 | 26.68 | 30.06 | - | - | - | - | 20.45 | 30.06 | 81.40 | - | - | - | - | 55.38 | 81.40 |
| 312 | 01286825 | BLANCHARD, MARIE-JOSEE | CA | CAD | 1,523.26 | 1,540.00 | 1,028.70 | 500.00 | 494.56 | - | - | 3,184.99 | 3,220.00 | 712.17 | 2,500.00 | 2,472.82 | - | - | 2,838.80 | 2,870.00 | 1,107.83 | 1,750.00 | 1,730.97 | - | - |
| 313 | 7670109662 | MAPPAS, MARTINE | FR | EUR | 1,521.32 | 1,035.00 | - | 1,035.00 | 1,521.32 | - | - | 529.16 | 360.00 | - | 360.00 | 529.16 | - | - | 529.15 | 360.00 | - | 360.00 | 529.15 | - | - |
| 314 | 8102228660 | KK TELEFLOW | DK | DKK | 1,516.62 | 500.00 | 98.71 | - | - | 7,182.40 | 1,417.91 | 1,750.95 | 750.00 | 148.05 | - | - | 8,119.49 | 1,602.90 | 1,993.25 | 2,296.37 | 453.33 | - | - | 7,800.47 | 1,539.92 |
| 315 | 01150137 | RIVERO , RENE D | US | USD | 1,513.35 | 1,500.00 | - | 1,500.00 | 1,500.00 | 13.35 | 13.35 | - | - | - | - | - | - | - | 9.51 | - | - | - | - | 9.51 | 9.51 |
| 316 | 0276424 | SCHENK, BERNARD J | US | USD | 1,510.21 | - | - | - | - | 1,510.21 | 1,510.21 | 4,807.78 | - | - | - | - | 4,807.78 | 4,807.78 | - | - | - | - | - | - | - |
| 317 | 7400111112 | KAUFMANN, EDITH | CH | CHF | 1,509.45 | - | - | - | - | 1,666.84 | 1,509.45 | 1,550.25 | - | - | - | - | 1,711.89 | 1,550.25 | 1,433.93 | - | - | - | - | 1,583.44 | 1,433.93 |
| 318 | 7800054344 | MONTECUOLLO, ANTONELLA | IT | EUR | 1,502.43 | 700.00 | - | 700.00 | 1,028.92 | 322.14 | 473.51 | 494.14 | - | - | - | - | 336.18 | 494.14 | 454.41 | - | - | - | - | 309.15 | 454.41 |
| 319 | 01266529 | HOUCHIN, ALISON | US | USD | 1,500.00 | 1,500.00 | - | 1,500.00 | 1,500.00 | - | - | 17.43 | - | - | - | - | 17.43 | 17.43 | - | - | - | - | - | - | - |
| 320 | 01412815 | BAUTISTA-CARPO, MYRNA A | US | USD | 1,500.00 | 1,500.00 | 5.97 | 1,494.03 | 1,494.03 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 321 | 01362192 | AYLES, STEVE | US | USD | 1,500.00 | 1,500.00 | - | 1,500.00 | 1,500.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 322 | 01309835 | ZAVAGLIA, MARY | US | USD | 1,496.84 | 120.00 | 120.00 | - | - | 1,376.84 | 1,376.84 | 1,644.67 | 160.00 | 160.00 | - | - | 1,484.67 | 1,484.67 | 1,728.14 | 240.00 | 240.00 | - | - | 1,488.14 | 1,488.14 |
| 323 | 090722 | WILKERSON , JULIE | US | USD | 1,496.24 | - | - | - | - | 1,496.24 | 1,496.24 | 1,499.65 | - | - | - | - | 1,499.65 | 1,499.65 | 1,406.82 | - | - | - | - | 1,406.82 | 1,406.82 |
| 324 | 8101173590 | KRISTIAN & MAJ-BRITT PEDERSEN | DK | DKK | 1,492.65 | 1,707.01 | 336.98 | - | - | 5,854.03 | 1,155.67 | 1,301.30 | 261.10 | 51.54 | - | - | 6,330.64 | 1,249.76 | 1,346.20 | 928.16 | 183.23 | - | - | 5,891.01 | 1,162.97 |
| 325 | 7000188078 | KUNCIC, IVETA MAG. | AT | EUR | 1,490.32 | - | - | - | - | 1,013.91 | 1,490.32 | 1,512.53 | - | - | - | - | 1,029.02 | 1,512.53 | 1,563.14 | - | - | - | - | 1,063.45 | 1,563.14 |
| 326 | 7600522211 | SANSOT, FRANCIS | FR | EUR | 1,480.99 | 730.00 | 1,117.11 | (30.00) | (44.10) | 277.56 | 407.98 | 2,972.53 | 1,820.00 | 837.82 | 1,250.00 | 1,837.35 | 202.30 | 297.36 | 9,990.79 | 6,625.00 | 2,388.55 | 5,000.00 | 7,349.38 | 172.03 | 252.86 |
| 327 | 8103389431 | CHOICE4LIFE | DK | DKK | 1,474.66 | 3,150.00 | 621.84 | - | - | 4,319.97 | 852.82 | 983.04 | 525.00 | 103.64 | - | - | 4,454.62 | 879.40 | 1,260.82 | 1,575.00 | 310.92 | - | - | 4,811.72 | 949.90 |
| 328 | 7800310899 | MACERONI, NAZZARENO | IT | EUR | 1,469.88 | 1,000.00 | - | 1,000.00 | 1,469.88 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 329 | 8881906940 | TSUNAMI MARKETING LTD. | GB | GBP | 1,468.88 | - | - | - | - | 746.00 | 1,468.88 | 1,490.38 | - | - | - | - | 756.92 | 1,490.38 | 389.80 | - | - | - | - | 197.97 | 389.80 |
| 330 | 01377106 | GREENE, BYRON B | US | USD | 1,463.28 | 1,450.00 | - | 1,450.00 | 1,450.00 | 13.28 | 13.28 | 550.00 | 550.00 | - | 550.00 | 550.00 | - | - | 1,450.00 | 1,450.00 | - | 1,450.00 | 1,450.00 | - | - |
| 331 | 01351889 | TOWNSELL, TIFFANY | US | USD | 1,463.13 | 1,450.00 | - | 1,450.00 | 1,450.00 | 13.13 | 13.13 | 1,063.99 | 1,050.00 | - | 1,050.00 | 1,050.00 | 13.99 | 13.99 | 1,100.00 | 1,100.00 | - | 1,100.00 | 1,100.00 | - | - |
| 332 | 0404768 | WILSON, DERRICK K | US | USD | 1,463.11 | 1,250.00 | - | 1,250.00 | 1,250.00 | 213.11 | 213.11 | 1,000.00 | 1,000.00 | 31.30 | 968.70 | 968.70 | - | - | - | - | - | - | - | - | - |
| 333 | 7600646059 | LABIDI, SAMIS | FR | EUR | 1,462.52 | 995.00 | 404.21 | 720.00 | 1,058.31 | - | - | 1,523.26 | 990.00 | 61.16 | 948.39 | 1,394.02 | 46.32 | 68.08 | - | - | - | - | - | - | - |
| 334 | 7600569513 | RAGO, ANGELO | FR | EUR | 1,462.02 | 785.00 | 786.38 | 250.00 | 367.47 | 209.66 | 308.17 | 4,538.15 | 2,896.39 | 1,317.58 | 2,000.00 | 2,939.75 | 191.05 | 280.82 | 7,872.41 | 5,145.00 | 2,050.46 | 3,750.00 | 5,512.04 | 210.84 | 309.91 |
| 335 | 7600523936 | ADDOU, RYAD | FR | EUR | 1,461.93 | 965.00 | 1,050.97 | 250.00 | 367.47 | 29.59 | 43.49 | 1,205.29 | 820.00 | 837.82 | 250.00 | 367.47 | - | - | 5,240.11 | 3,565.00 | 2,300.36 | 2,000.00 | 2,939.75 | - | - |
| 336 | 012722 | S & S DISTRIBUTING, INC | US | USD | 1,460.22 | 240.00 | 240.00 | - | - | 1,220.22 | 1,220.22 | 13,174.90 | 13,174.90 | 80.00 | 13,094.90 | 13,094.90 | - | - | - | - | - | - | - | - | - |
| 337 | 8002806830 | COURBOIS, JOHN | NL | EUR | 1,451.22 | - | - | - | - | 987.31 | 1,451.22 | 1,397.32 | - | - | - | - | 950.64 | 1,397.32 | 1,500.54 | - | - | - | - | 1,020.86 | 1,500.54 |
| 338 | 7600215709 | VASSAL, ISABELLE | FR | EUR | 1,444.37 | 405.00 | 595.30 | - | - | 577.65 | 849.07 | 846.00 | 65.00 | 95.54 | - | - | 510.56 | 750.46 | 1,596.10 | 555.00 | 815.79 | - | - | 530.87 | 780.31 |
| 339 | 7400537352 | GEUTING, PHILIPP | CH | CHF | 1,442.07 | - | - | - | - | 1,592.43 | 1,442.07 | 1,510.45 | - | - | - | - | 1,667.94 | 1,510.45 | 1,567.14 | - | - | - | - | 1,730.54 | 1,567.14 |
| 340 | 01378964 | HENDRIX, EVERLIDIS | US | USD | 1,440.00 | 1,440.00 | 640.00 | 800.00 | 800.00 | - | - | 314.20 | 300.00 | - | 300.00 | 300.00 | 14.20 | 14.20 | 2,800.00 | 2,800.00 | - | 2,800.00 | 2,800.00 | - | - |
| 341 | 0607465 | GIBSON, ROBERT S | US | USD | 1,421.82 | 160.00 | 160.00 | - | - | 1,261.82 | 1,261.82 | 1,505.95 | 200.00 | 200.00 | - | - | 1,305.95 | 1,305.95 | 1,801.15 | 400.00 | 400.00 | - | - | 1,401.15 | 1,401.15 |
| 342 | 01015580 | PERKINS, JARRAL | US | USD | 1,413.38 | 1,400.00 | 400.00 | 1,000.00 | 1,000.00 | 13.38 | 13.38 | 480.00 | 480.00 | 480.00 | - | - | - | - | 160.00 | 160.00 | 160.00 | - | - | - | - |
| 343 | 0659030 | SEEVER, MATTHEW R | US | USD | 1,408.77 | 1,060.00 | 560.00 | 500.00 | 500.00 | 348.77 | 348.77 | 380.10 | 80.00 | 80.00 | - | - | 300.10 | 300.10 | 2,528.68 | 2,300.00 | 800.00 | 1,500.00 | 1,500.00 | 228.68 | 228.68 |
| 344 | 01374307 | KAPLAN, MICHAEL B | US | USD | 1,404.13 | 1,380.00 | 80.00 | 1,300.00 | 1,300.00 | 24.13 | 24.13 | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - | - | - | - | - | - | - | - |
| 345 | 7600609375 | PATRIGEON, LAURENT | FR | EUR | 1,403.72 | 955.00 | 668.78 | 500.00 | 734.94 | - | - | 477.70 | 325.00 | 484.31 | (4.50) | (6.61) | - | - | 3,773.63 | 2,520.00 | 764.33 | 2,000.00 | 2,939.75 | 47.32 | 69.55 |
| 346 | 8101169920 | WORLDWIDE COMMUNICATION | DK | DKK | 1,402.86 | - | - | - | - | 7,106.19 | 1,402.86 | 1,425.65 | - | - | - | - | 7,221.63 | 1,425.65 | 1,574.71 | - | - | - | - | 7,976.70 | 1,574.71 |
| 347 | 01397819 | CONTRERAS, JOSE A | US | USD | 1,400.00 | 1,400.00 | 5.97 | 1,394.03 | 1,394.03 | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 348 | 01415318 | AGUSTIN, TIMOTHY P | US | USD | 1,400.00 | 1,400.00 | - | 1,400.00 | 1,400.00 | - | - | 1,050.00 | 1,050.00 | - | 1,050.00 | 1,050.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 349 | 8700293620 | KVIKSTAD, JØRN MORTEN | NO | NOK | 1,393.42 | - | - | - | - | 7,540.23 | 1,393.42 | 1,316.88 | - | - | - | - | 7,126.06 | 1,316.88 | 502.97 | - | - | - | - | 2,721.73 | 502.97 |
| 350 | 01424339 | LEE, VICTOR | CA | CAD | 1,384.78 | 1,400.00 | - | 1,400.00 | 1,384.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 351 | 01405538 | ACHOURI, ADEL | CA | CAD | 1,384.78 | 1,400.00 | - | 1,400.00 | 1,384.78 | - | - | 1,088.04 | 1,100.00 | - | 1,100.00 | 1,088.04 | - | - | 1,938.69 | 1,960.00 | - | 1,960.00 | 1,938.69 | - | - |
| 352 | 0521300 | STRACHAN, KATHLEEN | US | USD | 1,380.00 | 1,380.00 | 880.00 | 500.00 | 500.00 | - | - | 14.73 | - | - | - | - | 14.73 | 14.73 | - | - | - | - | - | - | - |
| 353 | 7600510274 | CHEVALIER, ANDRE | FR | EUR | 1,373.68 | 640.00 | 573.24 | 250.00 | 367.47 | 294.56 | 432.97 | 804.46 | 285.00 | 418.91 | - | - | 262.30 | 385.55 | 822.88 | 315.00 | 463.00 | - | - | 244.84 | 359.88 |
| 354 | 8882620480 | PEACH, SAMANTHA | GB | GBP | 1,373.23 | - | - | - | - | 697.42 | 1,373.23 | 1,253.29 | - | - | - | - | 636.51 | 1,253.29 | 1,280.52 | - | - | - | - | 650.34 | 1,280.52 |
| 355 | 7670043367 | CHATEAU, CHRISTELLE | FR | EUR | 1,367.72 | 900.00 | - | 900.00 | 1,322.89 | 30.50 | 44.83 | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - |
| 356 | 8401187700 | LAGBO BYGG AB | SE | SEK | 1,362.18 | - | - | - | - | 8,729.84 | 1,362.18 | 1,485.50 | - | - | - | - | 9,520.20 | 1,485.50 | 1,746.63 | 1,436.67 | 224.16 | - | - | 9,757.09 | 1,522.47 |
| 357 | 01339987 | CRONKHITE, JAMES L & JEAN | US | USD | 1,361.98 | 1,340.00 | 840.00 | 500.00 | 500.00 | 21.98 | 21.98 | 501.80 | 480.00 | 480.00 | - | - | 21.80 | 21.80 | 6,573.55 | 6,560.00 | 1,560.00 | 5,000.00 | 5,000.00 | 13.55 | 13.55 |
| 358 | 7600229633 | ANTE, JEAN-LUC | FR | EUR | 1,357.81 | 130.00 | 191.08 | - | - | 793.76 | 1,166.73 | 1,241.76 | 155.00 | 227.83 | - | - | 689.81 | 1,013.93 | 2,063.08 | 660.00 | 970.11 | - | - | 743.58 | 1,092.97 |
| 359 | 01194895 | ENG , KAREN Q | US | USD | 1,350.88 | 640.00 | 640.00 | - | - | 710.88 | 710.88 | 1,381.37 | 720.00 | 720.00 | - | - | 661.37 | 661.37 | 1,866.69 | 1,840.00 | 1,840.00 | - | - | 26.69 | 26.69 |
| 360 | 01185607 | MITTEN , KARRIE | US | USD | 1,349.01 | 440.00 | 440.00 | - | - | 909.01 | 909.01 | 1,363.54 | 440.00 | 440.00 | - | - | 923.54 | 923.54 | 2,034.92 | 1,180.00 | 680.00 | 500.00 | 500.00 | 854.92 | 854.92 |
| 361 | 7250000077 | GLOBAL TEAMWORK PTY LTD | AU | AUD | 1,343.08 | 100.71 | 113.66 | (28.41) | (25.01) | 1,425.06 | 1,254.43 | 1,619.95 | 244.77 | 193.07 | 25.43 | 22.39 | 1,595.53 | 1,404.49 | 1,529.80 | 50.86 | 44.77 | - | - | 1,687.02 | 1,485.03 |
| 362 | 01035945 | BELL, DONALD | US | USD | 1,341.71 | 900.00 | 400.00 | 500.00 | 500.00 | 441.71 | 441.71 | 771.15 | 320.00 | 320.00 | - | - | 451.15 | 451.15 | 473.88 | - | - | - | - | 473.88 | 473.88 |
| 363 | 0693720 | BRUCE, SCOTT R | US | USD | 1,339.99 | 1,300.00 | 800.00 | 500.00 | 500.00 | 39.99 | 39.99 | 323.32 | 281.56 | 281.56 | - | - | 41.76 | 41.76 | 758.28 | 720.00 | 720.00 | - | - | 38.28 | 38.28 |
| 364 | 01049907 | GOTTESMAN, LINDA | US | USD | 1,338.30 | - | - | - | - | 1,338.30 | 1,338.30 | 1,418.12 | - | - | - | - | 1,418.12 | 1,418.12 | 1,432.19 | - | - | - | - | 1,432.19 | 1,432.19 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | 01104176 | LEE , CHARMIN N | US | USD | 1,337.25 | 1,320.00 | 320.00 | 1,000.00 | 1,000.00 | 17.25 | 17.25 | 1,399.74 | 1,380.00 | 880.00 | 500.00 | 500.00 | 19.74 | 19.74 | 2,979.72 | 2,960.00 | 960.00 | 2,000.00 | 2,000.00 | 19.72 | 19.72 |
| 366 | 7800230181 | MARSELLA, ONORIO | IT | EUR | 1,331.78 | 500.00 | - | 500.00 | 734.94 | 406.05 | 596.84 | 819.61 | 200.00 | - | 200.00 | 293.98 | 357.60 | 525.63 | 487.13 | - | - | - | - | 331.41 | 487.13 |
| 367 | 8102192510 | TARP, ANDREAS | DK | DKK | 1,329.90 | - | - | - | - | 6,736.61 | 1,329.90 | 1,471.77 | 250.00 | 49.35 | - | - | 7,205.25 | 1,422.42 | 2,004.68 | 500.00 | 98.70 | - | - | 9,654.72 | 1,905.98 |
| 368 | 7600686229 | LAFFORGUE, ESMERALDA | FR | EUR | 1,322.89 | 900.00 | - | 900.00 | 1,322.89 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 369 | 7670118686 | DESCHAMPS, ERIC | FR | EUR | 1,322.89 | 900.00 | - | 900.00 | 1,322.89 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 370 | 7800284578 | DE ROBBIO, GIUSEPPINA | IT | EUR | 1,322.89 | 900.00 | - | 900.00 | 1,322.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 371 | 7800315708 | CHERUBINI, MARIA TERESA | IT | EUR | 1,322.89 | 900.00 | - | 900.00 | 1,322.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 372 | 7800302580 | MORGANTI, SHAMIRA | IT | EUR | 1,320.44 | 740.00 | 722.44 | 248.50 | 365.27 | 158.33 | 232.73 | 102.89 | 70.00 | 107.30 | (3.00) | (4.41) | - | - | - | - | - | - | - | - | - |
| 373 | 0511287 | NELSON, STUART | US | USD | 1,320.00 | 1,320.00 | 1,320.00 | - | - | - | - | 1,080.00 | 1,080.00 | 1,080.00 | - | - | - | - | 3,120.00 | 3,120.00 | 1,120.00 | 2,000.00 | 2,000.00 | - | - |
| 374 | 01130838 | BEATON , BRIAN E | US | USD | 1,320.00 | 1,320.00 | 320.00 | 1,000.00 | 1,000.00 | - | - | 494.79 | 480.00 | 480.00 | - | - | 14.79 | 14.79 | 2,140.00 | 2,140.00 | 640.00 | 1,500.00 | 1,500.00 | - | - |
| 375 | 0601554 | HARDY, ROB L | US | USD | 1,315.12 | - | - | - | - | 1,315.12 | 1,315.12 | 1,384.94 | - | - | - | - | 1,384.94 | 1,384.94 | 1,354.99 | - | - | - | - | 1,354.99 | 1,354.99 |
| 376 | 01093837 | AN , MICHAEL SEJUN | US | USD | 1,313.26 | 200.00 | 200.00 | - | - | 1,113.26 | 1,113.26 | 8,154.39 | 7,140.00 | 1,640.00 | 5,500.00 | 5,500.00 | 1,014.39 | 1,014.39 | 11,306.46 | 10,420.00 | 2,920.00 | 7,500.00 | 7,500.00 | 886.46 | 886.46 |
| 377 | 0559946 | TARROLLY, DEAN W | US | USD | 1,308.50 | 1,260.00 | 760.00 | 500.00 | 500.00 | 48.50 | 48.50 | 2,508.06 | 2,460.00 | 960.00 | 1,500.00 | 1,500.00 | 48.06 | 48.06 | 3,983.93 | 3,940.00 | 2,280.00 | 1,660.00 | 1,660.00 | 43.93 | 43.93 |
| 378 | 7600690958 | VIEIRA, MICHEL | FR | EUR | 1,300.84 | 885.00 | - | 885.00 | 1,300.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 379 | 7600690453 | ROY, SOLANGE | FR | EUR | 1,300.84 | 885.00 | - | 885.00 | 1,300.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 380 | 7670123973 | RORATO, GUY | FR | EUR | 1,300.84 | 885.00 | - | 885.00 | 1,300.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 381 | 7670125950 | MOIRANO, ALEXANDRE | FR | EUR | 1,300.84 | 885.00 | - | 885.00 | 1,300.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 382 | 7670131164 | LUJAN, ERIC | FR | EUR | 1,300.84 | 885.00 | - | 885.00 | 1,300.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 383 | 7670123688 | GAUTHIER, CYRILLE | FR | EUR | 1,300.84 | 885.00 | 8.82 | 879.00 | 1,292.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 384 | 7670123982 | FARRIE, PATRICK | FR | EUR | 1,300.84 | 885.00 | - | 885.00 | 1,300.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 385 | 7600703823 | COUTET, ISABELLE | FR | EUR | 1,300.84 | 885.00 | - | 885.00 | 1,300.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 386 | 7670129806 | BROUSSOLLE, OLIVIER | FR | EUR | 1,300.84 | 885.00 | 2.21 | 883.50 | 1,298.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 387 | 01022324 | SMOOT, DEREK | US | USD | 1,300.00 | 1,300.00 | 800.00 | 500.00 | 500.00 | - | - | 999.72 | 980.00 | 483.98 | 496.02 | 496.02 | 19.72 | 19.72 | 400.00 | 400.00 | 401.99 | (1.99) | (1.99) | - | - |
| 388 | 0596953 | POPE, AMITY C | US | USD | 1,300.00 | 1,300.00 | 800.00 | 500.00 | 500.00 | - | - | 240.00 | 240.00 | 240.00 | - | - | - | - | 6,540.00 | 6,540.00 | 1,040.00 | 5,500.00 | 5,500.00 | - | - |
| 389 | 8906241406 | HEILEMANN, HEIKE | DE | EUR | 1,291.81 | - | - | - | - | 878.86 | 1,291.81 | 1,367.48 | - | - | - | - | 930.34 | 1,367.48 | 1,425.21 | - | - | - | - | 969.61 | 1,425.21 |
| 390 | 0616008 | DEVAUX, ANDREA | US | USD | 1,285.60 | 1,026.10 | 526.10 | 500.00 | 500.00 | 259.50 | 259.50 | 644.33 | 400.00 | 400.00 | - | - | 244.33 | 244.33 | 510.29 | 262.79 | 262.79 | - | - | 247.50 | 247.50 |
| 391 | 7400111111 | VOGEL BEAT GMBH | CH | CHF | 1,268.61 | - | - | - | - | 1,400.89 | 1,268.61 | 1,449.45 | 150.00 | 135.84 | - | - | 1,450.58 | 1,313.61 | 1,139.79 | - | - | - | - | 1,258.64 | 1,139.79 |
| 392 | 8002166650 | RUPP, REGGIE R. E. B. | NL | EUR | 1,268.33 | - | - | - | - | 862.88 | 1,268.33 | 1,262.67 | - | - | - | - | 859.03 | 1,262.67 | 1,175.83 | - | - | - | - | 799.95 | 1,175.83 |
| 393 | 7600564134 | FERNANDEZ, NICOLAS | FR | EUR | 1,264.26 | 825.00 | 477.70 | 500.00 | 734.94 | 35.12 | 51.62 | 477.70 | 325.00 | 477.70 | - | - | - | - | 7,040.70 | 4,790.00 | 1,528.66 | 3,750.00 | 5,512.04 | - | - |
| 394 | 7600568385 | GOUTX, FRANCIS | FR | EUR | 1,259.09 | 825.00 | 477.70 | 500.00 | 734.94 | 31.60 | 46.45 | 859.88 | 585.00 | 859.88 | - | - | - | - | 182.75 | - | - | - | - | 124.33 | 182.75 |
| 395 | 8882532010 | DYKES, DILORAM | GB | GBP | 1,252.15 | - | - | - | - | 635.93 | 1,252.15 | 1,214.01 | 603.66 | - | 603.66 | 1,188.61 | 12.90 | 25.40 | 1,216.91 | - | - | - | - | 618.03 | 1,216.91 |
| 396 | 7670125965 | VIGNAUX, THIERRY | FR | EUR | 1,242.05 | 845.00 | - | 845.00 | 1,242.05 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 397 | 01044054 | AGUILAR, FABIAN | US | USD | 1,240.48 | 1,220.00 | 720.00 | 500.00 | 500.00 | 20.48 | 20.48 | - | - | - | - | - | - | - | 310.70 | 300.00 | - | 300.00 | 300.00 | 10.70 | 10.70 |
| 398 | 01423449 | THOMPSON, WAYNE A | CA | CAD | 1,236.41 | 1,250.00 | - | 1,250.00 | 1,236.41 | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 399 | 0588553 | PORTER, WENDY | US | USD | 1,231.70 | 160.00 | 160.00 | - | - | 1,071.70 | 1,071.70 | 1,165.28 | 40.00 | 40.00 | - | - | 1,125.28 | 1,125.28 | 1,535.08 | 380.00 | 80.00 | 300.00 | 300.00 | 1,155.08 | 1,155.08 |
| 400 | 01044169 | D AND S ENTERPRISES | US | USD | 1,229.12 | - | - | - | - | 1,229.12 | 1,229.12 | 1,307.54 | - | - | - | - | 1,307.54 | 1,307.54 | 1,152.35 | - | - | - | - | 1,152.35 | 1,152.35 |
| 401 | 0719801 | SPENCER, JAKE C / SARAH | US | USD | 1,228.99 | 280.00 | 280.00 | - | - | 948.99 | 948.99 | 3,334.46 | 2,420.00 | 920.00 | 1,500.00 | 1,500.00 | 914.46 | 914.46 | 3,991.09 | 3,940.00 | 2,440.00 | 1,500.00 | 1,500.00 | 51.09 | 51.09 |
| 402 | 7600651135 | MARTIN, CHRISTOPHE | FR | EUR | 1,227.34 | 835.00 | 859.87 | 250.00 | 367.47 | - | - | 5,938.29 | 4,040.00 | 1,528.66 | 3,000.00 | 4,409.63 | - | - | 7,576.73 | 5,115.00 | 2,006.37 | 3,750.00 | 5,512.04 | 39.68 | 58.32 |
| 403 | 8102228580 | SITLER | DK | DKK | 1,224.76 | - | - | - | - | 6,204.01 | 1,224.76 | 1,341.39 | - | - | - | - | 6,794.83 | 1,341.39 | 1,187.60 | - | - | - | - | 6,015.77 | 1,187.60 |
| 404 | 0556052 | TEAM OF NATIONS INC | US | USD | 1,224.23 | - | - | - | - | 1,224.23 | 1,224.23 | 1,287.37 | - | - | - | - | 1,287.37 | 1,287.37 | 1,270.09 | - | - | - | - | 1,270.09 | 1,270.09 |
| 405 | 01226886 | ARI, EDEN | US | USD | 1,220.32 | 820.00 | 320.00 | 500.00 | 500.00 | 400.32 | 400.32 | 2,843.45 | 2,480.00 | 480.00 | 2,000.00 | 2,000.00 | 363.45 | 363.45 | 3,043.42 | 3,020.00 | 1,520.00 | 1,500.00 | 1,500.00 | 23.42 | 23.42 |
| 406 | 01133045 | LEIALOHA, CHRISTOPHER PK | US | USD | 1,220.00 | 1,220.00 | 720.00 | 500.00 | 500.00 | - | - | 2,380.00 | 2,380.00 | 880.00 | 1,500.00 | 1,500.00 | - | - | 6,133.94 | 6,120.00 | 1,120.00 | 5,000.00 | 5,000.00 | 13.94 | 13.94 |
| 407 | 01142781 | DAVIS , MONICA D | US | USD | 1,220.00 | 1,220.00 | 720.00 | 500.00 | 500.00 | - | - | 1,393.06 | 1,380.00 | 880.00 | 500.00 | 500.00 | 13.06 | 13.06 | 3,780.00 | 3,780.00 | 1,280.00 | 2,500.00 | 2,500.00 | - | - |
| 408 | 01235014 | GARCIA, ASDRUBAL R | US | USD | 1,218.69 | 980.00 | 485.97 | 494.03 | 494.03 | 238.69 | 238.69 | 452.79 | 240.00 | 241.99 | (1.99) | (1.99) | 212.79 | 212.79 | 116.35 | - | - | - | - | 116.35 | 116.35 |
| 409 | 01031248 | FERRARO, LORI | US | USD | 1,210.60 | - | - | - | - | 1,210.60 | 1,210.60 | 1,217.92 | - | - | - | - | 1,217.92 | 1,217.92 | 1,085.66 | - | - | - | - | 1,085.66 | 1,085.66 |
| 410 | 790004991 | MFA ENTERPRISES LTD | NZ | NZD | 1,207.41 | 611.14 | 462.23 | 11.14 | 8.58 | 956.15 | 736.60 | 3,315.15 | 3,403.38 | 1,060.78 | 2,026.43 | 1,561.12 | 899.88 | 693.25 | 3,133.09 | 3,350.82 | 1,416.02 | 1,512.74 | 1,165.38 | 716.13 | 551.69 |
| 411 | 01187545 | RAWLINGS , JENNY | US | USD | 1,200.00 | 1,200.00 | 200.00 | 1,000.00 | 1,000.00 | - | - | 320.00 | 320.00 | 320.00 | - | - | - | - | 160.00 | 160.00 | 160.00 | - | - | - | - |
| 412 | 01408534 | BORBA, BARBARA J | US | USD | 1,200.00 | 1,200.00 | - | 1,200.00 | 1,200.00 | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 413 | 01416416 | ADAMES, ABRAHAM R | US | USD | 1,200.00 | 1,200.00 | - | 1,200.00 | 1,200.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 414 | 7800317407 | TIMBRI, ILENIA | IT | EUR | 1,199.27 | 800.00 | - | 800.00 | 1,175.90 | 15.90 | 23.37 | 293.98 | 200.00 | 4.41 | 197.00 | 289.57 | - | - | - | - | - | - | - | - | - |
| 415 | 01233495 | CYR, HUGO | CA | CAD | 1,199.04 | 1,178.66 | 672.62 | 498.66 | 493.23 | 33.55 | 33.19 | 3,687.63 | 3,698.50 | 2,174.60 | 1,500.00 | 1,483.69 | 29.66 | 29.34 | 20,204.96 | 20,406.34 | 5,304.88 | 15,043.18 | 14,879.63 | 20.67 | 20.45 |
| 416 | 01357983 | VANTIEGHAM, RENE | US | USD | 1,197.25 | - | - | - | - | 1,197.25 | 1,197.25 | 1,265.34 | - | - | - | - | 1,265.34 | 1,265.34 | 1,226.73 | - | - | - | - | 1,226.73 | 1,226.73 |
| 417 | 7250008966 | MEDIA NOVA MARKETING - ALEKSANDAR MANOJLOV | AU | AUD | 1,194.75 | 180.00 | (365.11) | 594.77 | 523.56 | 1,177.26 | 1,036.30 | 2,215.22 | 1,450.00 | 396.12 | 1,000.00 | 880.27 | 1,066.53 | 938.83 | 3,154.78 | 3,280.00 | 686.60 | 2,500.00 | 2,200.67 | 303.90 | 267.51 |
| 418 | 0468327 | LACY, LEOPOLD | US | USD | 1,191.61 | 600.00 | 600.00 | - | - | 591.61 | 591.61 | 743.12 | 120.00 | 120.00 | - | - | 623.12 | 623.12 | 1,020.30 | 480.00 | 480.00 | - | - | 540.30 | 540.30 |
| 419 | 8003601852 | AURARIA VOF | NL | EUR | 1,190.08 | - | - | - | - | 809.65 | 1,190.08 | 1,189.22 | - | - | - | - | 809.06 | 1,189.22 | 1,130.97 | - | - | - | - | 769.43 | 1,130.97 |
| 420 | 7600504401 | MENTON.COM | FR | EUR | 1,185.79 | - | - | - | - | 806.73 | 1,185.79 | 1,054.93 | - | - | - | - | 717.70 | 1,054.93 | 1,062.34 | - | - | - | - | 722.74 | 1,062.34 |
| 421 | 8102186090 | BØGEL, HANS-MARTIN | DK | DKK | 1,184.58 | - | - | - | - | 6,000.49 | 1,184.58 | 1,216.67 | - | - | - | - | 6,163.04 | 1,216.67 | 1,096.37 | - | - | - | - | 5,553.64 | 1,096.37 |
| 422 | 01042134 | 9026-9861 QUEBEC INC | CA | CAD | 1,180.13 | 900.00 | 395.65 | 500.00 | 494.56 | 293.11 | 289.92 | 1,269.33 | 980.00 | 474.79 | 500.00 | 494.56 | 303.28 | 299.98 | 1,978.14 | 1,720.00 | 739.87 | 972.00 | 961.43 | 279.88 | 276.84 |
| 423 | 7600563896 | BOREL, SEBASTIEN | FR | EUR | 1,177.25 | 770.00 | 764.33 | 250.00 | 367.47 | 30.92 | 45.45 | 4,086.25 | 2,780.00 | 1,146.50 | 2,000.00 | 2,939.75 | - | - | 4,446.38 | 3,025.00 | 1,242.05 | 2,180.00 | 3,204.33 | - | - |
| 424 | 7600522143 | DUSSIN, REMY | FR | EUR | 1,173.20 | 640.00 | 573.25 | 250.00 | 367.47 | 158.16 | 232.48 | 3,321.92 | 2,260.00 | 955.42 | 1,610.00 | 2,366.50 | - | - | 7,119.93 | 4,685.00 | 1,242.05 | 3,840.00 | 5,644.32 | 158.90 | 233.56 |
| 425 | 7600619936 | MOLLARD, GILLES | FR | EUR | 1,172.99 | 770.00 | 764.32 | 250.00 | 367.47 | 28.03 | 41.20 | 1,153.85 | 785.00 | 95.54 | 720.00 | 1,058.31 | - | - | 1,058.32 | 720.00 | - | 720.00 | 1,058.32 | - | - |
| 426 | 0485943 | MIKE LAWSON ENTERPRISES, INC. | US | USD | 1,165.85 | 1,140.00 | 640.00 | 500.00 | 500.00 | 25.85 | 25.85 | 784.19 | 80.00 | 80.00 | - | - | 704.19 | 704.19 | 267.48 | 240.00 | 240.00 | - | - | 27.48 | 27.48 |
| 427 | 0230957 | HEART TO HEART | CA | CAD | 1,164.58 | - | - | - | - | 1,177.38 | 1,164.58 | 1,271.32 | - | - | - | - | 1,285.29 | 1,271.32 | 1,301.65 | - | - | - | - | 1,315.96 | 1,301.65 |
| 428 | 8102186220 | RIVA RENGØRING V/TORBEN PETERSEN | DK | DKK | 1,162.27 | - | - | - | - | 5,887.47 | 1,162.27 | 1,226.53 | 250.00 | 49.35 | - | - | 5,963.01 | 1,177.18 | 1,146.87 | 250.00 | 49.35 | - | - | 5,559.46 | 1,097.52 |
| 429 | 8003604646 | WEES VAN, PETER WILLEM | NL | EUR | 1,160.42 | - | - | - | - | 789.47 | 1,160.42 | 1,385.12 | - | - | - | - | 942.34 | 1,385.12 | 1,100.77 | - | - | - | - | 748.89 | 1,100.77 |
| 430 | 0231599 | THE MARENTETTE GROUP | CA | CAD | 1,158.21 | 1,140.45 | 633.28 | 500.21 | 494.77 | 30.49 | 30.16 | 1,979.82 | 1,971.38 | 471.82 | 1,494.38 | 1,478.13 | 30.20 | 29.87 | 1,390.49 | 1,375.81 | 868.59 | 497.67 | 492.26 | 29.97 | 29.64 |
| 431 | 01197803 | LEGRAND , SHANNON M | US | USD | 1,154.83 | 1,140.00 | 640.00 | 500.00 | 500.00 | 14.83 | 14.83 | 1,320.00 | 1,320.00 | 320.00 | 1,000.00 | 1,000.00 | - | - | 1,140.00 | 1,140.00 | 640.00 | 500.00 | 500.00 | - | - |
| 432 | 01079489 | STURTZ , JASON R | US | USD | 1,151.87 | 980.00 | 480.00 | 500.00 | 500.00 | 171.87 | 171.87 | 2,471.93 | 2,300.00 | 800.00 | 1,500.00 | 1,500.00 | 171.93 | 171.93 | 2,196.15 | 2,060.00 | 560.00 | 1,500.00 | 1,500.00 | 136.15 | 136.15 |
| 433 | 01393907 | NGUYEN, KHOA | US | USD | 1,150.00 | 1,150.00 | 31.49 | 1,118.51 | 1,118.51 | - | - | - | - | - | - | - | - | - | 3,640.00 | 3,640.00 | - | 3,640.00 | 3,640.00 | - | - |
| 434 | 8102289000 | FABRIN, LOLO A. MALUNA | DK | DKK | 1,148.78 | - | - | - | - | 5,819.16 | 1,148.78 | 1,524.39 | 1,500.00 | - | 1,500.00 | 296.12 | 6,221.80 | 1,228.27 | 270.64 | - | - | - | - | 1,370.95 | 270.64 |
| 435 | 021346 | SINGER-LAJEUNESSE, VIVIAN M | US | USD | 1,148.19 | 399.64 | 399.64 | - | - | 748.55 | 748.55 | 1,138.43 | 327.80 | 327.80 | - | - | 810.63 | 810.63 | 1,510.13 | 691.44 | 691.44 | - | - | 818.69 | 818.69 |
| 436 | 0387229 | MACEDO, BETTY L | US | USD | 1,140.00 | 1,140.00 | 422.67 | 717.33 | 717.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 437 | 01073663 | AMIRIAN, SERJ | US | USD | 1,140.00 | 1,140.00 | 640.00 | 500.00 | 500.00 | - | - | 160.00 | 160.00 | 160.00 | - | - | - | - | 320.00 | 320.00 | 444.17 | (124.17) | (124.17) | - | - |
| 438 | 01403908 | PAQUETTE, GEOFFREY | CA | CAD | 1,137.50 | 1,150.00 | - | 1,150.00 | 1,137.50 | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | 949.57 | 960.00 | - | 960.00 | 949.57 | - | - |
| 439 | 7600603734 | DELLA NORA, ELISABETH | FR | EUR | 1,135.17 | 705.00 | 668.79 | 250.00 | 367.47 | 67.29 | 98.91 | 1,131.80 | 770.00 | 764.33 | 250.00 | 367.47 | - | - | 1,895.51 | 1,260.00 | - | 1,260.00 | 1,852.05 | 29.57 | 43.46 |
| 440 | 8102638660 | N.T.B. V/ JOHN NIELSEN | DK | DKK | 1,133.75 | 1,050.00 | 207.28 | - | - | 4,693.01 | 926.47 | 1,695.13 | 3,450.00 | 310.92 | 1,875.00 | 370.15 | 5,136.73 | 1,014.06 | 1,489.08 | 2,625.00 | 518.20 | - | - | 4,918.00 | 970.88 |
| 441 | 8903250380 | FRITSCHE, BODO | DE | EUR | 1,128.36 | - | - | - | - | 767.66 | 1,128.36 | 1,182.96 | - | - | - | - | 804.80 | 1,182.96 | 1,198.52 | - | - | - | - | 815.39 | 1,198.52 |
| 442 | 01091780 | GOSSELIN , CHRISTIAN | CA | CAD | 1,127.62 | 1,140.00 | 633.06 | 500.00 | 494.56 | - | - | 2,249.43 | 2,260.00 | 751.74 | 1,500.00 | 1,483.69 | 14.15 | 14.00 | 1,404.56 | 1,420.00 | 910.00 | 500.00 | 494.56 | - | - |
| 443 | 7600513450 | MARTIN, CHRISTIAN | FR | EUR | 1,126.68 | 705.00 | 668.78 | 250.00 | 367.47 | 61.52 | 90.43 | - | - | - | - | - | - | - | 6,253.90 | 3,960.00 | 1,411.08 | 3,000.00 | 4,409.63 | 294.71 | 433.19 |
| 444 | 0536465 | WHYTE, KATHLEEN | US | USD | 1,126.32 | 160.00 | 160.00 | - | - | 966.32 | 966.32 | 1,165.38 | 200.00 | 200.00 | - | - | 965.38 | 965.38 | 1,585.84 | 1,552.62 | 640.00 | 912.62 | 912.62 | 33.22 | 33.22 |
| 445 | 0325037 | MATTHEW, ROBERT | US | USD | 1,125.59 | - | - | - | - | 1,125.59 | 1,125.59 | 1,190.77 | - | - | - | - | 1,190.77 | 1,190.77 | 1,206.36 | - | - | - | - | 1,206.36 | 1,206.36 |
| 446 | 7600691019 | SAEZ, YVES | FR | EUR | 1,124.46 | 765.00 | - | 765.00 | 1,124.46 | - | - | 1,300.84 | 885.00 | - | 885.00 | 1,300.84 | - | - | - | - | - | - | - | - | - |
| 447 | 7600529446 | BONIDAN, MARTINE | FR | EUR | 1,124.45 | 765.00 | - | 765.00 | 1,124.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 448 | 7600658444 | BESOMBES, JEAN-PIERRE | FR | EUR | 1,124.45 | 765.00 | - | 765.00 | 1,124.45 | - | - | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 449 | 0596567 | MIHU, RONALD K | US | USD | 1,124.17 | - | - | - | - | 1,124.17 | 1,124.17 | 1,187.95 | - | - | - | - | 1,187.95 | 1,187.95 | 1,182.13 | - | - | - | - | 1,182.13 | 1,182.13 |
| 450 | 01441990 | CONTRERAS, MARY | US | USD | 1,120.00 | 1,120.00 | 1,120.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 451 | 01431103 | JOHNSTON, DEBRA | US | USD | 1,113.67 | 80.00 | 80.00 | - | - | 1,033.67 | 1,033.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 452 | 8170019115 | SØRENSEN, MAJA | DK | DKK | 1,110.45 | 5,625.00 | - | 5,625.00 | 1,110.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 453 | 8170016355 | SCHMIDT, HANS CHR | DK | DKK | 1,110.45 | 5,625.00 | - | 5,625.00 | 1,110.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 454 | 8103536308 | RAZAQ, FARZANA | DK | DKK | 1,110.45 | 5,625.00 | - | 5,625.00 | 1,110.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 455 | 8103494967 | LEJ LUND | DK | DKK | 1,110.45 | 5,625.00 | - | 5,625.00 | 1,110.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 456 | 8170019824 | KHODAYAR, BASHAIR | DK | DKK | 1,110.45 | 5,625.00 | - | 5,625.00 | 1,110.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 457 | 8103513638 | HANNE ABRAHAMSEN | DK | DKK | 1,110.45 | 5,625.00 | - | 5,625.00 | 1,110.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 458 | 8170019823 | AL-ISMAILEE, ADIL SADDAM | DK | DKK | 1,110.45 | 5,625.00 | - | 5,625.00 | 1,110.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 459 | 8881989950 | CLEMENTS, SHAUN R. | GB | GBP | 1,110.28 | - | - | - | - | 563.88 | 1,110.28 | 1,194.01 | - | - | - | - | 606.40 | 1,194.01 | 1,151.08 | - | - | - | - | 584.60 | 1,151.08 |
| 460 | 0564943 | PEARCE, CONNIE M | US | USD | 1,102.89 | 520.00 | 520.00 | - | - | 582.89 | 582.89 | 882.65 | 240.00 | 240.00 | - | - | 642.65 | 642.65 | 872.83 | 240.00 | 240.00 | - | - | 632.83 | 632.83 |
| 461 | 7600696710 | WANDE, MARIE-ANGELLE | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 462 | 7600699661 | WALLEMME, GERALD | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 463 | 7670129557 | VINDIGNI, DANIEL | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 464 | 7670124297 | VINCENT, EDOUARD | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 465 | 7100160288 | VIEIRA, LÚCIA LIBÂNIA CORREIA | PT | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 466 | 7670131587 | VIAUX, ROLAND | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 467 | 7600680392 | TISSANDIE, INGRID-HEIDI | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 468 | 7870038248 | TAMBURRINI, MASSIMO | IT | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 469 | 7670130126 | SEGURA, FREDERIC | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 470 | 7600694962 | SCHROTZENBERGER, RIFKA | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 471 | 7800284589 | RUSSO, MARGHERITA | IT | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 472 | 7670132629 | ROULINAT, SOIZICK | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 473 | 7670127266 | RONCIN, NELLY | FR | EUR | 1,102.41 | 750.00 | 2.21 | 748.50 | 1,100.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 474 | 7670126321 | ROCHER, GAETAN | FR | EUR | 1,102.41 | 750.00 | 2.21 | 748.50 | 1,100.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 475 | 7800314386 | RIDOLFI, UGO | IT | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 476 | 7670123970 | REVENSKJOLD, MICHAEL | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 477 | 7670121345 | PUCHOL, CHRISTIAN | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 478 | 7600680923 | PRONER, AUDREY | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 479 | 7600692449 | PRADELLES, JEREMY | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 480 | 7600700949 | POLLACK, FABIENNE | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 481 | 7800310573 | PIZZUTI, MARIANNA | IT | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 482 | 7670120589 | PERRACHON, GUILLAUME | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 483 | 7670131065 | PERRACHON, ANNE-SOPHIE M | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 484 | 7600702009 | PAVAN, MATHIEU | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 485 | 7600651448 | PATACCHINI, ANGE | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 486 | 7600701912 | OULIE, LAURENT | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 487 | 7600664431 | MPANDE, SAVIE | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 488 | 7670110987 | MONCHALIN, RICHARD | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 489 | 7870041228 | MILANI, FEDERICO | IT | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 490 | 7600673137 | MEZY, LIONEL | FR | EUR | 1,102.41 | 750.00 | 4.41 | 747.00 | 1,098.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 491 | 7670131114 | MEDINA, RAPHAEL | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 492 | 7800305858 | MATASSA, SANDRA | IT | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 493 | 7100194196 | MARTINS LEITAO, VITOR ALEXANDRE | PT | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 494 | 7800248411 | LONGOBARDI, ANTONELLA | IT | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 495 | 7600665532 | LEVESQUE, ANNE SOPHIE | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 496 | 7600693126 | LAURENT, ALEXANDRE | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 497 | 7600688913 | KRASSO, JULLIETTE | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 498 | 7600688907 | KRASSO, HENRI | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 499 | 7670125068 | KONÉ KHAN, ANDJY C | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 500 | 7600688332 | JILOT, ERIC | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 501 | 7670122963 | IRANZO, PIERRE | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 502 | 7670129458 | IDRAC, CHRISTOPHE | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 503 | 7670130197 | HERRERO, FREDERIC J | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 504 | 7600695078 | HAVOUDJIAN, KATIA | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 505 | 7600698149 | GRI, MIREILLE | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 506 | 7800319151 | GRANDI, ALBERTO | IT | EUR | 1,102.41 | 750.00 | 2.21 | 748.50 | 1,100.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 507 | 7600699489 | GOUZI, MATHIEU | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 508 | 7600696302 | GIRARDIN, ALINE | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 509 | 7670123849 | GIMENEZ, STEPHANE | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 510 | 7600690156 | GERAUDEY, LUDOVIC | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 511 | 7670122987 | GAYRAL, ELODIE | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 512 | 7670127088 | GARRIGUES, MARTINE | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 513 | 7670125372 | FOUILHAC, SABINE | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 514 | 7800315367 | FERRINI, ALBERTO | IT | EUR | 1,102.41 | 750.00 | 2.21 | 748.50 | 1,100.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 515 | 7670119234 | FARJOTS, KEVIN | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 516 | 7100154372 | ENCARNAÇAO, PEDRO MIGUEL TENIL | PT | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 517 | 7600662953 | DUVAL, ROMAIN | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 518 | 7670127152 | DUBEAUREPAIRE, FLORIAN | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 519 | 7600656777 | DI-ROCCO, MICHEL | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 520 | 7600704172 | DHELLOUL CHAOUCH, FAROUK | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 521 | 7670085102 | DESQUESNES, RICHARD | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 522 | 7600696548 | DESCOS, GILLES | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 523 | 7600698819 | DELORME, GERARD | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 524 | 7800316418 | DEL FERRARO, LUCA | IT | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 525 | 7600691264 | DASTUGUE, MYRIAM | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 526 | 7670120164 | COULLEREZ, LAURIANE | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 527 | 7670121537 | COSTA, BRUNO | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 528 | 7800310864 | CHICCA, IVANA | IT | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 529 | 7600704346 | CHALLADI, NASSIM | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 530 | 7300082461 | CENDAN POLO, ANA ISABEL | ES | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 531 | 7100193999 | CASTRO MACHADO, ISABEL MARIA | PT | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 532 | 7670118036 | CAPTUS, PATRICK | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 533 | 7600698089 | CAPTUS, MATHIAS | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 534 | 7670123697 | BUGEAU, PHILIPPE | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 535 | 7800312754 | BRIENZA, GAETANO | IT | EUR | 1,102.41 | 750.00 | 4.41 | 747.00 | 1,098.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 536 | 7600633215 | BRETON, HUGO | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 537 | 7600679265 | BOYADJIAN, SABRINA | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 538 | 7670130385 | BOUTHIER, NICOLAS | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 539 | 7600692180 | BONOTTO, SYLVIE | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 540 | 7800312890 | BONANNI, ELISA TEODORA | IT | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 541 | 7670126870 | BERBACH, JEAN-CLAUDE | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 542 | 7600686447 | BEHAGUE, CHRISTINE | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 543 | 7670125939 | BEAUSOLEIL, EMILIE | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 544 | 7600699967 | BATTISTELLA, BRUNO | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 545 | 7670126665 | BASSE, FRANCOIS | FR | EUR | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 546 | 7800315272 | BARBONETTI, FABIO | IT | EUR | 1,102.41 | 750.00 | 11.03 | 742.50 | 1,091.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 547 | 7800315903 | ANTIFORA, GIUSEPPE | IT | EUR | 1,102.41 | 750.00 | 2.21 | 748.50 | 1,100.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 548 | 01033484 | JAN JOHNSON INC | US | USD | 1,099.43 | - | - | - | - | 1,099.43 | 1,099.43 | 1,151.22 | - | - | - | - | 1,151.22 | 1,151.22 | 1,110.60 | - | - | - | - | 1,110.60 | 1,110.60 |
| 549 | 7800015527 | PALLOTTA, LOREDANA | IT | EUR | 1,098.20 | - | - | - | - | 747.14 | 1,098.20 | 1,067.29 | - | - | - | - | 726.11 | 1,067.29 | 1,199.68 | 140.00 | 205.78 | - | - | 676.18 | 993.90 |
| 550 | 7670068106 | NAILI, MOEZ | FR | EUR | 1,087.70 | 740.00 | 1,064.18 | 16.00 | 23.52 | - | - | - | - | - | - | - | - | - | 2,976.49 | 2,025.00 | - | 2,025.00 | 2,976.49 | - | - |
| 551 | 8102192500 | TARP, GITTE | DK | DKK | 1,084.06 | - | - | - | - | 5,491.29 | 1,084.06 | 1,178.14 | - | - | - | - | 5,967.84 | 1,178.14 | 1,143.61 | - | - | - | - | 5,792.97 | 1,143.61 |
| 552 | 0616180 | WILDRIDGE LLC | US | USD | 1,082.77 | 1,060.00 | 205.85 | 854.15 | 854.15 | 22.77 | 22.77 | 20.38 | - | - | - | - | 20.38 | 20.38 | 178.01 | 160.00 | 160.00 | - | - | 18.01 | 18.01 |
| 553 | 01169097 | PALMER , PATRICK T | US | USD | 1,078.41 | 1,060.00 | 560.00 | 500.00 | 500.00 | 18.41 | 18.41 | 179.64 | 160.00 | 160.00 | - | - | 19.64 | 19.64 | 835.14 | 820.00 | 320.00 | 500.00 | 500.00 | 15.14 | 15.14 |
| 554 | 7600460322 | NICOUL, YVES MARIE | FR | EUR | 1,074.85 | - | - | - | - | 731.25 | 1,074.85 | 1,031.57 | - | - | - | - | 701.81 | 1,031.57 | 1,056.65 | - | - | - | - | 718.87 | 1,056.65 |
| 555 | 0587845 | JAYLEN HOLDINGS LLC | US | USD | 1,073.38 | 1,060.00 | 560.00 | 500.00 | 500.00 | 13.38 | 13.38 | 360.00 | 360.00 | 360.00 | - | - | - | - | 1,020.00 | 1,020.00 | 520.00 | 500.00 | 500.00 | - | - |
| 556 | 7600229631 | HERRERIAS, MARIELLE | FR | EUR | 1,065.57 | - | - | - | - | 724.94 | 1,065.57 | 968.44 | - | - | - | - | 658.86 | 968.44 | 1,017.42 | - | - | - | - | 692.18 | 1,017.42 |
| 557 | 01390938 | PEREIRA, CAROLINA | US | USD | 1,065.32 | 1,050.00 | - | 1,050.00 | 1,050.00 | 15.32 | 15.32 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 558 | 7800230186 | FARINA, DOMENICO | IT | EUR | 1,065.04 | 385.00 | 565.91 | - | - | 339.57 | 499.13 | 992.82 | 350.00 | 514.46 | - | - | 325.44 | 478.36 | 3,166.07 | 1,840.00 | 1,234.69 | 1,000.00 | 1,469.88 | 313.97 | 461.50 |
| 559 | 01138964 | OLIVEIRA , BLANCY | US | USD | 1,060.00 | 1,060.00 | 560.00 | 500.00 | 500.00 | - | - | 3,380.00 | 3,380.00 | 880.00 | 2,500.00 | 2,500.00 | - | - | 4,540.00 | 4,540.00 | 1,040.00 | 3,500.00 | 3,500.00 | - | - |
| 560 | 020211 | BRANTLEY, JONATHAN | US | USD | 1,060.00 | 1,060.00 | 560.00 | 500.00 | 500.00 | - | - | 3,415.27 | 3,400.00 | 400.00 | 3,000.00 | 3,000.00 | 15.27 | 15.27 | 2,040.00 | 2,040.00 | 1,040.00 | 1,000.00 | 1,000.00 | - | - |
| 561 | 01119263 | BENNETT , AMANDA L | US | USD | 1,060.00 | 1,060.00 | 560.00 | 500.00 | 500.00 | - | - | 340.15 | 320.00 | 320.00 | - | - | 20.15 | 20.15 | 1,313.67 | 1,313.67 | 317.66 | 996.01 | 996.01 | - | - |
| 562 | 7670120386 | REVENSKJOLD, NATHALIE | FR | EUR | 1,058.32 | 720.00 | - | 720.00 | 1,058.32 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 563 | 7670081401 | MEACHACHE, BASSAM | FR | EUR | 1,058.32 | 720.00 | 6.62 | 715.50 | 1,051.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 564 | 7600615122 | MAESTRE, MARIE CLAUDE | FR | EUR | 1,058.32 | 720.00 | - | 720.00 | 1,058.32 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 565 | 7600516360 | SOULIE, MARIE CLAUDE | FR | EUR | 1,058.31 | 720.00 | - | 720.00 | 1,058.31 | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 44.52 | - | - | - | - | 30.29 | 44.52 |
| 566 | 7600674835 | SCAPPATICCI, MICHEL | FR | EUR | 1,058.31 | 720.00 | - | 720.00 | 1,058.31 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 567 | 7670037148 | RUSSO, JEAN | FR | EUR | 1,058.31 | 720.00 | - | 720.00 | 1,058.31 | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - |
| 568 | 7670104701 | GESTEDE, CORINNE | FR | EUR | 1,058.31 | 720.00 | - | 720.00 | 1,058.31 | - | - | 529.16 | 360.00 | - | 360.00 | 529.16 | - | - | 330.72 | 225.00 | - | 225.00 | 330.72 | - | - |
| 569 | 8882806272 | ELENIUS, RONNY | GB | GBP | 1,055.15 | 514.50 | 42.59 | 492.87 | 970.46 | 21.38 | 42.10 | 1,081.95 | - | - | - | - | 549.49 | 1,081.95 | 985.99 | 335.41 | 82.25 | 293.64 | 578.18 | 165.34 | 325.56 |
| 570 | 01336355 | BORBA, KIM | US | USD | 1,050.00 | 1,050.00 | - | 1,050.00 | 1,050.00 | - | - | 321.57 | 300.00 | - | 300.00 | 300.00 | 21.57 | 21.57 | 1,300.00 | 1,300.00 | - | 1,300.00 | 1,300.00 | - | - |
| 571 | 8101173250 | GLOBAL TELEKOM APS | DK | DKK | 1,047.65 | - | - | - | - | 5,306.86 | 1,047.65 | 1,148.18 | - | - | - | - | 5,816.12 | 1,148.18 | 1,029.92 | - | - | - | - | 5,217.07 | 1,029.92 |
| 572 | 0513722 | BLAISDELL, TED | US | USD | 1,046.33 | - | - | - | - | 1,046.33 | 1,046.33 | 1,034.97 | - | - | - | - | 1,034.97 | 1,034.97 | 1,022.86 | - | - | - | - | 1,022.86 | 1,022.86 |
| 573 | 7600502366 | FREMEAU, JEAN-PAUL | FR | EUR | 1,045.31 | 510.00 | 382.16 | 250.00 | 367.47 | 201.16 | 295.68 | 562.50 | 195.00 | 286.62 | - | - | 187.69 | 275.88 | 541.08 | 195.00 | 286.62 | - | - | 173.12 | 254.46 |
| 574 | 01049903 | GOTTESMAN, WENDY | US | USD | 1,044.89 | - | - | - | - | 1,044.89 | 1,044.89 | 1,116.30 | - | - | - | - | 1,116.30 | 1,116.30 | 1,058.73 | - | - | - | - | 1,058.73 | 1,058.73 |
| 575 | 01044181 | ROSENBAUM, MICHAEL | US | USD | 1,039.96 | 440.00 | 440.00 | - | - | 599.96 | 599.96 | 2,973.91 | 2,400.00 | 400.00 | 2,000.00 | 2,000.00 | 573.91 | 573.91 | 3,127.21 | 3,100.00 | 1,600.00 | 1,500.00 | 1,500.00 | 27.21 | 27.21 |
| 576 | 01137127 | THINK BIG INC. | US | USD | 1,038.36 | 1,020.00 | 520.00 | 500.00 | 500.00 | 18.36 | 18.36 | 577.30 | 560.00 | 560.00 | - | - | 17.30 | 17.30 | 1,890.10 | 1,500.00 | 1,000.00 | 500.00 | 500.00 | 390.10 | 390.10 |
| 577 | 8101173580 | PEDERSEN, KRISTIAN | DK | DKK | 1,037.86 | - | - | - | - | 5,257.28 | 1,037.86 | 1,095.87 | - | - | - | - | 5,551.15 | 1,095.87 | 1,065.92 | - | - | - | - | 5,399.41 | 1,065.92 |
| 578 | 7600532480 | REGAZZONI, YANNICK | FR | EUR | 1,036.26 | 705.00 | 668.79 | 250.00 | 367.47 | - | - | 191.08 | 130.00 | 191.08 | - | - | - | - | 699.24 | 445.00 | 286.62 | 250.00 | 367.47 | 30.72 | 45.15 |
| 579 | 7600638594 | MERLO, SEBASTIEN | FR | EUR | 1,036.26 | 705.00 | 668.79 | 250.00 | 367.47 | - | - | 5,144.57 | 3,500.00 | 1,146.51 | 2,720.00 | 3,998.06 | - | - | 360.12 | 245.00 | 95.54 | 180.00 | 264.58 | - | - |
| 580 | 7100113423 | FERREIRA NOIVO, MARIA ROSA | PT | EUR | 1,028.92 | 700.00 | - | 700.00 | 1,028.92 | - | - | 2,057.82 | 1,400.00 | - | 1,400.00 | 2,057.82 | - | - | - | - | - | - | - | - | - |
| 581 | 7950029388 | MALAIKA COMMUNICATIONS AND NETWORKING | NZ | NZD | 1,028.66 | 1,335.27 | 254.22 | 1,005.27 | 774.44 | - | - | 3,304.73 | 4,289.73 | 955.87 | 3,048.95 | 2,348.86 | - | - | 5,995.67 | 7,760.51 | 1,718.67 | 5,529.59 | 4,259.89 | 22.21 | 17.11 |
| 582 | 01122402 | SINGH , AMAR | CA | CAD | 1,023.58 | 1,000.00 | 989.13 | - | - | 34.83 | 34.45 | 903.97 | 880.00 | 870.44 | - | - | 33.90 | 33.53 | 1,493.17 | 1,480.00 | 1,463.92 | - | - | 29.57 | 29.25 |
| 583 | 7400601459 | BEAN-TUELLER, LUMINITA | CH | CHF | 1,018.77 | 1,125.00 | - | 1,125.00 | 1,018.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 584 | 8882802940 | GMR GROUP - N. BLAKE | GB | GBP | 1,018.49 | - | - | - | - | 517.26 | 1,018.49 | 1,072.22 | - | - | - | - | 544.55 | 1,072.22 | 1,070.55 | - | - | - | - | 543.70 | 1,070.55 |
| 585 | 01031168 | ANSELMO, JUDY | US | USD | 1,018.22 | 1,000.00 | 1,000.00 | - | - | 18.22 | 18.22 | 580.06 | 560.00 | 560.00 | - | - | 20.06 | 20.06 | 903.04 | 880.00 | 880.00 | - | - | 23.04 | 23.04 |
| 586 | 01279679 | ABDIRAHMAN HASSAN | US | USD | 1,017.11 | 750.00 | - | 750.00 | 750.00 | 267.11 | 267.11 | 184.60 | - | - | - | - | 184.60 | 184.60 | 284.96 | 200.00 | - | 200.00 | 200.00 | 84.96 | 84.96 |
| 587 | 01362572 | CRUSHA, MARK A | US | USD | 1,014.08 | 1,000.00 | - | 1,000.00 | 1,000.00 | 14.08 | 14.08 | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 588 | 7200363948 | L C TELECOM | AU | AUD | 1,012.30 | 1,150.00 | - | 1,150.00 | 1,012.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 589 | 01320876 | DESJARDINS, MICHEL | CA | CAD | 1,005.92 | 1,000.00 | - | 1,000.00 | 989.13 | 16.97 | 16.79 | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - | - | - | - | - | - | - | - |
| 590 | 01289207 | CHRISTIANE BRISSON, CLERMONT TALBOT | CA | CAD | 1,005.28 | 1,000.00 | - | 1,000.00 | 989.13 | 16.33 | 16.15 | 939.67 | 950.00 | - | 950.00 | 939.67 | - | - | 1,054.04 | 1,050.00 | - | 1,050.00 | 1,038.59 | 15.62 | 15.45 |
| 591 | 01415271 | YOUTZ, KATHLEEN A | US | USD | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 592 | 01402773 | SHAMALIAN, NORA | US | USD | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 593 | 01398304 | SANTOS, EDGARDO N | US | USD | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 1,400.00 | 1,400.00 | - | 1,400.00 | 1,400.00 | - | - |
| 594 | 01398567 | RADER, AMY L | US | USD | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - | 1,100.00 | 1,100.00 | - | 1,100.00 | 1,100.00 | - | - |
| 595 | 01358897 | MELVIN JR, DENNIS W | US | USD | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - | 2,017.43 | 2,000.00 | - | 2,000.00 | 2,000.00 | 17.43 | 17.43 | - | - | - | - | - | - | - |
| 596 | 01406298 | MAXIE, JOHNATHAN | US | USD | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - | 800.00 | 800.00 | - | 800.00 | 800.00 | - | - | 2,000.00 | 2,000.00 | - | 2,000.00 | 2,000.00 | - | - |
| 597 | 01389122 | MARTINEZ, LUIS E | US | USD | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 598 | 01397596 | DURAN, LETICIA E | US | USD | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - | - | - | - | - | - | - | - | 1,040.00 | 1,040.00 | - | 1,040.00 | 1,040.00 | - | - |
| 599 | 01418532 | DEGALA, AMY E | US | USD | 1,000.00 | 1,000.00 | 1.99 | 998.01 | 998.01 | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 600 | 01419168 | BENTO, GEOVANI N | US | USD | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 601 | 01019645 | HENDRICKSON, DEBBY | US | USD | 999.58 | 160.00 | 160.00 | - | - | 839.58 | 839.58 | 1,136.47 | 320.00 | 320.00 | - | - | 816.47 | 816.47 | 1,352.69 | 580.00 | 80.00 | 500.00 | 500.00 | 772.69 | 772.69 |
| 602 | 01025726 | NICOS CONNECTION | US | USD | 999.09 | 980.00 | 480.00 | 500.00 | 500.00 | 19.09 | 19.09 | 20.00 | 20.00 | 520.00 | (500.00) | (500.00) | - | - | 1,340.00 | 1,340.00 | 840.00 | 500.00 | 500.00 | - | - |
| 603 | 7600656751 | CHAPPARD, MANON | FR | EUR | 995.16 | - | - | - | - | 677.04 | 995.16 | 821.75 | - | - | - | - | 559.06 | 821.75 | - | - | - | - | - | - | - |
| 604 | 012087 | DAVIS, GEOFFREY J | US | USD | 993.32 | 979.88 | 479.88 | 500.00 | 500.00 | 13.44 | 13.44 | 480.00 | 480.00 | 480.00 | - | - | - | - | 160.00 | 160.00 | 160.00 | - | - | - | - |
| 605 | 7600680306 | CAILLOU, HERVE | FR | EUR | 992.17 | 675.00 | - | 675.00 | 992.17 | - | - | 463.01 | 315.00 | - | 315.00 | 463.01 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 606 | 01142347 | WILLIAMS , SAL A | US | USD | 990.00 | 990.00 | 240.00 | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - | 12.55 | - | - | - | - | 12.55 | 12.55 |
| 607 | 01215723 | WILLIAMS JR, KEITH D | CA | CAD | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - | 14.75 | - | - | - | - | 14.91 | 14.75 | - | - | - | - | - | - | - |
| 608 | 01422589 | TURCOTTE, FREDERIC | CA | CAD | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - | - | - | - | - | - | - | - |
| 609 | 01416359 | JONES, HOOJUNG | CA | CAD | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 610 | 8103387461 | S M H MARKETING V/S M HANSEN | DK | DKK | 988.89 | - | - | - | - | 5,009.21 | 988.89 | 1,039.26 | - | - | - | - | 5,264.35 | 1,039.26 | 1,011.30 | - | - | - | - | 5,122.76 | 1,011.30 |
| 611 | 7000107343 | OBERBANDSCHEID, JANCO | AT | EUR | 980.38 | - | - | - | - | 666.98 | 980.38 | 1,006.50 | - | - | - | - | 684.75 | 1,006.50 | 1,012.77 | - | - | - | - | 689.02 | 1,012.77 |
| 612 | 0690346 | LOMAX, KEYON | US | USD | 980.00 | 980.00 | 480.00 | 500.00 | 500.00 | - | - | 2,497.07 | 2,480.00 | 480.00 | 2,000.00 | 2,000.00 | 17.07 | 17.07 | 11,560.00 | 11,560.00 | 2,560.00 | 9,000.00 | 9,000.00 | - | - |
| 613 | 0679147 | GRADY, JEFFREY L | US | USD | 980.00 | 980.00 | 480.00 | 500.00 | 500.00 | - | - | 255.35 | 240.00 | 240.00 | - | - | 15.35 | 15.35 | 200.00 | 200.00 | 200.00 | - | - | - | - |
| 614 | 0111833 | FRAGER, CYNTHIA K | US | USD | 980.00 | 980.00 | 480.00 | 500.00 | 500.00 | - | - | 173.95 | 160.00 | 160.00 | - | - | 13.95 | 13.95 | 980.00 | 980.00 | 480.00 | 500.00 | 500.00 | - | - |
| 615 | 7670026300 | CHATONNET, DENIS | FR | EUR | 979.33 | 630.00 | - | 630.00 | 926.02 | 36.27 | 53.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 616 | 7670009907 | BRENDERS, ELISABETH | FR | EUR | 978.60 | 630.00 | - | 630.00 | 926.02 | 35.77 | 52.58 | 1,190.60 | 810.00 | - | 810.00 | 1,190.60 | - | - | - | - | - | - | - | - | - |
| 617 | 8002196660 | DEKKER TELECOMMUNICATIE | NL | EUR | 977.92 | - | - | - | - | 665.31 | 977.92 | 1,006.42 | - | - | - | - | 684.70 | 1,006.42 | 912.98 | - | - | - | - | 621.13 | 912.98 |
| 618 | 8102919020 | KUBIC - V/LAU & DODO LINDBERG | DK | DKK | 977.49 | - | - | - | - | 4,951.45 | 977.49 | 1,102.80 | 500.00 | 98.70 | - | - | 5,086.26 | 1,004.10 | 958.88 | - | - | - | - | 4,857.21 | 958.88 |
| 619 | 8002406580 | WAT WIL JIJ | NL | EUR | 974.23 | - | - | - | - | 662.80 | 974.23 | 1,034.41 | - | - | - | - | 703.74 | 1,034.41 | 929.86 | - | - | - | - | 632.61 | 929.86 |
| 620 | 7600649391 | VITTEAUT, PHILIPPE | FR | EUR | 968.02 | 570.00 | 573.25 | 180.00 | 264.58 | 88.57 | 130.19 | 98.61 | - | - | - | - | 67.09 | 98.61 | 68.42 | - | - | - | - | 46.55 | 68.42 |
| 621 | 7800215248 | SANTUCCI, ROBERTO | IT | EUR | 967.85 | 630.00 | 926.02 | - | - | 28.46 | 41.83 | 604.29 | 385.00 | 565.91 | - | - | 26.11 | 38.38 | 1,065.71 | 665.00 | 977.47 | - | - | 60.03 | 88.24 |
| 622 | 7600537748 | BAGNIS, RUDY | FR | EUR | 962.18 | - | - | - | - | 654.60 | 962.18 | 788.24 | - | - | - | - | 536.26 | 788.24 | 801.46 | - | - | - | - | 545.26 | 801.46 |
| 623 | 01304970 | LAMONTAGNE, CLAUDE | CA | CAD | 957.25 | 967.77 | 489.50 | 472.89 | 467.75 | - | - | 237.39 | 240.00 | 237.39 | - | - | - | - | 811.08 | 820.00 | 316.52 | 500.00 | 494.56 | - | - |
| 624 | 8102722340 | TEAM WORLD CONNECT | DK | DKK | 956.02 | - | - | - | - | 4,842.74 | 956.02 | 1,007.87 | - | - | - | - | 5,105.37 | 1,007.87 | 971.61 | - | - | - | - | 4,921.70 | 971.61 |
| 625 | 01429779 | MADRID, ELIZABETH | US | USD | 950.00 | 950.00 | - | 950.00 | 950.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 626 | 7600526666 | LEVY, JEROME | FR | EUR | 940.71 | 640.00 | 573.24 | 250.00 | 367.47 | - | - | 3,895.16 | 2,650.00 | 955.41 | 2,000.00 | 2,939.75 | - | - | 371.12 | 95.00 | 139.64 | - | - | 157.48 | 231.48 |
| 627 | 8903225400 | KALTENHAEUSER, MARC | DE | EUR | 926.30 | - | - | - | - | 630.19 | 926.30 | 72.79 | - | - | - | - | 49.52 | 72.79 | 1,034.82 | 15.84 | 23.28 | - | - | 688.18 | 1,011.54 |
| 628 | 01292980 | JENSEN, RON | US | USD | 926.12 | 719.64 | 719.64 | - | - | 206.48 | 206.48 | 1,312.42 | 1,046.24 | 1,046.24 | - | - | 266.18 | 266.18 | 2,988.16 | 2,700.00 | 1,200.00 | 1,500.00 | 1,500.00 | 288.16 | 288.16 |
| 629 | 7600688327 | TETE, CEDRIC | FR | EUR | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | 1,322.89 | 900.00 | - | 900.00 | 1,322.89 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 630 | 7600673164 | TERRAS, ABEL | FR | EUR | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 631 | 7600625555 | TARROUX, SANDRINE | FR | EUR | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | - | - | - | - | - | - | - | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - |
| 632 | 7600683078 | PIERRON, MICHELE | FR | EUR | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 633 | 7600648384 | PARASCANDOLA, PRISCA | FR | EUR | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | 1,369.54 | 900.00 | - | 900.00 | 1,322.89 | 31.74 | 46.65 | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - |
| 634 | 7670052902 | OYARZABAL, AURELIEN | FR | EUR | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 635 | 7600686230 | NIVELLE, ELISABETH | FR | EUR | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | 859.88 | 585.00 | - | 585.00 | 859.88 | - | - | 1,300.84 | 885.00 | - | 885.00 | 1,300.84 | - | - |
| 636 | 7600638822 | LEGOFF, JEREMY | FR | EUR | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - |
| 637 | 7600608726 | GAMBIRASIO-HAETTEL, STEPHANE | FR | EUR | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 638 | 7600584482 | EDERY, DAVID | FR | EUR | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | 969.53 | 630.00 | - | 630.00 | 926.02 | 29.60 | 43.51 | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - |
| 639 | 7600677306 | DALMAS, DAVID | FR | EUR | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 1,124.46 | 765.00 | - | 765.00 | 1,124.46 | - | - |
| 640 | 7600648150 | COLS, SOPHIE | FR | EUR | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 529.15 | 360.00 | - | 360.00 | 529.15 | - | - |
| 641 | 7600680305 | CHRISTOFLEAU, STEPHANE | FR | EUR | 926.02 | 630.00 | 6.61 | 625.50 | 919.41 | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 1,058.32 | 720.00 | - | 720.00 | 1,058.32 | - | - |
| 642 | 7670067552 | CHOLLON, DIMITRI | FR | EUR | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | 1,719.75 | 1,170.00 | - | 1,170.00 | 1,719.75 | - | - |
| 643 | 7600644677 | CARABETTA, ALAIN | FR | EUR | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 644 | 7600669318 | BRISAC, KEVIN | FR | EUR | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,058.31 | 720.00 | 8.82 | 714.00 | 1,049.49 | - | - |
| 645 | 7600678035 | BAUBIL, CHRYSTEL | FR | EUR | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | - | - | - | - | - | - | - | 1,587.46 | 1,080.00 | - | 1,080.00 | 1,587.46 | - | - |
| 646 | 7600648043 | BARRAJA, ROBERT | FR | EUR | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | 1,852.04 | 1,260.00 | - | 1,260.00 | 1,852.04 | - | - | 529.16 | 360.00 | - | 360.00 | 529.16 | - | - |
| 647 | 01331519 | SACHKOWSKY, GINA | US | USD | 920.70 | 900.00 | 400.00 | 500.00 | 500.00 | 20.70 | 20.70 | 797.91 | 780.00 | 480.00 | 300.00 | 300.00 | 17.91 | 17.91 | 182.81 | 160.00 | 160.00 | - | - | 22.81 | 22.81 |
| 648 | 01405048 | PRATT, ALICE L | US | USD | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 649 | 01401688 | DUCUSIN, ROMEL REY P | US | USD | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 650 | 0572972 | YOUNGER, JOSEPH C | US | USD | 918.71 | 900.00 | 400.00 | 500.00 | 500.00 | 18.71 | 18.71 | 376.83 | 80.00 | 80.00 | - | - | 296.83 | 296.83 | 304.51 | 80.00 | 80.00 | - | - | 224.51 | 224.51 |
| 651 | 01224751 | EASTBURN , DENISE A / KENNY | US | USD | 914.97 | 900.00 | 400.00 | 500.00 | 500.00 | 14.97 | 14.97 | 334.53 | 320.00 | 320.00 | - | - | 14.53 | 14.53 | 3,872.26 | 3,860.00 | 1,360.00 | 2,500.00 | 2,500.00 | 12.26 | 12.26 |
| 652 | 8401150510 | BECKER, MARIA | SE | SEK | 911.18 | - | - | - | - | 5,839.50 | 911.18 | 973.68 | - | - | - | - | 6,240.04 | 973.68 | 943.91 | - | - | - | - | 6,049.27 | 943.91 |
| 653 | 0515064 | RUPP AND ASSOCIATES | US | USD | 903.52 | 903.52 | 498.50 | 405.02 | 405.02 | - | - | 2,314.96 | 2,294.79 | 989.44 | 1,305.35 | 1,305.35 | 20.17 | 20.17 | 2,160.11 | 2,160.11 | 588.35 | 1,571.76 | 1,571.76 | - | - |
| 654 | 7000204052 | HAGENEDER, FRANZ | AT | EUR | 900.05 | - | - | - | - | 612.33 | 900.05 | 102.58 | - | - | - | - | 69.79 | 102.58 | 1,522.45 | 419.13 | - | 419.13 | 616.07 | 616.64 | 906.38 |
| 655 | 01427143 | HOWARD, JEANETTE | US | USD | 900.00 | 900.00 | - | 900.00 | 900.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 656 | 01407757 | DINOVA, JULIA A | US | USD | 900.00 | 900.00 | - | 900.00 | 900.00 | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | - | - | - | - | - | - | - |
| 657 | 01123231 | BLACK CAMO | US | USD | 900.00 | 900.00 | 400.00 | 500.00 | 500.00 | - | - | 400.00 | 400.00 | 400.00 | - | - | - | - | 2,460.00 | 2,460.00 | 960.00 | 1,500.00 | 1,500.00 | - | - |
| 658 | 0442345 | BENJAMIN, HUGH | US | USD | 900.00 | 900.00 | 400.00 | 500.00 | 500.00 | - | - | 792.39 | 773.48 | 323.69 | 449.79 | 449.79 | 18.91 | 18.91 | 432.78 | 432.78 | 432.78 | - | - | - | - |
| 659 | 0451219 | MCBETH, DEVIN | US | USD | 899.42 | - | - | - | - | 899.42 | 899.42 | 870.88 | - | - | - | - | 870.88 | 870.88 | 847.80 | - | - | - | - | 847.80 | 847.80 |
| 660 | 7250005358 | MARSH, TERRY | AU | AUD | 898.85 | 300.00 | 264.08 | - | - | 721.11 | 634.77 | 820.52 | 360.00 | 316.89 | - | - | 572.13 | 503.63 | 643.29 | 240.00 | 211.26 | - | - | 490.79 | 432.03 |
| 661 | 7250001372 | MCCULLOUGH, GLENN | AU | AUD | 894.87 | 240.00 | 264.09 | (60.00) | (52.82) | 776.58 | 683.60 | 819.35 | 210.00 | 132.03 | 60.00 | 52.82 | 720.80 | 634.50 | 1,031.83 | 420.00 | 369.72 | - | - | 752.17 | 662.11 |
| 662 | 7200135859 | GRAHAME & ROS REES | AU | AUD | 893.06 | 700.00 | - | 700.00 | 616.18 | 314.54 | 276.88 | 459.06 | 200.00 | - | 200.00 | 176.05 | 321.50 | 283.01 | 363.75 | 120.00 | 105.63 | - | - | 293.23 | 258.12 |
| 663 | 01275305 | ESTARIS, RAMON C | CA | CAD | 890.22 | 900.00 | 395.66 | 500.00 | 494.56 | - | - | 172.14 | 160.00 | 158.26 | - | - | 14.03 | 13.88 | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - |
| 664 | 790002323 | HARRISON, KEVIN | NZ | NZD | 885.94 | 1,150.00 | - | 1,150.00 | 885.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 665 | 01045316 | WYCLIFFE, RYAN | US | USD | 880.00 | 880.00 | 880.00 | - | - | - | - | 816.83 | 800.00 | 800.00 | - | - | 16.83 | 16.83 | 480.00 | 480.00 | 480.00 | - | - | - | - |
| 666 | 7000135472 | KASPAR, BRIGITTE | AT | EUR | 878.31 | - | - | - | - | 597.54 | 878.31 | 910.78 | - | - | - | - | 619.63 | 910.78 | 872.17 | - | - | - | - | 593.36 | 872.17 |
| 667 | 8101173240 | MATTHIESEN, LENE | DK | DKK | 872.95 | - | - | - | - | 4,421.92 | 872.95 | 937.02 | - | - | - | - | 4,746.47 | 937.02 | 872.75 | - | - | - | - | 4,420.92 | 872.75 |
| 668 | 01158056 | BRUTSMAN , RONALD G | US | USD | 872.13 | 560.00 | 560.00 | - | - | 312.13 | 312.13 | 663.96 | 360.00 | 360.00 | - | - | 303.96 | 303.96 | 991.07 | 770.00 | 320.00 | 450.00 | 450.00 | 221.07 | 221.07 |
| 669 | 01179109 | EGGLESTON, JIM / JEANIE | US | USD | 868.79 | 200.00 | 200.00 | - | - | 668.79 | 668.79 | 1,041.26 | 440.00 | 440.00 | - | - | 601.26 | 601.26 | 1,799.03 | 1,240.00 | 1,240.00 | - | - | 559.03 | 559.03 |
| 670 | 8906205240 | SCHWARZ, ANJA | DE | EUR | 863.38 | 575.00 | 477.71 | 250.00 | 367.47 | 12.38 | 18.20 | 197.41 | 120.00 | 176.39 | - | - | 14.30 | 21.02 | 507.02 | 30.00 | 44.10 | - | - | 314.94 | 462.92 |
| 671 | 7600656747 | DUBAILE, CHRISTEL | FR | EUR | 859.88 | 585.00 | 2.20 | 583.50 | 857.68 | - | - | 1,300.84 | 885.00 | 2.20 | 883.50 | 1,298.64 | - | - | - | - | - | - | - | - | - |
| 672 | 01088735 | ROCKSTARS, INC. | US | USD | 859.64 | 319.94 | 319.94 | - | - | 539.70 | 539.70 | 1,069.65 | 521.56 | 521.56 | - | - | 548.09 | 548.09 | 2,238.04 | 1,699.78 | 1,199.78 | 500.00 | 500.00 | 538.26 | 538.26 |
| 673 | 8404728375 | MARIANNE ÅMAN | SE | SEK | 854.67 | - | - | - | - | 5,477.37 | 854.67 | 866.96 | - | - | - | - | 5,556.12 | 866.96 | 801.48 | - | - | - | - | 5,136.47 | 801.48 |
| 674 | 0548481 | WHYTE, TOM A | US | USD | 851.17 | - | - | - | - | 851.17 | 851.17 | 795.13 | 756.41 | - | 756.41 | 756.41 | 38.72 | 38.72 | 737.97 | - | - | - | - | 737.97 | 737.97 |
| 675 | 0649864 | PUGMIRE, TARA L | US | USD | 849.57 | - | - | - | - | 849.57 | 849.57 | 825.47 | - | - | - | - | 825.47 | 825.47 | 845.24 | - | - | - | - | 845.24 | 845.24 |
| 676 | 0325013 | PETER, ARTHUR | US | USD | 845.79 | - | - | - | - | 845.79 | 845.79 | 914.25 | - | - | - | - | 914.25 | 914.25 | 974.04 | - | - | - | - | 974.04 | 974.04 |
| 677 | 7000228815 | ZACH, BIRGITTA | AT | EUR | 842.15 | 210.00 | 308.67 | - | - | 362.94 | 533.48 | 561.77 | 365.44 | - | 365.44 | 537.15 | 16.75 | 24.62 | 580.19 | 35.00 | 51.45 | - | - | 359.72 | 528.74 |
| 678 | 0153146 | BRYAN, HAZEL E | US | USD | 840.44 | - | - | - | - | 840.44 | 840.44 | 876.81 | - | - | - | - | 876.81 | 876.81 | 27.11 | - | - | - | - | 27.11 | 27.11 |
| 679 | 8103459266 | VILLA MANONE APS | DK | DKK | 839.96 | - | - | - | - | 4,254.79 | 839.96 | 1,466.21 | 2,762.74 | - | 2,762.74 | 545.40 | 4,664.34 | 920.81 | 357.07 | - | - | - | - | 1,808.73 | 357.07 |
| 680 | 7299999920 | SHAHEEN, NABIL | AU | AUD | 838.47 | - | - | - | - | 952.52 | 838.47 | 346.88 | - | - | - | - | 394.06 | 346.88 | 342.15 | - | - | - | - | 388.69 | 342.15 |
| 681 | 8904021410 | REISER, TILMAN | DE | EUR | 836.73 | - | - | - | - | 569.25 | 836.73 | 930.86 | - | - | - | - | 633.29 | 930.86 | 1,010.67 | - | - | - | - | 687.59 | 1,010.67 |
| 682 | 7600469531 | PEILLET, GERARD | FR | EUR | 836.68 | 60.26 | 88.57 | - | - | 508.96 | 748.11 | 885.50 | 90.92 | 133.64 | - | - | 511.51 | 751.86 | 721.33 | - | - | - | - | 490.74 | 721.33 |
| 683 | 8103344172 | PEDER IT V/BECH, LEO PEDER | DK | DKK | 836.65 | 1,289.50 | 254.56 | - | - | 2,948.56 | 582.09 | 878.89 | 1,550.00 | 305.99 | - | - | 2,902.04 | 572.90 | 581.11 | 250.00 | 49.35 | - | - | 2,693.63 | 531.76 |
| 684 | 7250060295 | ZHOU, SHUO | AU | AUD | 836.25 | 950.00 | - | 950.00 | 836.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 685 | 7250041921 | JL AUSTRALIA LIFE PTY LTD | AU | AUD | 836.25 | 950.00 | - | 950.00 | 836.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 686 | 8103442223 | PEDERSEN, LISSI | DK | DKK | 835.54 | - | - | - | - | 4,232.43 | 835.54 | 813.25 | - | - | - | - | 4,119.50 | 813.25 | 859.65 | - | - | - | - | 4,354.57 | 859.65 |
| 687 | 7250010053 | DR LEE DE COSTER AND AGNES LIM | AU | AUD | 834.57 | 240.00 | 211.27 | - | - | 708.08 | 623.30 | 1,277.33 | 800.00 | 264.08 | 500.00 | 440.14 | 651.07 | 573.11 | 1,246.40 | 800.00 | 264.09 | 500.00 | 440.13 | 615.93 | 542.18 |
| 688 | 7400039342 | JUILLERAT, JEAN-MICHEL | CH | CHF | 829.55 | 200.00 | 181.12 | - | - | 716.04 | 648.43 | 824.57 | 200.00 | 181.12 | - | - | 710.54 | 643.45 | 684.27 | 100.00 | 90.56 | - | - | 655.62 | 593.71 |
| 689 | 8903582710 | BUSOLD , ROSA | DE | EUR | 822.15 | - | - | - | - | 559.33 | 822.15 | 912.59 | - | - | - | - | 620.86 | 912.59 | 967.71 | - | - | - | - | 658.36 | 967.71 |
| 690 | 0617178 | LOBATO, ALFONSO | US | USD | 821.73 | 800.00 | 800.00 | - | - | 21.73 | 21.73 | 1,778.58 | 1,460.00 | 960.00 | 500.00 | 500.00 | 318.58 | 318.58 | 3,064.87 | 2,540.00 | 1,040.00 | 1,500.00 | 1,500.00 | 524.87 | 524.87 |
| 691 | 8102526290 | HELMERSEN & HOLST | DK | DKK | 817.78 | 1,825.00 | 360.28 | - | - | 2,317.46 | 457.50 | 580.77 | 525.00 | 152.99 | (250.00) | (49.35) | 2,416.92 | 477.13 | 771.34 | 1,525.00 | 301.06 | - | - | 2,382.20 | 470.28 |
| 692 | 01031258 | SR. WHEELER, LEE L | US | USD | 815.85 | 240.00 | 240.00 | - | - | 575.85 | 575.85 | 808.43 | 240.00 | 240.00 | - | - | 568.43 | 568.43 | 942.92 | 400.00 | 400.00 | - | - | 542.92 | 542.92 |
| 693 | 01121914 | ONCHWARI , ERASTUS O | US | USD | 815.72 | 600.00 | - | 600.00 | 600.00 | 215.72 | 215.72 | 209.35 | - | - | - | - | 209.35 | 209.35 | - | - | - | - | - | - | - |
| 694 | 7250008074 | PJA HARRISON CONSULTANTS PTY LTD | AU | AUD | 815.71 | 60.00 | 52.82 | - | - | 866.66 | 762.89 | 1,630.14 | 950.00 | 396.11 | 500.00 | 440.14 | 901.87 | 793.89 | 1,855.06 | 1,190.00 | 607.39 | 500.00 | 440.13 | 917.38 | 807.54 |
| 695 | 01376392 | SAFFERY-SAMIO, VALERIEANN K | US | USD | 814.33 | 800.00 | - | 800.00 | 800.00 | 14.33 | 14.33 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 696 | 01155728 | 1170346 ONTARIO LTD | CA | CAD | 814.09 | 750.00 | - | 750.00 | 741.85 | 73.03 | 72.24 | 37.68 | - | - | - | - | 38.09 | 37.68 | 761.19 | 750.00 | - | 750.00 | 741.85 | 19.55 | 19.34 |
| 697 | 01053400 | JOHNSON, JACOB & ELIAH | US | USD | 813.12 | - | - | - | - | 813.12 | 813.12 | 874.88 | - | - | - | - | 874.88 | 874.88 | - | - | - | - | - | - | - |
| 698 | 7250000212 | SWETE PTY LTD | AU | AUD | 810.17 | 60.00 | 52.82 | - | - | 860.37 | 757.35 | 844.99 | 180.00 | 158.45 | - | - | 779.92 | 686.54 | 1,370.10 | 783.67 | 274.41 | 471.94 | 415.43 | 772.79 | 680.26 |
| 699 | 8102339290 | RADLER - VISION | DK | DKK | 805.92 | - | - | - | - | 4,082.40 | 805.92 | 825.70 | - | - | - | - | 4,182.56 | 825.70 | 760.66 | - | - | - | - | 3,853.13 | 760.66 |
| 700 | 0616465 | LULLO, GABRIEL A | US | USD | 803.04 | - | - | - | - | 803.04 | 803.04 | 931.58 | 80.00 | 80.00 | - | - | 851.58 | 851.58 | 216.74 | 160.00 | 160.00 | - | - | 56.74 | 56.74 |
| 701 | 01210288 | JENKINS , SUZANNE M | US | USD | 800.47 | 750.00 | - | 750.00 | 750.00 | 50.47 | 50.47 | 34.96 | - | - | - | - | 34.96 | 34.96 | 19.45 | - | - | - | - | 19.45 | 19.45 |
| 702 | 01399177 | WESTOVER, MELVIN | US | USD | 800.00 | 800.00 | - | 800.00 | 800.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 703 | 01402119 | GODZHIK, NATALIYA | US | USD | 800.00 | 800.00 | - | 800.00 | 800.00 | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 704 | 01414923 | EISLER, ALLEN W | US | USD | 800.00 | 800.00 | - | 800.00 | 800.00 | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 705 | 01335797 | LORENZO, CORI A | US | USD | 799.99 | 780.00 | 480.00 | 300.00 | 300.00 | 19.99 | 19.99 | 328.10 | 300.00 | - | 300.00 | 300.00 | 28.10 | 28.10 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 706 | 7250007502 | FARID LERNO | AU | AUD | 797.29 | 180.00 | 158.45 | - | - | 725.73 | 638.84 | 1,258.60 | 680.00 | 105.63 | 560.00 | 492.95 | 749.80 | 660.02 | 716.27 | 180.00 | 158.46 | - | - | 633.68 | 557.81 |
| 707 | 7670116336 | VERDIER, GUILLAUME A | FR | EUR | 793.73 | 540.00 | - | 540.00 | 793.73 | - | - | 1,300.84 | 885.00 | - | 885.00 | 1,300.84 | - | - | - | - | - | - | - | - | - |
| 708 | 01401293 | SELKRIDGE, CHARLENE | CA | CAD | 791.31 | 800.00 | - | 800.00 | 791.31 | - | - | 395.66 | 400.00 | - | 400.00 | 395.66 | - | - | - | - | - | - | - | - | - |
| 709 | 01395897 | KARANIKOLAS, NICK | CA | CAD | 791.30 | 800.00 | - | 800.00 | 791.30 | - | - | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - | 2,176.08 | 2,200.00 | - | 2,200.00 | 2,176.08 | - | - |
| 710 | 8103330467 | THISSENIUS, JONNA | DK | DKK | 791.27 | - | - | - | - | 4,008.18 | 791.27 | - | - | - | - | - | - | - | 392.64 | - | - | - | - | 1,988.94 | 392.64 |
| 711 | 7100002680 | GENIALPEOPLE-MARKETING DE SERVICOS LDA | PT | EUR | 790.36 | 525.00 | 771.69 | - | - | 12.70 | 18.67 | 308.68 | 210.00 | 308.68 | - | - | - | - | 349.13 | 140.00 | 205.79 | - | - | 97.52 | 143.34 |
| 712 | 0205574 | MASER, PATRICIA J | US | USD | 789.51 | - | - | - | - | 789.51 | 789.51 | 18.63 | - | - | - | - | 18.63 | 18.63 | 795.37 | - | - | - | - | 795.37 | 795.37 |
| 713 | 7600469561 | MATHIOT, CYRIL | FR | EUR | 788.28 | - | - | - | - | 536.29 | 788.28 | 788.69 | - | - | - | - | 536.57 | 788.69 | 1,066.66 | 180.00 | - | 180.00 | 264.58 | 545.68 | 802.08 |
| 714 | 8404472101 | INTERFOND INVESTMENT AKTIBOLAB | SE | SEK | 781.04 | 4,828.90 | - | 4,828.90 | 753.49 | 176.55 | 27.55 | 780.14 | - | - | - | - | 4,999.71 | 780.14 | 820.16 | 3,875.47 | - | 3,875.47 | 604.72 | 1,380.67 | 215.44 |
| 715 | 8002270320 | CLEAR SOLUTION | NL | EUR | 777.30 | - | - | - | - | 528.82 | 777.30 | 812.22 | - | - | - | - | 552.58 | 812.22 | 747.34 | - | - | - | - | 508.44 | 747.34 |
| 716 | 7600606844 | SEQUOIA | FR | EUR | 776.93 | - | - | - | - | 528.57 | 776.93 | 693.44 | - | - | - | - | 471.77 | 693.44 | 192.70 | - | - | - | - | 131.10 | 192.70 |
| 717 | 01299571 | PHAN, THIDA | US | USD | 770.27 | 750.00 | (272.00) | 1,022.00 | 1,022.00 | 20.27 | 20.27 | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 312.85 | 300.00 | - | 300.00 | 300.00 | 12.85 | 12.85 |
| 718 | 034 | ABUNDANCE COMMUNICATIONS NETWORK INC. | US | USD | 769.41 | 66.17 | 66.17 | - | - | 703.24 | 703.24 | 790.51 | 106.97 | 106.97 | - | - | 683.54 | 683.54 | 775.09 | 40.00 | 40.00 | - | - | 735.09 | 735.09 |
| 719 | 01375240 | ROY, KATHY | US | USD | 768.72 | 750.00 | - | 750.00 | 750.00 | 18.72 | 18.72 | - | - | - | - | - | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 720 | 01238831 | ATMEH, DUNIA | CA | CAD | 768.39 | 750.00 | - | 750.00 | 741.85 | 26.83 | 26.54 | 766.32 | 750.00 | - | 750.00 | 741.85 | 24.74 | 24.47 | 21.75 | - | - | - | - | 21.99 | 21.75 |
| 721 | 790007063 | CLARKE, HUKI | NZ | NZD | 767.71 | 980.00 | 369.78 | 500.00 | 385.19 | 16.54 | 12.74 | 1,943.56 | 2,506.17 | 775.13 | 1,500.00 | 1,155.57 | 16.69 | 12.86 | 888.98 | 1,134.59 | 474.84 | 518.21 | 399.22 | 19.37 | 14.92 |
| 722 | 01303002 | PAPP, MICHAEL S | US | USD | 767.47 | 750.00 | - | 750.00 | 750.00 | 17.47 | 17.47 | 22.51 | - | - | - | - | 22.51 | 22.51 | - | - | - | - | - | - | - |
| 723 | 01390397 | MANUHU, AUSSY | US | USD | 767.17 | 750.00 | - | 750.00 | 750.00 | 17.17 | 17.17 | 313.35 | 300.00 | - | 300.00 | 300.00 | 13.35 | 13.35 | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 724 | 7000195354 | STADLER, HELGA | AT | EUR | 765.13 | - | - | - | - | 520.54 | 765.13 | 828.91 | - | - | - | - | 563.93 | 828.91 | 805.83 | - | - | - | - | 548.23 | 805.83 |
| 725 | 01247557 | WESTON, JUSTIN M | US | USD | 764.80 | 750.00 | - | 750.00 | 750.00 | 14.80 | 14.80 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 17.18 | - | - | - | - | 17.18 | 17.18 |
| 726 | 01388007 | COLINA, JESUS | US | USD | 764.02 | 750.00 | 1.99 | 748.01 | 748.01 | 14.02 | 14.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 727 | 01182520 | COLLIER , RITA | US | USD | 763.22 | 740.00 | 240.00 | 500.00 | 500.00 | 23.22 | 23.22 | 1,324.11 | 1,300.00 | 800.00 | 500.00 | 500.00 | 24.11 | 24.11 | 2,000.24 | 1,980.00 | 480.00 | 1,500.00 | 1,500.00 | 20.24 | 20.24 |
| 728 | 8906073100 | GRUNDMANN, BRIGITTE | DE | EUR | 760.70 | - | - | - | - | 517.53 | 760.70 | 791.56 | - | - | - | - | 538.52 | 791.56 | 859.74 | - | - | - | - | 584.91 | 859.74 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 729 | 01213708 | JONES , PAULA & MARCEL COSTON | US | USD | 760.00 | 760.00 | 760.00 | - | - | - | - | 400.00 | 400.00 | 400.00 | - | - | - | - | 6,273.16 | 6,260.00 | 1,760.00 | 4,500.00 | 4,500.00 | 13.16 | 13.16 |
| 730 | 011656 | GRONDZ, DORA | US | USD | 759.94 | 759.94 | 759.94 | - | - | - | - | 280.00 | 280.00 | 280.00 | - | - | - | - | 960.00 | 960.00 | 960.00 | - | - | - | - |
| 731 | 01263077 | BONNER, FELICIA A / SAMUEL | US | USD | 759.94 | 740.00 | 240.00 | 500.00 | 500.00 | 19.94 | 19.94 | 980.00 | 980.00 | 480.00 | 500.00 | 500.00 | - | - | 3,474.24 | 3,460.00 | 960.00 | 2,500.00 | 2,500.00 | 14.24 | 14.24 |
| 732 | 01299528 | KIM, THOMAS T | CA | CAD | 758.28 | 750.00 | - | 750.00 | 741.85 | 16.61 | 16.43 | - | - | - | - | - | - | - | 395.66 | 400.00 | - | 400.00 | 395.66 | - | - |
| 733 | 7100000360 | BARROS TEIXEIRA, CARLOS | PT | EUR | 757.37 | 515.26 | 757.37 | - | - | - | - | 830.48 | 565.00 | 463.01 | 250.00 | 367.47 | - | - | 900.88 | 595.00 | 874.57 | - | - | 17.90 | 26.31 |
| 734 | 01265847 | NOEL, DAVID | CA | CAD | 755.97 | 750.00 | - | 750.00 | 741.85 | 14.28 | 14.12 | 445.11 | 450.00 | - | 450.00 | 445.11 | - | - | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - |
| 735 | 0595543 | MARSH, RICHARD & MICHELLE | US | USD | 752.21 | 40.00 | 40.00 | - | - | 712.21 | 712.21 | 867.48 | 120.00 | 120.00 | - | - | 747.48 | 747.48 | 1,171.38 | 480.00 | 480.00 | - | - | 691.38 | 691.38 |
| 736 | 01401617 | WILLIAMS, WENTRIC D | US | USD | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - | 440.00 | 440.00 | - | 440.00 | 440.00 | - | - |
| 737 | 01372149 | WEST, LIZ A | US | USD | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 13.44 | - | - | - | - | 13.44 | 13.44 | - | - | - | - | - | - | - |
| 738 | 01305569 | WALTON, LIONEL | US | USD | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 913.42 | 900.00 | - | 900.00 | 900.00 | 13.42 | 13.42 | 800.00 | 800.00 | - | 800.00 | 800.00 | - | - |
| 739 | 01428288 | TORNACI, CHARLES | US | USD | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 740 | 01359003 | SUFI, MOHAMED G | US | USD | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 718.12 | 700.00 | - | 700.00 | 700.00 | 18.12 | 18.12 | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 741 | 01047783 | STOKES, CRAIG | US | USD | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 318.95 | 300.00 | - | 300.00 | 300.00 | 18.95 | 18.95 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 742 | 01429408 | SONG, LIJUAN | US | USD | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 743 | 01429071 | SEREDA, VALENTIN | US | USD | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 744 | 01428312 | SANORA, MAIMUNA | US | USD | 750.00 | 700.00 | - | 700.00 | 700.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 745 | 01192168 | RUSSUM , JEFF W & LISA | US | USD | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 19.16 | - | - | - | - | 19.16 | 19.16 | - | - | - | - | - | - | - |
| 746 | 01097865 | POLK, DEVIN M | US | USD | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 747 | 01421553 | NEWSOME, MOSES | US | USD | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 748 | 01426758 | MITCHELL, WILLIAM K | US | USD | 750.00 | 700.00 | - | 700.00 | 700.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 749 | 01380112 | MICHEL, JOSE RICHARD | US | USD | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 750 | 01390789 | MATSUNAGA, SHAWN Y | US | USD | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 751 | 01429061 | LYONS, RONINA C | US | USD | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 752 | 01429841 | LUQUIN, TAMMY L | US | USD | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 753 | 01423511 | LEE, JASPER H | US | USD | 750.00 | 750.00 | 5.97 | 744.03 | 744.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 754 | 01407804 | LE, MICOL H | US | USD | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 755 | 01392990 | JAVIER, JORDAN V | US | USD | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 756 | 01402232 | HILL, ADRIAN D | US | USD | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 2,200.00 | 2,200.00 | - | 2,200.00 | 2,200.00 | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 757 | 01367730 | GILLIES, MICHELE A | US | USD | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 216.20 | 200.00 | - | 200.00 | 200.00 | 16.20 | 16.20 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 758 | 01404726 | DAMELIO, PAUL R | US | USD | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 759 | 01048374 | CARMICHAEL, ESSENCE | US | USD | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 14.01 | - | - | - | - | 14.01 | 14.01 | 15.87 | - | - | - | - | 15.87 | 15.87 |
| 760 | 01389640 | AMES JR, WILLIAM | US | USD | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 761 | 8102186190 | BØGEL, MAJ-BRITT | DK | DKK | 749.35 | - | - | - | - | 3,795.82 | 749.35 | 47.59 | - | - | - | - | 241.09 | 47.59 | 309.25 | - | - | - | - | 1,566.48 | 309.25 |
| 762 | 01208152 | ACEBO, VIRGILIO C | US | USD | 742.06 | 720.00 | 720.00 | - | - | 22.06 | 22.06 | 2,582.05 | 2,560.00 | 560.00 | 2,000.00 | 2,000.00 | 22.05 | 22.05 | 2,479.99 | 2,460.00 | 960.00 | 1,500.00 | 1,500.00 | 19.99 | 19.99 |
| 763 | 01400651 | SELKRIDGE, DEVLIN | CA | CAD | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | - | - | - | - | - | - | - |
| 764 | 01326021 | MAGNILLAT, SOPHIE | CA | CAD | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | - | - | - | - | - | - | - |
| 765 | 01382097 | LA FONDATION LA CLEF AZ-1 | CA | CAD | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - |
| 766 | 01370167 | ISHAI, EYTAN | CA | CAD | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | - | - | - | - | - | - | - |
| 767 | 01413431 | HENRY, YVES D | CA | CAD | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - |
| 768 | 01429309 | CLYDESDALE, AUDREY | CA | CAD | 741.85 | 700.00 | - | 700.00 | 692.39 | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 769 | 01426263 | CLAUDE ROUSSEL INC. | CA | CAD | 741.85 | 650.00 | - | 650.00 | 642.94 | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 770 | 01405648 | CHAN, SUGAR | CA | CAD | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - | 1,938.70 | 1,960.00 | - | 1,960.00 | 1,938.70 | - | - |
| 771 | 01428949 | BUENVIAJE, DENNIS | CA | CAD | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 772 | 01242993 | ARCHAMBAULT, HUGO | CA | CAD | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - | 755.56 | 750.00 | - | 750.00 | 741.85 | 13.86 | 13.71 | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 773 | 01094294 | KIM , DONG-HYUN WILLIAM | US | USD | 740.00 | 740.00 | 240.00 | 500.00 | 500.00 | - | - | 10,855.68 | 10,840.00 | 1,840.00 | 9,000.00 | 9,000.00 | 15.68 | 15.68 | 5,080.00 | 5,080.00 | 2,080.00 | 3,000.00 | 3,000.00 | - | - |
| 774 | 8103374209 | JIMMI JEPPESEN | DK | DKK | 738.56 | 525.00 | 103.64 | - | - | 3,216.16 | 634.92 | 264.68 | 1,050.00 | 207.28 | - | - | 290.77 | 57.40 | 675.22 | 525.00 | 103.64 | - | - | 2,895.34 | 571.58 |
| 775 | 8882823767 | LIM, YEW K | GB | GBP | 738.38 | 375.00 | - | 375.00 | 738.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 776 | 7870000906 | POMPA, VITTORIO | IT | EUR | 734.94 | 500.00 | - | 500.00 | 734.94 | - | - | 293.98 | 200.00 | - | 200.00 | 293.98 | - | - | 328.04 | 200.00 | - | 200.00 | 293.98 | 23.17 | 34.06 |
| 777 | 0275651 | TILLEY, TERI A | US | USD | 733.52 | - | - | - | - | 733.52 | 733.52 | 773.69 | - | - | - | - | 773.69 | 773.69 | 767.93 | - | - | - | - | 767.93 | 767.93 |
| 778 | 01303508 | SRITAN CONSULTANTS, INC. | US | USD | 732.78 | 600.00 | - | 600.00 | 600.00 | 132.78 | 132.78 | 59.34 | - | - | - | - | 59.34 | 59.34 | 32.48 | - | - | - | - | 32.48 | 32.48 |
| 779 | 7600698994 | LAUDE, DAVID | FR | EUR | 727.59 | 495.00 | - | 495.00 | 727.59 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 780 | 7600690424 | JEDIDI BOUKNIT, HEDI | FR | EUR | 727.59 | 495.00 | 2.21 | 493.50 | 725.38 | - | - | 1,102.41 | 750.00 | 2.21 | 748.50 | 1,100.20 | - | - | - | - | - | - | - | - | - |
| 781 | 7250000617 | MALE, NICOLE | AU | AUD | 724.18 | - | - | - | - | 822.68 | 724.18 | 745.64 | - | - | - | - | 847.06 | 745.64 | 58.18 | - | - | - | - | 66.09 | 58.18 |
| 782 | 790028542 | WILLIAMS, FRANK | NZ | NZD | 719.09 | 920.00 | 323.55 | 500.00 | 385.19 | 13.44 | 10.35 | 2,320.11 | 3,011.65 | 331.86 | 2,580.87 | 1,988.25 | - | - | 1,823.78 | 2,367.38 | 626.13 | 1,554.62 | 1,197.65 | - | - |
| 783 | 7600616775 | TUMINELLO, CLAUDE | FR | EUR | 717.44 | 450.00 | - | 450.00 | 661.45 | 38.09 | 55.99 | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | 89.79 | - | - | - | - | 61.09 | 89.79 |
| 784 | 7600696300 | GARRIGUES, GUILLAUME | FR | EUR | 712.89 | 485.00 | - | 485.00 | 712.89 | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 785 | 01155795 | SOUCIER , BRIAN | US | USD | 707.42 | 240.00 | 240.00 | - | - | 467.42 | 467.42 | 1,063.24 | 580.00 | 80.00 | 500.00 | 500.00 | 483.24 | 483.24 | 708.97 | 320.00 | 320.00 | - | - | 388.97 | 388.97 |
| 786 | 7600214413 | CURIE, MICHEL | FR | EUR | 705.88 | 95.00 | 139.64 | - | - | 385.23 | 566.24 | 646.36 | 65.00 | 95.54 | - | - | 374.74 | 550.82 | 686.45 | 90.00 | 132.29 | - | - | 377.01 | 554.16 |
| 787 | 7600632686 | WEISS, ORLIE | FR | EUR | 704.77 | 450.00 | 4.41 | 447.00 | 657.03 | 29.48 | 43.33 | 264.58 | 180.00 | 6.62 | 175.50 | 257.96 | - | - | 264.58 | 180.00 | 19.85 | 166.50 | 244.73 | - | - |
| 788 | 7250035084 | TOLLETT, JANE E | AU | AUD | 704.21 | 800.00 | - | 800.00 | 704.21 | - | - | 895.62 | 1,000.00 | - | 1,000.00 | 880.26 | 17.45 | 15.36 | - | - | - | - | - | - | - |
| 789 | 7250056060 | SAS, ANTHONY G | AU | AUD | 704.21 | 800.00 | - | 800.00 | 704.21 | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 790 | 01426233 | WAYMIRE, MARK A | US | USD | 700.00 | 700.00 | - | 700.00 | 700.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 791 | 01426011 | WARFA, AHMED M | US | USD | 700.00 | 700.00 | - | 700.00 | 700.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 792 | 01401356 | STRANGIS, NICOLE R | US | USD | 700.00 | 700.00 | - | 700.00 | 700.00 | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 793 | 01427610 | SHARP, RHONDA | US | USD | 700.00 | 700.00 | - | 700.00 | 700.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 794 | 01427122 | MONTES, CHRISTY L | US | USD | 700.00 | 700.00 | - | 700.00 | 700.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 795 | 01428184 | LOUIS, ROBERT | US | USD | 700.00 | 600.00 | - | 600.00 | 600.00 | 100.00 | 100.00 | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 796 | 01427253 | KANAHELE, KAY K | US | USD | 700.00 | 700.00 | - | 700.00 | 700.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 797 | 01425693 | FLORES SR, WINSTON S | US | USD | 700.00 | 700.00 | - | 700.00 | 700.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 798 | 01425279 | CONTRERAS, LORENA | US | USD | 700.00 | 700.00 | - | 700.00 | 700.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 799 | 01427397 | AQUINO-BAGAIN, STACY L | US | USD | 700.00 | 700.00 | - | 700.00 | 700.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 800 | 01428142 | ANTONE, VALENTIN | US | USD | 700.00 | 700.00 | - | 700.00 | 700.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 801 | 8102456100 | LENA JØRGENSEN | DK | DKK | 699.89 | - | - | - | - | 3,545.31 | 699.89 | 717.13 | - | - | - | - | 3,632.63 | 717.13 | 672.03 | - | - | - | - | 3,404.19 | 672.03 |
| 802 | 01073638 | ENDE , LISA | US | USD | 699.04 | 300.00 | - | 300.00 | 300.00 | 399.04 | 399.04 | 355.26 | - | - | - | - | 355.26 | 355.26 | 333.28 | - | - | - | - | 333.28 | 333.28 |
| 803 | 0713377 | SPENCER, JODI L | US | USD | 698.21 | - | - | - | - | 698.21 | 698.21 | 686.52 | - | - | - | - | 686.52 | 686.52 | 700.93 | - | - | - | - | 700.93 | 700.93 |
| 804 | 8903779340 | ROEDER, THOMAS | DE | EUR | 696.38 | - | - | - | - | 473.77 | 696.38 | 763.36 | - | - | - | - | 519.34 | 763.36 | 831.48 | - | - | - | - | 565.68 | 831.48 |
| 805 | 01429346 | VALENCIA, RONULFO B | CA | CAD | 692.40 | 700.00 | - | 700.00 | 692.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 806 | 01428433 | CONDO, RICHARD P | CA | CAD | 692.40 | 700.00 | - | 700.00 | 692.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 807 | 01427215 | CERISIER, MARADONA | CA | CAD | 692.39 | 700.00 | - | 700.00 | 692.39 | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 808 | 01106725 | BILLOU, NICKY | CA | CAD | 683.65 | - | - | - | - | 691.16 | 683.65 | 606.79 | - | - | - | - | 613.46 | 606.79 | 572.88 | - | - | - | - | 579.18 | 572.88 |
| 809 | 8003768060 | V.O.F ERIC EN INE VAN DEN HEUVEL | NL | EUR | 682.48 | - | - | - | - | 464.31 | 682.48 | 742.86 | - | - | - | - | 505.39 | 742.86 | 653.84 | - | - | - | - | 444.83 | 653.84 |
| 810 | 0504527 | BRANNON, LAVERNE | US | USD | 681.36 | - | - | - | - | 681.36 | 681.36 | 664.04 | - | - | - | - | 664.04 | 664.04 | 551.83 | - | - | - | - | 551.83 | 551.83 |
| 811 | 7800004200 | MICARELLI, FRANCO | IT | EUR | 679.14 | 385.00 | 565.90 | - | - | 77.04 | 113.24 | 877.06 | 525.00 | 778.29 | (4.50) | (6.61) | 71.69 | 105.38 | 1,127.13 | 385.00 | 570.31 | (3.00) | (4.41) | 381.82 | 561.23 |
| 812 | 8700822560 | HEGGEDAL NATURMEDISINSKE SENTER | NO | NOK | 679.14 | - | - | - | - | 3,675.03 | 679.14 | 655.15 | - | - | - | - | 3,545.23 | 655.15 | 1,035.84 | 1,800.00 | 332.64 | - | - | 3,805.21 | 703.20 |
| 813 | 8103354750 | JEPPESEN, INGRID | DK | DKK | 677.10 | - | - | - | - | 3,429.86 | 677.10 | 662.73 | - | - | - | - | 3,357.08 | 662.73 | 697.92 | - | - | - | - | 3,535.29 | 697.92 |
| 814 | 8102184830 | PEDERSEN, PER | DK | DKK | 668.80 | - | - | - | - | 3,387.81 | 668.80 | 708.74 | - | - | - | - | 3,590.11 | 708.74 | 667.17 | - | - | - | - | 3,379.55 | 667.17 |
| 815 | 8001210270 | EB-COM INT | NL | EUR | 663.52 | - | - | - | - | 451.41 | 663.52 | 676.57 | - | - | - | - | 460.29 | 676.57 | 659.89 | - | - | - | - | 448.94 | 659.89 |
| 816 | 7600648450 | SANCHEZ, EMMANUEL | FR | EUR | 661.45 | 450.00 | - | 450.00 | 661.45 | - | - | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | 1,785.90 | 1,215.00 | - | 1,215.00 | 1,785.90 | - | - |
| 817 | 7600459773 | VIGIER, GISELE | FR | EUR | 661.44 | 450.00 | - | 450.00 | 661.44 | - | - | 312.62 | 180.00 | - | 180.00 | 264.58 | 32.68 | 48.04 | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - |
| 818 | 7670064380 | VIELLIARD, AMAURY | FR | EUR | 661.44 | 450.00 | - | 450.00 | 661.44 | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - |
| 819 | 7670065172 | JAMAKORZIAN, GILBERT | FR | EUR | 661.44 | 450.00 | - | 450.00 | 661.44 | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 820 | 7600563897 | IACONO, STEPHANE | FR | EUR | 661.44 | 450.00 | - | 450.00 | 661.44 | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - |
| 821 | 7600679630 | FILIPPI, PIERRE ALAIN | FR | EUR | 661.44 | 450.00 | - | 450.00 | 661.44 | - | - | 1,587.47 | 1,080.00 | - | 1,080.00 | 1,587.47 | - | - | 1,322.89 | 900.00 | - | 900.00 | 1,322.89 | - | - |
| 822 | 7670042624 | DESSET, SEBASTIEN | FR | EUR | 661.44 | 450.00 | - | 450.00 | 661.44 | - | - | 1,587.47 | 1,080.00 | - | 1,080.00 | 1,587.47 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 823 | 7250056587 | SHEN, MEI FANG | AU | AUD | 660.20 | - | - | - | - | 750.00 | 660.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 824 | 7200357481 | OCNET SYDNEY | AU | AUD | 660.20 | 750.00 | - | 750.00 | 660.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 825 | 7250042861 | AHER, FRANCIS | AU | AUD | 660.20 | 750.00 | - | 750.00 | 660.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 826 | 0498143 | BELLWOOD, SARAH | US | USD | 658.17 | - | - | - | - | 658.17 | 658.17 | 699.93 | - | - | - | - | 699.93 | 699.93 | 685.87 | - | - | - | - | 685.87 | 685.87 |
| 827 | 7800232451 | WIESER, ANDREAS | IT | EUR | 655.89 | - | - | - | - | 446.22 | 655.89 | 695.94 | - | - | - | - | 473.47 | 695.94 | 614.97 | - | - | - | - | 418.38 | 614.97 |
| 828 | 7250004188 | PERRON, BRYCE | AU | AUD | 654.69 | 620.00 | 105.64 | 500.00 | 440.13 | 123.73 | 108.92 | 878.10 | 240.00 | 211.27 | - | - | 757.53 | 666.83 | 2,979.15 | 2,567.65 | 520.02 | 1,976.89 | 1,740.19 | 816.73 | 718.94 |
| 829 | 01422298 | SUBADYA, JUSTIN T | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 830 | 01422650 | STEELE, STEPHANIE | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 831 | 01413064 | SHIRWA, FARHAN S | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 832 | 01422598 | SHEPHERD, TAMMARA | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 833 | 01423538 | ROJAS, RUBI | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 834 | 01422174 | RODRIGUEZ, GRACE | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 835 | 01424374 | PERRY, PAUL L | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 836 | 01422602 | PEREZ, JUDITH C | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 837 | 01420155 | PEREZ, CARLOS F | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 838 | 01423622 | OHUAFI, PAULA | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 839 | 01419493 | NAVARRO, JOSE A | US | USD | 650.00 | 650.00 | 5.97 | 644.03 | 644.03 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 840 | 01424623 | NANONGKAI, PEAPETAI P | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | 1.99 | 98.01 | 98.01 | - | - | - | - | - | - | - | - | - |
| 841 | 01422654 | MIRANDA, ADOLPH S | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 842 | 01411786 | MARTIN, SANDRA A | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 843 | 01422562 | KLEIN, STEPHEN D | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 844 | 01422623 | KLEIN, ESTHER | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 845 | 01423359 | KERN, WENDI L | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 846 | 01419267 | KELLEY, CAROLYN | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 847 | 01424711 | GRAHAM, KRISTINA A | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 848 | 01408979 | FAIN, ASHLEY B | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 849 | 01422832 | ESCALONA, ARELIS | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | - | - | - | - | 100.00 | 100.00 | - | - | - | - | - | - | - |
| 850 | 01425046 | DRUZIAKO, VICTOR | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 851 | 01424291 | COLE, JAMAAL | US | USD | 650.00 | 650.00 | (647.00) | 1,297.00 | 1,297.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 852 | 01419557 | CHRIS NGUYEN | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 853 | 01414314 | ALI, LIBAN A | US | USD | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 854 | 0318200 | DOUBLE-WIN MARKETING | US | USD | 649.43 | 649.43 | 651.75 | (2.32) | (2.32) | - | - | 785.30 | 785.30 | 777.24 | 8.06 | 8.06 | - | - | 947.89 | 947.89 | 618.34 | 329.55 | 329.55 | - | - |
| 855 | 082446 | LAURENCIN, LYNDA | US | USD | 645.07 | 80.00 | 80.00 | - | - | 565.07 | 565.07 | 1,004.93 | 400.00 | 400.00 | - | - | 604.93 | 604.93 | 3,833.60 | 3,300.91 | 797.66 | 2,503.25 | 2,503.25 | 532.69 | 532.69 |
| 856 | 01422816 | ROSS, LUCILLE M | CA | CAD | 642.93 | 650.00 | - | 650.00 | 642.93 | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 857 | 01420605 | POTHIER, MELANIE | CA | CAD | 642.93 | 650.00 | - | 650.00 | 642.93 | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 858 | 01419240 | MCFARLANE, CATHERINE | CA | CAD | 642.93 | 650.00 | - | 650.00 | 642.93 | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 859 | 01422605 | KOLTAN, ASIYE | CA | CAD | 642.93 | 650.00 | - | 650.00 | 642.93 | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 860 | 01118935 | MCMILLAN SR, IAN K | US | USD | 641.53 | 380.00 | 80.00 | 300.00 | 300.00 | 261.53 | 261.53 | 182.94 | - | - | - | - | 182.94 | 182.94 | 1,092.81 | 1,000.00 | - | 1,000.00 | 1,000.00 | 92.81 | 92.81 |
| 861 | 7600510857 | DOUET, MARTINE | FR | EUR | 640.91 | - | - | - | - | 436.03 | 640.91 | 558.16 | - | - | - | - | 379.73 | 558.16 | 252.91 | - | - | - | - | 172.06 | 252.91 |
| 862 | 01262725 | BRIAN BAKER LLC | US | USD | 640.00 | 640.00 | 640.00 | - | - | - | - | 34.68 | - | - | - | - | 34.68 | 34.68 | 187.62 | 160.00 | 160.00 | - | - | 27.62 | 27.62 |
| 863 | 7250020211 | EMPIRE CONNECTIONS INTERNATIONAL PTY LTD (C | AU | AUD | 638.98 | - | - | - | - | 725.89 | 638.98 | 702.10 | 60.00 | 52.82 | - | - | 737.59 | 649.28 | 656.70 | 120.00 | 105.64 | - | - | 626.01 | 551.06 |
| 864 | 8904250630 | BREBLEIN,RENATE | DE | EUR | 631.49 | - | - | - | - | 429.62 | 631.49 | 637.47 | - | - | - | - | 433.69 | 637.47 | 644.07 | - | - | - | - | 438.18 | 644.07 |
| 865 | 7950011246 | AH-VOA, POATA | NZ | NZD | 628.73 | 800.00 | 231.12 | 500.00 | 385.19 | 16.12 | 12.42 | 2,766.26 | 3,590.78 | 840.31 | 2,500.00 | 1,925.95 | - | - | 3,075.37 | 3,975.46 | 1,138.03 | 2,498.22 | 1,924.58 | 16.56 | 12.76 |
| 866 | 8401150400 | LOFDAHL, PER | SE | SEK | 628.10 | - | - | - | - | 4,025.33 | 628.10 | 625.98 | - | - | - | - | 4,011.75 | 625.98 | 653.64 | - | - | - | - | 4,188.99 | 653.64 |
| 867 | 7200327532 | DRUJININ, DARIA | AU | AUD | 626.78 | 700.00 | - | 700.00 | 616.19 | 12.03 | 10.59 | 184.90 | 200.00 | - | 200.00 | 176.05 | 10.05 | 8.85 | 9.15 | - | - | - | - | 10.40 | 9.15 |
| 868 | 7600605015 | JAY, LAURENCE | FR | EUR | 619.51 | 360.00 | - | 360.00 | 529.16 | 61.47 | 90.35 | 60.01 | - | - | - | - | 40.83 | 60.01 | 56.15 | - | - | - | - | 38.20 | 56.15 |
| 869 | 01213130 | MARRIOTT , JASON | US | USD | 619.35 | 600.00 | - | 600.00 | 600.00 | 19.35 | 19.35 | - | - | - | - | - | - | - | 12.31 | - | - | - | - | 12.31 | 12.31 |
| 870 | 8700051800 | NETWORKERS | NO | NOK | 618.13 | 133.49 | 24.67 | - | - | 3,211.42 | 593.46 | 607.15 | - | - | - | - | 3,285.48 | 607.15 | 696.26 | 124.40 | 22.99 | - | - | 3,643.27 | 673.27 |
| 871 | 01368618 | ROBINSON, DARIEN P | US | USD | 617.16 | 600.00 | - | 600.00 | 600.00 | 17.16 | 17.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 872 | 0713843 | BEAUMONT, ROSLYN | US | USD | 617.01 | 80.00 | 80.00 | - | - | 537.01 | 537.01 | 524.91 | - | - | - | - | 524.91 | 524.91 | 463.83 | - | - | - | - | 463.83 | 463.83 |
| 873 | 7250008086 | COSTAR, FERDINAND R | AU | AUD | 616.15 | - | - | - | - | 699.96 | 616.15 | 661.64 | - | - | - | - | 751.64 | 661.64 | 547.40 | - | - | - | - | 621.86 | 547.40 |
| 874 | 01048386 | CARRILLO, JESSICA | US | USD | 615.38 | 600.00 | - | 600.00 | 600.00 | 15.38 | 15.38 | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | 615.37 | 600.00 | - | 600.00 | 600.00 | 15.37 | 15.37 |
| 875 | 091184 | MCCLURE, PAUL & NICOLE | US | USD | 615.33 | - | - | - | - | 615.33 | 615.33 | 603.28 | - | - | - | - | 603.28 | 603.28 | 602.23 | - | - | - | - | 602.23 | 602.23 |
| 876 | 01263810 | VINCELLI, ANTHONY S | US | USD | 615.00 | 600.00 | - | 600.00 | 600.00 | 15.00 | 15.00 | 14.77 | - | - | - | - | 14.77 | 14.77 | 772.43 | 750.00 | - | 750.00 | 750.00 | 22.43 | 22.43 |
| 877 | 01335832 | PATIÑO, NESTOR F | US | USD | 614.20 | 600.00 | - | 600.00 | 600.00 | 14.20 | 14.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 878 | 7800052911 | COLANGELI, ROBERTO | IT | EUR | 612.06 | 350.00 | 514.45 | - | - | 66.41 | 97.61 | 2,804.31 | 1,890.00 | 205.78 | 1,750.00 | 2,572.28 | 17.86 | 26.25 | 1,380.20 | 810.00 | 823.12 | 250.00 | 367.47 | 129.00 | 189.61 |
| 879 | 7200001311 | JIRAH TRUST | AU | AUD | 611.82 | - | - | - | - | 695.04 | 611.82 | 906.28 | 270.00 | 158.45 | 90.00 | 79.22 | 759.55 | 668.61 | 1,067.56 | 510.00 | 448.93 | - | - | 702.78 | 618.63 |
| 880 | 01142746 | RODRIGUEZ , ORLANDO | US | USD | 608.82 | - | - | - | - | 608.82 | 608.82 | 757.37 | - | - | - | - | 757.37 | 757.37 | 531.18 | - | - | - | - | 531.18 | 531.18 |
| 881 | 7600504192 | DAVILLER, SARA | FR | EUR | 608.17 | 365.00 | 536.51 | - | - | 48.75 | 71.66 | 1,036.25 | 705.00 | 668.78 | 250.00 | 367.47 | - | - | 5,831.79 | 3,915.00 | 1,344.93 | 3,000.00 | 4,409.63 | 52.54 | 77.23 |
| 882 | 7200215563 | ATAT COMPANY | AU | AUD | 607.70 | 680.00 | 158.46 | 500.00 | 440.13 | 10.35 | 9.11 | 927.83 | 1,040.00 | 475.35 | 500.00 | 440.13 | 14.03 | 12.35 | 330.91 | 360.00 | 316.90 | - | - | 15.92 | 14.01 |
| 883 | 8102987380 | NIELSEN, ERIK HOLK | DK | DKK | 605.96 | - | - | - | - | 3,069.47 | 605.96 | 589.11 | - | - | - | - | 2,984.14 | 589.11 | 575.29 | - | - | - | - | 2,914.12 | 575.29 |
| 884 | 01405808 | YUSUF, SAHRO | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - |
| 885 | 01301761 | WILSON, GEORGE E | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | 18.66 | - | - | - | - | 18.66 | 18.66 | - | - | - | - | - | - | - |
| 886 | 01411859 | TSUI, KIN CHO | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 887 | 01403413 | TRUJILLO, DANIEL | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 888 | 01404910 | TRONCOSO, PATRICIA J | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 889 | 01336783 | TAYLOR, SANDY E | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | 213.21 | 200.00 | - | 200.00 | 200.00 | 13.21 | 13.21 | - | - | - | - | - | - | - |
| 890 | 01418666 | RAMOS, LAURIE J | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | 1,400.00 | 1,400.00 | 5.97 | 1,394.03 | 1,394.03 | - | - | - | - | - | - | - | - | - |
| 891 | 01376325 | PACUNAS, KRISTOPHER J | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 892 | 01406051 | OUELLETTE, SUSAN T | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 893 | 01422177 | MUNOZ, ANA S | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 894 | 01425644 | MOHAMED, MOHAMED | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 895 | 01414242 | MIRANDA, MARIA E | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 896 | 0728469 | KINCADE, KEVIN | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | 14.73 | - | - | - | - | 14.73 | 14.73 | - | - | - | - | - | - | - |
| 897 | 01418121 | JACOBS, JONATHAN | US | USD | 600.00 | 600.00 | (6.02) | 606.02 | 606.02 | - | - | 100.00 | 100.00 | 5.97 | 94.03 | 94.03 | - | - | - | - | - | - | - | - | - |
| 898 | 01411952 | HOLDER, PAULA | US | USD | 600.00 | 600.00 | 5.97 | 594.03 | 594.03 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 899 | 01403970 | GUZMAN, JUAN ALBERTO | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 900 | 01412081 | GLAUBITZ, JUANITA H | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 901 | 01422556 | EXPERT COMMUNICATION MARKETING, INC | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 902 | 01412602 | EVERS, STEPHANIE L | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 903 | 01247598 | ESPOSITO, MONIQUE | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | 25.70 | - | - | - | - | 25.70 | 25.70 | - | - | - | - | - | - | - |
| 904 | 01405105 | CHOI, JOANNA W | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | 280.00 | 280.00 | - | 280.00 | 280.00 | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 905 | 0621351 | CHOE, ANDREW W | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | - | - | - | - | - | - | - | 2,063.67 | 2,000.00 | - | 2,000.00 | 2,000.00 | 63.67 | 63.67 |
| 906 | 01402302 | CAPLE, TANIKA R | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 907 | 01395304 | CALISE, THOMAS | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 908 | 01355590 | CAESAR, REYNOLD | US | USD | 600.00 | 600.00 | 1.99 | 598.01 | 598.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 909 | 01410241 | BACKER, EDITA R | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 910 | 01426019 | ADAMS KUMARAPERU, DAMITA R | US | USD | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 911 | 7200074223 | NUNN, PETER | AU | AUD | 596.82 | 200.00 | - | 200.00 | 176.05 | 478.00 | 420.77 | 164.98 | - | - | - | - | 187.42 | 164.98 | 414.59 | - | - | - | - | 470.98 | 414.59 |
| 912 | 8402180850 | LARSSON, MAGNUS | SE | SEK | 595.02 | - | - | - | - | 3,813.34 | 595.02 | 854.34 | 1,300.00 | 205.03 | (14.00) | (2.18) | 4,175.22 | 651.49 | 700.40 | - | - | - | - | 4,488.68 | 700.40 |
| 913 | 01423573 | RENAUD, SYLVAIN/CAROLINE, GATY | CA | CAD | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 914 | 01340669 | ONG, RONALD HEAN SOON | CA | CAD | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | - | - | - | - | - | - | - | 14.17 | - | - | - | - | 14.33 | 14.17 |
| 915 | 01350616 | MICHEL, DAVID YULE | CA | CAD | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | 14.91 | - | - | - | - | 15.07 | 14.91 | 395.66 | 400.00 | - | 400.00 | 395.66 | - | - |
| 916 | 01414417 | MAK, PHILLIP | CA | CAD | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 917 | 01299432 | JOHANNE MAGAS, ULISES AVILA | CA | CAD | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 918 | 01281260 | HAMILTON, JAMES M | CA | CAD | 593.48 | 600.00 | 2.22 | 597.75 | 591.26 | - | - | 197.83 | 200.00 | 4.46 | 195.50 | 193.37 | - | - | 14.98 | - | - | - | - | 15.14 | 14.98 |
| 919 | 01242208 | BINDRA, PARVINDER | CA | CAD | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | 15.11 | - | - | - | - | 15.28 | 15.11 | - | - | - | - | - | - | - |
| 920 | 01401474 | ANDERTON, RYAN G | CA | CAD | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | - | - | - | - | - | - | - | 237.40 | 240.00 | - | 240.00 | 237.40 | - | - |
| 921 | 01419170 | ACUNA, MINERVA V | CA | CAD | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | 642.93 | 650.00 | - | 650.00 | 642.93 | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 922 | 01179545 | 9123-1662 QUEBEC INC. | CA | CAD | 593.45 | 599.97 | 260.92 | 336.19 | 332.53 | - | - | 1,384.78 | 1,400.00 | 1,384.78 | - | - | - | - | 2,215.65 | 2,240.00 | 2,215.65 | - | - | - | - |
| 923 | 8103371710 | JENS PEDERSEN | DK | DKK | 592.53 | - | - | - | - | 3,001.45 | 592.53 | 639.82 | - | - | - | - | 3,241.01 | 639.82 | 891.37 | 1,025.00 | 202.34 | - | - | 3,490.29 | 689.03 |
| 924 | 8170016343 | RAVN, CHRISTIAN HANSEN | DK | DKK | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 925 | 8170017387 | NUMEKO FELIX, ABDALLAH | DK | DKK | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 926 | 8170017400 | LUND, KIM | DK | DKK | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 927 | 8103536796 | LENE, ENGHAVE | DK | DKK | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 928 | 8103448445 | LARSEN, MARIANNE QS | DK | DKK | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - | 16.47 | - | - | - | - | 83.45 | 16.47 |
| 929 | 8103536275 | KROUN, DORTHE CHRISTINA | DK | DKK | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 930 | 8103536745 | KAMARA, BINTU | DK | DKK | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 931 | 8103536358 | HANSEN, ERIK | DK | DKK | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 932 | 8103519212 | ELLEGAARD, BENTE | DK | DKK | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 933 | 8103504842 | ANDERSEN, HANNE VANTING | DK | DKK | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 934 | 8103491770 | AAGAARD, JONAS HOSTRUP | DK | DKK | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 935 | 8102517160 | SEIDING, LARS | DK | DKK | 588.03 | - | - | - | - | 2,978.65 | 588.03 | 534.27 | - | - | - | - | 2,706.35 | 534.27 | 812.48 | 1,575.00 | 310.92 | - | - | 2,540.67 | 501.56 |
| 936 | 7600703369 | ZORZAN, PATRICE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 937 | 7070010760 | ZORNIG, MONIKA | AT | EUR | 587.95 | 400.00 | 2.20 | 398.50 | 585.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 938 | 7600677843 | ZANIN, MYRIAM | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 939 | 7800315501 | ZACCARDELLI, SERENA | IT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 940 | 7600690455 | YGORRA, LUDOVIC | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 941 | 7600699682 | WLODY, MARIE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 942 | 7600702543 | WEIGEL, CELINE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 943 | 7600703495 | WATTEL, GREGORY | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 944 | 7600704594 | WALERYSZAK, ESTELLE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 945 | 7870012310 | VOGRIG, LAURA | IT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | 248.58 | 150.00 | - | 150.00 | 220.48 | 19.12 | 28.10 |
| 946 | 7670044380 | VINET, HUGUES | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 947 | 7670130793 | VILCOT, SANDRINE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 948 | 7600704420 | VIDEAU, FREDERIC | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 949 | 7670116932 | VIARDOT, LOLA | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 950 | 7170036512 | VERGASTO PEGUEIRO, RENATO JOSE | PT | EUR | 587.95 | 400.00 | 4.41 | 397.00 | 583.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 951 | 7600701389 | VASSEUR, JULIEN | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 952 | 7600692567 | VAN LAARHOVEN, DAVID | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 953 | 8003796926 | VAN DER VEEN, ESMERALDA | NL | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 954 | 7670122964 | TOURNEL, ISABELLE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 955 | 7600701909 | TOUCHARD, THOMAS | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 956 | 7670117553 | TONIN, MELISSA | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 957 | 7670132769 | THIANDOUM, BABACAR | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 958 | 7670126874 | THERAUD, STEPHANE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 959 | 7600692387 | TETE, LYDIA | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 960 | 7670122305 | TCHETCHOUA, TROTIA | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 961 | 7670124200 | SURLANNE, FREDERIC | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 962 | 7800284970 | STECHER, GERNOT | IT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 963 | 7670125955 | SOULEILLE PEYROUS, KARINE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 964 | 7600700747 | SOUBEYRE, NICOLAS | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 965 | 7800310667 | SORGE, LUCA | IT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 966 | 7600681227 | SIGNARD DE PALISSAUX, HUBERT | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 967 | 7600700122 | SEVIN, ERIC | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 968 | 7670122525 | SERRES, JÉRÔME | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 969 | 7670131485 | SEGUINEAU, CAROLE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 970 | 7600690430 | SCHNEIDER, MARJORIE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 971 | 7670125525 | SCALBERT, THIBAULT E | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 972 | 7600701911 | SAVIGNAC, ERIC | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 973 | 7100186595 | SANTOS, CRISTINA MARIA SILVA VALENTE | PT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 974 | 7170028106 | SANTOS MARTINS, SANDRA JARDIM | PT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 975 | 7670068986 | SANSOT, CANDICE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 976 | 7670126315 | SANCHIZ, MARTINE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 977 | 7670124907 | SADOT, EMMANUEL | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 978 | 7600681821 | SABATIER, FLORENT | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 979 | 7600674072 | SABATHIER, LAURENT | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 980 | 7800315660 | RUBINO, GIOVANNA | IT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 981 | 7670128337 | ROUX DE VENCE, CHRISTOPHER | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 982 | 7600689366 | ROBERT, FRANCOIS | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 983 | 7600680868 | RAYNAL, MICHAEL | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 984 | 7800312945 | RANALLETTA, ANNA | IT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 985 | 7670126365 | RABOURT, ROSE-MARIE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 986 | 7670131325 | RABE, CARINE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 987 | 7670131845 | QUELAVOINE, BASTIEN B | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 988 | 7600691304 | QUAT' PATTES | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 989 | 7670129131 | PUCHOL, JOSE-MICHEL | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 990 | 7670122147 | PUCHOL, CLAIRE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 991 | 7600697713 | PROST, CHRISTIAN | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 992 | 7670122098 | PREVOT, YVONNE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 993 | 7670130848 | PREHAUT, NICOLAS | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 994 | 7170038206 | PONTE, JORGE SAMUEL ROCHA | PT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 995 | 7600696481 | POLI, DOMINIQUE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 996 | 7600686637 | POLI, ANTOINE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 997 | 7600665812 | POINCEAUX, LIONEL | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 998 | 7600696359 | PLOUIN, GHISLAINE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 999 | 7600694395 | PITOU, ELODIE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1000 | 7670125278 | PITHON, MAXIME | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1001 | 7170038506 | PIRES MACIEL, FABIO ANDRE | PT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1002 | 7100187223 | PINTO MOURA, LIDIA CARMO | PT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1003 | 7670116941 | PERRETTE, JEREMY | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1004 | 7170037686 | PEREIRA, ELIAS S | PT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1005 | 7600702079 | PEMEJA, AURELIEN | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1006 | 7600705992 | PELLIZZARI, LIONEL | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1007 | 7600702114 | PAUTIER, GILLES | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1008 | 7670107862 | PARIS, GERARD | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1009 | 7600667937 | PALACIN, MICHEL | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1010 | 7800319303 | NERI, MAURO | IT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1011 | 7670122085 | NASRI, REDOUANE | FR | EUR | 587.95 | 400.00 | 6.61 | 395.50 | 581.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1012 | 7670130997 | MOUSSEAU, ALFRED | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1013 | 7670124354 | MOSER, JOHNNY | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1014 | 7600690448 | MORTINI, THIERRY | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1015 | 7600692125 | MORLAN, FREDERIC | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1016 | 7600665404 | MONTAULARD, MARYLIN | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1017 | 7670116927 | MOLIERE, FAYOLE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1018 | 7670126683 | MESSAOUDENE, MALIK | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1019 | 7600671137 | MERCIER, ANNE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1020 | 7670129310 | MERAD, MANEL | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1021 | 7600679159 | MENDRAS, FRANCOISE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1022 | 7600698472 | MEGEL, PASCAL | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1023 | 7100187222 | MEDEIROS DAS EIRAS, LUIS MIGUEL | PT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1024 | 7600584859 | MAURIN, MARIE-FRANCE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1025 | 7800317633 | MATASSA, PAOLA | IT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 1026 | 7670129326 | MASSON, SEBASTIEN M | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1027 | 7670129345 | MASSON, ROLAND G | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1028 | 7600703681 | MASSICOT, WILLY | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1029 | 7670114665 | MARTY, MAXIME | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1030 | 7100187700 | MARTINS, MARIA JOSE | PT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1031 | 7670131088 | MARTINS, JULIEN | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1032 | 7600701309 | MARTIN, MARIE MADELEINE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1033 | 7600687588 | MARTIN, LOUIS | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1034 | 7600683011 | MARSOO, ANNIE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1035 | 7600684322 | MARMOUGET, SEVERINE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1036 | 7600674401 | MARIN, EDDY | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1037 | 7600701675 | MAQUIN, TIPHANIE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1038 | 7670019900 | MALLUZZO, MICHAEL | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1039 | 7600706562 | MAIN, JEAN-PHILIPPE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1040 | 7670128433 | MAGGIOLO, SEBASTIEN | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1041 | 7100201083 | LOPES, JOEL DE SOUSA | PT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1042 | 7170037926 | LOPES SERRA, CLAUDIA S | PT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1043 | 7600699678 | LLINARES, DAVID | FR | EUR | 587.95 | 400.00 | 2.20 | 398.50 | 585.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1044 | 7800274780 | LIVIGNANI, FILIPPO | IT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | 26.81 | - | - | - | - | 18.24 | 26.81 | - | - | - | - | - | - | - |
| 1045 | 7600687850 | LIPPENS, CEDRIC | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1046 | 7600707903 | LEMERLE DE SPEYR, LUC | FR | EUR | 587.95 | 400.00 | 2.20 | 398.50 | 585.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1047 | 7600692574 | LECOINTRE, ERIC | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1048 | 7600706591 | LECIK, JULIE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1049 | 7800315527 | LECCE, CAROLINA | IT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1050 | 7600619380 | LECAPLAIN, DANY | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1051 | 7600703963 | LEBLANC, OLIVIER | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1052 | 7600698469 | LEBARBIER, NELLY | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1053 | 7670131865 | LAVAUD, FRANCK | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1054 | 7600673507 | LAURENT, SANDY | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1055 | 7600693517 | LAGARDERE, JEREMIE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1056 | 7600701271 | LAFEVILLE, CHRISTINE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1057 | 7670127179 | LACHI, DJAMEL | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1058 | 7670126651 | KHEBBABI, NAWEL | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1059 | 7670131034 | JOUINES, REMI | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1060 | 7670125745 | JONCQUEZ, CHARLES-NICOLAS J | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1061 | 7670130947 | JODET, FRANCOISE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1062 | 7600694388 | JEANNIN, CAROL | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1063 | 7670128985 | JALLAGEAS, BENOIT | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1064 | 7600689822 | HOUILLON, INGRID | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1065 | 7600690578 | HOLLEVOET, SIGISMOND | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1066 | 7600690577 | HOLLEVOET, NADINE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1067 | 7600703342 | HERVEU, MOANA | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1068 | 7670135905 | HENNION, BENEDICTE M | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1069 | 7670135045 | HEMERY, MARINE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1070 | 7600696358 | HAUVILLE, REMI | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1071 | 7670131665 | HALAS, RUBEN | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1072 | 7670120650 | HAJI, UMERA | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1073 | 7600665314 | HABACHOU, RACHID | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1074 | 7670125486 | GUINET, BERTRAND | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1075 | 7600686802 | GUIDONI, MAEVA | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1076 | 7600684465 | GUICHOT, MARIE FRANCE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1077 | 7670104823 | GUICHARD, NICOLAS | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1078 | 7600686898 | GUAROUACH, SAID | FR | EUR | 587.95 | 400.00 | 11.54 | 392.15 | 576.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1079 | 7670132045 | GLORIES, LORIS | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1080 | 7600694219 | GLAIZE, PHILIPPE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1081 | 7670130065 | GIBERT, JULIE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1082 | 7600679307 | GAYRAUD, ISABELLE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1083 | 7670130936 | GAUDOUT, LAETITIA | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1084 | 7600685323 | GARIN, SARA | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1085 | 7600700756 | GARCIA, JACQUELINE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1086 | 7670124198 | GANTIEZ, THIERRY | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1087 | 7670124027 | GANELON, FRANCK | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1088 | 7670125614 | FRANCOIS, THIERRY | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1089 | 7600680345 | FOUGERES, AURELIE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1090 | 7170037846 | FONSECA, PAULO J | PT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1091 | 7100197152 | FITAS, ANTONIO MANUEL DOS SANTOS | PT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1092 | 7670128065 | FERRIER, MARIE LAURE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1093 | 7100113358 | FERREIRA SOUSA, NUNO JOSE | PT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1094 | 7670130285 | FAURE, JEREMY | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1095 | 7670130005 | FARJOTS, DANIEL J | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1096 | 7670132768 | FANNANE, SOPHIANE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1097 | 7670117070 | EL BEKRI, RACHID | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1098 | 7670125988 | DUVERNEUIL, JOELLE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1099 | 7670129505 | DUPAU, SEBASTIEN | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1100 | 7600704675 | DUCOS, MICKAEL | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1101 | 7600700950 | DONATO, FABIO LOKRENCE STEFANO | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1102 | 7670125505 | DHIF, NORA | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1103 | 7600701378 | DELVILLE, MONIQUE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1104 | 7600690391 | DELQUE, YANNICK | FR | EUR | 587.95 | 400.00 | 2.20 | 398.50 | 585.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1105 | 7800315369 | DEL BEN, ALESSANDRO | IT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1106 | 7670129627 | DE PRAT, MARC | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1107 | 7600640228 | DE LA PIQUERIE, JACQUES | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1108 | 7800316411 | DE IACOBIS, ROSARIO | IT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1109 | 7600699180 | DA-SILVA, ANTONIO | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1110 | 7600699369 | DANE, VANESSA | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1111 | 7800315934 | D'AMICO, ENZO | IT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1112 | 7600691496 | COUTOULY, BENOIT | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1113 | 7600695966 | COURGEY, BERTRAND | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1114 | 7670125756 | COULANGE, JEAN-PHILIPPE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1115 | 7670056801 | COPETE, RICHARD | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1116 | 7600680394 | CONTINO, MARISA | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1117 | 7670121685 | COLOMAS CADARS, DENIS J | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1118 | 7670055601 | COCHIN, LAURE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1119 | 7670129454 | CLUSAN, PHILIPPE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1120 | 7600702141 | CLAVEROL, ESTELLE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1121 | 7670116938 | CLAUDEON, WILLIAM | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1122 | 7670129350 | CIARAVINO, MATHILDE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1123 | 7600679314 | CHRISTOPHOUL, MYRIAM | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1124 | 7670132627 | CHARTON, MARIE-LINE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1125 | 7670132085 | CHABASSE, VERONIQUE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1126 | 7670128336 | CESTER, ERIC | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1127 | 7670128679 | CAVAREC, JEAN PAUL | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1128 | 7670126533 | CASSAN, JEROME | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1129 | 7600695353 | CAPPA, CHRISTIAN | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1130 | 7600696305 | CALLEJA, OLIVIER | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1131 | 7600669043 | CADET, KATIA | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1132 | 7670130950 | BURGAN, AGATHE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1133 | 7800315085 | BUONTEMPO, TERESA | IT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1134 | 7670128725 | BROCARD, ADELINE D | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1135 | 7670130866 | BRISSON, YANN | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1136 | 7800312757 | BRIENZA, MARCELLO | IT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1137 | 7670123962 | BRANELLEC, GUILLAUME | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1138 | 7600699945 | BRAIDA, MELANIE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1139 | 7600628910 | BOUZELMAT, JAOUED | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1140 | 7600695080 | BOURNE, MARC | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1141 | 7600701544 | BOURNAZEL, DOROLES | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1142 | 7670129029 | BOURGERON, RODOLPHE L | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1143 | 7600687303 | BOUKHRIS, SAMIRA | FR | EUR | 587.95 | 400.00 | 4.26 | 397.10 | 583.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1144 | 7670118352 | BOUDANE, ZOHRA | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1145 | 7670117065 | BOUCHE, DELPHINE | FR | EUR | 587.95 | 400.00 | 6.61 | 395.50 | 581.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1146 | 7670125359 | BOTTON, CHRISTOPHE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1147 | 7600632895 | BORREAU, DOMINIQUE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1148 | 7600690572 | BONO, DAVID | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1149 | 7600696912 | BIOLCHINI, SANDRA | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1150 | 7670120675 | BEURIOT, AMELIE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1151 | 7670129211 | BESSEDE, PATRICE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1152 | 7600664709 | BERNARD, LAETITIA | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1153 | 7670125937 | BENOIST, GUY | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1154 | 7600699362 | BENICHOU, KEVIN | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1155 | 7600696651 | BEN SEGHIR, SAID | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1156 | 7600700003 | BELARI, MOHAMED | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1157 | 7600681631 | BECHEN, JULIE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1158 | 7670131073 | BATAILLE, LOUIS | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1159 | 7600698821 | BARD, NICOLAS | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1160 | 7170038846 | BARBOSA, JOSE MANUEL ESTEVES | PT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1161 | 7600684820 | BARAILLE, PATRICIA | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1162 | 7670132006 | BALDOMERO, PATRICK | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1163 | 7670126201 | AYME, ANNE-MARIE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1164 | 7670116525 | AVON, EVELYNE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1165 | 7600694516 | ASFAUX, OLIVIER | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1166 | 7670127845 | ARROYO, LIONEL | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1167 | 7670131110 | ARADE, CHRISTINE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1168 | 7870040648 | ANTICI, MICHAELA | IT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1169 | 7600686446 | ANDRONACO, VINCENT | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1170 | 7670116090 | ANDOCHE, DAVID | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1171 | 7670128390 | ANCELE, FABRICE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1172 | 7670119027 | AMIRECHE, AMEL | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1173 | 7670123976 | ALBINET, CHARLES | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1174 | 7600700002 | AH-KOON, CAROLE | FR | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1175 | 7100187883 | ACURCIO ROIS, DARIO FILIPE | PT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1176 | 7800318540 | ABBALLE, GABRIELLA | IT | EUR | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1177 | 8102288790 | HANSEN, CASPER | DK | DKK | 586.21 | - | - | - | - | 2,969.46 | 586.21 | 645.02 | - | - | - | - | 3,267.34 | 645.02 | 649.37 | - | - | - | - | 3,289.37 | 649.37 |
| 1178 | 7000156930 | ZACHERL, CHRISTIAN | AT | EUR | 583.69 | - | - | - | - | 397.10 | 583.69 | 621.07 | - | - | - | - | 422.53 | 621.07 | 611.35 | - | - | - | - | 415.92 | 611.35 |
| 1179 | 013805 | THE MCNAIRY GROUP, LLC | US | USD | 583.21 | 560.00 | 560.00 | - | - | 23.21 | 23.21 | 780.00 | 780.00 | 280.00 | 500.00 | 500.00 | - | - | 296.34 | 280.00 | 280.00 | - | - | 16.34 | 16.34 |
| 1180 | 7600369140 | BRISSET, CLAUDE | FR | EUR | 582.25 | - | - | - | - | 396.12 | 582.25 | 1,051.16 | 195.00 | 286.62 | - | - | 520.14 | 764.54 | 4,130.50 | 2,325.00 | 477.71 | 2,000.00 | 2,939.75 | 485.10 | 713.04 |
| 1181 | 7950056198 | AH YOUNG, FETUAOINA | NZ | NZD | 577.79 | 750.00 | - | 750.00 | 577.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1182 | 0600254 | GUILES, NANCY T | US | USD | 573.03 | - | - | - | - | 573.03 | 573.03 | 604.49 | - | - | - | - | 604.49 | 604.49 | 802.93 | 200.00 | 200.00 | - | - | 602.93 | 602.93 |
| 1183 | 069851 | LASER TEAM, INC | US | USD | 572.08 | - | - | - | - | 572.08 | 572.08 | 625.95 | - | - | - | - | 625.95 | 625.95 | 636.46 | - | - | - | - | 636.46 | 636.46 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1184 | 01040756 | JOBIN, FRANCIS | CA | CAD | 569.36 | 560.00 | 553.91 | - | - | 15.62 | 15.45 | 1,721.08 | 1,740.00 | 237.39 | 1,500.00 | 1,483.69 | - | - | 2,927.82 | 2,960.00 | 949.56 | 2,000.00 | 1,978.26 | - | - |
| 1185 | 0900 | WEALTH BUILDER COMMUNICATION | US | USD | 566.93 | - | - | - | - | 566.93 | 566.92 | 511.79 | - | - | - | - | 511.79 | 511.79 | 18.73 | - | - | - | - | 18.73 | 18.73 |
| 1186 | 01046286 | EVANS, TIMOTHY | US | USD | 566.35 | - | - | - | - | 566.35 | 566.35 | 45.46 | - | - | - | - | 45.46 | 45.46 | 586.19 | - | - | - | - | 586.19 | 586.19 |
| 1187 | 7100090662 | PEIXOTO, EURICO CARVALHO | PT | EUR | 565.91 | 385.00 | 565.91 | - | - | - | - | - | - | - | - | - | - | - | 171.90 | - | - | - | - | 116.95 | 171.90 |
| 1188 | 8700549650 | NETBORNE AS | NO | NOK | 565.25 | - | - | - | - | 3,058.72 | 565.25 | 511.40 | - | - | - | - | 2,767.34 | 511.40 | 563.54 | - | - | - | - | 3,049.47 | 563.54 |
| 1189 | 0363492 | DIANDREA, DON A | US | USD | 556.98 | - | - | - | - | 556.98 | 556.98 | 540.14 | - | - | - | - | 540.14 | 540.14 | 498.67 | - | - | - | - | 498.67 | 498.67 |
| 1190 | 01118499 | WALKER, RICHARD D | US | USD | 555.74 | 541.82 | (9.00) | 550.82 | 550.82 | 13.92 | 13.92 | 14.48 | - | - | - | - | 14.48 | 14.48 | 23.83 | - | - | - | - | 23.83 | 23.83 |
| 1191 | 8906256775 | HERRMANN, SYLVIA | DE | EUR | 553.16 | - | - | - | - | 376.33 | 553.16 | 575.60 | - | - | - | - | 391.60 | 575.60 | 597.02 | - | - | - | - | 406.17 | 597.02 |
| 1192 | 7250000304 | PETELYN ENTERPRISES PTY LTD | AU | AUD | 550.41 | - | - | - | - | 625.28 | 550.41 | 629.43 | - | - | - | - | 715.05 | 629.43 | 610.60 | - | - | - | - | 693.65 | 610.60 |
| 1193 | 01392006 | FLOYD, ANGEL M | US | USD | 550.00 | 550.00 | - | 550.00 | 550.00 | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 1194 | 085767 | ROBINSON, WILLIAM | US | USD | 549.40 | 80.00 | 80.00 | - | - | 469.40 | 469.40 | 481.60 | - | - | - | - | 481.60 | 481.60 | 578.93 | 160.00 | 160.00 | - | - | 418.93 | 418.93 |
| 1195 | 0362030 | COLOSSIANS 3:23-24 | US | USD | 544.34 | - | - | - | - | 544.34 | 544.34 | 588.28 | - | - | - | - | 588.28 | 588.28 | 565.09 | - | - | - | - | 565.09 | 565.09 |
| 1196 | 7800017441 | DORI, ALBERTA | IT | EUR | 543.51 | 70.00 | 102.89 | - | - | 299.77 | 440.62 | 3,922.80 | 2,630.00 | 928.22 | 1,998.50 | 2,937.55 | 38.80 | 57.03 | 482.63 | 70.00 | 105.09 | (1.50) | (2.20) | 258.35 | 379.74 |
| 1197 | 7400535311 | SOLIS, ADRIANA | CH | CHF | 543.35 | 600.00 | - | 600.00 | 543.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1198 | 7470022524 | MASSET, CHANTAL | CH | CHF | 543.35 | 600.00 | - | 600.00 | 543.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1199 | 8701477800 | JOHANNESEN, TRINE | NO | NOK | 542.47 | - | - | - | - | 2,935.48 | 542.47 | 546.74 | - | - | - | - | 2,958.57 | 546.74 | 634.24 | - | - | - | - | 3,432.06 | 634.24 |
| 1200 | 8001201860 | TEAM-WORK INTERNATIONAL | NL | EUR | 542.43 | - | - | - | - | 369.03 | 542.43 | 548.63 | - | - | - | - | 373.25 | 548.63 | 547.47 | - | - | - | - | 372.46 | 547.47 |
| 1201 | 0191940 | RED APPLE MARKETING INTERNATIONAL INC. | CA | CAD | 541.03 | - | - | - | - | 546.98 | 541.03 | 674.91 | 88.04 | 87.08 | - | - | 594.29 | 587.83 | 792.17 | 222.25 | 219.84 | - | - | 578.62 | 572.33 |
| 1202 | 7600119723 | PRESTINI, ALAIN | FR | EUR | 540.47 | 130.00 | 191.08 | - | - | 237.70 | 349.39 | 2,863.92 | 1,750.00 | - | 1,750.00 | 2,572.28 | 198.41 | 291.64 | 2,004.15 | 1,150.00 | 955.41 | 500.00 | 734.94 | 213.49 | 313.80 |
| 1203 | 7950020740 | MAMU & WAYNE RERE | NZ | NZD | 539.27 | 700.00 | - | 700.00 | 539.27 | - | - | 317.80 | 400.00 | - | 400.00 | 308.16 | 12.51 | 9.64 | - | - | - | - | - | - | - |
| 1204 | 01015920 | DYNASTY INTERNATIONAL MARKETING GROUP | US | USD | 534.44 | 520.00 | 520.00 | - | - | 14.44 | 14.44 | 534.58 | 520.00 | 520.00 | - | - | 14.58 | 14.58 | 8,071.58 | 8,059.57 | 2,059.57 | 6,000.00 | 6,000.00 | 12.01 | 12.01 |
| 1205 | 7600065948 | MONTET, BRIGITTE | FR | EUR | 530.07 | 260.00 | 382.17 | - | - | 100.62 | 147.90 | 230.37 | 65.00 | 95.54 | - | - | 91.73 | 134.83 | 1,348.53 | 835.00 | 859.87 | 250.00 | 367.47 | 82.45 | 121.19 |
| 1206 | 7600683356 | REY, MICHEL | FR | EUR | 529.16 | 360.00 | - | 360.00 | 529.16 | - | - | 1,455.18 | 990.00 | - | 990.00 | 1,455.18 | - | - | 1,719.76 | 1,170.00 | - | 1,170.00 | 1,719.76 | - | - |
| 1207 | 7670009179 | PONCHELET, NADIR | FR | EUR | 529.16 | 360.00 | - | 360.00 | 529.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1208 | 7600614864 | HACHANI, KAMEL | FR | EUR | 529.16 | 360.00 | - | 360.00 | 529.16 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 529.16 | 360.00 | - | 360.00 | 529.16 | - | - |
| 1209 | 7670057361 | DUBREIL, SÉBASTIEN | FR | EUR | 529.16 | 360.00 | - | 360.00 | 529.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1210 | 7600681339 | FISSET, VERONIQUE | FR | EUR | 529.15 | 225.00 | - | 225.00 | 330.72 | 135.00 | 198.43 | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 1211 | 7670117995 | SCHLECK, CELINE | FR | EUR | 529.15 | 360.00 | - | 360.00 | 529.15 | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 1212 | 7600679493 | ROY, PHILIPPE | FR | EUR | 529.15 | 360.00 | - | 360.00 | 529.15 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - |
| 1213 | 7600682636 | POITEVIN, HUGO | FR | EUR | 529.15 | 360.00 | - | 360.00 | 529.15 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 1214 | 7600663682 | MIMOUNI, ELIAN | FR | EUR | 529.15 | 360.00 | - | 360.00 | 529.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1215 | 7600665672 | LAJOUANIE, HECTOR | FR | EUR | 529.15 | 360.00 | - | 360.00 | 529.15 | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 1216 | 7600669919 | GAUTHIER, JULIEN | FR | EUR | 529.15 | 360.00 | 8.81 | 354.00 | 520.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1217 | 7670079167 | DELPERIE, STEPHANE | FR | EUR | 529.15 | 360.00 | - | 360.00 | 529.15 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 1218 | 7670112925 | CORPINOT, FREDERIC | FR | EUR | 529.15 | 360.00 | 4.41 | 357.00 | 524.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1219 | 06 | GRONDZ, JEFFREY T | US | USD | 527.01 | 40.00 | 40.00 | - | - | 487.01 | 487.01 | 686.64 | 160.00 | 160.00 | - | - | 526.64 | 526.64 | 144.66 | 120.00 | 120.00 | - | - | 24.66 | 24.66 |
| 1220 | 09931 | DORA CHAMBERS - DDC COMMUNICATIONS, INC | US | USD | 520.00 | 520.00 | 521.99 | (1.99) | (1.99) | - | - | 2,121.58 | 2,100.00 | 600.00 | 1,500.00 | 1,500.00 | 21.58 | 21.58 | 4,660.00 | 4,660.00 | 1,160.00 | 3,500.00 | 3,500.00 | - | - |
| 1221 | 01057789 | GREENE, ARTHUR | US | USD | 519.68 | 80.00 | 80.00 | - | - | 439.68 | 439.68 | 1,027.51 | 600.00 | - | 600.00 | 600.00 | 427.51 | 427.51 | 296.54 | - | - | - | - | 296.54 | 296.54 |
| 1222 | 8905037350 | PHILIPP, GOERAN | DE | EUR | 518.03 | 70.00 | 102.89 | - | - | 282.43 | 415.14 | 436.01 | - | - | - | - | 296.63 | 436.01 | 427.22 | - | - | - | - | 290.65 | 427.22 |
| 1223 | 0243452 | SYLVIA S Y LEE DBA UTILITY AUD & MGMT SERV | US | USD | 515.11 | - | - | - | - | 515.11 | 515.11 | 617.52 | - | - | - | - | 617.52 | 617.52 | 516.55 | - | - | - | - | 516.55 | 516.55 |
| 1224 | 8102513580 | HAABER, ELLEN M.B. | DK | DKK | 514.99 | - | - | - | - | 2,608.69 | 514.99 | 558.63 | - | - | - | - | 2,829.76 | 558.63 | 533.27 | - | - | - | - | 2,701.29 | 533.27 |
| 1225 | 01284007 | DISTRIBUTEUR DIRECT INTERNATIONAL | CA | CAD | 514.47 | 520.12 | 514.47 | - | - | - | - | 435.23 | 440.00 | 435.23 | - | - | - | - | 5,598.47 | 5,660.00 | 2,136.52 | 3,500.00 | 3,461.95 | - | - |
| 1226 | 7600703370 | VIRETTO, RENE | FR | EUR | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 1227 | 7670123030 | SABARDINE, DENIS G | FR | EUR | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 1228 | 7670123956 | RAYMONDIE, DANIEL | FR | EUR | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 1229 | 7600701377 | QUATTROCCHI, MURIELLE | FR | EUR | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 1230 | 7600672007 | MARTIN, ANNIE MARIE ANNE | FR | EUR | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 1231 | 7670119114 | KLEIN, PHILIPPE | FR | EUR | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 1232 | 7600689674 | JENTIL, ANNE MARIE | FR | EUR | 514.46 | 350.00 | 2.21 | 348.50 | 512.25 | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 1233 | 7670124906 | JACOB, MARTINE | FR | EUR | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 1234 | 7600696769 | FAVEERS, JULIE | FR | EUR | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 1235 | 7600698888 | CHATENET, CYRIL | FR | EUR | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 1236 | 7670124346 | CAPDEVILLE, LAURE | FR | EUR | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 1237 | 7600700744 | CANTON-SIMON, OPHELIE | FR | EUR | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 1238 | 7600691954 | AGUILERA, ERIC | FR | EUR | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 1239 | 7200001301 | LABUSCHEWSKI, HAYLEY | AU | AUD | 512.97 | - | - | - | - | 582.74 | 512.97 | 682.15 | 200.00 | - | 200.00 | 176.05 | 574.94 | 506.10 | 335.05 | 200.00 | - | 200.00 | 176.05 | 180.63 | 159.00 |
| 1240 | 0614454 | BUCK, JOHN T | US | USD | 512.59 | - | - | - | - | 512.59 | 512.59 | 521.14 | - | - | - | - | 521.14 | 521.14 | 470.54 | - | - | - | - | 470.54 | 470.54 |
| 1241 | 8903797150 | SCHNEIDER, KLEMENS | DE | EUR | 511.84 | - | - | - | - | 348.22 | 511.84 | 574.94 | - | - | - | - | 391.15 | 574.94 | 597.99 | - | - | - | - | 406.83 | 597.99 |
| 1242 | 8003560411 | JACK EN DIANA WEIJERS | NL | EUR | 506.42 | - | - | - | - | 344.53 | 506.42 | 553.16 | - | - | - | - | 376.33 | 553.16 | 455.68 | - | - | - | - | 310.01 | 455.68 |
| 1243 | 8103349084 | AASE SCHMIDT | DK | DKK | 505.14 | - | - | - | - | 2,558.76 | 505.14 | 559.69 | - | - | - | - | 2,835.12 | 559.69 | 530.20 | - | - | - | - | 2,685.74 | 530.20 |
| 1244 | 01426536 | TOWNSEND, CAROLYN F | US | USD | 500.00 | 450.00 | - | 450.00 | 450.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1245 | 01279390 | SMITH, CHANELLE D | US | USD | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | - | - | - | - | - | - | - | 800.00 | 800.00 | - | 800.00 | 800.00 | - | - |
| 1246 | 01432034 | SEAGLE, BRAD C | US | USD | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1247 | 01428573 | ROSTOMYAN, LISA | US | USD | 500.00 | 400.00 | - | 400.00 | 400.00 | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1248 | 01402064 | PEREIRA, KIMBERLY | US | USD | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 1249 | 01403029 | PERALTA, DANISA | US | USD | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | 1,280.00 | 1,280.00 | - | 1,280.00 | 1,280.00 | - | - |
| 1250 | 01433313 | PEINADO, SANTIAGO N | US | USD | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1251 | 01429209 | MENDOZA, GRACIELA | US | USD | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1252 | 01338292 | MASRI, SILVANA | US | USD | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | 1,450.00 | 1,450.00 | - | 1,450.00 | 1,450.00 | - | - | 761.97 | 750.00 | - | 750.00 | 750.00 | 11.97 | 11.97 |
| 1253 | 01430784 | MACHADO, ROBERTA | US | USD | 500.00 | 450.00 | - | 450.00 | 450.00 | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1254 | 01429576 | LOPEZ, MICHELLE A | US | USD | 500.00 | 400.00 | - | 400.00 | 400.00 | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1255 | 01349200 | LACHEEN, STUART | US | USD | 500.00 | 500.00 | 3.98 | 496.02 | 496.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1256 | 01430133 | JACKSON, BRIAN C | US | USD | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1257 | 01430247 | GONSALVES, DANA K | US | USD | 500.00 | 350.00 | - | 350.00 | 350.00 | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1258 | 01429225 | GARCIA-SILVA, VICTOR | US | USD | 500.00 | 500.00 | 1.99 | 498.01 | 498.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1259 | 01429654 | GARCIA, MARYCEL T | US | USD | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1260 | 01430570 | FISCUS, ANTHONY W | US | USD | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1261 | 01429323 | FERNANDEZ, BRONSON A | US | USD | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1262 | 01428770 | DEESE, JONATHAN R | US | USD | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1263 | 01428927 | DAYE, NAIMAH R | US | USD | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1264 | 01430734 | CORPUZ, LILANE M | US | USD | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1265 | 01432829 | CLINE, MATHINE | US | USD | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1266 | 01427575 | CHRISTIAN, PIMENTEL J | US | USD | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1267 | 01428787 | CHEN, BERNADETA | US | USD | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1268 | 01432226 | CERRILLOS, EBEN J | US | USD | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1269 | 01429324 | CASAS, ALVARO A | US | USD | 500.00 | 400.00 | - | 400.00 | 400.00 | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1270 | 01353889 | BOJANOWSKI, MARK | US | USD | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 1271 | 01427358 | ANGUIANO, ANTONIO | US | USD | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1272 | 01128639 | MALATESTA, MARK | US | USD | 499.54 | - | - | - | - | 499.54 | 499.54 | 506.74 | - | - | - | - | 506.74 | 506.74 | 294.47 | 280.00 | 280.00 | - | - | 14.47 | 14.47 |
| 1273 | 01429539 | YAP, ALVENEA | CA | CAD | 494.57 | 500.00 | - | 500.00 | 494.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1274 | 01429348 | VILLEGAS, AMELYN D | CA | CAD | 494.57 | 500.00 | - | 500.00 | 494.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1275 | 01431164 | TRUDEAU, ALEXANDRE | CA | CAD | 494.57 | 500.00 | - | 500.00 | 494.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1276 | 01428788 | THOMPSON, BAIN | CA | CAD | 494.57 | 500.00 | - | 500.00 | 494.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1277 | 01427947 | TAN, NIKOLA C | CA | CAD | 494.57 | 500.00 | 2.23 | 497.75 | 492.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1278 | 01428907 | SANHYU, GAEL | CA | CAD | 494.57 | 500.00 | - | 500.00 | 494.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1279 | 01427056 | ROMANO, CORINNA | CA | CAD | 494.57 | 500.00 | - | 500.00 | 494.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1280 | 01430230 | REYES, ZENAIDA C | CA | CAD | 494.57 | 500.00 | - | 500.00 | 494.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1281 | 01429876 | RENAUD, GAETAN | CA | CAD | 494.57 | 500.00 | - | 500.00 | 494.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1282 | 01429878 | POOI LEE, CHING | CA | CAD | 494.57 | 500.00 | - | 500.00 | 494.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1283 | 01429773 | NORTH CANADIAN CONSULTING SERVICES LTD | CA | CAD | 494.57 | 500.00 | - | 500.00 | 494.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1284 | 01428901 | MOUALEK SR, FARID | CA | CAD | 494.57 | 350.00 | - | 350.00 | 346.20 | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1285 | 01427652 | MOHAMED, MUDHIR A | CA | CAD | 494.57 | 500.00 | - | 500.00 | 494.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1286 | 01429477 | MELAS JR, MICHAEL A | CA | CAD | 494.57 | 500.00 | - | 500.00 | 494.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1287 | 01430188 | MARQUEZ, NOVENIDA R | CA | CAD | 494.57 | 350.00 | - | 350.00 | 346.20 | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1288 | 01428745 | LEUNG, MAN LING M | CA | CAD | 494.57 | 500.00 | - | 500.00 | 494.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1289 | 01431608 | KAMANDALI, CHRISTIAN K | CA | CAD | 494.57 | 500.00 | - | 500.00 | 494.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1290 | 01431148 | HSAINE, ADIL | CA | CAD | 494.57 | 500.00 | - | 500.00 | 494.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1291 | 01430669 | GABUTERO, WILFRED | CA | CAD | 494.57 | 500.00 | - | 500.00 | 494.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1292 | 01430720 | CONDO, PIERRE | CA | CAD | 494.57 | 500.00 | - | 500.00 | 494.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1293 | 01428504 | CONDO, DIANE | CA | CAD | 494.57 | 500.00 | - | 500.00 | 494.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1294 | 01428197 | AMARSAT, SAMIHA | CA | CAD | 494.57 | 500.00 | - | 500.00 | 494.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1295 | 01428278 | XU, TING WEI | CA | CAD | 494.56 | 500.00 | - | 500.00 | 494.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1296 | 01366072 | REDOUANI, SOUMIA | CA | CAD | 494.56 | 500.00 | - | 500.00 | 494.56 | - | - | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 1297 | 01431170 | EVANGELISTA, AVEGAEL P | CA | CAD | 494.56 | 500.00 | - | 500.00 | 494.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1298 | 01428552 | BEN JANNET, AKRAM | CA | CAD | 494.56 | 500.00 | - | 500.00 | 494.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1299 | 01435399 | ANTONIO, MARLON A | CA | CAD | 494.56 | 500.00 | 2.22 | 497.75 | 492.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1300 | 7600232705 | CELLOT, CECILE | FR | EUR | 489.66 | - | - | - | - | 333.13 | 489.66 | 443.24 | - | - | - | - | 301.55 | 443.24 | 447.27 | - | - | - | - | 304.29 | 447.27 |
| 1301 | 7600505682 | IZARD, JOCELYNE | FR | EUR | 488.42 | - | - | - | - | 332.29 | 488.42 | 365.69 | - | - | - | - | 248.79 | 365.69 | 344.16 | - | - | - | - | 234.14 | 344.16 |
| 1302 | 7250008099 | COSTAR LIMITED | AU | AUD | 486.69 | - | - | - | - | 552.89 | 486.69 | 490.99 | - | - | - | - | 557.78 | 490.99 | 357.26 | - | - | - | - | 405.85 | 357.26 |
| 1303 | 7800049279 | NAPPA, GIANLUCA | IT | EUR | 484.16 | 280.00 | 411.56 | - | - | 49.39 | 72.60 | 743.24 | 460.00 | 308.67 | 250.00 | 367.47 | 45.65 | 67.10 | 571.13 | 140.00 | 205.78 | - | - | 248.56 | 365.35 |
| 1304 | 7200355755 | STEWART, JULIE | AU | AUD | 484.15 | 550.00 | - | 550.00 | 484.15 | - | - | 880.26 | 1,000.00 | - | 1,000.00 | 880.26 | - | - | - | - | - | - | - | - | - |
| 1305 | 01005578 | BAR UNLIMITED I | US | USD | 483.45 | - | - | - | - | 483.45 | 483.45 | 500.41 | - | - | - | - | 500.41 | 500.41 | 499.21 | - | - | - | - | 499.21 | 499.21 |
| 1306 | 01163059 | BOLDUC , ALICE | CA | CAD | 483.02 | 450.00 | - | 450.00 | 445.11 | 38.33 | 37.91 | 339.37 | 300.00 | - | 300.00 | 296.74 | 43.10 | 42.63 | - | - | - | - | - | - | - |
| 1307 | 01168099 | BILLINGS , JANELL | US | USD | 477.57 | - | - | - | - | 477.57 | 477.57 | 462.79 | - | - | - | - | 462.79 | 462.79 | 717.36 | 300.00 | - | 300.00 | 300.00 | 417.36 | 417.36 |
| 1308 | 8906106212 | MARTIN, GUNTER | DE | EUR | 475.06 | - | - | - | - | 323.20 | 475.06 | 485.12 | - | - | - | - | 330.04 | 485.12 | 482.88 | - | - | - | - | 328.52 | 482.88 |
| 1309 | 01152453 | LES GESTIONS DEVIM | CA | CAD | 474.79 | 480.00 | 474.79 | - | - | - | - | 3,442.17 | 3,480.00 | 1,463.92 | 2,000.00 | 1,978.25 | - | - | 8,823.04 | 8,920.00 | 2,888.27 | 6,000.00 | 5,934.77 | - | - |
| 1310 | 01263123 | VICTOR, MAXIME | CA | CAD | 474.78 | 480.00 | 477.01 | (2.25) | (2.23) | - | - | 79.13 | 80.00 | 79.13 | - | - | - | - | 811.08 | 820.00 | 344.22 | 472.00 | 466.86 | - | - |
| 1311 | 01224725 | TURCOTTE , SHAWN | CA | CAD | 474.78 | 480.00 | 474.78 | - | - | - | - | 2,275.00 | 2,300.00 | 791.31 | 1,500.00 | 1,483.69 | - | - | 237.39 | 240.00 | 237.39 | - | - | - | - |
| 1312 | 042774 | SANCHEZ, PHYLLIS L | US | USD | 473.29 | 450.00 | - | 450.00 | 450.00 | 23.29 | 23.29 | 323.98 | 300.00 | - | 300.00 | 300.00 | 23.98 | 23.98 | 21.96 | - | - | - | - | 21.96 | 21.96 |
| 1313 | 7000212167 | ZACH, BARBARA | AT | EUR | 472.18 | - | - | - | - | 321.24 | 472.18 | 509.14 | - | - | - | - | 346.38 | 509.14 | 482.30 | - | - | - | - | 328.12 | 482.30 |
| 1314 | 0511289 | CYNDANE | US | USD | 472.18 | 450.00 | - | 450.00 | 450.00 | 22.18 | 22.18 | 323.42 | 300.00 | - | 300.00 | 300.00 | 23.42 | 23.42 | 23.04 | - | - | - | - | 23.04 | 23.04 |
| 1315 | 8902581010 | STRAUSS, HOLGER | DE | EUR | 471.67 | - | - | - | - | 320.89 | 471.67 | 501.34 | - | - | - | - | 341.08 | 501.34 | 516.12 | - | - | - | - | 351.13 | 516.12 |
| 1316 | 7250009451 | CAMERON, GEORDIE R | AU | AUD | 470.90 | - | - | - | - | 534.95 | 470.90 | 472.88 | - | - | - | - | 537.20 | 472.88 | 497.24 | - | - | - | - | 564.88 | 497.24 |
| 1317 | 7600523276 | PASCAL LAVEANT | FR | EUR | 470.65 | 195.00 | 286.62 | - | - | 125.20 | 184.03 | - | - | - | - | - | - | - | 4,036.26 | 2,650.00 | 955.43 | 2,000.00 | 2,939.75 | 95.98 | 141.08 |
| 1318 | 0475805 | LACY, FLORENCE | US | USD | 467.90 | 300.00 | - | 300.00 | 300.00 | 167.90 | 167.90 | 172.99 | - | - | - | - | 172.99 | 172.99 | 149.24 | - | - | - | - | 149.24 | 149.24 |
| 1319 | 8103391583 | ICON NETWORK | DK | DKK | 464.13 | 1,050.00 | 207.28 | - | - | 1,301.09 | 256.85 | 494.93 | 1,050.00 | 207.28 | - | - | 1,457.07 | 287.65 | 399.93 | 525.00 | 103.64 | - | - | 1,500.84 | 296.29 |
| 1320 | 7600213447 | DUBROEUCQ, PAUL EMMANUEL | FR | EUR | 463.91 | - | - | - | - | 315.61 | 463.91 | 413.96 | - | - | - | - | 281.63 | 413.96 | - | - | - | - | - | - | - |
| 1321 | 8102730630 | TEAM 4 EVER FREE V/KAREN TRIER | DK | DKK | 463.15 | - | - | - | - | 2,346.10 | 463.15 | 485.20 | - | - | - | - | 2,457.76 | 485.20 | 503.65 | - | - | - | - | 2,551.22 | 503.65 |
| 1322 | 7600506444 | ROCHDI, MKHININI | FR | EUR | 463.02 | 315.00 | 1,565.43 | (750.00) | (1,102.41) | - | - | 5,269.50 | 3,585.00 | 3,895.17 | 935.00 | 1,374.33 | - | - | 2,101.92 | 1,430.00 | 264.57 | 1,250.00 | 1,837.35 | - | - |
| 1323 | 7600679624 | DANG, NATHALIE | FR | EUR | 463.01 | 315.00 | 6.62 | 310.50 | 456.39 | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 1324 | 7670061462 | BARRAJA, YANNICK | FR | EUR | 463.01 | 315.00 | - | 315.00 | 463.01 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 1325 | 7600565197 | CORBEAU, REGINE | FR | EUR | 461.96 | 260.00 | 382.16 | - | - | 54.29 | 79.80 | 286.62 | 195.00 | 286.62 | - | - | - | - | 3,869.93 | 2,585.00 | 859.88 | 2,000.00 | 2,939.75 | 47.83 | 70.30 |
| 1326 | 8002763610 | DE KOCK TUINARMATUREN | NL | EUR | 459.51 | - | - | - | - | 312.62 | 459.51 | 440.80 | - | - | - | - | 299.89 | 440.80 | 433.17 | - | - | - | - | 294.70 | 433.17 |
| 1327 | 8905235350 | WOTTKE, RENATE | DE | EUR | 458.88 | - | - | - | - | 312.19 | 458.88 | 482.84 | - | - | - | - | 328.49 | 482.84 | 508.55 | - | - | - | - | 345.98 | 508.55 |
| 1328 | 01325837 | MASER, ANDREW | US | USD | 458.87 | 440.00 | 440.00 | - | - | 18.87 | 18.87 | 480.00 | 480.00 | 480.00 | - | - | - | - | 800.00 | 800.00 | 800.00 | - | - | - | - |
| 1329 | 7250002770 | OHEART, SHARIZAAR | AU | AUD | 456.15 | - | - | - | - | 518.19 | 456.15 | 431.05 | - | - | - | - | 489.68 | 431.05 | 489.29 | - | - | - | - | 555.84 | 489.29 |
| 1330 | 8003204190 | SINCERITY NETWORKS INTERNATIONAL | NL | EUR | 456.12 | 70.00 | 102.89 | - | - | 240.31 | 353.23 | 479.49 | 70.00 | 102.89 | - | - | 256.21 | 376.60 | 432.64 | 70.00 | 102.89 | - | - | 224.34 | 329.75 |
| 1331 | 7600648805 | MUNUERA, CRISTOPHE | FR | EUR | 455.66 | 310.00 | 193.28 | 178.50 | 262.38 | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - |
| 1332 | 8103397112 | PERNILLE & JAN CHRISTENSEN | DK | DKK | 454.86 | - | - | - | - | 2,304.11 | 454.86 | 144.83 | 250.00 | 49.35 | - | - | 483.65 | 95.48 | 553.68 | 500.00 | 98.70 | - | - | 2,304.70 | 454.98 |
| 1333 | 7800004337 | RENZI, GINO | IT | EUR | 453.94 | - | - | - | - | 308.83 | 453.94 | 463.19 | - | - | - | - | 315.12 | 463.19 | 436.79 | - | - | - | - | 297.16 | 436.79 |
| 1334 | 7250039700 | MICARI, OSCAR | AU | AUD | 452.37 | 500.00 | - | 500.00 | 440.13 | 13.91 | 12.24 | 192.22 | 200.00 | - | 200.00 | 176.05 | 18.37 | 16.17 | - | - | - | - | - | - | - |
| 1335 | 7200324437 | LOW, SU FUN | AU | AUD | 451.98 | 500.00 | - | 500.00 | 440.13 | 13.46 | 11.85 | 616.19 | 700.00 | - | 700.00 | 616.19 | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 1336 | 7250021119 | KANG, JOSEPHINE | AU | AUD | 450.88 | 500.00 | - | 500.00 | 440.13 | 12.21 | 10.75 | 893.92 | 900.00 | - | 900.00 | 792.24 | 115.51 | 101.68 | - | - | - | - | - | - | - |
| 1337 | 01427375 | THOMAS, WILSON | US | USD | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 1338 | 01335311 | SASS, SHANNON D | US | USD | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - | 318.63 | 300.00 | - | 300.00 | 300.00 | 18.63 | 18.63 | - | - | - | - | - | - | - |
| 1339 | 01425785 | ROSS, ETON | US | USD | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 1340 | 01428020 | PADILLA, WENDY | US | USD | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 1341 | 01426885 | OSMAN, RUKIA | US | USD | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 1342 | 01427271 | OGINO, JAMES P | US | USD | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 1343 | 01426514 | MEASOM, LISA | US | USD | 450.00 | 350.00 | - | 350.00 | 350.00 | 100.00 | 100.00 | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 1344 | 01425739 | MARCEY, ADRIA S | US | USD | 450.00 | 350.00 | - | 350.00 | 350.00 | 100.00 | 100.00 | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 1345 | 01426243 | LAMAS, JENNIFER L | US | USD | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 1346 | 01401000 | KAIKAI, CHRISTIAN | US | USD | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - | 1,800.00 | 1,800.00 | - | 1,800.00 | 1,800.00 | - | - |
| 1347 | 01426638 | KADIYE, RAGE | US | USD | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 1348 | 01359952 | HAMMOND, NICOLE | US | USD | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - | 316.57 | 300.00 | - | 300.00 | 300.00 | 16.57 | 16.57 | 1,250.00 | 1,250.00 | - | 1,250.00 | 1,250.00 | - | - |
| 1349 | 01427113 | FERNANDEZ, MIGUEL | US | USD | 450.00 | 350.00 | - | 350.00 | 350.00 | 100.00 | 100.00 | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 1350 | 01426223 | EMERSON, CLAYTON M | US | USD | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 1351 | 01329752 | DANNENBERG, MICHAEL D | US | USD | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - | 13.60 | - | - | - | - | 13.60 | 13.60 | 10.55 | - | - | - | - | 10.55 | 10.55 |
| 1352 | 01426545 | CALLAN, KAREN L | US | USD | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 1353 | 01150959 | BERGSTROM , KEVIN M | US | USD | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - | 319.35 | 300.00 | - | 300.00 | 300.00 | 19.35 | 19.35 | - | - | - | - | - | - | - |
| 1354 | 01427195 | AUSTRIA, PATRICIA P | US | USD | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 1355 | 01401389 | ARABEJO, PATRICK F | US | USD | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - | 700.00 | 700.00 | - | 700.00 | 700.00 | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 1356 | 7250030109 | LLADO, TERESITA | AU | AUD | 449.02 | 500.00 | - | 500.00 | 440.13 | 10.10 | 8.89 | 9.41 | - | - | - | - | 10.69 | 9.41 | 9.54 | - | - | - | - | 10.84 | 9.54 |
| 1357 | 7250007418 | BARNETT, ANNE | AU | AUD | 446.06 | 120.00 | 105.63 | - | - | 386.73 | 340.43 | 292.57 | 200.00 | - | 200.00 | 176.05 | 132.37 | 116.52 | 724.25 | 700.00 | - | 700.00 | 616.18 | 122.77 | 108.07 |
| 1358 | 8906217104 | MUELLER, ILSE - DORE | DE | EUR | 445.75 | - | - | - | - | 303.26 | 445.75 | 457.81 | - | - | - | - | 311.46 | 457.81 | 707.70 | - | - | - | - | 481.47 | 707.70 |
| 1359 | 01426034 | SIMPLICITY SOLUTIONS INC. | CA | CAD | 445.11 | 450.00 | - | 450.00 | 445.11 | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 1360 | 01304250 | CHUGHTAI, NADEEM | CA | CAD | 445.11 | 450.00 | 2.23 | 447.75 | 442.88 | - | - | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 1361 | 01425738 | BOUCH SR, ABDELATIF | CA | CAD | 445.11 | 450.00 | - | 450.00 | 445.11 | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 1362 | 01426602 | BEAUCHESNE, NADINE L | CA | CAD | 445.11 | 450.00 | - | 450.00 | 445.11 | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 1363 | 7670002625 | VIDAL, JEAN-MARC | FR | EUR | 445.06 | 260.00 | 382.16 | - | - | 42.79 | 62.90 | 1,322.89 | 900.00 | - | 900.00 | 1,322.89 | - | - | 475.45 | 180.00 | - | 180.00 | 264.58 | 143.46 | 210.87 |
| 1364 | 0649851 | PUGMIRE, JEFF | US | USD | 444.97 | - | - | - | - | 444.97 | 444.97 | 455.74 | - | - | - | - | 455.74 | 455.74 | 454.14 | - | - | - | - | 454.14 | 454.14 |
| 1365 | 7800052089 | FIORINI, FRANCESCO S | IT | EUR | 443.03 | 280.00 | 411.56 | - | - | 21.41 | 31.47 | 337.17 | 210.00 | 308.67 | - | - | 19.39 | 28.50 | 1,055.95 | 600.00 | 514.45 | 250.00 | 367.47 | 118.40 | 174.03 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1366 | 7600553000 | RIGOURD, ANTHONY | FR | EUR | 442.99 | 250.00 | 367.47 | - | - | 51.38 | 75.52 | 227.83 | 155.00 | 227.83 | - | - | - | - | 587.95 | 400.00 | 587.95 | - | - | - | - |
| 1367 | 0151093 | DYNASTY EQUITIES, INC. | US | USD | 442.94 | 429.86 | 240.00 | 189.86 | 189.86 | 13.08 | 13.08 | 743.44 | 530.00 | 80.00 | 450.00 | 450.00 | 213.44 | 213.44 | 563.49 | 380.00 | 80.00 | 300.00 | 300.00 | 183.49 | 183.49 |
| 1368 | 0584612 | VACHON, EUGENE | CA | CAD | 442.15 | 160.00 | 158.26 | - | - | 287.01 | 283.89 | 103.57 | 80.00 | 79.13 | - | - | 24.71 | 24.44 | 105.41 | 80.00 | 79.13 | - | - | 26.57 | 26.28 |
| 1369 | 01032043 | CARPENTER, DANETTE | US | USD | 441.78 | 240.00 | 240.00 | - | - | 201.78 | 201.78 | 373.20 | 160.00 | 160.00 | - | - | 213.20 | 213.20 | 360.79 | 160.00 | 160.00 | - | - | 200.79 | 200.79 |
| 1370 | 7800261131 | BOTTANI, ANGELO | IT | EUR | 441.34 | - | - | - | - | 300.26 | 441.34 | 1,177.13 | 530.00 | 413.77 | 248.50 | 365.26 | 270.84 | 398.10 | 803.99 | 280.00 | 415.97 | (3.00) | (4.41) | 266.98 | 392.43 |
| 1371 | 7200357381 | QU, BING | AU | AUD | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1372 | 7250044850 | MARSH, BRETT | AU | AUD | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1373 | 7250061130 | KUUNG, AROHN H | AU | AUD | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1374 | 7250061407 | IEROME, FEBS | AU | AUD | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1375 | 7250064291 | IADAROLA, ADRIAN | AU | AUD | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1376 | 7250057878 | DHIEN, NYITUR A | AU | AUD | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1377 | 7200279978 | COOPER, PHILIP BRIAN | AU | AUD | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1378 | 7200324450 | CHENG, QINGHONG | AU | AUD | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - | 190.10 | 200.00 | - | 200.00 | 176.05 | 15.96 | 14.05 | - | - | - | - | - | - | - |
| 1379 | 7250056961 | BURNS, TONY W | AU | AUD | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1380 | 01131449 | SCHEIBE, JOANNE L | US | USD | 440.00 | 440.00 | 440.00 | - | - | - | - | 320.00 | 320.00 | 320.00 | - | - | - | - | 172.43 | 160.00 | 160.00 | - | - | 12.43 | 12.43 |
| 1381 | 7600634571 | GRIGNON, VINCENT | FR | EUR | 439.63 | 270.00 | 2.21 | 268.50 | 394.66 | 29.09 | 42.76 | 1,455.18 | 990.00 | 6.62 | 985.50 | 1,448.56 | - | - | 2,248.91 | 1,530.00 | 13.24 | 1,521.00 | 2,235.67 | - | - |
| 1382 | 7250030938 | PATRICK & DIANA ARMOUR | AU | AUD | 438.91 | 400.00 | - | 400.00 | 352.10 | 98.62 | 86.81 | 79.26 | - | - | - | - | 90.04 | 79.26 | 229.09 | 200.00 | - | 200.00 | 176.05 | 60.26 | 53.04 |
| 1383 | 8103450808 | GLOBAL GOAL | DK | DKK | 434.27 | 1,575.00 | 310.92 | - | - | 624.83 | 123.35 | 150.93 | - | - | - | - | 764.53 | 150.93 | 3,365.50 | 16,275.00 | 621.84 | 13,125.00 | 2,591.06 | 773.01 | 152.60 |
| 1384 | 7200135858 | LUCEY, MAJELLA | AU | AUD | 432.18 | - | - | - | - | 490.96 | 432.18 | 493.15 | - | - | - | - | 560.23 | 493.15 | 608.95 | 200.00 | - | 200.00 | 176.05 | 491.78 | 432.90 |
| 1385 | 8002925130 | HOMETRONICS-FREDDY EFFTINK | NL | EUR | 430.82 | - | - | - | - | 293.10 | 430.82 | 410.43 | - | - | - | - | 279.23 | 410.43 | 38.41 | - | - | - | - | 26.13 | 38.41 |
| 1386 | 0543587 | VACHON, DOLORES M | CA | CAD | 428.36 | - | - | - | - | 433.07 | 428.36 | 457.80 | - | - | - | - | 462.83 | 457.80 | 472.27 | - | - | - | - | 477.46 | 472.27 |
| 1387 | 8702382449 | NUTH, GUNN A | NO | NOK | 427.58 | - | - | - | - | 2,313.77 | 427.58 | 428.33 | - | - | - | - | 2,317.85 | 428.33 | 581.87 | - | - | - | - | 3,148.69 | 581.87 |
| 1388 | 0710376 | W HUGH PHILLIPS CONSULTING LTD | CA | CAD | 426.57 | - | - | - | - | 431.26 | 426.57 | 400.35 | - | - | - | - | 404.75 | 400.35 | 370.53 | - | - | - | - | 374.60 | 370.53 |
| 1389 | 7000200562 | ASPETSBERGER, KARIN | AT | EUR | 426.20 | - | - | - | - | 289.96 | 426.20 | 470.96 | - | - | - | - | 320.41 | 470.96 | 460.06 | - | - | - | - | 312.99 | 460.06 |
| 1390 | 0618150 | SNYDER, CASEY V | US | USD | 425.49 | 80.00 | 80.00 | - | - | 345.49 | 345.49 | 739.93 | 360.00 | 360.00 | - | - | 379.93 | 379.93 | 1,984.61 | 1,640.00 | 640.00 | 1,000.00 | 1,000.00 | 344.61 | 344.61 |
| 1391 | 01117133 | PALMER , SALLY & LARRI | US | USD | 424.43 | 400.00 | 400.00 | - | - | 24.43 | 24.43 | 184.64 | 160.00 | 160.00 | - | - | 24.64 | 24.64 | 617.96 | 600.00 | - | 600.00 | 600.00 | 17.96 | 17.96 |
| 1392 | 8700820930 | LINDTEIGEN MARKETING | NO | NOK | 424.43 | - | - | - | - | 2,296.75 | 424.43 | 399.54 | - | - | - | - | 2,162.06 | 399.54 | 432.80 | - | - | - | - | 2,342.01 | 432.80 |
| 1393 | 7950051480 | TEAM INTERNATIONAL LIMITED | NZ | NZD | 423.71 | 550.00 | - | 550.00 | 423.71 | - | - | 308.15 | 400.00 | - | 400.00 | 308.15 | - | - | - | - | - | - | - | - | - |
| 1394 | 7000199169 | MITTERMAIR, JOHANNA | AT | EUR | 423.13 | - | - | - | - | 287.87 | 423.13 | 421.12 | - | - | - | - | 286.50 | 421.12 | 413.87 | - | - | - | - | 281.57 | 413.87 |
| 1395 | 8003569498 | SPANJER HAN, DE VRIES KIM | NL | EUR | 421.71 | - | - | - | - | 286.90 | 421.71 | 398.47 | - | - | - | - | 271.09 | 398.47 | 407.76 | - | - | - | - | 277.41 | 407.76 |
| 1396 | 8903564790 | MARKETING 2000 GBR/MARLIES SCHARF | DE | EUR | 420.96 | - | - | - | - | 286.39 | 420.96 | 461.25 | - | - | - | - | 313.80 | 461.25 | 417.46 | - | - | - | - | 284.01 | 417.46 |
| 1397 | 01061808 | ATENDIDO , VERONICA I | US | USD | 419.76 | 300.00 | - | 300.00 | 300.00 | 119.76 | 119.76 | 19.68 | - | - | - | - | 19.68 | 19.68 | 17.75 | - | - | - | - | 17.75 | 17.75 |
| 1398 | 0388291 | GIESMANN, DWIGHT F | US | USD | 415.64 | 400.00 | - | 400.00 | 400.00 | 15.64 | 15.64 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 13.79 | - | - | - | - | 13.79 | 13.79 |
| 1399 | 01288123 | MESSINA, LEONARD J | US | USD | 415.30 | 400.00 | 400.00 | - | - | 15.30 | 15.30 | 13.16 | - | - | - | - | 13.16 | 13.16 | 2,010.26 | 2,000.00 | - | 2,000.00 | 2,000.00 | 10.26 | 10.26 |
| 1400 | 8906485682 | HOLONA, MARIA | DE | EUR | 413.36 | 258.54 | - | 258.54 | 380.02 | 22.68 | 33.34 | 453.94 | - | - | - | - | 308.83 | 453.94 | 487.40 | - | - | - | - | 331.59 | 487.40 |
| 1401 | 7100042622 | CORREIA DA COSTA SEARLE,ISABEL CRISTINA | PT | EUR | 411.56 | 280.00 | 411.56 | - | - | - | - | 881.92 | 600.00 | 514.45 | 250.00 | 367.47 | - | - | 700.52 | 350.00 | 514.45 | - | - | 126.59 | 186.07 |
| 1402 | 0549214 | SARGENT, RODNEY | US | USD | 410.18 | - | - | - | - | 410.18 | 410.18 | 405.51 | - | - | - | - | 405.51 | 405.51 | 346.12 | - | - | - | - | 346.12 | 346.12 |
| 1403 | 01041324 | L'EMPIRE ATALLA INC | CA | CAD | 409.02 | 399.80 | 395.66 | (0.20) | (0.20) | 13.71 | 13.56 | 2,314.62 | 1,340.00 | 871.63 | 458.80 | 453.81 | 1,000.05 | 989.18 | 1,413.56 | 520.00 | 542.06 | (28.00) | (27.70) | 909.08 | 899.20 |
| 1404 | 7800004015 | GUBINELLI, GIUSEPPE | IT | EUR | 401.89 | - | - | - | - | 273.42 | 401.89 | 400.07 | - | - | - | - | 272.18 | 400.07 | 410.98 | - | - | - | - | 279.60 | 410.98 |
| 1405 | 7250003014 | NOVOSEL, MARIO | AU | AUD | 401.36 | - | - | - | - | 455.95 | 401.36 | 280.11 | - | - | - | - | 318.21 | 280.11 | 290.11 | - | - | - | - | 329.57 | 290.11 |
| 1406 | 7600520273 | PHOENIX EVOLUTION | FR | EUR | 400.50 | - | - | - | - | 272.47 | 400.50 | 345.30 | - | - | - | - | 234.92 | 345.30 | 338.26 | - | - | - | - | 230.13 | 338.26 |
| 1407 | 01303859 | YUN, DEBORAH | US | USD | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | - | - | - | - | - | - | - | 13.12 | - | - | - | - | 13.12 | 13.12 |
| 1408 | 01392989 | VILLEGAS, ANDRO G | US | USD | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 1409 | 01354540 | TOWNSEND, PHILIP | US | USD | 400.00 | 400.00 | 400.00 | - | - | - | - | 80.00 | 80.00 | 80.00 | - | - | - | - | - | - | - | - | - | - | - |
| 1410 | 01092601 | SERRAILE , ANGELA M | US | USD | 400.00 | 400.00 | 403.98 | (3.98) | (3.98) | - | - | 417.49 | 400.00 | 401.99 | (1.99) | (1.99) | 17.49 | 17.49 | 240.00 | 240.00 | 245.97 | (5.97) | (5.97) | - | - |
| 1411 | 01403580 | MORRISON, LOREN | US | USD | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | 350.00 | 350.00 | - | 350.00 | 350.00 | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 1412 | 01363258 | MCCAULEY, DENISE R | US | USD | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | 216.24 | 200.00 | - | 200.00 | 200.00 | 16.24 | 16.24 | - | - | - | - | - | - | - |
| 1413 | 01404943 | MATSUNAGA, JESSIE H | US | USD | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | 240.00 | 240.00 | - | 240.00 | 240.00 | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 1414 | 01406284 | LEMUS, DAN A | US | USD | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | 1,040.00 | 1,040.00 | - | 1,040.00 | 1,040.00 | - | - |
| 1415 | 01250564 | DRATWINSKA, KASIA B | US | USD | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1416 | 01409712 | DECKER, DANIEL | US | USD | 400.00 | 400.00 | (87.00) | 487.00 | 487.00 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 1417 | 01407779 | CLEMENS, ROBERT E | US | USD | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1418 | 01125994 | CANO , BEN & DEB | US | USD | 400.00 | 400.00 | 400.00 | - | - | - | - | - | - | - | - | - | - | - | 18.29 | - | - | - | - | 18.29 | 18.29 |
| 1419 | 01411603 | BOURDEAU, JEAN GARY | US | USD | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 1420 | 01342829 | BATES, DYANNE R | US | USD | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | 218.20 | 200.00 | - | 200.00 | 200.00 | 18.20 | 18.20 | - | - | - | - | - | - | - |
| 1421 | 8101158750 | YOU TOO DISTRIBUTION, JUDITH PETERSEN | DK | DKK | 398.68 | - | - | - | - | 2,019.50 | 398.68 | 404.29 | - | - | - | - | 2,047.94 | 404.29 | 400.73 | - | - | - | - | 2,029.90 | 400.73 |
| 1422 | 012723 | MMI INC. | US | USD | 397.54 | - | - | - | - | 397.54 | 397.54 | 4,445.71 | 4,445.71 | - | 4,445.71 | 4,445.71 | - | - | - | - | - | - | - | - | - |
| 1423 | 7600645794 | ENTERPRISE GEORGES SORREL | FR | EUR | 396.87 | 270.00 | - | 270.00 | 396.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1424 | 7670070444 | WARNON, DANIELE | FR | EUR | 396.86 | 270.00 | - | 270.00 | 396.86 | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 1425 | 01418074 | DLM | CA | CAD | 395.66 | 400.00 | - | 400.00 | 395.66 | - | - | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - | - | - | - | - | - | - | - |
| 1426 | 01411866 | SANDBOE, GERALD A | CA | CAD | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - | 791.31 | 800.00 | 6.68 | 793.25 | 784.63 | - | - | 98.91 | 100.00 | 2.22 | 97.75 | 96.69 | - | - |
| 1427 | 01357066 | REHEL, LOUIS-JEAN | CA | CAD | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - | 395.66 | 400.00 | - | 400.00 | 395.66 | - | - | - | - | - | - | - | - | - |
| 1428 | 01392042 | PAQUET, LYNDA R | CA | CAD | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 1429 | 01387902 | LEFRANCOIS, FREDERIC / LEFRANCOIS, LYNE ST-ON | CA | CAD | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | - | - | - | - | - | - | - |
| 1430 | 01355532 | KASSY, ANNE-MARIE | CA | CAD | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 1431 | 01144271 | GUAY HOLLINGER , JOSE HENRIQUE | CA | CAD | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | - | - | - | - | - | - | - |
| 1432 | 01133052 | EYERS , BRETT | CA | CAD | 395.65 | 400.00 | 395.65 | - | - | - | - | 969.34 | 980.00 | 474.78 | 500.00 | 494.56 | - | - | 5,479.77 | 5,540.00 | 1,028.69 | 4,500.00 | 4,451.08 | - | - |
| 1433 | 01397825 | EDDAKI, ABDELHAKIM | CA | CAD | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 1434 | 01400542 | DEBROSSE, MACKENZI | CA | CAD | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 1435 | 01414143 | BEDROSSIAN, SEROP SERGE | CA | CAD | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 1436 | 01362038 | BECHARD, LYSE | CA | CAD | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 1437 | 01371226 | ABDELKEBIR ETTAJANI | CA | CAD | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 791.30 | 800.00 | - | 800.00 | 791.30 | - | - |
| 1438 | 8003075530 | GLOBAL VISION MARKETING | NL | EUR | 395.38 | - | - | - | - | 268.99 | 395.38 | 415.36 | - | - | - | - | 282.58 | 415.36 | 377.52 | - | - | - | - | 256.84 | 377.52 |
| 1439 | 7800273928 | TAPPEINER, ALOISIA | IT | EUR | 393.15 | - | - | - | - | 267.47 | 393.15 | 427.56 | - | - | - | - | 290.88 | 427.56 | 399.00 | - | - | - | - | 271.45 | 399.00 |
| 1440 | 0548872 | MIRZAYAN, GEORGE | US | USD | 390.90 | 360.00 | 360.00 | - | - | 30.90 | 30.90 | 72.12 | 40.00 | 40.00 | - | - | 32.12 | 32.12 | 151.45 | 120.00 | 120.00 | - | - | 31.45 | 31.45 |
| 1441 | 8905972900 | CHRISTA SCHUSTER | DE | EUR | 390.30 | - | - | - | - | 265.53 | 390.30 | 419.11 | - | - | - | - | 285.13 | 419.11 | 452.62 | - | - | - | - | 307.93 | 452.62 |
| 1442 | 01201036 | LIBERTELLA, ALAN | CA | CAD | 389.91 | 380.00 | 79.14 | 300.00 | 296.74 | 14.18 | 14.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1443 | 8103421452 | ASKOV MADSEN, MORTEN | DK | DKK | 385.98 | 1,875.00 | - | 1,875.00 | 370.15 | 80.21 | 15.83 | 239.53 | 1,125.00 | - | 1,125.00 | 222.09 | 88.36 | 17.44 | 17.79 | - | - | - | - | 90.09 | 17.79 |
| 1444 | 790076869 | TUPUTALA, KILISIMASI | NZ | NZD | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1445 | 7950059197 | PIK AND PARTNERS NETWORK | NZ | NZD | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | 885.95 | 1,150.00 | - | 1,150.00 | 885.95 | - | - | - | - | - | - | - | - | - |
| 1446 | 7950056538 | NIZIGIYIMANA, DESIRE ABDUL | NZ | NZD | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1447 | 7950064019 | NARAYAN, PRAKASH | NZ | NZD | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1448 | 7950060259 | LEE, AH MOOI | NZ | NZD | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1449 | 7950063969 | HAVILI, MARY | NZ | NZD | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1450 | 7950061601 | FAIS, MOHAMED | NZ | NZD | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1451 | 7950051648 | DEVI, SAROJINI | NZ | NZD | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 1452 | 7900122757 | ANDERSON, TINIHUIA ANITA | NZ | NZD | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1453 | 7950063137 | ALAINUUESE, TULEI | NZ | NZD | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1454 | 7800017442 | PLUTONI, SILVANA | IT | EUR | 383.86 | - | - | - | - | 261.15 | 383.86 | 1,263.30 | - | - | - | - | 859.46 | 1,263.30 | - | - | - | - | - | - | - |
| 1455 | 8401154060 | GMD INT. MARKETING KB | SE | SEK | 381.90 | - | - | - | - | 2,447.47 | 381.90 | 414.79 | - | - | - | - | 2,658.31 | 414.79 | 528.71 | 650.00 | 101.42 | - | - | 2,738.39 | 427.29 |
| 1456 | 067532 | SECCHIAROLI, ROSE MARIE | US | USD | 376.79 | - | - | - | - | 376.79 | 376.79 | 373.48 | - | - | - | - | 373.48 | 373.48 | 395.53 | - | - | - | - | 395.53 | 395.53 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1457 | 01149533 | PAPADOPOULOS , SERGIO | CA | CAD | 376.04 | 360.00 | 356.09 | - | - | 20.17 | 19.95 | 1,045.79 | 1,038.50 | 1,029.58 | (2.38) | (2.36) | 18.77 | 18.57 | 964.81 | 960.00 | 981.75 | (32.53) | (32.18) | 15.41 | 15.24 |
| 1458 | 8103327235 | FN SUPPORT | DK | DKK | 374.10 | - | - | - | - | 1,894.99 | 374.10 | 66.74 | - | - | - | - | 338.05 | 66.74 | 215.94 | - | - | - | - | 1,093.83 | 215.94 |
| 1459 | 8701958160 | ØVIND SKARSTAD | NO | NOK | 371.75 | - | - | - | - | 2,011.68 | 371.75 | 386.78 | - | - | - | - | 2,092.98 | 386.78 | 435.81 | - | - | - | - | 2,358.31 | 435.81 |
| 1460 | 01042127 | DISTRIBUTIONS, LMC INC | CA | CAD | 370.84 | - | - | - | - | 374.92 | 370.84 | 353.82 | - | - | - | - | 357.71 | 353.82 | 332.45 | - | - | - | - | 336.10 | 332.45 |
| 1461 | 8101152330 | PETERSEN, JUDITH, YOU TOO DISTRIBUTION APS | DK | DKK | 368.61 | - | - | - | - | 1,867.19 | 368.61 | 327.30 | - | - | - | - | 1,657.96 | 327.30 | 344.62 | - | - | - | - | 1,745.65 | 344.62 |
| 1462 | 7250008693 | DE BOO, GERALDENE | AU | AUD | 367.90 | 400.00 | - | 400.00 | 352.10 | 17.95 | 15.80 | - | - | - | - | - | - | - | 276.84 | 300.00 | - | 300.00 | 264.08 | 14.49 | 12.76 |
| 1463 | 7800282266 | RICCIARDI CATALANO, SILVIO | IT | EUR | 367.47 | 250.00 | - | 250.00 | 367.47 | - | - | - | - | - | - | - | - | - | 25.47 | - | - | - | - | 17.33 | 25.47 |
| 1464 | 8906469475 | KALTENHAUSER, RAOUL | DE | EUR | 364.38 | - | - | - | - | 247.90 | 364.38 | 412.27 | - | - | - | - | 280.48 | 412.27 | 399.75 | - | - | - | - | 271.96 | 399.75 |
| 1465 | 8906237278 | WORMER, ENRICO | DE | EUR | 361.09 | - | - | - | - | 245.66 | 361.09 | 397.04 | - | - | - | - | 270.12 | 397.04 | 461.41 | - | - | - | - | 313.91 | 461.41 |
| 1466 | 0515539 | BARTHOLOMEW, JEFFREY | US | USD | 360.90 | 320.00 | 320.00 | - | - | 40.90 | 40.90 | 1,120.85 | 1,080.00 | 80.00 | 1,000.00 | 1,000.00 | 40.85 | 40.85 | 1,254.97 | 1,220.00 | 720.00 | 500.00 | 500.00 | 34.97 | 34.97 |
| 1467 | 7600212323 | MARCASSIN, CHRISTOPHE | FR | EUR | 360.66 | 65.00 | 95.54 | - | - | 180.37 | 265.12 | 419.32 | 120.00 | 176.39 | - | - | 165.27 | 242.93 | 517.52 | 195.00 | 286.62 | - | - | 157.09 | 230.90 |
| 1468 | 7600465016 | FRAYSSINET, STEPHANE | FR | EUR | 359.74 | - | - | - | - | 244.74 | 359.74 | 292.12 | - | - | - | - | 198.74 | 292.12 | 284.36 | - | - | - | - | 193.46 | 284.36 |
| 1469 | 075137 | SILLS, DEBORAH M | US | USD | 359.31 | - | - | - | - | 359.31 | 359.31 | 502.68 | 160.00 | 160.00 | - | - | 342.68 | 342.68 | 440.91 | 80.00 | 80.00 | - | - | 360.91 | 360.91 |
| 1470 | 01156770 | ARTHUR , FREDERICK | US | USD | 358.23 | - | - | - | - | 358.23 | 358.23 | 180.86 | 160.00 | 160.00 | - | - | 20.86 | 20.86 | 97.99 | 80.00 | 80.00 | - | - | 17.99 | 17.99 |
| 1471 | 01066453 | BOSWORTH , JAMES (JIM) | US | USD | 357.39 | - | - | - | - | 357.39 | 357.39 | 402.78 | - | - | - | - | 402.78 | 402.78 | 361.20 | - | - | - | - | 361.20 | 361.20 |
| 1472 | 8906723737 | TELTEC | DE | EUR | 355.11 | - | - | - | - | 241.59 | 355.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1473 | 01004608 | TABER, MARK | US | USD | 354.29 | - | - | - | - | 354.29 | 354.29 | 447.80 | 80.00 | 80.00 | - | - | 367.80 | 367.80 | 107.44 | 80.00 | 80.00 | - | - | 27.44 | 27.44 |
| 1474 | 7000198498 | WASSNER, JOHANNES | AT | EUR | 354.25 | - | (729.32) | 496.18 | 729.32 | 241.01 | 354.25 | 405.61 | - | - | - | - | 275.95 | 405.61 | 395.34 | - | - | - | - | 268.96 | 395.34 |
| 1475 | 0585572 | METCALFE, CHRISTINE | US | USD | 353.49 | 320.00 | 320.00 | - | - | 33.49 | 33.49 | 235.95 | 200.00 | 200.00 | - | - | 35.95 | 35.95 | 613.62 | 580.00 | 80.00 | 500.00 | 500.00 | 33.62 | 33.62 |
| 1476 | 01221542 | SHELTON , LANARDO | US | USD | 353.35 | 300.00 | - | 300.00 | 300.00 | 53.35 | 53.35 | 52.99 | - | - | - | - | 52.99 | 52.99 | 45.07 | - | - | - | - | 45.07 | 45.07 |
| 1477 | 7600540176 | TRIONFINI, STEPHANE | FR | EUR | 352.70 | 190.00 | 279.28 | - | - | 49.95 | 73.42 | 1,352.28 | 920.00 | 617.34 | 500.00 | 734.94 | - | - | 682.22 | 320.00 | 470.37 | - | - | 144.13 | 211.85 |
| 1478 | 7250047997 | DANCY, KYEL | AU | AUD | 352.11 | 400.00 | 3.21 | 396.36 | 348.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1479 | 8103391590 | GLOBAL NETWORK | DK | DKK | 351.61 | 1,500.00 | - | 1,500.00 | 296.12 | 281.10 | 55.49 | 68.88 | - | - | - | - | 348.93 | 68.88 | 75.22 | - | - | - | - | 381.05 | 75.22 |
| 1480 | 01155074 | BENITEZ , CONNIE | CA | CAD | 351.03 | 320.00 | 316.52 | - | - | 34.89 | 34.51 | 79.13 | 80.00 | 106.42 | (27.59) | (27.29) | - | - | 237.39 | 240.00 | 265.09 | (28.00) | (27.70) | - | - |
| 1481 | 01423591 | SMITH, NICOLE M | US | USD | 350.00 | 350.00 | - | 350.00 | 350.00 | - | - | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - |
| 1482 | 01426670 | SALAS, BRIDGET | US | USD | 350.00 | 350.00 | - | 350.00 | 350.00 | - | - | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - |
| 1483 | 01426781 | REYES, FLORDELIS M | US | USD | 350.00 | 350.00 | - | 350.00 | 350.00 | - | - | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - |
| 1484 | 01419517 | MARTINEZ, FRANCISCA D | US | USD | 350.00 | 350.00 | - | 350.00 | 350.00 | - | - | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - |
| 1485 | 01428266 | AMICK, KAREN M | US | USD | 350.00 | 350.00 | - | 350.00 | 350.00 | - | - | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - |
| 1486 | 7600499124 | GUILLAUME, CAROLE | FR | EUR | 347.90 | 195.00 | 286.62 | - | - | 41.69 | 61.28 | 62.48 | - | - | - | - | 42.51 | 62.48 | 1,042.16 | - | - | - | - | 709.01 | 1,042.16 |
| 1487 | 7800227739 | DI PRETE, GIUSEPPE | IT | EUR | 347.69 | 200.00 | - | 200.00 | 293.98 | 36.54 | 53.71 | 56.58 | - | - | - | - | 38.49 | 56.58 | 310.45 | - | - | - | - | 211.21 | 310.45 |
| 1488 | 7250000099 | ROSEMARY HANTOS & BEVERLEY MORRIS | AU | AUD | 347.12 | - | - | - | - | 394.34 | 347.12 | 353.26 | - | - | - | - | 401.31 | 353.26 | 342.04 | - | - | - | - | 388.56 | 342.04 |
| 1489 | 01427229 | MAGEAU, DANIEL | CA | CAD | 346.20 | 350.00 | - | 350.00 | 346.20 | - | - | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - |
| 1490 | 01426312 | EL KHADJI, NADIA | CA | CAD | 346.20 | 350.00 | - | 350.00 | 346.20 | - | - | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - |
| 1491 | 01253098 | HALL, DOUGLASS A | US | USD | 346.01 | 320.00 | 311.84 | 8.16 | 8.16 | 26.01 | 26.01 | 80.00 | 80.00 | 80.00 | - | - | - | - | 1,075.36 | 1,050.00 | (272.00) | 1,322.00 | 1,322.00 | 25.36 | 25.36 |
| 1492 | 01224423 | SOSA, GEORGE | US | USD | 345.27 | 319.76 | 319.76 | - | - | 25.51 | 25.51 | 322.18 | 300.00 | - | 300.00 | 300.00 | 22.18 | 22.18 | 13.92 | - | - | - | - | 13.92 | 13.92 |
| 1493 | 01257387 | HASHIMOTO, DONNA H | US | USD | 344.63 | 320.00 | 320.00 | - | - | 24.63 | 24.63 | 403.05 | 380.00 | 80.00 | 300.00 | 300.00 | 23.05 | 23.05 | 316.03 | 300.00 | - | 300.00 | 300.00 | 16.03 | 16.03 |
| 1494 | 7100002600 | MARTINS GOMES, IRENE | PT | EUR | 344.43 | 210.00 | 308.67 | - | - | 24.33 | 35.76 | 254.64 | 140.00 | (3,051.16) | 2,215.80 | 3,256.94 | 33.24 | 48.86 | 2,823.13 | 1,920.66 | 411.56 | 1,640.66 | 2,411.57 | - | - |
| 1495 | 01149170 | WALSH , CARA L | US | USD | 342.12 | 320.00 | 320.00 | - | - | 22.12 | 22.12 | 1,414.71 | 1,400.00 | 400.00 | 1,000.00 | 1,000.00 | 14.71 | 14.71 | 1,880.00 | 1,880.00 | 880.00 | 1,000.00 | 1,000.00 | - | - |
| 1496 | 01230459 | KANE, BRAD | US | USD | 338.96 | 320.00 | 320.00 | - | - | 18.96 | 18.96 | 1,980.00 | 1,980.00 | 485.97 | 1,494.03 | 1,494.03 | - | - | 3,132.05 | 3,120.00 | 1,053.00 | 2,067.00 | 2,067.00 | 12.05 | 12.05 |
| 1497 | 7200051426 | ABELA, CHERYLE | AU | AUD | 338.31 | - | - | - | - | 384.33 | 338.31 | 285.54 | - | - | - | - | 324.38 | 285.54 | 306.90 | - | - | - | - | 348.65 | 306.90 |
| 1498 | 7100113690 | CAMELO, JOSE MANUEL ROCHA MARTINS | PT | EUR | 337.74 | 210.00 | 308.67 | - | - | 19.78 | 29.07 | 504.02 | 320.00 | 102.89 | 250.00 | 367.47 | 22.90 | 33.66 | 770.77 | 350.00 | 514.45 | - | - | 174.38 | 256.32 |
| 1499 | 7600502088 | DE FERLUC, AURELIE | FR | EUR | 337.24 | 180.00 | - | 180.00 | 264.58 | 49.43 | 72.66 | 307.41 | 180.00 | - | 180.00 | 264.58 | 29.14 | 42.83 | 339.57 | 180.00 | - | 180.00 | 264.58 | 51.02 | 74.99 |
| 1500 | 01234160 | PRASHAD MARTIN, ISVAR KAREN | CA | CAD | 335.41 | 300.00 | - | 300.00 | 296.74 | 39.10 | 38.67 | 494.56 | 500.00 | 442.16 | 52.98 | 52.40 | - | - | - | - | - | - | - | - | - |
| 1501 | 8103326752 | EL PETER | DK | DKK | 334.05 | - | - | - | - | 1,692.15 | 334.05 | 352.84 | - | - | - | - | 1,787.33 | 352.84 | 379.28 | - | - | - | - | 1,921.24 | 379.28 |
| 1502 | 0408267 | MARENTETTE, SYLVIA A. | CA | CAD | 332.75 | - | - | - | - | 336.41 | 332.75 | 367.05 | - | - | - | - | 371.08 | 367.05 | 355.50 | - | - | - | - | 359.41 | 355.50 |
| 1503 | 8103333017 | DEN SOCIAL SERVICE OG | DK | DKK | 332.67 | - | - | - | - | 1,685.13 | 332.67 | 344.49 | - | - | - | - | 1,745.03 | 344.49 | 330.37 | - | - | - | - | 1,673.50 | 330.37 |
| 1504 | 0315428 | BOOTH, DARRYL D | US | USD | 332.08 | - | - | - | - | 332.08 | 332.08 | 342.85 | - | - | - | - | 342.85 | 342.85 | 28.83 | - | - | - | - | 28.83 | 28.83 |
| 1505 | 8882461380 | NC GROUP INTERNATIONAL LIMITED | GB | GBP | 331.98 | 25.24 | 49.70 | - | - | 143.36 | 282.28 | 427.01 | 74.30 | 146.29 | - | - | 142.57 | 280.72 | 6,875.39 | 170.29 | 420.25 | (43.15) | (84.96) | 3,321.52 | 6,540.10 |
| 1506 | 8403329810 | NYLUND TRADE | SE | SEK | 331.56 | 1,950.00 | 304.27 | - | - | 174.87 | 27.29 | 233.59 | 1,300.00 | 202.85 | - | - | 197.03 | 30.74 | 30.04 | - | - | - | - | 192.50 | 30.04 |
| 1507 | 01285133 | ROE, ADAM J | US | USD | 331.49 | - | - | - | - | 331.49 | 331.49 | 278.16 | - | - | - | - | 278.16 | 278.16 | 188.14 | - | - | - | - | 188.14 | 188.14 |
| 1508 | 7600666396 | REY, JEREMIE | FR | EUR | 330.72 | 225.00 | - | 225.00 | 330.72 | - | - | 396.87 | 270.00 | - | 270.00 | 396.87 | - | - | - | - | - | - | - | - | - |
| 1509 | 7600686427 | MICHEL, ROMUALD | FR | EUR | 330.72 | 225.00 | - | 225.00 | 330.72 | - | - | 1,300.84 | 885.00 | - | 885.00 | 1,300.84 | - | - | - | - | - | - | - | - | - |
| 1510 | 7600685359 | CORDEIL, EMMANUEL | FR | EUR | 330.72 | 225.00 | - | 225.00 | 330.72 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 1511 | 7250002931 | AAP MARKETING | AU | AUD | 330.70 | 198.45 | 174.69 | - | - | 177.23 | 156.01 | 1,648.03 | 410.00 | 184.87 | 200.00 | 176.05 | 1,462.18 | 1,287.11 | 874.52 | 385.38 | 339.25 | - | - | 608.08 | 535.27 |
| 1512 | 0260613 | AUGUSTE, RHONDA | US | USD | 330.18 | - | - | - | - | 330.18 | 330.18 | 332.39 | - | - | - | - | 332.39 | 332.39 | 310.75 | - | - | - | - | 310.75 | 310.75 |
| 1513 | 7600612996 | BOUKLI HACENE, MORAD | FR | EUR | 328.24 | 180.00 | - | 180.00 | 264.58 | 43.31 | 63.66 | - | - | - | - | - | - | - | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - |
| 1514 | 01287704 | TOILOLO, SELAUIATA | US | USD | 327.99 | 300.00 | - | 300.00 | 300.00 | 27.99 | 27.99 | 29.13 | - | - | - | - | 29.13 | 29.13 | 27.40 | - | - | - | - | 27.40 | 27.40 |
| 1515 | 7800223828 | PUPPA, PIETRO | IT | EUR | 326.77 | - | - | - | - | 222.31 | 326.77 | 344.05 | - | - | - | - | 234.07 | 344.05 | 362.90 | - | - | - | - | 246.89 | 362.90 |
| 1516 | 01239967 | LUSKY, MATTHEW C | US | USD | 323.86 | 300.00 | - | 300.00 | 300.00 | 23.86 | 23.86 | - | - | - | - | - | - | - | 12.65 | - | - | - | - | 12.65 | 12.65 |
| 1517 | 01215198 | BALLARD , KARLA R | US | USD | 323.75 | 300.00 | - | 300.00 | 300.00 | 23.75 | 23.75 | 21.07 | - | - | - | - | 21.07 | 21.07 | 19.20 | - | - | - | - | 19.20 | 19.20 |
| 1518 | 0624533 | ZEOLLA, MARCO A | US | USD | 322.90 | 300.00 | - | 300.00 | 300.00 | 22.90 | 22.90 | 23.55 | - | - | - | - | 23.55 | 23.55 | 24.22 | - | - | - | - | 24.22 | 24.22 |
| 1519 | 7600635549 | GUTIERREZ, SYLVIE | FR | EUR | 322.07 | 180.00 | - | 180.00 | 264.58 | 39.11 | 57.49 | 53.52 | - | - | - | - | 36.41 | 53.52 | 43.61 | - | - | - | - | 29.67 | 43.61 |
| 1520 | 01213127 | KRISER , MATTHEW S | US | USD | 321.96 | 300.00 | - | 300.00 | 300.00 | 21.96 | 21.96 | - | - | - | - | - | - | - | 14.85 | - | - | - | - | 14.85 | 14.85 |
| 1521 | 01364772 | NWAOKORO, UGOCHUKWU | US | USD | 321.88 | 300.00 | - | 300.00 | 300.00 | 21.88 | 21.88 | - | - | - | - | - | - | - | 450.00 | 450.00 | (422.00) | 872.00 | 872.00 | - | - |
| 1522 | 01253083 | CHRISTIAN, DANIELLE S | US | USD | 321.44 | 300.00 | - | 300.00 | 300.00 | 21.44 | 21.44 | 718.82 | 700.00 | - | 700.00 | 700.00 | 18.82 | 18.82 | 315.15 | 300.00 | - | 300.00 | 300.00 | 15.15 | 15.15 |
| 1523 | 01378862 | WILLIAMS, VERNON | US | USD | 320.76 | 300.00 | - | 300.00 | 300.00 | 20.76 | 20.76 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 1524 | 01375281 | JENKINS, WILLIAM | US | USD | 320.16 | 300.00 | - | 300.00 | 300.00 | 20.16 | 20.16 | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 1525 | 01035556 | THOMAS, PERPETUA | US | USD | 320.00 | 320.00 | 320.00 | - | - | - | - | 160.00 | 160.00 | 160.00 | - | - | - | - | 240.00 | 240.00 | 240.00 | - | - | - | - |
| 1526 | 01152922 | SMITH , LYDIE | US | USD | 320.00 | 320.00 | 320.00 | - | - | - | - | - | - | - | - | - | - | - | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - |
| 1527 | 0401050 | RUBIDGE, LAURA A | US | USD | 320.00 | 320.00 | 320.00 | - | - | - | - | 337.15 | 320.00 | 320.00 | - | - | 17.15 | 17.15 | 660.00 | 660.00 | 160.00 | 500.00 | 500.00 | - | - |
| 1528 | 01326863 | DIGGS, CHRISTINE L | US | USD | 320.00 | 320.00 | 320.00 | - | - | - | - | - | - | - | - | - | - | - | 1,513.44 | 1,500.00 | - | 1,500.00 | 1,500.00 | 13.44 | 13.44 |
| 1529 | 7600442056 | DUBROEUCQ, CECILE | FR | EUR | 319.96 | - | - | - | - | 217.68 | 319.96 | 297.19 | - | - | - | - | 202.19 | 297.19 | 305.18 | - | - | - | - | 207.62 | 305.18 |
| 1530 | 01034109 | L.E.A.P SYSTEMS, INC | US | USD | 319.59 | 300.00 | - | 300.00 | 300.00 | 19.59 | 19.59 | 17.72 | - | - | - | - | 17.72 | 17.72 | 315.04 | 300.00 | - | 300.00 | 300.00 | 15.04 | 15.04 |
| 1531 | 01263386 | IDAO, MELANIE S | US | USD | 318.78 | 300.00 | - | 300.00 | 300.00 | 18.78 | 18.78 | - | - | - | - | - | - | - | 313.72 | 300.00 | - | 300.00 | 300.00 | 13.72 | 13.72 |
| 1532 | 7250000997 | SUTHERLAND, ROSS AND JAN | AU | AUD | 318.74 | - | - | - | - | 362.10 | 318.74 | 309.74 | - | - | - | - | 351.87 | 309.74 | 312.77 | - | - | - | - | 355.31 | 312.77 |
| 1533 | 01346671 | DEVAI, RICHARD G | US | USD | 318.60 | 300.00 | - | 300.00 | 300.00 | 18.60 | 18.60 | 16.16 | - | - | - | - | 16.16 | 16.16 | 9.67 | - | - | - | - | 9.67 | 9.67 |
| 1534 | 01302635 | HAHN, STEPHANIE | US | USD | 318.59 | 300.00 | - | 300.00 | 300.00 | 18.59 | 18.59 | 17.56 | - | - | - | - | 17.56 | 17.56 | 314.68 | 300.00 | - | 300.00 | 300.00 | 14.68 | 14.68 |
| 1535 | 7600653610 | BARRIS, DOMINIQUE | FR | EUR | 318.46 | - | - | - | - | 216.66 | 318.46 | 256.83 | - | - | - | - | 174.73 | 256.83 | 247.14 | - | - | - | - | 168.14 | 247.14 |
| 1536 | 7950013724 | KELLY T ORMSBY | NZ | NZD | 317.62 | 400.00 | - | 400.00 | 308.15 | 12.29 | 9.47 | 395.38 | 500.00 | - | 500.00 | 385.19 | 13.23 | 10.19 | 16.07 | - | - | - | - | 20.86 | 16.07 |
| 1537 | 01308126 | ROBINSON, GERALD P | US | USD | 317.14 | 300.00 | - | 300.00 | 300.00 | 17.14 | 17.14 | 15.87 | - | - | - | - | 15.87 | 15.87 | 21.22 | - | - | - | - | 21.22 | 21.22 |
| 1538 | 01390748 | ENNIS, TERRELL D | US | USD | 316.71 | 300.00 | - | 300.00 | 300.00 | 16.71 | 16.71 | - | - | - | - | - | - | - | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 1539 | 01151913 | GROUPE VISION INTERNATIONAL PLUS INC JEAN-CL | CA | CAD | 316.53 | 320.00 | 318.76 | (2.25) | (2.23) | - | - | 712.19 | 720.00 | 759.23 | (47.55) | (47.04) | - | - | 1,424.35 | 1,440.00 | 1,452.05 | (28.00) | (27.70) | - | - |
| 1540 | 01420798 | LOWE, MELANIE | CA | CAD | 316.52 | 320.00 | 316.52 | - | - | - | - | 553.91 | 560.00 | 1,036.49 | (487.88) | (482.58) | - | - | - | - | - | - | - | - | - |
| 1541 | 01076918 | BUREAU , STEPHANE | CA | CAD | 316.52 | 320.00 | 316.52 | - | - | - | - | 1,127.61 | 1,140.00 | 633.05 | 500.00 | 494.56 | - | - | 900.11 | 910.00 | 194.15 | 713.72 | 705.96 | - | - |
| 1542 | 0480973 | RES COM | US | USD | 316.48 | - | - | - | - | 316.48 | 316.48 | 322.58 | - | - | - | - | 322.58 | 322.58 | 739.22 | - | - | - | - | 739.22 | 739.22 |
| 1543 | 8103452364 | KNUDSEN, HENNING K | DK | DKK | 316.12 | 1,500.00 | (169.50) | 2,358.61 | 465.62 | 101.31 | 20.00 | 19.78 | - | - | - | - | 100.22 | 19.78 | 214.05 | 450.00 | 88.84 | - | - | 634.24 | 125.21 |
| 1544 | 01302974 | KUPPER, JIM | US | USD | 316.03 | 300.00 | - | 300.00 | 300.00 | 16.03 | 16.03 | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - | 318.78 | 300.00 | - | 300.00 | 300.00 | 18.78 | 18.78 |
| 1545 | 01309893 | MANQUERO, MIREYA | US | USD | 315.97 | 300.00 | - | 300.00 | 300.00 | 15.97 | 15.97 | 13.47 | - | - | - | - | 13.47 | 13.47 | 761.45 | 750.00 | - | 750.00 | 750.00 | 11.45 | 11.45 |
| 1546 | 0318187 | FORWARD MARKETING | US | USD | 315.37 | 295.89 | 295.89 | - | - | 19.48 | 19.48 | 179.07 | 160.00 | 160.00 | - | - | 19.07 | 19.07 | 109.34 | 91.51 | 91.51 | - | - | 17.83 | 17.83 |
| 1547 | 029162 | GEISEN, THOMAS A | US | USD | 315.00 | - | - | - | - | 315.00 | 315.00 | 345.14 | - | - | - | - | 345.14 | 345.14 | 325.85 | - | - | - | - | 325.85 | 325.85 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1548 | 01374127 | ALLEN, KATHERINE | US | USD | 314.99 | 300.00 | - | 300.00 | 300.00 | 14.99 | 14.99 | - | - | - | - | - | - | - | 700.00 | 700.00 | - | 700.00 | 700.00 | - | - |
| 1549 | 01280573 | CODDE, MELISSA | US | USD | 313.83 | 300.00 | - | 300.00 | 300.00 | 13.83 | 13.83 | 1,063.30 | 1,050.00 | - | 1,050.00 | 1,050.00 | 13.30 | 13.30 | 18.25 | - | - | - | - | 18.25 | 18.25 |
| 1550 | 7600401449 | HARTER, DANIEL | FR | EUR | 313.53 | 120.00 | 176.39 | - | - | 93.30 | 137.14 | 132.29 | 90.00 | 132.29 | - | - | - | - | 668.03 | 90.00 | 132.29 | - | - | 364.48 | 535.74 |
| 1551 | 0643768 | OMNI KREATIONS/OSHEA LEWIS | US | USD | 313.50 | - | - | - | - | 313.50 | 313.50 | 336.58 | - | - | - | - | 336.58 | 336.58 | 13.34 | - | - | - | - | 13.34 | 13.34 |
| 1552 | 02126 | KANE, M.P. | US | USD | 312.84 | 312.84 | 40.00 | 272.84 | 272.84 | - | - | 401.39 | 120.00 | 120.00 | - | - | 281.39 | 281.39 | 350.11 | 80.00 | 80.00 | - | - | 270.11 | 270.11 |
| 1553 | 01303602 | LEVASSEUR, LINE | CA | CAD | 311.91 | 300.00 | 4.45 | 295.50 | 292.29 | 15.34 | 15.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1554 | 7600552680 | LEPAIS, YANN | FR | EUR | 310.10 | 180.00 | - | 180.00 | 264.58 | 30.97 | 45.52 | 61.88 | - | - | - | - | 42.10 | 61.88 | - | - | - | - | - | - | - |
| 1555 | 7600652264 | ZANATTA, JOELLE | FR | EUR | 309.15 | 180.00 | - | 180.00 | 264.58 | 30.32 | 44.57 | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - |
| 1556 | 7600608742 | SARL MAYL | FR | EUR | 309.10 | 180.00 | - | 180.00 | 264.58 | 30.29 | 44.52 | - | - | - | - | - | - | - | 51.02 | - | - | - | - | 34.71 | 51.02 |
| 1557 | 7950060352 | FUATA AND HELEN TAPUAIGA | NZ | NZD | 308.16 | 400.00 | - | 400.00 | 308.16 | - | - | 577.79 | 750.00 | - | 750.00 | 577.79 | - | - | - | - | - | - | - | - | - |
| 1558 | 7900127111 | ENELEATA & ABRAHAM COWAN | NZ | NZD | 308.15 | 400.00 | - | 400.00 | 308.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1559 | 0480975 | GARFIELD, ARTHUR | US | USD | 307.15 | - | - | - | - | 307.15 | 307.15 | 305.28 | - | - | - | - | 305.28 | 305.28 | 302.43 | - | - | - | - | 302.43 | 302.43 |
| 1560 | 6100575550 | P.P.H. KIK MIROSŁAW KIK | PL | PLN | 305.54 | 750.00 | - | 750.00 | 305.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1561 | 6170066405 | GULIWER PORAJ KATARZYNA | PL | PLN | 305.54 | 750.00 | - | 750.00 | 305.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1562 | 6100575554 | BEATA MAKOWSKA | PL | PLN | 305.54 | 750.00 | - | 750.00 | 305.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1563 | 8402252460 | LINDBERG, SUSANNE | SE | SEK | 303.81 | - | - | - | - | 1,947.06 | 303.81 | 328.61 | - | - | - | - | 2,105.96 | 328.61 | 342.38 | - | - | - | - | 2,194.25 | 342.38 |
| 1564 | 01097889 | ODOM, AMEL M | US | USD | 302.94 | - | - | - | - | 302.94 | 302.94 | 300.07 | - | - | - | - | 300.07 | 300.07 | 22.30 | - | - | - | - | 22.30 | 22.30 |
| 1565 | 0210660 | LAJEUNESSE, GERALD P | US | USD | 302.65 | - | - | - | - | 302.65 | 302.65 | 324.97 | - | - | - | - | 324.97 | 324.97 | 328.93 | - | - | - | - | 328.93 | 328.93 |
| 1566 | 7000200888 | SCHIEFER, ERIKA | AT | EUR | 302.53 | - | - | - | - | 205.82 | 302.53 | 322.56 | - | - | - | - | 219.45 | 322.56 | 320.32 | - | - | - | - | 217.92 | 320.32 |
| 1567 | 01326935 | NGUYEN, THAO M | US | USD | 301.37 | 250.00 | - | 250.00 | 250.00 | 51.37 | 51.37 | 1,235.65 | 1,200.00 | - | 1,200.00 | 1,200.00 | 35.65 | 35.65 | 760.58 | 750.00 | - | 750.00 | 750.00 | 10.58 | 10.58 |
| 1568 | 7250009312 | THOMAS, ROHAN J | AU | AUD | 300.80 | 300.00 | - | 300.00 | 264.08 | 41.71 | 36.72 | 210.51 | 200.00 | - | 200.00 | 176.05 | 39.15 | 34.46 | 471.08 | 500.00 | - | 500.00 | 440.13 | 35.16 | 30.95 |
| 1569 | 01366646 | YOUNG, MICHAEL | US | USD | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 316.36 | 300.00 | - | 300.00 | 300.00 | 16.36 | 16.36 | - | - | - | - | - | - | - |
| 1570 | 01365441 | VELASCO, JESICA | US | USD | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 18.13 | - | - | - | - | 18.13 | 18.13 | - | - | - | - | - | - | - |
| 1571 | 01376992 | THOMAS, KEVIN | US | USD | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 1572 | 01404813 | SCATES, CHERYL J | US | USD | 300.00 | 300.00 | 1.99 | 298.01 | 298.01 | - | - | - | - | - | - | - | - | - | 1,160.00 | 1,160.00 | - | 1,160.00 | 1,160.00 | - | - |
| 1573 | 01368020 | ROBBINS, CORDON J / ERIN | US | USD | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 13.63 | - | - | - | - | 13.63 | 13.63 | - | - | - | - | - | - | - |
| 1574 | 01378413 | NAHID MARKETING INC | US | USD | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - |
| 1575 | 01359317 | MUSE, ABSHIR H | US | USD | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 15.51 | - | - | - | - | 15.51 | 15.51 | - | - | - | - | - | - | - |
| 1576 | 01399699 | MORALES, VERONICA | US | USD | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1577 | 01404821 | MOORHEAD, EVELYN M | US | USD | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | - | - | - | - | - | - | - | 1,200.00 | 1,200.00 | - | 1,200.00 | 1,200.00 | - | - |
| 1578 | 01400984 | MITCHELL, DONNA AND GREG | US | USD | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 1579 | 01361864 | LORENZO, GEORGE C | US | USD | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 1580 | 01400650 | LEDESMA, MARIA | US | USD | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1581 | 01391892 | KIM JR, CHRISTOPHER T | US | USD | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 1,200.00 | 1,200.00 | - | 1,200.00 | 1,200.00 | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 1582 | 01253809 | HERNANDEZ, GILBERT | US | USD | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | - | - | - | - | - | - | - | 13.24 | - | - | - | - | 13.24 | 13.24 |
| 1583 | 01281673 | GONZALEZ, ARIEL | US | USD | 300.00 | 300.00 | 5.97 | 294.03 | 294.03 | - | - | - | - | - | - | - | - | - | 212.63 | 200.00 | - | 200.00 | 200.00 | 12.63 | 12.63 |
| 1584 | 01401306 | GALLEGOS, CHRISTINE | US | USD | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 1585 | 01400435 | FORTUNA, JOHN PAUL | US | USD | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 1586 | 01409697 | FLORES, LUIS E | US | USD | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 1587 | 01346253 | CABREROS, CHARITY S | US | USD | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 20.33 | - | - | - | - | 20.33 | 20.33 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 1588 | 01256980 | BASHIR, ABDUL A | US | USD | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 765.24 | 750.00 | - | 750.00 | 750.00 | 15.24 | 15.24 | 759.50 | 750.00 | - | 750.00 | 750.00 | 9.50 | 9.50 |
| 1589 | 01144280 | PARADYME MARKETING INC. | US | USD | 297.82 | 280.00 | 280.00 | - | - | 17.82 | 17.82 | 414.01 | 400.00 | 400.00 | - | - | 14.01 | 14.01 | 320.00 | 320.00 | 320.00 | - | - | - | - |
| 1590 | 01233176 | VELASCO, JEIMS MYMAR B | US | USD | 297.68 | 200.00 | - | 200.00 | 200.00 | 97.68 | 97.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1591 | 01300852 | WONG, SUZANNE | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 939.68 | 950.00 | - | 950.00 | 939.68 | - | - | - | - | - | - | - | - | - |
| 1592 | 01418611 | VISION 12-CONFERENCES ET PUBLICATIONS INC | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 1,928.80 | 1,950.00 | - | 1,950.00 | 1,928.80 | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 1593 | 01353757 | THOMAS, REGINA | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | - | - | - | - | - | - | - |
| 1594 | 01407497 | THERIAULT, JEAN-YVES | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1595 | 01393417 | TAYLOR, MARY | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | - | - | - | - | - | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - |
| 1596 | 01291164 | TAPP, NICOLE | CA | CAD | 296.74 | 300.00 | 6.68 | 293.25 | 290.06 | - | - | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - | - | - | - | - | - | - | - |
| 1597 | 01350161 | TANEV, DOBROMIR G | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 395.66 | 400.00 | - | 400.00 | 395.66 | - | - | - | - | - | - | - | - | - |
| 1598 | 01362022 | SMITH, DESMOND | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 1599 | 01199568 | SIMONEAU , MICHELINE | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 13.62 | - | - | - | - | 13.77 | 13.62 |
| 1600 | 01301172 | SANDFORD, NATALIE D | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 16.05 | - | - | - | - | 16.23 | 16.05 | - | - | - | - | - | - | - |
| 1601 | 01356976 | ROUDANI, SAMIRA | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 1602 | 01214844 | PIERRE-LOUIS-MIDY , RODELINE-ALAIN | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - | 247.28 | 250.00 | - | 250.00 | 247.28 | - | - |
| 1603 | 01324784 | ONG, MAY | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | - | - | - | - | - | - | - | 11.57 | - | - | - | - | 11.70 | 11.57 |
| 1604 | 01397299 | MUNINDA KAPILYA, KAPI | CA | CAD | 296.74 | 300.00 | 101.67 | 197.21 | 195.07 | - | - | - | - | - | - | - | - | - | 1,107.83 | 1,120.00 | 24.73 | 1,095.00 | 1,083.10 | - | - |
| 1605 | 01042309 | LORD, DENIS | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 16.21 | - | - | - | - | 16.39 | 16.21 | - | - | - | - | - | - | - |
| 1606 | 01163016 | LEWIS , DAVID | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 262.28 | 250.00 | - | 250.00 | 247.28 | 15.16 | 15.00 | 953.06 | 750.00 | - | 750.00 | 741.85 | 213.53 | 211.21 |
| 1607 | 01408529 | LETOURNEAU, BENOIT | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 2,126.63 | 2,150.00 | - | 2,150.00 | 2,126.63 | - | - | 2,324.45 | 2,350.00 | - | 2,350.00 | 2,324.45 | - | - |
| 1608 | 01176101 | FONTAINE , RUTH | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 1609 | 01353076 | ESSEMLALI, ABDELKRIM | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | - | - | - | - | - | - | - |
| 1610 | 01356019 | ELHAOUS SR, HICHAM | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | - | - | - | - | - | - | - |
| 1611 | 01243631 | CARTER, MARK A | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | - | - | - | - | - | - | - | 15.53 | - | - | - | - | 15.70 | 15.53 |
| 1612 | 01423391 | CABAGAN, ALICIA | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1613 | 01396234 | BRUNELLE, SEBASTIEN | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 1,730.97 | 1,750.00 | - | 1,750.00 | 1,730.97 | - | - | 3,115.76 | 3,150.00 | - | 3,150.00 | 3,115.76 | - | - |
| 1614 | 01341802 | BRODEUR, SIMON | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 16.40 | - | - | - | - | 16.58 | 16.40 |
| 1615 | 01128276 | BOISVERT , CYNTHIA | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 262.19 | 250.00 | - | 250.00 | 247.28 | 15.07 | 14.91 | 1,038.59 | 1,050.00 | - | 1,050.00 | 1,038.59 | - | - |
| 1616 | 01371752 | BLOUIN, MAXIME | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 445.11 | 450.00 | - | 450.00 | 445.11 | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 1617 | 01380236 | BEGIN LIBEN, NICOLA | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - |
| 1618 | 01121826 | BATRAVILLE , ROBENS | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 15.69 | - | - | - | - | 15.86 | 15.69 | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - |
| 1619 | 01253995 | BAGSHAW, SEAN W | CA | CAD | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 15.89 | - | - | - | - | 16.06 | 15.89 | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - |
| 1620 | 8103345952 | E.T.S V/HENRIK ERNSTSEN | DK | DKK | 296.12 | 1,500.00 | - | 1,500.00 | 296.12 | - | - | 93.88 | - | - | - | - | 475.53 | 93.88 | 207.11 | - | - | - | - | 1,049.09 | 207.11 |
| 1621 | 7800304668 | PONTONE, PIERLUIGI | IT | EUR | 293.98 | 200.00 | - | 200.00 | 293.98 | - | - | 42.04 | - | - | - | - | 28.60 | 42.04 | 220.48 | 150.00 | 19.84 | 136.50 | 200.64 | - | - |
| 1622 | 7100155164 | PASCOAL FILIPE, CARLOS MANUEL | PT | EUR | 293.98 | 200.00 | - | 200.00 | 293.98 | - | - | 26.90 | - | - | - | - | 18.30 | 26.90 | - | - | - | - | - | - | - |
| 1623 | 7170014786 | HERANCA DE PESO, UNIPESSOAL, LDA | PT | EUR | 293.98 | 200.00 | - | 200.00 | 293.98 | - | - | 1,175.90 | 800.00 | - | 800.00 | 1,175.90 | - | - | 311.81 | 200.00 | - | 200.00 | 293.98 | 12.13 | 17.83 |
| 1624 | 7370017841 | FORUM BUSINESS S.L. | ES | EUR | 293.98 | 200.00 | - | 200.00 | 293.98 | - | - | 23.66 | - | - | - | - | 16.10 | 23.66 | 293.98 | 200.00 | - | 200.00 | 293.98 | - | - |
| 1625 | 7100154370 | COSTA, MARIA LUISA PALMA | PT | EUR | 293.98 | 200.00 | - | 200.00 | 293.98 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 1626 | 7800286387 | ALBANESI, GIUSEPPE | IT | EUR | 293.98 | 200.00 | 2.21 | 198.50 | 291.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1627 | 7800237915 | FEDERSPIEL, ANTON | IT | EUR | 292.56 | - | - | - | - | 199.04 | 292.56 | 306.98 | - | - | - | - | 208.85 | 306.98 | 281.53 | - | - | - | - | 191.53 | 281.53 |
| 1628 | 01326180 | JACOBS, LUCRETIA A | US | USD | 291.38 | - | - | - | - | 291.38 | 291.38 | 59.76 | - | - | - | - | 59.76 | 59.76 | - | - | - | - | - | - | - |
| 1629 | 7950015180 | NIXON, SHARON | NZ | NZD | 291.08 | 200.00 | - | 200.00 | 154.08 | 177.84 | 137.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1630 | 7400526116 | JUILLERAT, ANNA JUSTYNA | CH | CHF | 290.51 | 300.00 | - | 300.00 | 271.67 | 20.80 | 18.84 | 16.26 | - | - | - | - | 17.96 | 16.26 | 225.69 | 225.00 | - | 225.00 | 203.75 | 24.23 | 21.94 |
| 1631 | 7600583252 | DANIELOU, CEDRIC | FR | EUR | 286.62 | 195.00 | 286.62 | - | - | - | - | 95.54 | 65.00 | 95.54 | - | - | - | - | - | - | - | - | - | - | - |
| 1632 | 01191767 | NANCE , TRISHA N | US | USD | 282.58 | - | - | - | - | 282.58 | 282.58 | 290.08 | - | - | - | - | 290.08 | 290.08 | 259.35 | - | - | - | - | 259.35 | 259.35 |
| 1633 | 7250008245 | XERRI, CHRISTOPHER A | AU | AUD | 280.82 | 120.00 | 105.64 | - | - | 199.01 | 175.18 | 378.16 | 240.00 | 211.26 | - | - | 189.60 | 166.90 | 273.49 | 120.00 | 105.64 | - | - | 190.68 | 167.85 |
| 1634 | 7600519382 | SOLARCZYK, JEAN-CLAUDE | FR | EUR | 280.25 | - | - | - | - | 190.66 | 280.25 | 231.33 | - | - | - | - | 157.38 | 231.33 | 257.99 | - | - | - | - | 175.52 | 257.99 |
| 1635 | 7250003453 | P.J.E INSTALLS | AU | AUD | 280.04 | - | - | - | - | 318.13 | 280.04 | 284.96 | - | - | - | - | 323.72 | 284.96 | 285.94 | - | - | - | - | 324.83 | 285.94 |
| 1636 | 8905497970 | MEHNER, DESDEMONA | DE | EUR | 280.00 | - | - | - | - | 190.49 | 280.00 | 281.13 | - | - | - | - | 191.26 | 281.13 | 283.05 | - | - | - | - | 192.57 | 283.05 |
| 1637 | 01099037 | AMERICAN TELECOM CONSULTANTS CORP | US | USD | 279.58 | 279.58 | 279.58 | - | - | - | - | 17.17 | - | - | - | - | 17.17 | 17.17 | 85.14 | 85.14 | 85.14 | - | - | - | - |
| 1638 | 7250008978 | RETI, HOWARD W | AU | AUD | 279.53 | 278.53 | 298.00 | (60.00) | (52.82) | 39.02 | 34.35 | 521.24 | 341.72 | 247.98 | 60.00 | 52.82 | 250.42 | 220.44 | 407.95 | 205.48 | 180.89 | - | - | 257.95 | 227.06 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1639 | 093322 | OSKWAREK, LEIGH | US | USD | 273.12 | 240.00 | 240.00 | - | - | 33.12 | 33.12 | 111.25 | 80.00 | 80.00 | - | - | 31.25 | 31.25 | 1,344.55 | 1,320.00 | 320.00 | 1,000.00 | 1,000.00 | 24.55 | 24.55 |
| 1640 | 7400604949 | MGM AUTOMOBILES SARL | CH | CHF | 271.67 | 300.00 | - | 300.00 | 271.67 | - | - | 18.73 | - | - | - | - | 20.68 | 18.73 | 271.67 | 300.00 | - | 300.00 | 271.67 | - | - |
| 1641 | 7470003665 | HUMBERT, ANDRE | CH | CHF | 271.67 | 300.00 | - | 300.00 | 271.67 | - | - | 22.43 | - | - | - | - | 24.77 | 22.43 | 1,086.69 | 1,200.00 | - | 1,200.00 | 1,086.69 | - | - |
| 1642 | 01254735 | CULTON, GRANT | US | USD | 271.33 | 240.00 | 240.00 | - | - | 31.33 | 31.33 | 240.00 | 240.00 | 240.00 | - | - | - | - | 173.16 | 160.00 | 160.00 | - | - | 13.16 | 13.16 |
| 1643 | 01198261 | GOODWIN , GREGG B | US | USD | 268.47 | 240.00 | 240.00 | - | - | 28.47 | 28.47 | 108.78 | 80.00 | 80.00 | - | - | 28.78 | 28.78 | 185.65 | 160.00 | 160.00 | - | - | 25.65 | 25.65 |
| 1644 | 7250000446 | PROSPERITY BUILDERS P/L (JARLATH BYRNE) | AU | AUD | 267.09 | - | - | - | - | 303.42 | 267.09 | 295.07 | - | - | - | - | 335.20 | 295.07 | 375.44 | 200.00 | - | 200.00 | 176.05 | 226.51 | 199.39 |
| 1645 | 7600671046 | THIREAU, ELODIE | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - |
| 1646 | 7670100611 | TAZAOUI, BOUCHAIB | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 1647 | 7600655015 | SADOT, GERARD | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 529.15 | 360.00 | - | 360.00 | 529.15 | - | - | 1,102.41 | 750.00 | 2.21 | 748.50 | 1,100.20 | - | - |
| 1648 | 7600637449 | RAULIN, THIBAUT | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1649 | 7600667864 | RAIMONDI, ROGER | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 1,058.31 | 720.00 | - | 720.00 | 1,058.31 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 1650 | 7600644486 | PERIGORD, FABIEN | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - |
| 1651 | 7670058724 | PATTE, FREDERIC | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1652 | 7600632189 | PANDELE, ALEX | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - | 1,371.40 | 900.00 | - | 900.00 | 1,322.89 | 33.00 | 48.51 |
| 1653 | 7600659817 | MONCHALIN, ALINE | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | 15.43 | 124.50 | 183.00 | - | - |
| 1654 | 7600595610 | MIFSUD, RAPHAEL | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - | 529.15 | 360.00 | 4.41 | 357.00 | 524.74 | - | - |
| 1655 | 7600578816 | LAFFRAY, ARNAUD | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 1656 | 7670111025 | HELIMI, BRAHIM | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1657 | 7670017923 | GOBBO, JEROME | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - |
| 1658 | 7600500124 | GIRAUD-GIRARD, JOCELYNE | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 43.89 | - | - | - | - | 29.86 | 43.89 | 1,322.89 | 900.00 | - | 900.00 | 1,322.89 | - | - |
| 1659 | 7600523411 | GHERMINE, SONIA | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1660 | 7670072462 | GERWIG, FABRICE E | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 1,190.60 | 810.00 | - | 810.00 | 1,190.60 | - | - |
| 1661 | 7600616747 | FONTORBES, MATHIEU | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 1,455.18 | 990.00 | - | 990.00 | 1,455.18 | - | - | 727.59 | 495.00 | - | 495.00 | 727.59 | - | - |
| 1662 | 7600618613 | FAVAUD, LAURENT | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 1663 | 7600621180 | DUMAS, KEVIN | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | 12.87 | 126.24 | 185.56 | - | - |
| 1664 | 7600625482 | COCHINI, SERGE | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - | 1,322.89 | 900.00 | - | 900.00 | 1,322.89 | - | - |
| 1665 | 7600592308 | CHASSAIGNE, JEAN LAMBERT | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - | 43.73 | - | - | - | - | 29.75 | 43.73 |
| 1666 | 7600645875 | CARANNANTE, ROBIN | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 264.58 | 180.00 | 2.21 | 178.50 | 262.37 | - | - | - | - | - | - | - | - | - |
| 1667 | 7600636268 | ALMERAS, STEPHAN | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - | 41.64 | - | - | - | - | 28.33 | 41.64 |
| 1668 | 7600644529 | ABRANTES, JEAN PAUL | FR | EUR | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 1669 | 7200207411 | SHEN, YI JUN | AU | AUD | 264.09 | 300.00 | 264.09 | - | - | - | - | 977.45 | 1,100.00 | 528.17 | 500.00 | 440.13 | 10.40 | 9.15 | 662.88 | 740.00 | 211.28 | 500.00 | 440.13 | 13.03 | 11.47 |
| 1670 | 7200372901 | MULDER, TANYA | AU | AUD | 264.08 | 300.00 | - | 300.00 | 264.08 | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 1671 | 7250017000 | MAVRIKIOS, AMALIA | AU | AUD | 264.08 | 300.00 | - | 300.00 | 264.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1672 | 7250007651 | ROSENBERG, JULIE L | AU | AUD | 261.36 | 240.00 | 211.26 | - | - | 56.91 | 50.10 | 1,260.25 | 740.00 | 132.05 | 590.00 | 519.35 | 691.67 | 608.85 | 1,761.67 | 570.00 | 501.76 | - | - | 1,431.28 | 1,259.91 |
| 1673 | 8905906960 | CHRISTA U STEFFEN ROTHAUPT GBR | DE | EUR | 260.70 | - | - | - | - | 177.36 | 260.70 | 304.95 | - | - | - | - | 207.47 | 304.95 | 311.89 | - | - | - | - | 212.19 | 311.89 |
| 1674 | 7200139732 | WEALTH CREATOR | AU | AUD | 259.21 | - | - | - | - | 294.47 | 259.21 | 237.43 | - | - | - | - | 269.73 | 237.43 | 288.36 | 60.00 | 52.82 | - | - | 267.58 | 235.54 |
| 1675 | 01102334 | HALLE , SAUL A | US | USD | 258.57 | - | - | - | - | 258.57 | 258.57 | 298.63 | - | - | - | - | 298.63 | 298.63 | 296.09 | - | - | - | - | 296.09 | 296.09 |
| 1676 | 8103335981 | KRISTENSEN ELSEBETH OG KURT | DK | DKK | 258.48 | 525.00 | 103.64 | - | - | 784.33 | 154.84 | - | - | - | - | - | - | - | 528.30 | 1,050.00 | 207.28 | - | - | 1,626.12 | 321.02 |
| 1677 | 7300045081 | SHOCKTEL EUROPA SA | ES | EUR | 257.92 | 175.47 | 257.92 | - | - | - | - | 95.54 | 65.00 | 95.54 | - | - | - | - | 197.39 | 117.44 | 172.62 | - | - | 16.85 | 24.77 |
| 1678 | 8906333768 | PAULUS, ALFONS | DE | EUR | 256.96 | - | - | - | - | 174.82 | 256.96 | 286.43 | - | - | - | - | 194.87 | 286.43 | 289.73 | - | - | - | - | 197.11 | 289.73 |
| 1679 | 8103361221 | JUNG, GERTIE | DK | DKK | 255.33 | - | - | - | - | 1,293.37 | 255.33 | 358.34 | 525.00 | 103.64 | - | - | 1,290.17 | 254.70 | 299.51 | - | - | - | - | 1,517.18 | 299.51 |
| 1680 | 8103346626 | HARDING HANSEN, ERIK | DK | DKK | 254.64 | - | - | - | - | 1,289.86 | 254.64 | 333.40 | - | - | - | - | 1,688.86 | 333.40 | 240.39 | - | - | - | - | 1,217.70 | 240.39 |
| 1681 | 01153229 | SHEFFIELD , STEVEN B | US | USD | 254.19 | 240.00 | 240.00 | - | - | 14.19 | 14.19 | 1,073.92 | 1,060.00 | 565.97 | 494.03 | 494.03 | 13.92 | 13.92 | 1,072.76 | 1,060.00 | 561.99 | 498.01 | 498.01 | 12.76 | 12.76 |
| 1682 | 7250000259 | FITZPATRICK, CYNTHIA + JUSTIN | AU | AUD | 253.63 | 176.42 | 155.30 | - | - | 111.71 | 98.33 | 753.30 | 260.86 | 229.62 | - | - | 594.91 | 523.68 | 750.18 | 262.50 | 231.07 | - | - | 589.72 | 519.11 |
| 1683 | 01045796 | DYNASTY MARKETING INTERNATIONAL | CA | CAD | 253.56 | 240.00 | 237.39 | - | - | 16.35 | 16.17 | 79.13 | 80.00 | 79.13 | - | - | - | - | 156.42 | 158.14 | 156.42 | - | - | - | - |
| 1684 | 01146671 | HAWS , DAVID M | US | USD | 253.52 | 240.00 | 240.00 | - | - | 13.52 | 13.52 | 333.02 | 320.00 | 320.00 | - | - | 13.02 | 13.02 | 1,363.23 | 1,340.00 | 840.00 | 500.00 | 500.00 | 23.23 | 23.23 |
| 1685 | 7600562571 | BALUSSON, THERESE | FR | EUR | 252.76 | - | - | - | - | 171.96 | 252.76 | 229.30 | - | - | - | - | 156.00 | 229.30 | 239.09 | - | - | - | - | 162.66 | 239.09 |
| 1686 | 8103364666 | DORTES TELECOM | DK | DKK | 252.44 | - | - | - | - | 1,278.73 | 252.44 | 257.64 | - | - | - | - | 1,305.09 | 257.64 | 269.91 | - | - | - | - | 1,367.22 | 269.91 |
| 1687 | 7600637711 | ROUSSEAU, NICOLE | FR | EUR | 251.97 | - | - | - | - | 171.42 | 251.97 | 200.40 | - | - | - | - | 136.34 | 200.40 | 101.80 | - | - | - | - | 69.26 | 101.80 |
| 1688 | 7250007614 | ABE, REBECCA J | AU | AUD | 250.39 | - | - | - | - | 284.45 | 250.39 | 268.73 | - | - | - | - | 305.28 | 268.73 | 233.10 | - | - | - | - | 264.81 | 233.10 |
| 1689 | 8402667870 | F-A E LORENDAL | SE | SEK | 250.11 | - | - | - | - | 1,602.92 | 250.11 | 280.29 | - | - | - | - | 1,796.33 | 280.29 | 296.61 | - | - | - | - | 1,900.90 | 296.61 |
| 1690 | 7600563915 | POTIER, MARIE-FRANCE | FR | EUR | 248.76 | 135.00 | - | 135.00 | 198.43 | 34.24 | 50.33 | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 1691 | 7600500779 | RICHARD, LAURENCE | FR | EUR | 248.16 | 135.00 | - | 135.00 | 198.43 | 33.83 | 49.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1692 | 7250003381 | LAWRENCE, DARREN | AU | AUD | 247.85 | - | - | - | - | 281.56 | 247.85 | 288.46 | 120.00 | 105.64 | - | - | 207.69 | 182.82 | 450.74 | 300.00 | 264.08 | - | - | 212.05 | 186.66 |
| 1693 | 01209880 | TREMBLAY , MICHAEL | CA | CAD | 247.28 | 250.00 | - | 250.00 | 247.28 | - | - | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - | - | - | - | - | - | - | - |
| 1694 | 01330203 | THSX | CA | CAD | 247.28 | 250.00 | - | 250.00 | 247.28 | - | - | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - | - | - | - | - | - | - | - |
| 1695 | 01243335 | ROBICHAUD, ERIC | CA | CAD | 247.28 | 250.00 | - | 250.00 | 247.28 | - | - | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - | - | - | - | - | - | - | - |
| 1696 | 01042072 | LEMIEUX, VINCENT | CA | CAD | 247.28 | 250.00 | - | 250.00 | 247.28 | - | - | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - | 1,004.46 | 1,000.00 | - | 1,000.00 | 989.13 | 15.50 | 15.33 |
| 1697 | 01142979 | DUSSAULT , CHLOE | CA | CAD | 247.28 | 250.00 | - | 250.00 | 247.28 | - | - | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - | - | - | - | - | - | - | - |
| 1698 | 7200016650 | JANNOCK ENTERPRISES P/L | AU | AUD | 246.82 | 90.00 | 79.22 | - | - | 190.40 | 167.60 | 1,162.89 | 270.00 | 211.27 | 30.00 | 26.41 | 1,051.06 | 925.21 | 1,434.28 | 570.00 | 501.75 | - | - | 1,059.37 | 932.53 |
| 1699 | 7600506099 | VENET, NICOLE | FR | EUR | 246.57 | - | - | - | - | 167.75 | 246.57 | 237.15 | - | - | - | - | 161.34 | 237.15 | 247.12 | - | - | - | - | 168.12 | 247.12 |
| 1700 | 7800048761 | ROSSI, MARCO | IT | EUR | 246.16 | - | - | - | - | 167.47 | 246.16 | 252.86 | - | - | - | - | 172.03 | 252.86 | 242.37 | - | - | - | - | 164.89 | 242.37 |
| 1701 | 7600629055 | DI MUZIO, MARIE FRANCE | FR | EUR | 244.97 | 135.00 | - | 135.00 | 198.43 | 31.66 | 46.54 | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 1702 | 7600657487 | BENOIST, MATHIEU | FR | EUR | 244.86 | 135.00 | - | 135.00 | 198.43 | 31.59 | 46.43 | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 1703 | 7670002788 | ROUDERGUE, BERNARD | FR | EUR | 244.21 | - | - | - | - | 166.14 | 244.21 | 210.05 | - | - | - | - | 142.90 | 210.05 | 222.60 | - | - | - | - | 151.44 | 222.60 |
| 1704 | 8003556325 | MUYS, WOUTER W | NL | EUR | 244.10 | - | - | - | - | 166.07 | 244.10 | 240.06 | - | - | - | - | 163.32 | 240.06 | 146.72 | - | - | - | - | 99.82 | 146.72 |
| 1705 | 7800312865 | BELLIURE, SILVIA MARIA | IT | EUR | 243.98 | 150.00 | - | 150.00 | 220.48 | 15.99 | 23.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1706 | 7250000325 | CHRIS WATSON-BROWN | AU | AUD | 243.73 | - | - | - | - | 276.88 | 243.73 | 244.94 | - | - | - | - | 278.26 | 244.94 | 560.62 | 400.00 | - | 400.00 | 352.10 | 236.88 | 208.52 |
| 1707 | 7400509381 | SIPPEL, KARLA | CH | CHF | 241.39 | - | - | - | - | 266.56 | 241.39 | 270.29 | - | - | - | - | 298.47 | 270.29 | 248.68 | - | - | - | - | 274.61 | 248.68 |
| 1708 | 01306785 | GINGRAS, LUC | CA | CAD | 241.18 | - | - | - | - | 243.83 | 241.18 | 167.60 | - | - | - | - | 169.44 | 167.60 | 126.56 | - | - | - | - | 127.95 | 126.56 |
| 1709 | 7600519094 | SOGAPICO EURF | FR | EUR | 241.13 | - | - | - | - | 164.05 | 241.13 | 233.84 | - | - | - | - | 159.09 | 233.84 | 330.88 | 65.00 | 95.54 | - | - | 160.11 | 235.34 |
| 1710 | 7600494182 | FUSTER, YVES | FR | EUR | 240.29 | 130.00 | 191.08 | - | - | 33.48 | 49.21 | 95.54 | 65.00 | 95.54 | - | - | - | - | 82.75 | - | - | - | - | 56.30 | 82.75 |
| 1711 | 01011548 | UNSTOPPABLE RESIDUAL TEAM | US | USD | 240.00 | 240.00 | 240.00 | - | - | - | - | 225.29 | 200.00 | 200.00 | - | - | 25.29 | 25.29 | 320.00 | 320.00 | 320.00 | - | - | - | - |
| 1712 | 01132851 | T & A UNLIMITED LLC- JOEL PATRICIO, TIMOTHY TC | US | USD | 240.00 | 240.00 | 240.00 | - | - | - | - | 457.20 | 440.00 | 440.00 | - | - | 17.20 | 17.20 | 720.00 | 720.00 | 720.00 | - | - | - | - |
| 1713 | 01274505 | SWIANTEK, ANTHONY | US | USD | 240.00 | 240.00 | 240.00 | - | - | - | - | - | - | - | - | - | - | - | 13.67 | - | - | - | - | 13.67 | 13.67 |
| 1714 | 0474417 | SLEDGE, CHARLOTTE | US | USD | 240.00 | 240.00 | 240.00 | - | - | - | - | 601.05 | 580.00 | 80.00 | 500.00 | 500.00 | 21.05 | 21.05 | 240.00 | 240.00 | 240.00 | - | - | - | - |
| 1715 | 0207381 | ROMERO, SABRINA R | US | USD | 240.00 | 240.00 | 240.00 | - | - | - | - | 175.88 | 160.00 | 160.00 | - | - | 15.88 | 15.88 | 80.00 | 80.00 | 80.00 | - | - | - | - |
| 1716 | 0301860 | RAW ENERGY TEAM | US | USD | 240.00 | 240.00 | 240.00 | - | - | - | - | 675.67 | 660.00 | 160.00 | 500.00 | 500.00 | 15.67 | 15.67 | 1,640.00 | 1,640.00 | 640.00 | 1,000.00 | 1,000.00 | - | - |
| 1717 | 01100689 | GUTIERREZ , STEVEN V | US | USD | 240.00 | 240.00 | 240.00 | - | - | - | - | 836.60 | 820.00 | 320.00 | 500.00 | 500.00 | 16.60 | 16.60 | 1,655.87 | 1,640.00 | 640.00 | 1,000.00 | 1,000.00 | 15.87 | 15.87 |
| 1718 | 0694499 | GONZALES, ULYSSES N | US | USD | 240.00 | 240.00 | 240.00 | - | - | - | - | 4,100.00 | 4,100.00 | 600.00 | 3,500.00 | 3,500.00 | - | - | 7,085.00 | 7,085.00 | 2,960.00 | 4,125.00 | 4,125.00 | - | - |
| 1719 | 7100101521 | DE CARVALHO, VITOR SERGIO DA SILVA MARTINS | PT | EUR | 239.75 | 140.00 | 205.78 | - | - | 23.11 | 33.97 | 308.67 | 210.00 | 308.67 | - | - | - | - | 174.47 | 70.00 | 102.89 | - | - | 48.70 | 71.58 |
| 1720 | 8402819150 | SVENSSON, MIKAEL | SE | SEK | 239.30 | - | - | - | - | 1,533.58 | 239.30 | 246.21 | - | - | - | - | 1,577.91 | 246.21 | 281.36 | - | - | - | - | 1,803.15 | 281.36 |
| 1721 | 7600558356 | EVRARD, SABINE | FR | EUR | 238.90 | 130.00 | 191.08 | - | - | 32.53 | 47.82 | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 463.81 | 270.00 | - | 270.00 | 396.87 | 45.54 | 66.94 |
| 1722 | 01149361 | VIDAL , ARGELIA | CA | CAD | 237.40 | 240.00 | 237.40 | - | - | - | - | 395.66 | 400.00 | 401.12 | (5.52) | (5.46) | - | - | 1,604.07 | 1,621.68 | 1,137.38 | 471.82 | 466.69 | - | - |
| 1723 | 01109723 | BOUCHARD, BRIGITTE | CA | CAD | 237.39 | 240.00 | 237.39 | - | - | - | - | 2,275.00 | 2,300.00 | 791.31 | 1,500.00 | 1,483.69 | - | - | 4,826.94 | 4,880.00 | (291.14) | 5,174.33 | 5,118.08 | - | - |
| 1724 | 7250001703 | CHERRINGTON, DOROTHY | AU | AUD | 236.74 | - | - | - | - | 268.94 | 236.74 | 245.11 | - | - | - | - | 278.45 | 245.11 | 351.68 | - | - | - | - | 399.52 | 351.68 |
| 1725 | 01102332 | HALLE , CLAUDIA S | US | USD | 234.59 | - | - | - | - | 234.59 | 234.59 | 269.18 | - | - | - | - | 269.18 | 269.18 | 259.23 | - | - | - | - | 259.23 | 259.23 |
| 1726 | 6100334216 | F.H.U. KADETE SP. Z O.O. | PL | PLN | 232.94 | - | - | - | - | 571.81 | 232.94 | 215.66 | - | - | - | - | 529.38 | 215.66 | 205.51 | - | - | - | - | 504.46 | 205.51 |
| 1727 | 8404450600 | RVP CONSULTING | SE | SEK | 231.91 | 1,400.00 | - | 1,400.00 | 218.45 | 86.25 | 13.46 | 234.71 | 1,400.00 | - | 1,400.00 | 218.45 | 104.20 | 16.26 | 21.32 | - | - | - | - | 136.65 | 21.32 |
| 1728 | 7950037077 | POHIO, JOANNA J | NZ | NZD | 231.11 | 300.00 | - | 300.00 | 231.11 | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 1729 | 7950042011 | MEREDITH, SOSENE | NZ | NZD | 231.11 | 300.00 | - | 300.00 | 231.11 | - | - | - | - | - | - | - | - | - | 308.15 | 400.00 | - | 400.00 | 308.15 | - | - |