| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5916 | 8906677623 | HOFFMANN, PAUL | DE | EUR | 19.33 | - | - | - | - | 13.15 | 19.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5917 | 01155370 | ALVAREZ , BLANCA | US | USD | 19.32 | - | - | - | - | 19.32 | 19.32 | - | - | - | - | - | - | - | 10.76 | - | - | - | - | 10.76 | 10.76 |
| 5918 | 8906656836 | HOFF CIRSTEN | DE | EUR | 19.31 | - | - | - | - | 13.14 | 19.31 | 20.71 | - | - | - | - | 14.09 | 20.71 | 329.63 | - | - | - | - | 224.26 | 329.63 |
| 5919 | 8906709341 | PAG, SUSANNE | DE | EUR | 19.30 | - | - | - | - | 13.13 | 19.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5920 | 7370007168 | DELGADO , NIURYS LUISA NUNEZ | ES | EUR | 19.30 | - | - | - | - | 13.13 | 19.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5921 | 01344770 | DAVIS, TERRY A | US | USD | 19.30 | - | - | - | - | 19.30 | 19.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5922 | 01325288 | DETRA, NICOLE | US | USD | 19.29 | - | - | - | - | 19.29 | 19.29 | - | - | - | - | - | - | - | 11.46 | - | - | - | - | 11.46 | 11.46 |
| 5923 | 01360978 | DALOTTO, GUSTAVO | US | USD | 19.29 | - | - | - | - | 19.29 | 19.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5924 | 0605724 | BORNEMANN, BRADLEY T | US | USD | 19.29 | - | - | - | - | 19.29 | 19.29 | 14.31 | - | - | - | - | 14.31 | 14.31 | 215.09 | 200.00 | - | 200.00 | 200.00 | 15.09 | 15.09 |
| 5925 | 8102186500 | BØGEL, ANITA | DK | DKK | 19.29 | - | - | - | - | 97.72 | 19.29 | 21.29 | - | - | - | - | 107.84 | 21.29 | 20.06 | - | - | - | - | 101.59 | 20.06 |
| 5926 | 7200231180 | SOUTHSHORE FAMILY TRUST | AU | AUD | 19.28 | - | - | - | - | 21.90 | 19.28 | 18.54 | - | - | - | - | 21.06 | 18.54 | 19.22 | - | - | - | - | 21.83 | 19.22 |
| 5927 | 01235177 | LATIMER, CURTIS D | US | USD | 19.28 | - | - | - | - | 19.28 | 19.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5928 | 8103339294 | JOHANSEN, UFFE | DK | DKK | 19.28 | - | - | - | - | 97.68 | 19.28 | - | - | - | - | - | - | - | 21.11 | - | - | - | - | 106.91 | 21.11 |
| 5929 | 01072489 | FOGG, REON C | US | USD | 19.28 | - | - | - | - | 19.28 | 19.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5930 | 7500430530 | DEMANDT, TOM | BE | EUR | 19.28 | - | - | - | - | 13.12 | 19.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5931 | 8002672550 | CROES, GERALD | NL | EUR | 19.28 | - | - | - | - | 13.12 | 19.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5932 | 0598739 | YOUNG, RACHEL | US | USD | 19.27 | - | - | - | - | 19.27 | 19.27 | - | - | - | - | - | - | - | 318.78 | 300.00 | - | 300.00 | 300.00 | 18.78 | 18.78 |
| 5933 | 8103343820 | RASMUSSEN, ILSELIL | DK | DKK | 19.27 | - | - | - | - | 97.60 | 19.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5934 | 01159936 | OKUMURA GERRARD , PAMELA K | US | USD | 19.27 | - | - | - | - | 19.27 | 19.27 | 18.93 | - | - | - | - | 18.93 | 18.93 | 16.03 | - | - | - | - | 16.03 | 16.03 |
| 5935 | 8906519261 | LUEDTKE, THOMAS | DE | EUR | 19.27 | - | - | - | - | 13.11 | 19.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5936 | 8906563822 | HAAS, TATJANA | DE | EUR | 19.27 | - | - | - | - | 13.11 | 19.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5937 | 8906500002 | GERLACH, MARKUS | DE | EUR | 19.27 | - | - | - | - | 13.11 | 19.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5938 | 01147111 | MILLER , KRIS M | US | USD | 19.26 | - | - | - | - | 19.26 | 19.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5939 | 8003429720 | TAVENIER, JAN | NL | EUR | 19.24 | - | - | - | - | 13.09 | 19.24 | 18.71 | - | - | - | - | 12.73 | 18.71 | 18.26 | - | - | - | - | 12.42 | 18.26 |
| 5940 | 8702383017 | ENGER, NUSTE | NO | NOK | 19.24 | - | - | - | - | 104.09 | 19.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5941 | 01194115 | CANNELLA, MARC/CINDY | US | USD | 19.24 | - | - | - | - | 19.24 | 19.24 | - | - | - | - | - | - | - | 19.24 | - | - | - | - | 19.24 | 19.24 |
| 5942 | 01300181 | BROWN, RAY | US | USD | 19.24 | - | - | - | - | 19.24 | 19.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5943 | 790021032 | RUSSELL WALTERS AND CAROLINE EVANS | NZ | NZD | 19.23 | - | - | - | - | 24.96 | 19.23 | - | - | - | - | - | - | - | 45.01 | - | - | - | - | 58.43 | 45.01 |
| 5944 | 7250035771 | KUTASOVIC, MAXENE | AU | AUD | 19.23 | - | - | - | - | 21.84 | 19.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5945 | 01373991 | SPRY JR, FREDIE | US | USD | 19.22 | - | - | - | - | 19.22 | 19.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5946 | 0641661 | VACHON, DENIS A | CA | CAD | 19.21 | - | - | - | - | 19.42 | 19.21 | - | - | - | - | - | - | - | 20.94 | - | - | - | - | 21.17 | 20.94 |
| 5947 | 8906230284 | TRAPP, ANDRE | DE | EUR | 19.21 | - | - | - | - | 13.07 | 19.21 | 19.02 | - | - | - | - | 12.94 | 19.02 | 19.46 | - | - | - | - | 13.24 | 19.46 |
| 5948 | 8906293617 | HEER, GUSTEL | DE | EUR | 19.21 | - | - | - | - | 13.07 | 19.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5949 | 01370400 | SOUZA, STACI R | US | USD | 19.18 | - | - | - | - | 19.18 | 19.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5950 | 7300038292 | PAS-ARTE 68. S.L | ES | EUR | 19.18 | - | - | - | - | 13.05 | 19.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5951 | 01267095 | MOSES, ARSHON S | US | USD | 19.18 | - | - | - | - | 19.18 | 19.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5952 | 0471794 | LINNEAR MALONE, VERA | US | USD | 19.18 | - | - | - | - | 19.18 | 19.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5953 | 8102517940 | GRELL, MARGIT | DK | DKK | 19.18 | - | - | - | - | 97.16 | 19.18 | 19.99 | - | - | - | - | 101.28 | 19.99 | 18.57 | - | - | - | - | 94.07 | 18.57 |
| 5954 | 8906746193 | STEINHAUSER, THOMAS | DE | EUR | 19.17 | - | - | - | - | 13.04 | 19.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5955 | 8103480825 | MIKKELSEN, JØRGEN | DK | DKK | 19.17 | - | - | - | - | 97.13 | 19.17 | 22.65 | - | - | - | - | 114.74 | 22.65 | 17.60 | - | - | - | - | 89.17 | 17.60 |
| 5956 | 01359684 | CHAHEL, ESTELLA | US | USD | 19.17 | - | - | - | - | 19.17 | 19.17 | - | - | - | - | - | - | - | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 5957 | 8906443246 | BARWICH, ANASTASIA | DE | EUR | 19.17 | - | - | - | - | 13.04 | 19.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5958 | 01066694 | ALLEN , STARR E | US | USD | 19.16 | - | - | - | - | 19.16 | 19.16 | - | - | - | - | - | - | - | 15.48 | - | - | - | - | 15.48 | 15.48 |
| 5959 | 8906695582 | KABECKER, EVA - MARIA | DE | EUR | 19.15 | - | - | - | - | 13.03 | 19.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5960 | 8906451675 | ALKER, TORSTEN | DE | EUR | 19.15 | - | - | - | - | 13.03 | 19.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5961 | 7000280810 | SCHERERBAUER, THOMAS | AT | EUR | 19.14 | - | - | - | - | 13.02 | 19.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5962 | 8906217020 | KRUPP, EDUARD | DE | EUR | 19.14 | - | - | - | - | 13.02 | 19.14 | 21.34 | - | - | - | - | 14.52 | 21.34 | 21.43 | - | - | - | - | 14.58 | 21.43 |
| 5963 | 8906760373 | HOFMANN, REINHARD | DE | EUR | 19.14 | - | - | - | - | 13.02 | 19.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5964 | 01261531 | PRATZ, JEANI F | US | USD | 19.13 | - | - | - | - | 19.13 | 19.13 | - | - | - | - | - | - | - | 19.74 | - | - | - | - | 19.74 | 19.74 |
| 5965 | 8906138187 | ZIER, ANETT | DE | EUR | 19.12 | - | - | - | - | 13.01 | 19.12 | - | - | - | - | - | - | - | 21.03 | - | - | - | - | 14.31 | 21.03 |
| 5966 | 7000288234 | WOSS, VOLKER | AT | EUR | 19.11 | - | - | - | - | 13.00 | 19.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5967 | 8003758078 | PETERS - MEIJERINK, JOLANDA | NL | EUR | 19.11 | - | - | - | - | 13.00 | 19.11 | - | - | - | - | - | - | - | 21.56 | - | - | - | - | 14.67 | 21.56 |
| 5968 | 01252796 | OSHINS, JULIE | US | USD | 19.11 | - | - | - | - | 19.11 | 19.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5969 | 7250024167 | HERREEN, CHRISTINA V | AU | AUD | 19.10 | - | - | - | - | 21.70 | 19.10 | 22.65 | - | - | - | - | 25.73 | 22.65 | 20.27 | - | - | - | - | 23.03 | 20.27 |
| 5970 | 8906217071 | WAGNER, JOERG | DE | EUR | 19.09 | - | - | - | - | 12.99 | 19.09 | - | - | - | - | - | - | - | 24.37 | - | - | - | - | 16.58 | 24.37 |
| 5971 | 7000295261 | HERRING - PRIMMER, SUSANNA | AT | EUR | 19.09 | - | - | - | - | 12.99 | 19.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5972 | 7370019383 | GARCIA MOLINA, CAROLINA | ES | EUR | 19.09 | - | - | - | - | 12.99 | 19.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5973 | 01315294 | JUNG, CHRISTINA | US | USD | 19.08 | - | - | - | - | 19.08 | 19.08 | - | - | - | - | - | - | - | 413.60 | 400.00 | - | 400.00 | 400.00 | 13.60 | 13.60 |
| 5974 | 01263544 | ENCARNACION, ANNE | US | USD | 19.08 | - | - | - | - | 19.08 | 19.08 | - | - | - | - | - | - | - | 15.75 | - | - | - | - | 15.75 | 15.75 |
| 5975 | 8906654028 | ECKERT, GERLINDE | DE | EUR | 19.08 | - | - | - | - | 12.98 | 19.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5976 | 8003078000 | DIJK VAN - VAN VLIET, MARIAN | NL | EUR | 19.08 | - | - | - | - | 12.98 | 19.08 | - | - | - | - | - | - | - | 20.61 | - | - | - | - | 14.02 | 20.61 |
| 5977 | 01368368 | GOETA SR, VANESSA | US | USD | 19.07 | - | - | - | - | 19.07 | 19.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5978 | 01073396 | BASTEN , RODNEY A | US | USD | 19.07 | - | - | - | - | 19.07 | 19.07 | - | - | - | - | - | - | - | 19.35 | - | - | - | - | 19.35 | 19.35 |
| 5979 | 8970024600 | WEBER, CHRISTIAN | DE | EUR | 19.06 | - | - | - | - | 12.97 | 19.06 | - | - | - | - | - | - | - | 19.55 | - | - | - | - | 13.30 | 19.55 |
| 5980 | 01142214 | UNEEKNESS LLC | US | USD | 19.06 | - | - | - | - | 19.06 | 19.06 | - | - | - | - | - | - | - | 11.88 | - | - | - | - | 11.88 | 11.88 |
| 5981 | 8906701242 | SETTELMEIER, DETLEF | DE | EUR | 19.06 | - | - | - | - | 12.97 | 19.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5982 | 01013181 | REID, MICHAEL | US | USD | 19.06 | - | - | - | - | 19.06 | 19.06 | 18.75 | - | - | - | - | 18.75 | 18.75 | 16.34 | - | - | - | - | 16.34 | 16.34 |
| 5983 | 8103391662 | RASMUSSEN, MARIA BENAVENTE | DK | DKK | 19.06 | - | - | - | - | 96.57 | 19.06 | 18.25 | - | - | - | - | 92.43 | 18.25 | 18.01 | - | - | - | - | 91.25 | 18.01 |
| 5984 | 01096930 | JOHNSON , AARON D | US | USD | 19.06 | - | - | - | - | 19.06 | 19.06 | - | - | - | - | - | - | - | 13.72 | - | - | - | - | 13.72 | 13.72 |
| 5985 | 8906255200 | GHOST OFFICE | DE | EUR | 19.06 | - | - | - | - | 12.97 | 19.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5986 | 7000309112 | WUND, ANDREAS | AT | EUR | 19.05 | - | - | - | - | 12.96 | 19.05 | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | - | - | - | - | - | - | - |
| 5987 | 7000303134 | THANHOFER, THERESIA | AT | EUR | 19.05 | - | - | - | - | 12.96 | 19.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5988 | 8003608359 | SILVERSTAR MANAGEMENT CARE B V | NL | EUR | 19.05 | - | - | - | - | 12.96 | 19.05 | - | - | - | - | - | - | - | 26.21 | - | - | - | - | 17.83 | 26.21 |
| 5989 | 8906142244 | ROMEO, FRANCESCO | DE | EUR | 19.05 | - | - | - | - | 12.96 | 19.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5990 | 8103375201 | KENNETH LUNDSGAARD | DK | DKK | 19.05 | - | - | - | - | 96.48 | 19.05 | 21.27 | - | - | - | - | 107.74 | 21.27 | 20.25 | - | - | - | - | 102.60 | 20.25 |
| 5991 | 8906657267 | HIRSCH, ALBERT | DE | EUR | 19.05 | - | - | - | - | 12.96 | 19.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5992 | 8402713100 | BERGLUND, NICLAS | SE | SEK | 19.05 | - | - | - | - | 122.07 | 19.05 | 20.53 | - | - | - | - | 131.57 | 20.53 | 138.89 | - | - | - | - | 890.14 | 138.89 |
| 5993 | 0678074 | INTERRANTE, CHRISTOPHER | US | USD | 19.04 | - | - | - | - | 19.04 | 19.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5994 | 7250014227 | HTI PTY LTD | AU | AUD | 19.03 | - | - | - | - | 21.62 | 19.03 | - | - | - | - | - | - | - | 152.50 | - | - | - | - | 173.24 | 152.50 |
| 5995 | 8906649881 | WUNSCHE, JULIANE | DE | EUR | 19.02 | - | - | - | - | 12.94 | 19.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5996 | 8906714608 | STEIN, OLIVER | DE | EUR | 19.02 | - | - | - | - | 12.94 | 19.02 | - | - | - | - | - | - | - | 20.74 | - | - | - | - | 14.11 | 20.74 |
| 5997 | 8906726480 | STEIN, KATRIN | DE | EUR | 19.02 | - | - | - | - | 12.94 | 19.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5998 | 7250005420 | MCCARTHY, FRANCIS | AU | AUD | 19.02 | - | - | - | - | 21.61 | 19.02 | 21.43 | - | - | - | - | 24.35 | 21.43 | 16.46 | - | - | - | - | 18.70 | 16.46 |
| 5999 | 8906180295 | MARTIN, JANA | DE | EUR | 19.01 | - | - | - | - | 12.93 | 19.01 | - | - | - | - | - | - | - | 19.34 | - | - | - | - | 13.16 | 19.34 |
| 6000 | 01375774 | JOHNSON, HOLLY | US | USD | 19.01 | - | - | - | - | 19.01 | 19.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6001 | 8906310816 | FAST, PETER | DE | EUR | 19.01 | - | - | - | - | 12.93 | 19.01 | 20.14 | - | - | - | - | 13.70 | 20.14 | 109.98 | - | - | - | - | 74.82 | 109.98 |
| 6002 | 01277743 | CASILLAS, RAMON | US | USD | 19.01 | - | - | - | - | 19.01 | 19.01 | 319.59 | 300.00 | - | 300.00 | 300.00 | 19.59 | 19.59 | 12.01 | - | - | - | - | 12.01 | 12.01 |
| 6003 | 7200344647 | GOWAR, MERRYL | AU | AUD | 19.00 | - | - | - | - | 21.58 | 19.00 | 16.17 | - | - | - | - | 18.37 | 16.17 | 11.06 | - | - | - | - | 12.56 | 11.06 |
| 6004 | 8702044182 | DAMLI, HÅVARD | NO | NOK | 19.00 | - | - | - | - | 102.83 | 19.00 | - | - | - | - | - | - | - | 19.20 | - | - | - | - | 103.88 | 19.20 |
| 6005 | 7200364181 | CHAND, PRAVEENA | AU | AUD | 19.00 | - | - | - | - | 21.59 | 19.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6006 | 8103330847 | HANSEN, MICHAEL M | DK | DKK | 18.99 | - | - | - | - | 96.18 | 18.99 | - | - | - | - | - | - | - | 19.51 | - | - | - | - | 98.83 | 19.51 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6007 | 8903467000 | HALBRITTER, PETER | DE | EUR | 18.99 | - | - | - | - | 12.92 | 18.99 | 20.37 | - | - | - | - | 13.86 | 20.37 | 117.84 | - | - | - | - | 80.17 | 117.84 |
| 6008 | 8906472496 | GOMER, EUGEN | DE | EUR | 18.99 | - | - | - | - | 12.92 | 18.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6009 | 7200136931 | FINAU, NERISA-MARY | AU | AUD | 18.99 | - | - | - | - | 21.57 | 18.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6010 | 01248585 | SHOGE, SIMEON B | US | USD | 18.98 | - | - | - | - | 18.98 | 18.98 | - | - | - | - | - | - | - | 213.95 | 200.00 | - | 200.00 | 200.00 | 13.95 | 13.95 |
| 6011 | 01188807 | ROACH , MARY L | US | USD | 18.98 | - | - | - | - | 18.98 | 18.98 | 19.36 | - | - | - | - | 19.36 | 19.36 | 13.55 | - | - | - | - | 13.55 | 13.55 |
| 6012 | 01329112 | NUNEZ, LETICIA | US | USD | 18.98 | - | - | - | - | 18.98 | 18.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6013 | 01199911 | JURIAN , CHARLENE F | US | USD | 18.98 | - | - | - | - | 18.98 | 18.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6014 | 7800003640 | JONOTRON DI J HOFER & CO SAS | IT | EUR | 18.98 | - | - | - | - | 12.91 | 18.98 | - | - | - | - | - | - | - | 18.31 | - | - | - | - | 12.46 | 18.31 |
| 6015 | 8701898640 | GABRIELSEN, INGEBJØRG | NO | NOK | 18.98 | - | - | - | - | 102.70 | 18.98 | 17.27 | - | - | - | - | 93.45 | 17.27 | 16.99 | - | - | - | - | 91.94 | 16.99 |
| 6016 | 01302708 | VANHORN JR, CHARLES B | US | USD | 18.97 | - | - | - | - | 18.97 | 18.97 | - | - | - | - | - | - | - | 16.72 | - | - | - | - | 16.72 | 16.72 |
| 6017 | 8103453950 | SHAHID AHMAD, RIKKE GERDES | DK | DKK | 18.96 | - | - | - | - | 96.05 | 18.96 | 19.17 | - | - | - | - | 97.10 | 19.17 | 17.30 | - | - | - | - | 87.64 | 17.30 |
| 6018 | 01391850 | BRANDT, HENRY J | US | USD | 18.96 | - | - | - | - | 18.96 | 18.96 | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 6019 | 8906452924 | AGDE, ZOFIA | DE | EUR | 18.96 | - | - | - | - | 12.90 | 18.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6020 | 01366597 | FRY, KARRIE C | US | USD | 18.95 | - | - | - | - | 18.95 | 18.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6021 | 7200320666 | CHEW FAMILY TRUST | AU | AUD | 18.93 | - | - | - | - | 21.51 | 18.93 | 17.20 | - | - | - | - | 19.54 | 17.20 | 16.96 | - | - | - | - | 19.27 | 16.96 |
| 6022 | 8906200815 | RAAB, EDUARD | DE | EUR | 18.92 | - | - | - | - | 12.87 | 18.92 | 20.90 | - | - | - | - | 14.22 | 20.90 | 22.22 | - | - | - | - | 15.12 | 22.22 |
| 6023 | 8103408145 | PEDERSEN, BENNY | DK | DKK | 18.92 | - | - | - | - | 95.84 | 18.92 | 18.01 | - | - | - | - | 91.21 | 18.01 | 18.23 | - | - | - | - | 92.35 | 18.23 |
| 6024 | 7250008857 | LIDDELL, MARILEE J | AU | AUD | 18.92 | - | - | - | - | 21.49 | 18.92 | 23.82 | - | - | - | - | 27.06 | 23.82 | 21.47 | - | - | - | - | 24.39 | 21.47 |
| 6025 | 8103363287 | JØRGENSEN, PALLE B | DK | DKK | 18.92 | - | - | - | - | 95.86 | 18.92 | - | - | - | - | - | - | - | 20.54 | - | - | - | - | 104.07 | 20.54 |
| 6026 | 8906295655 | EHRHARDT, KATY | DE | EUR | 18.92 | - | - | - | - | 12.87 | 18.92 | - | - | - | - | - | - | - | 18.70 | - | - | - | - | 12.72 | 18.70 |
| 6027 | 8702146445 | BENDIKSEN, TONE | NO | NOK | 18.92 | - | - | - | - | 102.38 | 18.92 | 19.43 | - | - | - | - | 105.16 | 19.43 | 17.64 | - | - | - | - | 95.43 | 17.64 |
| 6028 | 8103450997 | SØRENSEN, JAN | DK | DKK | 18.90 | - | - | - | - | 95.72 | 18.90 | - | - | - | - | - | - | - | 18.02 | - | - | - | - | 91.27 | 18.02 |
| 6029 | 8702373000 | JUVLAND, LEONILA | NO | NOK | 18.90 | - | - | - | - | 102.29 | 18.90 | - | - | - | - | - | - | - | 21.01 | - | - | - | - | 113.68 | 21.01 |
| 6030 | 01255368 | FRAGATA, MATTHEW I | US | USD | 18.90 | - | - | - | - | 18.90 | 18.90 | - | - | - | - | - | - | - | 15.50 | - | - | - | - | 15.50 | 15.50 |
| 6031 | 8906168302 | EICHHORN, KURT | DE | EUR | 18.90 | - | - | - | - | 12.86 | 18.90 | 19.27 | - | - | - | - | 13.11 | 19.27 | 302.29 | - | - | - | - | 205.66 | 302.29 |
| 6032 | 8902275800 | WRACKMEYER, RENATE | DE | EUR | 18.89 | - | - | - | - | 12.85 | 18.89 | 18.34 | - | - | - | - | 12.48 | 18.34 | 18.42 | - | - | - | - | 12.53 | 18.42 |
| 6033 | 8906697693 | SUCHER, JUTTA | DE | EUR | 18.89 | - | - | - | - | 12.85 | 18.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6034 | 01288348 | MARTIN JR, LARRY | US | USD | 18.89 | - | - | - | - | 18.89 | 18.89 | - | - | - | - | - | - | - | 20.15 | - | - | - | - | 20.15 | 20.15 |
| 6035 | 0582328 | GEORGE, CHRISTINE M | US | USD | 18.89 | - | - | - | - | 18.89 | 18.89 | - | - | - | - | - | - | - | 20.95 | - | - | - | - | 20.95 | 20.95 |
| 6036 | 7400502697 | DUMRUL & CO | CH | CHF | 18.89 | - | - | - | - | 20.86 | 18.89 | 21.86 | - | - | - | - | 24.14 | 21.86 | 18.62 | - | - | - | - | 20.56 | 18.62 |
| 6037 | 7500056262 | BEN DOR, BENJAMIN | BE | EUR | 18.89 | - | - | - | - | 12.85 | 18.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6038 | 01189403 | YEGO , HELLEN C | US | USD | 18.88 | - | - | - | - | 18.88 | 18.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6039 | 01228817 | RAMIREZ, DIANE N | US | USD | 18.88 | - | - | - | - | 18.88 | 18.88 | - | - | - | - | - | - | - | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 6040 | 8402352960 | PRIOETT KOMMUNIKATION AB | SE | SEK | 18.88 | - | - | - | - | 120.99 | 18.88 | - | - | - | - | - | - | - | 20.16 | - | - | - | - | 129.17 | 20.16 |
| 6041 | 8402656000 | ANDERSSON PETER | SE | SEK | 18.88 | - | - | - | - | 121.02 | 18.88 | - | - | - | - | - | - | - | 16.15 | - | - | - | - | 103.52 | 16.15 |
| 6042 | 0659759 | SIEGFRIED, BONNIE S | US | USD | 18.87 | - | - | - | - | 18.87 | 18.87 | - | - | - | - | - | - | - | 21.68 | - | - | - | - | 21.68 | 21.68 |
| 6043 | 8003591772 | KOOLEN, FRANS | NL | EUR | 18.87 | - | - | - | - | 12.84 | 18.87 | 22.06 | - | - | - | - | 15.01 | 22.06 | 17.64 | - | - | - | - | 12.00 | 17.64 |
| 6044 | 8902263980 | STENZEL, KERSTIN | DE | EUR | 18.86 | - | - | - | - | 12.83 | 18.86 | - | - | - | - | - | - | - | 108.77 | - | - | - | - | 74.00 | 108.77 |
| 6045 | 8906435624 | RICHTER, UTE | DE | EUR | 18.86 | - | - | - | - | 12.83 | 18.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6046 | 0570769 | MALET, JOSHUA | US | USD | 18.86 | - | - | - | - | 18.86 | 18.86 | - | - | - | - | - | - | - | 17.93 | - | - | - | - | 17.93 | 17.93 |
| 6047 | 01307618 | KURAMOTO, DANIEL A | US | USD | 18.86 | - | - | - | - | 18.86 | 18.86 | - | - | - | - | - | - | - | 13.95 | - | - | - | - | 13.95 | 13.95 |
| 6048 | 7000219923 | JUSTIN, JOHANNES | AT | EUR | 18.86 | - | - | - | - | 12.83 | 18.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6049 | 01334594 | VOORHEES, JODY L | US | USD | 18.84 | - | - | - | - | 18.84 | 18.84 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 313.01 | 300.00 | - | 300.00 | 300.00 | 13.01 | 13.01 |
| 6050 | 8906362852 | PISCH, SANDRA | DE | EUR | 18.84 | - | - | - | - | 12.82 | 18.84 | - | - | - | - | - | - | - | 26.60 | - | - | - | - | 18.10 | 26.60 |
| 6051 | 8402483010 | PE ENERGY CONSULTING KB | SE | SEK | 18.84 | - | - | - | - | 120.73 | 18.84 | 18.66 | - | - | - | - | 119.59 | 18.66 | 26.55 | - | - | - | - | 170.17 | 26.55 |
| 6052 | 8882752678 | NARENTHIREN, ARAVINDAN | GB | GBP | 18.84 | - | - | - | - | 9.57 | 18.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6053 | 7950011055 | MARK AND JINEAN HEPI | NZ | NZD | 18.84 | - | - | - | - | 24.45 | 18.84 | 19.76 | - | - | - | - | 25.65 | 19.76 | 96.35 | - | - | - | - | 125.07 | 96.35 |
| 6054 | 8906552222 | ARNOLD, THOMAS | DE | EUR | 18.84 | - | - | - | - | 12.82 | 18.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6055 | 8906224565 | STROBEL, ULRICH | DE | EUR | 18.83 | - | - | - | - | 12.81 | 18.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6056 | 7000188266 | POLESNIG, ALEXANDRA | AT | EUR | 18.83 | - | - | - | - | 12.81 | 18.83 | - | - | - | - | - | - | - | 19.92 | - | - | - | - | 13.55 | 19.92 |
| 6057 | 7500505661 | MELA, LANDO | BE | EUR | 18.83 | - | - | - | - | 12.81 | 18.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6058 | 8003549991 | HANEGRAAF, TON A.C.H. | NL | EUR | 18.83 | - | - | - | - | 12.81 | 18.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6059 | 8906225074 | KOTTEN, WERNER | DE | EUR | 18.81 | - | - | - | - | 12.80 | 18.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6060 | 01152499 | JEX , CHRISTY K | US | USD | 18.81 | - | - | - | - | 18.81 | 18.81 | - | - | - | - | - | - | - | 20.33 | - | - | - | - | 20.33 | 20.33 |
| 6061 | 8403583050 | HULTMAN, LILL | SE | SEK | 18.81 | - | - | - | - | 120.53 | 18.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6062 | 01147195 | ENSEMBLE ENTERPRISES INC | US | USD | 18.81 | - | - | - | - | 18.81 | 18.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6063 | 01289139 | DACOSCOS, TRAVIS A | US | USD | 18.81 | - | - | - | - | 18.81 | 18.81 | - | - | - | - | - | - | - | 6.74 | - | - | - | - | 6.74 | 6.74 |
| 6064 | 01375787 | VAN DIEMEN, DEBRA G | US | USD | 18.80 | - | - | - | - | 18.80 | 18.80 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 6065 | 8906585942 | GRAJCAR, MAREK | DE | EUR | 18.80 | - | - | - | - | 12.79 | 18.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6066 | 8906701710 | ALLEN, ROY | DE | EUR | 18.80 | - | - | - | - | 12.79 | 18.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6067 | 7200145514 | ZYLINSKI, ELIZABETH | AU | AUD | 18.79 | - | - | - | - | 21.35 | 18.79 | 54.51 | - | - | - | - | 61.92 | 54.51 | 74.18 | - | - | - | - | 84.27 | 74.18 |
| 6068 | 8906475127 | SAUTER, GOTTFRIED | DE | EUR | 18.79 | - | - | - | - | 12.78 | 18.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6069 | 01279847 | RICE, QUIONE M | US | USD | 18.79 | - | - | - | - | 18.79 | 18.79 | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 13.39 | 13.39 |
| 6070 | 01157837 | VELASCO , PATRICIO | US | USD | 18.78 | - | - | - | - | 18.78 | 18.78 | 21.25 | - | - | - | - | 21.25 | 21.25 | 19.29 | - | - | - | - | 19.29 | 19.29 |
| 6071 | 8402184740 | VEBER, CATHARINA & IVAN | SE | SEK | 18.78 | - | - | - | - | 120.34 | 18.78 | 20.08 | - | - | - | - | 128.67 | 20.08 | 20.56 | - | - | - | - | 131.77 | 20.56 |
| 6072 | 7200332242 | MATEBOTO, PAULIASI | AU | AUD | 18.78 | - | - | - | - | 21.33 | 18.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6073 | 7250007570 | TAYLOR, YVETTE N | AU | AUD | 18.77 | - | - | - | - | 21.32 | 18.77 | - | - | - | - | - | - | - | 10.32 | - | - | - | - | 11.72 | 10.32 |
| 6074 | 8906156301 | ROTH, MONIKA | DE | EUR | 18.77 | - | - | - | - | 12.77 | 18.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6075 | 7400604942 | PICARD, SERGE | CH | CHF | 18.77 | - | - | - | - | 20.73 | 18.77 | - | - | - | - | - | - | - | 13.26 | - | - | - | - | 14.64 | 13.26 |
| 6076 | 8702376524 | NORDBLOM, JUDITH | NO | NOK | 18.77 | - | - | - | - | 101.58 | 18.77 | - | - | - | - | - | - | - | 18.19 | - | - | - | - | 98.41 | 18.19 |
| 6077 | 0578325 | LANGFORD-JAMES, DIANNE C | US | USD | 18.77 | - | - | - | - | 18.77 | 18.77 | 20.05 | - | - | - | - | 20.05 | 20.05 | 316.45 | 300.00 | - | 300.00 | 300.00 | 16.45 | 16.45 |
| 6078 | 7500176624 | LAMBERT, MANUEL | BE | EUR | 18.77 | - | - | - | - | 12.77 | 18.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6079 | 8906731928 | BEHNKE, INA | DE | EUR | 18.77 | - | - | - | - | 12.77 | 18.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6080 | 8906286107 | SCHOLZ, ROLF | DE | EUR | 18.76 | - | - | - | - | 12.76 | 18.76 | - | - | - | - | - | - | - | 22.47 | - | - | - | - | 15.29 | 22.47 |
| 6081 | 8903585630 | SCHNEIDER, ROLAND | DE | EUR | 18.76 | - | - | - | - | 12.76 | 18.76 | - | - | - | - | - | - | - | 49.30 | - | - | - | - | 33.54 | 49.30 |
| 6082 | 7500530911 | PAVOT, ARNAULD | BE | EUR | 18.76 | - | - | - | - | 12.76 | 18.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6083 | 01158796 | MCB UTILITIES, LLC | US | USD | 18.76 | - | - | - | - | 18.76 | 18.76 | 13.31 | - | - | - | - | 13.31 | 13.31 | 12.47 | - | - | - | - | 12.47 | 12.47 |
| 6084 | 0564186 | TRUDELL, DIANE RM | CA | CAD | 18.75 | - | - | - | - | 18.96 | 18.75 | - | - | - | - | - | - | - | 17.63 | - | - | - | - | 17.82 | 17.63 |
| 6085 | 8402215230 | KJELLSTROM, TORBJORN | SE | SEK | 18.75 | - | - | - | - | 120.18 | 18.75 | 19.88 | - | - | - | - | 127.40 | 19.88 | 19.18 | - | - | - | - | 122.89 | 19.18 |
| 6086 | 8103356694 | JESPERSEN, LINE | DK | DKK | 18.74 | - | - | - | - | 94.94 | 18.74 | - | - | - | - | - | - | - | 19.19 | - | - | - | - | 97.21 | 19.19 |
| 6087 | 8906164888 | HOFFMANN, NICOLA | DE | EUR | 18.74 | - | - | - | - | 12.75 | 18.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6088 | 0360381 | HIGGINS, KEVIN D | US | USD | 18.74 | - | - | - | - | 18.74 | 18.74 | - | - | - | - | - | - | - | 16.51 | - | - | - | - | 16.51 | 16.51 |
| 6089 | 8906253980 | GOLDHORN, KATJA | DE | EUR | 18.74 | - | - | - | - | 12.75 | 18.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6090 | 01315168 | SANTOS, RAYMOND L | US | USD | 18.73 | - | - | - | - | 18.73 | 18.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6091 | 01379523 | INTERIANO, SANDRA M | US | USD | 18.73 | - | - | - | - | 18.73 | 18.73 | - | - | - | - | - | - | - | 800.00 | 800.00 | - | 800.00 | 800.00 | - | - |
| 6092 | 8906733728 | HEINZ, ULRICH | DE | EUR | 18.73 | - | - | - | - | 12.74 | 18.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6093 | 7250007735 | GRAEME L SMITH & CO | AU | AUD | 18.73 | - | - | - | - | 21.28 | 18.73 | 15.70 | - | - | - | - | 17.84 | 15.70 | 18.93 | - | - | - | - | 21.51 | 18.93 |
| 6094 | 01328240 | EICKHOF, ANDREW C | US | USD | 18.72 | - | - | - | - | 18.72 | 18.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6095 | 8701001800 | CHRISTENSEN, LARS IVAR | NO | NOK | 18.72 | - | - | - | - | 101.31 | 18.72 | - | - | - | - | - | - | - | 20.84 | - | - | - | - | 112.77 | 20.84 |
| 6096 | 8102988840 | BACH MARKETING | DK | DKK | 18.72 | - | - | - | - | 94.84 | 18.72 | 18.76 | - | - | - | - | 95.02 | 18.76 | 23.72 | - | - | - | - | 120.13 | 23.72 |
| 6097 | 8906238826 | VOGT, MICHAEL | DE | EUR | 18.71 | - | - | - | - | 12.73 | 18.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6098 | 7000295900 | KOENCZOEL, ERIKA | AT | EUR | 18.71 | - | - | - | - | 12.73 | 18.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6099 | 8906633931 | HESSE, KRISTIN | DE | EUR | 18.71 | - | - | - | - | 12.73 | 18.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6100 | 01324513 | ALLRED, LAURA R | US | USD | 18.71 | - | - | - | - | 18.71 | 18.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6101 | 8003596547 | RIEPMA, WILLEM-KLAAS | NL | EUR | 18.70 | - | - | - | - | 12.72 | 18.70 | - | - | - | - | - | - | - | 17.54 | - | - | - | - | 11.93 | 17.54 |
| 6102 | 7000296206 | RAPP, MARTHA | AT | EUR | 18.70 | - | - | - | - | 12.72 | 18.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6103 | 01014015 | KELLING, PHILIP | US | USD | 18.70 | - | - | - | - | 18.70 | 18.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6104 | 01330554 | JACOBSON, LAYNE M | US | USD | 18.70 | - | - | - | - | 18.70 | 18.70 | - | - | - | - | - | - | - | 14.57 | - | - | - | - | 14.57 | 14.57 |
| 6105 | 8700473410 | TEAM SPIRIT | NO | NOK | 18.69 | - | - | - | - | 101.12 | 18.69 | 27.48 | - | - | - | - | 148.69 | 27.48 | - | - | - | - | - | - | - |
| 6106 | 8103330849 | KNUDSEN, ELLEN M. | DK | DKK | 18.69 | - | - | - | - | 94.66 | 18.69 | 22.24 | - | - | - | - | 112.67 | 22.24 | 17.72 | - | - | - | - | 89.76 | 17.72 |
| 6107 | 7000296210 | TECHNODENT SERVICES LTD | AT | EUR | 18.68 | - | - | - | - | 12.71 | 18.68 | 20.80 | - | - | - | - | 14.15 | 20.80 | 19.15 | - | - | - | - | 13.03 | 19.15 |
| 6108 | 01103540 | SANCHEZ , MOISES | US | USD | 18.68 | - | - | - | - | 18.68 | 18.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6109 | 7000224612 | HASELMAYER, PAUL | AT | EUR | 18.68 | - | - | - | - | 12.71 | 18.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6110 | 01372665 | DENT, ANDREA | US | USD | 18.68 | - | - | - | - | 18.68 | 18.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6111 | 8906500836 | SOBIELLA, ERWIN | DE | EUR | 18.67 | - | - | - | - | 12.70 | 18.67 | - | - | - | - | - | - | - | 18.09 | - | - | - | - | 12.31 | 18.09 |
| 6112 | 8003752931 | PATER, BRENDA | NL | EUR | 18.67 | - | - | - | - | 12.70 | 18.67 | 243.04 | 150.00 | - | 150.00 | 220.48 | 15.35 | 22.56 | 22.71 | - | - | - | - | 15.45 | 22.71 |
| 6113 | 01074007 | LONG , CAM | US | USD | 18.67 | - | - | - | - | 18.67 | 18.67 | - | - | - | - | - | - | - | 14.63 | - | - | - | - | 14.63 | 14.63 |
| 6114 | 01367859 | MARINAS, CYNTHIA C | US | USD | 18.66 | - | - | - | - | 18.66 | 18.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6115 | 7250038257 | JOHNSON, DEAN | AU | AUD | 18.66 | - | - | - | - | 21.20 | 18.66 | 23.04 | - | - | - | - | 26.17 | 23.04 | 12.33 | - | - | - | - | 14.01 | 12.33 |
| 6116 | 8905806320 | RUECKAUF, ANGELIKA | DE | EUR | 18.65 | - | - | - | - | 12.69 | 18.65 | - | - | - | - | - | - | - | 22.27 | - | - | - | - | 15.15 | 22.27 |
| 6117 | 8003200480 | BOND, GERARD GJM | NL | EUR | 18.65 | - | - | - | - | 12.69 | 18.65 | 17.23 | - | - | - | - | 11.72 | 17.23 | 16.45 | - | - | - | - | 11.19 | 16.45 |
| 6118 | 7250045186 | TOGIAONO, STARR | AU | AUD | 18.64 | - | - | - | - | 21.18 | 18.64 | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 6119 | 01174275 | SRIVASTAVA , AMIT | US | USD | 18.64 | - | - | - | - | 18.64 | 18.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6120 | 01269554 | RICHARDSON, NATALIE | US | USD | 18.64 | - | - | - | - | 18.64 | 18.64 | - | - | - | - | - | - | - | 15.23 | - | - | - | - | 15.23 | 15.23 |
| 6121 | 7000324111 | PTL CONTINENTAL LTD | AT | EUR | 18.64 | - | - | - | - | 12.68 | 18.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6122 | 8404613438 | MENTOR I GAEVLE | SE | SEK | 18.64 | - | - | - | - | 119.48 | 18.64 | 20.18 | - | - | - | - | 129.34 | 20.18 | 21.55 | - | - | - | - | 138.12 | 21.55 |
| 6123 | 8906696125 | LENNARTZ, MARCEL | DE | EUR | 18.64 | - | - | - | - | 12.68 | 18.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6124 | 01291063 | GONZALEZ, ROGER E | US | USD | 18.64 | - | - | - | - | 18.64 | 18.64 | - | - | - | - | - | - | - | 13.18 | - | - | - | - | 13.18 | 13.18 |
| 6125 | 8402240750 | ENARSSON, BARBRO | SE | SEK | 18.64 | - | - | - | - | 119.46 | 18.64 | - | - | - | - | - | - | - | 29.03 | - | - | - | - | 186.02 | 29.03 |
| 6126 | 7200240180 | WALDEN, KYLIE ANN | AU | AUD | 18.63 | - | - | - | - | 21.16 | 18.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6127 | 01303213 | HANSEN, SCOTT | US | USD | 18.63 | - | - | - | - | 18.63 | 18.63 | 16.83 | - | - | - | - | 16.83 | 16.83 | 9.84 | - | - | - | - | 9.84 | 9.84 |
| 6128 | 01218434 | REYNOLDS , SONJA M | US | USD | 18.62 | - | - | - | - | 18.62 | 18.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6129 | 8906288846 | KARSTENS, GERMAINE / RICHTER, PETER | DE | EUR | 18.62 | - | - | - | - | 12.67 | 18.62 | 19.45 | - | - | - | - | 13.23 | 19.45 | 18.34 | - | - | - | - | 12.48 | 18.34 |
| 6130 | 01196784 | CHRISTOPHERSEN , KELSEY | US | USD | 18.62 | - | - | - | - | 18.62 | 18.62 | - | - | - | - | - | - | - | 11.82 | - | - | - | - | 11.82 | 11.82 |
| 6131 | 7000292783 | WEBER, GERHARD | AT | EUR | 18.61 | - | - | - | - | 12.66 | 18.61 | - | - | - | - | - | - | - | 55.84 | - | - | - | - | 37.99 | 55.84 |
| 6132 | 01362523 | ROMAN, RUBEN A | US | USD | 18.61 | - | - | - | - | 18.61 | 18.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6133 | 7250007345 | TOLHOPF, MURRAY J | AU | AUD | 18.59 | - | - | - | - | 21.12 | 18.59 | 17.57 | - | - | - | - | 19.96 | 17.57 | 16.58 | - | - | - | - | 18.84 | 16.58 |
| 6134 | 8102569660 | SØNDERGAARD, JANN | DK | DKK | 18.59 | - | - | - | - | 94.17 | 18.59 | 19.84 | - | - | - | - | 100.51 | 19.84 | 47.63 | - | - | - | - | 241.29 | 47.63 |
| 6135 | 8170011783 | RASMUSSEN, SOLVEIG | DK | DKK | 18.59 | - | - | - | - | 94.16 | 18.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6136 | 0715873 | R & R GROUP INC. | US | USD | 18.59 | - | - | - | - | 18.59 | 18.59 | 18.52 | - | - | - | - | 18.52 | 18.52 | 303.07 | - | - | - | - | 303.07 | 303.07 |
| 6137 | 01059507 | PEARSON , THERESA M | US | USD | 18.59 | - | - | - | - | 18.59 | 18.59 | - | - | - | - | - | - | - | 23.28 | - | - | - | - | 23.28 | 23.28 |
| 6138 | 7400534314 | MANGOLD, ROGER | CH | CHF | 18.59 | - | - | - | - | 20.53 | 18.59 | - | - | - | - | - | - | - | 19.46 | - | - | - | - | 21.49 | 19.46 |
| 6139 | 8702046134 | LILLELIEN, CAROLINE | NO | NOK | 18.59 | - | - | - | - | 100.60 | 18.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6140 | 8103345195 | LUND, ANNE-MARIE | DK | DKK | 18.58 | - | - | - | - | 94.11 | 18.58 | 19.52 | - | - | - | - | 98.87 | 19.52 | 17.29 | - | - | - | - | 87.59 | 17.29 |
| 6141 | 8102159450 | HOLM, AMMANDA DORTEA CAMILLE | DK | DKK | 18.58 | - | - | - | - | 94.14 | 18.58 | 20.03 | - | - | - | - | 101.45 | 20.03 | 18.43 | - | - | - | - | 93.38 | 18.43 |
| 6142 | 7250033141 | GROUNDS, RONALD R | AU | AUD | 18.58 | - | - | - | - | 21.11 | 18.58 | 10.13 | - | - | - | - | 11.51 | 10.13 | 186.99 | 200.00 | - | 200.00 | 176.05 | 12.43 | 10.94 |
| 6143 | 8402622220 | EDMAN, BENGT | SE | SEK | 18.58 | - | - | - | - | 119.06 | 18.58 | 17.86 | - | - | - | - | 114.46 | 17.86 | 17.34 | - | - | - | - | 111.14 | 17.34 |
| 6144 | 8906213396 | DEGEL, ALEXANDRA | DE | EUR | 18.56 | - | - | - | - | 12.63 | 18.56 | 18.09 | - | - | - | - | 12.31 | 18.09 | 45.82 | - | - | - | - | 31.17 | 45.82 |
| 6145 | 0475929 | YENIOR, DEBORAH S | US | USD | 18.55 | - | - | - | - | 18.55 | 18.55 | 18.96 | - | - | - | - | 18.96 | 18.96 | 15.98 | - | - | - | - | 15.98 | 15.98 |
| 6146 | 8103455131 | TRANBJERG IT | DK | DKK | 18.55 | - | - | - | - | 93.98 | 18.55 | - | - | - | - | - | - | - | 13.52 | - | - | - | - | 68.51 | 13.52 |
| 6147 | 8103444669 | RENÉ KRISTENSEN NETWORK | DK | DKK | 18.55 | - | - | - | - | 93.95 | 18.55 | - | - | - | - | - | - | - | 18.37 | - | - | - | - | 93.07 | 18.37 |
| 6148 | 8103454251 | HOLM, ANETTE J | DK | DKK | 18.55 | - | - | - | - | 93.99 | 18.55 | - | - | - | - | - | - | - | 20.45 | - | - | - | - | 103.58 | 20.45 |
| 6149 | 8103448242 | HANSEN, LAILA | DK | DKK | 18.55 | - | - | - | - | 93.99 | 18.55 | 35.23 | - | - | - | - | 178.44 | 35.23 | 18.15 | - | - | - | - | 91.92 | 18.15 |
| 6150 | 01291073 | CASTILLO JR, JESUS T | US | USD | 18.55 | - | - | - | - | 18.55 | 18.55 | - | - | - | - | - | - | - | 10.96 | - | - | - | - | 10.96 | 10.96 |
| 6151 | 8702376812 | SANGNES, WENCHE | NO | NOK | 18.54 | - | - | - | - | 100.30 | 18.54 | - | - | - | - | - | - | - | 22.89 | - | - | - | - | 123.88 | 22.89 |
| 6152 | 01253290 | NORRIS, DAVID S | US | USD | 18.54 | - | - | - | - | 18.54 | 18.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6153 | 01103075 | CNZ ENTERPRISES, LLC. | US | USD | 18.54 | - | - | - | - | 18.54 | 18.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6154 | 01364868 | GARCIA, FERNANDO | US | USD | 18.53 | - | - | - | - | 18.53 | 18.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6155 | 8906450367 | RICHTER, ANDREAS | DE | EUR | 18.52 | - | - | - | - | 12.60 | 18.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6156 | 7400606581 | MORETTI, ENRICO | CH | CHF | 18.52 | - | - | - | - | 20.45 | 18.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6157 | 8906241060 | BREHM, KARL-HEINZ | DE | EUR | 18.52 | - | - | - | - | 12.60 | 18.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6158 | 0687627 | GIULIANO, RONALD R | US | USD | 18.51 | - | - | - | - | 18.51 | 18.51 | - | - | - | - | - | - | - | 18.43 | - | - | - | - | 18.43 | 18.43 |
| 6159 | 8906483886 | EP MANN | DE | EUR | 18.51 | - | - | - | - | 12.59 | 18.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6160 | 01354548 | BROWN, MINERVA | US | USD | 18.50 | - | - | - | - | 18.50 | 18.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6161 | 01346940 | THOMAS-HUGHES, VIOLA | US | USD | 18.49 | - | - | - | - | 18.49 | 18.49 | - | - | - | - | - | - | - | 18.32 | - | - | - | - | 18.32 | 18.32 |
| 6162 | 8702348340 | CARLSSON, TERJE | NO | NOK | 18.49 | - | - | - | - | 100.08 | 18.49 | 17.58 | - | - | - | - | 95.12 | 17.58 | 17.68 | - | - | - | - | 95.67 | 17.68 |
| 6163 | 0399873 | BROADUS, MARGARET J | US | USD | 18.49 | - | - | - | - | 18.49 | 18.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6164 | 8002809280 | PRIJOR, ERIC J | NL | EUR | 18.48 | - | - | - | - | 12.57 | 18.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6165 | 8404446628 | GHÅ FORSALJNING HB | SE | SEK | 18.48 | - | - | - | - | 118.41 | 18.48 | - | - | - | - | - | - | - | 11.73 | - | - | - | - | 75.17 | 11.73 |
| 6166 | 7200345792 | O'MALLY, BEN | AU | AUD | 18.47 | - | - | - | - | 20.98 | 18.47 | 16.58 | - | - | - | - | 18.83 | 16.58 | 17.84 | - | - | - | - | 20.27 | 17.84 |
| 6167 | 01304316 | REYES, CLAUDIO | US | USD | 18.46 | - | - | - | - | 18.46 | 18.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6168 | 8103471448 | JØRGENSEN, KNUD | DK | DKK | 18.46 | - | - | - | - | 93.52 | 18.46 | 17.10 | - | - | - | - | 86.63 | 17.10 | 18.83 | - | - | - | - | 95.36 | 18.83 |
| 6169 | 8003575343 | WUTS, RICKS | NL | EUR | 18.45 | - | - | - | - | 12.55 | 18.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6170 | 0381853 | RHEAUME, YVONNE M | CA | CAD | 18.45 | - | - | - | - | 18.65 | 18.45 | 17.60 | - | - | - | - | 17.79 | 17.60 | 17.65 | - | - | - | - | 17.84 | 17.65 |
| 6171 | 8103389513 | HARBOE BOGFØRING | DK | DKK | 18.45 | - | - | - | - | 93.46 | 18.45 | - | - | - | - | - | - | - | 16.78 | - | - | - | - | 84.98 | 16.78 |
| 6172 | 01082357 | WILLIAMS, RYAN N | US | USD | 18.44 | - | - | - | - | 18.44 | 18.44 | - | - | - | - | - | - | - | 13.98 | - | - | - | - | 13.98 | 13.98 |
| 6173 | 8702140866 | WIGGO KLATRAN | NO | NOK | 18.44 | - | - | - | - | 99.77 | 18.44 | - | - | - | - | - | - | - | 19.63 | - | - | - | - | 106.20 | 19.63 |
| 6174 | 7400505051 | TPI TRADERS POINT LTD | CH | CHF | 18.44 | - | - | - | - | 20.36 | 18.44 | 17.67 | - | - | - | - | 19.51 | 17.67 | 36.86 | - | - | - | - | 40.70 | 36.86 |
| 6175 | 01417840 | MCGLEN, KERRILEE A | US | USD | 18.44 | - | - | - | - | 18.44 | 18.44 | - | - | - | - | - | - | - | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - |
| 6176 | 01338356 | BARKER, KIMBERLY K | US | USD | 18.44 | - | - | - | - | 18.44 | 18.44 | - | - | - | - | - | - | - | 462.07 | 450.00 | - | 450.00 | 450.00 | 12.07 | 12.07 |
| 6177 | 01027257 | LACY, LEOPOLD FE AND ROSEMARY | US | USD | 18.43 | - | - | - | - | 18.43 | 18.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6178 | 7470013947 | VIAL, OLIVIER | CH | CHF | 18.42 | - | - | - | - | 20.34 | 18.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6179 | 8103372975 | STEEN TØTTERUP MOGENSEN | DK | DKK | 18.42 | - | - | - | - | 93.29 | 18.42 | 20.32 | - | - | - | - | 102.95 | 20.32 | 15.06 | - | - | - | - | 76.28 | 15.06 |
| 6180 | 8702368991 | ENGE, SØLVI MARIANN | NO | NOK | 18.41 | - | - | - | - | 99.60 | 18.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6181 | 01333699 | TORRES, EINER E | US | USD | 18.40 | - | - | - | - | 18.40 | 18.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6182 | 0177950 | PETERSON, HARRELL E | US | USD | 18.40 | - | - | - | - | 18.40 | 18.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6183 | 0740822 | LEWIS, GENEVA | US | USD | 18.40 | - | - | - | - | 18.40 | 18.40 | - | - | - | - | - | - | - | 14.14 | - | - | - | - | 14.14 | 14.14 |
| 6184 | 7200326695 | STONE-TOLCHER, SUSITINA | AU | AUD | 18.39 | - | - | - | - | 20.89 | 18.39 | 35.62 | - | - | - | - | 40.46 | 35.62 | 255.05 | 200.00 | - | 200.00 | 176.05 | 89.74 | 79.00 |
| 6185 | 8906145180 | HELM, RAINER | DE | EUR | 18.39 | - | - | - | - | 12.51 | 18.39 | - | - | - | - | - | - | - | 32.98 | - | - | - | - | 22.44 | 32.98 |
| 6186 | 01313414 | HULL, LESLYE | US | USD | 18.38 | - | - | - | - | 18.38 | 18.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6187 | 01364722 | AGUILAR, JESSE | US | USD | 18.37 | - | - | - | - | 18.37 | 18.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6188 | 0321048 | ST DENIS, PATRICIA A | US | USD | 18.36 | - | - | - | - | 18.36 | 18.36 | 18.39 | - | - | - | - | 18.39 | 18.39 | 18.98 | - | - | - | - | 18.98 | 18.98 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6189 | 01041700 | LAMONTAGNE, ANNIE | CA | CAD | 18.36 | - | - | - | - | 18.56 | 18.36 | 21.27 | - | - | - | - | 21.50 | 21.27 | - | - | - | - | - | - | - |
| 6190 | 7200139511 | D'ORAZIO, TERESA | AU | AUD | 18.34 | - | - | - | - | 20.84 | 18.34 | 14.61 | - | - | - | - | 16.60 | 14.61 | 19.63 | - | - | - | - | 22.30 | 19.63 |
| 6191 | 0565703 | PETRIE, REGINALD G | US | USD | 18.33 | - | - | - | - | 18.33 | 18.33 | - | - | - | - | - | - | - | 16.32 | - | - | - | - | 16.32 | 16.32 |
| 6192 | 01286003 | PROCTOR, DONALD H | US | USD | 18.32 | - | - | - | - | 18.32 | 18.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6193 | 01093877 | OWEN , GREG D | US | USD | 18.32 | - | - | - | - | 18.32 | 18.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6194 | 01198279 | GOODWIN , TIFFANY N | US | USD | 18.32 | - | - | - | - | 18.32 | 18.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6195 | 7400110306 | TORSI, ENZO | CH | CHF | 18.31 | - | - | - | - | 20.22 | 18.31 | - | - | - | - | - | - | - | 19.36 | - | - | - | - | 21.38 | 19.36 |
| 6196 | 8906776068 | MODLA, KARIN | DE | EUR | 18.31 | - | - | - | - | 12.46 | 18.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6197 | 8402759390 | JOHANSSON, ELISABETH | SE | SEK | 18.31 | - | - | - | - | 117.36 | 18.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6198 | 8103430691 | JENSEN, MIA | DK | DKK | 18.31 | - | - | - | - | 92.76 | 18.31 | - | - | - | - | - | - | - | 17.38 | - | - | - | - | 88.04 | 17.38 |
| 6199 | 0557397 | BUKANTIS, ROBERT | US | USD | 18.31 | - | - | - | - | 18.31 | 18.31 | 18.17 | - | - | - | - | 18.17 | 18.17 | 18.23 | - | - | - | - | 18.23 | 18.23 |
| 6200 | 7250005818 | ZHANG, LIANG | AU | AUD | 18.30 | - | - | - | - | 20.79 | 18.30 | - | - | - | - | - | - | - | 15.63 | - | - | - | - | 17.76 | 15.63 |
| 6201 | 8906138055 | PAUSCH, KARSTEN | DE | EUR | 18.30 | - | - | - | - | 12.45 | 18.30 | - | - | - | - | - | - | - | 94.32 | - | - | - | - | 64.17 | 94.32 |
| 6202 | 8906240055 | KARL-HEINZ BOEHMERT | DE | EUR | 18.30 | - | - | - | - | 12.45 | 18.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6203 | 7250033164 | MERCADO, REY | AU | AUD | 18.29 | - | - | - | - | 20.78 | 18.29 | 188.73 | 200.00 | - | 200.00 | 176.05 | 14.41 | 12.68 | 626.24 | 700.00 | - | 700.00 | 616.19 | 11.42 | 10.05 |
| 6204 | 8103387595 | LIGHT LIFE | DK | DKK | 18.29 | - | - | - | - | 92.67 | 18.29 | - | - | - | - | - | - | - | 19.45 | - | - | - | - | 98.50 | 19.45 |
| 6205 | 01361328 | HAMMETT, MONICA L | US | USD | 18.29 | - | - | - | - | 18.29 | 18.29 | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 6206 | 01357033 | GILLMAN, DAVID M | US | USD | 18.29 | - | - | - | - | 18.29 | 18.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6207 | 7200146879 | WARREN, CLAIRE | AU | AUD | 18.27 | - | - | - | - | 20.75 | 18.27 | - | - | - | - | - | - | - | 10.56 | - | - | - | - | 12.00 | 10.56 |
| 6208 | 790084424 | LELEVAGA, NOMINETA | NZ | NZD | 18.27 | - | - | - | - | 23.72 | 18.27 | 18.20 | - | - | - | - | 23.62 | 18.20 | 14.61 | - | - | - | - | 18.96 | 14.61 |
| 6209 | 8906138255 | DOERR, CLAUDIA & BERND | DE | EUR | 18.27 | - | - | - | - | 12.43 | 18.27 | - | - | - | - | - | - | - | 214.97 | - | - | - | - | 146.25 | 214.97 |
| 6210 | 01153705 | VAZQUEZ , IRMA G | US | USD | 18.26 | - | - | - | - | 18.26 | 18.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6211 | 01306652 | SIMPSON, CURTIS AND ANGEL | US | USD | 18.26 | - | - | - | - | 18.26 | 18.26 | 22.85 | - | - | - | - | 22.85 | 22.85 | 16.08 | - | - | - | - | 16.08 | 16.08 |
| 6212 | 7300038297 | LUIS Y SEBAS, CB | ES | EUR | 18.26 | - | - | - | - | 12.42 | 18.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6213 | 01332755 | DOYLE, DANIEL K | US | USD | 18.26 | - | - | - | - | 18.26 | 18.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6214 | 01107717 | SMITH , KEITH / HEATHER | US | USD | 18.25 | - | - | - | - | 18.25 | 18.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6215 | 01147540 | MILORD , SONIA | CA | CAD | 18.25 | - | - | - | - | 18.45 | 18.25 | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 6216 | 0504890 | GUNN, WALTER E | US | USD | 18.25 | - | - | - | - | 18.25 | 18.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6217 | 01149856 | BLACKWOOD , RONALD W | US | USD | 18.25 | - | - | - | - | 18.25 | 18.25 | - | - | - | - | - | - | - | 18.79 | - | - | - | - | 18.79 | 18.79 |
| 6218 | 8102166110 | BAUCH, METTE | DK | DKK | 18.25 | - | - | - | - | 92.43 | 18.25 | - | - | - | - | - | - | - | 25.09 | - | - | - | - | 127.10 | 25.09 |
| 6219 | 8103485895 | KALAMBA, ROGER | DK | DKK | 18.24 | - | - | - | - | 92.40 | 18.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6220 | 01131944 | GAINES , TERESA M | US | USD | 18.24 | - | - | - | - | 18.24 | 18.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6221 | 8702382442 | SAKSHAUG, ROLF | NO | NOK | 18.23 | - | - | - | - | 98.67 | 18.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6222 | 01308555 | LA, SONATH | US | USD | 18.22 | - | - | - | - | 18.22 | 18.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6223 | 01018828 | KITZMILLER, MERRLIN | US | USD | 18.22 | - | - | - | - | 18.22 | 18.22 | - | - | - | - | - | - | - | 15.61 | - | - | - | - | 15.61 | 15.61 |
| 6224 | 7250026396 | SALERNO, PETER | AU | AUD | 18.21 | - | - | - | - | 20.69 | 18.21 | 17.68 | - | - | - | - | 20.09 | 17.68 | 193.43 | 200.00 | - | 200.00 | 176.05 | 19.74 | 17.38 |
| 6225 | 8103448600 | PAGAARD, GUNNAR | DK | DKK | 18.21 | - | - | - | - | 92.25 | 18.21 | - | - | - | - | - | - | - | 18.43 | - | - | - | - | 93.34 | 18.43 |
| 6226 | 7200020932 | DUCK, GRAHAM | AU | AUD | 18.20 | - | - | - | - | 20.67 | 18.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6227 | 7250006954 | FLANAGAN, RODNEY D | AU | AUD | 18.19 | - | - | - | - | 20.66 | 18.19 | 32.02 | - | - | - | - | 36.37 | 32.02 | 34.93 | - | - | - | - | 39.68 | 34.93 |
| 6228 | 01109475 | WALKER , TODD A | US | USD | 18.18 | - | - | - | - | 18.18 | 18.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6229 | 7900070552 | AARON HUGHES & LENNOX JONES | NZ | NZD | 18.18 | - | - | - | - | 23.60 | 18.18 | - | - | - | - | - | - | - | 17.76 | - | - | - | - | 23.06 | 17.76 |
| 6230 | 8103441301 | SØDERBERG, BO | DK | DKK | 18.16 | - | - | - | - | 91.99 | 18.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6231 | 8702007299 | KNUDSEN, BENTE | NO | NOK | 18.16 | - | - | - | - | 98.28 | 18.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6232 | 01305566 | BELCHER, RHONDA R | US | USD | 18.16 | - | - | - | - | 18.16 | 18.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6233 | 01252757 | SMALLWOOD, REBECCA A | US | USD | 18.15 | - | - | - | - | 18.15 | 18.15 | - | - | - | - | - | - | - | 12.12 | - | - | - | - | 12.12 | 12.12 |
| 6234 | 8906138056 | PAUSCH, HANS | DE | EUR | 18.15 | - | - | - | - | 12.35 | 18.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6235 | 01303248 | GARFIELD JR, MARK A | US | USD | 18.15 | - | - | - | - | 18.15 | 18.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6236 | 01252764 | TINSLEY, LAVERNE C | US | USD | 18.14 | - | - | - | - | 18.14 | 18.14 | 17.91 | - | - | - | - | 17.91 | 17.91 | 16.66 | - | - | - | - | 16.66 | 16.66 |
| 6237 | 8906664645 | SCHRODER, RAMONA | DE | EUR | 18.14 | - | - | - | - | 12.34 | 18.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6238 | 01377475 | LINTAG, ESTER T | US | USD | 18.14 | - | - | - | - | 18.14 | 18.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6239 | 8905467200 | FEY, ANGELIKA | DE | EUR | 18.14 | - | - | - | - | 12.34 | 18.14 | 20.42 | - | - | - | - | 13.89 | 20.42 | 24.03 | - | - | - | - | 16.35 | 24.03 |
| 6240 | 0719690 | WESTRUP, BRANDON | US | USD | 18.13 | - | - | - | - | 18.13 | 18.13 | 240.00 | 240.00 | 240.00 | - | - | - | - | 400.00 | 400.00 | 400.00 | - | - | - | - |
| 6241 | 01342887 | SINGLETON, DANIEL P | US | USD | 18.13 | - | - | - | - | 18.13 | 18.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6242 | 8103531963 | GEDE, NICOLAI | DK | DKK | 18.13 | - | - | - | - | 91.82 | 18.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6243 | 8103441854 | BJØRKJÆR LARSEN, ANETTE | DK | DKK | 18.13 | - | - | - | - | 91.82 | 18.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6244 | 8103437141 | BJARNE NUE MØLLER | DK | DKK | 18.13 | - | - | - | - | 91.86 | 18.13 | 19.55 | - | - | - | - | 99.05 | 19.55 | 35.84 | - | - | - | - | 181.53 | 35.84 |
| 6245 | 01239944 | SAMUEL, LILLIAN M | US | USD | 18.12 | - | - | - | - | 18.12 | 18.12 | - | - | - | - | - | - | - | 11.02 | - | - | - | - | 11.02 | 11.02 |
| 6246 | 8003616496 | KWAS, LUIGI | NL | EUR | 18.12 | - | - | - | - | 12.33 | 18.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6247 | 0570352 | HARDING, SETH M | US | USD | 18.12 | - | - | - | - | 18.12 | 18.12 | 16.98 | - | - | - | - | 16.98 | 16.98 | 15.65 | - | - | - | - | 15.65 | 15.65 |
| 6248 | 0598750 | DAVIS, CASEY | US | USD | 18.12 | - | - | - | - | 18.12 | 18.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6249 | 0574017 | EGRESI, ANGELA | US | USD | 18.11 | - | - | - | - | 18.11 | 18.11 | - | - | - | - | - | - | - | 20.31 | - | - | - | - | 20.31 | 20.31 |
| 6250 | 01157977 | COOK , CHAUNDALE G | US | USD | 18.11 | - | - | - | - | 18.11 | 18.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6251 | 01325297 | SMITH, TIMOTHY | US | USD | 18.10 | - | - | - | - | 18.10 | 18.10 | - | - | - | - | - | - | - | 15.41 | - | - | - | - | 15.41 | 15.41 |
| 6252 | 7250024784 | PEM FAMILY TRUST | AU | AUD | 18.10 | - | - | - | - | 20.56 | 18.10 | 12.84 | - | - | - | - | 14.59 | 12.84 | 11.85 | - | - | - | - | 13.46 | 11.85 |
| 6253 | 8702349181 | PAULSEN, INGER LISE | NO | NOK | 18.10 | - | - | - | - | 97.94 | 18.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6254 | 7200323810 | PASEKA, ANAMANU | AU | AUD | 18.10 | - | - | - | - | 20.56 | 18.10 | 22.68 | - | - | - | - | 25.77 | 22.68 | 13.30 | - | - | - | - | 15.11 | 13.30 |
| 6255 | 8700376190 | MJOESUND, KENNETH | NO | NOK | 18.10 | - | - | - | - | 97.96 | 18.10 | - | - | - | - | - | - | - | 27.51 | - | - | - | - | 148.86 | 27.51 |
| 6256 | 7250027058 | LOCKYER, COLIN H | AU | AUD | 18.10 | - | - | - | - | 20.56 | 18.10 | 19.23 | - | - | - | - | 21.85 | 19.23 | 21.70 | - | - | - | - | 24.65 | 21.70 |
| 6257 | 8701467780 | GJERLAND, ANNLAUG | NO | NOK | 18.10 | - | - | - | - | 97.94 | 18.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6258 | 8003727491 | SIJBRING, RUDY | NL | EUR | 18.09 | - | - | - | - | 12.31 | 18.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6259 | 01116504 | CHAMBERS , CHARI | US | USD | 18.09 | - | - | - | - | 18.09 | 18.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6260 | 8103456095 | SCHRØDER, PREBEN I | DK | DKK | 18.08 | - | - | - | - | 91.57 | 18.08 | - | - | - | - | - | - | - | 245.97 | 1,125.00 | - | 1,125.00 | 222.09 | 120.98 | 23.88 |
| 6261 | 0148225 | GREENE, BENJAMIN E | US | USD | 18.08 | - | - | - | - | 18.08 | 18.08 | 15.76 | - | - | - | - | 15.76 | 15.76 | 13.00 | - | - | - | - | 13.00 | 13.00 |
| 6262 | 8002677430 | EVERHARDUS, AALKO | NL | EUR | 18.08 | - | - | - | - | 12.30 | 18.08 | - | - | - | - | - | - | - | 19.31 | - | - | - | - | 13.14 | 19.31 |
| 6263 | 01256396 | DIXIE, MARVIN T | US | USD | 18.08 | - | - | - | - | 18.08 | 18.08 | - | - | - | - | - | - | - | 14.14 | - | - | - | - | 14.14 | 14.14 |
| 6264 | 0531620 | MOISE, ADOLPH | US | USD | 18.07 | - | - | - | - | 18.07 | 18.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6265 | 01354671 | WHITAKER, MICHELLE D | US | USD | 18.06 | - | - | - | - | 18.06 | 18.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6266 | 0611196 | SMITH, LINDA A | US | USD | 18.06 | - | - | - | - | 18.06 | 18.06 | - | - | - | - | - | - | - | 15.21 | - | - | - | - | 15.21 | 15.21 |
| 6267 | 01171394 | SHUKSTER , FAITH | CA | CAD | 18.06 | - | - | - | - | 18.26 | 18.06 | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 6268 | 01369136 | MITCHELL, JANICE Y | US | USD | 18.06 | - | - | - | - | 18.06 | 18.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6269 | 7400525683 | SPRECHER, WALTER | CH | CHF | 18.05 | - | - | - | - | 19.93 | 18.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6270 | 8103506798 | HOLM, NIELS | DK | DKK | 18.05 | - | - | - | - | 91.43 | 18.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6271 | 01326038 | FLOYD, TIMOTHY P | US | USD | 18.05 | - | - | - | - | 18.05 | 18.05 | - | - | - | - | - | - | - | 12.10 | - | - | - | - | 12.10 | 12.10 |
| 6272 | 0411774 | BRADFORD, YOLON | US | USD | 18.05 | - | - | - | - | 18.05 | 18.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6273 | 8880003397 | GOLDTHORPE, ANTHONY C | GB | GBP | 18.04 | - | - | - | - | 9.16 | 18.04 | 20.20 | - | - | - | - | 10.26 | 20.20 | 22.82 | - | - | - | - | 11.59 | 22.82 |
| 6274 | 8770002737 | FOSS, HEIDI | NO | NOK | 18.04 | - | - | - | - | 97.61 | 18.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6275 | 01299567 | ALBRECHT, KIMBERLY V | US | USD | 18.04 | - | - | - | - | 18.04 | 18.04 | - | - | - | - | - | - | - | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 6276 | 01305248 | SYNODIS, PAUL | US | USD | 18.03 | - | - | - | - | 18.03 | 18.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6277 | 8103365799 | RIO SERVICE | DK | DKK | 18.03 | - | - | - | - | 91.33 | 18.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6278 | 7250022788 | ARMOUR, TRAVIS P | AU | AUD | 18.03 | - | - | - | - | 20.48 | 18.03 | 58.35 | - | - | - | - | 66.29 | 58.35 | 56.16 | - | - | - | - | 63.80 | 56.16 |
| 6279 | 7400524337 | STUDER, PASCAL | CH | CHF | 18.02 | - | - | - | - | 19.90 | 18.02 | - | - | - | - | - | - | - | 17.36 | - | - | - | - | 19.17 | 17.36 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6280 | 01270610 | ELEY, RICH M | US | USD | 18.02 | - | - | - | - | 18.02 | 18.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6281 | 01351143 | ALLAMI, HICHAM | US | USD | 18.02 | - | - | - | - | 18.02 | 18.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6282 | 8103386309 | SØNDERBAEK, KENN | DK | DKK | 18.00 | - | - | - | - | 91.20 | 18.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6283 | 01247443 | OLSON, ERIC R | US | USD | 18.00 | - | - | - | - | 18.00 | 18.00 | - | - | - | - | - | - | - | 17.45 | - | - | - | - | 17.45 | 17.45 |
| 6284 | 01368819 | DIXON, MARCO L | US | USD | 18.00 | - | - | - | - | 18.00 | 18.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6285 | 01376495 | AVENT, PERCY L | US | USD | 17.99 | - | - | - | - | 17.99 | 17.99 | 250.00 | 250.00 | - | 250.00 | 250.00 | - | - | 950.00 | 950.00 | - | 950.00 | 950.00 | - | - |
| 6286 | 01354919 | POWELL, SHANNON | US | USD | 17.98 | - | - | - | - | 17.98 | 17.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6287 | 01308656 | HULL, JULIA R | US | USD | 17.97 | - | - | - | - | 17.97 | 17.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6288 | 01094666 | BLEE , JOHN D | US | USD | 17.97 | - | - | - | - | 17.97 | 17.97 | - | - | - | - | - | - | - | 12.71 | - | - | - | - | 12.71 | 12.71 |
| 6289 | 0552166 | VOLPE, ROBERT D | US | USD | 17.96 | - | - | - | - | 17.96 | 17.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6290 | 01247513 | CHANDLER, GEORGE H | US | USD | 17.96 | - | - | - | - | 17.96 | 17.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6291 | 8702087208 | LINNERUD- NAESS, LISE | NO | NOK | 17.95 | - | - | - | - | 97.16 | 17.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6292 | 01145918 | HANSEN , VERONICA A | US | USD | 17.95 | - | - | - | - | 17.95 | 17.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6293 | 7950032553 | SINGH, PUNEET | NZ | NZD | 17.94 | - | - | - | - | 23.29 | 17.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6294 | 01054529 | GHORMLEY, SCOTT | US | USD | 17.94 | - | - | - | - | 17.94 | 17.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6295 | 0582141 | CROUCH, CHRISTOPHER M | US | USD | 17.94 | - | - | - | - | 17.94 | 17.94 | 17.24 | - | - | - | - | 17.24 | 17.24 | 14.99 | - | - | - | - | 14.99 | 14.99 |
| 6296 | 0673552 | HAYES, NADINE & THOMAS | US | USD | 17.93 | - | - | - | - | 17.93 | 17.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6297 | 8404734173 | GRONLUND, DORIS | SE | SEK | 17.93 | - | - | - | - | 114.89 | 17.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6298 | 0685300 | ATHA, CHUCK E | US | USD | 17.93 | - | - | - | - | 17.93 | 17.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6299 | 0616584 | ELWELL, CARIN | US | USD | 17.92 | - | - | - | - | 17.92 | 17.92 | 19.95 | - | - | - | - | 19.95 | 19.95 | 21.60 | - | - | - | - | 21.60 | 21.60 |
| 6300 | 01165373 | LOPEZ , YVONNE K & RUDY | US | USD | 17.91 | - | - | - | - | 17.91 | 17.91 | - | - | - | - | - | - | - | 15.98 | - | - | - | - | 15.98 | 15.98 |
| 6301 | 01121637 | BARRETT, MYRTLYN | US | USD | 17.91 | - | - | - | - | 17.91 | 17.91 | - | - | - | - | - | - | - | 16.09 | - | - | - | - | 16.09 | 16.09 |
| 6302 | 01370755 | HARRIS JR, MIKE L | US | USD | 17.90 | - | - | - | - | 17.90 | 17.90 | - | - | - | - | - | - | - | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 6303 | 01156951 | GIANNINI , SIMON | CA | CAD | 17.90 | - | - | - | - | 18.10 | 17.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6304 | 8702349626 | ENEBAKK, KNUT | NO | NOK | 17.90 | - | - | - | - | 96.88 | 17.90 | 17.78 | - | - | - | - | 96.21 | 17.78 | 32.66 | - | - | - | - | 176.75 | 32.66 |
| 6305 | 8103347313 | RECKE, BO BR | DK | DKK | 17.89 | - | - | - | - | 90.63 | 17.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6306 | 01246953 | MILKIE, JOHN M | US | USD | 17.89 | - | - | - | - | 17.89 | 17.89 | 18.33 | - | - | - | - | 18.33 | 18.33 | 17.41 | - | - | - | - | 17.41 | 17.41 |
| 6307 | 7200219812 | BRIAN AND VAL STEWART | AU | AUD | 17.89 | - | - | - | - | 20.32 | 17.89 | 26.36 | - | - | - | - | 29.94 | 26.36 | 21.40 | - | - | - | - | 24.31 | 21.40 |
| 6308 | 01297201 | HAACKE, PAULA W | US | USD | 17.88 | - | - | - | - | 17.88 | 17.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6309 | 7250027057 | HOLLAND, SHARON K | AU | AUD | 17.87 | - | - | - | - | 20.30 | 17.87 | - | - | - | - | - | - | - | 13.62 | - | - | - | - | 15.47 | 13.62 |
| 6310 | 8702374255 | TØNNE, JAN A | NO | NOK | 17.86 | - | - | - | - | 96.65 | 17.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6311 | 01350140 | SHEIKH, RASHID A | US | USD | 17.86 | - | - | - | - | 17.86 | 17.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6312 | 7200020931 | DUCK, CELIA | AU | AUD | 17.86 | - | - | - | - | 20.29 | 17.86 | 76.86 | - | - | - | - | 87.31 | 76.86 | 92.66 | - | - | - | - | 105.26 | 92.66 |
| 6313 | 01361207 | BELIEVE TELE-COM LLC | US | USD | 17.86 | - | - | - | - | 17.86 | 17.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6314 | 0624130 | WARREN, JACK D | US | USD | 17.83 | - | - | - | - | 17.83 | 17.83 | 21.10 | - | - | - | - | 21.10 | 21.10 | 23.58 | - | - | - | - | 23.58 | 23.58 |
| 6315 | 01092364 | GREEN , NATHANIEL S | US | USD | 17.83 | - | - | - | - | 17.83 | 17.83 | 18.31 | - | - | - | - | 18.31 | 18.31 | 15.32 | - | - | - | - | 15.32 | 15.32 |
| 6316 | 01160676 | JOHNSON , LISA M | US | USD | 17.82 | - | - | - | - | 17.82 | 17.82 | - | - | - | - | - | - | - | 15.07 | - | - | - | - | 15.07 | 15.07 |
| 6317 | 01281348 | HILL, DONNITTA J | US | USD | 17.82 | - | - | - | - | 17.82 | 17.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6318 | 01226457 | TAULLI, SHANNON D | US | USD | 17.81 | - | - | - | - | 17.81 | 17.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6319 | 8700089410 | KOS COMMUNICATION DA | NO | NOK | 17.81 | - | - | - | - | 96.37 | 17.81 | 16.87 | - | - | - | - | 91.29 | 16.87 | - | - | - | - | - | - | - |
| 6320 | 0567825 | FOARD III, HOWARD A | US | USD | 17.81 | - | - | - | - | 17.81 | 17.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6321 | 01362201 | CARTER, EARTHLY F | US | USD | 17.81 | - | - | - | - | 17.81 | 17.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6322 | 8103398523 | PEDERSEN, ANETTE | DK | DKK | 17.80 | - | - | - | - | 90.19 | 17.80 | 18.97 | - | - | - | - | 96.09 | 18.97 | 27.95 | - | - | - | - | 141.58 | 27.95 |
| 6323 | 8103417923 | GB VISION I/S | DK | DKK | 17.80 | - | - | - | - | 90.18 | 17.80 | 18.77 | - | - | - | - | 95.09 | 18.77 | 42.51 | - | - | - | - | 215.31 | 42.51 |
| 6324 | 0605532 | CONTRERAS, CHRIS & MARY | US | USD | 17.80 | - | - | - | - | 17.80 | 17.80 | 80.00 | 80.00 | 80.00 | - | - | - | - | 1,195.63 | 1,140.00 | 640.00 | 500.00 | 500.00 | 55.63 | 55.63 |
| 6325 | 8905384060 | CAR POINT WARZA LTD | DE | EUR | 17.80 | - | - | - | - | 12.11 | 17.80 | 19.18 | - | - | - | - | 13.05 | 19.18 | 18.27 | - | - | - | - | 12.43 | 18.27 |
| 6326 | 0526384 | BLOCK, KIM M | US | USD | 17.80 | - | - | - | - | 17.80 | 17.80 | - | - | - | - | - | - | - | 18.69 | - | - | - | - | 18.69 | 18.69 |
| 6327 | 01352988 | ROBINSON, MICHAEL T | US | USD | 17.79 | - | - | - | - | 17.79 | 17.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6328 | 01137704 | DESIMONE, CHRISTOPHER N | US | USD | 17.79 | - | - | - | - | 17.79 | 17.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6329 | 01330395 | ANCHETA, JODELL K | US | USD | 17.79 | - | - | - | - | 17.79 | 17.79 | 316.00 | 300.00 | - | 300.00 | 300.00 | 16.00 | 16.00 | 758.89 | 750.00 | - | 750.00 | 750.00 | 8.89 | 8.89 |
| 6330 | 0323304 | HEINZLE, ANTON L | CA | CAD | 17.78 | - | - | - | - | 17.98 | 17.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6331 | 01329453 | SALAS, MANUEL J | US | USD | 17.77 | - | - | - | - | 17.77 | 17.77 | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 6332 | 01325567 | LINDNER, JEANETTE L | US | USD | 17.77 | - | - | - | - | 17.77 | 17.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6333 | 01357906 | GALUSHKIN, BRANDY D | US | USD | 17.77 | - | - | - | - | 17.77 | 17.77 | 16.03 | - | - | - | - | 16.03 | 16.03 | 15.76 | - | - | - | - | 15.76 | 15.76 |
| 6334 | 8103361100 | FUTURE CONNECTION | DK | DKK | 17.77 | - | - | - | - | 90.03 | 17.77 | 18.69 | - | - | - | - | 94.66 | 18.69 | 18.51 | - | - | - | - | 93.78 | 18.51 |
| 6335 | 01325111 | DITORE, ALFRED | US | USD | 17.75 | - | - | - | - | 17.75 | 17.75 | - | - | - | - | - | - | - | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - |
| 6336 | 7250024226 | CHAPMAN, AMANDA N | AU | AUD | 17.75 | - | - | - | - | 20.17 | 17.75 | 15.43 | - | - | - | - | 17.53 | 15.43 | 14.67 | - | - | - | - | 16.66 | 14.67 |
| 6337 | 8103442385 | SØRENSEN, SVEND ERIK | DK | DKK | 17.74 | - | - | - | - | 89.86 | 17.74 | - | - | - | - | - | - | - | 19.84 | - | - | - | - | 100.52 | 19.84 |
| 6338 | 01022711 | ROJO, EMMANUEL & MARILOU | US | USD | 17.74 | - | - | - | - | 17.74 | 17.74 | - | - | - | - | - | - | - | 31.71 | - | - | - | - | 31.71 | 31.71 |
| 6339 | 01147923 | GRECO , PATRICIA | US | USD | 17.74 | - | - | - | - | 17.74 | 17.74 | - | - | - | - | - | - | - | 20.87 | - | - | - | - | 20.87 | 20.87 |
| 6340 | 0537197 | EDRALIN, ROBERTO Z | US | USD | 17.74 | - | - | - | - | 17.74 | 17.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6341 | 01363707 | CHERIAN, ROBIN J | US | USD | 17.74 | - | - | - | - | 17.74 | 17.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6342 | 8103121210 | UNITED NETWORKERS | DK | DKK | 17.73 | - | - | - | - | 89.80 | 17.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6343 | 8103448603 | LAURIDSEN, LOUISE | DK | DKK | 17.73 | - | - | - | - | 89.80 | 17.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6344 | 8003736588 | JORDAAN, PETER | NL | EUR | 17.73 | - | - | - | - | 12.06 | 17.73 | 24.14 | - | - | - | - | 16.42 | 24.14 | - | - | - | - | - | - | - |
| 6345 | 01352901 | JOHNSON, MELINDA | US | USD | 17.73 | - | - | - | - | 17.73 | 17.73 | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 6346 | 01343697 | HICKS, DALE | US | USD | 17.73 | - | - | - | - | 17.73 | 17.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6347 | 8003751784 | DE ROO, JAN | NL | EUR | 17.73 | - | - | - | - | 12.06 | 17.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6348 | 7250004722 | ZAVADSKY, GEORGE | AU | AUD | 17.72 | - | - | - | - | 20.13 | 17.72 | 9.98 | - | - | - | - | 11.34 | 9.98 | 13.49 | - | - | - | - | 15.33 | 13.49 |
| 6349 | 0537667 | SMITH, DAWN E. | US | USD | 17.72 | - | - | - | - | 17.72 | 17.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6350 | 01256572 | RATLIFF, GWENETTER | US | USD | 17.72 | - | - | - | - | 17.72 | 17.72 | - | - | - | - | - | - | - | 13.90 | - | - | - | - | 13.90 | 13.90 |
| 6351 | 8103375800 | HANSEN, TINA | DK | DKK | 17.72 | - | - | - | - | 89.77 | 17.72 | - | - | - | - | - | - | - | 20.04 | - | - | - | - | 101.50 | 20.04 |
| 6352 | 8700902340 | LINDBLOM, LARS EJE | NO | NOK | 17.71 | - | - | - | - | 95.83 | 17.71 | 16.85 | - | - | - | - | 91.20 | 16.85 | 43.75 | - | - | - | - | 236.73 | 43.75 |
| 6353 | 01343235 | HOUNDOLO, TANGUY A | CA | CAD | 17.71 | - | - | - | - | 17.90 | 17.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6354 | 01346961 | BRYANT, TONY | US | USD | 17.71 | - | - | - | - | 17.71 | 17.71 | - | - | - | - | - | - | - | 10.50 | - | - | - | - | 10.50 | 10.50 |
| 6355 | 8470000035 | BOHMAN, PETER | SE | SEK | 17.71 | - | - | - | - | 113.47 | 17.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6356 | 01188560 | OYARO , ROSE M | US | USD | 17.70 | - | - | - | - | 17.70 | 17.70 | 19.40 | - | - | - | - | 19.40 | 19.40 | - | - | - | - | - | - | - |
| 6357 | 8702019150 | MONGSTAD, LARS EVEN | NO | NOK | 17.70 | - | - | - | - | 95.77 | 17.70 | 17.54 | - | - | - | - | 94.90 | 17.54 | 17.89 | - | - | - | - | 96.80 | 17.89 |
| 6358 | 01338451 | DUNN, LYNDA R | US | USD | 17.70 | - | - | - | - | 17.70 | 17.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6359 | 01362756 | DIAZ, OSCAR E | US | USD | 17.70 | - | - | - | - | 17.70 | 17.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6360 | 01085650 | CARTER , DEBBIE R | US | USD | 17.70 | - | - | - | - | 17.70 | 17.70 | - | - | - | - | - | - | - | 14.98 | - | - | - | - | 14.98 | 14.98 |
| 6361 | 7250015738 | SUNGLAO, RODNEY | AU | AUD | 17.69 | - | - | - | - | 20.10 | 17.69 | 12.42 | - | - | - | - | 14.11 | 12.42 | 9.50 | - | - | - | - | 10.79 | 9.50 |
| 6362 | 01082538 | SOSA , JOE L | US | USD | 17.69 | - | - | - | - | 17.69 | 17.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6363 | 01042340 | ARSENAULT, SIMON | CA | CAD | 17.69 | - | - | - | - | 17.88 | 17.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6364 | 01339017 | AH-HONG, IVANHO | US | USD | 17.69 | - | - | - | - | 17.69 | 17.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6365 | 0551000 | WEST, HUGH B | US | USD | 17.68 | - | - | - | - | 17.68 | 17.68 | 17.91 | - | - | - | - | 17.91 | 17.91 | 18.70 | - | - | - | - | 18.70 | 18.70 |
| 6366 | 0356983 | VYFHUIS, EILEEN | US | USD | 17.68 | - | - | - | - | 17.68 | 17.68 | - | - | - | - | - | - | - | 12.02 | - | - | - | - | 12.02 | 12.02 |
| 6367 | 8404718975 | WRISNIG, SANNA | SE | SEK | 17.66 | - | - | - | - | 113.18 | 17.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6368 | 8103436470 | PARTNER-CARE | DK | DKK | 17.66 | - | - | - | - | 89.47 | 17.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6369 | 01329774 | MORRIS, SAMANTHA R | US | USD | 17.66 | - | - | - | - | 17.66 | 17.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6370 | 8404564313 | LARSSON, RITA | SE | SEK | 17.66 | - | - | - | - | 113.18 | 17.66 | - | - | - | - | - | - | - | 20.22 | - | - | - | - | 129.58 | 20.22 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6371 | 01058893 | GUERCIO, MARIA | CA | CAD | 17.66 | - | - | - | - | 17.85 | 17.66 | 16.06 | - | - | - | - | 16.24 | 16.06 | 16.50 | - | - | - | - | 16.68 | 16.50 |
| 6372 | 01340974 | SANTOS, FELIX E | US | USD | 17.65 | - | - | - | - | 17.65 | 17.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6373 | 01189792 | FERNANDES , JOAQUIN G | US | USD | 17.65 | - | - | - | - | 17.65 | 17.65 | - | - | - | - | - | - | - | 15.75 | - | - | - | - | 15.75 | 15.75 |
| 6374 | 01304377 | FAIRBANKS, JUSTIN D | US | USD | 17.65 | - | - | - | - | 17.65 | 17.65 | - | - | - | - | - | - | - | 18.64 | - | - | - | - | 18.64 | 18.64 |
| 6375 | 01257309 | UVALLES, MELANIE N | US | USD | 17.64 | - | - | - | - | 17.64 | 17.64 | 15.73 | - | - | - | - | 15.73 | 15.73 | 12.45 | - | - | - | - | 12.45 | 12.45 |
| 6376 | 01262417 | SANDOVAL, IRMA | US | USD | 17.64 | - | - | - | - | 17.64 | 17.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6377 | 0128956 | PENNSYLVANIA GRANGE SERVICE CORP | US | USD | 17.64 | - | - | - | - | 17.64 | 17.64 | - | - | - | - | - | - | - | 24.87 | - | - | - | - | 24.87 | 24.87 |
| 6378 | 01023347 | BENSON, JONATHAN | US | USD | 17.64 | - | - | - | - | 17.64 | 17.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6379 | 0523804 | WALKER, KAREN | US | USD | 17.63 | - | - | - | - | 17.63 | 17.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6380 | 0549161 | ROBINSON II, GEORGE A | US | USD | 17.63 | - | - | - | - | 17.63 | 17.63 | 18.57 | - | - | - | - | 18.57 | 18.57 | 15.59 | - | - | - | - | 15.59 | 15.59 |
| 6381 | 8702348120 | KOLLSTRØM, HARALD | NO | NOK | 17.63 | - | - | - | - | 95.40 | 17.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6382 | 8103474343 | HILLBRANDT, JETTE | DK | DKK | 17.62 | - | - | - | - | 89.23 | 17.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6383 | 01142315 | BAILEY, ELIZABETH | US | USD | 17.62 | - | - | - | - | 17.62 | 17.62 | - | - | - | - | - | - | - | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 6384 | 01071926 | ROYBAL , STEVE E | US | USD | 17.61 | - | - | - | - | 17.61 | 17.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6385 | 8103380607 | PP MARKETING | DK | DKK | 17.61 | - | - | - | - | 89.19 | 17.61 | - | - | - | - | - | - | - | 18.09 | - | - | - | - | 91.66 | 18.09 |
| 6386 | 7200357692 | MCARTHUR, BEN CRAIG | AU | AUD | 17.61 | - | - | - | - | 20.00 | 17.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6387 | 7400047689 | LAURENT, GUY A | CH | CHF | 17.61 | - | - | - | - | 19.45 | 17.61 | 1,511.40 | 1,650.00 | - | 1,650.00 | 1,494.20 | 18.99 | 17.20 | 14.80 | - | - | - | - | 16.34 | 14.80 |
| 6388 | 01368270 | FALTER, TERRY L | US | USD | 17.61 | - | - | - | - | 17.61 | 17.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6389 | 0670152 | DORSEY, MARGARET A | US | USD | 17.61 | - | - | - | - | 17.61 | 17.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6390 | 01067202 | WILD , RAVEN M | US | USD | 17.59 | - | - | - | - | 17.59 | 17.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6391 | 01316768 | STACEY, JESSICA L | US | USD | 17.59 | - | - | - | - | 17.59 | 17.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6392 | 7250004305 | PRUSA, TOMAS | AU | AUD | 17.59 | - | - | - | - | 19.98 | 17.59 | 57.58 | - | - | - | - | 65.41 | 57.58 | 55.86 | - | - | - | - | 63.46 | 55.86 |
| 6393 | 01141528 | BLANCHARD , BRUNO | CA | CAD | 17.59 | - | - | - | - | 17.78 | 17.59 | - | - | - | - | - | - | - | 18.70 | - | - | - | - | 18.91 | 18.70 |
| 6394 | 0681549 | BIRTWELL, GLENN | US | USD | 17.59 | - | - | - | - | 17.59 | 17.59 | - | - | - | - | - | - | - | 17.32 | - | - | - | - | 17.32 | 17.32 |
| 6395 | 01284155 | RIDDLE, ANGIE K | US | USD | 17.56 | - | - | - | - | 17.56 | 17.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6396 | 01241745 | KAUFMAN, MARINA P | US | USD | 17.56 | - | - | - | - | 17.56 | 17.56 | - | - | - | - | - | - | - | 14.66 | - | - | - | - | 14.66 | 14.66 |
| 6397 | 01369776 | HONG, KIM L | US | USD | 17.56 | - | - | - | - | 17.56 | 17.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6398 | 01351682 | BRADY, TONYIA J | US | USD | 17.56 | - | - | - | - | 17.56 | 17.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6399 | 01261205 | REMILLARD, MARC | CA | CAD | 17.55 | - | - | - | - | 17.74 | 17.55 | 262.70 | 240.00 | 237.39 | - | - | 25.59 | 25.31 | 237.39 | 240.00 | 237.39 | - | - | - | - |
| 6400 | 01227200 | RAMIREZ, CARLOS E | US | USD | 17.55 | - | - | - | - | 17.55 | 17.55 | 18.01 | - | - | - | - | 18.01 | 18.01 | 15.37 | - | - | - | - | 15.37 | 15.37 |
| 6401 | 8103490335 | PEDERSEN, IB | DK | DKK | 17.55 | - | - | - | - | 88.90 | 17.55 | - | - | - | - | - | - | - | 14.16 | - | - | - | - | 71.71 | 14.16 |
| 6402 | 8103395525 | NIELSEN, JAN AASTRUP | DK | DKK | 17.54 | - | - | - | - | 88.85 | 17.54 | - | - | - | - | - | - | - | 15.21 | - | - | - | - | 77.06 | 15.21 |
| 6403 | 0668710 | CAUDLE, REX | US | USD | 17.54 | - | - | - | - | 17.54 | 17.54 | 16.49 | - | - | - | - | 16.49 | 16.49 | 13.89 | - | - | - | - | 13.89 | 13.89 |
| 6404 | 8103448680 | KRISTOFFERSEN, JENS | DK | DKK | 17.53 | - | - | - | - | 88.78 | 17.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6405 | 01127566 | MARTINEZ III, NILE | US | USD | 17.52 | - | - | - | - | 17.52 | 17.52 | 27.01 | - | - | - | - | 27.01 | 27.01 | - | - | - | - | - | - | - |
| 6406 | 8103458988 | KRISTENSEN, JANE L | DK | DKK | 17.52 | - | - | - | - | 88.77 | 17.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6407 | 01997 | FHCPROSPER | US | USD | 17.52 | - | - | - | - | 17.52 | 17.52 | - | - | - | - | - | - | - | 18.53 | - | - | - | - | 18.53 | 18.53 |
| 6408 | 01100347 | AZNAVOUR , NARI T | CA | CAD | 17.52 | - | - | - | - | 17.71 | 17.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6409 | 6170040058 | JAN KULIGOWSKI | PL | PLN | 17.51 | - | - | - | - | 42.99 | 17.51 | 13.98 | - | - | - | - | 34.31 | 13.98 | 16.32 | - | - | - | - | 40.06 | 16.32 |
| 6410 | 01363482 | GEORGE, DAN Z | US | USD | 17.51 | - | - | - | - | 17.51 | 17.51 | - | - | - | - | - | - | - | 11.44 | - | - | - | - | 11.44 | 11.44 |
| 6411 | 8103388645 | MALERFIRMAET BO ØLLEGAARD | DK | DKK | 17.50 | - | - | - | - | 88.67 | 17.50 | 122.33 | 525.00 | 103.64 | - | - | 94.65 | 18.69 | 264.15 | 1,050.00 | 207.28 | - | - | 288.09 | 56.87 |
| 6412 | 01371278 | KING, WANZEL D | US | USD | 17.50 | - | - | - | - | 17.50 | 17.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6413 | 7470014789 | BIENVENUE, LYNE | CH | CHF | 17.49 | - | - | - | - | 19.31 | 17.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6414 | 01230657 | AMERICAN NETWORK LLC | US | USD | 17.49 | - | - | - | - | 17.49 | 17.49 | 16.04 | - | - | - | - | 16.04 | 16.04 | 462.60 | 450.00 | - | 450.00 | 450.00 | 12.60 | 12.60 |
| 6415 | 0720281 | O BRIEN, MARJORIE C | US | USD | 17.48 | - | - | - | - | 17.48 | 17.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6416 | 0521827 | MAHALIC, VICKIE L | US | USD | 17.48 | - | (21.51) | 21.51 | 21.51 | 17.48 | 17.48 | 18.82 | - | - | - | - | 18.82 | 18.82 | 18.69 | - | - | - | - | 18.69 | 18.69 |
| 6417 | 01342069 | KHANAM, MOSAMMAD S | US | USD | 17.48 | - | - | - | - | 17.48 | 17.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6418 | 8882759355 | CLARKIN, TONY | GB | GBP | 17.48 | - | - | - | - | 8.88 | 17.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6419 | 01347001 | CARDOZA, DAMON L & JUSTINA | US | USD | 17.48 | - | - | - | - | 17.48 | 17.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6420 | 01291458 | SOHAIL, SHAHID | US | USD | 17.47 | - | - | - | - | 17.47 | 17.47 | - | - | - | - | - | - | - | 212.78 | 200.00 | - | 200.00 | 200.00 | 12.78 | 12.78 |
| 6421 | 01023754 | HILL, ALISON | US | USD | 17.47 | - | - | - | - | 17.47 | 17.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6422 | 01176547 | AMODIO , JOSHUA A | US | USD | 17.47 | - | - | - | - | 17.47 | 17.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6423 | 01328707 | 449854 ONTARIO LTD | CA | CAD | 17.47 | - | - | - | - | 17.66 | 17.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6424 | 7250013609 | ONEILL, MICHELLE | AU | AUD | 17.46 | - | - | - | - | 19.84 | 17.46 | 11.07 | - | - | - | - | 12.58 | 11.07 | - | - | - | - | - | - | - |
| 6425 | 8003783520 | MOONEN, J M W | NL | EUR | 17.46 | - | - | - | - | 11.88 | 17.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6426 | 0577670 | BURCH, GREGORY | US | USD | 17.46 | - | - | - | - | 17.46 | 17.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6427 | 8103377693 | WINKELMANN, KNUD FLEMMING | DK | DKK | 17.44 | - | - | - | - | 88.35 | 17.44 | 16.27 | - | - | - | - | 82.40 | 16.27 | 19.20 | - | - | - | - | 97.26 | 19.20 |
| 6428 | 8702122896 | NÆSS, GRETE | NO | NOK | 17.44 | - | - | - | - | 94.40 | 17.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6429 | 8702180865 | KVARSNES, REIDAR SIGURD | NO | NOK | 17.44 | - | - | - | - | 94.37 | 17.44 | 17.36 | - | - | - | - | 93.94 | 17.36 | 20.07 | - | - | - | - | 108.59 | 20.07 |
| 6430 | 790076771 | AIOLUPOTEA, ANETEREA | NZ | NZD | 17.44 | - | - | - | - | 22.64 | 17.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6431 | 8702355674 | SANDNES, BÅRD O | NO | NOK | 17.43 | - | - | - | - | 94.31 | 17.43 | - | - | - | - | - | - | - | 19.50 | - | - | - | - | 105.54 | 19.50 |
| 6432 | 01044507 | CAMERINO, JAMES | US | USD | 17.43 | - | - | - | - | 17.43 | 17.43 | - | - | - | - | - | - | - | 515.18 | 500.00 | - | 500.00 | 500.00 | 15.18 | 15.18 |
| 6433 | 0489299 | BESLER, KERWIN N | CA | CAD | 17.43 | - | - | - | - | 17.62 | 17.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6434 | 01245430 | TURCOTTE, DAVID | CA | CAD | 17.42 | - | - | - | - | 17.61 | 17.42 | - | - | - | - | - | - | - | 13.41 | - | - | - | - | 13.56 | 13.41 |
| 6435 | 7470002018 | SECO, J MANUEL | CH | CHF | 17.42 | - | - | - | - | 19.24 | 17.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6436 | 8003563737 | REIJNEN, JAN J | NL | EUR | 17.42 | - | - | - | - | 11.85 | 17.42 | 29.56 | - | - | - | - | 20.11 | 29.56 | - | - | - | - | - | - | - |
| 6437 | 8906227975 | PETERMANN, PET | DE | EUR | 17.42 | - | - | - | - | 11.85 | 17.42 | 18.76 | - | - | - | - | 12.76 | 18.76 | 276.22 | - | - | - | - | 187.92 | 276.22 |
| 6438 | 7250031463 | LATORRE, PAMELA A | AU | AUD | 17.42 | - | - | - | - | 19.79 | 17.42 | 13.02 | - | - | - | - | 14.79 | 13.02 | 10.18 | - | - | - | - | 11.56 | 10.18 |
| 6439 | 8003637620 | D CASTELEIN | NL | EUR | 17.42 | - | - | - | - | 11.85 | 17.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6440 | 8702354109 | NORHEIM, METTE | NO | NOK | 17.41 | - | - | - | - | 94.23 | 17.41 | - | - | - | - | - | - | - | 17.24 | - | - | - | - | 93.27 | 17.24 |
| 6441 | 8103435897 | JENSEN, HANNE LYKKE | DK | DKK | 17.41 | - | - | - | - | 88.19 | 17.41 | 18.53 | - | - | - | - | 93.87 | 18.53 | 20.09 | - | - | - | - | 101.75 | 20.09 |
| 6442 | 8906153766 | TEISTLER, FRANK | DE | EUR | 17.40 | - | - | - | - | 11.84 | 17.40 | 16.73 | - | - | - | - | 11.38 | 16.73 | 17.64 | - | - | - | - | 12.00 | 17.64 |
| 6443 | 0612426 | RICE, SHEILA D | US | USD | 17.40 | - | - | - | - | 17.40 | 17.40 | 17.40 | - | - | - | - | 17.40 | 17.40 | 22.76 | - | - | - | - | 22.76 | 22.76 |
| 6444 | 7250000763 | INDIGO CONNECTIONS | AU | AUD | 17.40 | - | - | - | - | 19.77 | 17.40 | - | - | - | - | - | - | - | 20.83 | - | - | - | - | 23.66 | 20.83 |
| 6445 | 8103326939 | TORBEN FAARUP HENRIKSEN | DK | DKK | 17.39 | - | - | - | - | 88.11 | 17.39 | 19.98 | - | - | - | - | 101.21 | 19.98 | 30.82 | - | - | - | - | 156.10 | 30.82 |
| 6446 | 01235961 | LATU, CURLYN E | US | USD | 17.39 | - | - | - | - | 17.39 | 17.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6447 | 01374116 | HOY, RACHELLE D | US | USD | 17.39 | - | - | - | - | 17.39 | 17.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6448 | 01368703 | MONARES, JOSE R | US | USD | 17.37 | - | - | - | - | 17.37 | 17.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6449 | 01361752 | MCGRATH, RICK R | US | USD | 17.36 | - | - | - | - | 17.36 | 17.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6450 | 01302652 | VOGLER, ROGER & ESTELLE | US | USD | 17.35 | - | - | - | - | 17.35 | 17.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6451 | 01342499 | ENERGY BUSTERS | US | USD | 17.35 | - | - | - | - | 17.35 | 17.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6452 | 7200108407 | EDWARDS, MICHAEL | AU | AUD | 17.35 | - | - | - | - | 19.71 | 17.35 | - | - | - | - | - | - | - | 12.03 | - | - | - | - | 13.67 | 12.03 |
| 6453 | 8103349627 | CHRISTIANSEN, CLAUS L | DK | DKK | 17.35 | - | - | - | - | 87.91 | 17.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6454 | 01357138 | RICALDE, ROSE O | US | USD | 17.34 | - | - | - | - | 17.34 | 17.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6455 | 01357514 | LAURENT, DOROTHY A. | US | USD | 17.34 | - | - | - | - | 17.34 | 17.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6456 | 01163792 | HANSON , CONNIE F | US | USD | 17.34 | - | - | - | - | 17.34 | 17.34 | - | - | - | - | - | - | - | 14.54 | - | - | - | - | 14.54 | 14.54 |
| 6457 | 01095629 | GILLES GOULET & CAROLINE LAVOIE TELECOMMUNIC | CA | CAD | 17.34 | - | - | - | - | 17.53 | 17.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6458 | 7250002264 | MAYER-CRAN, LYNETTE | AU | AUD | 17.33 | - | - | - | - | 19.69 | 17.33 | 17.57 | - | - | - | - | 19.96 | 17.57 | 17.58 | - | - | - | - | 19.97 | 17.58 |
| 6459 | 8882805126 | MACMILLAN, ALISTAIR H | GB | GBP | 17.33 | - | - | - | - | 8.80 | 17.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6460 | 0668063 | MACIAK, SANDRA | US | USD | 17.33 | - | - | - | - | 17.33 | 17.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6461 | 01171435 | COLLINS, ARTIE N | US | USD | 17.33 | - | - | - | - | 17.33 | 17.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6462 | 01277674 | BRAY, KIMBERLY AND RAQUEL M | US | USD | 17.33 | - | - | - | - | 17.33 | 17.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6463 | 01259338 | BRAVO, ABEL | US | USD | 17.33 | - | - | - | - | 17.33 | 17.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6464 | 0245618 | HINKLEMAN, CINDY JO | US | USD | 17.32 | - | - | - | - | 17.32 | 17.32 | 14.97 | - | - | - | - | 14.97 | 14.97 | 15.95 | - | - | - | - | 15.95 | 15.95 |
| 6465 | 01143594 | PORTEE, SHELTON | US | USD | 17.31 | - | - | - | - | 17.31 | 17.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6466 | 8702346524 | MOLUND, JOHANNE | NO | NOK | 17.31 | - | - | - | - | 93.69 | 17.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6467 | 0677031 | GILI, ADRIAN F | CA | CAD | 17.31 | - | - | - | - | 17.50 | 17.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6468 | 01330641 | CHAVEZ, DANIEL | US | USD | 17.31 | - | - | - | - | 17.31 | 17.31 | - | - | - | - | - | - | - | 15.16 | - | - | - | - | 15.16 | 15.16 |
| 6469 | 01222896 | WASH , MICHAEL L | US | USD | 17.30 | - | - | - | - | 17.30 | 17.30 | 16.84 | - | - | - | - | 16.84 | 16.84 | 763.58 | 750.00 | - | 750.00 | 750.00 | 13.58 | 13.58 |
| 6470 | 8003751096 | SONDAGH-SNITJER, HETTY | NL | EUR | 17.30 | - | - | - | - | 11.77 | 17.30 | - | - | - | - | - | - | - | 18.89 | - | - | - | - | 12.85 | 18.89 |
| 6471 | 8070008291 | SHAKISON, TANJA | NL | EUR | 17.30 | - | - | - | - | 11.77 | 17.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6472 | 01331520 | SACHKOWSKY, DAN | US | USD | 17.30 | - | - | - | - | 17.30 | 17.30 | - | - | - | - | - | - | - | 11.81 | - | - | - | - | 11.81 | 11.81 |
| 6473 | 01238796 | LARSEN, ALTON R | US | USD | 17.30 | - | - | - | - | 17.30 | 17.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6474 | 8906372937 | KECKEISEN, MARKUS | DE | EUR | 17.29 | - | - | - | - | 11.76 | 17.29 | - | - | - | - | - | - | - | 18.04 | - | - | - | - | 12.27 | 18.04 |
| 6475 | 8103482779 | SKABERIET V/BENT FOGT BAKKEN | DK | DKK | 17.28 | - | - | - | - | 87.54 | 17.28 | - | - | - | - | - | - | - | 24.04 | - | - | - | - | 121.77 | 24.04 |
| 6476 | 8903704220 | WIRRER, MICHAEL | DE | EUR | 17.27 | - | - | - | - | 11.75 | 17.27 | - | - | - | - | - | - | - | 22.47 | - | - | - | - | 15.29 | 22.47 |
| 6477 | 8003779465 | PROUD COACHING & TRAINING | NL | EUR | 17.27 | - | - | - | - | 11.75 | 17.27 | - | - | - | - | - | - | - | 18.39 | - | - | - | - | 12.51 | 18.39 |
| 6478 | 01150400 | POLINSKY , DAVID | US | USD | 17.27 | - | - | - | - | 17.27 | 17.27 | 17.60 | - | - | - | - | 17.60 | 17.60 | 14.48 | - | - | - | - | 14.48 | 14.48 |
| 6479 | 01369657 | SIMS, IMANI | US | USD | 17.26 | - | - | - | - | 17.26 | 17.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6480 | 01323641 | URANGA, MINDY D | US | USD | 17.25 | - | - | - | - | 17.25 | 17.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6481 | 7250012178 | GOMEZ, CARLOS AND ANNETTE | AU | AUD | 17.25 | - | - | - | - | 19.60 | 17.25 | 16.11 | - | - | - | - | 18.30 | 16.11 | 17.65 | - | - | - | - | 20.05 | 17.65 |
| 6482 | 01361360 | COCKRELL, JOHN | US | USD | 17.25 | - | - | - | - | 17.25 | 17.25 | 16.23 | - | - | - | - | 16.23 | 16.23 | 13.42 | - | - | - | - | 13.42 | 13.42 |
| 6483 | 8702006323 | BILBEN, OLE TOMMY A. | NO | NOK | 17.25 | - | - | - | - | 93.32 | 17.25 | 18.07 | - | - | - | - | 97.78 | 18.07 | 18.37 | - | - | - | - | 99.41 | 18.37 |
| 6484 | 01383408 | JUNIOR, ADAM M | US | USD | 17.24 | - | - | - | - | 17.24 | 17.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6485 | 01228762 | INMAN, MELVIN | US | USD | 17.24 | - | - | - | - | 17.24 | 17.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6486 | 01145387 | GOMEZ , STEPHEN R | US | USD | 17.24 | - | - | - | - | 17.24 | 17.24 | 18.22 | - | - | - | - | 18.22 | 18.22 | 29.58 | - | - | - | - | 29.58 | 29.58 |
| 6487 | 01236362 | DUNAY, ELAINE F | US | USD | 17.24 | - | - | - | - | 17.24 | 17.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6488 | 8003758053 | BAKKER, GEERT | NL | EUR | 17.24 | - | - | - | - | 11.73 | 17.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6489 | 01271718 | PEREZ, PRISCILLA | US | USD | 17.23 | - | - | - | - | 17.23 | 17.23 | 16.10 | - | - | - | - | 16.10 | 16.10 | 313.83 | 300.00 | - | 300.00 | 300.00 | 13.83 | 13.83 |
| 6490 | 01037692 | KAUFFMAN, JOHN | US | USD | 17.23 | - | - | - | - | 17.23 | 17.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6491 | 8003779696 | KARUNAKARAN, MANIVANNAN | NL | EUR | 17.23 | - | - | - | - | 11.72 | 17.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6492 | 01356980 | CANBY, STEPHANIE A | US | USD | 17.23 | - | - | - | - | 17.23 | 17.23 | - | - | - | - | - | - | - | 12.95 | - | - | - | - | 12.95 | 12.95 |
| 6493 | 01165831 | MARKWICK , ANTHONY | CA | CAD | 17.22 | - | - | - | - | 17.41 | 17.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6494 | 01339379 | ELLINGTON, CELESTINO R | US | USD | 17.22 | - | - | - | - | 17.22 | 17.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6495 | 0295855 | COOPER, ELSIE H | US | USD | 17.22 | - | - | - | - | 17.22 | 17.22 | 16.67 | - | - | - | - | 16.67 | 16.67 | 15.15 | - | - | - | - | 15.15 | 15.15 |
| 6496 | 01292393 | PIERCE, JENNY T | US | USD | 17.21 | - | - | - | - | 17.21 | 17.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6497 | 0582303 | PS ENTERPRISES LTD | CA | CAD | 17.21 | - | - | - | - | 17.40 | 17.21 | 19.11 | - | - | - | - | 19.32 | 19.11 | 19.45 | - | - | - | - | 19.66 | 19.45 |
| 6498 | 01231022 | MEJIA, BENI | US | USD | 17.21 | - | - | - | - | 17.21 | 17.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6499 | 7250021771 | LIFETIME DYNAMICS | AU | AUD | 17.21 | - | - | - | - | 19.55 | 17.21 | 14.23 | - | - | - | - | 16.16 | 14.23 | 14.46 | - | - | - | - | 16.43 | 14.46 |
| 6500 | 8103497490 | FREDERIKSEN, LARS VISSING | DK | DKK | 17.21 | - | - | - | - | 87.20 | 17.21 | - | - | - | - | - | - | - | 15.32 | - | - | - | - | 77.62 | 15.32 |
| 6501 | 01350635 | PAN, JAMES | US | USD | 17.20 | - | - | - | - | 17.20 | 17.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6502 | 8702383543 | NORDHOLM, ØYSTEIN | NO | NOK | 17.20 | - | - | - | - | 93.06 | 17.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6503 | 01320444 | MANIPULA, REYNALDO P | CA | CAD | 17.20 | - | - | - | - | 17.39 | 17.20 | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 6504 | 01372644 | DIAZ, MERCEDES | US | USD | 17.20 | - | - | - | - | 17.20 | 17.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6505 | 01271053 | BUNCE, KEVIN W | US | USD | 17.20 | - | - | - | - | 17.20 | 17.20 | 27.59 | - | - | - | - | 27.59 | 27.59 | - | - | - | - | - | - | - |
| 6506 | 01205209 | SERNA , MARCO A | US | USD | 17.19 | - | - | - | - | 17.19 | 17.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6507 | 01335726 | SOUEIDAN,JOHNNY/MORENO,YENNY | CA | CAD | 17.18 | - | - | - | - | 17.37 | 17.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6508 | 7250010186 | PILGRIM, MARIE E | AU | AUD | 17.18 | - | - | - | - | 19.52 | 17.18 | 32.28 | - | - | - | - | 36.67 | 32.28 | 32.60 | - | - | - | - | 37.03 | 32.60 |
| 6509 | 01283438 | MENDOZA, FERNANDO | US | USD | 17.16 | - | - | - | - | 17.16 | 17.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6510 | 01216658 | LATIF, GREPHEN | US | USD | 17.16 | - | - | - | - | 17.16 | 17.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6511 | 01277084 | GORDY, RYAN C | US | USD | 17.16 | - | - | - | - | 17.16 | 17.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6512 | 01216055 | BELISLE , GARY D | US | USD | 17.16 | - | - | - | - | 17.16 | 17.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6513 | 8702168486 | AR CONSULT | NO | NOK | 17.16 | - | - | - | - | 92.85 | 17.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6514 | 7400549331 | RIESER, NORBERT | CH | CHF | 17.15 | - | - | - | - | 18.94 | 17.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6515 | 01239040 | HEGLUND, HEIDI M | US | USD | 17.15 | - | - | - | - | 17.15 | 17.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6516 | 8170005171 | AGHAYEV, KAMAL | DK | DKK | 17.15 | - | - | - | - | 86.87 | 17.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6517 | 7250008692 | ADANI, LIRAN | AU | AUD | 17.15 | - | - | - | - | 19.48 | 17.15 | - | - | - | - | - | - | - | 9.37 | - | - | - | - | 10.65 | 9.37 |
| 6518 | 8702385441 | REPPEN, RAGNHILDE J | NO | NOK | 17.14 | - | - | - | - | 92.77 | 17.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6519 | 7250025647 | GRAHAM, CHARLES W | AU | AUD | 17.14 | - | - | - | - | 19.47 | 17.14 | 14.21 | - | - | - | - | 16.14 | 14.21 | 14.66 | - | - | - | - | 16.65 | 14.66 |
| 6520 | 01073902 | FERABOLLI , CATHERINE & ALTAIR | US | USD | 17.14 | - | - | - | - | 17.14 | 17.14 | - | - | - | - | - | - | - | 10.16 | - | - | - | - | 10.16 | 10.16 |
| 6521 | 01330553 | GAIN, BRIAN G | US | USD | 17.13 | - | - | - | - | 17.13 | 17.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6522 | 01240992 | SCHWARTZ, ANA B | US | USD | 17.12 | - | - | - | - | 17.12 | 17.12 | 17.90 | - | - | - | - | 17.90 | 17.90 | 17.19 | - | - | - | - | 17.19 | 17.19 |
| 6523 | 01231922 | MORENO, EDGARDO I | US | USD | 17.12 | - | - | - | - | 17.12 | 17.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6524 | 01326033 | GREVER, JOEL W | US | USD | 17.12 | - | - | - | - | 17.12 | 17.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6525 | 01264329 | BROOKS-SELLER, ADRIENNE M | US | USD | 17.12 | - | - | - | - | 17.12 | 17.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6526 | 01306206 | SMITH, SANDRA | US | USD | 17.11 | - | - | - | - | 17.11 | 17.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6527 | 01362185 | OCONNELL, MOLLY M | US | USD | 17.11 | - | - | - | - | 17.11 | 17.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6528 | 01260413 | MAY, BERNADETTE C | US | USD | 17.11 | - | - | - | - | 17.11 | 17.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6529 | 01176466 | JOHNSON , CELESTE J | US | USD | 17.11 | - | - | - | - | 17.11 | 17.11 | - | - | - | - | - | - | - | 10.77 | - | - | - | - | 10.77 | 10.77 |
| 6530 | 01289146 | GASTELUM, EFRAIN J | US | USD | 17.11 | - | - | - | - | 17.11 | 17.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6531 | 0290600 | LOCKHART, GARY L | US | USD | 17.10 | - | - | - | - | 17.10 | 17.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6532 | 8702011742 | LABRAATEN, KNUT | NO | NOK | 17.10 | - | - | - | - | 92.54 | 17.10 | 16.77 | - | - | - | - | 90.73 | 16.77 | 15.91 | - | - | - | - | 86.10 | 15.91 |
| 6533 | 7250037152 | SOMVONGSA, MARNIE | AU | AUD | 17.09 | - | - | - | - | 19.41 | 17.09 | - | - | - | - | - | - | - | 283.49 | 300.00 | - | 300.00 | 264.08 | 22.05 | 19.41 |
| 6534 | 0594916 | LEE, JUSTIN H | US | USD | 17.09 | - | (14.09) | 14.09 | 14.09 | 17.09 | 17.09 | - | - | - | - | - | - | - | 13.49 | - | - | - | - | 13.49 | 13.49 |
| 6535 | 7250000904 | HELENIAN DISTRIBUTORS PTY LTD | AU | AUD | 17.09 | - | - | - | - | 19.41 | 17.09 | - | - | - | - | - | - | - | 188.20 | 200.00 | - | 200.00 | 176.05 | 13.80 | 12.15 |
| 6536 | 01363322 | GONZALEZ, EDSON | US | USD | 17.09 | - | - | - | - | 17.09 | 17.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6537 | 0676146 | ROOTHS, MICHAEL | US | USD | 17.08 | - | - | - | - | 17.08 | 17.08 | - | - | - | - | - | - | - | 9.95 | - | - | - | - | 9.95 | 9.95 |
| 6538 | 01359294 | RICHARDSON, GRACE | US | USD | 17.08 | - | - | - | - | 17.08 | 17.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6539 | 01270012 | WIGGINS, SHERI R | US | USD | 17.07 | - | - | - | - | 17.07 | 17.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6540 | 0641061 | WICKETT, DONNA L | CA | CAD | 17.07 | - | - | - | - | 17.26 | 17.07 | 19.68 | - | - | - | - | 19.90 | 19.68 | 17.93 | - | - | - | - | 18.13 | 17.93 |
| 6541 | 01098544 | WHITE , ANNETTE C | US | USD | 17.07 | - | - | - | - | 17.07 | 17.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6542 | 01192637 | THOMPSON , BARBARA L | US | USD | 17.07 | - | - | - | - | 17.07 | 17.07 | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 764.70 | 750.00 | - | 750.00 | 750.00 | 14.70 | 14.70 |
| 6543 | 01133123 | SIRKIN , JEANETTE S | US | USD | 17.07 | - | - | - | - | 17.07 | 17.07 | - | - | - | - | - | - | - | 11.63 | - | - | - | - | 11.63 | 11.63 |
| 6544 | 0671994 | OLEEN, RUSSELL A | US | USD | 17.07 | - | - | - | - | 17.07 | 17.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6545 | 0286805 | BALAZS, SANDY C | CA | CAD | 17.07 | - | - | - | - | 17.26 | 17.07 | - | - | - | - | - | - | - | 13.11 | - | - | - | - | 13.25 | 13.11 |
| 6546 | 01148137 | KIM , CHAE C | US | USD | 17.06 | - | - | - | - | 17.06 | 17.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6547 | 8880129937 | MACKENZIE, GERALD | GB | GBP | 17.05 | - | - | - | - | 8.66 | 17.05 | 16.93 | - | - | - | - | 8.60 | 16.93 | 32.06 | - | - | - | - | 16.28 | 32.06 |
| 6548 | 01304622 | CAREY-AKI, MICHELLE E | US | USD | 17.05 | - | - | - | - | 17.05 | 17.05 | 15.45 | - | - | - | - | 15.45 | 15.45 | 15.89 | - | - | - | - | 15.89 | 15.89 |
| 6549 | 0600871 | MADELINE, REGINALD D | US | USD | 17.04 | - | - | - | - | 17.04 | 17.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6550 | 01356986 | JONES, DONALD | US | USD | 17.04 | - | - | - | - | 17.04 | 17.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6551 | 01244696 | SCHWARTZ, JAMES P | US | USD | 17.03 | - | - | - | - | 17.03 | 17.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6552 | 8102323560 | LYSHØJ | DK | DKK | 17.03 | - | - | - | - | 86.26 | 17.03 | - | - | - | - | - | - | - | 38.98 | - | - | - | - | 197.43 | 38.98 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6553 | 8702010344 | LLOVEZ, DAVID | NO | NOK | 17.03 | - | - | - | - | 92.17 | 17.03 | 17.70 | - | - | - | - | 95.80 | 17.70 | 17.71 | - | - | - | - | 95.84 | 17.71 |
| 6554 | 8702138574 | KIRSTI LARSEN | NO | NOK | 17.03 | - | - | - | - | 92.18 | 17.03 | 16.03 | - | - | - | - | 86.76 | 16.03 | 18.74 | - | - | - | - | 101.40 | 18.74 |
| 6555 | 01324680 | JACOBS, ERIC E | US | USD | 17.03 | - | - | - | - | 17.03 | 17.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6556 | 8103390202 | HANSEN, JEANNETTE | DK | DKK | 17.03 | - | - | - | - | 86.26 | 17.03 | - | - | - | - | - | - | - | 15.75 | - | - | - | - | 79.78 | 15.75 |
| 6557 | 01052149 | ERWIN, BRIAN | US | USD | 17.03 | - | - | - | - | 17.03 | 17.03 | 17.51 | - | - | - | - | 17.51 | 17.51 | 16.71 | - | - | - | - | 16.71 | 16.71 |
| 6558 | 01126804 | SHERMER , MICHELLE | US | USD | 17.02 | - | - | - | - | 17.02 | 17.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6559 | 7250010530 | MORGAN, JUDITH V | AU | AUD | 17.02 | - | - | - | - | 19.33 | 17.02 | 33.34 | - | - | - | - | 37.88 | 33.34 | 16.54 | - | - | - | - | 18.79 | 16.54 |
| 6560 | 01283443 | MORALES, VERONICA Y | US | USD | 17.02 | - | - | - | - | 17.02 | 17.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6561 | 01015027 | WILDER, CALVIN | US | USD | 17.01 | - | - | - | - | 17.01 | 17.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6562 | 0700785 | LUDEKE, CHARLES M | US | USD | 17.01 | - | - | - | - | 17.01 | 17.01 | - | - | - | - | - | - | - | 16.57 | - | - | - | - | 16.57 | 16.57 |
| 6563 | 01089264 | LUCAS , COLETTE M | US | USD | 17.01 | - | - | - | - | 17.01 | 17.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6564 | 01366623 | HERNANDEZ, WILLIAM A | US | USD | 17.01 | - | - | - | - | 17.01 | 17.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6565 | 8103478420 | RASMUSSEN, LIS H | DK | DKK | 17.00 | - | - | - | - | 86.12 | 17.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6566 | 01088674 | CARDINAL FOUNDATION LP | US | USD | 17.00 | - | - | - | - | 17.00 | 17.00 | 230.12 | - | - | - | - | 230.12 | 230.12 | 206.57 | - | - | - | - | 206.57 | 206.57 |
| 6567 | 01103132 | LAWRENCE , JEAN R | US | USD | 16.99 | - | - | - | - | 16.99 | 16.99 | - | - | - | - | - | - | - | 13.87 | - | - | - | - | 13.87 | 13.87 |
| 6568 | 8103442652 | HUYNH, LOAN | DK | DKK | 16.99 | - | - | - | - | 86.06 | 16.99 | - | - | - | - | - | - | - | 240.40 | 1,125.00 | - | 1,125.00 | 222.09 | 92.77 | 18.31 |
| 6569 | 01045193 | YEAMAN, DAVID | US | USD | 16.98 | - | - | - | - | 16.98 | 16.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6570 | 7400500727 | WEDEL, ANDREA | CH | CHF | 16.98 | - | - | - | - | 18.75 | 16.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6571 | 7250024057 | SICILIANO, MARY | AU | AUD | 16.98 | - | - | - | - | 19.29 | 16.98 | 15.60 | - | - | - | - | 17.72 | 15.60 | 13.56 | - | - | - | - | 15.40 | 13.56 |
| 6572 | 01372758 | SHERMAN JR, EUGENE S | US | USD | 16.98 | - | - | - | - | 16.98 | 16.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6573 | 01281671 | ESPARZA, SANTIAGO | US | USD | 16.98 | - | - | - | - | 16.98 | 16.98 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 13.93 | - | - | - | - | 13.93 | 13.93 |
| 6574 | 01312378 | CASTLETON, WENDY J | US | USD | 16.98 | - | - | - | - | 16.98 | 16.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6575 | 01080296 | WALKER , LORI L | US | USD | 16.97 | - | - | - | - | 16.97 | 16.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6576 | 8702374467 | STØM LEKNES, CHRISTIAN J | NO | NOK | 16.97 | - | - | - | - | 91.85 | 16.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6577 | 8881854470 | MILLER, DEREK & LINDA W.F. | GB | GBP | 16.97 | - | - | - | - | 8.62 | 16.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6578 | 8103488799 | KJELD HARTVIG MADSEN LØBER | DK | DKK | 16.97 | - | - | - | - | 85.95 | 16.97 | - | - | - | - | - | - | - | 17.46 | - | - | - | - | 88.46 | 17.46 |
| 6579 | 01069390 | HOLLIDAY , SCOTT | US | USD | 16.97 | - | - | - | - | 16.97 | 16.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6580 | 01227244 | FENSKE, WENDY I | CA | CAD | 16.97 | - | - | - | - | 17.16 | 16.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6581 | 0587544 | COX, DOTTIE | US | USD | 16.97 | - | - | - | - | 16.97 | 16.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6582 | 0390358 | WEBER, CHARLES | US | USD | 16.96 | - | - | - | - | 16.96 | 16.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6583 | 01138417 | LOOBY , JEREMY M | US | USD | 16.96 | - | - | - | - | 16.96 | 16.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6584 | 01252881 | GALLEGOS, TRICIA | US | USD | 16.96 | - | - | - | - | 16.96 | 16.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6585 | 8003757242 | SCHOENMAKERS, CARLA | NL | EUR | 16.95 | - | - | - | - | 11.53 | 16.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6586 | 8103355295 | SCHMIDT, TORBEN | DK | DKK | 16.95 | - | - | - | - | 85.87 | 16.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6587 | 01367162 | ROBOTHAM, CLAYTON W | US | USD | 16.95 | - | - | - | - | 16.95 | 16.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6588 | 8103448929 | PETERSEN, JESPER | DK | DKK | 16.95 | - | - | - | - | 85.85 | 16.95 | 17.02 | - | - | - | - | 86.23 | 17.02 | 157.27 | 525.00 | 103.64 | - | - | 271.65 | 53.63 |
| 6589 | 01303677 | LEMAY, ANDRE | CA | CAD | 16.95 | - | - | - | - | 17.14 | 16.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6590 | 01106984 | STONER JR, WILLIAM J | US | USD | 16.94 | - | - | - | - | 16.94 | 16.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6591 | 0686648 | OBROCHTA, JODI L | US | USD | 16.94 | - | - | - | - | 16.94 | 16.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6592 | 01356499 | GBIAN, NABIL | CA | CAD | 16.93 | - | - | - | - | 17.12 | 16.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6593 | 01313520 | WILLIAMSON, STEVE M | US | USD | 16.92 | - | - | - | - | 16.92 | 16.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6594 | 01358538 | SIMPSON, GERALDINE | US | USD | 16.92 | - | - | - | - | 16.92 | 16.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6595 | 01365312 | COZAKOS, ROBIN L | US | USD | 16.92 | - | - | - | - | 16.92 | 16.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6596 | 01280615 | BUCKNER, TIM A | US | USD | 16.92 | - | - | - | - | 16.92 | 16.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6597 | 01147900 | SOTERO , RENE | US | USD | 16.91 | - | - | - | - | 16.91 | 16.91 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | - | - | - | - | - | - | - |
| 6598 | 01368518 | MAYO, TRACI T | US | USD | 16.91 | - | - | - | - | 16.91 | 16.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6599 | 8103445852 | EJDENDOMS INTERESSENTS KABET | DK | DKK | 16.91 | - | - | - | - | 85.64 | 16.91 | 16.55 | - | - | - | - | 83.82 | 16.55 | 18.47 | - | - | - | - | 93.55 | 18.47 |
| 6600 | 0522868 | DRUMMOND, WALTER M | US | USD | 16.91 | - | - | - | - | 16.91 | 16.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6601 | 01214770 | DOHERTY , WAYNE E | CA | CAD | 16.91 | - | - | - | - | 17.10 | 16.91 | 17.57 | - | - | - | - | 17.76 | 17.57 | 26.32 | - | - | - | - | 26.61 | 26.32 |
| 6602 | 0559134 | SHANDLE, SHIRLEY A | US | USD | 16.90 | - | - | - | - | 16.90 | 16.90 | - | - | - | - | - | - | - | 19.05 | - | - | - | - | 19.05 | 19.05 |
| 6603 | 01196662 | HERNANDEZ , ELEAZAR | US | USD | 16.90 | - | - | - | - | 16.90 | 16.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6604 | 0284777 | DOBSON, DENNIS W.R. | US | USD | 16.90 | - | - | - | - | 16.90 | 16.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6605 | 01328418 | AQUECHE, KARL L | US | USD | 16.90 | - | - | - | - | 16.90 | 16.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6606 | 01153503 | VASSALLO , JOEY A | US | USD | 16.89 | - | - | - | - | 16.89 | 16.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6607 | 01390937 | OGANYAN, VAAG | US | USD | 16.89 | - | - | - | - | 16.89 | 16.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6608 | 01344748 | MURPHY, MARCUS F | US | USD | 16.89 | - | - | - | - | 16.89 | 16.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6609 | 01046511 | LARSEN, NEVA | CA | CAD | 16.89 | - | - | - | - | 17.08 | 16.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6610 | 01257872 | CULTON, CHELSEA M | US | USD | 16.89 | - | - | - | - | 16.89 | 16.89 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 15.16 | - | - | - | - | 15.16 | 15.16 |
| 6611 | 01201815 | BAIRD , DAYNANNE | US | USD | 16.88 | - | - | - | - | 16.88 | 16.88 | 765.87 | 750.00 | - | 750.00 | 750.00 | 15.87 | 15.87 | 313.67 | 300.00 | - | 300.00 | 300.00 | 13.67 | 13.67 |
| 6612 | 8702093410 | LEADERSHIP POWER DA / IRINA OLSEN | NO | NOK | 16.87 | - | - | - | - | 91.28 | 16.87 | 16.01 | - | - | - | - | 86.66 | 16.01 | 15.72 | - | - | - | - | 85.06 | 15.72 |
| 6613 | 8102292170 | JOHNSTAD JR, MØLLER N J | DK | DKK | 16.87 | - | - | - | - | 85.45 | 16.87 | - | - | - | - | - | - | - | 22.23 | - | - | - | - | 112.60 | 22.23 |
| 6614 | 0638656 | ANDERSON, NICOLE | US | USD | 16.87 | - | - | - | - | 16.87 | 16.87 | 14.80 | - | - | - | - | 14.80 | 14.80 | 14.53 | - | - | - | - | 14.53 | 14.53 |
| 6615 | 01253073 | STRAUGHN, DOLORES | US | USD | 16.86 | - | - | - | - | 16.86 | 16.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6616 | 01364917 | PERRY, STACEY L | US | USD | 16.86 | - | - | - | - | 16.86 | 16.86 | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 6617 | 0625817 | CLAY, LUSONYA D | US | USD | 16.86 | - | - | - | - | 16.86 | 16.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6618 | 01091877 | CHAPMAN , AUDREY P | US | USD | 16.86 | - | - | - | - | 16.86 | 16.86 | - | - | - | - | - | - | - | 17.40 | - | - | - | - | 17.40 | 17.40 |
| 6619 | 8103374247 | BUTTERFLY, BENT | DK | DKK | 16.86 | - | - | - | - | 85.38 | 16.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6620 | 01090009 | LINNEMEYER , JOHN | US | USD | 16.85 | - | - | - | - | 16.85 | 16.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6621 | 01037267 | GARNER, JOLAINE | US | USD | 16.85 | - | - | - | - | 16.85 | 16.85 | 20.45 | - | - | - | - | 20.45 | 20.45 | 18.63 | - | - | - | - | 18.63 | 18.63 |
| 6622 | 01313103 | BRASIL, JOEY | US | USD | 16.85 | - | - | - | - | 16.85 | 16.85 | 800.00 | 800.00 | - | 800.00 | 800.00 | - | - | - | - | - | - | - | - | - |
| 6623 | 01210507 | GROS-DESORMEAUX , XAVIER/SERY, ELODIE | CA | CAD | 16.84 | - | - | - | - | 17.03 | 16.84 | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 6624 | 01335790 | GREEN III, THEO M | US | USD | 16.84 | - | - | - | - | 16.84 | 16.84 | - | - | - | - | - | - | - | 13.51 | - | - | - | - | 13.51 | 13.51 |
| 6625 | 8103330818 | CONNECT MARKETING V/LISBETH HELLEDIE | DK | DKK | 16.84 | - | - | - | - | 85.30 | 16.84 | 19.76 | - | - | - | - | 100.11 | 19.76 | 15.18 | - | - | - | - | 76.90 | 15.18 |
| 6626 | 01260401 | AGUSTIN, ANDREW | US | USD | 16.84 | - | - | - | - | 16.84 | 16.84 | 22.52 | - | - | - | - | 22.52 | 22.52 | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - |
| 6627 | 0675232 | WINES, DEAN & DORIS | US | USD | 16.83 | - | - | - | - | 16.83 | 16.83 | - | - | - | - | - | - | - | 21.76 | - | - | - | - | 21.76 | 21.76 |
| 6628 | 8003738401 | LOOMAN, JEROEN | NL | EUR | 16.82 | - | - | - | - | 11.44 | 16.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6629 | 8103474801 | LINDSTRØM, TUE | DK | DKK | 16.82 | - | - | - | - | 85.20 | 16.82 | - | - | - | - | - | - | - | 17.65 | - | - | - | - | 89.39 | 17.65 |
| 6630 | 01156689 | JALBERT , LISE | CA | CAD | 16.82 | - | - | - | - | 17.00 | 16.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6631 | 01172840 | HEERING , BARBARA I | US | USD | 16.82 | - | - | - | - | 16.82 | 16.82 | 16.23 | - | - | - | - | 16.23 | 16.23 | 11.93 | - | - | - | - | 11.93 | 11.93 |
| 6632 | 01354993 | WOOLF, MICKEY A | US | USD | 16.81 | - | - | - | - | 16.81 | 16.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6633 | 01237436 | LEE, KELVIN | US | USD | 16.81 | - | - | - | - | 16.81 | 16.81 | 15.66 | - | - | - | - | 15.66 | 15.66 | 16.74 | - | - | - | - | 16.74 | 16.74 |
| 6634 | 01280312 | HOALA, INC. | US | USD | 16.81 | - | - | - | - | 16.81 | 16.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6635 | 01314490 | HANNEMANN, LISA | US | USD | 16.81 | - | - | - | - | 16.81 | 16.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6636 | 8702099128 | FURUHEIM, TOM | NO | NOK | 16.81 | - | - | - | - | 90.96 | 16.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6637 | 8402469350 | FREESOUND AB | SE | SEK | 16.80 | - | - | - | - | 107.64 | 16.80 | 27.12 | - | - | - | - | 173.80 | 27.12 | - | - | - | - | - | - | - |
| 6638 | 8003751660 | CALL 2B HEALTHY | NL | EUR | 16.80 | - | - | - | - | 11.43 | 16.80 | - | - | - | - | - | - | - | 15.62 | - | - | - | - | 10.63 | 15.62 |
| 6639 | 01358536 | ROSEMOND, VELMA | US | USD | 16.79 | - | - | - | - | 16.79 | 16.79 | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 6640 | 0593884 | POULIDIS, BABIS | US | USD | 16.79 | - | - | - | - | 16.79 | 16.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6641 | 8101157750 | JAN COULTHARD | DK | DKK | 16.79 | - | - | - | - | 85.03 | 16.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6642 | 8003577583 | HILGERINK-URBAN, ANITA E. | NL | EUR | 16.79 | - | - | - | - | 11.42 | 16.79 | 17.98 | - | - | - | - | 12.23 | 17.98 | 18.15 | - | - | - | - | 12.35 | 18.15 |
| 6643 | 0625027 | BRASHER, KRISTAL | US | USD | 16.79 | - | - | - | - | 16.79 | 16.79 | 16.69 | - | - | - | - | 16.69 | 16.69 | 17.35 | - | - | - | - | 17.35 | 17.35 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6644 | 01200576 | WALLACE , MARGARET A | US | USD | 16.78 | - | - | - | - | 16.78 | 16.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6645 | 01002279 | WHITLEY, LYNETH | US | USD | 16.77 | - | - | - | - | 16.77 | 16.77 | 15.73 | - | - | - | - | 15.73 | 15.73 | 13.43 | - | - | - | - | 13.43 | 13.43 |
| 6646 | 8702376662 | SPERSTAD, AUD R. | NO | NOK | 16.77 | - | - | - | - | 90.75 | 16.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6647 | 8402501790 | NARINGSLIV I UMEÅ AB | SE | SEK | 16.77 | - | - | - | - | 107.47 | 16.77 | 16.95 | - | - | - | - | 108.66 | 16.95 | 55.65 | - | - | - | - | 356.64 | 55.65 |
| 6648 | 01315689 | NAIMO, LINDA | US | USD | 16.76 | - | - | - | - | 16.76 | 16.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6649 | 0141618 | DOLMOVIC, BARBARA P | US | USD | 16.76 | - | - | - | - | 16.76 | 16.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6650 | 01076624 | BARNEY , DOYLE E | US | USD | 16.76 | - | - | - | - | 16.76 | 16.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6651 | 0591249 | ROBINSON, DAVID S | US | USD | 16.75 | - | - | - | - | 16.75 | 16.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6652 | 01208135 | HURLEY , BRENDA S | US | USD | 16.75 | - | - | - | - | 16.75 | 16.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6653 | 01359591 | GAVALDON, FRANCISCO | US | USD | 16.75 | - | - | - | - | 16.75 | 16.75 | (400.00) | (400.00) | (572.00) | 172.00 | 172.00 | - | - | - | - | - | - | - | - | - |
| 6654 | 01304230 | ENRIGHT, GLORIA A | CA | CAD | 16.75 | - | - | - | - | 16.93 | 16.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6655 | 01213757 | THOMAS , ELAINE R | US | USD | 16.74 | - | - | - | - | 16.74 | 16.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6656 | 8003778770 | SLUITER-LAMBRICHS, JUDITH / SLUITER, WILBERT | NL | EUR | 16.74 | - | - | - | - | 11.39 | 16.74 | - | - | - | - | - | - | - | 34.25 | - | - | - | - | 23.30 | 34.25 |
| 6657 | 8905448320 | RECH, JOERG | DE | EUR | 16.74 | - | - | - | - | 11.39 | 16.74 | 16.89 | - | - | - | - | 11.49 | 16.89 | 18.26 | - | - | - | - | 12.42 | 18.26 |
| 6658 | 01342921 | RABE, DAVID M | US | USD | 16.74 | - | - | - | - | 16.74 | 16.74 | - | - | - | - | - | - | - | 6.98 | - | - | - | - | 6.98 | 6.98 |
| 6659 | 01334388 | PEREIRA, FERNANDO | US | USD | 16.74 | - | - | - | - | 16.74 | 16.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6660 | 0513005 | YOUNG, RODNEY W | US | USD | 16.73 | - | - | - | - | 16.73 | 16.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6661 | 8702345450 | WIEN BRUGET, SIMEN | NO | NOK | 16.73 | - | - | - | - | 90.55 | 16.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6662 | 01243038 | MCELHANEY, WILLIAM | US | USD | 16.73 | - | - | - | - | 16.73 | 16.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6663 | 01213173 | GUTHRIE , TOM J | US | USD | 16.73 | - | - | - | - | 16.73 | 16.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6664 | 01327044 | WINTER, STEPHANIE M | US | USD | 16.72 | - | - | - | - | 16.72 | 16.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6665 | 01154634 | GOY , JAN E | CA | CAD | 16.72 | - | - | - | - | 16.90 | 16.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6666 | 01351640 | SARMIENTO, ELDER S | US | USD | 16.71 | - | - | - | - | 16.71 | 16.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6667 | 01286903 | GREEN, ROSALIND M | US | USD | 16.71 | - | - | - | - | 16.71 | 16.71 | - | - | - | - | - | - | - | 15.85 | - | - | - | - | 15.85 | 15.85 |
| 6668 | 3000012441 | KERNAGHAN, SEAN | CA | CAD | 16.70 | - | - | - | - | 16.88 | 16.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6669 | 01302339 | VALENZUELA, ROSA M | US | USD | 16.69 | - | - | - | - | 16.69 | 16.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6670 | 01363267 | MARTINEZ, BRANDIE B | US | USD | 16.69 | - | (54.00) | 54.00 | 54.00 | 16.69 | 16.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6671 | 01159928 | HURD , BERTHA A | US | USD | 16.69 | - | - | - | - | 16.69 | 16.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6672 | 01301279 | HARDING, CHIP L | US | USD | 16.69 | - | - | - | - | 16.69 | 16.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6673 | 0650862 | GARDNER, RENATE L | US | USD | 16.69 | - | - | - | - | 16.69 | 16.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6674 | 01338953 | LAFLEUR, SOPHIE | CA | CAD | 16.68 | - | - | - | - | 16.86 | 16.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6675 | 01252755 | HICKS, ROBERT S | US | USD | 16.68 | - | - | - | - | 16.68 | 16.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6676 | 8103487052 | JUEL, JESPER | DK | DKK | 16.67 | - | - | - | - | 84.44 | 16.67 | - | - | - | - | - | - | - | 18.99 | - | - | - | - | 96.17 | 18.99 |
| 6677 | 01082764 | SLACK JR, MARTIN S | US | USD | 16.66 | - | - | - | - | 16.66 | 16.66 | - | - | - | - | - | - | - | 11.94 | - | - | - | - | 11.94 | 11.94 |
| 6678 | 8700401700 | LUND, JAN IVAR | NO | NOK | 16.66 | - | - | - | - | 90.17 | 16.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6679 | 8882735167 | KUGANESAN, SANBANAYAGAM | GB | GBP | 16.66 | - | - | - | - | 8.46 | 16.66 | 118.69 | - | - | - | - | 60.28 | 118.69 | 126.04 | - | - | - | - | 64.01 | 126.04 |
| 6680 | 01251306 | COMBE, SHANE | US | USD | 16.66 | - | - | - | - | 16.66 | 16.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6681 | 01378082 | CHAVEZ, ADRIAN | US | USD | 16.66 | - | - | - | - | 16.66 | 16.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6682 | 01337138 | TOY, SPENCER J | US | USD | 16.65 | - | - | - | - | 16.65 | 16.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6683 | 7250039137 | SIO, TOAFA | AU | AUD | 16.65 | - | - | - | - | 18.91 | 16.65 | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 6684 | 8103372901 | RAVN, SVEND ERIK | DK | DKK | 16.65 | - | - | - | - | 84.36 | 16.65 | - | - | - | - | - | - | - | 16.46 | - | - | - | - | 83.38 | 16.46 |
| 6685 | 8701033170 | JOHANNESSEN, KIRSTEN | NO | NOK | 16.65 | - | - | - | - | 90.08 | 16.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6686 | 01128638 | GRADY, MICHELE | US | USD | 16.65 | - | - | - | - | 16.65 | 16.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6687 | 8905008420 | TRAPP,GERHARD | DE | EUR | 16.64 | - | - | - | - | 11.32 | 16.64 | 18.93 | - | - | - | - | 12.88 | 18.93 | 107.99 | - | - | - | - | 73.47 | 107.99 |
| 6688 | 01357589 | GALUSHKIN, ALEKSANDR | US | USD | 16.64 | - | - | - | - | 16.64 | 16.64 | 16.17 | - | - | - | - | 16.17 | 16.17 | 16.15 | - | - | - | - | 16.15 | 16.15 |
| 6689 | 01207282 | CROSS , BRIAN A | US | USD | 16.64 | - | - | - | - | 16.64 | 16.64 | - | - | - | - | - | - | - | 11.02 | - | - | - | - | 11.02 | 11.02 |
| 6690 | 01348507 | CHUA, ROLANDO G | US | USD | 16.64 | - | - | - | - | 16.64 | 16.64 | - | - | - | - | - | - | - | 9.73 | - | - | - | - | 9.73 | 9.72 |
| 6691 | 01312373 | ARCHIBALD, SUZANNE | US | USD | 16.64 | - | - | - | - | 16.64 | 16.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6692 | 8103478411 | LOMHOLT, JACOB | DK | DKK | 16.62 | - | - | - | - | 84.18 | 16.62 | - | - | - | - | - | - | - | 242.88 | 1,125.00 | - | 1,125.00 | 222.09 | 105.31 | 20.79 |
| 6693 | 0632566 | JONES, DIANE | US | USD | 16.62 | - | - | - | - | 16.62 | 16.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6694 | 01317274 | MCGUIRE, JILL L | US | USD | 16.61 | - | - | - | - | 16.61 | 16.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6695 | 01301566 | LEDUC, GASTON | CA | CAD | 16.61 | - | - | - | - | 16.79 | 16.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6696 | 01164922 | WASHINGTON , JOY M | US | USD | 16.60 | - | - | - | - | 16.60 | 16.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6697 | 0377156 | BROWN, MICHAEL A. | CA | CAD | 16.60 | - | - | - | - | 16.78 | 16.60 | 16.57 | - | - | - | - | 16.75 | 16.57 | 18.72 | - | - | - | - | 18.93 | 18.72 |
| 6698 | 0594976 | BODILY, TRENTON I | US | USD | 16.60 | - | - | - | - | 16.60 | 16.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6699 | 8103409890 | LORENZEN, CHRISTINA | DK | DKK | 16.59 | - | - | - | - | 84.02 | 16.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6700 | 8003595244 | GLOBAL NETWORK OF HOME BASED BUSINESS | NL | EUR | 16.59 | - | - | - | - | 11.29 | 16.59 | 17.36 | - | - | - | - | 11.81 | 17.36 | 17.84 | - | - | - | - | 12.14 | 17.84 |
| 6701 | 7200347001 | DIB, CAROLYN | AU | AUD | 16.59 | - | - | - | - | 18.85 | 16.59 | - | - | - | - | - | - | - | 9.72 | - | - | - | - | 11.04 | 9.72 |
| 6702 | 0699541 | COOPER, AMANDA M C | US | USD | 16.59 | - | - | - | - | 16.59 | 16.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6703 | 01199069 | MITTEN , CHUCK | US | USD | 16.58 | - | - | - | - | 16.58 | 16.58 | 266.03 | 250.00 | - | 250.00 | 250.00 | 16.03 | 16.03 | 764.39 | 750.00 | - | 750.00 | 750.00 | 14.39 | 14.39 |
| 6704 | 01078780 | KUNZ , ERIN J | US | USD | 16.58 | - | - | - | - | 16.58 | 16.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6705 | 8702103333 | FORREN, MAGNE OLVE | NO | NOK | 16.58 | - | - | - | - | 89.72 | 16.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6706 | 01093276 | MORRIS , LINDA J | US | USD | 16.57 | - | - | - | - | 16.57 | 16.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6707 | 01267699 | LOWER, MIKE P | US | USD | 16.57 | - | - | - | - | 16.57 | 16.57 | - | - | - | - | - | - | - | 10.56 | - | - | - | - | 10.56 | 10.56 |
| 6708 | 0257637 | FIGURES, DANA L | US | USD | 16.57 | - | - | - | - | 16.57 | 16.57 | - | - | - | - | - | - | - | 10.81 | - | - | - | - | 10.81 | 10.81 |
| 6709 | 01280652 | ALDER, DANA | US | USD | 16.57 | - | - | - | - | 16.57 | 16.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6710 | 01347528 | TAYLOR, KELLEY E | US | USD | 16.56 | - | - | - | - | 16.56 | 16.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6711 | 7200358331 | TROPICAL NETWORK TELECOMMUNICATIONS - CHR | AU | AUD | 16.55 | - | - | - | - | 18.80 | 16.55 | - | - | - | - | - | - | - | 616.18 | 700.00 | - | 700.00 | 616.18 | - | - |
| 6712 | 01278825 | POLL, CURTIS R | US | USD | 16.55 | - | - | - | - | 16.55 | 16.55 | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 6713 | 0469124 | GILCHRIST, DWIGHT | US | USD | 16.55 | - | - | - | - | 16.55 | 16.55 | 16.73 | - | - | - | - | 16.73 | 16.73 | 16.74 | - | - | - | - | 16.74 | 16.74 |
| 6714 | 01373944 | DRALLE, VALERIE J | US | USD | 16.55 | - | - | - | - | 16.55 | 16.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6715 | 8003728011 | DE GRAAF, L J J M | NL | EUR | 16.55 | - | - | - | - | 11.26 | 16.55 | - | - | - | - | - | - | - | 17.46 | - | - | - | - | 11.88 | 17.46 |
| 6716 | 8103372202 | KRISTENSEN, CONNI KJAER | DK | DKK | 16.54 | - | - | - | - | 83.76 | 16.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6717 | 0739152 | XAVIER, HENDRICK M | US | USD | 16.52 | - | - | - | - | 16.52 | 16.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6718 | 01145558 | IRWIN , SANDRA J | US | USD | 16.51 | - | - | - | - | 16.51 | 16.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6719 | 0578669 | SPARKA, KAREN S | US | USD | 16.50 | - | - | - | - | 16.50 | 16.50 | - | - | - | - | - | - | - | 12.73 | - | - | - | - | 12.73 | 12.73 |
| 6720 | 01308911 | HUNDLEY, ELEANOR | US | USD | 16.50 | - | - | - | - | 16.50 | 16.50 | - | - | - | - | - | - | - | 9.71 | - | - | - | - | 9.71 | 9.71 |
| 6721 | 01221233 | BURKE , KAVAN A | US | USD | 16.50 | - | - | - | - | 16.50 | 16.50 | - | - | - | - | - | - | - | 13.23 | - | - | - | - | 13.23 | 13.23 |
| 6722 | 0494142 | WASYLIW, GEORGE | CA | CAD | 16.49 | - | - | - | - | 16.67 | 16.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6723 | 01338476 | MARQUEZ, JOSEPH D | US | USD | 16.49 | - | - | - | - | 16.49 | 16.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6724 | 8003575179 | GO FREE | NL | EUR | 16.49 | - | - | - | - | 11.22 | 16.49 | 20.93 | - | - | - | - | 14.24 | 20.93 | 15.96 | - | - | - | - | 10.86 | 15.96 |
| 6725 | 8103473594 | CHRISTIANSEN, METTE | DK | DKK | 16.49 | - | - | - | - | 83.54 | 16.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6726 | 0619877 | CAMACHO, ANTONIO | US | USD | 16.49 | - | - | - | - | 16.49 | 16.49 | - | - | - | - | - | - | - | 14.16 | - | - | - | - | 14.16 | 14.16 |
| 6727 | 01378860 | BANE, JASON E | US | USD | 16.49 | - | - | - | - | 16.49 | 16.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6728 | 01378985 | ROBINSON, THOMAS P | US | USD | 16.48 | - | - | - | - | 16.48 | 16.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6729 | 01326125 | PETERSON, LYNN M | US | USD | 16.48 | - | - | - | - | 16.48 | 16.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6730 | 0552686 | LINDER, MARTHA J | US | USD | 16.48 | - | - | - | - | 16.48 | 16.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6731 | 0510341 | KREKLEWETZ, BONNIE M | CA | CAD | 16.48 | - | - | - | - | 16.66 | 16.48 | 17.27 | - | - | - | - | 17.46 | 17.27 | 17.40 | - | - | - | - | 17.59 | 17.40 |
| 6732 | 8404435358 | JOHANSSON, TANJA | SE | SEK | 16.48 | - | - | - | - | 105.64 | 16.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6733 | 01259623 | CHESSON, MICHAEL A | US | USD | 16.48 | - | - | - | - | 16.48 | 16.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6734 | 01230101 | BARNES, BERYL J | US | USD | 16.48 | - | - | - | - | 16.48 | 16.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6735 | 01255990 | PLAMONDON, ANNIE/CAPLETTE, YANNICK | CA | CAD | 16.47 | - | - | - | - | 16.65 | 16.47 | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 6736 | 8103489990 | PAULSEN, MAJA | DK | DKK | 16.47 | - | - | - | - | 83.44 | 16.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6737 | 01085553 | NIELSEN , FRANKLIN KELLY | US | USD | 16.47 | - | - | - | - | 16.47 | 16.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6738 | 8103437852 | LASSEN, HANS JØRGEN | DK | DKK | 16.47 | - | - | - | - | 83.42 | 16.47 | 15.09 | - | - | - | - | 76.43 | 15.09 | 15.87 | - | - | - | - | 80.40 | 15.87 |
| 6739 | 01315993 | YANG, YOUNG C | US | USD | 16.46 | - | - | - | - | 16.46 | 16.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6740 | 01092531 | WOMACK , JAMES | US | USD | 16.46 | - | - | - | - | 16.46 | 16.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6741 | 01165631 | MOSER , JAYNA G | US | USD | 16.46 | - | - | - | - | 16.46 | 16.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6742 | 01331134 | MCLEISH, SANDRA | US | USD | 16.45 | - | - | - | - | 16.45 | 16.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6743 | 8003721673 | GHOERAI, ANANDPERKASH | NL | EUR | 16.45 | - | - | - | - | 11.19 | 16.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6744 | 01312573 | DIAZ, CARLOS A | US | USD | 16.45 | - | - | - | - | 16.45 | 16.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6745 | 01003449 | CORNFORTH, CONNIE | US | USD | 16.45 | - | - | - | - | 16.45 | 16.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6746 | 01317908 | HARWELL, CARL M | US | USD | 16.44 | - | - | - | - | 16.44 | 16.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6747 | 0187450 | TAYLOR, NATHAN O | US | USD | 16.43 | - | - | - | - | 16.43 | 16.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6748 | 8701911400 | MOENNICH, ARE | NO | NOK | 16.43 | - | - | - | - | 88.90 | 16.43 | 16.41 | - | - | - | - | 88.81 | 16.41 | 17.18 | - | - | - | - | 92.99 | 17.18 |
| 6749 | 7200351931 | BINGHAY, ROMULUS CYRUS | AU | AUD | 16.43 | - | - | - | - | 18.66 | 16.43 | - | - | - | - | - | - | - | 10.98 | - | - | - | - | 12.47 | 10.98 |
| 6750 | 01083914 | STURTZ , JACKIE D | US | USD | 16.42 | - | - | - | - | 16.42 | 16.42 | 17.34 | - | - | - | - | 17.34 | 17.34 | 13.40 | - | - | - | - | 13.40 | 13.40 |
| 6751 | 01260920 | RAMCHARAN, WILSON J | CA | CAD | 16.42 | - | - | - | - | 16.60 | 16.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6752 | 8103442766 | GOTTHARD, PERNILLE | DK | DKK | 16.42 | - | - | - | - | 83.20 | 16.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6753 | 01364887 | GARDNER, ADAM | US | USD | 16.42 | - | - | - | - | 16.42 | 16.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6754 | 01106216 | SANCHEZ , MARCELINO | US | USD | 16.41 | - | - | - | - | 16.41 | 16.41 | - | - | - | - | - | - | - | 9.36 | - | - | - | - | 9.36 | 9.36 |
| 6755 | 01365764 | PERALTA, ROSA M | US | USD | 16.41 | - | - | - | - | 16.41 | 16.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6756 | 0557451 | MENDES, MANUEL M | US | USD | 16.41 | - | - | - | - | 16.41 | 16.41 | - | - | - | - | - | - | - | 18.09 | - | - | - | - | 18.09 | 18.09 |
| 6757 | 01324717 | MAJEROVIC, JACOB | CA | CAD | 16.41 | - | - | - | - | 16.59 | 16.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6758 | 7400613524 | BRODMANN, CHRISTIAN | CH | CHF | 16.41 | - | - | - | - | 18.12 | 16.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6759 | 01160760 | RPM SYSTEMS, LLC. | US | USD | 16.40 | - | - | - | - | 16.40 | 16.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6760 | 01214414 | HOFFMAN , KENJI V | US | USD | 16.40 | - | - | - | - | 16.40 | 16.40 | 15.09 | - | - | - | - | 15.09 | 15.09 | 9.57 | - | - | - | - | 9.57 | 9.57 |
| 6761 | 01090713 | GUTZMORE, COLLEEN | US | USD | 16.40 | - | - | - | - | 16.40 | 16.40 | 15.67 | - | - | - | - | 15.67 | 15.67 | 13.85 | - | - | - | - | 13.85 | 13.85 |
| 6762 | 7200352820 | SHEPANDA TRUST | AU | AUD | 16.39 | - | - | - | - | 18.62 | 16.39 | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 6763 | 01189398 | SAINTIL , WALLY | US | USD | 16.39 | - | - | - | - | 16.39 | 16.39 | - | - | - | - | - | - | - | 40.77 | - | - | - | - | 40.77 | 40.77 |
| 6764 | 01154654 | OROZCO , BEATRIZ | US | USD | 16.39 | - | - | - | - | 16.39 | 16.39 | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 6765 | 01070337 | LEWIS , ALREATHER M | US | USD | 16.39 | - | - | - | - | 16.39 | 16.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6766 | 8103475870 | HALVORSEN, SUSAN | DK | DKK | 16.39 | - | - | - | - | 83.00 | 16.39 | 15.79 | - | - | - | - | 80.00 | 15.79 | 17.85 | - | - | - | - | 90.41 | 17.85 |
| 6767 | 7250007069 | BILSTON, GREGORY D (PLEASE UPDATE ADDRESS AI | AU | AUD | 16.39 | - | - | - | - | 18.62 | 16.39 | 140.30 | - | - | - | - | 159.38 | 140.30 | 85.23 | - | - | - | - | 96.82 | 85.23 |
| 6768 | 8402443570 | MOBERG, STEFAN | SE | SEK | 16.38 | - | - | - | - | 104.95 | 16.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6769 | 8702354959 | MATHISEN, HEGE JEANETTE | NO | NOK | 16.38 | - | - | - | - | 88.64 | 16.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6770 | 01083899 | HWANG , YIYEH | US | USD | 16.38 | - | - | - | - | 16.38 | 16.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6771 | 01039191 | FINANCIAL INDEPENDENCE ADVISORS INC. | US | USD | 16.38 | - | - | - | - | 16.38 | 16.38 | - | - | - | - | - | - | - | 16.09 | - | - | - | - | 16.09 | 16.09 |
| 6772 | 8103015260 | SØRENSEN, NIS | DK | DKK | 16.37 | - | - | - | - | 82.91 | 16.37 | 16.95 | - | - | - | - | 85.86 | 16.95 | 16.20 | - | - | - | - | 82.04 | 16.20 |
| 6773 | 7250033363 | LOH, SIEW YEN | AU | AUD | 16.37 | - | - | - | - | 18.60 | 16.37 | 13.03 | - | - | - | - | 14.80 | 13.03 | 12.17 | - | - | - | - | 13.83 | 12.17 |
| 6774 | 8905616250 | HOPFL, ALBERT | DE | EUR | 16.37 | - | - | - | - | 11.14 | 16.37 | 17.09 | - | - | - | - | 11.63 | 17.09 | 18.56 | - | - | - | - | 12.63 | 18.56 |
| 6775 | 01130800 | GREENE , TIMOTHY M | US | USD | 16.37 | - | - | - | - | 16.37 | 16.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6776 | 7400542762 | CIELLO, GIOVANNI | CH | CHF | 16.37 | - | - | - | - | 18.08 | 16.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6777 | 01121427 | JULIANO , JAMIE | US | USD | 16.36 | - | - | - | - | 16.36 | 16.36 | - | - | - | - | - | - | - | 21.19 | - | - | - | - | 21.19 | 21.19 |
| 6778 | 0194068 | HARDWICK, JOYCE J | US | USD | 16.36 | - | - | - | - | 16.36 | 16.36 | - | - | - | - | - | - | - | 15.51 | - | - | - | - | 15.51 | 15.51 |
| 6779 | 01113146 | DILLARD , MULBE | US | USD | 16.36 | - | - | - | - | 16.36 | 16.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6780 | 01268524 | CHARTRAND, LINE | CA | CAD | 16.36 | - | - | - | - | 16.54 | 16.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6781 | 01206902 | LABROUSSE , DUSTIN M | US | USD | 16.35 | - | - | - | - | 16.35 | 16.35 | - | - | - | - | - | - | - | 9.28 | - | - | - | - | 9.28 | 9.28 |
| 6782 | 01037089 | HOOKER, RICKY | US | USD | 16.35 | - | - | - | - | 16.35 | 16.35 | - | - | - | - | - | - | - | 80.00 | 80.00 | 80.00 | - | - | - | - |
| 6783 | 8103451428 | FAIR Y TALE | DK | DKK | 16.35 | - | - | - | - | 82.81 | 16.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6784 | 01245343 | DIAZ, LITSY M | US | USD | 16.35 | - | - | - | - | 16.35 | 16.35 | 16.76 | - | - | - | - | 16.76 | 16.76 | 16.30 | - | - | - | - | 16.30 | 16.30 |
| 6785 | 01378090 | COVARRUBIAS, CRISTINA | US | USD | 16.34 | - | - | - | - | 16.34 | 16.34 | - | - | - | - | - | - | - | - | - | (172.00) | 172.00 | 172.00 | - | - |
| 6786 | 01300653 | SEILS, ANDREA J | US | USD | 16.33 | - | - | - | - | 16.33 | 16.33 | 23.66 | - | - | - | - | 23.66 | 23.66 | - | - | - | - | - | - | - |
| 6787 | 8003298970 | PETERS, HARRIE | NL | EUR | 16.33 | - | - | - | - | 11.11 | 16.33 | 16.89 | - | - | - | - | 11.49 | 16.89 | 37.41 | - | - | - | - | 25.45 | 37.41 |
| 6788 | 01198207 | DARBY , DEBORAH A | US | USD | 16.33 | - | - | - | - | 16.33 | 16.33 | 15.79 | - | - | - | - | 15.79 | 15.79 | 12.69 | - | - | - | - | 12.69 | 12.69 |
| 6789 | 01123852 | MEIBOCK , ANTONIN A | CA | CAD | 16.32 | - | - | - | - | 16.50 | 16.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6790 | 8103436713 | HERTHA, STORGAARD V | DK | DKK | 16.32 | - | - | - | - | 82.66 | 16.32 | 14.89 | - | - | - | - | 75.40 | 14.89 | 13.81 | - | - | - | - | 69.97 | 13.81 |
| 6791 | 8404659084 | LSW INVEST AB | SE | SEK | 16.30 | - | - | - | - | 104.44 | 16.30 | 37.02 | - | - | - | - | 237.24 | 37.02 | 35.85 | - | - | - | - | 229.78 | 35.85 |
| 6792 | 8702060537 | HAGEN, ROGER | NO | NOK | 16.30 | - | - | - | - | 88.23 | 16.30 | - | - | - | - | - | - | - | 16.26 | - | - | - | - | 88.01 | 16.26 |
| 6793 | 01216733 | DRYDEN , AMY M | US | USD | 16.30 | - | - | - | - | 16.30 | 16.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6794 | 01199805 | LILLY , BRIAN C | US | USD | 16.29 | - | - | - | - | 16.29 | 16.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6795 | 01354881 | HUNT, ANGIE | CA | CAD | 16.29 | - | - | - | - | 16.47 | 16.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6796 | 01345356 | HAGEN, JASON J | US | USD | 16.29 | - | - | - | - | 16.29 | 16.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6797 | 8103403807 | SØLLINGVRAA, HENNING | DK | DKK | 16.28 | - | - | - | - | 82.49 | 16.28 | 16.55 | - | - | - | - | 83.83 | 16.55 | 20.33 | - | - | - | - | 103.00 | 20.33 |
| 6798 | 8702065501 | EIDISSEN, PER | NO | NOK | 16.28 | - | - | - | - | 88.11 | 16.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6799 | 7400546490 | VOEGELI, FELIX | CH | CHF | 16.27 | - | - | - | - | 17.97 | 16.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6800 | 8003747572 | VERHEEK, THERESIA | NL | EUR | 16.27 | - | - | - | - | 11.07 | 16.27 | 24.28 | - | - | - | - | 16.52 | 24.28 | - | - | - | - | - | - | - |
| 6801 | 01227904 | OSLIN III, ALVA B | US | USD | 16.27 | - | - | - | - | 16.27 | 16.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6802 | 01329119 | KANG, MI | CA | CAD | 16.27 | - | - | - | - | 16.45 | 16.27 | - | - | - | - | - | - | - | 197.83 | 200.00 | 6.68 | 193.25 | 191.15 | - | - |
| 6803 | 01137987 | CIABATTONI , STEPHEN E | US | USD | 16.27 | - | - | - | - | 16.27 | 16.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6804 | 8402240600 | ACTION SAFE 911 | SE | SEK | 16.27 | - | - | - | - | 104.26 | 16.27 | - | - | - | - | - | - | - | 31.62 | - | - | - | - | 202.64 | 31.62 |
| 6805 | 8103477163 | MØLLER, BIRGIT SKOV | DK | DKK | 16.26 | - | - | - | - | 82.34 | 16.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6806 | 01066995 | KUNKEL , KELSEY C | US | USD | 16.26 | - | - | - | - | 16.26 | 16.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6807 | 01078075 | KAUR, AMRITH | US | USD | 16.26 | - | - | - | - | 16.26 | 16.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6808 | 01130801 | GREENE , COREY C | US | USD | 16.26 | - | - | - | - | 16.26 | 16.26 | 15.24 | - | - | - | - | 15.24 | 15.24 | 14.04 | - | - | - | - | 14.04 | 14.04 |
| 6809 | 01325780 | PORTER, RICHARD | US | USD | 16.25 | - | - | - | - | 16.25 | 16.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6810 | 7400525519 | MORITZ, MICHAEL | CH | CHF | 16.24 | - | - | - | - | 17.93 | 16.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6811 | 8103451947 | JØRGENSEN, STEN L | DK | DKK | 16.24 | - | - | - | - | 82.28 | 16.24 | - | - | - | - | - | - | - | 16.77 | - | - | - | - | 84.96 | 16.77 |
| 6812 | 01358252 | JENSEN, KYLE | US | USD | 16.24 | - | - | - | - | 16.24 | 16.24 | - | - | - | - | - | - | - | 20.79 | - | - | - | - | 20.79 | 20.79 |
| 6813 | 01334251 | SAUL, GERSAINT | US | USD | 16.23 | - | - | - | - | 16.23 | 16.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6814 | 6100363846 | PROMOTOR | PL | PLN | 16.23 | - | - | - | - | 39.83 | 16.23 | - | - | - | - | - | - | - | 16.79 | - | - | - | - | 41.22 | 16.79 |
| 6815 | 7400111213 | FRANCO FORMAGGI AG | CH | CHF | 16.23 | - | - | - | - | 17.92 | 16.23 | 16.26 | - | - | - | - | 17.95 | 16.26 | 17.57 | - | - | - | - | 19.40 | 17.57 |
| 6816 | 01240469 | BLONG, RAYMOND H | US | USD | 16.23 | - | - | - | - | 16.23 | 16.23 | - | - | - | - | - | - | - | 14.56 | - | - | - | - | 14.56 | 14.56 |
| 6817 | 0477209 | SLEDGE, RUDOLPH | US | USD | 16.22 | - | - | - | - | 16.22 | 16.22 | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 6818 | 8103447424 | RADLER JOERGENSEN, BJARNE | DK | DKK | 16.22 | - | - | - | - | 82.15 | 16.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6819 | 0595589 | KYRIACOU, JUSTIN C | US | USD | 16.22 | - | - | - | - | 16.22 | 16.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6820 | 01272185 | DONOHUE, ROBERTA R | US | USD | 16.22 | - | - | - | - | 16.22 | 16.22 | 14.64 | - | - | - | - | 14.64 | 14.64 | 11.19 | - | - | - | - | 11.19 | 11.19 |
| 6821 | 8702116067 | SOLLERUD, LOUISE | NO | NOK | 16.21 | - | - | - | - | 87.72 | 16.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6822 | 7250009694 | SANREGAL HOLDINGS PTY LTD | AU | AUD | 16.21 | - | - | - | - | 18.41 | 16.21 | 18.08 | - | - | - | - | 20.54 | 18.08 | 14.95 | - | - | - | - | 16.98 | 14.95 |
| 6823 | 01194167 | ROMO , JULIO | US | USD | 16.21 | - | - | - | - | 16.21 | 16.21 | 27.38 | - | - | - | - | 27.38 | 27.38 | - | - | - | - | - | - | - |
| 6824 | 8103436899 | POULSEN, SØREN H | DK | DKK | 16.21 | - | - | - | - | 82.10 | 16.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6825 | 8103401114 | LAURSEN, BRIAN | DK | DKK | 16.21 | - | - | - | - | 82.10 | 16.21 | 18.00 | - | - | - | - | 91.18 | 18.00 | 17.12 | - | - | - | - | 86.74 | 17.12 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6826 | 8402446720 | HOLGERS, CARL | SE | SEK | 16.21 | - | - | - | - | 103.89 | 16.21 | - | - | - | - | - | - | - | 21.01 | - | - | - | - | 134.62 | 21.01 |
| 6827 | 01347690 | DUERR, PAM J | US | USD | 16.21 | - | - | - | - | 16.21 | 16.21 | - | - | - | - | - | - | - | 19.47 | - | - | - | - | 19.47 | 19.47 |
| 6828 | 8102929580 | CHRISTENSEN, PEER | DK | DKK | 16.21 | - | - | - | - | 82.11 | 16.21 | 19.48 | - | - | - | - | 98.68 | 19.48 | 17.81 | - | - | - | - | 90.24 | 17.81 |
| 6829 | 01212935 | PHILIPPE DESMARAIS | CA | CAD | 16.20 | - | - | - | - | 16.38 | 16.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6830 | 01314833 | PETERSON, BILL A | US | USD | 16.20 | - | - | - | - | 16.20 | 16.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6831 | 01354183 | MIRANDA, JOSE A | US | USD | 16.20 | - | - | - | - | 16.20 | 16.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6832 | 01345404 | MENINGA, TIRA E | US | USD | 16.20 | - | - | - | - | 16.20 | 16.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6833 | 01352984 | MARAVILLA, SHANNON L | US | USD | 16.20 | - | - | - | - | 16.20 | 16.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6834 | 01397768 | JENSEN, ROGER /ANNA KRISTINE | US | USD | 16.20 | - | - | - | - | 16.20 | 16.20 | 15.80 | - | - | - | - | 15.80 | 15.80 | 24.63 | - | - | - | - | 24.63 | 24.63 |
| 6835 | 01355281 | INTELLECTUAL RESOURCE GROUP, LLC | US | USD | 16.20 | - | - | - | - | 16.20 | 16.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6836 | 01352191 | HUMPHERYS, DESERET | US | USD | 16.20 | - | - | - | - | 16.20 | 16.20 | - | - | - | - | - | - | - | 7.26 | - | - | - | - | 7.26 | 7.26 |
| 6837 | 8103473110 | HALVORSEN, STEEN | DK | DKK | 16.20 | - | - | - | - | 82.07 | 16.20 | 15.53 | - | - | - | - | 78.65 | 15.53 | 14.19 | - | - | - | - | 71.89 | 14.19 |
| 6838 | 01334904 | DONES, ESTHER W | US | USD | 16.20 | - | - | - | - | 16.20 | 16.20 | 24.37 | - | - | - | - | 24.37 | 24.37 | - | - | - | - | - | - | - |
| 6839 | 01351591 | RAMIREZ, LUIS C | US | USD | 16.19 | - | - | - | - | 16.19 | 16.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6840 | 01365426 | PILIALOHA III, DENNIS M | US | USD | 16.19 | - | - | - | - | 16.19 | 16.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6841 | 790039164 | MICHAEL MCCLINTOCK | NZ | NZD | 16.19 | - | - | - | - | 21.02 | 16.19 | - | - | - | - | - | - | - | 15.02 | - | - | - | - | 19.50 | 15.02 |
| 6842 | 01231734 | DENNIS, LAVERN | US | USD | 16.19 | - | - | - | - | 16.19 | 16.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6843 | 7250003875 | TWEDDLE, MARGARET L | AU | AUD | 16.18 | - | - | - | - | 18.38 | 16.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6844 | 8170007730 | RØDSGAARD JENSEN, HEIDI | DK | DKK | 16.18 | - | - | - | - | 81.96 | 16.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6845 | 01300341 | MCLAREN, WANDA | US | USD | 16.18 | - | - | - | - | 16.18 | 16.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6846 | 7400545954 | STETTLER, BERNHARD | CH | CHF | 16.17 | - | - | - | - | 17.86 | 16.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6847 | 01296633 | OCHOA, TROY D | US | USD | 16.17 | - | - | - | - | 16.17 | 16.17 | 17.58 | - | - | - | - | 17.58 | 17.58 | 15.47 | - | - | - | - | 15.47 | 15.47 |
| 6848 | 01325157 | LUCAS, GLENN | US | USD | 16.17 | - | - | - | - | 16.17 | 16.17 | - | - | - | - | - | - | - | 11.58 | - | - | - | - | 11.58 | 11.58 |
| 6849 | 01235559 | CHANDLER, OTIS J | US | USD | 16.17 | - | - | - | - | 16.17 | 16.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6850 | 0420949 | WILLIAMS, LUCY | US | USD | 16.16 | - | - | - | - | 16.16 | 16.16 | 14.07 | - | - | - | - | 14.07 | 14.07 | 14.62 | - | - | - | - | 14.62 | 14.62 |
| 6851 | 01159006 | SUESS, JAN R | US | USD | 16.16 | - | - | - | - | 16.16 | 16.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6852 | 01229818 | DUSTON, SCOTT | US | USD | 16.15 | - | - | - | - | 16.15 | 16.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6853 | 7400218252 | BACHTOLD-BINETTI, URSULA | CH | CHF | 16.15 | - | - | - | - | 17.83 | 16.15 | 15.17 | - | - | - | - | 16.75 | 15.17 | 14.68 | - | - | - | - | 16.21 | 14.68 |
| 6854 | 7200360311 | WADE, MILLY | AU | AUD | 16.14 | - | - | - | - | 18.33 | 16.14 | 83.35 | - | - | - | - | 94.69 | 83.35 | 188.58 | 200.00 | - | 200.00 | 176.05 | 14.23 | 12.53 |
| 6855 | 01341811 | SARHAN, AHMAD | US | USD | 16.14 | - | - | - | - | 16.14 | 16.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6856 | 01299942 | HERRERA, RAY | US | USD | 16.14 | - | - | - | - | 16.14 | 16.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6857 | 0351244 | BIGLEY, BETTY & WILLIAM | US | USD | 16.14 | - | - | - | - | 16.14 | 16.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6858 | 8103347334 | KITACA | DK | DKK | 16.13 | - | - | - | - | 81.73 | 16.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6859 | 8170009845 | JØRGENSEN, LONE | DK | DKK | 16.13 | - | - | - | - | 81.73 | 16.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6860 | 01367210 | BARNES, DAVID E | US | USD | 16.13 | - | - | - | - | 16.13 | 16.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6861 | 8103433741 | KRISTENSEN, JAN R | DK | DKK | 16.12 | - | - | - | - | 81.67 | 16.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6862 | 01359652 | JACOBSON, RUSSELL | US | USD | 16.12 | - | - | - | - | 16.12 | 16.12 | - | - | - | - | - | - | - | 1,450.00 | 1,450.00 | - | 1,450.00 | 1,450.00 | - | - |
| 6863 | 01359643 | INGLIS, PETRA | US | USD | 16.12 | - | - | - | - | 16.12 | 16.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6864 | 01270016 | CLARK, WALTRAUT | US | USD | 16.12 | - | - | - | - | 16.12 | 16.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6865 | 01384042 | AVENT, NATALIE A | US | USD | 16.12 | - | - | - | - | 16.12 | 16.12 | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 6866 | 01350036 | NKANGA, NKANGA U | US | USD | 16.10 | - | - | - | - | 16.10 | 16.10 | 14.34 | - | - | - | - | 14.34 | 14.34 | 23.34 | - | - | - | - | 23.34 | 23.34 |
| 6867 | 8906180303 | MUECKLISCH, OLAF | DE | EUR | 16.10 | - | - | - | - | 10.95 | 16.10 | - | - | - | - | - | - | - | 99.01 | - | - | - | - | 67.36 | 99.01 |
| 6868 | 01118909 | M.I.S.T.I.E. ENTERPRISES | CA | CAD | 16.10 | - | - | - | - | 16.28 | 16.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6869 | 01296897 | HOAG, ELIZABETH C | US | USD | 16.10 | - | - | - | - | 16.10 | 16.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6870 | 8103346652 | ELLIS MADSEN | DK | DKK | 16.10 | - | - | - | - | 81.56 | 16.10 | - | - | - | - | - | - | - | 15.27 | - | - | - | - | 77.37 | 15.27 |
| 6871 | 0460917 | MCCOY, CARL W | US | USD | 16.09 | - | - | - | - | 16.09 | 16.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6872 | 01201604 | KELLER, KEVIN C | US | USD | 16.09 | - | - | - | - | 16.09 | 16.09 | 16.34 | - | - | - | - | 16.34 | 16.34 | 14.25 | - | - | - | - | 14.25 | 14.25 |
| 6873 | 01303842 | DILL, KENNETH S | US | USD | 16.09 | - | - | - | - | 16.09 | 16.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6874 | 0572829 | BRIDGEHALL, JUDITH | CA | CAD | 16.09 | - | - | - | - | 16.27 | 16.09 | - | - | - | - | - | - | - | 12.97 | - | - | - | - | 13.11 | 12.97 |
| 6875 | 01044575 | ABALOS, RYAN | US | USD | 16.09 | - | - | - | - | 16.09 | 16.09 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 6876 | 01089746 | YOUNG, STERLING S | US | USD | 16.08 | - | - | - | - | 16.08 | 16.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6877 | 01399756 | WOODS, ROBERT | CA | CAD | 16.08 | - | - | - | - | 16.26 | 16.08 | 296.74 | 300.00 | 4.45 | 295.50 | 292.29 | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 6878 | 01351872 | ROMAN, LOURDES | US | USD | 16.08 | - | - | - | - | 16.08 | 16.08 | - | - | - | - | - | - | - | 14.87 | - | - | - | - | 14.87 | 14.87 |
| 6879 | 8702342804 | RAMSJØ, GUNN H. | NO | NOK | 16.08 | - | - | - | - | 86.99 | 16.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6880 | 01137381 | SOOD, RAJESH | US | USD | 16.07 | - | - | - | - | 16.07 | 16.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6881 | 8880128624 | RITCHIE, JAMES | GB | GBP | 16.07 | - | - | - | - | 8.16 | 16.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6882 | 0560733 | MARTINEZ, JOHN | US | USD | 16.07 | - | - | - | - | 16.07 | 16.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6883 | 01289732 | LAMBERT, JOSEE | CA | CAD | 16.07 | - | - | - | - | 16.25 | 16.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6884 | 8702111432 | KROKSTAD, HÅVARD | NO | NOK | 16.07 | - | - | - | - | 86.96 | 16.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6885 | 7250017171 | KEYWEST ELECTRICAL | AU | AUD | 16.07 | - | - | - | - | 18.26 | 16.07 | - | - | - | - | - | - | - | 10.26 | - | - | - | - | 11.65 | 10.26 |
| 6886 | 0350300 | KELLY, SHEILA J | US | USD | 16.07 | - | - | - | - | 16.07 | 16.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6887 | 01031247 | FERRARO, JAMES | US | USD | 16.07 | - | - | - | - | 16.07 | 16.07 | 16.59 | - | - | - | - | 16.59 | 16.59 | 18.57 | - | - | - | - | 18.57 | 18.57 |
| 6888 | 8102746660 | VRL MARKETING | DK | DKK | 16.06 | - | - | - | - | 81.37 | 16.06 | 15.19 | - | - | - | - | 76.94 | 15.19 | 16.19 | - | - | - | - | 82.00 | 16.19 |
| 6889 | 01352883 | ROY, JEAN-LOUIS | CA | CAD | 16.06 | - | - | - | - | 16.24 | 16.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6890 | 01336788 | FREEMAN, CHASE A | US | USD | 16.06 | - | - | - | - | 16.06 | 16.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6891 | 01301072 | DOWNS, HENRY C | US | USD | 16.06 | - | - | - | - | 16.06 | 16.06 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 6892 | 01328492 | WOODWARD, CATHY | US | USD | 16.05 | - | - | - | - | 16.05 | 16.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6893 | 7200137529 | PANALON ENTERPRISES | AU | AUD | 16.05 | - | - | - | - | 18.23 | 16.05 | 191.40 | 200.00 | - | 200.00 | 176.05 | 17.44 | 15.35 | 15.04 | - | - | - | - | 17.09 | 15.04 |
| 6894 | 0526219 | FIOLLEAU, COLLIN J | CA | CAD | 16.05 | - | - | - | - | 16.23 | 16.05 | 16.62 | - | - | - | - | 16.80 | 16.62 | 17.15 | - | - | - | - | 17.34 | 17.15 |
| 6895 | 01362103 | CRUZ SR, LUIS A | US | USD | 16.05 | - | - | - | - | 16.05 | 16.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6896 | 01142439 | PETERSON , ANNE C | US | USD | 16.04 | - | - | - | - | 16.04 | 16.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6897 | 8002674660 | LAKE, ERROL | NL | EUR | 16.04 | - | - | - | - | 10.91 | 16.04 | - | - | - | - | - | - | - | 19.70 | - | - | - | - | 13.40 | 19.70 |
| 6898 | 8103443413 | HANSEN, ESBEN | DK | DKK | 16.04 | - | - | - | - | 81.25 | 16.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6899 | 7250035362 | HAIDAR, NIKOLAS | AU | AUD | 16.04 | - | - | - | - | 18.22 | 16.04 | 13.20 | - | - | - | - | 15.00 | 13.20 | 184.91 | 200.00 | - | 200.00 | 176.05 | 10.07 | 8.86 |
| 6900 | 0114318 | GLOBAL ENTREPRENEURS UNLIMITED | US | USD | 16.04 | - | - | - | - | 16.04 | 16.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6901 | 01026171 | COLLIER, DEBRA | US | USD | 16.04 | - | - | - | - | 16.04 | 16.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6902 | 01215201 | COLLIER , CHAD N | US | USD | 16.04 | - | - | - | - | 16.04 | 16.04 | 16.88 | - | - | - | - | 16.88 | 16.88 | 12.44 | - | - | - | - | 12.44 | 12.44 |
| 6903 | 8702117538 | LINDTEIGEN, HAAKON | NO | NOK | 16.03 | - | - | - | - | 86.73 | 16.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6904 | 01208973 | LETOURNEAU,NATHALIE/CLOUTIER,THERRY | CA | CAD | 16.03 | - | - | - | - | 16.21 | 16.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6905 | 7200111476 | BOICOS, ELIZABETH | AU | AUD | 16.03 | - | - | - | - | 18.21 | 16.03 | 14.09 | - | - | - | - | 16.01 | 14.09 | 14.90 | - | - | - | - | 16.93 | 14.90 |
| 6906 | 01257809 | ANTHONY, MARK | US | USD | 16.03 | - | - | - | - | 16.03 | 16.03 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 612.08 | 600.00 | - | 600.00 | 600.00 | 12.08 | 12.08 |
| 6907 | 01335825 | RODRIGUEZ, JUDITH | US | USD | 16.01 | - | - | - | - | 16.01 | 16.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6908 | 01258349 | JOHNSON, CAMERON S | US | USD | 16.01 | - | - | - | - | 16.01 | 16.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6909 | 01351754 | DENNIS, LETICIA D | US | USD | 16.01 | - | - | - | - | 16.01 | 16.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6910 | 01207901 | HARTNELL , MONICA N | US | USD | 16.00 | - | - | - | - | 16.00 | 16.00 | - | - | - | - | - | - | - | 13.49 | - | - | - | - | 13.49 | 13.49 |
| 6911 | 01278958 | DRISCOLL SR, DANIEL J | US | USD | 16.00 | - | - | - | - | 16.00 | 16.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6912 | 01345324 | PEREZ, MARIO G | US | USD | 15.99 | - | - | - | - | 15.99 | 15.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6913 | 01254721 | MOODY, WENDELL F | US | USD | 15.99 | - | - | - | - | 15.99 | 15.99 | - | - | - | - | - | - | - | 15.17 | - | - | - | - | 15.17 | 15.17 |
| 6914 | 01335951 | MENDOZA, MARTHA G/ LEONARD ROSS | US | USD | 15.99 | - | - | - | - | 15.99 | 15.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6915 | 0141013 | MATHEWS, BARBARA D | US | USD | 15.99 | - | - | - | - | 15.99 | 15.99 | 15.82 | - | - | - | - | 15.82 | 15.82 | 14.19 | - | - | - | - | 14.19 | 14.19 |
| 6916 | 01348907 | DAYTON, JAMES P | US | USD | 15.99 | - | - | - | - | 15.99 | 15.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6917 | 0703224 | DAIS, WILLIAM M | US | USD | 15.99 | - | - | - | - | 15.99 | 15.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6918 | 8906225555 | ARTEFFEKT - PRO TARIF E.K. | DE | EUR | 15.99 | - | - | - | - | 10.88 | 15.99 | - | - | - | - | - | - | - | 16.29 | - | - | - | - | 11.08 | 16.29 |
| 6919 | 01373267 | PHILLIPS, DARELD | US | USD | 15.98 | - | - | - | - | 15.98 | 15.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6920 | 01141447 | KAVANAUGH JR, JOHN J | US | USD | 15.98 | - | - | - | - | 15.98 | 15.98 | 16.18 | - | - | - | - | 16.18 | 16.18 | 13.57 | - | - | - | - | 13.57 | 13.57 |
| 6921 | 8103452497 | GLOBAL-VISION NETWORK MARKETING I/S V/TROEL | DK | DKK | 15.98 | - | - | - | - | 80.95 | 15.98 | 16.13 | - | - | - | - | 81.71 | 16.13 | 19.16 | - | - | - | - | 97.03 | 19.16 |
| 6922 | 01275706 | TOLIVER, LISA G & KEVIN | US | USD | 15.97 | - | - | - | - | 15.97 | 15.97 | - | - | - | - | - | - | - | 13.43 | - | - | - | - | 13.43 | 13.43 |
| 6923 | 01340660 | LATIMER, CARLA M | US | USD | 15.97 | - | - | - | - | 15.97 | 15.97 | - | - | - | - | - | - | - | 10.96 | - | - | - | - | 10.96 | 10.96 |
| 6924 | 7250009054 | EVANS, DAWN L | AU | AUD | 15.97 | - | - | - | - | 18.14 | 15.97 | 14.35 | - | - | - | - | 16.30 | 14.35 | 14.24 | - | - | - | - | 16.18 | 14.24 |
| 6925 | 01114764 | AS ONE ENTERPRISE LLC | US | USD | 15.97 | - | - | - | - | 15.97 | 15.97 | - | - | - | - | - | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 6926 | 8700725050 | MØKLEBY, CECILIE | NO | NOK | 15.96 | - | - | - | - | 86.38 | 15.96 | 16.50 | - | - | - | - | 89.28 | 16.50 | 30.50 | - | - | - | - | 165.06 | 30.50 |
| 6927 | 8702351945 | JOHANNESSEN, SARA STENMARCK | NO | NOK | 15.96 | - | - | - | - | 86.36 | 15.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6928 | 0742137 | JAMES, ELIJAH W | US | USD | 15.96 | - | - | - | - | 15.96 | 15.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6929 | 01214375 | CHARLES , TRUDY | US | USD | 15.96 | - | - | - | - | 15.96 | 15.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6930 | 01379497 | TOLEDO, MORGAN F | US | USD | 15.95 | - | - | - | - | 15.95 | 15.95 | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 6931 | 0426375 | SHERMAN, FEDDIE | US | USD | 15.95 | - | - | - | - | 15.95 | 15.95 | - | - | - | - | - | - | - | 14.60 | - | - | - | - | 14.60 | 14.60 |
| 6932 | 8906180300 | MUCKLISCH, NICOLE | DE | EUR | 15.95 | - | - | - | - | 10.85 | 15.95 | - | - | - | - | - | - | - | 20.43 | - | - | - | - | 13.90 | 20.43 |
| 6933 | 01082876 | FELAND , BRENT / GENEVA | US | USD | 15.95 | - | - | - | - | 15.95 | 15.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6934 | 01328881 | ORDUNA, EDMUND | US | USD | 15.94 | - | - | - | - | 15.94 | 15.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6935 | 7250017247 | KNR LIMITED | AU | AUD | 15.94 | - | - | - | - | 18.11 | 15.94 | 10.50 | - | - | - | - | 11.93 | 10.50 | 11.30 | - | - | - | - | 12.84 | 11.30 |
| 6936 | 01314073 | HAMMER, KYLEE | US | USD | 15.94 | - | - | - | - | 15.94 | 15.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6937 | 01156519 | FISHER , DYANE L | US | USD | 15.94 | - | - | - | - | 15.94 | 15.94 | 15.90 | - | - | - | - | 15.90 | 15.90 | 19.17 | - | - | - | - | 19.17 | 19.17 |
| 6938 | 01365913 | VINSON, ROSE | US | USD | 15.93 | - | - | - | - | 15.93 | 15.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6939 | 01305473 | KOMPACKDEE, MANIVANH | US | USD | 15.93 | - | - | - | - | 15.93 | 15.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6940 | 01110933 | THOMAS-CORLEY , DEBORAH | US | USD | 15.92 | - | - | - | - | 15.92 | 15.92 | 14.91 | - | - | - | - | 14.91 | 14.91 | 22.93 | - | - | - | - | 22.93 | 22.93 |
| 6941 | 01348197 | CRUZ, JOHN M | US | USD | 15.92 | - | - | - | - | 15.92 | 15.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6942 | 01187115 | UGALINO , JOCELYN C | US | USD | 15.91 | - | - | - | - | 15.91 | 15.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6943 | 01138312 | SMOLKA, MICHAEL R | US | USD | 15.91 | - | - | - | - | 15.91 | 15.91 | 17.26 | - | - | - | - | 17.26 | 17.26 | 24.00 | - | - | - | - | 24.00 | 24.00 |
| 6944 | 01042263 | ROY, CHANI | CA | CAD | 15.91 | - | - | - | - | 16.08 | 15.91 | 445.11 | 450.00 | - | 450.00 | 445.11 | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 6945 | 01260508 | JACOBS, JENNIFER R | US | USD | 15.91 | - | - | - | - | 15.91 | 15.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6946 | 8103439269 | JOHANNES JENSEN | DK | DKK | 15.90 | - | - | - | - | 80.55 | 15.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6947 | 0586121 | CHLEWICKI, DANA | US | USD | 15.90 | - | - | - | - | 15.90 | 15.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6948 | 0539636 | BLACK, RICHARD | US | USD | 15.90 | - | - | - | - | 15.90 | 15.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6949 | 01316568 | OLSEN, HEATHER A | US | USD | 15.89 | - | - | - | - | 15.89 | 15.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6950 | 01233169 | KNOX, WENDY K | US | USD | 15.89 | - | - | - | - | 15.89 | 15.89 | - | - | - | - | - | - | - | 15.07 | - | - | - | - | 15.07 | 15.07 |
| 6951 | 01328230 | HUDSON, JUDY | US | USD | 15.89 | - | - | - | - | 15.89 | 15.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6952 | 01337331 | VOORHEES, MIKE F | US | USD | 15.88 | - | - | - | - | 15.88 | 15.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6953 | 01319342 | STEWART, STEVEN J | US | USD | 15.88 | - | - | - | - | 15.88 | 15.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6954 | 7250005057 | ROSENTRETER, ROD | AU | AUD | 15.88 | - | - | - | - | 18.04 | 15.88 | 11.87 | - | - | - | - | 13.49 | 11.87 | 12.68 | - | - | - | - | 14.41 | 12.68 |
| 6955 | 01215581 | SKINNER, MELANIE B | US | USD | 15.87 | - | - | - | - | 15.87 | 15.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6956 | 01358220 | MARTINEZ, MIGUEL | US | USD | 15.87 | - | - | - | - | 15.87 | 15.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6957 | 01357079 | KERLEE, JOSEPH R & LAURA K | US | USD | 15.87 | - | - | - | - | 15.87 | 15.87 | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 6958 | 01346910 | HUERTA, ANTHONY P | US | USD | 15.87 | - | - | - | - | 15.87 | 15.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6959 | 7200237622 | HENRY, RONGONUI | AU | AUD | 15.87 | - | - | - | - | 18.03 | 15.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6960 | 8070005031 | FRITS MENS PROMOTION 2 TRADE BV | NL | EUR | 15.87 | - | - | - | - | 10.80 | 15.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6961 | 8882750696 | BAISDEN, STEVEN E | GB | GBP | 15.87 | - | - | - | - | 8.06 | 15.87 | - | - | - | - | - | - | - | 18.63 | - | - | - | - | 9.46 | 18.63 |
| 6962 | 8102732590 | ANDERSEN, VERNER | DK | DKK | 15.87 | - | - | - | - | 80.41 | 15.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6963 | 01371027 | WAHBY, ALLEN | CA | CAD | 15.86 | - | - | - | - | 16.03 | 15.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6964 | 7250010607 | PERRETT, JILLEEN I | AU | AUD | 15.86 | - | - | - | - | 18.02 | 15.86 | - | - | - | - | - | - | - | 14.45 | - | - | - | - | 16.42 | 14.45 |
| 6965 | 01360986 | JULIAN, NATHAN C | US | USD | 15.86 | - | - | - | - | 15.86 | 15.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6966 | 01090415 | JOHNSON , BRANDI | US | USD | 15.86 | - | - | - | - | 15.86 | 15.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6967 | 8103492868 | JKP GLOBAL CONNECTION | DK | DKK | 15.86 | - | - | - | - | 80.36 | 15.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6968 | 01230227 | BOYKINS, TIFFANY R | US | USD | 15.86 | - | - | - | - | 15.86 | 15.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6969 | 0729521 | BOS-FISHER, HADLEY K | US | USD | 15.86 | - | - | - | - | 15.86 | 15.86 | - | - | - | - | - | - | - | 16.44 | - | - | - | - | 16.44 | 16.44 |
| 6970 | 8103450499 | SIMMELSGAARD, SANNE CATHRINE C | DK | DKK | 15.85 | - | - | - | - | 80.30 | 15.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6971 | 7200345841 | SEUFALE, LASELA | AU | AUD | 15.85 | - | - | - | - | 18.01 | 15.85 | - | - | - | - | - | - | - | 10.48 | - | - | - | - | 11.90 | 10.48 |
| 6972 | 01339990 | LUMME, KAI R | CA | CAD | 15.85 | - | - | - | - | 16.02 | 15.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6973 | 0610499 | LOURANCE, JANICE LYNN | CA | CAD | 15.85 | - | - | - | - | 16.02 | 15.85 | - | - | - | - | - | - | - | 13.19 | - | - | - | - | 13.34 | 13.19 |
| 6974 | 8702351140 | KOLDEN, ANNE METTE | NO | NOK | 15.85 | - | - | - | - | 85.79 | 15.85 | - | - | - | - | - | - | - | 20.24 | - | - | - | - | 109.53 | 20.24 |
| 6975 | 8103436631 | GIER, CAMILLA | DK | DKK | 15.85 | - | - | - | - | 80.28 | 15.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6976 | 8702384500 | DAHL, IRENE | NO | NOK | 15.85 | - | - | - | - | 85.78 | 15.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6977 | 8702024580 | STIG MAGNE TORVE | NO | NOK | 15.84 | - | - | - | - | 85.73 | 15.84 | - | - | - | - | - | - | - | 22.61 | - | - | - | - | 122.36 | 22.61 |
| 6978 | 01313900 | MORAN, ERICK | US | USD | 15.84 | - | - | - | - | 15.84 | 15.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6979 | 8702343514 | ERIKSEN, GEIR | NO | NOK | 15.84 | - | - | - | - | 85.74 | 15.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6980 | 01300888 | CORTEZ, JOSE | US | USD | 15.84 | - | - | - | - | 15.84 | 15.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6981 | 7200039240 | BARRY PATRICK MALONEY | AU | AUD | 15.84 | - | - | - | - | 17.99 | 15.84 | 14.08 | - | - | - | - | 15.99 | 14.08 | - | - | - | - | - | - | - |
| 6982 | 01042186 | VISION INTERNATIONALE | CA | CAD | 15.83 | - | - | - | - | 16.00 | 15.83 | 15.24 | - | - | - | - | 15.41 | 15.24 | 14.02 | - | - | - | - | 14.17 | 14.02 |
| 6983 | 8404326570 | STEPP N' CHRIS AB | SE | SEK | 15.83 | - | - | - | - | 101.48 | 15.83 | 16.05 | - | - | - | - | 102.89 | 16.05 | 46.95 | - | - | - | - | 300.89 | 46.95 |
| 6984 | 01336905 | OSLIN, STEPHEN M | US | USD | 15.83 | - | - | - | - | 15.83 | 15.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6985 | 8702372029 | KJENSRUD, GUNN | NO | NOK | 15.83 | - | - | - | - | 85.64 | 15.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6986 | 01347034 | HICKS, STEPHANIE A | US | USD | 15.83 | - | - | - | - | 15.83 | 15.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6987 | 01368985 | GOCO, RAY | US | USD | 15.83 | - | - | - | - | 15.83 | 15.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6988 | 0687641 | EXPERIENCE NO LIMITS LLC. | US | USD | 15.83 | - | - | - | - | 15.83 | 15.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6989 | 01192342 | SMITH , DANIEL J | US | USD | 15.82 | - | - | - | - | 15.82 | 15.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6990 | 01338462 | SERNA, ARMIDA G | US | USD | 15.82 | - | - | - | - | 15.82 | 15.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6991 | 01121854 | ROSEN , DEANNA | US | USD | 15.82 | - | - | - | - | 15.82 | 15.82 | - | - | - | - | - | - | - | 16.34 | - | - | - | - | 16.34 | 16.34 |
| 6992 | 0499552 | MOTLEY, JUMAR | US | USD | 15.82 | - | - | - | - | 15.82 | 15.82 | - | - | - | - | - | - | - | 12.73 | - | - | - | - | 12.73 | 12.73 |
| 6993 | 01148145 | MEAGHER , MAX | US | USD | 15.82 | - | - | - | - | 15.82 | 15.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6994 | 8103439516 | EJSING, JANE | DK | DKK | 15.82 | - | - | - | - | 80.16 | 15.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6995 | 01137105 | MALINOWSKI, DAVID J & ERIN | US | USD | 15.81 | - | - | - | - | 15.81 | 15.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6996 | 8103452781 | SAHL MARKETING | DK | DKK | 15.80 | - | - | - | - | 80.02 | 15.80 | - | - | - | - | - | - | - | 16.07 | - | - | - | - | 81.39 | 16.07 |
| 6997 | 01204446 | ROBINSON , JUNE A | US | USD | 15.80 | - | - | - | - | 15.80 | 15.80 | - | - | - | - | - | - | - | 12.14 | - | - | - | - | 12.14 | 12.14 |
| 6998 | 8003797878 | ONUKWUGHA IDUT, NOELINE | NL | EUR | 15.80 | - | - | - | - | 10.75 | 15.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6999 | 01224544 | HAMILTON , ROBERT M | US | USD | 15.80 | - | - | - | - | 15.80 | 15.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7000 | 01351759 | SIEVERS, AMY M | US | USD | 15.79 | - | - | - | - | 15.79 | 15.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7001 | 01152983 | ROHDE , LINDA S | US | USD | 15.79 | - | - | - | - | 15.79 | 15.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7002 | 8882752850 | OGUNRO, BENJAMIN K | GB | GBP | 15.79 | - | - | - | - | 8.02 | 15.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7003 | 01060676 | MACRI , JONATHAN A | CA | CAD | 15.79 | - | - | - | - | 15.96 | 15.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7004 | 8003726978 | GRINWIS, EWALD | NL | EUR | 15.79 | - | - | - | - | 10.74 | 15.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7005 | 01350787 | DOMINGUEZ, OSCAR L | US | USD | 15.79 | - | - | - | - | 15.79 | 15.79 | 18.13 | - | - | - | - | 18.13 | 18.13 | 760.73 | 740.00 | 240.00 | 500.00 | 500.00 | 20.73 | 20.73 |
| 7006 | 01265846 | CYNTHIA ABDILMASIH | CA | CAD | 15.79 | - | - | - | - | 15.96 | 15.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7007 | 8103359588 | ALL NETWORK | DK | DKK | 15.79 | - | - | - | - | 79.98 | 15.79 | 17.16 | - | - | - | - | 86.92 | 17.16 | 20.46 | - | - | - | - | 103.63 | 20.46 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7008 | 01380077 | SHULL, JIM G | US | USD | 15.78 | - | - | - | - | 15.78 | 15.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7009 | 8103523780 | CHRISTENSEN, ANETTE | DK | DKK | 15.78 | - | - | - | - | 79.93 | 15.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7010 | 01125949 | THOMAS JR, FREDERICK L | US | USD | 15.77 | - | - | - | - | 15.77 | 15.77 | 15.03 | - | - | - | - | 15.03 | 15.03 | 13.55 | - | - | - | - | 13.55 | 13.55 |
| 7011 | 8702379302 | SILVERTSEN, KJELL | NO | NOK | 15.77 | - | - | - | - | 85.33 | 15.77 | - | - | - | - | - | - | - | 22.35 | - | - | - | - | 120.92 | 22.35 |
| 7012 | 01199673 | SCHLICHT , MICHAEL A | US | USD | 15.77 | - | - | - | - | 15.77 | 15.77 | - | - | - | - | - | - | - | 16.73 | - | - | - | - | 16.73 | 16.73 |
| 7013 | 01381849 | LORENZO SR, ANDREW K | US | USD | 15.77 | - | - | - | - | 15.77 | 15.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7014 | 01350552 | LOPEZ, DIONICIO L | US | USD | 15.77 | - | - | - | - | 15.77 | 15.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7015 | 8003798824 | HESSEN, ROMEO W. | NL | EUR | 15.77 | - | - | - | - | 10.73 | 15.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7016 | 01162295 | COLE , RICK L | US | USD | 15.77 | - | - | - | - | 15.77 | 15.77 | 16.82 | - | - | - | - | 16.82 | 16.82 | 213.93 | 200.00 | - | 200.00 | 200.00 | 13.93 | 13.93 |
| 7017 | 01351742 | MERCADO, CRESTON P | US | USD | 15.76 | - | - | - | - | 15.76 | 15.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7018 | 01147449 | SHERPA, SHERKU | US | USD | 15.75 | - | - | - | - | 15.75 | 15.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7019 | 01373262 | PHILLIPS, AMBER | US | USD | 15.75 | - | - | - | - | 15.75 | 15.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7020 | 01288428 | NUFER-STIMERS, HOLLY L | US | USD | 15.75 | - | - | - | - | 15.75 | 15.75 | - | - | - | - | - | - | - | 612.76 | 600.00 | - | 600.00 | 600.00 | 12.76 | 12.76 |
| 7021 | 01227212 | MAYWEATHER, MICHAEL W | US | USD | 15.75 | - | - | - | - | 15.75 | 15.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7022 | 8870003362 | CREED, RACHEL A | GB | GBP | 15.75 | - | - | - | - | 8.00 | 15.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7023 | 01190573 | BAZILE , GREGORY | CA | CAD | 15.75 | - | - | - | - | 15.92 | 15.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7024 | 8702349636 | STORFJORD, KÅRE OLIVER | NO | NOK | 15.74 | - | - | - | - | 85.16 | 15.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7025 | 01357602 | CRIGHTNEY, BATALMEA D | CA | CAD | 15.74 | - | - | - | - | 15.91 | 15.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7026 | 0350290 | BROWN, LILLIE M | US | USD | 15.74 | - | - | - | - | 15.74 | 15.74 | 15.64 | - | - | - | - | 15.64 | 15.64 | 15.37 | - | - | - | - | 15.37 | 15.37 |
| 7027 | 01312939 | URREA, PAUL T | US | USD | 15.73 | - | - | - | - | 15.73 | 15.73 | 15.35 | - | - | - | - | 15.35 | 15.35 | 13.05 | - | - | - | - | 13.05 | 13.05 |
| 7028 | 01353244 | PINA, CHARLES A | US | USD | 15.73 | - | - | - | - | 15.73 | 15.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7029 | 8001148870 | MARC VAN DEN BEUKEL | NL | EUR | 15.73 | - | - | - | - | 10.70 | 15.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7030 | 01340859 | ENRIQUEZ, JUAN | US | USD | 15.73 | - | - | - | - | 15.73 | 15.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7031 | 01251898 | DOUGLAS, SONYA | US | USD | 15.73 | - | - | - | - | 15.73 | 15.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7032 | 0309241 | SMITH, GLENN K | US | USD | 15.72 | - | - | - | - | 15.72 | 15.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7033 | 0534195 | SANCHEZ, REMY | US | USD | 15.72 | - | - | - | - | 15.72 | 15.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7034 | 0569362 | RICHARDSON, LISA | US | USD | 15.72 | - | - | - | - | 15.72 | 15.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7035 | 01355882 | PUBCHARA, SANDRA | US | USD | 15.72 | - | - | - | - | 15.72 | 15.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7036 | 8103382462 | MESSMANN, SIGNE KRISTINA BOEL | DK | DKK | 15.72 | - | - | - | - | 79.61 | 15.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7037 | 0375599 | LEVASSEUR, IRENE | CA | CAD | 15.72 | - | - | - | - | 15.89 | 15.72 | 16.85 | - | - | - | - | 17.04 | 16.85 | 16.57 | - | - | - | - | 16.75 | 16.57 |
| 7038 | 01307480 | KIRK, OLLIE M | US | USD | 15.72 | - | - | - | - | 15.72 | 15.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7039 | 01189378 | CROWE , NANCY A | US | USD | 15.72 | - | - | - | - | 15.72 | 15.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7040 | 01277191 | MOISE, LENA C | CA | CAD | 15.71 | - | - | - | - | 15.88 | 15.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7041 | 8102984120 | LUND, INGA | DK | DKK | 15.71 | - | - | - | - | 79.60 | 15.71 | 17.95 | - | - | - | - | 90.93 | 17.95 | 44.68 | - | - | - | - | 226.35 | 44.68 |
| 7042 | 01168130 | GAINES , MELVIN L & TONI B. | US | USD | 15.71 | - | - | - | - | 15.71 | 15.71 | 16.06 | - | - | - | - | 16.06 | 16.06 | 19.16 | - | - | - | - | 19.16 | 19.16 |
| 7043 | 0608953 | FREEDOM BRIGADE | US | USD | 15.71 | - | - | - | - | 15.71 | 15.71 | 19.47 | - | - | - | - | 19.47 | 19.47 | - | - | - | - | - | - | - |
| 7044 | 0430674 | CHAFFEE, MARCUS | US | USD | 15.71 | - | - | - | - | 15.71 | 15.71 | 14.92 | - | - | - | - | 14.92 | 14.92 | 12.12 | - | - | - | - | 12.12 | 12.12 |
| 7045 | 01273037 | HENDERSON, DELORES | US | USD | 15.70 | - | - | - | - | 15.70 | 15.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7046 | 0685281 | FRIESEN, TRACY | CA | CAD | 15.70 | - | - | - | - | 15.87 | 15.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7047 | 01343248 | SOTO, ARTHUR D | US | USD | 15.69 | - | - | - | - | 15.69 | 15.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7048 | 01349619 | RIDDELL, JAMES | US | USD | 15.69 | - | - | - | - | 15.69 | 15.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7049 | 8170006985 | OLE DYBRO KNUDSEN | DK | DKK | 15.69 | - | - | - | - | 79.46 | 15.69 | - | - | - | - | - | - | - | 12.29 | - | - | - | - | 62.23 | 12.29 |
| 7050 | 01089764 | DE CASTRO , ALTON C | US | USD | 15.69 | - | - | - | - | 15.69 | 15.69 | - | - | - | - | - | - | - | 10.59 | - | - | - | - | 10.59 | 10.59 |
| 7051 | 01355534 | CROOK, GARRETT J | US | USD | 15.69 | - | - | - | - | 15.69 | 15.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7052 | 01121232 | BEAULIEU , LISETTE | CA | CAD | 15.69 | - | - | - | - | 15.86 | 15.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7053 | 01299465 | WELLARD, JESSE R | US | USD | 15.68 | - | - | - | - | 15.68 | 15.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7054 | 01191087 | RICHARDS , MARILYN | US | USD | 15.68 | - | - | - | - | 15.68 | 15.68 | - | - | - | - | - | - | - | 17.65 | - | - | - | - | 17.65 | 17.65 |
| 7055 | 01131416 | PLATEROTI , FRANK J | US | USD | 15.68 | - | - | - | - | 15.68 | 15.68 | 15.27 | - | - | - | - | 15.27 | 15.27 | 15.34 | - | - | - | - | 15.34 | 15.34 |
| 7056 | 01202979 | MACKIE , ZANE G | US | USD | 15.68 | - | - | - | - | 15.68 | 15.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7057 | 01360802 | HEMINGWAY, ROBERT J | US | USD | 15.68 | - | - | - | - | 15.68 | 15.68 | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 7058 | 01302981 | HACHIYA, DOUGLAS | US | USD | 15.68 | - | - | - | - | 15.68 | 15.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7059 | 01264565 | BENOIT, HUGUETTE | CA | CAD | 15.68 | - | - | - | - | 15.85 | 15.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7060 | 01367208 | SUMMERS, SANDRA L | US | USD | 15.67 | - | - | - | - | 15.67 | 15.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7061 | 01103777 | RESPICIO , CLAUDIA R | US | USD | 15.67 | - | - | - | - | 15.67 | 15.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7062 | 01237915 | OKELBERRY, CHRIS | US | USD | 15.67 | - | - | - | - | 15.67 | 15.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7063 | 8103380333 | KÆRMØLLE, THOMAS OTTE | DK | DKK | 15.67 | - | - | - | - | 79.37 | 15.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7064 | 8003732667 | HOMOET, S J M C | NL | EUR | 15.67 | - | - | - | - | 10.66 | 15.67 | 17.49 | - | - | - | - | 11.90 | 17.49 | 21.24 | - | - | - | - | 14.45 | 21.24 |
| 7065 | 8103384295 | CHRISTENSEN, CARSTEN | DK | DKK | 15.67 | - | - | - | - | 79.38 | 15.67 | 14.70 | - | - | - | - | 74.47 | 14.70 | 53.43 | - | - | - | - | 270.64 | 53.43 |
| 7066 | 01326632 | CASTRO, ALBERT | US | USD | 15.67 | - | - | - | - | 15.67 | 15.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7067 | 8102941020 | VOXEN, MARIANNE | DK | DKK | 15.66 | - | - | - | - | 79.31 | 15.66 | 16.32 | - | - | - | - | 82.67 | 16.32 | 14.08 | - | - | - | - | 71.32 | 14.08 |
| 7068 | 01131208 | STANTON , MARV | US | USD | 15.66 | - | - | - | - | 15.66 | 15.66 | 16.79 | - | - | - | - | 16.79 | 16.79 | 13.94 | - | - | - | - | 13.94 | 13.94 |
| 7069 | 8403104320 | ROENNESTRAND, LARS | SE | SEK | 15.66 | - | - | - | - | 100.33 | 15.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7070 | 8103475392 | NIELSEN, INGE | DK | DKK | 15.66 | - | - | - | - | 79.34 | 15.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7071 | 01287785 | HOULE, JOSEE | CA | CAD | 15.66 | - | - | - | - | 15.83 | 15.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7072 | 01394335 | YSASAGA, MELISSA | US | USD | 15.65 | - | - | - | - | 15.65 | 15.65 | - | - | - | - | - | - | - | 1,600.00 | 1,600.00 | - | 1,600.00 | 1,600.00 | - | - |
| 7073 | 7900070922 | TAWHIRI, MARY | NZ | NZD | 15.65 | - | - | - | - | 20.32 | 15.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7074 | 0456853 | SMITH III, SAMUEL J | US | USD | 15.65 | - | - | - | - | 15.65 | 15.65 | - | - | - | - | - | - | - | 15.69 | - | - | - | - | 15.69 | 15.69 |
| 7075 | 8103384020 | JF NETWORK CO | DK | DKK | 15.65 | - | - | - | - | 79.27 | 15.65 | 16.39 | - | - | - | - | 83.02 | 16.39 | 15.46 | - | - | - | - | 78.32 | 15.46 |
| 7076 | 01076611 | HUNT, BLAKE C | US | USD | 15.65 | - | - | - | - | 15.65 | 15.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7077 | 01326832 | GRAHAM, JARREL | US | USD | 15.65 | - | - | - | - | 15.65 | 15.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7078 | 3000027183 | EXCEL MARKETING CONSULTANTS LT | CA | CAD | 15.65 | - | - | - | - | 15.82 | 15.65 | 13.76 | - | - | - | - | 13.91 | 13.76 | 15.80 | - | - | - | - | 15.97 | 15.80 |
| 7079 | 01298944 | CAMINITI, DEVRA L | US | USD | 15.65 | - | - | - | - | 15.65 | 15.65 | - | - | - | - | - | - | - | 10.27 | - | - | - | - | 10.27 | 10.27 |
| 7080 | 01301046 | BOUFFARD, KIRK | US | USD | 15.65 | - | - | - | - | 15.65 | 15.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7081 | 01363902 | GOMEZ, OSCAR D | US | USD | 15.64 | - | - | - | - | 15.64 | 15.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7082 | 01333645 | FLOOD, BRIAN | US | USD | 15.64 | - | - | - | - | 15.64 | 15.64 | - | - | - | - | - | - | - | 463.54 | 450.00 | - | 450.00 | 450.00 | 13.54 | 13.54 |
| 7083 | 01168313 | ARCHER SR, SAMUEL | US | USD | 15.64 | - | - | - | - | 15.64 | 15.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7084 | 0501059 | LILLY, MARILYN L | US | USD | 15.63 | - | - | - | - | 15.63 | 15.63 | 15.62 | - | - | - | - | 15.62 | 15.62 | 16.08 | - | - | - | - | 16.08 | 16.08 |
| 7085 | 8103476849 | DUFOUR, NICKOLAS E | DK | DKK | 15.63 | - | - | - | - | 79.19 | 15.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7086 | 8882830833 | CARDINALE, ABELARDO | GB | GBP | 15.63 | - | - | - | - | 7.94 | 15.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7087 | 01324026 | APPLEGATE, DANIEL A | US | USD | 15.63 | - | - | - | - | 15.63 | 15.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7088 | 01262000 | TERRELL, LINDSEY | US | USD | 15.62 | - | - | - | - | 15.62 | 15.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7089 | 01351052 | SULLIVAN-HABLE, SHIRLEY L | US | USD | 15.62 | - | - | - | - | 15.62 | 15.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7090 | 01321823 | MOODY, SANDRA W | US | USD | 15.62 | - | - | - | - | 15.62 | 15.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7091 | 01083886 | JONES, MARCIA J | US | USD | 15.62 | - | - | - | - | 15.62 | 15.62 | - | - | - | - | - | - | - | 19.00 | - | - | - | - | 19.00 | 19.00 |
| 7092 | 01109853 | HEARN, MICHAEL | US | USD | 15.62 | - | - | - | - | 15.62 | 15.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7093 | 8003600394 | WIENTJENS, HETTY & VAN KOOIJ, BEN | NL | EUR | 15.61 | - | - | - | - | 10.62 | 15.61 | 16.37 | - | - | - | - | 11.14 | 16.37 | 15.55 | - | - | - | - | 10.58 | 15.55 |
| 7094 | 0178684 | READY AND WILLING ENTERPRISES, LLC | US | USD | 15.61 | - | - | - | - | 15.61 | 15.61 | - | - | - | - | - | - | - | 15.56 | - | - | - | - | 15.56 | 15.56 |
| 7095 | 01136410 | JOBIN , MICHEL | CA | CAD | 15.61 | - | - | - | - | 15.78 | 15.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7096 | 8880003462 | GOLDTHORPE, ALEXANDER J | GB | GBP | 15.61 | - | - | - | - | 7.93 | 15.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7097 | 7250030424 | COX, AMELIA | AU | AUD | 15.61 | - | - | - | - | 17.73 | 15.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7098 | 01290384 | BOUASAVANH, SOMCHITH | US | USD | 15.61 | - | - | - | - | 15.61 | 15.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7099 | 01278252 | AGUINALDO, JENNIFER R | US | USD | 15.61 | - | - | - | - | 15.61 | 15.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7100 | 01326867 | ORTIZ, RYAN | US | USD | 15.60 | - | - | - | - | 15.60 | 15.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7101 | 01165445 | JOHNSON , CHERYL L | US | USD | 15.60 | - | - | - | - | 15.60 | 15.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7102 | 01198848 | HAMPTON , SHERRELL L | US | USD | 15.60 | - | - | - | - | 15.60 | 15.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7103 | 01312960 | CHICKERING, ISABELITA L | US | USD | 15.60 | - | - | - | - | 15.60 | 15.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7104 | 01255961 | ACREE, BRENDA E | US | USD | 15.60 | - | - | - | - | 15.60 | 15.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7105 | 01002865 | SIEVE, WILLIAM | US | USD | 15.59 | - | - | - | - | 15.59 | 15.59 | - | - | - | - | - | - | - | 15.19 | - | - | - | - | 15.19 | 15.19 |
| 7106 | 01344488 | FLORES, TERESITA LOURDES D | US | USD | 15.59 | - | - | - | - | 15.59 | 15.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7107 | 0539477 | DECHRISTOFARO, CARMEN R | US | USD | 15.59 | - | - | - | - | 15.59 | 15.59 | - | - | - | - | - | - | - | 17.69 | - | - | - | - | 17.69 | 17.69 |
| 7108 | 01348464 | DEBERG, ADAM | US | USD | 15.59 | - | - | - | - | 15.59 | 15.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7109 | 01159866 | BOYD , TINA M & ROSS | US | USD | 15.59 | - | - | - | - | 15.59 | 15.59 | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 16.84 | - | - | - | - | 16.84 | 16.84 |
| 7110 | 01327841 | ABRIGO, LOUIS | US | USD | 15.59 | - | - | - | - | 15.59 | 15.59 | - | - | - | - | - | - | - | 9.58 | - | - | - | - | 9.58 | 9.58 |
| 7111 | 8103492391 | MORTENSEN, ALLAN F | DK | DKK | 15.58 | - | - | - | - | 78.92 | 15.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7112 | 01306144 | MANQUERO, DAMIAN | US | USD | 15.58 | - | - | - | - | 15.58 | 15.58 | - | - | - | - | - | - | - | 12.30 | - | - | - | - | 12.30 | 12.30 |
| 7113 | 7400220641 | KELLER, ANDREAS | CH | CHF | 15.58 | - | - | - | - | 17.20 | 15.58 | 17.22 | - | - | - | - | 19.02 | 17.22 | 13.72 | - | - | - | - | 15.15 | 13.72 |
| 7114 | 8700441450 | ARNEVIG, LARS | NO | NOK | 15.58 | - | - | - | - | 84.32 | 15.58 | 15.76 | - | - | - | - | 85.30 | 15.76 | 15.54 | - | - | - | - | 84.10 | 15.54 |
| 7115 | 7250030463 | ANDERSON, BARRY J | AU | AUD | 15.58 | - | - | - | - | 17.70 | 15.58 | - | - | - | - | - | - | - | 14.91 | - | - | - | - | 16.94 | 14.91 |
| 7116 | 01355955 | TORRES, ELSA | US | USD | 15.57 | - | - | - | - | 15.57 | 15.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7117 | 01161957 | SWITZ , PHILIP D | US | USD | 15.57 | - | - | - | - | 15.57 | 15.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7118 | 01342567 | SEAUX, WILLIAM M | US | USD | 15.57 | - | - | - | - | 15.57 | 15.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7119 | 01304766 | MOON, LORRAINE M | CA | CAD | 15.57 | - | - | - | - | 15.74 | 15.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7120 | 8103472209 | MAUL, BØRGE | DK | DKK | 15.57 | - | - | - | - | 78.89 | 15.57 | - | - | - | - | - | - | - | 15.95 | - | - | - | - | 80.78 | 15.95 |
| 7121 | 01009055 | JONES, FRANCIS | US | USD | 15.57 | - | - | - | - | 15.57 | 15.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7122 | 8103387847 | HJERRESEN, KRISTIAN | DK | DKK | 15.57 | - | - | - | - | 78.89 | 15.57 | - | - | - | - | - | - | - | 13.67 | - | - | - | - | 69.25 | 13.67 |
| 7123 | 8103457722 | HENRIKSEN, SIGVALD | DK | DKK | 15.57 | - | - | - | - | 78.85 | 15.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7124 | 01087402 | WATSON , MARGUERITE | US | USD | 15.56 | - | - | - | - | 15.56 | 15.56 | - | - | - | - | - | - | - | 16.59 | - | - | - | - | 16.59 | 16.59 |
| 7125 | 01288268 | TAE HWA KIM, YOUNG HO PARK | US | USD | 15.56 | - | - | - | - | 15.56 | 15.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7126 | 0445887 | SHUPARD IV, RALPH R | US | USD | 15.56 | - | - | - | - | 15.56 | 15.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7127 | 01227558 | CUMMINGS, CLAUDIA | US | USD | 15.56 | - | - | - | - | 15.56 | 15.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7128 | 01256060 | WILKEY, JERRY L | US | USD | 15.55 | - | - | - | - | 15.55 | 15.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7129 | 01199845 | VIRRUETA , JOSE M | US | USD | 15.55 | - | - | - | - | 15.55 | 15.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7130 | 7200152141 | PETER MCINNES | AU | AUD | 15.55 | - | - | - | - | 17.66 | 15.55 | 12.82 | - | - | - | - | 14.56 | 12.82 | - | - | - | - | - | - | - |
| 7131 | 01343608 | PEREZ, MICHELLE J | US | USD | 15.55 | - | - | - | - | 15.55 | 15.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7132 | 01315724 | PARRISH, BRICE A | US | USD | 15.55 | - | - | - | - | 15.55 | 15.55 | - | - | - | - | - | - | - | 12.58 | - | - | - | - | 12.58 | 12.58 |
| 7133 | 8800407104 | SAMUEL, CONSTANCE S | GB | GBP | 15.54 | - | - | - | - | 7.89 | 15.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7134 | 0618426 | MOORE, MICHAEL | US | USD | 15.54 | - | - | - | - | 15.54 | 15.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7135 | 8103401551 | JACKSON, TERRANCE | DK | DKK | 15.54 | - | - | - | - | 78.73 | 15.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7136 | 8103278250 | GVT APS. | DK | DKK | 15.54 | - | - | - | - | 78.72 | 15.54 | 14.66 | - | - | - | - | 74.27 | 14.66 | 15.66 | - | - | - | - | 79.35 | 15.66 |
| 7137 | 7250021658 | DESTINATION CALLING | AU | AUD | 15.54 | - | - | - | - | 17.65 | 15.54 | 18.12 | - | - | - | - | 20.58 | 18.12 | 13.16 | - | - | - | - | 14.95 | 13.16 |
| 7138 | 01368037 | TURNER, DEWAYNE C | US | USD | 15.53 | - | - | - | - | 15.53 | 15.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7139 | 0152156 | TERRY, ROBERT J | US | USD | 15.53 | - | - | - | - | 15.53 | 15.53 | 15.66 | - | - | - | - | 15.66 | 15.66 | 15.07 | - | - | - | - | 15.07 | 15.07 |
| 7140 | 01216247 | ODOLE SR, DANIEL O | US | USD | 15.53 | - | - | - | - | 15.53 | 15.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7141 | 01153948 | FORD , BRENDA | US | USD | 15.53 | - | - | - | - | 15.53 | 15.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7142 | 7250021341 | CARUSO, ANGELO | AU | AUD | 15.53 | - | - | - | - | 17.64 | 15.53 | 17.04 | - | - | - | - | 19.36 | 17.04 | 14.85 | - | - | - | - | 16.87 | 14.85 |
| 7143 | 01015721 | BALL, BETSEY | US | USD | 15.53 | - | - | - | - | 15.53 | 15.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7144 | 01376558 | URZUA, MACKENZIE | US | USD | 15.52 | - | - | - | - | 15.52 | 15.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7145 | 0347196 | SALLAWAY, PETER J | CA | CAD | 15.52 | - | - | - | - | 15.69 | 15.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7146 | 01228538 | HARSHAW JR, HENRY R | US | USD | 15.52 | - | - | - | - | 15.52 | 15.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7147 | 01378112 | BARCLAY, LOURDES A | US | USD | 15.52 | - | - | - | - | 15.52 | 15.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7148 | 01144034 | WINKLER , DANIEL J | US | USD | 15.51 | - | - | - | - | 15.51 | 15.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7149 | 01108943 | SPIKES , ROD D | US | USD | 15.51 | - | - | - | - | 15.51 | 15.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7150 | 8003793244 | SIELUZYCKI, KONRAD PAWEK | NL | EUR | 15.51 | - | - | - | - | 10.55 | 15.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7151 | 01336383 | RAWLINGS, TRAVIS W | US | USD | 15.51 | - | - | - | - | 15.51 | 15.51 | 15.59 | - | - | - | - | 15.59 | 15.59 | 17.80 | - | - | - | - | 17.80 | 17.80 |
| 7152 | 01354315 | MACTAL, RAMIL L | US | USD | 15.51 | - | - | - | - | 15.51 | 15.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7153 | 01176565 | KING , ANTHONY L | US | USD | 15.51 | - | - | - | - | 15.51 | 15.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7154 | 01373338 | JOHNSON, LISA | US | USD | 15.51 | - | - | - | - | 15.51 | 15.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7155 | 0688639 | GARCIA, PENNIE J | US | USD | 15.51 | - | - | - | - | 15.51 | 15.51 | - | - | - | - | - | - | - | 16.29 | - | - | - | - | 16.29 | 16.29 |
| 7156 | 01217523 | WILLIAMS , DAWN A | CA | CAD | 15.50 | - | - | - | - | 15.67 | 15.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7157 | 01330816 | THACH, RAMON D | US | USD | 15.50 | - | - | - | - | 15.50 | 15.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7158 | 8103457891 | SIVERTSEN, VIBEKE | DK | DKK | 15.50 | - | - | - | - | 78.53 | 15.50 | - | - | - | - | - | - | - | 16.50 | - | - | - | - | 83.58 | 16.50 |
| 7159 | 01318573 | ROSARIO, JUAN S | US | USD | 15.50 | - | - | - | - | 15.50 | 15.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7160 | 01297581 | RASHID, LATONYA D /ABDUR | US | USD | 15.50 | - | - | - | - | 15.50 | 15.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7161 | 01361625 | MCAFEE, ROBERT C | US | USD | 15.50 | - | - | - | - | 15.50 | 15.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7162 | 8103448252 | FYNSK RØG | DK | DKK | 15.50 | - | - | - | - | 78.54 | 15.50 | - | - | - | - | - | - | - | 12.44 | - | - | - | - | 63.00 | 12.44 |
| 7163 | 01343998 | CLARKE, JOSIAH J | CA | CAD | 15.50 | - | - | - | - | 15.67 | 15.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7164 | 01019390 | SEEFELDT, BARBARA | US | USD | 15.49 | - | - | - | - | 15.49 | 15.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7165 | 01350276 | FABRA, LILIBETH S | US | USD | 15.49 | - | - | - | - | 15.49 | 15.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7166 | 01174415 | EVANS , LAMAR M | US | USD | 15.49 | - | - | - | - | 15.49 | 15.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7167 | 8003758522 | TUYL, RONALD | NL | EUR | 15.48 | - | - | - | - | 10.53 | 15.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7168 | 01262885 | SUCHLA, JEWEL A | US | USD | 15.48 | - | - | - | - | 15.48 | 15.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7169 | 0453270 | PINEDA, STEVE E | US | USD | 15.48 | - | - | - | - | 15.48 | 15.48 | 14.75 | - | - | - | - | 14.75 | 14.75 | 11.86 | - | - | - | - | 11.86 | 11.86 |
| 7170 | 01364599 | MOKRINI, ABDESALAM | US | USD | 15.48 | - | - | - | - | 15.48 | 15.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7171 | 01361364 | MATA, EDWARD | US | USD | 15.48 | - | - | - | - | 15.48 | 15.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7172 | 01360507 | BLAKE, JACQUELINE M | US | USD | 15.48 | - | - | - | - | 15.48 | 15.48 | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 7173 | 01340023 | BIEN AIME, PERKENS | US | USD | 15.48 | - | - | - | - | 15.48 | 15.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7174 | 01357023 | MCNAIR, WILLIE | US | USD | 15.47 | - | - | - | - | 15.47 | 15.47 | 13.86 | - | - | - | - | 13.86 | 13.86 | - | - | - | - | - | - | - |
| 7175 | 01353411 | ISAACSON, KAREN B | US | USD | 15.47 | - | - | - | - | 15.47 | 15.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7176 | 01355505 | GOMES-ABRIGO, URLA | US | USD | 15.47 | - | - | - | - | 15.47 | 15.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7177 | 01017733 | ERICKSON, JANET | US | USD | 15.47 | - | - | - | - | 15.47 | 15.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7178 | 01355918 | CHRISTIANSON, JOHN D | US | USD | 15.47 | - | - | - | - | 15.47 | 15.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7179 | 7250019610 | BOLDTRADER PTY LTD | AU | AUD | 15.47 | - | - | - | - | 17.57 | 15.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7180 | 7250018628 | TAHURI, KORO T | AU | AUD | 15.46 | - | - | - | - | 17.56 | 15.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7181 | 01312160 | STEPHENS, CHERYL R | US | USD | 15.45 | - | - | - | - | 15.45 | 15.45 | 314.34 | 300.00 | - | 300.00 | 300.00 | 14.34 | 14.34 | 562.57 | 550.00 | - | 550.00 | 550.00 | 12.57 | 12.57 |
| 7182 | 01348571 | SAINT-LAURENT, MAXIME | CA | CAD | 15.45 | - | - | - | - | 15.62 | 15.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7183 | 8702094675 | PAULSEN KNUT | NO | NOK | 15.45 | - | - | - | - | 83.63 | 15.45 | 15.61 | - | - | - | - | 84.45 | 15.61 | 74.23 | - | - | - | - | 401.69 | 74.23 |
| 7184 | 01076330 | MILLS, TYLER N | US | USD | 15.45 | - | - | - | - | 15.45 | 15.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7185 | 01299425 | MCMAHON, BRYAN J | CA | CAD | 15.45 | - | - | - | - | 15.62 | 15.45 | - | - | - | - | - | - | - | 13.98 | - | - | - | - | 14.13 | 13.98 |
| 7186 | 01284101 | MARSHALL, LINDA M | US | USD | 15.45 | - | - | - | - | 15.45 | 15.45 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 7187 | 01340928 | HUNSTABLE, SHAWN P | US | USD | 15.45 | - | - | - | - | 15.45 | 15.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7188 | 01237772 | CAMBRIDGE COMMUNITY OUTREACH TABERNACLE | US | USD | 15.45 | - | - | - | - | 15.45 | 15.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7189 | 01163132 | AGUILAR , ALEJANDRO G | US | USD | 15.45 | - | - | - | - | 15.45 | 15.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7190 | 01346938 | DEPOALI, LEE A | US | USD | 15.44 | - | - | - | - | 15.44 | 15.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7191 | 01224925 | BIERMANN , MELISSA | US | USD | 15.44 | - | - | - | - | 15.44 | 15.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7192 | 8103376376 | XTREME CONNECTION | DK | DKK | 15.43 | - | - | - | - | 78.18 | 15.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7193 | 01324586 | SMITH, SHARON L | US | USD | 15.43 | - | - | - | - | 15.43 | 15.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7194 | 01321513 | SINGH, DALJIT | CA | CAD | 15.43 | - | - | - | - | 15.60 | 15.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7195 | 8103443308 | MADSEN, KURT | DK | DKK | 15.43 | - | - | - | - | 78.15 | 15.43 | - | - | - | - | - | - | - | 16.30 | - | - | - | - | 82.56 | 16.30 |
| 7196 | 0682895 | LAUTZENHEISER, KEN | US | USD | 15.43 | - | - | - | - | 15.43 | 15.43 | 16.46 | - | - | - | - | 16.46 | 16.46 | 313.96 | - | - | - | - | 313.96 | 313.96 |
| 7197 | 01345337 | LAUIFI, FAATAATIA | US | USD | 15.43 | - | - | - | - | 15.43 | 15.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7198 | 01277064 | BLEAZARD, BARRY | US | USD | 15.43 | - | - | - | - | 15.43 | 15.43 | - | - | - | - | - | - | - | 10.58 | - | - | - | - | 10.58 | 10.58 |
| 7199 | 0649251 | ADAMS, ARELI | US | USD | 15.43 | - | - | - | - | 15.43 | 15.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7200 | 01208231 | MORRISS , WILLIAM M | US | USD | 15.42 | - | - | - | - | 15.42 | 15.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7201 | 01388587 | MARISCAL, ALMA | US | USD | 15.42 | - | - | - | - | 15.42 | 15.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7202 | 0514151 | HORNBOSTEL, GEORGE | US | USD | 15.42 | - | - | - | - | 15.42 | 15.42 | 16.23 | - | - | - | - | 16.23 | 16.23 | 15.10 | - | - | - | - | 15.10 | 15.10 |
| 7203 | 7200131818 | HASSAM, SHARON | AU | AUD | 15.42 | - | - | - | - | 17.52 | 15.42 | 12.76 | - | - | - | - | 14.50 | 12.76 | 15.00 | - | - | - | - | 17.04 | 15.00 |
| 7204 | 7250039081 | TUTAVAHA, HIRIA F | AU | AUD | 15.41 | - | - | - | - | 17.51 | 15.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7205 | 01124972 | RANGEL , JULIANA M | US | USD | 15.41 | - | - | - | - | 15.41 | 15.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7206 | 01104765 | MURPHY , MELVIN J | US | USD | 15.41 | - | - | - | - | 15.41 | 15.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7207 | 01118587 | DARFOUR , COLIN D | US | USD | 15.41 | - | - | - | - | 15.41 | 15.41 | - | - | - | - | - | - | - | 13.59 | - | - | - | - | 13.59 | 13.59 |
| 7208 | 8882821075 | SALMON, PETER R | GB | GBP | 15.40 | - | - | - | - | 7.82 | 15.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7209 | 01168934 | RICHARDS JR, LEVI | US | USD | 15.40 | - | - | - | - | 15.40 | 15.40 | 23.04 | - | - | - | - | 23.04 | 23.04 | - | - | - | - | - | - | - |
| 7210 | 01305535 | BROWN, PRENTESSA J | US | USD | 15.40 | - | - | - | - | 15.40 | 15.40 | - | - | - | - | - | - | - | 11.44 | - | - | - | - | 11.44 | 11.44 |
| 7211 | 01347489 | MARTINEZ, ERNESTO | US | USD | 15.39 | - | - | - | - | 15.39 | 15.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7212 | 01008487 | JONES, FRANCEEN | US | USD | 15.39 | - | - | - | - | 15.39 | 15.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7213 | 01367748 | GILLIES, GEORGE A | US | USD | 15.39 | - | - | - | - | 15.39 | 15.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7214 | 01243359 | WEATHERS, OLIVIA | US | USD | 15.38 | - | - | - | - | 15.38 | 15.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7215 | 01291503 | VALESKO, GINA C | US | USD | 15.38 | - | - | - | - | 15.38 | 15.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7216 | 7250042026 | TAMATE, UMUTAUA | AU | AUD | 15.38 | - | - | - | - | 17.47 | 15.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7217 | 8404558651 | STRATEGEN HB | SE | SEK | 15.38 | - | - | - | - | 98.56 | 15.38 | 13.80 | - | - | - | - | 88.44 | 13.80 | 12.80 | - | - | - | - | 82.06 | 12.80 |
| 7218 | 01364019 | SMART, RICHARD | US | USD | 15.38 | - | - | - | - | 15.38 | 15.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7219 | 7250037995 | MESSINA, DOMENIC G | AU | AUD | 15.38 | - | - | - | - | 17.47 | 15.38 | - | - | - | - | - | - | - | 176.05 | 200.00 | 1.60 | 198.18 | 174.45 | - | - |
| 7220 | 01368447 | WILLIAMS, DARRYL M / ADRIENE | US | USD | 15.37 | - | - | - | - | 15.37 | 15.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7221 | 01283846 | RASMUSSEN, MATT E | US | USD | 15.37 | - | - | - | - | 15.37 | 15.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7222 | 01261801 | HAGMANN, ARNOLD | US | USD | 15.37 | - | - | - | - | 15.37 | 15.37 | - | - | - | - | - | - | - | 12.47 | - | - | - | - | 12.47 | 12.47 |
| 7223 | 01340561 | GRIFFIN, SAMUEL L | US | USD | 15.37 | - | - | - | - | 15.37 | 15.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7224 | 01330651 | LILES, MICHAEL E | US | USD | 15.36 | - | - | - | - | 15.36 | 15.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7225 | 01150931 | KONRAD, GEORGE (LE PRO EN TOURNEE) | CA | CAD | 15.36 | - | - | - | - | 15.53 | 15.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7226 | 01298900 | JENSEN, ADRIANNE M | US | USD | 15.36 | - | - | - | - | 15.36 | 15.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7227 | 01358323 | GLOVER, DEVON H | US | USD | 15.36 | - | - | - | - | 15.36 | 15.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7228 | 8003791128 | BATTJES, TETSJE | NL | EUR | 15.36 | - | - | - | - | 10.45 | 15.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7229 | 01353943 | NWABUZOH, RITA N | US | USD | 15.35 | - | - | - | - | 15.35 | 15.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7230 | 01304245 | BELT, KEVIN J | US | USD | 15.35 | - | - | - | - | 15.35 | 15.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7231 | 8103476881 | TNJ I/S V/ TINA NØRGÅRD JENSEN & EBBE NØRGAA | DK | DKK | 15.34 | - | - | - | - | 77.70 | 15.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7232 | 8103437418 | NØRGAARD, FRANK | DK | DKK | 15.34 | - | - | - | - | 77.70 | 15.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7233 | 01240367 | GONG, JIACHEN | CA | CAD | 15.34 | - | - | - | - | 15.51 | 15.34 | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 7234 | 01355168 | GALLOWAY, JOSEPH P | US | USD | 15.33 | - | - | - | - | 15.33 | 15.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7235 | 01305295 | WOO, JESEON | CA | CAD | 15.32 | - | - | - | - | 15.49 | 15.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7236 | 01194036 | SWIGGETT, MARY J | US | USD | 15.32 | - | - | - | - | 15.32 | 15.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7237 | 7250000527 | SKINNER, DAVID | AU | AUD | 15.32 | - | - | - | - | 17.40 | 15.32 | - | - | - | - | - | - | - | 10.70 | - | - | - | - | 12.16 | 10.70 |
| 7238 | 0557063 | RIDDELL, JOANN | US | USD | 15.32 | - | - | - | - | 15.32 | 15.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7239 | 01031002 | LEE, DAPHANE | US | USD | 15.32 | - | - | - | - | 15.32 | 15.32 | - | - | - | - | - | - | - | 13.20 | - | - | - | - | 13.20 | 13.20 |
| 7240 | 01271671 | HELMICK, COLLEEN B | US | USD | 15.32 | - | - | - | - | 15.32 | 15.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7241 | 7250032478 | DAVOCOL, SOCORRO D | AU | AUD | 15.32 | - | - | - | - | 17.40 | 15.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7242 | 0639359 | PARKER, YVETTE | US | USD | 15.31 | - | - | - | - | 15.31 | 15.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7243 | 01303627 | JENSEN, TRACY | US | USD | 15.31 | - | - | - | - | 15.31 | 15.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7244 | 01105713 | HOCKETT, JASON R | US | USD | 15.31 | - | - | - | - | 15.31 | 15.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7245 | 8003736558 | TOLENAAR, EGBERT BERNARDUS MARIE | NL | EUR | 15.30 | - | - | - | - | 10.41 | 15.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7246 | 8103381771 | STORM, HELLE FORTMANN | DK | DKK | 15.30 | - | - | - | - | 77.50 | 15.30 | 16.50 | - | - | - | - | 83.59 | 16.50 | 14.84 | - | - | - | - | 75.16 | 14.84 |
| 7247 | 8103451445 | PEDERSEN, KIRSTEN A. | DK | DKK | 15.30 | - | - | - | - | 77.52 | 15.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7248 | 8103449413 | JEPPESEN, SOLVEIG | DK | DKK | 15.30 | - | - | - | - | 77.52 | 15.30 | - | - | - | - | - | - | - | 15.36 | - | - | - | - | 77.80 | 15.36 |
| 7249 | 7250008680 | ENP MANAGEMENT PTY LTD | AU | AUD | 15.30 | - | - | - | - | 17.38 | 15.30 | 12.90 | - | - | - | - | 14.65 | 12.90 | 11.74 | - | - | - | - | 13.34 | 11.74 |
| 7250 | 01350606 | BARET, AXENE | US | USD | 15.30 | - | - | - | - | 15.30 | 15.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7251 | 01245257 | ARSENEAU, MARC | CA | CAD | 15.30 | - | - | - | - | 15.47 | 15.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7252 | 01275080 | ANDREWS, ROSALIE M | US | USD | 15.30 | - | - | - | - | 15.30 | 15.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7253 | 01365305 | LUPERCIO, MARICELA | US | USD | 15.29 | - | - | - | - | 15.29 | 15.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7254 | 01153324 | HIGGINS SR, DON J | US | USD | 15.29 | - | - | - | - | 15.29 | 15.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7255 | 8003740626 | HICKS, RITCHIE | NL | EUR | 15.29 | - | - | - | - | 10.40 | 15.29 | - | - | - | - | - | - | - | 16.79 | - | - | - | - | 11.42 | 16.79 |
| 7256 | 01346135 | HENDERSON, VALERIE | US | USD | 15.29 | - | - | - | - | 15.29 | 15.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7257 | 01302618 | GRANILLO, ANTHONY | US | USD | 15.29 | - | - | - | - | 15.29 | 15.29 | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 1,517.04 | 1,500.00 | - | 1,500.00 | 1,500.00 | 17.04 | 17.04 |
| 7258 | 8103410201 | GAWRON, DARIUSZ | DK | DKK | 15.29 | - | - | - | - | 77.46 | 15.29 | - | - | - | - | - | - | - | 17.17 | - | - | - | - | 86.96 | 17.17 |
| 7259 | 8103350320 | LAURIDSEN, GUNNER | DK | DKK | 15.28 | - | - | - | - | 77.38 | 15.28 | - | - | - | - | - | - | - | 14.65 | - | - | - | - | 74.23 | 14.65 |
| 7260 | 01336631 | JOHNSON, LYWANDA S | US | USD | 15.28 | - | - | - | - | 15.28 | 15.28 | 13.29 | - | - | - | - | 13.29 | 13.29 | 22.49 | - | - | - | - | 22.49 | 22.49 |
| 7261 | 01355293 | ISAAC, KHRYSTLE D / TELLIFERRO | US | USD | 15.28 | - | - | - | - | 15.28 | 15.28 | 14.45 | - | - | - | - | 14.45 | 14.45 | 17.16 | - | - | - | - | 17.16 | 17.16 |
| 7262 | 7200146825 | DEANNE MOULSDALE | AU | AUD | 15.28 | - | - | - | - | 17.36 | 15.28 | 12.28 | - | - | - | - | 13.95 | 12.28 | 10.86 | - | - | - | - | 12.34 | 10.86 |
| 7263 | 01248023 | WHITE, MAYDELLE C | US | USD | 15.27 | - | - | - | - | 15.27 | 15.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7264 | 01090512 | PARIS , SCOTT J | US | USD | 15.27 | - | - | - | - | 15.27 | 15.27 | - | - | - | - | - | - | - | 11.81 | - | - | - | - | 11.81 | 11.81 |
| 7265 | 01306254 | HOLT, PEGGEY L | US | USD | 15.27 | - | - | - | - | 15.27 | 15.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7266 | 01202252 | DIAMOND , WELLINGTON S | US | USD | 15.27 | - | - | - | - | 15.27 | 15.27 | - | - | - | - | - | - | - | 16.46 | - | - | - | - | 16.46 | 16.46 |
| 7267 | 01253485 | COOK JR, LES R | US | USD | 15.27 | - | - | - | - | 15.27 | 15.27 | 1,500.00 | 1,500.00 | - | 1,500.00 | 1,500.00 | - | - | - | - | - | - | - | - | - |
| 7268 | 01318956 | CHUNG, DAVID | US | USD | 15.27 | - | - | - | - | 15.27 | 15.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7269 | 01129496 | BELNAP , BRIAN L | US | USD | 15.27 | - | - | - | - | 15.27 | 15.27 | - | - | - | - | - | - | - | 12.68 | - | - | - | - | 12.68 | 12.68 |
| 7270 | 01340209 | ANDREWS, RUSSELL | US | USD | 15.27 | - | - | - | - | 15.27 | 15.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7271 | 01090795 | SABILLON , LOURDES P | US | USD | 15.26 | - | - | - | - | 15.26 | 15.26 | - | - | - | - | - | - | - | 19.05 | - | - | - | - | 19.05 | 19.05 |
| 7272 | 01103194 | MEDINA, DEBORAH Y | US | USD | 15.26 | - | - | - | - | 15.26 | 15.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7273 | 01362734 | GHARTEY, JACQUELINE R | US | USD | 15.26 | - | - | - | - | 15.26 | 15.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7274 | 01334160 | DANNENBERG, ERICA | US | USD | 15.26 | - | - | - | - | 15.26 | 15.26 | 15.27 | - | - | - | - | 15.27 | 15.27 | 10.28 | - | - | - | - | 10.28 | 10.28 |
| 7275 | 01258964 | SCIOTTI, MATT | US | USD | 15.25 | - | - | - | - | 15.25 | 15.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7276 | 0635359 | COTTON, JOHNNIE L | US | USD | 15.25 | - | - | - | - | 15.25 | 15.25 | 17.52 | - | - | - | - | 17.52 | 17.52 | 14.51 | - | - | - | - | 14.51 | 14.51 |
| 7277 | 7250038731 | RAWIRI, CHRIS-ANN | AU | AUD | 15.24 | - | - | - | - | 17.31 | 15.24 | 14.19 | - | - | - | - | 16.12 | 14.19 | - | - | - | - | - | - | - |
| 7278 | 8103492761 | NIELSEN, ALLAN LIKART | DK | DKK | 15.24 | - | - | - | - | 77.18 | 15.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7279 | 0468401 | GLOBAL UTILICOM DEVELOPMENT, LLC | US | USD | 15.24 | - | - | - | - | 15.24 | 15.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7280 | 01074989 | ADAMS , DARYL W | US | USD | 15.24 | - | - | - | - | 15.24 | 15.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7281 | 01188577 | TOERING , SUSAN | CA | CAD | 15.23 | - | - | - | - | 15.40 | 15.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7282 | 8003577781 | SOUR, INGE | NL | EUR | 15.23 | - | - | - | - | 10.36 | 15.23 | - | - | - | - | - | - | - | 16.32 | - | - | - | - | 11.10 | 16.32 |
| 7283 | 0573361 | KANANEN, MARY R | US | USD | 15.23 | - | - | - | - | 15.23 | 15.23 | 24.67 | - | - | - | - | 24.67 | 24.67 | - | - | - | - | - | - | - |
| 7284 | 7250040448 | JOHNSON, RANDALL R | AU | AUD | 15.23 | - | - | - | - | 17.30 | 15.23 | 9.58 | - | - | - | - | 10.88 | 9.58 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 7285 | 8103408143 | HENRIKSEN, LENE | DK | DKK | 15.23 | - | - | - | - | 77.17 | 15.23 | - | - | - | - | - | - | - | 14.81 | - | - | - | - | 75.04 | 14.81 |
| 7286 | 01380019 | HENDRIX, RICHARD G | US | USD | 15.23 | - | - | - | - | 15.23 | 15.23 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 7287 | 0584905 | FRIEBEL, MICHELLE M | US | USD | 15.23 | - | - | - | - | 15.23 | 15.23 | - | - | - | - | - | - | - | 10.71 | - | - | - | - | 10.71 | 10.71 |
| 7288 | 01020227 | BRUNELLE, SYLIA | CA | CAD | 15.23 | - | - | - | - | 15.40 | 15.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7289 | 01306945 | BIHAG, JAY S | US | USD | 15.23 | - | (372.00) | 372.00 | 372.00 | 15.23 | 15.23 | - | - | - | - | - | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 7290 | 01224677 | BERNARD , JOANNA M | US | USD | 15.23 | - | - | - | - | 15.23 | 15.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7291 | 01114709 | ARIOLA, MARY | US | USD | 15.23 | - | - | - | - | 15.23 | 15.23 | 16.32 | - | - | - | - | 16.32 | 16.32 | 20.97 | - | - | - | - | 20.97 | 20.97 |
| 7292 | 01354282 | TRAN, QUYEN H | US | USD | 15.22 | - | - | - | - | 15.22 | 15.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7293 | 01323618 | STANLEY, TEIL N | US | USD | 15.22 | - | - | - | - | 15.22 | 15.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7294 | 01296883 | SANTOS, PAUL M | US | USD | 15.22 | - | - | - | - | 15.22 | 15.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7295 | 01070118 | IMPACT SYSTEMS - TREVOR HAUGEN | US | USD | 15.22 | - | - | - | - | 15.22 | 15.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7296 | 01233711 | ALICEA, IVAN J | US | USD | 15.22 | - | - | - | - | 15.22 | 15.22 | - | - | - | - | - | - | - | 16.01 | - | - | - | - | 16.01 | 16.01 |
| 7297 | 01343614 | SMITH, DELORES | US | USD | 15.21 | - | - | - | - | 15.21 | 15.21 | - | - | - | - | - | - | - | 7.48 | - | - | - | - | 7.48 | 7.48 |
| 7298 | 01075608 | SAM YEDIGARIAN CO | US | USD | 15.21 | - | - | - | - | 15.21 | 15.21 | 17.02 | - | - | - | - | 17.02 | 17.02 | 314.91 | 300.00 | - | 300.00 | 300.00 | 14.91 | 14.91 |
| 7299 | 01212452 | RAVENELL, DELORES H | US | USD | 15.21 | - | - | - | - | 15.21 | 15.21 | - | - | - | - | - | - | - | 15.88 | - | - | - | - | 15.88 | 15.88 |
| 7300 | 01348844 | MAGERS, DEBORAH A | US | USD | 15.21 | - | - | - | - | 15.21 | 15.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7301 | 01211308 | LEGRAND , JUBAIR D | US | USD | 15.21 | - | - | - | - | 15.21 | 15.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7302 | 01339000 | LEEK, CAROLYN M | US | USD | 15.21 | - | - | - | - | 15.21 | 15.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7303 | 7400049455 | GILLIARD, MICHEL | CH | CHF | 15.21 | - | - | - | - | 16.80 | 15.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7304 | 01277095 | CORRIVEAU, NATHALIE | CA | CAD | 15.21 | - | - | - | - | 15.38 | 15.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7305 | 01283633 | CHUKUKA, CATHY I | US | USD | 15.21 | - | - | - | - | 15.21 | 15.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7306 | 01337533 | BALOALOA, EMELITA J | CA | CAD | 15.21 | - | - | - | - | 15.38 | 15.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7307 | 01369113 | WILLIAMS, RONALD J | US | USD | 15.20 | - | - | - | - | 15.20 | 15.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7308 | 01374095 | LIU, ESENEIASO | US | USD | 15.20 | - | - | - | - | 15.20 | 15.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7309 | 8003305030 | INGEN VAN, LEENDERT | NL | EUR | 15.20 | - | - | - | - | 10.34 | 15.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7310 | 01350870 | DANIELS, RENEE A | US | USD | 15.20 | - | - | - | - | 15.20 | 15.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7311 | 01242707 | BOSSE, CRYSTAL L | US | USD | 15.20 | - | - | - | - | 15.20 | 15.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7312 | 7250021876 | ABK'S | AU | AUD | 15.20 | - | - | - | - | 17.27 | 15.20 | - | - | - | - | - | - | - | 53.00 | - | - | - | - | 60.21 | 53.00 |
| 7313 | 01363863 | SOVYANHADI, ALPHA B | US | USD | 15.19 | - | - | - | - | 15.19 | 15.19 | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 7314 | 01266407 | GEIERMANN, JAMES T | US | USD | 15.19 | - | - | - | - | 15.19 | 15.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7315 | 01356040 | COOPER, STANFORD L | US | USD | 15.19 | - | - | - | - | 15.19 | 15.19 | - | - | - | - | - | - | - | 15.56 | - | - | - | - | 15.56 | 15.56 |
| 7316 | 8404545473 | UNGER JOHANSSON BIRGITTA | SE | SEK | 15.18 | - | - | - | - | 97.30 | 15.18 | 14.74 | - | - | - | - | 94.48 | 14.74 | 15.20 | - | - | - | - | 97.44 | 15.20 |
| 7317 | 01155363 | SUARES , MARIA F | US | USD | 15.18 | - | - | - | - | 15.18 | 15.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7318 | 8403382480 | STIGESTADH ANNELI | SE | SEK | 15.18 | - | - | - | - | 97.31 | 15.18 | 17.68 | - | - | - | - | 113.32 | 17.68 | 18.34 | - | - | - | - | 117.52 | 18.34 |
| 7319 | 01008692 | MUNOZ, RICARDO | US | USD | 15.18 | - | - | - | - | 15.18 | 15.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7320 | 01147085 | MELTON , ROBERT | US | USD | 15.18 | - | - | - | - | 15.18 | 15.18 | - | - | - | - | - | - | - | 900.00 | 900.00 | 400.00 | 500.00 | 500.00 | - | - |
| 7321 | 01380557 | JENSEN, SHARON | US | USD | 15.18 | - | - | - | - | 15.18 | 15.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7322 | 7400546794 | DUDKIEWICZ, MAREK | CH | CHF | 15.18 | - | - | - | - | 16.76 | 15.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7323 | 01287709 | TOILOLO, PAE PAE | US | USD | 15.17 | - | - | - | - | 15.17 | 15.17 | - | - | - | - | - | - | - | 11.90 | - | - | - | - | 11.90 | 11.90 |
| 7324 | 01150762 | MURRAY , PATRICIA B | CA | CAD | 15.17 | - | - | - | - | 15.34 | 15.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7325 | 01341689 | WEBB, TARIK R | US | USD | 15.16 | - | - | - | - | 15.16 | 15.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7326 | 7400166444 | STUCKENBERG, CHRISTEL | CH | CHF | 15.16 | - | - | - | - | 16.74 | 15.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7327 | 01308189 | SNYDER, NERIE EL | US | USD | 15.16 | - | - | - | - | 15.16 | 15.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7328 | 0669234 | KRAUS, LUCINDA | US | USD | 15.16 | - | - | - | - | 15.16 | 15.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7329 | 8103476408 | HANSEN, LONE KIRCKHOFF | DK | DKK | 15.16 | - | - | - | - | 76.81 | 15.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7330 | 01351014 | DELGADO, WILLIAM | US | USD | 15.16 | - | - | - | - | 15.16 | 15.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7331 | 8702057752 | SVERRE SVEINAR SYSTEMER | NO | NOK | 15.15 | - | - | - | - | 81.98 | 15.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7332 | 01010325 | STOLTENBERG, PETER | US | USD | 15.15 | - | - | - | - | 15.15 | 15.15 | - | - | - | - | - | - | - | 16.82 | - | - | - | - | 16.82 | 16.82 |
| 7333 | 0583878 | NEGRIL INC | US | USD | 15.15 | - | - | - | - | 15.15 | 15.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7334 | 01345057 | MULLER, KENT A | US | USD | 15.15 | - | - | - | - | 15.15 | 15.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7335 | 01255422 | HUBIJAR, SENADA | US | USD | 15.15 | - | - | - | - | 15.15 | 15.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7336 | 01215373 | HOWZE , KATHY B | US | USD | 15.15 | - | - | - | - | 15.15 | 15.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7337 | 7200339752 | FRANCIS, STEVE | AU | AUD | 15.15 | - | - | - | - | 17.21 | 15.15 | 186.44 | 200.00 | - | 200.00 | 176.05 | 11.80 | 10.39 | 13.18 | - | - | - | - | 14.97 | 13.18 |
| 7338 | 01336324 | ADELA KIM, HOWARD HUGH OR | US | USD | 15.15 | - | - | - | - | 15.15 | 15.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7339 | 0555230 | WRAY, ANTHONY M | US | USD | 15.14 | - | - | - | - | 15.14 | 15.14 | - | - | - | - | - | - | - | 16.97 | - | - | - | - | 16.97 | 16.97 |
| 7340 | 01342031 | TARANPERSAD, BACHAN | CA | CAD | 15.14 | - | - | - | - | 15.31 | 15.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7341 | 01211261 | SIMMONS , MARCO L | US | USD | 15.14 | - | - | - | - | 15.14 | 15.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7342 | 8103383810 | O H M TELE | DK | DKK | 15.14 | - | - | - | - | 76.70 | 15.14 | 29.94 | - | - | - | - | 151.64 | 29.94 | 31.41 | - | - | - | - | 159.13 | 31.41 |
| 7343 | 7400535432 | MARTIN, NATHALIE | CH | CHF | 15.14 | - | - | - | - | 16.72 | 15.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7344 | 0492900 | MAJORS, VIRGINIA R | US | USD | 15.14 | - | - | - | - | 15.14 | 15.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7345 | 7250012049 | THE FLOWER ROOM | AU | AUD | 15.13 | - | - | - | - | 17.19 | 15.13 | 22.03 | - | - | - | - | 25.03 | 22.03 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 7346 | 0565701 | LA ROSE, VENICE V | US | USD | 15.13 | - | - | - | - | 15.13 | 15.13 | 18.62 | - | - | - | - | 18.62 | 18.62 | 14.12 | - | - | - | - | 14.12 | 14.12 |
| 7347 | 8103453969 | KIÆR, GUNNER MALLING | DK | DKK | 15.13 | - | - | - | - | 76.65 | 15.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7348 | 8906180720 | HEGER, STEFAN | DE | EUR | 15.13 | - | - | - | - | 10.29 | 15.13 | - | - | - | - | - | - | - | 16.64 | - | - | - | - | 11.32 | 16.64 |
| 7349 | 01308989 | GREEN, CHARISSE R | US | USD | 15.13 | - | - | - | - | 15.13 | 15.13 | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 7350 | 8003787785 | DINCKAN, FATIH | NL | EUR | 15.13 | - | - | - | - | 10.29 | 15.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7351 | 8103474530 | SØRENSEN, JESPER P | DK | DKK | 15.12 | - | - | - | - | 76.57 | 15.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7352 | 01072316 | NIELSON , DAYSI V | US | USD | 15.12 | - | - | - | - | 15.12 | 15.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7353 | 01301020 | FAGG, ANAMARIE O | US | USD | 15.12 | - | - | - | - | 15.12 | 15.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7354 | 8882751871 | DRAPER, NEIL | GB | GBP | 15.12 | - | - | - | - | 7.68 | 15.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7355 | 0564843 | CROWELL-JOHNSON, ANNE D | US | USD | 15.12 | - | - | - | - | 15.12 | 15.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7356 | 01340935 | CASTILLO, CAROLINE M | US | USD | 15.12 | - | - | - | - | 15.12 | 15.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7357 | 01339367 | WASHELL, PATRICE | US | USD | 15.11 | - | - | - | - | 15.11 | 15.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7358 | 01363243 | VILLARREAL, SHIRLEY D | US | USD | 15.11 | - | - | - | - | 15.11 | 15.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7359 | 01149059 | LORENC , JOSEPH Y | US | USD | 15.11 | - | - | - | - | 15.11 | 15.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7360 | 8103476507 | HEMMIMGSEN, ANNE GRETHE | DK | DKK | 15.11 | - | - | - | - | 76.56 | 15.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7361 | 8001216760 | COMBIFRUIT B.V. INTERNATIONAL | NL | EUR | 15.11 | - | - | - | - | 10.28 | 15.11 | - | - | - | - | - | - | - | 17.52 | - | - | - | - | 11.92 | 17.52 |
| 7362 | 7200043124 | AB FAB ENTERPRISES PTY LTD | AU | AUD | 15.11 | - | - | - | - | 17.17 | 15.11 | 110.31 | - | - | - | - | 125.31 | 110.31 | - | - | - | - | - | - | - |
| 7363 | 01229097 | WILY, HALONA S & TAYLOR | US | USD | 15.10 | - | - | - | - | 15.10 | 15.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7364 | 01342516 | RICHARD, STEPHANE | CA | CAD | 15.10 | - | - | - | - | 15.27 | 15.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7365 | 01368104 | LARA JR, ARTURO Q | US | USD | 15.10 | - | - | - | - | 15.10 | 15.10 | - | - | - | - | - | - | - | 560.00 | 560.00 | 1.99 | 558.01 | 558.01 | - | - |
| 7366 | 01368980 | CORREA, VENTURA | US | USD | 15.10 | - | - | - | - | 15.10 | 15.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7367 | 8404492547 | BERGSBYGGARNA PAA ORUST AB | SE | SEK | 15.10 | - | - | - | - | 96.77 | 15.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7368 | 8103439956 | ANDERSEN, LARS | DK | DKK | 15.10 | - | - | - | - | 76.47 | 15.10 | - | - | - | - | - | - | - | 16.50 | - | - | - | - | 83.57 | 16.50 |
| 7369 | 8170013723 | SHOUMAT, RABIA | DK | DKK | 15.09 | - | - | - | - | 76.44 | 15.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7370 | 01147004 | SANTOS , BERNADETTE R | US | USD | 15.09 | - | - | - | - | 15.09 | 15.09 | - | - | - | - | - | - | - | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 7371 | 01067749 | REGASPI , VIOLETA Y | US | USD | 15.09 | - | - | - | - | 15.09 | 15.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7372 | 01348347 | DIERINGER, DALE E | US | USD | 15.09 | - | - | - | - | 15.09 | 15.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7373 | 01157740 | CARLSON , DANIEL | US | USD | 15.09 | - | - | - | - | 15.09 | 15.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7374 | 8103444328 | THISSENIUS, NADJA | DK | DKK | 15.08 | - | - | - | - | 76.39 | 15.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7375 | 7250035449 | THE HARLEY FAMILY TRUST | AU | AUD | 15.08 | - | - | - | - | 17.13 | 15.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7376 | 01374860 | TAYLOR, ALLEN | US | USD | 15.08 | - | - | - | - | 15.08 | 15.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7377 | 8402348660 | STAVERFELT, ANN-CHARLOTTE | SE | SEK | 15.08 | - | - | - | - | 96.62 | 15.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7378 | 01283818 | MENDOZA, PATRICIA | US | USD | 15.08 | - | - | - | - | 15.08 | 15.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7379 | 01356977 | LEE, YEON HEE | US | USD | 15.08 | - | - | - | - | 15.08 | 15.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7380 | 8103459455 | K.A. MARKETING | DK | DKK | 15.08 | - | - | - | - | 76.40 | 15.08 | 15.33 | - | - | - | - | 77.63 | 15.33 | 14.83 | - | - | - | - | 75.11 | 14.83 |
| 7381 | 7250040351 | GOODRIDGE, CHRISTOPHER M | AU | AUD | 15.08 | - | - | - | - | 17.13 | 15.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7382 | 01142376 | CABO PARAISO | US | USD | 15.08 | - | - | - | - | 15.08 | 15.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7383 | 7250015095 | BURRI-KAT | AU | AUD | 15.08 | - | - | - | - | 17.13 | 15.08 | 15.75 | - | - | - | - | 17.89 | 15.75 | 14.15 | - | - | - | - | 16.07 | 14.15 |
| 7384 | 8103442927 | ANDERSEN, NIELS | DK | DKK | 15.08 | - | - | - | - | 76.37 | 15.08 | - | - | - | - | - | - | - | 14.50 | - | - | - | - | 73.44 | 14.50 |
| 7385 | 8003806392 | AKCAY, KEMAL | NL | EUR | 15.08 | - | - | - | - | 10.26 | 15.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7386 | 01261946 | SHIRE, UGASO | US | USD | 15.07 | - | - | - | - | 15.07 | 15.07 | 14.42 | - | - | - | - | 14.42 | 14.42 | 8.36 | - | - | - | - | 8.36 | 8.36 |
| 7387 | 01262750 | PAYTAS, JEFFREY J | US | USD | 15.07 | - | - | - | - | 15.07 | 15.07 | - | - | - | - | - | - | - | 13.02 | - | - | - | - | 13.02 | 13.02 |
| 7388 | 8103363104 | LASSEN, LISE L | DK | DKK | 15.07 | - | - | - | - | 76.32 | 15.07 | - | - | - | - | - | - | - | 17.47 | - | - | - | - | 88.51 | 17.47 |
| 7389 | 8103387071 | KRØJGAARD, CLAUS | DK | DKK | 15.07 | - | - | - | - | 76.33 | 15.07 | 17.59 | - | - | - | - | 89.12 | 17.59 | 34.99 | - | - | - | - | 177.25 | 34.99 |
| 7390 | 01250800 | ALTIDOR DOMOND, MJ | US | USD | 15.07 | - | - | - | - | 15.07 | 15.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7391 | 8103482997 | OCHEN, MICHAEL | DK | DKK | 15.06 | - | - | - | - | 76.30 | 15.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7392 | 01264024 | NAKAMURA, MITSUO | US | USD | 15.06 | - | - | - | - | 15.06 | 15.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7393 | 01235171 | MCCORMICK III, JOSEPH W | US | USD | 15.06 | - | - | - | - | 15.06 | 15.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7394 | 01323757 | ISRAELSON, BEVERLY J | US | USD | 15.06 | - | - | - | - | 15.06 | 15.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7395 | 01323123 | FAN, JING WEN | US | USD | 15.06 | - | - | - | - | 15.06 | 15.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7396 | 8103452005 | CORNELIUS, LONE | DK | DKK | 15.06 | - | - | - | - | 76.31 | 15.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7397 | 8103436723 | TAGE SØRENSEN | DK | DKK | 15.05 | - | - | - | - | 76.22 | 15.05 | - | - | - | - | - | - | - | 18.77 | - | - | - | - | 95.06 | 18.77 |
| 7398 | 01360032 | PAET, ERIC JOHN V | US | USD | 15.05 | - | - | - | - | 15.05 | 15.05 | - | - | - | - | - | - | - | 1,950.00 | 1,950.00 | - | 1,950.00 | 1,950.00 | - | - |
| 7399 | 8003724916 | JCM EN ELLA VAN TILBURG | NL | EUR | 15.05 | - | - | - | - | 10.24 | 15.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7400 | 8070001252 | H.J. JANSEN & H. HUIBERS | NL | EUR | 15.05 | - | - | - | - | 10.24 | 15.05 | - | - | - | - | - | - | - | 17.59 | - | - | - | - | 11.97 | 17.59 |
| 7401 | 01344445 | CAMPBELL, BRIAN K | US | USD | 15.05 | - | - | - | - | 15.05 | 15.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7402 | 01339744 | ARMENDARIZ, JOSEFINA | US | USD | 15.05 | - | - | - | - | 15.05 | 15.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7403 | 7250014378 | SAWYER AUTO ELECTRICS HYBRID TRUSTS | AU | AUD | 15.04 | - | - | - | - | 17.09 | 15.04 | - | - | - | - | - | - | - | 9.43 | - | - | - | - | 10.71 | 9.43 |
| 7404 | 7250043382 | MITSUI, IZUMI | AU | AUD | 15.04 | - | - | - | - | 17.09 | 15.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7405 | 01306920 | KOZLOWSKI SR, MARTIN S | US | USD | 15.04 | - | - | - | - | 15.04 | 15.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7406 | 01379798 | EVANS, GERALDLITHA P | US | USD | 15.04 | - | - | - | - | 15.04 | 15.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7407 | 8870009857 | COMMONS,GWEN | GB | GBP | 15.04 | - | - | - | - | 7.64 | 15.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7408 | 01135605 | ANG ENTERPRISES | US | USD | 15.04 | - | - | - | - | 15.04 | 15.04 | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 7409 | 01220232 | PAYNE , NICHOLAS C | US | USD | 15.03 | - | - | - | - | 15.03 | 15.03 | - | - | - | - | - | - | - | 13.37 | - | - | - | - | 13.37 | 13.37 |
| 7410 | 01302389 | OLIVAS JR, ANDRES V | US | USD | 15.03 | - | - | - | - | 15.03 | 15.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7411 | 01136193 | MCCOY, LISA D | US | USD | 15.03 | - | - | - | - | 15.03 | 15.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7412 | 01352831 | FREDERICK, TANGANYIKA F | US | USD | 15.03 | - | - | - | - | 15.03 | 15.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7413 | 01361707 | URQUIZA, NANCY | US | USD | 15.02 | - | - | - | - | 15.02 | 15.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7414 | 7250035506 | TAING, SAING SUN | AU | AUD | 15.02 | - | - | - | - | 17.06 | 15.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7415 | 01341761 | EDINGTON JR, ALVIN | US | USD | 15.02 | - | - | - | - | 15.02 | 15.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7416 | 01157247 | MORBY , DAVID T | US | USD | 15.01 | - | - | - | - | 15.01 | 15.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7417 | 01311943 | MAGSAYO, JULIE | US | USD | 15.01 | - | - | - | - | 15.01 | 15.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7418 | 01197505 | KAISER , SUSIE M | US | USD | 15.01 | - | - | - | - | 15.01 | 15.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7419 | 6100340611 | F.P.H.U. NOWMAR | PL | PLN | 15.01 | - | - | - | - | 36.85 | 15.01 | - | - | - | - | - | - | - | 13.42 | - | - | - | - | 32.95 | 13.42 |
| 7420 | 01301076 | CLINTON, TERI | US | USD | 15.01 | - | - | - | - | 15.01 | 15.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7421 | 8070004800 | BODOK, LAUREANA | NL | EUR | 15.01 | - | - | - | - | 10.21 | 15.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7422 | 8906209053 | BACKHAUS, GABRIELE | DE | EUR | 15.01 | - | - | - | - | 10.21 | 15.01 | 28.90 | - | - | - | - | 19.66 | 28.90 | - | - | - | - | - | - | - |
| 7423 | 0582435 | TARROLLY, MEGAN L | US | USD | 15.00 | - | - | - | - | 15.00 | 15.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7424 | 01309850 | NEWBERRY, DUANE A | US | USD | 15.00 | - | - | - | - | 15.00 | 15.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7425 | 01284141 | MINARCIN, ANDREA L | US | USD | 15.00 | - | - | - | - | 15.00 | 15.00 | 13.02 | - | - | - | - | 13.02 | 13.02 | 20.67 | - | - | - | - | 20.67 | 20.67 |
| 7426 | 0678752 | ERDLEY, TINA | US | USD | 15.00 | - | - | - | - | 15.00 | 15.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7427 | 7250015665 | CINCOTTA, MARION E | AU | AUD | 15.00 | - | - | - | - | 17.04 | 15.00 | 15.74 | - | - | - | - | 17.88 | 15.74 | - | - | - | - | - | - | - |
| 7428 | 01159043 | SMITHSON JR, CHARLES G | US | USD | 14.99 | - | - | - | - | 14.99 | 14.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7429 | 7400170051 | IMBODEN, RENATE | CH | CHF | 14.99 | - | - | - | - | 16.55 | 14.99 | - | - | - | - | - | - | - | 16.97 | - | - | - | - | 18.74 | 16.97 |
| 7430 | 7250032268 | PODGORSKI, FE | AU | AUD | 14.98 | - | - | - | - | 17.02 | 14.98 | 21.00 | - | - | - | - | 23.86 | 21.00 | 13.38 | - | - | - | - | 15.20 | 13.38 |
| 7431 | 01242241 | NGUYEN, DUOC T | US | USD | 14.98 | - | - | - | - | 14.98 | 14.98 | - | - | - | - | - | - | - | 10.86 | - | - | - | - | 10.86 | 10.86 |
| 7432 | 01101688 | NADEAU , DANIEL | CA | CAD | 14.98 | - | - | - | - | 15.14 | 14.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7433 | 01345141 | MAYNARD, MICHELLE L | US | USD | 14.98 | - | - | - | - | 14.98 | 14.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7434 | 8906213934 | KRELLER, STEFAN | DE | EUR | 14.98 | - | - | - | - | 10.19 | 14.98 | - | - | - | - | - | - | - | 21.90 | - | - | - | - | 14.90 | 21.90 |
| 7435 | 0592739 | BLOTTER, JOLYNN | US | USD | 14.98 | - | - | - | - | 14.98 | 14.98 | 15.48 | - | - | - | - | 15.48 | 15.48 | 15.69 | - | - | - | - | 15.69 | 15.69 |
| 7436 | 01250150 | BENNINGFIELD, JENNIFER L | US | USD | 14.98 | - | - | - | - | 14.98 | 14.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7437 | 01073237 | YATES , JENNIFER L | US | USD | 14.97 | - | - | - | - | 14.97 | 14.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7438 | 01239723 | TEJADA, ROGER M | US | USD | 14.97 | - | - | - | - | 14.97 | 14.97 | - | - | - | - | - | - | - | 12.02 | - | - | - | - | 12.02 | 12.02 |
| 7439 | 01314839 | MORGAN, SHANNA N | US | USD | 14.97 | - | - | - | - | 14.97 | 14.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7440 | 7200343854 | HSU, YAO-JEN | AU | AUD | 14.97 | - | - | - | - | 17.01 | 14.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7441 | 01147447 | FABIAN, JILL D | US | USD | 14.97 | - | - | - | - | 14.97 | 14.97 | - | - | - | - | - | - | - | 13.00 | - | - | - | - | 13.00 | 13.00 |
| 7442 | 01148644 | EMPOWER SYSTEMS, LLC | US | USD | 14.97 | - | - | - | - | 14.97 | 14.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7443 | 0435129 | DOBSON, LOUISE M | US | USD | 14.97 | - | - | - | - | 14.97 | 14.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7444 | 0643113 | COOKE II, JOSEPH T | US | USD | 14.97 | - | - | - | - | 14.97 | 14.97 | 14.44 | - | - | - | - | 14.44 | 14.44 | 12.75 | - | - | - | - | 12.75 | 12.75 |
| 7445 | 01334189 | BEAUCHAMP, VERONICA | US | USD | 14.97 | - | - | - | - | 14.97 | 14.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7446 | 01274197 | BAH, ALPHA MAYATOU | CA | CAD | 14.97 | - | - | - | - | 15.13 | 14.97 | - | - | - | - | - | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - |
| 7447 | 0671146 | ALLEN-STEWART, YVONNE | US | USD | 14.97 | - | - | - | - | 14.97 | 14.97 | - | - | - | - | - | - | - | 12.03 | - | - | - | - | 12.03 | 12.03 |
| 7448 | 0533880 | SCHWEINBERG, MICHAEL A | US | USD | 14.96 | - | - | - | - | 14.96 | 14.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7449 | 01090984 | KOTTER , CODY A | US | USD | 14.96 | - | - | - | - | 14.96 | 14.96 | - | - | - | - | - | - | - | 11.22 | - | - | - | - | 11.22 | 11.22 |
| 7450 | 0661137 | HERNANDEZ, JUAN JOSE | US | USD | 14.96 | - | - | - | - | 14.96 | 14.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7451 | 01338056 | RODRIGUEZ, MIGUEL J | US | USD | 14.95 | - | - | - | - | 14.95 | 14.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7452 | 01147996 | OLIVIERA , GINA | US | USD | 14.95 | - | - | - | - | 14.95 | 14.95 | 16.47 | - | - | - | - | 16.47 | 16.47 | 13.49 | - | - | - | - | 13.49 | 13.49 |
| 7453 | 01171888 | MABRY , RODNEY W | US | USD | 14.95 | - | - | - | - | 14.95 | 14.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7454 | 8103446043 | GERTSEN, HANNE | DK | DKK | 14.95 | - | - | - | - | 75.73 | 14.95 | 16.33 | - | - | - | - | 82.71 | 16.33 | 17.05 | - | - | - | - | 86.39 | 17.05 |
| 7455 | 7200334745 | EVANS, TINA | AU | AUD | 14.95 | - | - | - | - | 16.98 | 14.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7456 | 01371963 | DIEUJUSTE, FRANTZ | US | USD | 14.95 | - | - | - | - | 14.95 | 14.95 | 22.35 | - | - | - | - | 22.35 | 22.35 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 7457 | 7250009133 | BOSIOCIC, BOSKO | AU | AUD | 14.95 | - | - | - | - | 16.98 | 14.95 | 106.66 | - | - | - | - | 121.17 | 106.66 | - | - | - | - | - | - | - |
| 7458 | 01082397 | BILLS , IVAN S | US | USD | 14.95 | - | - | - | - | 14.95 | 14.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7459 | 01296549 | BAILLIE, CHRISTINE | US | USD | 14.95 | - | - | - | - | 14.95 | 14.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7460 | 0356985 | THOM-COLLINS, JANICE T | US | USD | 14.94 | - | - | - | - | 14.94 | 14.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7461 | 7250009535 | STEWART, DIANE | AU | AUD | 14.94 | - | - | - | - | 16.97 | 14.94 | - | - | - | - | - | - | - | 11.23 | - | - | - | - | 12.76 | 11.23 |
| 7462 | 01102400 | MANUELE , BRYAN P | US | USD | 14.94 | - | - | - | - | 14.94 | 14.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7463 | 01344779 | JEAN, PAUL B | US | USD | 14.94 | - | - | - | - | 14.94 | 14.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7464 | 01235590 | BURTON, CHERYL S | US | USD | 14.94 | - | - | - | - | 14.94 | 14.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7465 | 01342833 | ROST, AIME P | US | USD | 14.93 | - | - | - | - | 14.93 | 14.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7466 | 01348282 | MCNESSE, CASSANDRA M | US | USD | 14.93 | - | - | - | - | 14.93 | 14.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7467 | 01277619 | JOHNSTON, REG | CA | CAD | 14.93 | - | - | - | - | 15.09 | 14.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7468 | 0612460 | DEADERICK, DIANE | US | USD | 14.93 | - | - | - | - | 14.93 | 14.93 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 7469 | 01375551 | CREESE, LINCOLN M | US | USD | 14.93 | - | - | - | - | 14.93 | 14.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7470 | 01179636 | BARTHOLME , CAROL A | US | USD | 14.93 | - | - | - | - | 14.93 | 14.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7471 | 8103389074 | VIKTRUP, SØREN | DK | DKK | 14.92 | - | - | - | - | 75.59 | 14.92 | - | - | - | - | - | - | - | 17.57 | - | - | - | - | 89.00 | 17.57 |
| 7472 | 01300448 | RUHR, HOLLY | US | USD | 14.92 | - | - | - | - | 14.92 | 14.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7473 | 8103452862 | NIELSEN, LIS | DK | DKK | 14.92 | - | - | - | - | 75.56 | 14.92 | 16.78 | - | - | - | - | 85.02 | 16.78 | 14.14 | - | - | - | - | 71.61 | 14.14 |
| 7474 | 01215991 | LOUIS , JAMES | US | USD | 14.92 | - | - | - | - | 14.92 | 14.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7475 | 01202992 | JOHNSON , JEFF J | US | USD | 14.92 | - | - | - | - | 14.92 | 14.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7476 | 8103481448 | JENSEN, VERNER | DK | DKK | 14.92 | - | - | - | - | 75.56 | 14.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7477 | 8103345537 | FLEMMING ERIKSEN | DK | DKK | 14.92 | - | - | - | - | 75.57 | 14.92 | - | - | - | - | - | - | - | 15.51 | - | - | - | - | 78.56 | 15.51 |
| 7478 | 0621182 | CAHILL, JIM | US | USD | 14.92 | - | - | - | - | 14.92 | 14.92 | - | - | - | - | - | - | - | 15.33 | - | - | - | - | 15.33 | 15.33 |
| 7479 | 01121061 | STATEN , LIANNE & ALAN | US | USD | 14.91 | - | - | - | - | 14.91 | 14.91 | - | - | - | - | - | - | - | 12.57 | - | - | - | - | 12.57 | 12.57 |
| 7480 | 0374062 | ROY, GAETAN R | CA | CAD | 14.91 | - | - | - | - | 15.07 | 14.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7481 | 01290553 | MASON, DWAYNE R | US | USD | 14.91 | - | - | - | - | 14.91 | 14.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7482 | 01338585 | FRANK, MARY | US | USD | 14.91 | - | - | - | - | 14.91 | 14.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7483 | 01301052 | DASCENZO, JAMES A | US | USD | 14.91 | - | - | - | - | 14.91 | 14.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7484 | 01272675 | CONRAD, DEBORAH | US | USD | 14.91 | - | - | - | - | 14.91 | 14.91 | 14.40 | - | - | - | - | 14.40 | 14.40 | 11.96 | - | - | - | - | 11.96 | 11.96 |
| 7485 | 01337766 | VAUGHN, TREASURE | US | USD | 14.90 | - | - | - | - | 14.90 | 14.90 | - | - | - | - | - | - | - | 15.20 | - | - | - | - | 15.20 | 15.20 |
| 7486 | 01376018 | SHARMA, SANGEETA P | US | USD | 14.90 | - | - | - | - | 14.90 | 14.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7487 | 01389583 | ROJAS, MARIA D | US | USD | 14.90 | - | - | - | - | 14.90 | 14.90 | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 7488 | 0596147 | DUDLEY, NANCY D | US | USD | 14.90 | - | - | - | - | 14.90 | 14.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7489 | 7400605525 | CATTANEO, CARLO | CH | CHF | 14.90 | - | - | - | - | 16.45 | 14.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7490 | 0465501 | CASLER, CYNTHIA | US | USD | 14.90 | - | - | - | - | 14.90 | 14.90 | 14.82 | - | - | - | - | 14.82 | 14.82 | 24.34 | - | - | - | - | 24.34 | 24.34 |
| 7491 | 01318688 | CANO, DEB | US | USD | 14.90 | - | - | - | - | 14.90 | 14.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7492 | 7250006883 | YOUNG, DOUG G | AU | AUD | 14.89 | - | - | - | - | 16.92 | 14.89 | 11.73 | - | - | - | - | 13.33 | 11.73 | 12.95 | - | - | - | - | 14.71 | 12.95 |
| 7493 | 01286953 | WHEELER, ELLEN C | US | USD | 14.89 | - | - | - | - | 14.89 | 14.89 | - | - | - | - | - | - | - | 213.88 | 200.00 | - | 200.00 | 200.00 | 13.88 | 13.88 |
| 7494 | 7250025350 | WERNER, MALCOLM A | AU | AUD | 14.89 | - | - | - | - | 16.91 | 14.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7495 | 8882763361 | THIRD, DONALD W | GB | GBP | 14.89 | - | - | - | - | 7.56 | 14.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7496 | 01342855 | RAZO, ROXANNE | US | USD | 14.89 | - | - | - | - | 14.89 | 14.89 | 15.36 | - | - | - | - | 15.36 | 15.36 | 26.76 | - | - | - | - | 26.76 | 26.76 |
| 7497 | 8103358752 | NIESS, CLAUS | DK | DKK | 14.89 | - | - | - | - | 75.41 | 14.89 | 14.55 | - | - | - | - | 73.72 | 14.55 | 14.65 | - | - | - | - | 74.20 | 14.65 |
| 7498 | 01145075 | MCPEEK , DEBRA J | US | USD | 14.89 | - | - | - | - | 14.89 | 14.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7499 | 8103439268 | JENSEN, ERIK | DK | DKK | 14.89 | - | - | - | - | 75.45 | 14.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7500 | 7250024723 | ALEX AND ROSA GALVAN | AU | AUD | 14.89 | - | - | - | - | 16.91 | 14.89 | 18.27 | - | - | - | - | 20.75 | 18.27 | - | - | - | - | - | - | - |
| 7501 | 01346214 | ABDULLAH, JAMAL A | US | USD | 14.89 | - | - | - | - | 14.89 | 14.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7502 | 01250041 | WEAKLEY, ROYAL | US | USD | 14.88 | - | - | - | - | 14.88 | 14.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7503 | 7250038576 | TRUONG, CAN V | AU | AUD | 14.88 | - | - | - | - | 16.90 | 14.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7504 | 8170010223 | JOHNSTAD-MØLLER/PETERSEN, DORIT/JULIE | DK | DKK | 14.88 | - | - | - | - | 75.37 | 14.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7505 | 0627776 | DEPASQUALE, BERNIE W | US | USD | 14.88 | - | - | - | - | 14.88 | 14.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7506 | 01314508 | CARTER, AIMEE L | US | USD | 14.88 | - | - | - | - | 14.88 | 14.88 | 27.78 | - | - | - | - | 27.78 | 27.78 | - | - | - | - | - | - | - |
| 7507 | 7950034513 | STOKES, ALESHIA J | NZ | NZD | 14.87 | - | - | - | - | 19.30 | 14.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7508 | 0637913 | SPANN, STEPHEN | US | USD | 14.87 | - | - | - | - | 14.87 | 14.87 | - | - | - | - | - | - | - | 16.06 | - | - | - | - | 16.06 | 16.06 |
| 7509 | 01334752 | SCANLAN, JEANNETTE | US | USD | 14.87 | - | - | - | - | 14.87 | 14.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7510 | 01336809 | LARGENT, DAVID | US | USD | 14.87 | - | - | - | - | 14.87 | 14.87 | 14.41 | - | - | - | - | 14.41 | 14.41 | 13.01 | - | - | - | - | 13.01 | 13.01 |
| 7511 | 0701430 | INGROUVILLE, BONNY J | CA | CAD | 14.87 | - | - | - | - | 15.03 | 14.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7512 | 01247390 | FARISH, ANTHONY J | US | USD | 14.87 | - | - | - | - | 14.87 | 14.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7513 | 8103484345 | EGSTRUP, SØREN | DK | DKK | 14.87 | - | - | - | - | 75.32 | 14.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7514 | 01295423 | BOUASAVANH, JENEY | US | USD | 14.87 | - | - | - | - | 14.87 | 14.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7515 | 01113210 | SELBY , JACQUELINE A | US | USD | 14.86 | - | - | - | - | 14.86 | 14.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7516 | 7250001663 | HOPE, DARRYN | AU | AUD | 14.86 | - | - | - | - | 16.88 | 14.86 | - | - | - | - | - | - | - | 10.90 | - | - | - | - | 12.38 | 10.90 |
| 7517 | 8770001461 | GJESTAD CONSULT | NO | NOK | 14.86 | - | - | - | - | 80.43 | 14.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7518 | 01020893 | CLARK, CORINA | US | USD | 14.86 | - | - | - | - | 14.86 | 14.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7519 | 8003799241 | WALLER DIEMONT, MICHELE | NL | EUR | 14.85 | - | - | - | - | 10.10 | 14.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7520 | 01302025 | WALLACE, DWAYNE A | US | USD | 14.85 | - | - | - | - | 14.85 | 14.85 | 15.25 | - | - | - | - | 15.25 | 15.25 | 13.27 | - | - | - | - | 13.27 | 13.27 |
| 7521 | 01275332 | LILJENQUIST, JAY K | US | USD | 14.85 | - | - | - | - | 14.85 | 14.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7522 | 01265788 | AGALSOFF, JOEL | US | USD | 14.85 | - | - | - | - | 14.85 | 14.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7523 | 01305975 | SINGAYAO, EDEN E | US | USD | 14.84 | - | - | - | - | 14.84 | 14.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7524 | 8702382061 | ØSTEIN HEEN | NO | NOK | 14.84 | - | - | - | - | 80.28 | 14.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7525 | 01340103 | NGUYEN, ANH M | US | USD | 14.84 | - | - | - | - | 14.84 | 14.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7526 | 01295029 | MCGOWAN, TODD | CA | CAD | 14.84 | 15.00 | 14.84 | - | - | - | - | 39.57 | 40.00 | 39.57 | - | - | - | - | 159.84 | 161.59 | 159.84 | - | - | - | - |
| 7527 | 01191148 | LIVINGSTON, MICHELLE Y | US | USD | 14.84 | - | - | - | - | 14.84 | 14.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7528 | 8103487810 | HANS JØRGEN JAKOBSEN | DK | DKK | 14.84 | - | - | - | - | 75.16 | 14.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7529 | 01343151 | CUTRIGHT, KATINA A | US | USD | 14.84 | - | - | - | - | 14.84 | 14.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7530 | 0462792 | CLIFFORD HOOD'S PIECES OF A DREAM-ESTELLA HC | US | USD | 14.84 | - | - | - | - | 14.84 | 14.84 | 314.15 | 300.00 | 5.97 | 294.03 | 294.03 | 14.15 | 14.15 | 12.24 | - | - | - | - | 12.24 | 12.24 |
| 7531 | 01122252 | BARNES, MITCHELL D | US | USD | 14.84 | - | - | - | - | 14.84 | 14.84 | 14.99 | - | - | - | - | 14.99 | 14.99 | 13.29 | - | - | - | - | 13.29 | 13.29 |
| 7532 | 01350522 | SIDHU, BELEN C | US | USD | 14.83 | - | - | - | - | 14.83 | 14.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7533 | 01336339 | ROBINSON, RENEE M | US | USD | 14.83 | - | - | - | - | 14.83 | 14.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7534 | 01262745 | MCKINNEY, ROSALYN M | US | USD | 14.83 | - | - | - | - | 14.83 | 14.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7535 | 01338151 | KIM, SUNG TEA | US | USD | 14.83 | - | - | - | - | 14.83 | 14.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7536 | 01303103 | DI ZAZZO, GINA | CA | CAD | 14.83 | - | - | - | - | 14.99 | 14.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7537 | 01297043 | COLOMA, CHRISTINE M | US | USD | 14.83 | - | - | - | - | 14.83 | 14.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7538 | 0665050 | AGUIRRE, AILEEN | US | USD | 14.83 | - | - | - | - | 14.83 | 14.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7539 | 01169138 | WYATT , DARLA K | US | USD | 14.82 | - | - | - | - | 14.82 | 14.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7540 | 01088650 | ROTUNNO, MICHELE | US | USD | 14.82 | - | - | - | - | 14.82 | 14.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7541 | 01355538 | HILLIARD, KIMBERLY J | US | USD | 14.82 | - | - | - | - | 14.82 | 14.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7542 | 01128482 | CONCEPCION, ROMEO E | US | USD | 14.82 | - | - | - | - | 14.82 | 14.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7543 | 01368497 | CLARK, ERIC V | US | USD | 14.82 | - | - | - | - | 14.82 | 14.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7544 | 7250007203 | CASUSCELLI, PETER | AU | AUD | 14.82 | - | - | - | - | 16.84 | 14.82 | 17.39 | - | - | - | - | 19.75 | 17.39 | 18.36 | - | - | - | - | 20.86 | 18.36 |
| 7545 | 7200016642 | SANTAVALE | AU | AUD | 14.81 | - | - | - | - | 16.82 | 14.81 | 18.25 | - | - | - | - | 20.73 | 18.25 | - | - | - | - | - | - | - |
| 7546 | 7250038296 | BEAZLEY, REHI M | AU | AUD | 14.81 | - | - | - | - | 16.83 | 14.81 | 186.69 | 200.00 | - | 200.00 | 176.05 | 12.09 | 10.64 | 362.64 | 400.00 | - | 400.00 | 352.10 | 11.97 | 10.54 |
| 7547 | 01017825 | THORPE, BRENDA | US | USD | 14.80 | - | - | - | - | 14.80 | 14.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7548 | 01314433 | STEPHENS, DONALD K | US | USD | 14.80 | - | - | - | - | 14.80 | 14.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7549 | 01345423 | PETWAY, GWEN J | US | USD | 14.80 | - | - | - | - | 14.80 | 14.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7550 | 01357517 | DREGER, NICOLE M | US | USD | 14.80 | - | - | - | - | 14.80 | 14.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7551 | 01207253 | CARVER , RICHARD W | US | USD | 14.80 | - | - | - | - | 14.80 | 14.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7552 | 01334065 | AQUECHE, KEVIN L | US | USD | 14.80 | - | - | - | - | 14.80 | 14.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7553 | 01317815 | TETERS, HAL AND LLORIN | US | USD | 14.79 | - | - | - | - | 14.79 | 14.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7554 | 01274180 | SCHIPPERS, JOHN A | CA | CAD | 14.79 | - | - | - | - | 14.95 | 14.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7555 | 01349690 | LAW, BOBBIE M | US | USD | 14.79 | - | - | - | - | 14.79 | 14.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7556 | 01220407 | HUDSON , WADDELL | US | USD | 14.79 | - | - | - | - | 14.79 | 14.79 | 26.03 | - | - | - | - | 26.03 | 26.03 | - | - | - | - | - | - | - |
| 7557 | 0333282 | GORDON, MARC | US | USD | 14.79 | - | - | - | - | 14.79 | 14.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7558 | 01354901 | ETTIPIO, MICHAEL C | US | USD | 14.79 | - | - | - | - | 14.79 | 14.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7559 | 01269101 | DUPUIS, MONIQUE | CA | CAD | 14.79 | - | - | - | - | 14.95 | 14.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7560 | 0649265 | BARINGER, LINCOLN J | US | USD | 14.79 | - | - | - | - | 14.79 | 14.79 | 15.13 | - | - | - | - | 15.13 | 15.13 | 314.84 | 300.00 | - | 300.00 | 300.00 | 14.84 | 14.84 |
| 7561 | 01233683 | ANDRADE, SALVADOR M | US | USD | 14.79 | - | - | - | - | 14.79 | 14.79 | - | - | - | - | - | - | - | 11.41 | - | - | - | - | 11.41 | 11.41 |
| 7562 | 8103378608 | NEERGAARD-MARKETING I/S V/NADIM DE NEERGAA | DK | DKK | 14.78 | - | - | - | - | 74.89 | 14.78 | 14.54 | - | - | - | - | 73.65 | 14.54 | 16.46 | - | - | - | - | 83.39 | 16.46 |
| 7563 | 01324297 | MANALANG, RENE M | CA | CAD | 14.78 | - | - | - | - | 14.94 | 14.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7564 | 097861 | LEWIS, JOSEPH F | US | USD | 14.78 | - | - | - | - | 14.78 | 14.78 | - | - | - | - | - | - | - | 15.61 | - | - | - | - | 15.61 | 15.61 |
| 7565 | 01368777 | GONZALES, XIOMARA A | US | USD | 14.78 | - | - | - | - | 14.78 | 14.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7566 | 01305173 | WEBER, ROSEANN | US | USD | 14.77 | - | - | - | - | 14.77 | 14.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7567 | 8103443608 | VISION | DK | DKK | 14.77 | - | - | - | - | 74.80 | 14.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7568 | 01335524 | SHINNEMAN, BRANDON | US | USD | 14.77 | - | - | - | - | 14.77 | 14.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7569 | 01258055 | JONES, TOURAINE | US | USD | 14.77 | - | - | - | - | 14.77 | 14.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7570 | 7250039059 | BREWERTON, KEVIN S | AU | AUD | 14.77 | - | - | - | - | 16.78 | 14.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7571 | 01328007 | WATHEN, LORI L | US | USD | 14.76 | - | - | - | - | 14.76 | 14.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7572 | 01265190 | RIGHT CHOICE MARKETING | US | USD | 14.76 | - | - | - | - | 14.76 | 14.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7573 | 01316818 | PAPP, TANYA | US | USD | 14.76 | - | - | - | - | 14.76 | 14.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7574 | 8103438113 | OLESEN, HEIDI | DK | DKK | 14.76 | - | - | - | - | 74.77 | 14.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7575 | 0448292 | LOWERY, VIRGINIA J | US | USD | 14.76 | - | - | - | - | 14.76 | 14.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7576 | 01351756 | DOUGLASS, BRIAN L | US | USD | 14.76 | - | - | - | - | 14.76 | 14.76 | - | - | - | - | - | - | - | 13.52 | - | - | - | - | 13.52 | 13.52 |
| 7577 | 01308567 | DEW, JOSHUA R | US | USD | 14.76 | - | - | - | - | 14.76 | 14.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7578 | 01362230 | CHU, JERRY | US | USD | 14.76 | - | - | - | - | 14.76 | 14.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7579 | 01330029 | BUENO, LOUIS V | US | USD | 14.76 | - | - | - | - | 14.76 | 14.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7580 | 0710289 | BOWEN, BERNELL | US | USD | 14.76 | - | - | - | - | 14.76 | 14.76 | - | - | - | - | - | - | - | 14.40 | - | - | - | - | 14.40 | 14.40 |
| 7581 | 01288413 | VEON, JAMES E | US | USD | 14.75 | - | - | - | - | 14.75 | 14.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7582 | 01011641 | ROBINSON, MARK | US | USD | 14.75 | - | - | - | - | 14.75 | 14.75 | 19.30 | - | - | - | - | 19.30 | 19.30 | - | - | - | - | - | - | - |
| 7583 | 01015017 | METCALFE, LEE | US | USD | 14.75 | - | - | - | - | 14.75 | 14.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7584 | 01226687 | GRAHAM-POHL, SUSAN L | US | USD | 14.75 | - | - | - | - | 14.75 | 14.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7585 | 8103330843 | ENICOM | DK | DKK | 14.75 | - | - | - | - | 74.72 | 14.75 | - | - | - | - | - | - | - | 16.50 | - | - | - | - | 83.60 | 16.50 |
| 7586 | 0522113 | BASH FILMS | US | USD | 14.75 | - | - | - | - | 14.75 | 14.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7587 | 01336462 | SILVA, LORRIE A | US | USD | 14.74 | - | - | - | - | 14.74 | 14.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7588 | 0444262 | SANDERS JR, MARK I | US | USD | 14.74 | - | - | - | - | 14.74 | 14.74 | - | - | - | - | - | - | - | 11.21 | - | - | - | - | 11.21 | 11.21 |
| 7589 | 01208237 | PERICLES , LORRAINE | US | USD | 14.74 | - | - | - | - | 14.74 | 14.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7590 | 01332839 | MENARD, JEAN-MARC | CA | CAD | 14.74 | - | - | - | - | 14.90 | 14.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7591 | 8003539931 | MELLAARD, M | NL | EUR | 14.74 | - | - | - | - | 10.03 | 14.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7592 | 01333485 | LAFORCE, MARTINE | CA | CAD | 14.74 | - | - | - | - | 14.90 | 14.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7593 | 01284149 | DOWNING, WILLIAM J | US | USD | 14.74 | - | - | - | - | 14.74 | 14.74 | 14.80 | - | - | - | - | 14.80 | 14.80 | 12.04 | - | - | - | - | 12.04 | 12.04 |
| 7594 | 01348220 | CARTER JR, ROLAND | US | USD | 14.74 | - | - | - | - | 14.74 | 14.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7595 | 8103506802 | BLICHER, KARINA | DK | DKK | 14.74 | - | - | - | - | 74.65 | 14.74 | - | - | - | - | - | - | - | 16.45 | - | - | - | - | 83.33 | 16.45 |
| 7596 | 01202315 | ROMERO , NORMA | US | USD | 14.73 | - | - | - | - | 14.73 | 14.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7597 | 01233093 | PETERS, MATTHEW C | US | USD | 14.73 | - | - | - | - | 14.73 | 14.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7598 | 01336707 | MARKS, GERALD | US | USD | 14.73 | - | - | - | - | 14.73 | 14.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7599 | 0599743 | MALATESTA, FRANK A | US | USD | 14.73 | - | - | - | - | 14.73 | 14.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7600 | 8103441345 | LASSEN, EDLE GERD | DK | DKK | 14.73 | - | - | - | - | 74.61 | 14.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7601 | 01035586 | HAWTHORNE, ANGEL | US | USD | 14.73 | - | - | - | - | 14.73 | 14.73 | - | - | - | - | - | - | - | 20.02 | - | - | - | - | 20.02 | 20.02 |
| 7602 | 01082517 | GONZALEZ , SERGIO E | US | USD | 14.73 | - | - | - | - | 14.73 | 14.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7603 | 01335721 | GIBBS, WILLIAM D | US | USD | 14.73 | - | - | - | - | 14.73 | 14.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7604 | 01351028 | EGINS JR, JAMES R | US | USD | 14.73 | - | - | - | - | 14.73 | 14.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7605 | 01324756 | DAVIS, DWIGHT | US | USD | 14.73 | - | - | - | - | 14.73 | 14.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7606 | 0180908 | DALEY, DUCKWORTH D | US | USD | 14.73 | - | - | - | - | 14.73 | 14.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7607 | 01139889 | LEWIS , SHANE L | US | USD | 14.72 | - | - | - | - | 14.72 | 14.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7608 | 8103454216 | JENSEN, MARIANNE E. | DK | DKK | 14.72 | - | - | - | - | 74.57 | 14.72 | 16.80 | - | - | - | - | 85.11 | 16.80 | 1,050.78 | 5,250.00 | - | 5,250.00 | 1,036.42 | 72.73 | 14.36 |
| 7609 | 01025665 | HORNE HYACINTHE, S | US | USD | 14.72 | - | - | - | - | 14.72 | 14.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7610 | 0608183 | ESPINOZA, RONALDO R | US | USD | 14.72 | - | - | - | - | 14.72 | 14.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7611 | 01342597 | ABDIBUDUL, NASRO K | US | USD | 14.72 | - | - | - | - | 14.72 | 14.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7612 | 01316034 | MARYOTT, GWYNN L | US | USD | 14.71 | - | - | - | - | 14.71 | 14.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7613 | 01325437 | GRIFFIN, VICTOR L | US | USD | 14.71 | - | - | - | - | 14.71 | 14.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7614 | 8402679070 | SHARK CONSULTING AB | SE | SEK | 14.70 | - | - | - | - | 94.24 | 14.70 | 14.99 | - | - | - | - | 96.04 | 14.99 | 16.23 | - | - | - | - | 104.01 | 16.23 |
| 7615 | 0621516 | MATTSON, MICHAEL L | US | USD | 14.70 | - | - | - | - | 14.70 | 14.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7616 | 0598440 | MATHIAS, SANDRA L | US | USD | 14.70 | - | - | - | - | 14.70 | 14.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7617 | 8102509800 | LARSEN, BIRGIT M | DK | DKK | 14.70 | - | - | - | - | 74.47 | 14.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7618 | 01297062 | JOYCE, RONDA | US | USD | 14.70 | - | - | - | - | 14.70 | 14.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7619 | 8003609611 | GOLSTEIN, JACO | NL | EUR | 14.70 | - | - | - | - | 10.00 | 14.70 | 28.13 | - | - | - | - | 19.14 | 28.13 | - | - | - | - | - | - | - |
| 7620 | 01334828 | GARCIA, ANGELA | US | USD | 14.70 | - | - | - | - | 14.70 | 14.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7621 | 8103531270 | VOSS, BIRGITTE | DK | DKK | 14.69 | - | - | - | - | 74.41 | 14.69 | - | - | - | - | - | - | - | 17.76 | - | - | - | - | 89.94 | 17.76 |
| 7622 | 01300673 | RAMM, WADE J | US | USD | 14.69 | - | - | - | - | 14.69 | 14.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7623 | 01202415 | GONZALEZ JR, DAVID | US | USD | 14.69 | - | - | - | - | 14.69 | 14.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7624 | 01221225 | CROFF, ANGELINE T | US | USD | 14.69 | - | - | - | - | 14.69 | 14.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7625 | 01226473 | BLYTHE, JACQUELINE A | US | USD | 14.69 | - | - | - | - | 14.69 | 14.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7626 | 01145857 | ST-AUBIN LAPRISE , MELANIE | CA | CAD | 14.68 | - | - | - | - | 14.84 | 14.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7627 | 0624367 | SETHMAN, ALBERT | US | USD | 14.68 | - | - | - | - | 14.68 | 14.68 | 14.71 | - | - | - | - | 14.71 | 14.71 | 17.36 | - | - | - | - | 17.36 | 17.36 |
| 7628 | 7470001494 | RAIS, BERNARD | CH | CHF | 14.68 | - | - | - | - | 16.21 | 14.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7629 | 01102129 | PRATT , KAREN M | US | USD | 14.68 | - | - | - | - | 14.68 | 14.68 | 15.15 | - | - | - | - | 15.15 | 15.15 | 13.88 | - | - | - | - | 13.88 | 13.88 |
| 7630 | 01312699 | PADILLA, ALBERTO | US | USD | 14.68 | - | - | - | - | 14.68 | 14.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7631 | 01250190 | NELSON, DAVID L | US | USD | 14.68 | - | - | - | - | 14.68 | 14.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7632 | 8003789276 | MERCELINA, ERIC | NL | EUR | 14.68 | - | - | - | - | 9.99 | 14.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7633 | 01301182 | JACKSON, GAY E & CAROLYN A | US | USD | 14.68 | - | - | - | - | 14.68 | 14.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7634 | 01283616 | HILL, TANGO R | US | USD | 14.68 | - | - | - | - | 14.68 | 14.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7635 | 01364400 | HAINS, VALERIE | CA | CAD | 14.68 | - | - | - | - | 14.84 | 14.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7636 | 8103455130 | FREDERIKSEN, DENNIS K | DK | DKK | 14.68 | - | - | - | - | 74.35 | 14.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7637 | 01156250 | EARL , JYOTHI M | US | USD | 14.68 | - | - | - | - | 14.68 | 14.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7638 | 0654007 | CRASSI, JANICE W | US | USD | 14.68 | - | - | - | - | 14.68 | 14.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7639 | 8103327053 | CAP DAIL APS | DK | DKK | 14.68 | - | - | - | - | 74.35 | 14.68 | - | - | - | - | - | - | - | 17.86 | - | - | - | - | 90.48 | 17.86 |
| 7640 | 01345764 | BARRON, JOHNNIE RAE | US | USD | 14.68 | - | - | - | - | 14.68 | 14.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7641 | 01346947 | OLINGER, PATRICIA D | US | USD | 14.67 | - | - | - | - | 14.67 | 14.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7642 | 01206999 | KIDD , TERESITA L | US | USD | 14.67 | - | - | - | - | 14.67 | 14.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7643 | 7250010455 | JOHNSON, ELLEN R | AU | AUD | 14.67 | - | - | - | - | 16.67 | 14.67 | 12.36 | - | - | - | - | 14.04 | 12.36 | 11.03 | - | - | - | - | 12.53 | 11.03 |
| 7644 | 01320482 | JESSEN, CODY A | US | USD | 14.67 | - | - | - | - | 14.67 | 14.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7645 | 01343143 | HERNANDEZ, MALACHI M | US | USD | 14.67 | - | - | - | - | 14.67 | 14.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7646 | 01233761 | GRAHAM, PUALANI | US | USD | 14.67 | - | - | - | - | 14.67 | 14.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7647 | 01339188 | BAEZA, DANIEL A | US | USD | 14.67 | - | - | - | - | 14.67 | 14.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7648 | 01075622 | JAMES, MORRIS | US | USD | 14.66 | - | - | - | - | 14.66 | 14.66 | - | - | - | - | - | - | - | 14.20 | - | - | - | - | 14.20 | 14.20 |
| 7649 | 01344775 | GUTIERREZ, NATHANIEL J | US | USD | 14.66 | - | - | - | - | 14.66 | 14.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7650 | 01303144 | DOYON, SERGE | CA | CAD | 14.66 | - | - | - | - | 14.82 | 14.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7651 | 01286583 | DAVIS, ERIC B | US | USD | 14.66 | - | - | - | - | 14.66 | 14.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7652 | 01331503 | CAMACHO, WALTHER B | US | USD | 14.66 | - | - | - | - | 14.66 | 14.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7653 | 8103386878 | SØRENSEN, LIS | DK | DKK | 14.65 | - | - | - | - | 74.20 | 14.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7654 | 01345824 | ROMESTANT, LARRY E | US | USD | 14.65 | - | - | - | - | 14.65 | 14.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7655 | 01076974 | LAROY , PAUL R | US | USD | 14.65 | - | - | - | - | 14.65 | 14.65 | - | - | - | - | - | - | - | 16.14 | - | - | - | - | 16.14 | 16.14 |
| 7656 | 8103442894 | KROGH HANSEN, TRINE | DK | DKK | 14.65 | - | - | - | - | 74.21 | 14.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7657 | 0698150 | EAGLE, KAREN | CA | CAD | 14.65 | - | - | - | - | 14.81 | 14.65 | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 7658 | 01289590 | STEVENSON, SHELLI D | US | USD | 14.64 | - | - | - | - | 14.64 | 14.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7659 | 01347268 | SANDOVAL, CELIA B | US | USD | 14.64 | - | - | - | - | 14.64 | 14.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7660 | 7950035467 | SAMY, ROMA N | NZ | NZD | 14.64 | - | - | - | - | 19.00 | 14.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7661 | 7950023822 | PARATA, GAIL J | NZ | NZD | 14.64 | - | - | - | - | 19.00 | 14.64 | - | - | - | - | - | - | - | 184.88 | 240.00 | 184.88 | - | - | - | - |
| 7662 | 01050849 | HUMAN, PAUL | US | USD | 14.64 | - | - | - | - | 14.64 | 14.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7663 | 01281743 | HOUGHTON, CHRIS G | US | USD | 14.64 | - | - | - | - | 14.64 | 14.64 | - | - | - | - | - | - | - | 14.04 | - | - | - | - | 14.04 | 14.04 |
| 7664 | 7250003076 | CROOK, TAYNTON | AU | AUD | 14.64 | - | - | - | - | 16.63 | 14.64 | 19.92 | - | - | - | - | 22.63 | 19.92 | 18.48 | - | - | - | - | 20.99 | 18.48 |
| 7665 | 7200357988 | CHANG, LI-LY | AU | AUD | 14.64 | - | - | - | - | 16.63 | 14.64 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 616.18 | 700.00 | - | 700.00 | 616.18 | - | - |
| 7666 | 01248697 | CARL LAPOINTE & KATERINE LANGLOIS | CA | CAD | 14.64 | - | - | - | - | 14.80 | 14.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7667 | 01073234 | ALLEN , EVELYN M | US | USD | 14.64 | - | - | - | - | 14.64 | 14.64 | - | - | - | - | - | - | - | 14.63 | - | - | - | - | 14.63 | 14.63 |
| 7668 | 8103358206 | ROSSO MARKETING | DK | DKK | 14.63 | - | - | - | - | 74.10 | 14.63 | 15.02 | - | - | - | - | 76.06 | 15.02 | 22.45 | - | - | - | - | 113.73 | 22.45 |
| 7669 | 01246692 | OSINSKI, RONALD W | US | USD | 14.63 | - | - | - | - | 14.63 | 14.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7670 | 7250031038 | KELVIN AND RACHAEL FOTHERGILL | AU | AUD | 14.63 | - | - | - | - | 16.62 | 14.63 | 13.64 | - | - | - | - | 15.50 | 13.64 | 12.31 | - | - | - | - | 13.99 | 12.31 |
| 7671 | 7250003188 | HAAS, GARY | AU | AUD | 14.63 | - | - | - | - | 16.62 | 14.63 | 10.47 | - | - | - | - | 11.89 | 10.47 | 12.79 | - | - | - | - | 14.53 | 12.79 |
| 7672 | 01332206 | GONZALES-MRSNY, CORRINE | US | USD | 14.63 | - | - | - | - | 14.63 | 14.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7673 | 01207281 | COOK , DON | US | USD | 14.63 | - | - | - | - | 14.63 | 14.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7674 | 01224339 | BURCH , DAVID L | US | USD | 14.63 | - | - | - | - | 14.63 | 14.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7675 | 01299447 | PIERRE, ARNOLD | US | USD | 14.62 | - | - | - | - | 14.62 | 14.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7676 | 01354150 | LYONS, GINA F | US | USD | 14.62 | - | - | - | - | 14.62 | 14.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7677 | 7250010604 | FIELD, JAMIE | AU | AUD | 14.62 | - | - | - | - | 16.61 | 14.62 | 15.12 | - | - | - | - | 17.18 | 15.12 | - | - | - | - | - | - | - |
| 7678 | 01360839 | TENORIO, ROBERT J | US | USD | 14.61 | - | - | - | - | 14.61 | 14.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7679 | 01115040 | HARRIS GREEN , RUBY F | US | USD | 14.61 | - | - | - | - | 14.61 | 14.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7680 | 8103374970 | GADE NIELS - JØRGEN | DK | DKK | 14.61 | - | - | - | - | 74.02 | 14.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7681 | 01303173 | WOO, ANDREW | CA | CAD | 14.60 | - | - | - | - | 14.76 | 14.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7682 | 01152154 | VILLA , BELINDA M | US | USD | 14.60 | - | - | - | - | 14.60 | 14.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7683 | 01327202 | STREETS, APRIL N | US | USD | 14.60 | - | - | - | - | 14.60 | 14.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7684 | 01305461 | OMAR, FADUMO M | US | USD | 14.60 | - | - | - | - | 14.60 | 14.60 | 13.86 | - | - | - | - | 13.86 | 13.86 | 16.47 | - | - | - | - | 16.47 | 16.47 |
| 7685 | 7250028903 | JACKSON, LINDA R | AU | AUD | 14.60 | - | - | - | - | 16.59 | 14.60 | 13.84 | - | - | - | - | 15.72 | 13.84 | 12.78 | - | - | - | - | 14.52 | 12.78 |
| 7686 | 01353513 | HARRIS, WAYNE | US | USD | 14.60 | - | - | - | - | 14.60 | 14.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7687 | 01324307 | BROWN, PRENTICE | US | USD | 14.60 | - | - | - | - | 14.60 | 14.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7688 | 01324368 | BARRANCAS, JONATHAN | US | USD | 14.60 | - | - | - | - | 14.60 | 14.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7689 | 01138946 | VAUGHN , NELSON A | US | USD | 14.59 | - | - | - | - | 14.59 | 14.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7690 | 01185983 | TORRES , KATHERINE H | US | USD | 14.59 | - | - | - | - | 14.59 | 14.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7691 | 7200326699 | STONE-TOLCHER, PHILLIP | AU | AUD | 14.59 | - | - | - | - | 16.57 | 14.59 | 12.98 | - | - | - | - | 14.74 | 12.98 | 17.45 | - | - | - | - | 19.82 | 17.45 |
| 7692 | 01346501 | SANCHEZ, BEATRICE A | US | USD | 14.59 | - | - | - | - | 14.59 | 14.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7693 | 01174404 | GUICE , MARY | US | USD | 14.59 | - | - | - | - | 14.59 | 14.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7694 | 01219555 | BURLEY , DESERIE K | US | USD | 14.59 | - | - | - | - | 14.59 | 14.59 | - | - | - | - | - | - | - | 16.51 | - | - | - | - | 16.51 | 16.51 |
| 7695 | 01298955 | AVERETT, KATHERINE J | US | USD | 14.59 | - | - | - | - | 14.59 | 14.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7696 | 01245359 | WILKEY, TARA M | US | USD | 14.58 | - | - | - | - | 14.58 | 14.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7697 | 01228815 | TEDESCO, TED | US | USD | 14.58 | - | - | - | - | 14.58 | 14.58 | 15.94 | - | - | - | - | 15.94 | 15.94 | 18.18 | - | - | - | - | 18.18 | 18.18 |
| 7698 | 01336848 | RODRIGUEZ, MARIA C | US | USD | 14.58 | - | - | - | - | 14.58 | 14.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7699 | 8103458937 | OLSEN, BIRGIT BO | DK | DKK | 14.58 | - | - | - | - | 73.83 | 14.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7700 | 01338435 | OBENDRAUF, SYBIL D | US | USD | 14.58 | - | - | - | - | 14.58 | 14.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7701 | 01136762 | MICHEL, OLIVIA | US | USD | 14.58 | - | - | - | - | 14.58 | 14.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7702 | 01100896 | JOY , DAVID L | US | USD | 14.58 | - | - | - | - | 14.58 | 14.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7703 | 01148692 | JAGODNIK , KATHLEEN M | US | USD | 14.58 | - | - | - | - | 14.58 | 14.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7704 | 01264460 | HARNDEN, GABRIELA | US | USD | 14.58 | - | - | - | - | 14.58 | 14.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7705 | 01089221 | FROST , KEVIN S | US | USD | 14.58 | - | - | - | - | 14.58 | 14.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7706 | 01328238 | BURKE, KYLE E | US | USD | 14.58 | - | - | - | - | 14.58 | 14.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7707 | 0622669 | BRADLEY, RICHARD B | US | USD | 14.58 | - | - | - | - | 14.58 | 14.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7708 | 01342491 | SALDIVAR, ANNA H | US | USD | 14.57 | - | - | - | - | 14.57 | 14.57 | - | - | - | - | - | - | - | 214.51 | 200.00 | - | 200.00 | 200.00 | 14.51 | 14.51 |
| 7709 | 01301039 | ROUT, ASENATH E | US | USD | 14.57 | - | - | - | - | 14.57 | 14.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7710 | 01338360 | RESTREPO, NELSON | US | USD | 14.57 | - | - | - | - | 14.57 | 14.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7711 | 01324942 | PERALTA, OLGA | US | USD | 14.57 | - | - | - | - | 14.57 | 14.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7712 | 01332758 | MORSLEY, LAKISHA | US | USD | 14.57 | - | - | - | - | 14.57 | 14.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7713 | 01337974 | MCGEE, JOSHUA A | US | USD | 14.57 | - | - | - | - | 14.57 | 14.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7714 | 01300143 | ESPADAS JR, OSCAR A | US | USD | 14.57 | - | - | - | - | 14.57 | 14.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7715 | 01306776 | DE LUCA, TANIA | CA | CAD | 14.57 | - | - | - | - | 14.73 | 14.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7716 | 0601105 | REITSCH, ROBERT B | US | USD | 14.56 | - | - | - | - | 14.56 | 14.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7717 | 01325174 | GONZALEZ, ELBA | US | USD | 14.56 | - | - | - | - | 14.56 | 14.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7718 | 01346900 | CARVALHO, WALTER K | US | USD | 14.56 | - | - | - | - | 14.56 | 14.56 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 7719 | 8404448657 | BLADVERKET | SE | SEK | 14.56 | - | - | - | - | 93.29 | 14.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7720 | 01308816 | WIESE, RICHARD E | US | USD | 14.55 | - | - | - | - | 14.55 | 14.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7721 | 01324376 | SMITH, MIKE | US | USD | 14.55 | - | - | - | - | 14.55 | 14.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7722 | 01265930 | RASCO, AMBER A | US | USD | 14.55 | - | - | - | - | 14.55 | 14.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7723 | 7250014035 | JACKSON, GAIL | AU | AUD | 14.55 | - | - | - | - | 16.53 | 14.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7724 | 01277248 | COOK, JOANNE | US | USD | 14.55 | - | - | - | - | 14.55 | 14.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7725 | 01323061 | BRITO, ISABEL | US | USD | 14.55 | - | - | - | - | 14.55 | 14.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7726 | 01335390 | BORELLI, COURTNEY A | US | USD | 14.55 | - | - | - | - | 14.55 | 14.55 | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - | 2,500.00 | 2,500.00 | - | 2,500.00 | 2,500.00 | - | - |
| 7727 | 01343539 | WEAST, JON D | US | USD | 14.54 | - | - | - | - | 14.54 | 14.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7728 | 01228760 | VERRIER, FRANCIS | CA | CAD | 14.54 | - | - | - | - | 14.70 | 14.54 | - | - | - | - | - | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - |
| 7729 | 0602283 | TRPCEVSKI, ELISHA J | US | USD | 14.54 | - | - | - | - | 14.54 | 14.54 | - | - | - | - | - | - | - | 14.08 | - | - | - | - | 14.08 | 14.08 |
| 7730 | 01032048 | THOMPSON, CHAD | US | USD | 14.54 | - | - | - | - | 14.54 | 14.54 | - | - | - | - | - | - | - | 15.00 | - | - | - | - | 15.00 | 15.00 |
| 7731 | 0558103 | STRAWS, YOLANDA L | US | USD | 14.54 | - | - | - | - | 14.54 | 14.54 | 15.29 | - | - | - | - | 15.29 | 15.29 | 15.80 | - | - | - | - | 15.80 | 15.80 |
| 7732 | 0594143 | BURKE, PEGGY E | US | USD | 14.54 | - | - | - | - | 14.54 | 14.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7733 | 01198235 | WILKINSON , HILLARY A | US | USD | 14.53 | - | - | - | - | 14.53 | 14.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7734 | 8882752682 | SURUJNARAIN, CHANDRA | GB | GBP | 14.53 | - | - | - | - | 7.38 | 14.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7735 | 01287501 | BARRETT, MICHAEL W | US | USD | 14.53 | - | - | - | - | 14.53 | 14.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7736 | 01224531 | SMITH , DEVIN T | US | USD | 14.52 | - | - | - | - | 14.52 | 14.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7737 | 0661145 | PUGMIRE, STEPHEN L | US | USD | 14.52 | - | - | - | - | 14.52 | 14.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7738 | 01361552 | PETERSON, ELIZABETH E | US | USD | 14.52 | - | - | - | - | 14.52 | 14.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7739 | 01248621 | MORRIS, ZENDA L | US | USD | 14.52 | - | - | - | - | 14.52 | 14.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7740 | 8103446344 | LOFT, VALDEMAR | DK | DKK | 14.52 | - | - | - | - | 73.56 | 14.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7741 | 01325155 | LARSSON, GARY L | US | USD | 14.52 | - | - | - | - | 14.52 | 14.52 | - | - | - | - | - | - | - | 16.51 | - | - | - | - | 16.51 | 16.51 |
| 7742 | 01228423 | HALL, MICHAEL A | US | USD | 14.52 | - | - | - | - | 14.52 | 14.52 | 14.08 | - | - | - | - | 14.08 | 14.08 | 18.38 | - | - | - | - | 18.38 | 18.38 |
| 7743 | 01297341 | FAIR, JIMMIE N & SHELLY R. | US | USD | 14.52 | - | - | - | - | 14.52 | 14.52 | 13.51 | - | - | - | - | 13.51 | 13.51 | 10.54 | - | - | - | - | 10.54 | 10.54 |
| 7744 | 01164332 | AYALA , MICHAEL | US | USD | 14.52 | - | - | - | - | 14.52 | 14.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7745 | 01343252 | ALI, GULED | US | USD | 14.52 | - | - | - | - | 14.52 | 14.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7746 | 01302967 | YUN, CHARLES | US | USD | 14.51 | - | - | - | - | 14.51 | 14.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7747 | 01150473 | SCHOFIELD , LISA | US | USD | 14.51 | - | - | - | - | 14.51 | 14.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7748 | 7250018890 | S & L NICLAIR | AU | AUD | 14.51 | - | - | - | - | 16.48 | 14.51 | 13.26 | - | - | - | - | 15.06 | 13.26 | 11.97 | - | - | - | - | 13.60 | 11.97 |
| 7749 | 01342663 | RITCHIE, STEPHEN | US | USD | 14.51 | - | - | - | - | 14.51 | 14.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7750 | 0592115 | MOORE, LARRY D | US | USD | 14.51 | - | - | - | - | 14.51 | 14.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7751 | 01189240 | LESSARD , DAVE | CA | CAD | 14.51 | - | - | - | - | 14.67 | 14.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7752 | 01340692 | LEAVITT, ROBERT G | US | USD | 14.51 | - | - | - | - | 14.51 | 14.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7753 | 01380391 | GORHAM, KEVIN V | US | USD | 14.51 | - | - | - | - | 14.51 | 14.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7754 | 01129572 | BONNE , DAVID W | US | USD | 14.51 | - | - | - | - | 14.51 | 14.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7755 | 01324941 | STUTESMAN, SAMANTHA M | US | USD | 14.50 | - | - | - | - | 14.50 | 14.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7756 | 0515009 | SCHNEIDER, LOUISE | US | USD | 14.50 | - | - | - | - | 14.50 | 14.50 | 15.15 | - | - | - | - | 15.15 | 15.15 | 14.56 | - | - | - | - | 14.56 | 14.56 |
| 7757 | 01082464 | MOUNT , BRANDEN J | US | USD | 14.50 | - | - | - | - | 14.50 | 14.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7758 | 7200153130 | MCKAY, LYNDA D | AU | AUD | 14.50 | - | - | - | - | 16.47 | 14.50 | 12.98 | - | - | - | - | 14.74 | 12.98 | 12.57 | - | - | - | - | 14.28 | 12.57 |
| 7759 | 01275754 | JACKSON, KHUSANA A | US | USD | 14.50 | - | - | - | - | 14.50 | 14.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7760 | 8103454099 | HANSEN, BENTE SIFF | DK | DKK | 14.50 | - | - | - | - | 73.45 | 14.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7761 | 027774 | CONAWAY, DOROTHY E | US | USD | 14.50 | - | - | - | - | 14.50 | 14.50 | 14.14 | - | - | - | - | 14.14 | 14.14 | 26.68 | - | - | - | - | 26.68 | 26.68 |
| 7762 | 01335204 | MUTEE, MONIQUE Z | US | USD | 14.49 | - | - | - | - | 14.49 | 14.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7763 | 01282633 | MELIZA, HEIDI | US | USD | 14.49 | - | - | - | - | 14.49 | 14.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7764 | 01130033 | DEAN-CHANG , ANN | CA | CAD | 14.49 | - | - | - | - | 14.65 | 14.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7765 | 01342141 | CUMMINS, MATTHEW | US | USD | 14.49 | - | - | - | - | 14.49 | 14.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7766 | 01094266 | WILLIAMS , MARGARET E | US | USD | 14.48 | - | - | - | - | 14.48 | 14.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7767 | 7250011831 | LAPWORTH, JULIE D | AU | AUD | 14.48 | - | - | - | - | 16.45 | 14.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7768 | 01381395 | DOMINGUEZ, ERWIN N | US | USD | 14.48 | - | - | - | - | 14.48 | 14.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7769 | 01235009 | CHICHA, AUGUSTO L | US | USD | 14.48 | - | - | - | - | 14.48 | 14.48 | - | - | - | - | - | - | - | 14.41 | - | - | - | - | 14.41 | 14.41 |
| 7770 | 01307734 | CARTY, ANTHONY J | US | USD | 14.48 | - | - | - | - | 14.48 | 14.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7771 | 01135528 | WILLIAMS, FELIX I | US | USD | 14.47 | - | - | - | - | 14.47 | 14.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7772 | 01301180 | THOMPSON, KENT | US | USD | 14.47 | - | - | - | - | 14.47 | 14.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7773 | 01208191 | TAYLOR , OLVESTER W | US | USD | 14.47 | - | - | - | - | 14.47 | 14.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7774 | 01182447 | TATACH , VLADI | US | USD | 14.47 | - | - | - | - | 14.47 | 14.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7775 | 01338057 | JENKINS, JAMAL | US | USD | 14.47 | - | - | - | - | 14.47 | 14.47 | 600.00 | 600.00 | 125.00 | 475.00 | 475.00 | - | - | - | - | - | - | - | - | - |
| 7776 | 01348988 | ALTMAN, MISTY L | US | USD | 14.47 | - | - | - | - | 14.47 | 14.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7777 | 01251251 | STEVENS, DARREN R | US | USD | 14.46 | - | - | - | - | 14.46 | 14.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7778 | 0631831 | JOHNSON, DEBRA L | US | USD | 14.46 | - | - | - | - | 14.46 | 14.46 | - | - | - | - | - | - | - | 15.19 | - | - | - | - | 15.19 | 15.19 |
| 7779 | 01162086 | HODGES , MARVIN O | US | USD | 14.46 | - | - | - | - | 14.46 | 14.46 | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 7780 | 01288440 | HARTZELL, DANIEL S | US | USD | 14.46 | - | - | - | - | 14.46 | 14.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7781 | 01040843 | HALVORSEN, RICK | US | USD | 14.46 | - | - | - | - | 14.46 | 14.46 | - | - | - | - | - | - | - | 11.70 | - | - | - | - | 11.70 | 11.70 |
| 7782 | 0667165 | COLE, MARY E | US | USD | 14.46 | - | - | - | - | 14.46 | 14.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7783 | 01342178 | TOWNSEND, CAROLE A | US | USD | 14.45 | - | - | - | - | 14.45 | 14.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7784 | 8103366249 | MARIC, MARGIT L | DK | DKK | 14.45 | - | - | - | - | 73.22 | 14.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7785 | 01346636 | LAUTI, ULUI L | US | USD | 14.45 | - | - | - | - | 14.45 | 14.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7786 | 8003553887 | HAZEL, JEAN | NL | EUR | 14.45 | - | - | - | - | 9.83 | 14.45 | - | - | - | - | - | - | - | 18.45 | - | - | - | - | 12.55 | 18.45 |
| 7787 | 8404039700 | GULDLUREN HB | SE | SEK | 14.45 | - | - | - | - | 92.60 | 14.45 | - | - | - | - | - | - | - | 13.77 | - | - | - | - | 88.25 | 13.77 |
| 7788 | 01302273 | GONZALES, ISABEL | US | USD | 14.45 | - | - | - | - | 14.45 | 14.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7789 | 01295319 | DURAND, MONIQUE-OLIVIA | CA | CAD | 14.45 | - | - | - | - | 14.61 | 14.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7790 | 01268725 | BEISWANGER, FOSTER | US | USD | 14.45 | - | - | - | - | 14.45 | 14.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7791 | 01346873 | BAREFORD, VERONICA | US | USD | 14.45 | - | - | - | - | 14.45 | 14.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7792 | 8003584019 | AMSTELVEEN, MARTIN | NL | EUR | 14.45 | - | - | - | - | 9.83 | 14.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7793 | 01345711 | STEPHENSON HARRELL, DONNA D | US | USD | 14.44 | - | - | - | - | 14.44 | 14.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7794 | 01346510 | STEEL, CHARLES E | US | USD | 14.44 | - | - | - | - | 14.44 | 14.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7795 | 01329324 | PREECE, JASON S | US | USD | 14.44 | - | - | - | - | 14.44 | 14.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7796 | 8402251690 | FINRUMMET I UPPLAND AB | SE | SEK | 14.44 | - | - | - | - | 92.52 | 14.44 | - | - | - | - | - | - | - | 12.52 | - | - | - | - | 80.26 | 12.52 |
| 7797 | 01363177 | FENTER, LISA | US | USD | 14.44 | - | - | - | - | 14.44 | 14.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7798 | 01354657 | DATUIN, NARCISO | US | USD | 14.44 | - | - | - | - | 14.44 | 14.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7799 | 01035292 | BURNS, JOSEPH | US | USD | 14.44 | - | - | - | - | 14.44 | 14.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7800 | 01284703 | BATO, JASON L | US | USD | 14.44 | - | - | - | - | 14.44 | 14.44 | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 7801 | 01365801 | BARRETT, BONNIE L | US | USD | 14.44 | - | - | - | - | 14.44 | 14.44 | - | - | - | - | - | - | - | 12.90 | - | - | - | - | 12.90 | 12.90 |
| 7802 | 7400631609 | ALFIERI, CLAUDIA | CH | CHF | 14.44 | - | - | - | - | 15.95 | 14.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7803 | 01180396 | WESTERVELT , DOUG J | US | USD | 14.43 | - | - | - | - | 14.43 | 14.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7804 | 8101165330 | SUNDBY-BRANDT, METTE | DK | DKK | 14.43 | - | - | - | - | 73.09 | 14.43 | 15.80 | - | - | - | - | 80.04 | 15.80 | 19.39 | - | - | - | - | 98.23 | 19.39 |
| 7805 | 01343657 | SIMARD, YANNICK | CA | CAD | 14.43 | - | - | - | - | 14.59 | 14.43 | 247.28 | 250.00 | - | 250.00 | 247.28 | - | - | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - |
| 7806 | 01357264 | LIMA, LUCIANO | US | USD | 14.43 | - | - | - | - | 14.43 | 14.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7807 | 01170794 | GALINATO , MERLEE S | US | USD | 14.43 | - | - | - | - | 14.43 | 14.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7808 | 01374072 | CRUZ, KATHY | US | USD | 14.43 | - | - | - | - | 14.43 | 14.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7809 | 01354839 | CHAMP, JEFFREY M | US | USD | 14.43 | - | - | - | - | 14.43 | 14.43 | - | - | - | - | - | - | - | 14.13 | - | - | - | - | 14.13 | 14.13 |
| 7810 | 01368150 | CARTER, CELESTE H | US | USD | 14.43 | - | - | - | - | 14.43 | 14.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7811 | 7250032193 | SANSONE, ROBERTO J | AU | AUD | 14.42 | - | - | - | - | 16.38 | 14.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7812 | 8003608461 | NAZIR, STANLEY | NL | EUR | 14.42 | - | - | - | - | 9.81 | 14.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7813 | 0723797 | LIBRITZ, JAMES H | US | USD | 14.42 | - | - | - | - | 14.42 | 14.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7814 | 01352818 | HIGAREDA, JUAN | US | USD | 14.42 | - | - | - | - | 14.42 | 14.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7815 | 01294968 | BERNARD, DESIREE B | CA | CAD | 14.42 | - | - | - | - | 14.58 | 14.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7816 | 01331104 | SKAAR, KATRINA L | US | USD | 14.41 | - | - | - | - | 14.41 | 14.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7817 | 01301728 | PARKS, LARRY J | US | USD | 14.41 | - | - | - | - | 14.41 | 14.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7818 | 01328963 | LEE, THOMAS E | US | USD | 14.41 | - | - | - | - | 14.41 | 14.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7819 | 01206509 | KENNEDY , VALENTINE | US | USD | 14.41 | - | - | - | - | 14.41 | 14.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7820 | 01155377 | HILLIARD , LOREN I | US | USD | 14.41 | - | - | - | - | 14.41 | 14.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7821 | 01355179 | HENRY, AMANDA | US | USD | 14.41 | - | - | - | - | 14.41 | 14.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7822 | 0606168 | GIESMANN, KATHLEEN C | US | USD | 14.41 | - | - | - | - | 14.41 | 14.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7823 | 01350318 | DERIEUX, LAURA L | US | USD | 14.41 | - | - | - | - | 14.41 | 14.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7824 | 01002274 | BARNHART, MARSHA | US | USD | 14.41 | - | - | - | - | 14.41 | 14.41 | 14.76 | - | - | - | - | 14.76 | 14.76 | 12.18 | - | - | - | - | 12.18 | 12.18 |
| 7825 | 01308365 | ASERON, CAROLINE | CA | CAD | 14.41 | - | - | - | - | 14.57 | 14.41 | 1,186.96 | 1,200.00 | - | 1,200.00 | 1,186.96 | - | - | 310.73 | 300.00 | - | 300.00 | 296.74 | 14.14 | 13.99 |
| 7826 | 01296639 | WEATHERBIE, DANIEL | US | USD | 14.40 | - | - | - | - | 14.40 | 14.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7827 | 01325426 | VETRI, JOANNE F | US | USD | 14.40 | - | - | - | - | 14.40 | 14.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7828 | 0574415 | UGRIN, PETER R | US | USD | 14.40 | - | - | - | - | 14.40 | 14.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7829 | 01335808 | SURAVAGE, STEPHEN | US | USD | 14.40 | - | - | - | - | 14.40 | 14.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7830 | 01334587 | MOSER, KISHANA M | US | USD | 14.40 | - | - | - | - | 14.40 | 14.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7831 | 01123220 | LOVERIDGE , JAROM R | US | USD | 14.40 | - | - | - | - | 14.40 | 14.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7832 | 01079321 | DICKENS, ALEXANDER | US | USD | 14.40 | - | - | - | - | 14.40 | 14.40 | - | - | - | - | - | - | - | 14.27 | - | - | - | - | 14.27 | 14.27 |
| 7833 | 01149536 | BENTLEY , LAURIE R | US | USD | 14.40 | - | - | - | - | 14.40 | 14.40 | 13.11 | - | - | - | - | 13.11 | 13.11 | 10.34 | - | - | - | - | 10.34 | 10.34 |
| 7834 | 01330104 | ALBERTI, CAROL D | US | USD | 14.40 | - | - | - | - | 14.40 | 14.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7835 | 01300633 | OKOKPUJIE, LINDA O | US | USD | 14.39 | - | - | - | - | 14.39 | 14.39 | - | - | - | - | - | - | - | 15.48 | - | - | - | - | 15.48 | 15.48 |
| 7836 | 01156305 | MIRZAYAN , AYDA | US | USD | 14.39 | - | - | - | - | 14.39 | 14.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7837 | 0318763 | CUTLER II, JOHN C | US | USD | 14.39 | - | - | - | - | 14.39 | 14.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7838 | 8103497709 | CM GROUP | DK | DKK | 14.39 | - | - | - | - | 72.87 | 14.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7839 | 01355996 | BASSELE, BIENVENU | CA | CAD | 14.39 | - | - | - | - | 14.55 | 14.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7840 | 01282178 | ALDERMAN-MITCHELL, GARLETTA J | US | USD | 14.39 | - | - | - | - | 14.39 | 14.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7841 | 01342599 | WYATT, DEAN | US | USD | 14.38 | - | - | - | - | 14.38 | 14.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7842 | 01296564 | RIMMER, ROBERT C | US | USD | 14.38 | - | - | - | - | 14.38 | 14.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7843 | 01357552 | OMAR, ASILI A | US | USD | 14.38 | - | - | - | - | 14.38 | 14.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7844 | 01254080 | MORGAN, JANICE Y | US | USD | 14.38 | - | - | - | - | 14.38 | 14.38 | 13.57 | - | - | - | - | 13.57 | 13.57 | 19.00 | - | - | - | - | 19.00 | 19.00 |
| 7845 | 01306682 | GARCIA, MARIAFE | US | USD | 14.38 | - | - | - | - | 14.38 | 14.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7846 | 01329828 | FOY, JENNIFER T | US | USD | 14.38 | - | - | - | - | 14.38 | 14.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7847 | 8003576676 | BHAGELOE, SOERADJ | NL | EUR | 14.38 | - | - | - | - | 9.78 | 14.38 | 26.28 | - | - | - | - | 17.88 | 26.28 | - | - | - | - | - | - | - |
| 7848 | 7250037981 | MUNNS, BEVERLEY | AU | AUD | 14.37 | - | - | - | - | 16.32 | 14.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7849 | 01286409 | LAWRENCE, EUNICE A | US | USD | 14.37 | - | - | - | - | 14.37 | 14.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7850 | 01383456 | GREBE, BONNIE A | US | USD | 14.37 | - | - | - | - | 14.37 | 14.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7851 | 7250026221 | FEPULEAI, TAOTAO | AU | AUD | 14.37 | - | - | - | - | 16.32 | 14.37 | - | - | - | - | - | - | - | 11.82 | - | - | - | - | 13.43 | 11.82 |
| 7852 | 7200354281 | BUTLER, ERIC AND THERESA | AU | AUD | 14.37 | - | - | - | - | 16.33 | 14.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7853 | 01233001 | VAN, ROBERT M | US | USD | 14.36 | - | - | - | - | 14.36 | 14.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7854 | 01368592 | SWANSON, GIORGINA | US | USD | 14.36 | - | - | - | - | 14.36 | 14.36 | - | - | - | - | - | - | - | 1,200.00 | 1,200.00 | - | 1,200.00 | 1,200.00 | - | - |
| 7855 | 7200017470 | KEKKONEN, ANN-CATRIN | AU | AUD | 14.36 | - | - | - | - | 16.31 | 14.36 | 12.88 | - | - | - | - | 14.63 | 12.88 | 14.26 | - | - | - | - | 16.20 | 14.26 |
| 7856 | 01334821 | FLYNN, JASON C | US | USD | 14.36 | - | - | - | - | 14.36 | 14.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7857 | 01189458 | FERRARE , LYNN M | US | USD | 14.36 | - | - | - | - | 14.36 | 14.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7858 | 7400600405 | SCHUMACHER, WALTER | CH | CHF | 14.35 | - | - | - | - | 15.85 | 14.35 | - | - | - | - | - | - | - | 16.64 | - | - | - | - | 18.37 | 16.64 |
| 7859 | 01317913 | REGALBUTO, BRENDA | US | USD | 14.35 | - | - | - | - | 14.35 | 14.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7860 | 01162250 | MANNERS-LONDON , CAROL C | US | USD | 14.35 | - | - | - | - | 14.35 | 14.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7861 | 01362214 | MALLET, MICHELINE | CA | CAD | 14.35 | - | - | - | - | 14.51 | 14.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7862 | 8882821001 | FITZGERALD, PAUL K | GB | GBP | 14.35 | - | - | - | - | 7.29 | 14.35 | - | - | - | - | - | - | - | 16.52 | - | - | - | - | 8.39 | 16.52 |
| 7863 | 01198284 | CARDEN , NICOLE M | US | USD | 14.35 | - | - | - | - | 14.35 | 14.35 | 14.28 | - | - | - | - | 14.28 | 14.28 | 13.14 | - | - | - | - | 13.14 | 13.14 |
| 7864 | 0567878 | THORNELL, LINDA B | US | USD | 14.34 | - | - | - | - | 14.34 | 14.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7865 | 01303925 | MATHESON, MAC | US | USD | 14.34 | - | - | - | - | 14.34 | 14.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7866 | 01375749 | FERNANDEZ SR, DAVID M | US | USD | 14.34 | - | - | - | - | 14.34 | 14.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7867 | 01246499 | BERRO, SEAN P | US | USD | 14.34 | - | - | - | - | 14.34 | 14.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7868 | 01213275 | AYALA , LINDA N | US | USD | 14.34 | - | - | - | - | 14.34 | 14.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7869 | 01095109 | WHITAKER , KYLE J | US | USD | 14.33 | - | - | - | - | 14.33 | 14.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7870 | 01247474 | ROCHESTER, DAVID A | US | USD | 14.33 | - | - | - | - | 14.33 | 14.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7871 | 01157056 | MARSHALL , MAUREEN | CA | CAD | 14.33 | - | - | - | - | 14.49 | 14.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7872 | 01085744 | GREEN , HEATHER Y | US | USD | 14.33 | - | - | - | - | 14.33 | 14.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7873 | 01335280 | CARTER, JENNIFER L | CA | CAD | 14.33 | - | - | - | - | 14.49 | 14.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7874 | 01324597 | BRADSHAW, LINDA | US | USD | 14.33 | - | - | - | - | 14.33 | 14.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7875 | 01323043 | BOWMAN, SHELLY K | US | USD | 14.33 | - | - | - | - | 14.33 | 14.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7876 | 01260856 | VALDEZ, DIANA G | US | USD | 14.32 | - | - | - | - | 14.32 | 14.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7877 | 01313379 | TAYLOR, LENWOOD E | US | USD | 14.32 | - | - | - | - | 14.32 | 14.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7878 | 01265154 | TAYLOR JR, STANLEY A | US | USD | 14.32 | - | - | - | - | 14.32 | 14.32 | 14.51 | - | - | - | - | 14.51 | 14.51 | 13.21 | - | - | - | - | 13.21 | 13.21 |
| 7879 | 0706041 | SMITH, TONYA M | US | USD | 14.32 | - | - | - | - | 14.32 | 14.32 | - | - | - | - | - | - | - | 18.31 | - | - | - | - | 18.31 | 18.31 |
| 7880 | 01218946 | RESIDUAL 4 LYF | US | USD | 14.32 | - | - | - | - | 14.32 | 14.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7881 | 7250036345 | PAKALANI, KALATIOLA L | AU | AUD | 14.32 | - | - | - | - | 16.27 | 14.32 | - | - | - | - | - | - | - | 189.98 | 200.00 | - | 200.00 | 176.05 | 15.82 | 13.93 |
| 7882 | 01153926 | MARTINEZ , JOSE A | US | USD | 14.32 | - | - | - | - | 14.32 | 14.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7883 | 01142010 | DAVIS, KIMBERLY A | US | USD | 14.32 | - | - | - | - | 14.32 | 14.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7884 | 01266415 | BURKETT, DOROTHY | US | USD | 14.32 | - | - | - | - | 14.32 | 14.32 | - | - | - | - | - | - | - | 12.59 | - | - | - | - | 12.59 | 12.59 |
| 7885 | 01351807 | AULD, LISA | US | USD | 14.32 | - | - | - | - | 14.32 | 14.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7886 | 01333145 | ZACKERY, AARON B | US | USD | 14.31 | - | - | - | - | 14.31 | 14.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7887 | 01171774 | VILLA , RODDIE | US | USD | 14.31 | - | - | - | - | 14.31 | 14.31 | - | - | - | - | - | - | - | 13.52 | - | - | - | - | 13.52 | 13.52 |
| 7888 | 01164342 | SYLVAIN , JEANINE | CA | CAD | 14.31 | - | - | - | - | 14.47 | 14.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7889 | 01352899 | ST-LOUIS, IRVIN/VALME,NEDGE | CA | CAD | 14.31 | - | - | - | - | 14.47 | 14.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7890 | 01226977 | SORENSON, RYAN D | US | USD | 14.31 | - | - | - | - | 14.31 | 14.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7891 | 01365443 | PERRY, RHONDA A | US | USD | 14.31 | - | - | - | - | 14.31 | 14.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7892 | 01197593 | PAPPAS , PHILIP A | US | USD | 14.31 | - | - | - | - | 14.31 | 14.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7893 | 0700809 | LAFORET, ADELINE A | US | USD | 14.31 | - | - | - | - | 14.31 | 14.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7894 | 01311338 | JACKY, CHRIS | US | USD | 14.31 | - | - | - | - | 14.31 | 14.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7895 | 01287138 | GARDNER, RANDALL D | US | USD | 14.31 | - | - | - | - | 14.31 | 14.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7896 | 01348732 | BENNETT, SHELLY | US | USD | 14.31 | - | - | - | - | 14.31 | 14.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7897 | 01028916 | SEARCH SOLUTIONS LLC | US | USD | 14.30 | - | - | - | - | 14.30 | 14.30 | 14.08 | - | - | - | - | 14.08 | 14.08 | 17.75 | - | - | - | - | 17.75 | 17.75 |
| 7898 | 01228645 | MARTINEZ, SAMUEL J | US | USD | 14.30 | - | - | - | - | 14.30 | 14.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7899 | 0551862 | KEOHOHOU, MARISA | US | USD | 14.30 | - | - | - | - | 14.30 | 14.30 | - | - | - | - | - | - | - | 18.16 | - | - | - | - | 18.16 | 18.16 |
| 7900 | 8103436525 | HANSEN, LENE | DK | DKK | 14.30 | - | - | - | - | 72.42 | 14.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7901 | 01357086 | ECKEARD, RODNEY O | US | USD | 14.30 | - | - | - | - | 14.30 | 14.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7902 | 01305349 | CULTRARA, PATRICIA A | US | USD | 14.30 | - | - | - | - | 14.30 | 14.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7903 | 01228977 | TANON, VANESSA | US | USD | 14.29 | - | - | - | - | 14.29 | 14.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7904 | 01336194 | SMITH, SABRINA J | US | USD | 14.29 | - | - | - | - | 14.29 | 14.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7905 | 0335374 | LONGPRE, EDWARD J | CA | CAD | 14.29 | - | - | - | - | 14.45 | 14.29 | - | - | - | - | - | - | - | 17.07 | - | - | - | - | 17.26 | 17.07 |
| 7906 | 01324410 | GARNICA, LINDA E | US | USD | 14.29 | - | - | - | - | 14.29 | 14.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7907 | 01350896 | BRAWNER, SHIRLEY A | US | USD | 14.29 | - | - | - | - | 14.29 | 14.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7908 | 0542592 | WATSON, SONIA T | US | USD | 14.28 | - | - | - | - | 14.28 | 14.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7909 | 01303604 | MARTINEZ, JESSE A | US | USD | 14.28 | - | - | - | - | 14.28 | 14.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7910 | 01316843 | LANGDON, CALVERT | US | USD | 14.28 | - | - | - | - | 14.28 | 14.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7911 | 8103365300 | BUSS, HENRIK | DK | DKK | 14.28 | - | - | - | - | 72.36 | 14.28 | 24.80 | - | - | - | - | 125.62 | 24.80 | - | - | - | - | - | - | - |
| 7912 | 8102166000 | BAUCH, ANNIE VILDUNG | DK | DKK | 14.28 | - | - | - | - | 72.35 | 14.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7913 | 01331712 | SANDERS, FLORENCE | US | USD | 14.27 | - | - | - | - | 14.27 | 14.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7914 | 01332254 | GOULD III, ROBERT | US | USD | 14.27 | - | - | - | - | 14.27 | 14.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7915 | 01230231 | GEHMAN, KARON | US | USD | 14.27 | - | - | - | - | 14.27 | 14.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7916 | 01344415 | GALDAMEZ, MARINA | US | USD | 14.27 | - | - | - | - | 14.27 | 14.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7917 | 7400533653 | CAMPANILE, ROMANO | CH | CHF | 14.27 | - | - | - | - | 15.76 | 14.27 | 14.52 | - | - | - | - | 16.03 | 14.52 | 86.13 | - | - | - | - | 95.11 | 86.13 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7918 | 01121239 | BECKFORD , COLEEN F | US | USD | 14.27 | - | - | - | - | 14.27 | 14.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7919 | 7950011107 | BARLEY, DAVID J | NZ | NZD | 14.27 | - | - | - | - | 18.52 | 14.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7920 | 01164390 | AFUAPE , OLUSEYI AND SD | US | USD | 14.27 | - | - | - | - | 14.27 | 14.27 | 13.65 | - | - | - | - | 13.65 | 13.65 | 19.24 | - | - | - | - | 19.24 | 19.24 |
| 7921 | 01090948 | WEBER , MARK R | US | USD | 14.26 | - | - | - | - | 14.26 | 14.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7922 | 01334778 | STANLEY, KIMBERLY | US | USD | 14.26 | - | - | - | - | 14.26 | 14.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7923 | 8170012703 | SMIRNOFF, MICHAIL | DK | DKK | 14.26 | - | - | - | - | 72.25 | 14.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7924 | 7200002051 | O & A SEPPANEN | AU | AUD | 14.26 | - | - | - | - | 16.20 | 14.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7925 | 01226870 | JONES, NATHAN D | US | USD | 14.26 | - | - | - | - | 14.26 | 14.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7926 | 8103482830 | JACOBSEN, MARTIN BIRCH | DK | DKK | 14.26 | - | - | - | - | 72.22 | 14.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7927 | 01357895 | FREEMAN, JOSEPH B | US | USD | 14.26 | - | - | - | - | 14.26 | 14.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7928 | 0609274 | FIORINO, ANNARITA A | CA | CAD | 14.26 | - | - | - | - | 14.42 | 14.26 | - | - | - | - | - | - | - | 16.02 | - | - | - | - | 16.20 | 16.02 |
| 7929 | 01156206 | ELLSWORTH , BRADY KEITH | US | USD | 14.26 | - | - | - | - | 14.26 | 14.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7930 | 8003769667 | DECKERS, ELS | NL | EUR | 14.26 | - | - | - | - | 9.70 | 14.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7931 | 01296475 | CARRANZA, OSCAR | US | USD | 14.26 | - | - | - | - | 14.26 | 14.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7932 | 01300536 | BLACKWELL, MARVIN W | US | USD | 14.26 | - | - | - | - | 14.26 | 14.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7933 | 7400549066 | ANGST, ROLAND | CH | CHF | 14.26 | - | - | - | - | 15.75 | 14.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7934 | 01122436 | YOUR CHOICE CELLULAR, LLC. | US | USD | 14.25 | - | - | - | - | 14.25 | 14.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7935 | 01327475 | VICKERS, KEVIN L | US | USD | 14.25 | - | - | - | - | 14.25 | 14.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7936 | 0430193 | PIMPO, RICHARD J | US | USD | 14.25 | - | - | - | - | 14.25 | 14.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7937 | 01070105 | GUINAN , MARILEE | US | USD | 14.25 | - | - | - | - | 14.25 | 14.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7938 | 01325257 | GOLDEN, GEORGE | US | USD | 14.25 | - | - | - | - | 14.25 | 14.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7939 | 01078284 | CUEVAS , NOE A | US | USD | 14.25 | - | - | - | - | 14.25 | 14.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7940 | 0704587 | CHAMBERLIN, BRUCE | US | USD | 14.25 | - | - | - | - | 14.25 | 14.25 | - | - | - | - | - | - | - | 13.17 | - | - | - | - | 13.17 | 13.17 |
| 7941 | 0473227 | THARRINGTON, JOHN C | US | USD | 14.24 | - | - | - | - | 14.24 | 14.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7942 | 01293783 | PETERSON, BRADY J | US | USD | 14.24 | - | - | - | - | 14.24 | 14.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7943 | 01317488 | LENE, DEBORAH S | US | USD | 14.24 | - | - | - | - | 14.24 | 14.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7944 | 7250004858 | HAWKER, STANLEY | AU | AUD | 14.24 | - | - | - | - | 16.18 | 14.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7945 | 01209747 | GILLIECE , PAT W | CA | CAD | 14.24 | - | - | - | - | 14.40 | 14.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7946 | 01249591 | GARNER, PRISCILLA J | US | USD | 14.24 | - | - | - | - | 14.24 | 14.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7947 | 8103474487 | CHRISTOFFERSEN BIRGIT | DK | DKK | 14.24 | - | - | - | - | 72.15 | 14.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7948 | 01347543 | RAMOS JR, CARLOS | US | USD | 14.23 | - | - | - | - | 14.23 | 14.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7949 | 7250036019 | PRICE, SOMAYA | AU | AUD | 14.23 | - | - | - | - | 16.16 | 14.23 | 14.57 | - | - | - | - | 16.55 | 14.57 | 13.78 | - | - | - | - | 15.66 | 13.78 |
| 7950 | 01328589 | LEE, SAMUEL D | US | USD | 14.23 | - | - | - | - | 14.23 | 14.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7951 | 01236503 | LAROCHELLE, MARY ELLEN | CA | CAD | 14.23 | - | - | - | - | 14.39 | 14.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7952 | 8103390651 | L R SERVICE | DK | DKK | 14.23 | - | - | - | - | 72.10 | 14.23 | 26.00 | - | - | - | - | 131.71 | 26.00 | - | - | - | - | - | - | - |
| 7953 | 8003585611 | KUIJPERS, ALBERT EN KUIJPERS-TIELEMANS, ANNE | NL | EUR | 14.23 | - | - | - | - | 9.68 | 14.23 | 27.19 | - | - | - | - | 18.50 | 27.19 | - | - | - | - | - | - | - |
| 7954 | 01258056 | JENSEN, JORY | US | USD | 14.23 | - | - | - | - | 14.23 | 14.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7955 | 8103377683 | FREDERIKSEN, DORTE | DK | DKK | 14.23 | - | - | - | - | 72.06 | 14.23 | 16.52 | - | - | - | - | 83.69 | 16.52 | 15.96 | - | - | - | - | 80.85 | 15.96 |
| 7956 | 7250000281 | FITZPATRICK, KAY | AU | AUD | 14.23 | - | - | - | - | 16.17 | 14.23 | 19.15 | - | - | - | - | 21.76 | 19.15 | 26.81 | - | - | - | - | 30.46 | 26.81 |
| 7957 | 01346025 | D'AVERSO, NANCY E | US | USD | 14.23 | - | - | - | - | 14.23 | 14.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7958 | 01202172 | SCRIBNER, LINDA J | US | USD | 14.22 | - | - | - | - | 14.22 | 14.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7959 | 8103399733 | RASMUSSEN, MORTEN ELLEGAARD | DK | DKK | 14.22 | - | - | - | - | 72.03 | 14.22 | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 68.22 | 13.47 |
| 7960 | 01239690 | PETROVICH, CYNTHIA B | US | USD | 14.22 | - | - | - | - | 14.22 | 14.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7961 | 01368531 | PERRY, KYLE C | US | USD | 14.22 | - | - | - | - | 14.22 | 14.22 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | - | - | - | - | - | - | - |
| 7962 | 01205493 | OJEDA , SANTOS Y | US | USD | 14.22 | - | - | - | - | 14.22 | 14.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7963 | 01329060 | MURRAY, THERESA J | US | USD | 14.22 | - | - | - | - | 14.22 | 14.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7964 | 8103436538 | JENSEN, MIKAEL | DK | DKK | 14.22 | - | - | - | - | 72.02 | 14.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7965 | 0487609 | HARRIS, AGNES J | US | USD | 14.22 | - | - | - | - | 14.22 | 14.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7966 | 01305142 | GARDNER JR, RICHARD G | US | USD | 14.22 | - | - | - | - | 14.22 | 14.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7967 | 7250011087 | BAYADA, PAUL D | AU | AUD | 14.22 | - | - | - | - | 16.15 | 14.22 | 11.34 | - | - | - | - | 12.88 | 11.34 | 11.64 | - | - | - | - | 13.22 | 11.64 |
| 7968 | 01240321 | TROTT II, KENNETH F | US | USD | 14.21 | - | - | - | - | 14.21 | 14.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7969 | 01300980 | LLOYD, ANNITA | US | USD | 14.21 | - | - | - | - | 14.21 | 14.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7970 | 01291695 | HOOSER, LAVINIA L | US | USD | 14.21 | - | - | - | - | 14.21 | 14.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7971 | 01379028 | HASSAN, NARISO M | US | USD | 14.21 | - | - | - | - | 14.21 | 14.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7972 | 01146490 | GREEN , MARVIN | US | USD | 14.21 | - | - | - | - | 14.21 | 14.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7973 | 01346808 | CZYZIA JR, LOUIS J | US | USD | 14.21 | - | - | - | - | 14.21 | 14.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7974 | 01324907 | WILLIAMS, JAMES | US | USD | 14.20 | - | - | - | - | 14.20 | 14.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7975 | 7250036719 | SCULLY, JULIA | AU | AUD | 14.20 | - | - | - | - | 16.13 | 14.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7976 | 7250010782 | POSAVAC, JADRANKA | AU | AUD | 14.20 | - | - | - | - | 16.13 | 14.20 | 12.92 | - | - | - | - | 14.68 | 12.92 | 11.75 | - | - | - | - | 13.35 | 11.75 |
| 7977 | 01106787 | MEDINA , DIANE M | US | USD | 14.20 | - | - | - | - | 14.20 | 14.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7978 | 01309999 | MARTINEZ, RUDY D | US | USD | 14.20 | - | - | - | - | 14.20 | 14.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7979 | 01312885 | MACLACHLAN JR, RON A | US | USD | 14.20 | - | - | - | - | 14.20 | 14.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7980 | 01348542 | JUNGLING, JASON R | US | USD | 14.20 | - | - | - | - | 14.20 | 14.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7981 | 01102337 | JENSEN, ANNA KRISTINE /ROGER | US | USD | 14.20 | - | - | - | - | 14.20 | 14.20 | 14.39 | - | - | - | - | 14.39 | 14.39 | 13.59 | - | - | - | - | 13.59 | 13.59 |
| 7982 | 8103388658 | ESPERSEN, HENRIK L | DK | DKK | 14.20 | - | - | - | - | 71.91 | 14.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7983 | 7250017726 | TAHURI, TED | AU | AUD | 14.19 | - | - | - | - | 16.12 | 14.19 | - | - | - | - | - | - | - | 9.24 | - | - | - | - | 10.50 | 9.24 |
| 7984 | 01251266 | SCOTTO, STEPHANE | CA | CAD | 14.19 | - | - | - | - | 14.35 | 14.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7985 | 01235736 | LILLY, CINDY M | US | USD | 14.19 | - | - | - | - | 14.19 | 14.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7986 | 01249881 | LEMBO, LINDA C | US | USD | 14.19 | - | - | - | - | 14.19 | 14.19 | 13.73 | - | - | - | - | 13.73 | 13.73 | 9.74 | - | - | - | - | 9.74 | 9.74 |
| 7987 | 01358578 | KEIZER, ARLENE S | CA | CAD | 14.19 | - | - | - | - | 14.35 | 14.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7988 | 01306176 | KANDU, RICHARD | CA | CAD | 14.19 | - | - | - | - | 14.35 | 14.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7989 | 01376664 | HOLNESS, KERVILLE AND JANET | US | USD | 14.19 | - | - | - | - | 14.19 | 14.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7990 | 01349657 | HERNANDEZ, JOAQUIN | US | USD | 14.19 | - | - | - | - | 14.19 | 14.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7991 | 01154889 | CARTER , SUSAN G | US | USD | 14.19 | - | - | - | - | 14.19 | 14.19 | 13.85 | - | - | - | - | 13.85 | 13.85 | 14.15 | - | - | - | - | 14.15 | 14.15 |
| 7992 | 01149168 | ABBAS , AMIR | CA | CAD | 14.19 | - | - | - | - | 14.35 | 14.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7993 | 0224910 | MAHER, STEPHEN M | US | USD | 14.18 | - | - | - | - | 14.18 | 14.18 | - | - | - | - | - | - | - | 9.76 | - | - | - | - | 9.76 | 9.76 |
| 7994 | 01340290 | LONTZ, NOREEN D | US | USD | 14.18 | - | - | - | - | 14.18 | 14.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7995 | 01308847 | JONES, CLIFF | US | USD | 14.18 | - | - | - | - | 14.18 | 14.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7996 | 8003754785 | HEVA HOLDING BV. | NL | EUR | 14.18 | - | - | - | - | 9.65 | 14.18 | 14.36 | - | - | - | - | 9.77 | 14.36 | 29.00 | - | - | - | - | 19.73 | 29.00 |
| 7997 | 01358546 | GARDENER, FALON | US | USD | 14.18 | - | - | - | - | 14.18 | 14.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7998 | 01354898 | DOCKERY JR, THOMAS D | US | USD | 14.18 | - | - | - | - | 14.18 | 14.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7999 | 01001098 | DAY, ALLEN | US | USD | 14.18 | - | - | - | - | 14.18 | 14.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8000 | 01282308 | CHOI, SUG W | US | USD | 14.18 | - | - | - | - | 14.18 | 14.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8001 | 8103488488 | CAKANOVIC, DEJAN | DK | DKK | 14.18 | - | - | - | - | 71.81 | 14.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8002 | 01242152 | TRUDEAU, JEAN-LUC | CA | CAD | 14.17 | - | - | - | - | 14.33 | 14.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8003 | 01243402 | SMITH, ELISA M | US | USD | 14.17 | - | - | - | - | 14.17 | 14.17 | 13.40 | - | - | - | - | 13.40 | 13.40 | 312.64 | 300.00 | - | 300.00 | 300.00 | 12.64 | 12.64 |
| 8004 | 8103514702 | PEDERSEN, ANDERS S | DK | DKK | 14.17 | - | - | - | - | 71.76 | 14.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8005 | 7250024977 | NINTH STEEL P/L | AU | AUD | 14.17 | - | - | - | - | 16.10 | 14.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8006 | 0350035 | MITANI, JEFFREY H | US | USD | 14.17 | - | - | - | - | 14.17 | 14.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8007 | 01309973 | HUGHES, BENJAMIN N | US | USD | 14.17 | - | - | - | - | 14.17 | 14.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8008 | 0418124 | HANNA, ROLAND B | US | USD | 14.17 | - | - | - | - | 14.17 | 14.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8009 | 01261967 | FRAGATA, MARILOU B | US | USD | 14.17 | - | - | - | - | 14.17 | 14.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8010 | 01020957 | DAVIS, CHRISTOPHER | US | USD | 14.17 | - | - | - | - | 14.17 | 14.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8011 | 01308658 | AHMED, ABDULRAHIM O | US | USD | 14.17 | - | - | - | - | 14.17 | 14.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8012 | 8103484890 | ABEL, LENE | DK | DKK | 14.17 | - | - | - | - | 71.79 | 14.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8013 | 01174158 | WARD , TIM | US | USD | 14.16 | - | - | - | - | 14.16 | 14.16 | 25.17 | - | - | - | - | 25.17 | 25.17 | - | - | - | - | - | - | - |
| 8014 | 01142962 | OLSON , DENNIS E | US | USD | 14.16 | - | - | - | - | 14.16 | 14.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8015 | 01345379 | NEW RAINBOW COMMUNICATION | CA | CAD | 14.16 | - | - | - | - | 14.32 | 14.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8016 | 01299533 | MBAMU MAYUKU, CHRISTIAN | CA | CAD | 14.16 | - | - | - | - | 14.32 | 14.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8017 | 01365434 | CONDIE, JIM AND KRYSTI | US | USD | 14.16 | - | - | - | - | 14.16 | 14.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8018 | 01310676 | SANCHEZ, LORENA | US | USD | 14.15 | - | - | - | - | 14.15 | 14.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8019 | 0400189 | PHASE ONE, LLC. | US | USD | 14.15 | - | - | - | - | 14.15 | 14.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8020 | 01240293 | MOULTRIE, DONNA A | US | USD | 14.15 | - | - | - | - | 14.15 | 14.15 | 14.30 | - | - | - | - | 14.30 | 14.30 | 20.75 | - | - | - | - | 20.75 | 20.75 |
| 8021 | 01350159 | MAGHIAR, LUCIAN | US | USD | 14.15 | - | - | - | - | 14.15 | 14.15 | - | - | - | - | - | - | - | 11.94 | - | - | - | - | 11.94 | 11.94 |
| 8022 | 7200034952 | HULSMAN, KEVIN | AU | AUD | 14.15 | - | - | - | - | 16.07 | 14.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8023 | 01357320 | GOSSELIN, TAMI | US | USD | 14.15 | - | - | - | - | 14.15 | 14.15 | - | - | - | - | - | - | - | 11.46 | - | - | - | - | 11.46 | 11.46 |
| 8024 | 01328546 | CHAUVETTE, ANNIE | CA | CAD | 14.15 | - | - | - | - | 14.31 | 14.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8025 | 01336356 | CASTONGUAY, CHRYSTLE | US | USD | 14.15 | - | - | - | - | 14.15 | 14.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8026 | 0509930 | CARTWRIGHT, NATHAN | US | USD | 14.15 | - | - | - | - | 14.15 | 14.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8027 | 01212473 | VICK, LUCY B | US | USD | 14.14 | - | - | - | - | 14.14 | 14.14 | 13.30 | - | - | - | - | 13.30 | 13.30 | 13.93 | - | - | - | - | 13.93 | 13.93 |
| 8028 | 029211 | UNITED STATES AMATEUR BALLROOM DANCERS ASS | US | USD | 14.14 | - | - | - | - | 14.14 | 14.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8029 | 8103439749 | THORUP, IDA JUEL | DK | DKK | 14.14 | - | - | - | - | 71.64 | 14.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8030 | 01260802 | SMITH, TAMIKA C | US | USD | 14.14 | - | - | - | - | 14.14 | 14.14 | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 8031 | 01170122 | ROSS , JEFFREY W | US | USD | 14.14 | - | - | - | - | 14.14 | 14.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8032 | 7200312288 | O'HEHIR, SHAE | AU | AUD | 14.14 | - | - | - | - | 16.06 | 14.14 | - | - | - | - | - | - | - | 10.34 | - | - | - | - | 11.75 | 10.34 |
| 8033 | 01344476 | GARCIA, MARIE DEL ROSARIO | US | USD | 14.14 | - | - | - | - | 14.14 | 14.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8034 | 01327826 | SIMPKINS, ADELE M | US | USD | 14.13 | - | - | - | - | 14.13 | 14.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8035 | 01374709 | MILLER, CARLEAN | US | USD | 14.13 | - | - | - | - | 14.13 | 14.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8036 | 01265173 | MACULAK, PATRICIA | US | USD | 14.13 | - | - | - | - | 14.13 | 14.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8037 | 01069362 | HEERALAL , ASHFORD | US | USD | 14.13 | - | - | - | - | 14.13 | 14.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8038 | 01296981 | CONTRERAS, MARIA | US | USD | 14.13 | - | - | - | - | 14.13 | 14.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8039 | 790007062 | WESTCOAST ENTERPRISES LTD | NZ | NZD | 14.12 | - | - | - | - | 18.33 | 14.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8040 | 0159450 | CORNERSTONE EVANGICAL FRIENDS CHURCH | US | USD | 14.12 | - | - | - | - | 14.12 | 14.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8041 | 01289226 | CAOUETTE, SYLVIE | CA | CAD | 14.12 | - | - | - | - | 14.28 | 14.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8042 | 01301715 | VORWALLER, DAN AND MELINDA | US | USD | 14.11 | - | - | - | - | 14.11 | 14.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8043 | 01166631 | VOLLANDT , ROCKY P | US | USD | 14.11 | - | - | - | - | 14.11 | 14.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8044 | 7250010838 | HELETA, MAKELINA | AU | AUD | 14.11 | - | - | - | - | 16.03 | 14.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8045 | 7250009933 | ARKAD FAMILY TRUST | AU | AUD | 14.11 | - | - | - | - | 16.03 | 14.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8046 | 01107923 | AL-DUHA , JOSEPHINE | US | USD | 14.11 | - | - | - | - | 14.11 | 14.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8047 | 01269103 | LUZZI, EVAN M | US | USD | 14.10 | - | - | - | - | 14.10 | 14.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8048 | 01149441 | LAYMAN , DONALD A | US | USD | 14.10 | - | - | - | - | 14.10 | 14.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8049 | 8103534048 | JØRGENSEN, LASSE | DK | DKK | 14.10 | - | - | - | - | 71.42 | 14.10 | - | - | - | - | - | - | - | 15.23 | - | - | - | - | 77.16 | 15.23 |
| 8050 | 01278804 | DONJUAN, YOLANDA | US | USD | 14.10 | - | - | - | - | 14.10 | 14.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8051 | 01352551 | DAWSON, DERONDE J | US | USD | 14.10 | - | - | - | - | 14.10 | 14.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8052 | 01169853 | CROOKS , WINSOME H | CA | CAD | 14.10 | - | - | - | - | 14.26 | 14.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8053 | 8102722350 | BRÆNDEGAARD, KAREN | DK | DKK | 14.10 | - | - | - | - | 71.43 | 14.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8054 | 01203848 | BORDEN , MATT | US | USD | 14.10 | - | - | - | - | 14.10 | 14.10 | 110.28 | - | - | - | - | 110.28 | 110.28 | 764.56 | 750.00 | - | 750.00 | 750.00 | 14.56 | 14.56 |
| 8055 | 01044480 | BEIERLY, SEAN | US | USD | 14.10 | - | - | - | - | 14.10 | 14.10 | - | - | - | - | - | - | - | 214.60 | 200.00 | - | 200.00 | 200.00 | 14.60 | 14.60 |
| 8056 | 0419509 | SMITH, MARK L | US | USD | 14.09 | - | - | - | - | 14.09 | 14.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8057 | 01296464 | MCKINNEY, JONATHAN D | US | USD | 14.09 | - | - | - | - | 14.09 | 14.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8058 | 7250045829 | KONG, SARON | AU | AUD | 14.09 | - | - | - | - | 16.01 | 14.09 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 8059 | 01230160 | TUCKER, MARIA | US | USD | 14.08 | - | - | - | - | 14.08 | 14.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8060 | 7250003261 | TALBOT, SHARLENE | AU | AUD | 14.08 | - | - | - | - | 16.00 | 14.08 | 13.49 | - | - | - | - | 15.33 | 13.49 | 11.62 | - | - | - | - | 13.20 | 11.62 |
| 8061 | 01317904 | REGALBUTO, JOSEPH | US | USD | 14.08 | - | - | - | - | 14.08 | 14.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8062 | 0224244 | MUDGE, DAVID F | US | USD | 14.08 | - | - | - | - | 14.08 | 14.08 | - | - | - | - | - | - | - | 13.09 | - | - | - | - | 13.09 | 13.09 |
| 8063 | 7250000739 | CITY WEST AUTO ACCESSORIES PTY LTD | AU | AUD | 14.08 | - | - | - | - | 15.99 | 14.08 | 13.81 | - | - | - | - | 15.69 | 13.81 | 14.70 | - | - | - | - | 16.70 | 14.70 |
| 8064 | 0704728 | BAIAMONTE, ROY W | US | USD | 14.08 | - | - | - | - | 14.08 | 14.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8065 | 01356973 | WATSON JR, ROBERT | US | USD | 14.07 | - | - | - | - | 14.07 | 14.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8066 | 0476630 | TAYLES, ANNETTE M | US | USD | 14.07 | - | - | - | - | 14.07 | 14.07 | 26.88 | - | - | - | - | 26.88 | 26.88 | 160.00 | 160.00 | 160.00 | - | - | - | - |
| 8067 | 7250017407 | SANTIAGO NUEVA-ECIJA | AU | AUD | 14.07 | - | - | - | - | 15.98 | 14.07 | - | - | - | - | - | - | - | 13.51 | - | - | - | - | 15.35 | 13.51 |
| 8068 | 01206888 | POULIOT , BRUNO | CA | CAD | 14.07 | - | - | - | - | 14.22 | 14.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8069 | 0674305 | POLL, CHARLIE AND SHERRIE | US | USD | 14.07 | - | - | - | - | 14.07 | 14.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8070 | 8103471032 | MIDDELBOE, LOTTE | DK | DKK | 14.07 | - | - | - | - | 71.25 | 14.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8071 | 7950031253 | HOOK, CAROL | NZ | NZD | 14.07 | - | - | - | - | 18.26 | 14.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8072 | 0321967 | HALL, RASHEED | US | USD | 14.07 | - | - | - | - | 14.07 | 14.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8073 | 01321522 | EZEUDU, DARLINGTON O | US | USD | 14.07 | - | - | - | - | 14.07 | 14.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8074 | 8103452033 | EMMY SKAFSGAARD | DK | DKK | 14.07 | - | - | - | - | 71.25 | 14.07 | - | - | - | - | - | - | - | 14.04 | - | - | - | - | 71.13 | 14.04 |
| 8075 | 01301659 | EDWARDS, HEDRICK J | US | USD | 14.07 | - | - | - | - | 14.07 | 14.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8076 | 01248571 | CHANTAL, HUGUES | CA | CAD | 14.07 | - | - | - | - | 14.22 | 14.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8077 | 01314884 | BUSTOS, LUIS A | US | USD | 14.07 | - | - | - | - | 14.07 | 14.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8078 | 031692 | BRITT, DOVAIN L | US | USD | 14.07 | - | - | - | - | 14.07 | 14.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8079 | 01118318 | ANDERSCH , NICOLE M | US | USD | 14.07 | - | - | - | - | 14.07 | 14.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8080 | 8404725757 | MORINTIM INTERNATIONAL | SE | SEK | 14.06 | - | - | - | - | 90.08 | 14.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8081 | 01316479 | EKPOUDIA, IKPE | US | USD | 14.06 | - | - | - | - | 14.06 | 14.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8082 | 01156259 | BROWN , TAMI | US | USD | 14.06 | - | - | - | - | 14.06 | 14.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8083 | 8103514796 | ZEYMER, SUSANNE B | DK | DKK | 14.05 | - | - | - | - | 71.16 | 14.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8084 | 0667989 | SCHERGER, MICHAEL P | CA | CAD | 14.05 | - | - | - | - | 14.20 | 14.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8085 | 01286063 | MURILLO JR, ANDRES | US | USD | 14.05 | - | - | - | - | 14.05 | 14.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8086 | 01098334 | LUCOT , GREG | US | USD | 14.05 | - | - | - | - | 14.05 | 14.05 | - | - | - | - | - | - | - | 12.43 | - | - | - | - | 12.43 | 12.43 |
| 8087 | 01309044 | LOPEZ, EDDIE G | US | USD | 14.05 | - | - | - | - | 14.05 | 14.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8088 | 01333460 | GRENIER, KATHLEEN | CA | CAD | 14.05 | - | - | - | - | 14.20 | 14.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8089 | 0730606 | GOODLIFFE, NICHOLE | US | USD | 14.05 | - | - | - | - | 14.05 | 14.05 | 14.11 | - | - | - | - | 14.11 | 14.11 | 12.98 | - | - | - | - | 12.98 | 12.98 |
| 8090 | 01356228 | FOUCREAULT, JOSEE | US | USD | 14.05 | - | - | - | - | 14.05 | 14.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8091 | 01360766 | DARLING, SOPHIA T | US | USD | 14.05 | - | - | - | - | 14.05 | 14.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8092 | 01313221 | COLE, KORDIVIN D | US | USD | 14.05 | - | - | - | - | 14.05 | 14.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8093 | 01167225 | BROWN-SOUZA , GENEVIEVE R | US | USD | 14.05 | - | - | - | - | 14.05 | 14.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8094 | 01334824 | SUH, SORA | US | USD | 14.04 | - | - | - | - | 14.04 | 14.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8095 | 7200340512 | MUAVAA, AHOFA | AU | AUD | 14.04 | - | - | - | - | 15.95 | 14.04 | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 8096 | 01241209 | LAINIC SOLUTIONS LLC | US | USD | 14.04 | - | - | - | - | 14.04 | 14.04 | - | - | - | - | - | - | - | 13.98 | - | - | - | - | 13.98 | 13.98 |
| 8097 | 01329175 | ESCAMILLA, LUZ R | US | USD | 14.04 | - | - | - | - | 14.04 | 14.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8098 | 7250024333 | DUNMURPHY | AU | AUD | 14.04 | - | - | - | - | 15.95 | 14.04 | 189.01 | 200.00 | - | 200.00 | 176.05 | 14.72 | 12.96 | 10.97 | - | - | - | - | 12.46 | 10.97 |
| 8099 | 01316303 | DEROLLO, ANTHONY / DELLA | US | USD | 14.04 | - | - | - | - | 14.04 | 14.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8100 | 01296989 | BRAMER, RACHEL J | US | USD | 14.04 | - | - | - | - | 14.04 | 14.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8101 | 01308882 | ANSTRUTHER, RADIKA | CA | CAD | 14.04 | - | - | - | - | 14.19 | 14.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8102 | 01359282 | VERCILLO, LINDA L | US | USD | 14.03 | - | - | - | - | 14.03 | 14.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8103 | 01067746 | ST CIN, MICHELLE R | US | USD | 14.03 | - | - | - | - | 14.03 | 14.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8104 | 01308875 | PIKE, ERICA J | US | USD | 14.03 | - | - | - | - | 14.03 | 14.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8105 | 01305547 | LUDLOW, CHRISTIE | US | USD | 14.03 | - | - | - | - | 14.03 | 14.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8106 | 01303104 | LOPEZ LAVADORES, DANY I | US | USD | 14.03 | - | - | - | - | 14.03 | 14.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8107 | 01347287 | IBACH, BARRY A | US | USD | 14.03 | - | - | - | - | 14.03 | 14.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8108 | 01112713 | HOCKETT , JILL A | US | USD | 14.03 | - | - | - | - | 14.03 | 14.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8109 | 01025312 | HACKETT, TAMMY | US | USD | 14.03 | - | - | - | - | 14.03 | 14.03 | 14.04 | - | - | - | - | 14.04 | 14.04 | 11.30 | - | - | - | - | 11.30 | 11.30 |
| 8110 | 01145876 | CARDINAL , DOMINIC | CA | CAD | 14.03 | - | - | - | - | 14.18 | 14.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8111 | 7250037198 | TURNER, CRAIG R | AU | AUD | 14.02 | - | - | - | - | 15.93 | 14.02 | - | - | - | - | - | - | - | 10.54 | - | - | - | - | 11.97 | 10.54 |
| 8112 | 01342790 | REESE, ICIE M | US | USD | 14.02 | - | - | - | - | 14.02 | 14.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8113 | 01346691 | PEREZ, CELINA L | US | USD | 14.02 | - | - | - | - | 14.02 | 14.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8114 | 01303511 | MCCALL, WILL J | US | USD | 14.02 | - | - | - | - | 14.02 | 14.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8115 | 01377177 | LOPEZ SR, JUAN C | US | USD | 14.02 | - | - | - | - | 14.02 | 14.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8116 | 01302325 | JENSEN JR, DEREK D | US | USD | 14.02 | - | - | - | - | 14.02 | 14.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8117 | 01319479 | HARRISON, JACQUELINE R | US | USD | 14.02 | - | - | - | - | 14.02 | 14.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8118 | 01279811 | WERT, PAUL | US | USD | 14.01 | - | - | - | - | 14.01 | 14.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8119 | 01188272 | VALLASTERE , BETHANY J | US | USD | 14.01 | - | - | - | - | 14.01 | 14.01 | - | - | - | - | - | - | - | 12.58 | - | - | - | - | 12.58 | 12.58 |
| 8120 | 01343117 | TSOU, EDWARD | US | USD | 14.01 | - | - | - | - | 14.01 | 14.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8121 | 7250026358 | TABOR, THOMAS | AU | AUD | 14.01 | - | - | - | - | 15.92 | 14.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8122 | 01330167 | SUAFOA, POLITO | US | USD | 14.01 | - | - | - | - | 14.01 | 14.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8123 | 01353258 | SERRANO, MARIA J | US | USD | 14.01 | - | - | - | - | 14.01 | 14.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8124 | 0325039 | ROBERTSON, GEORGE | US | USD | 14.01 | - | - | - | - | 14.01 | 14.01 | - | - | - | - | - | - | - | 38.33 | - | - | - | - | 38.33 | 38.33 |
| 8125 | 01311429 | RIMOLO, OSCAR E | US | USD | 14.01 | - | - | - | - | 14.01 | 14.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8126 | 01001520 | PAREDES, CAROLINA | US | USD | 14.01 | - | - | - | - | 14.01 | 14.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8127 | 0482589 | KREPCIO, MICHAEL A | US | USD | 14.01 | - | - | - | - | 14.01 | 14.01 | 20.50 | - | - | - | - | 20.50 | 20.50 | - | - | - | - | - | - | - |
| 8128 | 8103491568 | HESBERG, STEFAN | DK | DKK | 14.01 | - | - | - | - | 70.98 | 14.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8129 | 01142189 | HAWS , KIM M | US | USD | 14.01 | - | - | - | - | 14.01 | 14.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8130 | 7250037972 | GEURTSEN ENTERPRISES PTY LTD | AU | AUD | 14.01 | - | - | - | - | 15.91 | 14.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8131 | 01154503 | DURE , MARIE A | US | USD | 14.01 | - | - | - | - | 14.01 | 14.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8132 | 01242153 | DEEBLE, RYAN L | US | USD | 14.01 | - | - | - | - | 14.01 | 14.01 | 24.50 | - | - | - | - | 24.50 | 24.50 | - | - | - | - | - | - | - |
| 8133 | 01295068 | ANAYA, MARIA G | US | USD | 14.01 | - | - | - | - | 14.01 | 14.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8134 | 0623875 | WATSON, BARBARA J | US | USD | 14.00 | - | - | - | - | 14.00 | 14.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8135 | 7250040756 | PAKALANI, LOPETI | AU | AUD | 14.00 | - | - | - | - | 15.90 | 14.00 | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 8136 | 01287649 | FRANCIS, MARCIA | US | USD | 14.00 | - | - | - | - | 14.00 | 14.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8137 | 01343645 | EDWARDS, JOEL J | US | USD | 14.00 | - | - | - | - | 14.00 | 14.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8138 | 7250030798 | NETHERSOLE, MICHAEL | AU | AUD | 13.99 | - | - | - | - | 15.89 | 13.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8139 | 01348670 | MORAN, JOHN C | US | USD | 13.99 | - | - | - | - | 13.99 | 13.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8140 | 01149329 | HERRING, MERRILY R | US | USD | 13.99 | - | - | - | - | 13.99 | 13.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8141 | 01358344 | HALL-SCHENK, LONZETTE U | US | USD | 13.99 | - | - | - | - | 13.99 | 13.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8142 | 01304327 | HAGAR, ANN M | US | USD | 13.99 | - | - | - | - | 13.99 | 13.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8143 | 01148393 | GIBSON , ERIC J | US | USD | 13.99 | - | - | - | - | 13.99 | 13.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8144 | 8103402553 | WILHELMSEN MORTEN | DK | DKK | 13.98 | - | - | - | - | 70.81 | 13.98 | 15.40 | - | - | - | - | 78.02 | 15.40 | 15.38 | - | - | - | - | 77.91 | 15.38 |
| 8145 | 01323117 | WEIGLEIN, MARK A | US | USD | 13.98 | - | - | - | - | 13.98 | 13.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8146 | 01114099 | THOMPSON, FLORINE | US | USD | 13.98 | - | - | - | - | 13.98 | 13.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8147 | 7950014653 | LE COMTE, EDWARD J | NZ | NZD | 13.98 | - | - | - | - | 18.15 | 13.98 | - | - | - | - | - | - | - | 10.34 | - | - | - | - | 13.42 | 10.34 |
| 8148 | 01233241 | FORD, DUANE B | US | USD | 13.98 | - | - | - | - | 13.98 | 13.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8149 | 01369147 | ARROYO, LORENZO AND LEIGHA | US | USD | 13.98 | - | - | - | - | 13.98 | 13.98 | 700.00 | 700.00 | - | 700.00 | 700.00 | - | - | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 8150 | 0586626 | SOMMERS, TIMOTHY L | US | USD | 13.97 | - | - | - | - | 13.97 | 13.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8151 | 01348302 | RUIZ, GRACIELA | US | USD | 13.97 | - | - | - | - | 13.97 | 13.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8152 | 01335892 | JOHNSON, VERONICA J | US | USD | 13.97 | - | - | - | - | 13.97 | 13.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8153 | 01179450 | EGGLESTON , REBECCA | US | USD | 13.97 | - | - | - | - | 13.97 | 13.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8154 | 01262136 | BOUCHER, DANIEL | CA | CAD | 13.97 | - | - | - | - | 14.12 | 13.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8155 | 01283991 | BAINE, JAMES E | US | USD | 13.97 | - | - | - | - | 13.97 | 13.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8156 | 0584156 | TREMBLAY, CARMEN | CA | CAD | 13.96 | - | - | - | - | 14.11 | 13.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8157 | 0506306 | QUINTIN, PAT L | CA | CAD | 13.96 | - | - | - | - | 14.11 | 13.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8158 | 01220839 | MARTIN , NICHOLAS A | US | USD | 13.96 | - | - | - | - | 13.96 | 13.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8159 | 01301249 | DIB, DANIEL | US | USD | 13.96 | - | - | - | - | 13.96 | 13.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8160 | 01352467 | CHAVEZ, OLGA | US | USD | 13.96 | - | - | - | - | 13.96 | 13.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8161 | 01276647 | BOUDREAU, JANIS | CA | CAD | 13.96 | - | - | - | - | 14.11 | 13.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8162 | 01336432 | TAMO, LYNNETTE R | US | USD | 13.95 | - | - | - | - | 13.95 | 13.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8163 | 01349348 | PEREZ, GONZALO | US | USD | 13.95 | - | - | - | - | 13.95 | 13.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8164 | 01253980 | HENDRICKS, SUE | US | USD | 13.95 | - | - | - | - | 13.95 | 13.95 | - | - | - | - | - | - | - | 15.79 | - | - | - | - | 15.79 | 15.79 |
| 8165 | 01362418 | GARCIA, ANDRES F | US | USD | 13.95 | - | - | - | - | 13.95 | 13.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8166 | 8103338634 | FB AUTO | DK | DKK | 13.95 | - | - | - | - | 70.67 | 13.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8167 | 0361297 | DECOHEN, PATRICIA D | US | USD | 13.95 | - | - | - | - | 13.95 | 13.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8168 | 01044674 | DAVENPORT, DAHSAHN | US | USD | 13.95 | - | - | - | - | 13.95 | 13.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8169 | 01229036 | CAICEDO, JULIAN D | US | USD | 13.95 | - | - | - | - | 13.95 | 13.95 | 15.48 | - | - | - | - | 15.48 | 15.48 | 10.89 | - | - | - | - | 10.89 | 10.89 |
| 8170 | 01304068 | VANEZ, JOSE | US | USD | 13.94 | - | - | - | - | 13.94 | 13.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8171 | 01241937 | STEEVES, IAN R | CA | CAD | 13.94 | - | - | - | - | 14.09 | 13.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8172 | 7200322431 | NUDKIA PTY LTD | AU | AUD | 13.94 | - | - | - | - | 15.84 | 13.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8173 | 01346102 | BAILEY, DAVE | CA | CAD | 13.94 | - | - | - | - | 14.09 | 13.94 | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 8174 | 01066057 | VINEYARD , ELENA L | US | USD | 13.93 | - | - | - | - | 13.93 | 13.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8175 | 01308648 | TUUFULI, SUEGA | US | USD | 13.93 | - | - | - | - | 13.93 | 13.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8176 | 01365387 | THORNTON, THEODORE | US | USD | 13.93 | - | - | - | - | 13.93 | 13.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8177 | 01300873 | THARPE, ELLEN | US | USD | 13.93 | - | - | - | - | 13.93 | 13.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8178 | 0687645 | ONLY $499 | US | USD | 13.93 | - | - | - | - | 13.93 | 13.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8179 | 01302220 | LYONS, JANE A | US | USD | 13.93 | - | - | - | - | 13.93 | 13.93 | 25.40 | - | - | - | - | 25.40 | 25.40 | - | - | - | - | - | - | - |
| 8180 | 01010963 | JOHNSON, LUCETTA | US | USD | 13.93 | - | - | - | - | 13.93 | 13.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8181 | 0583188 | FRASER, BONNIE E | CA | CAD | 13.93 | - | - | - | - | 14.08 | 13.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8182 | 01304850 | FIGUEROA, DANIEL | US | USD | 13.93 | - | - | - | - | 13.93 | 13.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8183 | 01154362 | FIELDS , MARK | US | USD | 13.93 | - | - | - | - | 13.93 | 13.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8184 | 01299956 | FEATHERSTON, KEVIN T | US | USD | 13.93 | - | - | - | - | 13.93 | 13.93 | - | - | - | - | - | - | - | 13.12 | - | - | - | - | 13.12 | 13.12 |
| 8185 | 8003412080 | DUKESTER | NL | EUR | 13.93 | - | - | - | - | 9.48 | 13.93 | 41.20 | - | - | - | - | 28.03 | 41.20 | 38.94 | - | - | - | - | 26.49 | 38.94 |
| 8186 | 7250004885 | COLLINS, MELANIE | AU | AUD | 13.93 | - | - | - | - | 15.83 | 13.93 | - | - | - | - | - | - | - | 13.93 | - | - | - | - | 15.82 | 13.93 |
| 8187 | 7250003776 | YOUNG, PETER | AU | AUD | 13.92 | - | - | - | - | 15.81 | 13.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8188 | 01375624 | PICARD, PIERRE C | US | USD | 13.92 | - | - | - | - | 13.92 | 13.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8189 | 01325190 | PALAUNI, CRISTINA M | US | USD | 13.92 | - | - | - | - | 13.92 | 13.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8190 | 01317792 | LEBLANC, KARINA C | US | USD | 13.92 | - | - | - | - | 13.92 | 13.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |