| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8191 | 01300600 | HAYDEN, CHARLES S | US | USD | 13.92 | - | - | - | - | 13.92 | 13.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8192 | 01355055 | BROWN, JASON B | US | USD | 13.92 | - | - | - | - | 13.92 | 13.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8193 | 01286899 | BARANISHYN, AUDREY | US | USD | 13.92 | - | - | - | - | 13.92 | 13.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8194 | 01334845 | ALLEN SR, CHERISE N | US | USD | 13.92 | - | - | - | - | 13.92 | 13.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8195 | 01093632 | TAVERNIER , FRANCK H | US | USD | 13.91 | - | - | - | - | 13.91 | 13.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8196 | 01115354 | KRELIC , ANDRE | CA | CAD | 13.91 | - | - | - | - | 14.06 | 13.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8197 | 01341159 | GALDIANO, KHRYSTAL D | US | USD | 13.91 | - | - | - | - | 13.91 | 13.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8198 | 0682433 | ENGLISH, VALERIE | US | USD | 13.91 | - | - | - | - | 13.91 | 13.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8199 | 01196783 | DEAN , RICHARD | CA | CAD | 13.91 | - | - | - | - | 14.06 | 13.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8200 | 01321188 | CHAMPION, MICHAEL A | US | USD | 13.91 | - | - | - | - | 13.91 | 13.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8201 | 01212891 | CARLSON , MICHAEL R | US | USD | 13.91 | - | - | - | - | 13.91 | 13.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8202 | 8103351670 | ULVENBERG, ANNLEAH | DK | DKK | 13.90 | - | - | - | - | 70.42 | 13.90 | 14.34 | - | - | - | - | 72.63 | 14.34 | 14.52 | - | - | - | - | 73.53 | 14.52 |
| 8203 | 7250004817 | ROGERS, MAX | AU | AUD | 13.90 | - | - | - | - | 15.79 | 13.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8204 | 01351609 | ROBISON, CHRISTOPHER R | US | USD | 13.90 | - | - | - | - | 13.90 | 13.90 | - | - | - | - | - | - | - | 10.21 | - | - | - | - | 10.21 | 10.21 |
| 8205 | 01142425 | MATTSON , BRIAN D | US | USD | 13.90 | - | - | - | - | 13.90 | 13.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8206 | 01136966 | MADISON, JENE V | US | USD | 13.90 | - | - | - | - | 13.90 | 13.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8207 | 01134743 | KAPOOR , RAJESH | US | USD | 13.90 | - | - | - | - | 13.90 | 13.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8208 | 01189422 | RUBIO , DAYANA | US | USD | 13.89 | - | - | - | - | 13.89 | 13.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8209 | 01365419 | RICHHART JR, RONALD B | US | USD | 13.89 | - | - | - | - | 13.89 | 13.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8210 | 01161896 | NAPIER, PAMELA D | US | USD | 13.89 | - | - | - | - | 13.89 | 13.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8211 | 8103481481 | GYLDMARK, TINA | DK | DKK | 13.89 | - | - | - | - | 70.35 | 13.89 | 16.09 | - | - | - | - | 81.51 | 16.09 | 16.98 | - | - | - | - | 86.00 | 16.98 |
| 8212 | 7400606487 | GIUSEPPE, RICCIARDI | CH | CHF | 13.89 | - | - | - | - | 15.34 | 13.89 | - | - | - | - | - | - | - | 13.11 | - | - | - | - | 14.48 | 13.11 |
| 8213 | 01254125 | ELLIOTT, JANA M | US | USD | 13.89 | - | - | - | - | 13.89 | 13.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8214 | 01313284 | COLEMAN, TIA | US | USD | 13.89 | - | - | - | - | 13.89 | 13.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8215 | 01375735 | CARILLO, ESTELA | US | USD | 13.89 | - | - | - | - | 13.89 | 13.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8216 | 01303497 | ANGUIANO, VANESSA M | US | USD | 13.89 | - | - | - | - | 13.89 | 13.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8217 | 01313257 | WASIMI, LEMA | US | USD | 13.88 | - | - | - | - | 13.88 | 13.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8218 | 01361204 | ROXBURGH, BETTY JEAN | US | USD | 13.88 | - | - | - | - | 13.88 | 13.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8219 | 01313908 | ROLLOLAZO, ALAN | US | USD | 13.88 | - | - | - | - | 13.88 | 13.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8220 | 01320653 | PHILLIPS, JOHN | US | USD | 13.88 | - | - | - | - | 13.88 | 13.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8221 | 01327205 | LAM, HUNG T | US | USD | 13.88 | - | - | - | - | 13.88 | 13.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8222 | 0580901 | FOSTER, GRAHAM | CA | CAD | 13.88 | - | - | - | - | 14.03 | 13.88 | - | - | - | - | - | - | - | 18.51 | - | - | - | - | 18.71 | 18.51 |
| 8223 | 0688408 | ZENA, DANTE E | US | USD | 13.87 | - | - | - | - | 13.87 | 13.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8224 | 01328947 | TAYLOR, ARLENE | US | USD | 13.87 | - | - | - | - | 13.87 | 13.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8225 | 01327544 | SALVADOR, MARIA C | US | USD | 13.87 | - | - | - | - | 13.87 | 13.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8226 | 01211775 | ROYAL , CAROLYN M | US | USD | 13.87 | - | - | - | - | 13.87 | 13.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8227 | 8103519358 | OLSEN, VERMUND G | DK | DKK | 13.87 | - | - | - | - | 70.28 | 13.87 | - | - | - | - | - | - | - | 18.00 | - | - | - | - | 91.17 | 18.00 |
| 8228 | 01296872 | MAGLOIRE, JASON A | US | USD | 13.87 | - | - | - | - | 13.87 | 13.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8229 | 01343639 | LAFFERTY, KAREN S | US | USD | 13.87 | - | - | - | - | 13.87 | 13.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8230 | 01288068 | HOWELL SR, GARRY A | US | USD | 13.87 | - | - | - | - | 13.87 | 13.87 | 200.00 | 200.00 | 3.98 | 196.02 | 196.02 | - | - | - | - | - | - | - | - | - |
| 8231 | 01184533 | GERALD, THOMAS | US | USD | 13.87 | - | - | - | - | 13.87 | 13.87 | - | - | - | - | - | - | - | 15.33 | - | - | - | - | 15.33 | 15.33 |
| 8232 | 01254302 | GARCIA, GILDA | US | USD | 13.87 | - | - | - | - | 13.87 | 13.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8233 | 01113650 | CRB TELECOM | CA | CAD | 13.87 | - | - | - | - | 14.02 | 13.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8234 | 01349829 | ATIGA, JOY | US | USD | 13.87 | - | - | - | - | 13.87 | 13.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8235 | 01084046 | TIRICO , GLORIA A | US | USD | 13.86 | - | - | - | - | 13.86 | 13.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8236 | 7400510975 | RUTZ, MARGRIT | CH | CHF | 13.86 | - | - | - | - | 15.30 | 13.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8237 | 01323488 | PAPA, TIM M | US | USD | 13.86 | - | - | - | - | 13.86 | 13.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8238 | 8103389438 | NIELSEN, LARS ERIK | DK | DKK | 13.86 | - | - | - | - | 70.22 | 13.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8239 | 01220928 | MOLLEKER , LYNN | US | USD | 13.86 | - | - | - | - | 13.86 | 13.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8240 | 01335919 | MACDONNELL, JASON S | US | USD | 13.86 | - | - | - | - | 13.86 | 13.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8241 | 01303222 | KELLEY, THOMAS J | US | USD | 13.86 | - | - | - | - | 13.86 | 13.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8242 | 01268472 | INGRAM, DANIELLE D | US | USD | 13.86 | - | - | - | - | 13.86 | 13.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8243 | 01289463 | HEYWARD, TINA L | US | USD | 13.86 | - | - | - | - | 13.86 | 13.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8244 | 01307786 | DUBLER, MARGARET | US | USD | 13.86 | - | - | - | - | 13.86 | 13.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8245 | 01333936 | DOW, GLENDA C | US | USD | 13.86 | - | - | - | - | 13.86 | 13.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8246 | 01362484 | STROMSODT, PRYDE C | US | USD | 13.85 | - | - | - | - | 13.85 | 13.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8247 | 01255043 | STEPHENSON, AUBREANA P | US | USD | 13.85 | - | - | - | - | 13.85 | 13.85 | - | - | - | - | - | - | - | 13.34 | - | - | - | - | 13.34 | 13.34 |
| 8248 | 01334266 | SIMMONS, CARL | US | USD | 13.85 | - | - | - | - | 13.85 | 13.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8249 | 01321054 | ROWE, REYNA | US | USD | 13.85 | - | - | - | - | 13.85 | 13.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8250 | 0673217 | ROBOTHAM, ALTHEA | US | USD | 13.85 | - | - | - | - | 13.85 | 13.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8251 | 01299920 | ROBERTS, BRENT D | US | USD | 13.85 | - | - | - | - | 13.85 | 13.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8252 | 01165730 | CRAWFORD , ROXE A | US | USD | 13.85 | - | - | - | - | 13.85 | 13.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8253 | 01264160 | WOOD, MICHELLE M | CA | CAD | 13.84 | - | - | - | - | 13.99 | 13.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8254 | 01287796 | NTAMBWE, KALONJI M | US | USD | 13.84 | - | - | - | - | 13.84 | 13.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8255 | 0183344 | NOLAN, CHRISTOPHER D | US | USD | 13.84 | - | - | - | - | 13.84 | 13.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8256 | 0667279 | HESS, FRANK | US | USD | 13.84 | - | - | - | - | 13.84 | 13.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8257 | 01219585 | DOTY , CHRISTINE M | US | USD | 13.84 | - | - | - | - | 13.84 | 13.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8258 | 01296604 | BLANCO, ERIK | US | USD | 13.84 | - | - | - | - | 13.84 | 13.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8259 | 01005926 | VILLARREAL, ANITA | US | USD | 13.83 | - | - | - | - | 13.83 | 13.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8260 | 01355405 | TOLENTINO, JERALDINE | US | USD | 13.83 | - | - | - | - | 13.83 | 13.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8261 | 01292058 | SCHNEIDER, MALISSA M | US | USD | 13.83 | - | - | - | - | 13.83 | 13.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8262 | 01296215 | EASTMAN, CYRIL O | US | USD | 13.83 | - | - | - | - | 13.83 | 13.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8263 | 01259878 | BELLE, PATTY | US | USD | 13.83 | - | - | - | - | 13.83 | 13.83 | 14.96 | - | - | - | - | 14.96 | 14.96 | 16.71 | - | - | - | - | 16.71 | 16.71 |
| 8264 | 01027745 | WILLINGHAM, MERPHATENE | US | USD | 13.82 | - | - | - | - | 13.82 | 13.82 | - | - | - | - | - | - | - | 16.84 | - | - | - | - | 16.84 | 16.84 |
| 8265 | 01296013 | TIRMIZI, MAJID | US | USD | 13.82 | - | - | - | - | 13.82 | 13.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8266 | 01161961 | MYERS , KEVIN | US | USD | 13.82 | - | - | - | - | 13.82 | 13.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8267 | 7200360312 | MOREHU, MAEDAWN | AU | AUD | 13.82 | - | - | - | - | 15.70 | 13.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8268 | 01168109 | LLOYD , STEPHEN D | US | USD | 13.82 | - | - | - | - | 13.82 | 13.82 | - | - | - | - | - | - | - | 15.05 | - | - | - | - | 15.05 | 15.05 |
| 8269 | 01069544 | KEMP SR, JASON D | US | USD | 13.82 | - | - | - | - | 13.82 | 13.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8270 | 6100366161 | KAN MEDIA S.C. | PL | PLN | 13.82 | - | - | - | - | 33.92 | 13.82 | - | - | - | - | - | - | - | 18.62 | - | - | - | - | 45.70 | 18.62 |
| 8271 | 01337772 | JOHNSON, BESSIE L | US | USD | 13.82 | - | - | - | - | 13.82 | 13.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8272 | 7250005321 | HORVATH, GYONGYI | AU | AUD | 13.82 | - | - | - | - | 15.70 | 13.82 | 16.10 | - | - | - | - | 18.29 | 16.10 | 19.45 | - | - | - | - | 22.10 | 19.45 |
| 8273 | 01121406 | GRAVES , THELMA | US | USD | 13.82 | - | - | - | - | 13.82 | 13.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8274 | 7200084860 | FOYSTER, CHRISTOPHER ROBERT | AU | AUD | 13.82 | - | - | - | - | 15.70 | 13.82 | 11.72 | - | - | - | - | 13.31 | 11.72 | 12.62 | - | - | - | - | 14.34 | 12.62 |
| 8275 | 01355523 | FAJARDO, JEFFREY B | US | USD | 13.82 | - | - | - | - | 13.82 | 13.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8276 | 01304319 | BRIEN, JOHANNE | CA | CAD | 13.82 | - | - | - | - | 13.97 | 13.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8277 | 01244250 | WALSKY, MICHELLE L | US | USD | 13.81 | - | - | - | - | 13.81 | 13.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8278 | 01290198 | STCLAIR, BRIAN G | US | USD | 13.81 | - | - | - | - | 13.81 | 13.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8279 | 01136009 | PEREZ , CHRISTOPHER F | US | USD | 13.81 | - | - | - | - | 13.81 | 13.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8280 | 01375132 | NAJERA, RICHARD E | US | USD | 13.81 | - | - | - | - | 13.81 | 13.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8281 | 01289093 | MOORE, ELLA M | US | USD | 13.81 | - | - | - | - | 13.81 | 13.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8282 | 01273104 | MARKS, KAREN J | CA | CAD | 13.81 | - | - | - | - | 13.96 | 13.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8283 | 01287039 | LOVELL, KENNETH | US | USD | 13.81 | - | - | - | - | 13.81 | 13.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8284 | 01004699 | KANDY, JOEL | US | USD | 13.81 | - | - | - | - | 13.81 | 13.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8285 | 01301344 | GRAY, ADAM | US | USD | 13.81 | - | - | - | - | 13.81 | 13.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8286 | 01338424 | GERMAN, WILLIAM | US | USD | 13.81 | - | - | - | - | 13.81 | 13.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8287 | 01243524 | CONSTANTINOS, CONSUELO R | US | USD | 13.81 | - | - | - | - | 13.81 | 13.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8288 | 0561043 | TOOTHAKER, JEFFREY E | US | USD | 13.80 | - | - | - | - | 13.80 | 13.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8289 | 01352458 | SAGABAEN, MARYFE D | US | USD | 13.80 | - | - | - | - | 13.80 | 13.80 | 21.50 | - | - | - | - | 21.50 | 21.50 | - | - | - | - | - | - | - |
| 8290 | 0239183 | PATRICK, DONALD P | CA | CAD | 13.80 | - | - | - | - | 13.95 | 13.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8291 | 01291653 | OHASHI, TOMONORI | US | USD | 13.80 | - | - | - | - | 13.80 | 13.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8292 | 01336960 | OCHOA, CARLOS F | US | USD | 13.80 | - | - | - | - | 13.80 | 13.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8293 | 8404592376 | NYMAN, MARIE - LOUISE | SE | SEK | 13.80 | - | - | - | - | 88.45 | 13.80 | - | - | - | - | - | - | - | 24.54 | - | - | - | - | 157.26 | 24.54 |
| 8294 | 8404728178 | KAYCE OF TORSBY HB | SE | SEK | 13.80 | - | - | - | - | 88.45 | 13.80 | - | - | - | - | - | - | - | 12.56 | - | - | - | - | 80.49 | 12.56 |
| 8295 | 01069946 | GLASS, ANDREA | US | USD | 13.80 | - | - | - | - | 13.80 | 13.80 | - | - | - | - | - | - | - | 12.91 | - | - | - | - | 12.91 | 12.91 |
| 8296 | 0567947 | TOWNSEND-TOWNSEND INC | US | USD | 13.79 | - | - | - | - | 13.79 | 13.79 | 13.88 | - | - | - | - | 13.88 | 13.88 | 13.27 | - | - | - | - | 13.27 | 13.27 |
| 8297 | 01283655 | SOBERANES, VERENNICE M | US | USD | 13.79 | - | - | - | - | 13.79 | 13.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8298 | 01291044 | SHARP, RYAN | US | USD | 13.79 | - | - | - | - | 13.79 | 13.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8299 | 01307907 | SEAWELL, ROBERT | US | USD | 13.79 | - | - | - | - | 13.79 | 13.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8300 | 01324669 | PARHAM, TED | US | USD | 13.79 | - | - | - | - | 13.79 | 13.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8301 | 01107668 | NG , YUHANG | US | USD | 13.79 | - | - | - | - | 13.79 | 13.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8302 | 01346602 | MURPHY, JILL M | US | USD | 13.79 | - | - | - | - | 13.79 | 13.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8303 | 8103440282 | JENSEN, HANNE BLOCH | DK | DKK | 13.79 | - | - | - | - | 69.83 | 13.79 | - | - | - | - | - | - | - | 14.22 | - | - | - | - | 72.04 | 14.22 |
| 8304 | 01345215 | HOISINGTON, RYAN E | US | USD | 13.79 | - | - | - | - | 13.79 | 13.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8305 | 01295633 | HOBSON, WAYNE W | US | USD | 13.79 | - | - | - | - | 13.79 | 13.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8306 | 8103342899 | CLA MAL/ BERTHA MALENE NØRGAARD | DK | DKK | 13.79 | - | - | - | - | 69.84 | 13.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8307 | 01040580 | CHAUSSE, DANIEL | CA | CAD | 13.79 | - | - | - | - | 13.94 | 13.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8308 | 01289260 | CAMPOS, SCOTT L | US | USD | 13.79 | - | - | - | - | 13.79 | 13.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8309 | 01336219 | ACHY, YVETTE E | US | USD | 13.79 | - | - | - | - | 13.79 | 13.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8310 | 01333729 | ROSAS, MONICA L | US | USD | 13.78 | - | - | - | - | 13.78 | 13.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8311 | 01288565 | PITRE, JACK | US | USD | 13.78 | - | - | - | - | 13.78 | 13.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8312 | 8103444317 | MORTENSEN, THOMAS G | DK | DKK | 13.78 | - | - | - | - | 69.81 | 13.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8313 | 01112992 | JAGODNIK , MARTIN | US | USD | 13.78 | - | - | - | - | 13.78 | 13.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8314 | 01231864 | ISIDORE, MOISE L | CA | CAD | 13.78 | - | - | - | - | 13.93 | 13.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8315 | 01302833 | HUERTA, JOBO | US | USD | 13.78 | - | - | - | - | 13.78 | 13.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8316 | 01303257 | GERBINO JR, CHARLES | US | USD | 13.78 | - | - | - | - | 13.78 | 13.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8317 | 0697134 | CHANEY, JENNIFER | US | USD | 13.78 | - | - | - | - | 13.78 | 13.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8318 | 01202262 | CARLSON , BOB A | US | USD | 13.78 | - | - | - | - | 13.78 | 13.78 | 13.31 | - | - | - | - | 13.31 | 13.31 | 22.36 | - | - | - | - | 22.36 | 22.36 |
| 8319 | 7200211808 | WEBB, ROSALYN | AU | AUD | 13.77 | - | - | - | - | 15.64 | 13.77 | 18.00 | - | - | - | - | 20.45 | 18.00 | - | - | - | - | - | - | - |
| 8320 | 01325601 | VARNELL, RICK R | US | USD | 13.77 | - | - | - | - | 13.77 | 13.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8321 | 7250036616 | SHAW, VALERIE | AU | AUD | 13.77 | - | - | - | - | 15.64 | 13.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8322 | 01289148 | SALDIVAR, LAURA | US | USD | 13.77 | - | - | - | - | 13.77 | 13.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8323 | 01233125 | MIASEK, MARIANNE | US | USD | 13.77 | - | - | - | - | 13.77 | 13.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8324 | 01352186 | LOPICCOLO, VINNY A | US | USD | 13.77 | - | - | - | - | 13.77 | 13.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8325 | 01221269 | HUKEE , JEANNE T | US | USD | 13.77 | - | - | - | - | 13.77 | 13.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8326 | 01289008 | SUTTON, JIMMIE | US | USD | 13.76 | - | - | - | - | 13.76 | 13.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8327 | 01325978 | PLAMER, SUSAN G | US | USD | 13.76 | - | - | - | - | 13.76 | 13.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8328 | 01311488 | NAIMO, CHARLES J | US | USD | 13.76 | - | - | - | - | 13.76 | 13.76 | - | - | - | - | - | - | - | 19.44 | - | - | - | - | 19.44 | 19.44 |
| 8329 | 8403563070 | MARKUSSON OVE | SE | SEK | 13.76 | - | - | - | - | 88.20 | 13.76 | 207.14 | - | - | - | - | 1,327.48 | 207.14 | 207.57 | - | - | - | - | 1,330.29 | 207.57 |
| 8330 | 01360283 | KORKMAZ, AYNISH A | CA | CAD | 13.76 | - | - | - | - | 13.91 | 13.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8331 | 01217233 | JEX , JUSTICE M | US | USD | 13.76 | - | - | - | - | 13.76 | 13.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8332 | 01308657 | BROWN, VIOLINA | US | USD | 13.76 | - | - | - | - | 13.76 | 13.76 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 21.13 | - | - | - | - | 21.13 | 21.13 |
| 8333 | 01158336 | BROOKS , LONDA | US | USD | 13.76 | - | - | - | - | 13.76 | 13.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8334 | 8103405747 | SKØTT, PIA | DK | DKK | 13.75 | - | - | - | - | 69.63 | 13.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8335 | 01333616 | SARMENTO, BRANDON | US | USD | 13.75 | - | - | - | - | 13.75 | 13.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8336 | 01269453 | ROMAIN, JEAN ROLLAND | CA | CAD | 13.75 | - | - | - | - | 13.90 | 13.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8337 | 01175703 | PATTERSON, MICHELLE | US | USD | 13.75 | - | - | - | - | 13.75 | 13.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8338 | 8103146430 | LARSEN JENS PETER | DK | DKK | 13.75 | - | - | - | - | 69.64 | 13.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8339 | 01231326 | HUYNH, MARTIN | US | USD | 13.75 | - | - | - | - | 13.75 | 13.75 | 14.03 | - | - | - | - | 14.03 | 14.03 | 9.49 | - | - | - | - | 9.49 | 9.49 |
| 8340 | 01372182 | SOTO, ALBERT | US | USD | 13.74 | - | - | - | - | 13.74 | 13.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8341 | 01034177 | POWELL, AL & RENDA | US | USD | 13.74 | - | - | - | - | 13.74 | 13.74 | 14.10 | - | - | - | - | 14.10 | 14.10 | 14.03 | - | - | - | - | 14.03 | 14.03 |
| 8342 | 01266887 | MOORE, CHARLES C | US | USD | 13.74 | - | - | - | - | 13.74 | 13.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8343 | 01311994 | HUGHES, YVETTE M | US | USD | 13.74 | - | - | - | - | 13.74 | 13.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8344 | 8103448817 | FUTURE INVEST V/HENRIK BOHMANN NIELSEN | DK | DKK | 13.74 | - | - | - | - | 69.60 | 13.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8345 | 01324789 | CARRANZA, MARIA | US | USD | 13.74 | - | - | - | - | 13.74 | 13.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8346 | 01084708 | BIACHE , DANIEL | US | USD | 13.74 | - | - | - | - | 13.74 | 13.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8347 | 01313531 | SCHNEPF, CLARICE A | US | USD | 13.73 | - | - | - | - | 13.73 | 13.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8348 | 0694454 | MAGALLANES, ALFREDO | US | USD | 13.73 | - | - | - | - | 13.73 | 13.73 | - | - | - | - | - | - | - | 11.10 | - | - | - | - | 11.10 | 11.10 |
| 8349 | 8003603677 | HAAKSBERGSE SPORTCLUB H S C 21 | NL | EUR | 13.73 | - | - | - | - | 9.34 | 13.73 | 26.19 | - | - | - | - | 17.82 | 26.19 | - | - | - | - | - | - | - |
| 8350 | 01096318 | DAVIS , PAUL R | US | USD | 13.73 | - | - | - | - | 13.73 | 13.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8351 | 01339048 | ALLEN JR, FLOYD | US | USD | 13.73 | - | - | - | - | 13.73 | 13.73 | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 8352 | 01229175 | TOLLEFSEN, GEORGE K | US | USD | 13.72 | - | - | - | - | 13.72 | 13.72 | - | - | - | - | - | - | - | 11.16 | - | - | - | - | 11.16 | 11.16 |
| 8353 | 01339680 | PUFFER, TERRY L | US | USD | 13.72 | - | - | - | - | 13.72 | 13.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8354 | 01200536 | LANZA , DEBORAH M | US | USD | 13.72 | - | - | - | - | 13.72 | 13.72 | 13.26 | - | - | - | - | 13.26 | 13.26 | 18.67 | - | - | - | - | 18.67 | 18.67 |
| 8355 | 01127859 | KEELER , BARRY | CA | CAD | 13.72 | - | - | - | - | 13.87 | 13.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8356 | 7250000587 | GORDON RICHES | AU | AUD | 13.72 | - | - | - | - | 15.59 | 13.72 | 14.12 | - | - | - | - | 16.04 | 14.12 | 32.39 | - | - | - | - | 36.80 | 32.39 |
| 8357 | 01292453 | FUSSEL, DEAN A | US | USD | 13.72 | - | - | - | - | 13.72 | 13.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8358 | 01309891 | SHOWELL, MELANIE | US | USD | 13.71 | - | - | - | - | 13.71 | 13.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8359 | 8103457256 | OLSEN, MONA L. | DK | DKK | 13.71 | - | - | - | - | 69.47 | 13.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8360 | 01329578 | MARES, NIKKI A | US | USD | 13.71 | - | - | - | - | 13.71 | 13.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8361 | 01362901 | INAGI, SHINJI | US | USD | 13.71 | - | - | - | - | 13.71 | 13.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8362 | 8103376956 | DANIELSEN, TOVE | DK | DKK | 13.71 | - | - | - | - | 69.46 | 13.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8363 | 01220186 | CHAVOUS, IRVING V | US | USD | 13.71 | - | - | - | - | 13.71 | 13.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8364 | 01340930 | CASTANEDA, ABRAHAM | US | USD | 13.71 | - | - | - | - | 13.71 | 13.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8365 | 01290189 | CANARES, MILES | US | USD | 13.71 | - | - | - | - | 13.71 | 13.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8366 | 0273220 | BURSE, ROSIE L | US | USD | 13.71 | - | - | - | - | 13.71 | 13.71 | - | - | - | - | - | - | - | 13.70 | - | - | - | - | 13.70 | 13.70 |
| 8367 | 7200044344 | ANDERSEN, LEIF KENNERT | AU | AUD | 13.71 | - | - | - | - | 15.57 | 13.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8368 | 01352427 | ABDI OMAR, MOHAMED | CA | CAD | 13.71 | - | - | - | - | 13.86 | 13.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8369 | 01128640 | TROJAN, LEON F | US | USD | 13.70 | - | - | - | - | 13.70 | 13.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8370 | 01357183 | ORTIZ, LUIS | US | USD | 13.70 | - | - | - | - | 13.70 | 13.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8371 | 8404498123 | NYMAN, ANGELA | SE | SEK | 13.70 | - | - | - | - | 87.81 | 13.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8372 | 01000056 | MITCHELL, SAMUEL | US | USD | 13.70 | - | - | - | - | 13.70 | 13.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8373 | 01373224 | GIST, VENUS R | US | USD | 13.70 | - | - | - | - | 13.70 | 13.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8374 | 8103361504 | FRIIS, STEEN | DK | DKK | 13.70 | - | - | - | - | 69.41 | 13.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8375 | 01336056 | FONOTI, JACLYN L | US | USD | 13.70 | - | - | - | - | 13.70 | 13.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8376 | 0589054 | DURAN, ELISHA J | US | USD | 13.70 | - | - | - | - | 13.70 | 13.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8377 | 01346540 | WRONIUK, KIMBERLY | US | USD | 13.69 | - | - | - | - | 13.69 | 13.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8378 | 01129302 | WEST , KENNETH M | US | USD | 13.69 | - | - | - | - | 13.69 | 13.69 | 1,640.00 | 1,640.00 | 640.00 | 1,000.00 | 1,000.00 | - | - | 1,060.00 | 1,060.00 | 560.00 | 500.00 | 500.00 | - | - |
| 8379 | 01237150 | RAYALA, ROGEL B | US | USD | 13.69 | - | - | - | - | 13.69 | 13.69 | 13.42 | - | - | - | - | 13.42 | 13.42 | 19.84 | - | - | - | - | 19.84 | 19.84 |
| 8380 | 01283088 | KHOKHAR, MOHAMMAD A | US | USD | 13.69 | - | - | - | - | 13.69 | 13.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8381 | 01283309 | HALE, NORMAN R | US | USD | 13.69 | - | - | - | - | 13.69 | 13.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8382 | 01288588 | GANTT, GREGORY L | US | USD | 13.69 | - | - | - | - | 13.69 | 13.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8383 | 0653610 | DUNBAR-BROOKS, VALERIE | US | USD | 13.69 | - | - | - | - | 13.69 | 13.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8384 | 8103448141 | DØNVIG, JACQUELINE | DK | DKK | 13.69 | - | - | - | - | 69.34 | 13.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8385 | 01360502 | CIPRIANI, JOHNNY | US | USD | 13.69 | - | - | - | - | 13.69 | 13.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8386 | 01306125 | YASIN, ALEEMA | US | USD | 13.68 | - | - | - | - | 13.68 | 13.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8387 | 01294750 | WETHERALL, DANIELA M | US | USD | 13.68 | - | - | - | - | 13.68 | 13.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8388 | 01342988 | VEAL, ROYCE R | US | USD | 13.68 | - | - | - | - | 13.68 | 13.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8389 | 01324419 | TOWNER, LARRY | US | USD | 13.68 | - | - | - | - | 13.68 | 13.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8390 | 01357180 | SAKAI, MASASHI | US | USD | 13.68 | - | - | - | - | 13.68 | 13.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8391 | 0437349 | MOULATSIOTIS, GEORGE | CA | CAD | 13.68 | - | - | - | - | 13.83 | 13.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8392 | 01308314 | MAHON, MELISSA S | US | USD | 13.68 | - | - | - | - | 13.68 | 13.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8393 | 8404604185 | LB FASTIGHETSSERVICE | SE | SEK | 13.68 | - | - | - | - | 87.64 | 13.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8394 | 01323121 | KOCIALSKI, BRIAN M | US | USD | 13.68 | - | - | - | - | 13.68 | 13.68 | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 8395 | 01210150 | HART , ANABELLE V | US | USD | 13.68 | - | - | - | - | 13.68 | 13.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8396 | 01340894 | GARCIA, MIGUEL | US | USD | 13.68 | - | - | - | - | 13.68 | 13.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8397 | 01231360 | BUENAVENTURA, MARK | US | USD | 13.68 | - | - | - | - | 13.68 | 13.68 | 474.88 | 450.00 | - | 450.00 | 450.00 | 24.88 | 24.88 | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 8398 | 01364470 | BATES, JOHN D | US | USD | 13.68 | - | - | - | - | 13.68 | 13.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8399 | 8103396842 | ABEL, HENRIK | DK | DKK | 13.68 | - | - | - | - | 69.29 | 13.68 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8400 | 01207206 | WILSON , MANDON | US | USD | 13.67 | - | - | - | - | 13.67 | 13.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8401 | 01350200 | SOUTHAM, KELSY J | US | USD | 13.67 | - | - | - | - | 13.67 | 13.67 | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 8402 | 01377109 | SCOFIELD, RUTH D | US | USD | 13.67 | - | - | - | - | 13.67 | 13.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8403 | 01288067 | MARCANO, WALESKA I | US | USD | 13.67 | - | - | - | - | 13.67 | 13.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8404 | 01297583 | HAMILTON, HANNAH E | US | USD | 13.67 | - | - | - | - | 13.67 | 13.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8405 | 01309059 | GUTIERREZ, MARIA MARISOL | US | USD | 13.67 | - | - | - | - | 13.67 | 13.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8406 | 01152884 | FLORES LOPEZ, RAMONA | US | USD | 13.67 | - | - | - | - | 13.67 | 13.67 | - | - | - | - | - | - | - | 11.74 | - | - | - | - | 11.74 | 11.74 |
| 8407 | 8103419986 | NIELSEN, JØRGEN | DK | DKK | 13.66 | - | - | - | - | 69.19 | 13.66 | - | - | - | - | - | - | - | 14.41 | - | - | - | - | 72.98 | 14.41 |
| 8408 | 01237193 | MUNGER, DANETTE | US | USD | 13.66 | - | - | - | - | 13.66 | 13.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8409 | 01244682 | LOPEZ, RUBEN A | US | USD | 13.66 | - | - | - | - | 13.66 | 13.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8410 | 01289542 | LARUE, YANNICK | CA | CAD | 13.66 | - | - | - | - | 13.81 | 13.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8411 | 01001762 | HOLLIDAY, JANICA | US | USD | 13.66 | - | - | - | - | 13.66 | 13.66 | 14.34 | - | - | - | - | 14.34 | 14.34 | 94.56 | 80.00 | 80.00 | - | - | 14.56 | 14.56 |
| 8412 | 8103327070 | FREE TALK | DK | DKK | 13.66 | - | - | - | - | 69.21 | 13.66 | 24.83 | - | - | - | - | 125.76 | 24.83 | - | - | - | - | - | - | - |
| 8413 | 01291453 | FERRANTE, RITA | CA | CAD | 13.66 | - | - | - | - | 13.81 | 13.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8414 | 01019609 | EARL, CAROL | US | USD | 13.66 | - | - | - | - | 13.66 | 13.66 | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 13.06 | 13.06 |
| 8415 | 01349507 | VARGAS, ROCIO | US | USD | 13.65 | - | - | - | - | 13.65 | 13.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8416 | 8102157770 | SAMCOM | DK | DKK | 13.65 | - | - | - | - | 69.12 | 13.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8417 | 01202689 | REID, TIMOTHY M | US | USD | 13.65 | - | - | - | - | 13.65 | 13.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8418 | 01283108 | JOHNSON, MARY | US | USD | 13.65 | - | - | - | - | 13.65 | 13.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8419 | 01323750 | HILL, CHRIS C | US | USD | 13.65 | - | - | - | - | 13.65 | 13.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8420 | 01201664 | TURNER , MICHAEL D | US | USD | 13.64 | - | - | - | - | 13.64 | 13.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8421 | 8103443102 | STOKVAD, SUZANNE | DK | DKK | 13.64 | - | - | - | - | 69.07 | 13.64 | 17.80 | - | - | - | - | 90.18 | 17.80 | 27.92 | - | - | - | - | 141.45 | 27.92 |
| 8422 | 01249607 | ROSSER, JIM R | US | USD | 13.64 | - | - | - | - | 13.64 | 13.64 | 14.20 | - | - | - | - | 14.20 | 14.20 | 17.08 | - | - | - | - | 17.08 | 17.08 |
| 8423 | 0680640 | ROBERTSON, KARLA D | US | USD | 13.64 | - | - | - | - | 13.64 | 13.64 | - | - | - | - | - | - | - | 15.95 | - | - | - | - | 15.95 | 15.95 |
| 8424 | 01356828 | OUMENSSOUR, YOUSSEF | US | USD | 13.64 | - | - | - | - | 13.64 | 13.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8425 | 0423869 | MURPHY JR, JEAN & HORACE | US | USD | 13.64 | - | - | - | - | 13.64 | 13.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8426 | 01323077 | HARVEY, WADE T | US | USD | 13.64 | - | - | - | - | 13.64 | 13.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8427 | 01330668 | DIAZ, MARGARITO | US | USD | 13.64 | - | - | - | - | 13.64 | 13.64 | 22.52 | - | - | - | - | 22.52 | 22.52 | - | - | - | - | - | - | - |
| 8428 | 7250034249 | BARSA, ALLAN | AU | AUD | 13.64 | - | - | - | - | 15.49 | 13.64 | 12.39 | - | - | - | - | 14.07 | 12.39 | 10.40 | - | - | - | - | 11.82 | 10.40 |
| 8429 | 01351137 | ZURCHER, ETIENNE R | CA | CAD | 13.63 | - | - | - | - | 13.78 | 13.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8430 | 0546649 | WALZ, AMY | US | USD | 13.63 | - | - | - | - | 13.63 | 13.63 | 14.27 | - | - | - | - | 14.27 | 14.27 | 28.99 | - | - | - | - | 28.99 | 28.99 |
| 8431 | 01230598 | TEPAS, JAMES C | US | USD | 13.63 | - | - | - | - | 13.63 | 13.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8432 | 01331150 | ST A-MARIA, JAIME L | US | USD | 13.63 | - | - | - | - | 13.63 | 13.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8433 | 01333467 | PARETS, CARLOS J | US | USD | 13.63 | - | - | - | - | 13.63 | 13.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8434 | 8170007483 | NIELSEN, RONNI BANG | DK | DKK | 13.63 | - | - | - | - | 69.03 | 13.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8435 | 01371223 | FAZIO, APRIL V | US | USD | 13.63 | - | - | - | - | 13.63 | 13.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8436 | 01317484 | CLARK, KELLEE | US | USD | 13.63 | - | - | - | - | 13.63 | 13.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8437 | 01317348 | RADCLIFFE, KATHYRN R | US | USD | 13.62 | - | - | - | - | 13.62 | 13.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8438 | 01299789 | LLOYD, BEVERLY | US | USD | 13.62 | - | - | - | - | 13.62 | 13.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8439 | 01238557 | KENNA, DAVID P | US | USD | 13.62 | - | - | - | - | 13.62 | 13.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8440 | 8402192450 | EKSJO SCHACKKLUBB | SE | SEK | 13.62 | - | - | - | - | 87.31 | 13.62 | 12.90 | - | - | - | - | 82.68 | 12.90 | 14.44 | - | - | - | - | 92.52 | 14.44 |
| 8441 | 01375489 | CROOKS, LINDA S / MARK | US | USD | 13.62 | - | - | - | - | 13.62 | 13.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8442 | 0536467 | BARRETT, MARK | US | USD | 13.62 | - | - | - | - | 13.62 | 13.62 | - | - | - | - | - | - | - | 12.87 | - | - | - | - | 12.87 | 12.87 |
| 8443 | 01307890 | WOLPE, MARC | US | USD | 13.61 | - | - | - | - | 13.61 | 13.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8444 | 8103484623 | UDENGAARD, ANETTE | DK | DKK | 13.61 | - | - | - | - | 68.93 | 13.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8445 | 01352898 | TOLBERT, KEITH | US | USD | 13.61 | - | - | - | - | 13.61 | 13.61 | - | - | - | - | - | - | - | 12.83 | - | - | - | - | 12.83 | 12.83 |
| 8446 | 01360565 | SHELTON, MICHAEL AND KELLY | US | USD | 13.61 | - | - | - | - | 13.61 | 13.61 | - | - | - | - | - | - | - | 14.07 | - | - | - | - | 14.07 | 14.07 |
| 8447 | 7470001305 | SCHATZL, ALEXANDER | CH | CHF | 13.61 | - | - | - | - | 15.03 | 13.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8448 | 01328817 | RUIZ DE CRUZ, LETICIA | US | USD | 13.61 | - | - | - | - | 13.61 | 13.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8449 | 01382117 | RODRIGUEZ, CONSUELO P | US | USD | 13.61 | - | - | - | - | 13.61 | 13.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8450 | 0334523 | MIXON, RUBY L | US | USD | 13.61 | - | - | - | - | 13.61 | 13.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8451 | 01148806 | LUNDBERG , RUSSELL W | US | USD | 13.61 | - | - | - | - | 13.61 | 13.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8452 | 01353812 | KAKOSIAN, IZABELLA | US | USD | 13.61 | - | - | - | - | 13.61 | 13.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8453 | 01239521 | JONES, RICHARD L | US | USD | 13.61 | - | - | - | - | 13.61 | 13.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8454 | 01309728 | JAQUEZ, ANGIE | US | USD | 13.61 | - | - | - | - | 13.61 | 13.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8455 | 01379964 | HERNANDEZ, JUAN C | US | USD | 13.61 | - | - | - | - | 13.61 | 13.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8456 | 0604368 | CUMMINGS, BRENT | US | USD | 13.61 | - | - | - | - | 13.61 | 13.61 | 13.23 | - | - | - | - | 13.23 | 13.23 | 12.05 | - | - | - | - | 12.05 | 12.05 |
| 8457 | 0208358 | CLERKLEY, CHARLES AND MICHELE | US | USD | 13.61 | - | - | - | - | 13.61 | 13.61 | - | - | - | - | - | - | - | 19.18 | - | - | - | - | 19.18 | 19.18 |
| 8458 | 0695782 | BROOKS, JASMINE L | US | USD | 13.61 | - | - | - | - | 13.61 | 13.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8459 | 01218277 | BLOOM , JEFFREY L | US | USD | 13.61 | - | - | - | - | 13.61 | 13.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8460 | 01270886 | ABDILMASIH, NAM E | CA | CAD | 13.61 | - | - | - | - | 13.76 | 13.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8461 | 01243797 | SKEELS, LAYNE V | US | USD | 13.60 | - | - | - | - | 13.60 | 13.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8462 | 01176773 | SCHMID , HANS | US | USD | 13.60 | - | - | - | - | 13.60 | 13.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8463 | 01331775 | PEREZ, ANGEL M | US | USD | 13.60 | - | - | - | - | 13.60 | 13.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8464 | 01340870 | LAMOUR, FRANCK T | US | USD | 13.60 | - | - | - | - | 13.60 | 13.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8465 | 01147892 | GREENHILL , DAVID E | US | USD | 13.60 | - | - | - | - | 13.60 | 13.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8466 | 0475436 | GIPSON, LAWRENCE | US | USD | 13.60 | - | - | - | - | 13.60 | 13.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8467 | 01334515 | GALINDO, GUADALUPE | US | USD | 13.60 | - | - | - | - | 13.60 | 13.60 | 14.52 | - | - | - | - | 14.52 | 14.52 | 14.81 | - | - | - | - | 14.81 | 14.81 |
| 8468 | 01299413 | FIGUEROA, NORMA | US | USD | 13.60 | - | - | - | - | 13.60 | 13.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8469 | 01220959 | CARLSON , JOHN L | US | USD | 13.60 | - | - | - | - | 13.60 | 13.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8470 | 0592832 | WARD, RONALD L | US | USD | 13.59 | - | - | - | - | 13.59 | 13.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8471 | 01222263 | SUMMERALL , ERNEST L | US | USD | 13.59 | - | - | - | - | 13.59 | 13.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8472 | 0669121 | STANELAND, JOANN H | US | USD | 13.59 | - | - | - | - | 13.59 | 13.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8473 | 01316043 | SAINT ILME, ANNE MARIE | US | USD | 13.59 | - | - | - | - | 13.59 | 13.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8474 | 0644910 | PITTMAN, HERBERT L | US | USD | 13.59 | - | - | - | - | 13.59 | 13.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8475 | 01134288 | MILLS , GARY | US | USD | 13.59 | - | - | - | - | 13.59 | 13.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8476 | 0677979 | LEWIS RICKETTS, DARRELL A | US | USD | 13.59 | - | - | - | - | 13.59 | 13.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8477 | 01154587 | GIKARU , EUNICE M | US | USD | 13.59 | - | - | - | - | 13.59 | 13.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8478 | 8103523353 | FRYD, TROELS | DK | DKK | 13.59 | - | - | - | - | 68.82 | 13.59 | 21.71 | - | - | - | - | 109.99 | 21.71 | - | - | - | - | - | - | - |
| 8479 | 01324952 | ESTRADA, ALEX AND IRISH | US | USD | 13.59 | - | - | - | - | 13.59 | 13.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8480 | 01299198 | VASQUEZ, JAMES | US | USD | 13.58 | - | - | - | - | 13.58 | 13.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8481 | 01340594 | STEWART, JAIMIE K | US | USD | 13.58 | - | - | - | - | 13.58 | 13.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8482 | 0591711 | SMITH, MARGUERITE | US | USD | 13.58 | - | - | - | - | 13.58 | 13.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8483 | 01334253 | SANTOS, MIRIAN N | US | USD | 13.58 | - | - | - | - | 13.58 | 13.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8484 | 01337518 | MERAZ, FERNANDO | US | USD | 13.58 | - | - | - | - | 13.58 | 13.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8485 | 01301251 | KEUNECKE, MARY E | US | USD | 13.58 | - | - | - | - | 13.58 | 13.58 | 21.86 | - | - | - | - | 21.86 | 21.86 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 8486 | 01300517 | JAMES, ROSEZELL A | US | USD | 13.58 | - | - | - | - | 13.58 | 13.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8487 | 01351772 | GIBBS, ELSHRONDA P | US | USD | 13.58 | - | - | - | - | 13.58 | 13.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8488 | 7250015276 | ELLENBERG, PAUL | AU | AUD | 13.58 | - | - | - | - | 15.43 | 13.58 | 20.80 | - | - | - | - | 23.63 | 20.80 | - | - | - | - | - | - | - |
| 8489 | 01209833 | DELONAS , ASHLEY L | US | USD | 13.58 | - | - | - | - | 13.58 | 13.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8490 | 01340871 | STONE, DENEEN | US | USD | 13.57 | - | - | - | - | 13.57 | 13.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8491 | 01288165 | SILBERMAN, HAL | US | USD | 13.57 | - | - | - | - | 13.57 | 13.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8492 | 01152342 | MERCIER , FRANK | CA | CAD | 13.57 | - | - | - | - | 13.72 | 13.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8493 | 01354882 | KARKER, LEIGHANN M | US | USD | 13.57 | - | - | - | - | 13.57 | 13.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8494 | 01260882 | FUENTES, JUAN I | US | USD | 13.57 | - | - | - | - | 13.57 | 13.57 | 13.64 | - | - | - | - | 13.64 | 13.64 | 460.69 | 450.00 | - | 450.00 | 450.00 | 10.69 | 10.69 |
| 8495 | 01310203 | CHALIFOUR, NATHALIE | CA | CAD | 13.57 | - | - | - | - | 13.72 | 13.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8496 | 01313370 | ACRE, SEAN | US | USD | 13.57 | - | - | - | - | 13.57 | 13.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8497 | 01165547 | VILLA , ROBERT J | US | USD | 13.56 | - | - | - | - | 13.56 | 13.56 | 25.83 | - | - | - | - | 25.83 | 25.83 | - | - | - | - | - | - | - |
| 8498 | 0613370 | TROGU, NICOLAS W | US | USD | 13.56 | - | - | - | - | 13.56 | 13.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8499 | 0678715 | PASCUAL, JAMES | US | USD | 13.56 | - | - | - | - | 13.56 | 13.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8500 | 01071601 | OSTWINCH , GREG M | US | USD | 13.56 | - | - | - | - | 13.56 | 13.56 | - | - | - | - | - | - | - | 12.46 | - | - | - | - | 12.46 | 12.46 |
| 8501 | 01323960 | MORALES, GUADALUPE | US | USD | 13.56 | - | - | - | - | 13.56 | 13.56 | - | - | - | - | - | - | - | 11.79 | - | - | - | - | 11.79 | 11.79 |
| 8502 | 7250004175 | I.M.E. GLOBAL PTY LTD | AU | AUD | 13.56 | - | - | - | - | 15.41 | 13.56 | 12.55 | - | - | - | - | 14.26 | 12.55 | 10.14 | - | - | - | - | 11.52 | 10.14 |
| 8503 | 7250020315 | HUNT, GARRY | AU | AUD | 13.56 | - | - | - | - | 15.40 | 13.56 | - | - | - | - | - | - | - | 10.96 | - | - | - | - | 12.45 | 10.96 |
| 8504 | 01088949 | HUBBARD , TY V | US | USD | 13.56 | - | - | - | - | 13.56 | 13.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8505 | 01288389 | HAYLETT BEUTLER, BONNIE T | US | USD | 13.56 | - | - | - | - | 13.56 | 13.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8506 | 010816 | HARDY JR, ANDREW | US | USD | 13.56 | - | - | - | - | 13.56 | 13.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8507 | 01272731 | CLOWRY, DION | CA | CAD | 13.56 | - | - | - | - | 13.71 | 13.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8508 | 01259363 | CHAD BRUCE & CAROLYN GEORGE | CA | CAD | 13.56 | - | - | - | - | 13.71 | 13.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8509 | 01119412 | CARTER , DERRICK | US | USD | 13.56 | - | - | - | - | 13.56 | 13.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8510 | 01314213 | BOONYASAK, AMARA | US | USD | 13.56 | - | - | - | - | 13.56 | 13.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8511 | 01148753 | SHEPHERD-KING , DELORES A | US | USD | 13.56 | - | - | - | - | 13.56 | 13.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8512 | 01209799 | WALKER , JODY W | CA | CAD | 13.55 | - | - | - | - | 13.70 | 13.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8513 | 01315783 | TAYLOR, WILLIAM E | US | USD | 13.55 | - | - | - | - | 13.55 | 13.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8514 | 8103410160 | TALK2 | DK | DKK | 13.55 | - | - | - | - | 68.66 | 13.55 | 14.49 | - | - | - | - | 73.41 | 14.49 | 28.83 | - | - | - | - | 146.02 | 28.83 |
| 8515 | 8103491463 | SYBIL TALLBACKA | DK | DKK | 13.55 | - | - | - | - | 68.63 | 13.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8516 | 01287786 | SAOMON, LIDANNA | US | USD | 13.55 | - | - | - | - | 13.55 | 13.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8517 | 01305021 | PHLEGER, DRAKE R | US | USD | 13.55 | - | - | - | - | 13.55 | 13.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8518 | 01208713 | NOYES , JEREMY M | US | USD | 13.55 | - | - | - | - | 13.55 | 13.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8519 | 01324372 | MARTIN, HERSCHEL B | US | USD | 13.55 | - | - | - | - | 13.55 | 13.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8520 | 01192803 | LAWRENCE , MARGARET E | CA | CAD | 13.55 | - | - | - | - | 13.70 | 13.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8521 | 01032957 | JAMES, DANA | US | USD | 13.55 | - | - | - | - | 13.55 | 13.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8522 | 8404727470 | ENGSTROM INGEMAR | SE | SEK | 13.55 | - | - | - | - | 86.82 | 13.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8523 | 7250001076 | CODEGA, GLENN | AU | AUD | 13.55 | - | - | - | - | 15.39 | 13.55 | - | - | - | - | - | - | - | 11.77 | - | - | - | - | 13.37 | 11.77 |
| 8524 | 7400631607 | BOEHI, JOSEF MARIA | CH | CHF | 13.55 | - | - | - | - | 14.96 | 13.55 | 12.91 | - | - | - | - | 14.26 | 12.91 | 13.22 | - | - | - | - | 14.60 | 13.22 |
| 8525 | 01164371 | BENJAMIN , JULIUS | US | USD | 13.55 | - | - | - | - | 13.55 | 13.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8526 | 01293755 | ALLEN, JAMES | US | USD | 13.55 | - | - | - | - | 13.55 | 13.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8527 | 01032186 | TERSEGNO, KATHLEEN | US | USD | 13.54 | - | - | - | - | 13.54 | 13.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8528 | 01206429 | SIEBERS , STEVEN B | US | USD | 13.54 | - | - | - | - | 13.54 | 13.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8529 | 01350360 | ROLDAN, ARACELI P | US | USD | 13.54 | - | - | - | - | 13.54 | 13.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8530 | 01336985 | RAMIREZ, PATRICIA | US | USD | 13.54 | - | - | - | - | 13.54 | 13.54 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 8531 | 01328458 | QUINTANILLA, DAVID D | US | USD | 13.54 | - | - | - | - | 13.54 | 13.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8532 | 01255433 | PROULX, DOMINIQUE | CA | CAD | 13.54 | - | - | - | - | 13.69 | 13.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8533 | 01300956 | LEBLANC, YVES | CA | CAD | 13.54 | - | - | - | - | 13.69 | 13.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8534 | 01212717 | COLLUP , EVELYN J | US | USD | 13.54 | - | - | - | - | 13.54 | 13.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8535 | 01323919 | BORBA, EVELYN A | US | USD | 13.54 | - | - | - | - | 13.54 | 13.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8536 | 01301861 | WILLIAMS, ERIC | US | USD | 13.53 | - | - | - | - | 13.53 | 13.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8537 | 01378146 | TANNER, WILFRED A | US | USD | 13.53 | - | - | - | - | 13.53 | 13.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8538 | 01251151 | SHAW, CRAIG A | US | USD | 13.53 | - | - | - | - | 13.53 | 13.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8539 | 01333594 | SANCHEZ, ADRIAN | US | USD | 13.53 | - | - | - | - | 13.53 | 13.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8540 | 01067231 | REYNOLDS , KAREN R | US | USD | 13.53 | - | - | - | - | 13.53 | 13.53 | - | - | - | - | - | - | - | 14.02 | - | - | - | - | 14.02 | 14.02 |
| 8541 | 01135984 | PRESTON , JHAZMERE S | US | USD | 13.53 | - | - | - | - | 13.53 | 13.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8542 | 01306906 | PAMBID JR, MARCIANO Y | US | USD | 13.53 | - | - | - | - | 13.53 | 13.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8543 | 01122617 | JOHNSON-RODNEY, LOIS | US | USD | 13.53 | - | - | - | - | 13.53 | 13.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8544 | 01111899 | HERNANDEZ SR, JOSE M | US | USD | 13.53 | - | - | - | - | 13.53 | 13.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8545 | 01299595 | GALAN, ERIKA | US | USD | 13.53 | - | - | - | - | 13.53 | 13.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8546 | 01169042 | DUDEK , MICHAEL J | US | USD | 13.53 | - | - | - | - | 13.53 | 13.53 | 14.42 | - | - | - | - | 14.42 | 14.42 | 13.72 | - | - | - | - | 13.72 | 13.72 |
| 8547 | 01232323 | BERNARD, SEAN A | US | USD | 13.53 | - | - | - | - | 13.53 | 13.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8548 | 01280646 | TERREROS, JEFFREY A | US | USD | 13.52 | - | - | - | - | 13.52 | 13.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8549 | 01245415 | SPRINGER, JACQUELINE M | US | USD | 13.52 | - | - | - | - | 13.52 | 13.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8550 | 8103443943 | SEEBERG, BIRGIT | DK | DKK | 13.52 | - | - | - | - | 68.50 | 13.52 | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - | 222.09 | 1,125.00 | - | 1,125.00 | 222.09 | - | - |
| 8551 | 01337690 | PEDREGON, JOE U | US | USD | 13.52 | - | - | - | - | 13.52 | 13.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8552 | 8103444599 | OLSSON, ANDERS STRØM | DK | DKK | 13.52 | - | - | - | - | 68.51 | 13.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8553 | 01173018 | LUONG , LIEN | US | USD | 13.52 | - | - | - | - | 13.52 | 13.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8554 | 01244695 | KAELL, MIRELLA | US | USD | 13.52 | - | - | - | - | 13.52 | 13.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8555 | 01062979 | HUSTON , BOBBI S | US | USD | 13.52 | - | - | - | - | 13.52 | 13.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8556 | 01372944 | HARVEY, KESHIA | US | USD | 13.52 | - | - | - | - | 13.52 | 13.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8557 | 8103497963 | CHRISTOFFERSEN, ANKER | DK | DKK | 13.52 | - | - | - | - | 68.50 | 13.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8558 | 01361402 | CHAO, SHELLY | US | USD | 13.52 | - | - | - | - | 13.52 | 13.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8559 | 01267685 | ZUNIGA, RUBEN | US | USD | 13.51 | - | - | - | - | 13.51 | 13.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8560 | 01271208 | WESTBROOK, AUDRI | US | USD | 13.51 | - | - | - | - | 13.51 | 13.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8561 | 01169098 | THIBODEAU , ALDEGE | CA | CAD | 13.51 | - | - | - | - | 13.66 | 13.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8562 | 01338540 | RIOS, JUAN C | US | USD | 13.51 | - | - | - | - | 13.51 | 13.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8563 | 01137149 | MOORE , BOB | CA | CAD | 13.51 | - | - | - | - | 13.66 | 13.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8564 | 01284106 | LUNA, TERESA D | US | USD | 13.51 | - | - | - | - | 13.51 | 13.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8565 | 01121291 | LOVERIDGE , BENJAMIN T | US | USD | 13.51 | - | - | - | - | 13.51 | 13.51 | - | - | - | - | - | - | - | 13.34 | - | - | - | - | 13.34 | 13.34 |
| 8566 | 01378404 | KARIM, RAFIQUEL | US | USD | 13.51 | - | - | - | - | 13.51 | 13.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8567 | 01176324 | HEAD, TERRY C | US | USD | 13.51 | - | - | - | - | 13.51 | 13.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8568 | 01256313 | DENARDO, DOMINICK J | US | USD | 13.51 | - | - | - | - | 13.51 | 13.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8569 | 025451 | CORNELL JR, WINSTON F | US | USD | 13.51 | - | - | - | - | 13.51 | 13.51 | - | - | - | - | - | - | - | 37.11 | - | - | - | - | 37.11 | 37.11 |
| 8570 | 0719891 | BROWN, BILLY | US | USD | 13.51 | - | - | - | - | 13.51 | 13.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8571 | 01301114 | BLACK, WILLIAM D | US | USD | 13.51 | - | - | - | - | 13.51 | 13.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8572 | 01209506 | BARNIA , RUSSELL G | US | USD | 13.51 | - | - | - | - | 13.51 | 13.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8573 | 01227938 | WILSON, JEAN M | US | USD | 13.50 | - | - | - | - | 13.50 | 13.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8574 | 7400548365 | PESIE, JELICA | CH | CHF | 13.50 | - | - | - | - | 14.91 | 13.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8575 | 01330994 | MIDY, JEAN M | US | USD | 13.50 | - | - | - | - | 13.50 | 13.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8576 | 01234965 | MADSEN, DAVID ERIC | US | USD | 13.50 | - | - | - | - | 13.50 | 13.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8577 | 01067588 | M+C COMPANY, LLC | US | USD | 13.50 | - | - | - | - | 13.50 | 13.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8578 | 01296966 | LIVESAY, KENNETH | US | USD | 13.50 | - | - | - | - | 13.50 | 13.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8579 | 7400543963 | LECHMANN, GUIDO | CH | CHF | 13.50 | - | - | - | - | 14.91 | 13.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8580 | 01315132 | LAVOIE, STEVE | CA | CAD | 13.50 | - | - | - | - | 13.65 | 13.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8581 | 8103383835 | LAUSTEN, KARSTEN & EPP | DK | DKK | 13.50 | - | - | - | - | 68.39 | 13.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8582 | 01371648 | KNAPP, RONALD E | US | USD | 13.50 | - | - | - | - | 13.50 | 13.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8583 | 01309749 | KHENG, HEAN | US | USD | 13.50 | - | - | - | - | 13.50 | 13.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8584 | 01218889 | FRANCIS-EVERD , JOY | CA | CAD | 13.50 | - | - | - | - | 13.65 | 13.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8585 | 01343544 | DERRICK, PATRICIA A | US | USD | 13.50 | - | - | - | - | 13.50 | 13.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8586 | 01147161 | DEFFEBAUGH , TOMMY AND LATOYA | US | USD | 13.50 | - | - | - | - | 13.50 | 13.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8587 | 0733122 | BASS, JEANA | US | USD | 13.50 | - | - | - | - | 13.50 | 13.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8588 | 01369339 | ABDI, SARIA A | US | USD | 13.50 | - | - | - | - | 13.50 | 13.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8589 | 01123168 | TELEPAK, TIMOTHY E | US | USD | 13.49 | - | - | - | - | 13.49 | 13.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8590 | 01218194 | SOUVENIR-BURKE , NORA | US | USD | 13.49 | - | - | - | - | 13.49 | 13.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8591 | 01327255 | PEREIRA, JOSE L | US | USD | 13.49 | - | - | - | - | 13.49 | 13.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8592 | 01341664 | HOLVERSON, JOSH | US | USD | 13.49 | - | - | - | - | 13.49 | 13.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8593 | 0699011 | DESIDERIO, VINNY | US | USD | 13.49 | - | - | - | - | 13.49 | 13.49 | 15.12 | - | - | - | - | 15.12 | 15.12 | 15.04 | - | - | - | - | 15.04 | 15.04 |
| 8594 | 01334791 | CRAWFORD, JOYCE | US | USD | 13.49 | - | - | - | - | 13.49 | 13.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8595 | 01372689 | CONTRERAS, SONYA | US | USD | 13.49 | - | - | - | - | 13.49 | 13.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8596 | 01341024 | ALROWHANI, ALOWY | US | USD | 13.49 | - | - | - | - | 13.49 | 13.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8597 | 01351414 | TOLETE, REMEDIOS M | US | USD | 13.48 | - | - | - | - | 13.48 | 13.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8598 | 01184010 | RON HAGEN | US | USD | 13.48 | - | - | - | - | 13.48 | 13.48 | - | - | - | - | - | - | - | 20.14 | - | - | - | - | 20.14 | 20.14 |
| 8599 | 01277968 | KASSOU, ABDELKRIM | CA | CAD | 13.48 | - | - | - | - | 13.63 | 13.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8600 | 01210642 | HOYT , JAMES J | US | USD | 13.48 | - | - | - | - | 13.48 | 13.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8601 | 01104239 | GIDEON , ALLYSON | US | USD | 13.48 | - | - | - | - | 13.48 | 13.48 | 13.73 | - | - | - | - | 13.73 | 13.73 | 12.66 | - | - | - | - | 12.66 | 12.66 |
| 8602 | 01347390 | FERNANDEZ, MERCEDES | CA | CAD | 13.48 | - | - | - | - | 13.63 | 13.48 | 1,978.26 | 2,000.00 | - | 2,000.00 | 1,978.26 | - | - | 1,533.15 | 1,550.00 | - | 1,550.00 | 1,533.15 | - | - |
| 8603 | 01253712 | RODRIGUEZ, MARIA E | US | USD | 13.47 | - | - | - | - | 13.47 | 13.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8604 | 7400534203 | MILIC, DARKO | CH | CHF | 13.47 | - | - | - | - | 14.87 | 13.47 | - | - | - | - | - | - | - | 15.24 | - | - | - | - | 16.83 | 15.24 |
| 8605 | 01331700 | MARTINEZ, MARTHA | US | USD | 13.47 | - | - | - | - | 13.47 | 13.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8606 | 01171267 | KERNIZAN , MARIE-CLAIRE | US | USD | 13.47 | - | - | - | - | 13.47 | 13.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8607 | 01301348 | GARCIA, DEREK M | US | USD | 13.47 | - | - | - | - | 13.47 | 13.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8608 | 7250025607 | DD.M.DALLY | AU | AUD | 13.47 | - | - | - | - | 15.30 | 13.47 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 274.50 | 300.00 | - | 300.00 | 264.08 | 11.84 | 10.42 |
| 8609 | 7250029083 | COSTOPOULOS, GEORGE | AU | AUD | 13.47 | - | - | - | - | 15.30 | 13.47 | 14.25 | - | - | - | - | 16.19 | 14.25 | 14.66 | - | - | - | - | 16.65 | 14.66 |
| 8610 | 8103448640 | SANDVAD, HELGE | DK | DKK | 13.46 | - | - | - | - | 68.20 | 13.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8611 | 01045975 | PACKARD, JULIE | US | USD | 13.46 | - | - | - | - | 13.46 | 13.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8612 | 01287107 | MORAN, TODD C | US | USD | 13.46 | - | - | - | - | 13.46 | 13.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8613 | 8103471072 | LAURSEN, LILIAN | DK | DKK | 13.46 | - | - | - | - | 68.17 | 13.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8614 | 7400544975 | ISOPPO, MAURIZIO | CH | CHF | 13.46 | - | - | - | - | 14.86 | 13.46 | 23.40 | - | - | - | - | 25.84 | 23.40 | - | - | - | - | - | - | - |
| 8615 | 01284220 | CADET, LINDA | US | USD | 13.46 | - | - | - | - | 13.46 | 13.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8616 | 01152958 | AN , MICHELLE | US | USD | 13.46 | - | - | - | - | 13.46 | 13.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8617 | 01371520 | RUTLAND, CHARLENE D | US | USD | 13.45 | - | - | - | - | 13.45 | 13.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8618 | 790065094 | MCMANUS, KELLEZ | NZ | NZD | 13.45 | - | - | - | - | 17.46 | 13.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8619 | 0607860 | MAYER, LOREN R | US | USD | 13.45 | - | - | - | - | 13.45 | 13.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8620 | 01333644 | MALTAIS, ADAM K | CA | CAD | 13.45 | - | - | - | - | 13.60 | 13.45 | - | - | - | - | - | - | - | 1,038.59 | 1,050.00 | - | 1,050.00 | 1,038.59 | - | - |
| 8621 | 01088240 | LUEDTKE , KARLA A | US | USD | 13.45 | - | - | - | - | 13.45 | 13.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8622 | 01336795 | LONG, LORELL A | US | USD | 13.45 | - | - | - | - | 13.45 | 13.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8623 | 01283294 | LOCKRIDGE, FLOYD | US | USD | 13.45 | - | - | - | - | 13.45 | 13.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8624 | 8103415301 | KMTS MARKETING V/J TOFT | DK | DKK | 13.45 | - | - | - | - | 68.15 | 13.45 | 23.00 | - | - | - | - | 116.52 | 23.00 | - | - | - | - | - | - | - |
| 8625 | 01346880 | CARVER, ERICA N | US | USD | 13.45 | - | - | - | - | 13.45 | 13.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8626 | 01217153 | TALBOTT , SCOTT | US | USD | 13.44 | - | - | - | - | 13.44 | 13.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8627 | 01353847 | SELVARAJAH, GUNAPALAN | CA | CAD | 13.44 | - | - | - | - | 13.59 | 13.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8628 | 01301930 | PILETTE, CLAUDE | CA | CAD | 13.44 | - | - | - | - | 13.59 | 13.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8629 | 01264269 | LEOPARD, TRAVIS L | US | USD | 13.44 | - | - | - | - | 13.44 | 13.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8630 | 8103394113 | CHRISTIAN FRIIS HANSEN | DK | DKK | 13.44 | - | - | - | - | 68.07 | 13.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8631 | 7470001551 | BOGOJEVIC, ZORAN | CH | CHF | 13.44 | - | - | - | - | 14.84 | 13.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8632 | 01325776 | VISCO, ROBERT Z | US | USD | 13.43 | - | - | - | - | 13.43 | 13.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8633 | 01368862 | MEDINA, SANDRA | US | USD | 13.43 | - | - | - | - | 13.43 | 13.43 | 24.59 | - | - | - | - | 24.59 | 24.59 | - | - | - | - | - | - | - |
| 8634 | 01108230 | HODGE JR, GERALDO O | US | USD | 13.43 | - | - | - | - | 13.43 | 13.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8635 | 01307639 | FRIEMEL-TRAN, TARA | US | USD | 13.43 | - | - | - | - | 13.43 | 13.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8636 | 01327478 | DUTTON, DEANNA | US | USD | 13.43 | - | - | - | - | 13.43 | 13.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8637 | 01340835 | DAVIS, SHAKIRA T | US | USD | 13.43 | - | - | - | - | 13.43 | 13.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8638 | 0713998 | DARIN AND CHRISTIE WILSON INC | US | USD | 13.43 | - | - | - | - | 13.43 | 13.43 | - | - | - | - | - | - | - | 80.00 | 80.00 | 80.00 | - | - | - | - |
| 8639 | 01304759 | CHENG, LORNA | US | USD | 13.43 | - | - | - | - | 13.43 | 13.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8640 | 01316742 | ALDAVA, MICHAEL A | US | USD | 13.43 | - | - | - | - | 13.43 | 13.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8641 | 01091488 | STOKES , ADRIAN H | US | USD | 13.42 | - | - | - | - | 13.42 | 13.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8642 | 01371377 | ROMERO, CHRISTINA | US | USD | 13.42 | - | - | - | - | 13.42 | 13.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8643 | 01079385 | PRICE , JULENE | US | USD | 13.42 | - | - | - | - | 13.42 | 13.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8644 | 01304299 | PICHEREAU, CAROLINE | CA | CAD | 13.42 | - | - | - | - | 13.57 | 13.42 | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 8645 | 7200334662 | NEIL ROBERTSON | AU | AUD | 13.42 | - | - | - | - | 15.24 | 13.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8646 | 01142555 | MAHMOUD, CHERRIE L | US | USD | 13.42 | - | - | - | - | 13.42 | 13.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8647 | 01156845 | LAFONTAINE , ERIC | CA | CAD | 13.42 | - | - | - | - | 13.57 | 13.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8648 | 0502466 | GRIFFEA, JIMMIE | US | USD | 13.42 | - | - | - | - | 13.42 | 13.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8649 | 01328678 | DESALLES, BERNADETTE C | US | USD | 13.42 | - | - | - | - | 13.42 | 13.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8650 | 0151770 | DEMARTRA, WAYNE | US | USD | 13.42 | - | - | - | - | 13.42 | 13.42 | - | - | - | - | - | - | - | 17.40 | - | - | - | - | 17.40 | 17.40 |
| 8651 | 01376494 | CINCYR, NERCIUS | US | USD | 13.42 | - | - | - | - | 13.42 | 13.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8652 | 01224697 | BRASSELL , FRANK | US | USD | 13.42 | - | - | - | - | 13.42 | 13.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8653 | 01291723 | BATT, BRANDON C | US | USD | 13.42 | - | - | - | - | 13.42 | 13.42 | 20.76 | - | - | - | - | 20.76 | 20.76 | - | - | - | - | - | - | - |
| 8654 | 01108322 | SMITH , STEVE | US | USD | 13.41 | - | - | - | - | 13.41 | 13.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8655 | 01088280 | SIMPSON , FREDERICK T | US | USD | 13.41 | - | - | - | - | 13.41 | 13.41 | - | - | - | - | - | - | - | 11.75 | - | - | - | - | 11.75 | 11.75 |
| 8656 | 0649858 | PUGMIRE, BRANDON L | US | USD | 13.41 | - | - | - | - | 13.41 | 13.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8657 | 01272981 | PARENTEAU, MARIO | CA | CAD | 13.41 | - | - | - | - | 13.56 | 13.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8658 | 01303201 | OWUSU-ANSHA, OSEI | US | USD | 13.41 | - | - | - | - | 13.41 | 13.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8659 | 01203465 | NOE , PATRICIA E | CA | CAD | 13.41 | - | - | - | - | 13.56 | 13.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8660 | 01295198 | JOHNSON, TYRONE L | US | USD | 13.41 | - | - | - | - | 13.41 | 13.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8661 | 0634719 | ELDER, SALLY P | US | USD | 13.41 | - | - | - | - | 13.41 | 13.41 | 16.50 | - | - | - | - | 16.50 | 16.50 | 16.28 | - | - | - | - | 16.28 | 16.28 |
| 8662 | 01289496 | ECSARINE, LOUIS | US | USD | 13.41 | - | - | - | - | 13.41 | 13.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8663 | 01294873 | EBENREITER, MARY A | US | USD | 13.41 | - | - | - | - | 13.41 | 13.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8664 | 7200346597 | DEWI, ZION YUSTIA | AU | AUD | 13.41 | - | - | - | - | 15.23 | 13.41 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 8665 | 01148327 | ALLRED , VICTORIA H | US | USD | 13.41 | - | - | - | - | 13.41 | 13.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8666 | 01304363 | RODRIGUEZ, JOHN A | US | USD | 13.40 | - | - | - | - | 13.40 | 13.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8667 | 01211228 | POOLER , JASON D | US | USD | 13.40 | - | - | - | - | 13.40 | 13.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8668 | 8103438995 | PHILBI | DK | DKK | 13.40 | - | - | - | - | 67.87 | 13.40 | - | - | - | - | - | - | - | 14.24 | - | - | - | - | 72.14 | 14.24 |
| 8669 | 01187616 | PEDERSON , ERIC I | US | USD | 13.40 | - | - | - | - | 13.40 | 13.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8670 | 01368699 | NUGENT, KELLEY OR VINCENT A | US | USD | 13.40 | - | - | - | - | 13.40 | 13.40 | - | - | - | - | - | - | - | 800.00 | 800.00 | - | 800.00 | 800.00 | - | - |
| 8671 | 01283179 | MASTERS, SARA M | US | USD | 13.40 | - | - | - | - | 13.40 | 13.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8672 | 01336920 | JORGENSEN, DJAL | US | USD | 13.40 | - | - | - | - | 13.40 | 13.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8673 | 01383371 | CIPPONERI, LINDA L | US | USD | 13.40 | - | - | - | - | 13.40 | 13.40 | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 8674 | 01301999 | BERNIER, STEPHANIE | CA | CAD | 13.40 | - | - | - | - | 13.55 | 13.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8675 | 7200270122 | BEHSMAN, BRADLEY JOHN | AU | AUD | 13.40 | - | - | - | - | 15.22 | 13.40 | 13.78 | - | - | - | - | 15.65 | 13.78 | - | - | - | - | - | - | - |
| 8676 | 01038435 | WOLFGONG, SCOT | US | USD | 13.39 | - | - | - | - | 13.39 | 13.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8677 | 01301104 | WAITE, JOSHUA J | US | USD | 13.39 | - | - | - | - | 13.39 | 13.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8678 | 01078129 | TAYLOR, ARETHA R | US | USD | 13.39 | - | - | - | - | 13.39 | 13.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8679 | 7250005435 | PRODUCER TRADER GROUP | AU | AUD | 13.39 | - | - | - | - | 15.21 | 13.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8680 | 0340321 | OSBORNE, KATHLEEN | US | USD | 13.39 | - | - | - | - | 13.39 | 13.39 | - | - | - | - | - | - | - | 18.03 | - | - | - | - | 18.03 | 18.03 |
| 8681 | 01271693 | MESIDOR, LUCIE | US | USD | 13.39 | - | - | - | - | 13.39 | 13.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8682 | 0678778 | KEENS-DOUGLAS, PATRICIA | US | USD | 13.39 | - | - | - | - | 13.39 | 13.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8683 | 0623341 | KADASH, ANNETTE | US | USD | 13.39 | - | - | - | - | 13.39 | 13.39 | 14.91 | - | - | - | - | 14.91 | 14.91 | 13.83 | - | - | - | - | 13.83 | 13.83 |
| 8684 | 01186244 | HUBBARD , CORY J | US | USD | 13.39 | - | - | - | - | 13.39 | 13.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8685 | 01103099 | FOWLER, ROCHELLE | US | USD | 13.39 | - | - | - | - | 13.39 | 13.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8686 | 01146307 | BOUTIN , BARBARA | CA | CAD | 13.39 | - | - | - | - | 13.54 | 13.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8687 | 01114755 | WATSON , WILLIAM L | US | USD | 13.38 | - | - | - | - | 13.38 | 13.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8688 | 01332366 | VILLASENOR, SONIA | US | USD | 13.38 | - | - | - | - | 13.38 | 13.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8689 | 01388910 | NGUYEN, SPENCER | US | USD | 13.38 | - | - | - | - | 13.38 | 13.38 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 700.00 | 700.00 | - | 700.00 | 700.00 | - | - |
| 8690 | 01301280 | KEMP, STEVEN A | US | USD | 13.38 | - | - | - | - | 13.38 | 13.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8691 | 01306484 | JAMES, ERIS G | CA | CAD | 13.38 | - | - | - | - | 13.53 | 13.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8692 | 0504060 | HARVELL JR, CHARLIE | US | USD | 13.38 | - | - | - | - | 13.38 | 13.38 | 25.64 | - | - | - | - | 25.64 | 25.64 | - | - | - | - | - | - | - |
| 8693 | 01368335 | DOYLE, EIRANA J | US | USD | 13.38 | - | - | - | - | 13.38 | 13.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8694 | 8103474802 | DAHL LARSEN, FRANK | DK | DKK | 13.38 | - | - | - | - | 67.77 | 13.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8695 | 8103336270 | ANDERSEN MOGENS | DK | DKK | 13.38 | - | - | - | - | 67.78 | 13.38 | - | - | - | - | - | - | - | 13.81 | - | - | - | - | 69.97 | 13.81 |
| 8696 | 01065202 | TIBBS , MARY E & RALPH | US | USD | 13.37 | - | - | - | - | 13.37 | 13.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8697 | 01287623 | ROSAS, FRANCISCO C | US | USD | 13.37 | - | - | - | - | 13.37 | 13.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8698 | 01323168 | POWELL, ANGEL S | US | USD | 13.37 | - | - | - | - | 13.37 | 13.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8699 | 01288443 | NINO, RAUL J | US | USD | 13.37 | - | - | - | - | 13.37 | 13.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8700 | 01325411 | MORALES, PAULINA M | US | USD | 13.37 | - | - | - | - | 13.37 | 13.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8701 | 7200241652 | MCINNES, THOMAS | AU | AUD | 13.37 | - | - | - | - | 15.19 | 13.37 | - | - | - | - | - | - | - | 13.99 | - | - | - | - | 15.89 | 13.99 |
| 8702 | 01234968 | LIPFORD, JESSE | US | USD | 13.37 | - | - | - | - | 13.37 | 13.37 | 16.06 | - | - | - | - | 16.06 | 16.06 | 15.18 | - | - | - | - | 15.18 | 15.18 |
| 8703 | 0524405 | HAMILTON, JULIUS H | US | USD | 13.37 | - | - | - | - | 13.37 | 13.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8704 | 01328002 | HAMBURGER, JOSEPH | CA | CAD | 13.37 | - | - | - | - | 13.52 | 13.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8705 | 01154890 | GIULIANO , FLORAANN | US | USD | 13.37 | - | - | - | - | 13.37 | 13.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8706 | 01306231 | DOCKERY, JASON C | US | USD | 13.37 | - | - | - | - | 13.37 | 13.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8707 | 0516409 | CUMMINGS, IAN B AND GRACE | US | USD | 13.37 | - | - | - | - | 13.37 | 13.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8708 | 01355625 | BANKS, SHANNON | US | USD | 13.37 | - | - | - | - | 13.37 | 13.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8709 | 01350347 | AMORIM, KATHIE R | US | USD | 13.37 | - | - | - | - | 13.37 | 13.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8710 | 01378372 | ZULETA, SHIRLEY | US | USD | 13.36 | - | - | - | - | 13.36 | 13.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8711 | 01303503 | SPENCER, ELTON C | US | USD | 13.36 | - | - | - | - | 13.36 | 13.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8712 | 0570983 | SEE, MD, TAHNYA D | US | USD | 13.36 | - | - | - | - | 13.36 | 13.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8713 | 01217911 | RILEY , JOHN D | US | USD | 13.36 | - | - | - | - | 13.36 | 13.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8714 | 0349248 | RANDOLPH, ALFRED | US | USD | 13.36 | - | - | - | - | 13.36 | 13.36 | - | - | - | - | - | - | - | 20.57 | - | - | - | - | 20.57 | 20.57 |
| 8715 | 01367278 | MURRAY, CODY W | US | USD | 13.36 | - | - | - | - | 13.36 | 13.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8716 | 01144846 | HOCKETT , CHARLES E | US | USD | 13.36 | - | - | - | - | 13.36 | 13.36 | - | - | - | - | - | - | - | 10.78 | - | - | - | - | 10.78 | 10.78 |
| 8717 | 01158252 | HERNANDEZ , RAMIRO | US | USD | 13.36 | - | - | - | - | 13.36 | 13.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8718 | 01327505 | HANSEN, JENNIFER L | US | USD | 13.36 | - | - | - | - | 13.36 | 13.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8719 | 01345249 | GARZA, HILDA | US | USD | 13.36 | - | - | - | - | 13.36 | 13.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8720 | 7250033626 | DUNBAR, DENISE | AU | AUD | 13.36 | - | - | - | - | 15.18 | 13.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8721 | 01112783 | THURGOOD , HOLLY | US | USD | 13.35 | - | - | - | - | 13.35 | 13.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8722 | 01236272 | SAINATO, NICK J | US | USD | 13.35 | - | - | - | - | 13.35 | 13.35 | - | - | - | - | - | - | - | 22.31 | - | - | - | - | 22.31 | 22.31 |
| 8723 | 01257155 | ROULEAU, BENOIT | CA | CAD | 13.35 | - | - | - | - | 13.50 | 13.35 | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 8724 | 01230586 | PUOCH, DAVID | US | USD | 13.35 | - | - | - | - | 13.35 | 13.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8725 | 01252854 | PARRA, MICHAEL L | US | USD | 13.35 | - | - | - | - | 13.35 | 13.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8726 | 6100088555 | P.H.NOVET BIS S.C.BIELECKI KOKOSZKA | PL | PLN | 13.35 | - | - | - | - | 32.78 | 13.35 | - | - | - | - | - | - | - | 12.57 | - | - | - | - | 30.85 | 12.57 |
| 8727 | 01132978 | MONIZ, JOSEPH M | US | USD | 13.35 | - | - | - | - | 13.35 | 13.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8728 | 0437347 | MERCED, GIZELLE | US | USD | 13.35 | - | - | - | - | 13.35 | 13.35 | 13.15 | - | - | - | - | 13.15 | 13.15 | 315.29 | 300.00 | - | 300.00 | 300.00 | 15.29 | 15.29 |
| 8729 | 01278205 | LECLERC, HUGO | CA | CAD | 13.35 | - | - | - | - | 13.50 | 13.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8730 | 01338378 | BALOCHE, CLAYTON | US | USD | 13.35 | - | - | - | - | 13.35 | 13.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8731 | 01365057 | WOLFE, JADA D | US | USD | 13.34 | - | - | - | - | 13.34 | 13.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8732 | 01196777 | WOLFE , SERENA | US | USD | 13.34 | - | - | - | - | 13.34 | 13.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8733 | 7250034088 | TRUMP THIS | AU | AUD | 13.34 | - | - | - | - | 15.16 | 13.34 | - | - | - | - | - | - | - | 67.23 | - | - | - | - | 76.38 | 67.23 |
| 8734 | 01349647 | TEEL, ALFONZA | US | USD | 13.34 | - | - | - | - | 13.34 | 13.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8735 | 01243115 | REGIS, MULLIE | CA | CAD | 13.34 | - | - | - | - | 13.49 | 13.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8736 | 01056984 | RAFNKJELSON, LEAH J | CA | CAD | 13.34 | - | - | - | - | 13.49 | 13.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8737 | 01342520 | MUELLER, ANGELA B | US | USD | 13.34 | - | - | - | - | 13.34 | 13.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8738 | 01293933 | KIRKBRIDE, JUDY | US | USD | 13.34 | - | - | - | - | 13.34 | 13.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8739 | 01329354 | JOHNSON, DAVID G | US | USD | 13.34 | - | - | - | - | 13.34 | 13.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8740 | 01356740 | H&A TECHNOLOGIES, LLC | US | USD | 13.34 | - | - | - | - | 13.34 | 13.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8741 | 0503035 | FUCHES, DARREN N | CA | CAD | 13.34 | - | - | - | - | 13.49 | 13.34 | 13.93 | - | - | - | - | 14.08 | 13.93 | 25.74 | - | - | - | - | 26.02 | 25.74 |
| 8742 | 6100362108 | FHU. WACŁAW PIECIUŁKO | PL | PLN | 13.34 | - | - | - | - | 32.74 | 13.34 | 12.50 | - | - | - | - | 30.68 | 12.50 | 38.23 | 60.00 | 24.44 | - | - | 33.85 | 13.79 |
| 8743 | 01373187 | AXIVON SYSTEMS INC | US | USD | 13.34 | - | - | - | - | 13.34 | 13.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8744 | 0688296 | AMARO, TIMOTHY J | US | USD | 13.34 | - | - | - | - | 13.34 | 13.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8745 | 01325123 | SOUN, LINDA | US | USD | 13.33 | - | - | - | - | 13.33 | 13.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8746 | 01306318 | SIMS JR, RICHARD F | US | USD | 13.33 | - | - | - | - | 13.33 | 13.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8747 | 0710221 | RIVAS-RODRIGUEZ, SANDRA J | US | USD | 13.33 | - | - | - | - | 13.33 | 13.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8748 | 01340196 | MAXWELL, JENNIFER M | US | USD | 13.33 | - | - | - | - | 13.33 | 13.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8749 | 01225254 | JONES , JENNIFER L | US | USD | 13.33 | - | - | - | - | 13.33 | 13.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8750 | 01360299 | GONZALEZ, MONA L | US | USD | 13.33 | - | - | - | - | 13.33 | 13.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8751 | 01377474 | DE VRIES, ELIZABETH L | US | USD | 13.33 | - | - | - | - | 13.33 | 13.33 | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 8752 | 0621361 | BROWN, MARILYN | US | USD | 13.33 | - | - | - | - | 13.33 | 13.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8753 | 01310403 | BOATMAN, DONALD | US | USD | 13.33 | - | - | - | - | 13.33 | 13.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8754 | 01349283 | RHODES, TERRENCE | US | USD | 13.32 | - | - | - | - | 13.32 | 13.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8755 | 01214140 | QUINAJON , CECILY | US | USD | 13.32 | - | - | - | - | 13.32 | 13.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8756 | 01363302 | MAHLER, KATIE K | US | USD | 13.32 | - | - | - | - | 13.32 | 13.32 | - | - | - | - | - | - | - | 15.86 | - | - | - | - | 15.86 | 15.86 |
| 8757 | 0578349 | LOURENS, MICHELLE A | CA | CAD | 13.32 | - | - | - | - | 13.47 | 13.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8758 | 01077726 | LES ENTREPRISES JMPJ INC. | CA | CAD | 13.32 | - | - | - | - | 13.47 | 13.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8759 | 01283742 | FEASTER, KATHLEEN P | US | USD | 13.32 | - | - | - | - | 13.32 | 13.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8760 | 01333940 | COURNOYER, JOHN A | US | USD | 13.32 | - | - | - | - | 13.32 | 13.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8761 | 01152326 | CHISOLM, INOCENCIA | US | USD | 13.32 | - | - | - | - | 13.32 | 13.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8762 | 01346536 | CARDENALLI, CHRIS M | US | USD | 13.32 | - | - | - | - | 13.32 | 13.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8763 | 01343568 | AGUILAR, GERRY O | US | USD | 13.32 | - | - | - | - | 13.32 | 13.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8764 | 01306953 | WOOD, NAOMI N | US | USD | 13.31 | - | - | - | - | 13.31 | 13.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8765 | 0740976 | SUMMERS, LEONA | US | USD | 13.31 | - | - | - | - | 13.31 | 13.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8766 | 01150278 | SLAUGHTER , LAYTON C | US | USD | 13.31 | - | - | - | - | 13.31 | 13.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8767 | 01334582 | RUDI, MARC A | US | USD | 13.31 | - | - | - | - | 13.31 | 13.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8768 | 01344149 | ROCHA, VERONICA M | US | USD | 13.31 | - | - | - | - | 13.31 | 13.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8769 | 01333696 | MENDOZA, ROXANA M | US | USD | 13.31 | - | - | - | - | 13.31 | 13.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8770 | 01344363 | MEHMOOD, SAJID | CA | CAD | 13.31 | - | - | - | - | 13.46 | 13.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8771 | 7200021158 | MAHER, DAVID W F | AU | AUD | 13.31 | - | - | - | - | 15.12 | 13.31 | 12.10 | - | - | - | - | 13.75 | 12.10 | 8.97 | - | - | - | - | 10.19 | 8.97 |
| 8772 | 01029180 | KELLY, PATRICK | US | USD | 13.31 | - | - | - | - | 13.31 | 13.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8773 | 01005141 | HARPER, JOSEPH | US | USD | 13.31 | - | - | - | - | 13.31 | 13.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8774 | 8103343321 | HANMARK | DK | DKK | 13.31 | - | - | - | - | 67.40 | 13.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8775 | 01340922 | DURHAM, MARILYN A | US | USD | 13.31 | - | - | - | - | 13.31 | 13.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8776 | 01286043 | DEMERS, ROBERT A | CA | CAD | 13.31 | - | - | - | - | 13.46 | 13.31 | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 13.71 | - | - | - | - | 13.86 | 13.71 |
| 8777 | 01363107 | ANDERSON, TRACIE J | US | USD | 13.31 | - | - | - | - | 13.31 | 13.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8778 | 01189992 | WORKMAN , LANNIE D | US | USD | 13.30 | - | - | - | - | 13.30 | 13.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8779 | 8103437137 | SKØTT, CHRISTINA | DK | DKK | 13.30 | - | - | - | - | 67.35 | 13.30 | - | - | - | - | - | - | - | 24.01 | - | - | - | - | 121.60 | 24.01 |
| 8780 | 0701716 | SCHUMAN-MCKEON, BIRTHE | US | USD | 13.30 | - | - | - | - | 13.30 | 13.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8781 | 01137965 | RAYMUNDO , STEPHEN P | US | USD | 13.30 | - | - | - | - | 13.30 | 13.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8782 | 01186404 | OLSON , CHRISTOPHER K | US | USD | 13.30 | - | - | - | - | 13.30 | 13.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8783 | 01362144 | NOGUES, ALAIN | US | USD | 13.30 | - | - | - | - | 13.30 | 13.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8784 | 0699734 | MCKENZIE, CLARENCE A | US | USD | 13.30 | - | - | - | - | 13.30 | 13.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8785 | 7200325700 | GONG, CHEN | AU | AUD | 13.30 | - | - | - | - | 15.11 | 13.30 | - | - | - | - | - | - | - | 10.25 | - | - | - | - | 11.64 | 10.25 |
| 8786 | 01317843 | DORNING, KELSEY | US | USD | 13.30 | - | - | - | - | 13.30 | 13.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8787 | 7250002338 | COAST COMMUNICATION | AU | AUD | 13.30 | - | - | - | - | 15.11 | 13.30 | 12.48 | - | - | - | - | 14.18 | 12.48 | 11.73 | - | - | - | - | 13.33 | 11.73 |
| 8788 | 0211219 | BIZ TEAM ACQUISITION NETWORK | US | USD | 13.30 | - | - | - | - | 13.30 | 13.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8789 | 8103505695 | SØNDERGAARD, PETER S | DK | DKK | 13.29 | - | - | - | - | 67.32 | 13.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8790 | 01327936 | REGALBUTO, DAVID C | US | USD | 13.29 | - | - | - | - | 13.29 | 13.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8791 | 01360419 | MOORE, MARIANN K | US | USD | 13.29 | - | - | - | - | 13.29 | 13.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8792 | 0570838 | MANN, THOMAS A | US | USD | 13.29 | - | - | - | - | 13.29 | 13.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8793 | 01186270 | HOLSEY , PAMELA S | US | USD | 13.29 | - | - | - | - | 13.29 | 13.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8794 | 01303100 | FREEMAN, CAMERON B | US | USD | 13.29 | - | - | - | - | 13.29 | 13.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8795 | 01371707 | EGET, VIRGINIA | US | USD | 13.29 | - | - | - | - | 13.29 | 13.29 | 816.13 | 800.00 | - | 800.00 | 800.00 | 16.13 | 16.13 | 1,250.00 | 1,250.00 | - | 1,250.00 | 1,250.00 | - | - |
| 8796 | 01336645 | DYRUD, NATALIE A | US | USD | 13.29 | - | - | - | - | 13.29 | 13.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8797 | 01283664 | TOLSTOY, CHRISTOPHER M | US | USD | 13.28 | - | - | - | - | 13.28 | 13.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8798 | 01287232 | ROEDERSHEIMER, CHRISTINE C | US | USD | 13.28 | - | - | - | - | 13.28 | 13.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8799 | 01331672 | RITSCHEL, SHAWN | US | USD | 13.28 | - | - | - | - | 13.28 | 13.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8800 | 01307760 | PU, ANNA | US | USD | 13.28 | - | - | - | - | 13.28 | 13.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8801 | 01308528 | PORAC, KRISTINE | US | USD | 13.28 | - | - | - | - | 13.28 | 13.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8802 | 01231200 | PAMPHIL, YVES | US | USD | 13.28 | - | - | - | - | 13.28 | 13.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8803 | 040792 | MUDGE, CAROLYN J | US | USD | 13.28 | - | - | - | - | 13.28 | 13.28 | 13.17 | - | - | - | - | 13.17 | 13.17 | 13.18 | - | - | - | - | 13.18 | 13.18 |
| 8804 | 01369595 | LUCAS, EDWINA / CIELITO | US | USD | 13.28 | - | - | - | - | 13.28 | 13.28 | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | 200.00 | 200.00 | 3.98 | 196.02 | 196.02 | - | - |
| 8805 | 6100020944 | GUZIK RENATA | PL | PLN | 13.28 | - | - | - | - | 32.61 | 13.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8806 | 01260571 | FENDALL,ANITA | US | USD | 13.28 | - | - | - | - | 13.28 | 13.28 | 13.75 | - | - | - | - | 13.75 | 13.75 | 13.00 | - | - | - | - | 13.00 | 13.00 |
| 8807 | 01090330 | BROOKSHIER, JAMIE J | US | USD | 13.28 | - | - | - | - | 13.28 | 13.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8808 | 01283660 | BALL, MARIA-ELENA | US | USD | 13.28 | - | - | - | - | 13.28 | 13.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8809 | 01334882 | TYLER, SHARON R | US | USD | 13.27 | - | - | - | - | 13.27 | 13.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8810 | 01133006 | SHIZUE MURANAKA TRUST | US | USD | 13.27 | - | - | - | - | 13.27 | 13.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8811 | 01329720 | PHAM, DIANE H | US | USD | 13.27 | - | - | - | - | 13.27 | 13.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8812 | 01315273 | PACAOAN, RODOLFO A | US | USD | 13.27 | - | - | - | - | 13.27 | 13.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8813 | 01140041 | MOORE , MYLES M | US | USD | 13.27 | - | - | - | - | 13.27 | 13.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8814 | 01283403 | HAMPTON, TARRAH K | US | USD | 13.27 | - | - | - | - | 13.27 | 13.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8815 | 01350097 | FRAIJO, CARRIE E | US | USD | 13.27 | - | - | - | - | 13.27 | 13.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8816 | 0704090 | CONNELL, GAYLE R | US | USD | 13.27 | - | - | - | - | 13.27 | 13.27 | - | - | - | - | - | - | - | 18.42 | - | - | - | - | 18.42 | 18.42 |
| 8817 | 01323779 | ARVIZU, MATTHEW J | US | USD | 13.27 | - | - | - | - | 13.27 | 13.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8818 | 01357163 | VILLARRUEL, DANIEL | US | USD | 13.26 | - | - | - | - | 13.26 | 13.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8819 | 0572017 | TWIM, HYACINTH A | US | USD | 13.26 | - | - | - | - | 13.26 | 13.26 | 13.89 | - | - | - | - | 13.89 | 13.89 | 18.41 | - | - | - | - | 18.41 | 18.41 |
| 8820 | 01272184 | TSHILOMBO, JEAN CLAUDE | CA | CAD | 13.26 | - | - | - | - | 13.41 | 13.26 | 16.57 | - | - | - | - | 16.75 | 16.57 | - | - | - | - | - | - | - |
| 8821 | 01369752 | SOUZA, RANDY M | US | USD | 13.26 | - | - | - | - | 13.26 | 13.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8822 | 01288643 | RIVAS, LUCILA | US | USD | 13.26 | - | - | - | - | 13.26 | 13.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8823 | 01163854 | PIRRONE , LUIGI F | US | USD | 13.26 | - | - | - | - | 13.26 | 13.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8824 | 01356005 | NOONAN, MATTHEW S | US | USD | 13.26 | - | - | - | - | 13.26 | 13.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8825 | 8103436499 | NET2YOU | DK | DKK | 13.26 | - | - | - | - | 67.16 | 13.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8826 | 01337549 | GHEBREAMLAK, TEBERH T & TEKLEBRHAN | US | USD | 13.26 | - | - | - | - | 13.26 | 13.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8827 | 01266312 | FLEENER, ERNEST S | US | USD | 13.26 | - | - | - | - | 13.26 | 13.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8828 | 01331182 | EUSTAQUIO, NORMA | US | USD | 13.26 | - | - | - | - | 13.26 | 13.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8829 | 01375172 | ALLRED, MATTHEW | US | USD | 13.26 | - | - | - | - | 13.26 | 13.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8830 | 8103459699 | SØRENSEN, BENNY | DK | DKK | 13.25 | - | - | - | - | 67.14 | 13.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8831 | 01347497 | SMITH, MARGARET C | US | USD | 13.25 | - | - | - | - | 13.25 | 13.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8832 | 01240633 | SHAW, MARLA C | US | USD | 13.25 | - | - | - | - | 13.25 | 13.25 | 14.89 | - | - | - | - | 14.89 | 14.89 | 16.29 | - | - | - | - | 16.29 | 16.29 |
| 8833 | 01289544 | LOPEZ, CRUZ L | US | USD | 13.25 | - | - | - | - | 13.25 | 13.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8834 | 01192867 | KINTANAR , BRIAN B | US | USD | 13.25 | - | - | - | - | 13.25 | 13.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8835 | 01304825 | KARMERIS, ROCIO | US | USD | 13.25 | - | - | - | - | 13.25 | 13.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8836 | 01306750 | JOHNSON, CURTIS | US | USD | 13.25 | - | - | - | - | 13.25 | 13.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8837 | 01269812 | HUDSON, ADAM H | US | USD | 13.25 | - | - | - | - | 13.25 | 13.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8838 | 7250027856 | FERGUSON, COREY P | AU | AUD | 13.25 | - | - | - | - | 15.05 | 13.25 | - | - | - | - | - | - | - | 16.08 | - | - | - | - | 18.27 | 16.08 |
| 8839 | 01157671 | DONEGAIN JR, JOHN H | US | USD | 13.25 | - | - | - | - | 13.25 | 13.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8840 | 01140160 | DO , JONG HWA | US | USD | 13.25 | - | - | - | - | 13.25 | 13.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8841 | 0623002 | BUTCHER SR, BASIL | US | USD | 13.25 | - | - | - | - | 13.25 | 13.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8842 | 01275954 | ALHASAN, JODI L | US | USD | 13.25 | - | - | - | - | 13.25 | 13.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8843 | 01262483 | WEIR, MARK G | US | USD | 13.24 | - | - | - | - | 13.24 | 13.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8844 | 01321296 | WARDALL, JON S | US | USD | 13.24 | - | - | - | - | 13.24 | 13.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8845 | 7250004599 | SHAWCROSS, NOLA | AU | AUD | 13.24 | - | - | - | - | 15.04 | 13.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8846 | 01335254 | PLACKIS, ERIC C | US | USD | 13.24 | - | - | - | - | 13.24 | 13.24 | - | - | - | - | - | - | - | 11.69 | - | - | - | - | 11.69 | 11.69 |
| 8847 | 01346288 | NGUYEN, SEAN H | US | USD | 13.24 | - | - | - | - | 13.24 | 13.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8848 | 01294023 | MENDOZA, MARIA | US | USD | 13.24 | - | - | - | - | 13.24 | 13.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8849 | 0454957 | LAW AND MEDIATION OFFICES OF BARBARA J KUEI | US | USD | 13.24 | - | - | - | - | 13.24 | 13.24 | - | - | - | - | - | - | - | 13.04 | - | - | - | - | 13.04 | 13.04 |
| 8850 | 01254663 | JONES, KENNETH | US | USD | 13.24 | - | - | - | - | 13.24 | 13.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8851 | 01291593 | FRIMPONG, AMY | US | USD | 13.24 | - | - | - | - | 13.24 | 13.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8852 | 01357073 | FOLLINE, ROBERT | US | USD | 13.24 | - | - | - | - | 13.24 | 13.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8853 | 01219255 | COSME , CECILIA N | US | USD | 13.24 | - | - | - | - | 13.24 | 13.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8854 | 01344038 | WOODS, THOMAS J | CA | CAD | 13.23 | - | - | - | - | 13.38 | 13.23 | - | - | - | - | - | - | - | 593.48 | 600.00 | 4.46 | 595.50 | 589.02 | - | - |
| 8855 | 01324758 | WELLS, DWAYNE L | US | USD | 13.23 | - | - | - | - | 13.23 | 13.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8856 | 01234879 | SIDEBOTTOM, JOY A | US | USD | 13.23 | - | - | - | - | 13.23 | 13.23 | 13.51 | - | - | - | - | 13.51 | 13.51 | 11.21 | - | - | - | - | 11.21 | 11.21 |
| 8857 | 01322534 | PHILAVONG, DOKMAY | US | USD | 13.23 | - | - | - | - | 13.23 | 13.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8858 | 01289555 | NEGRON, BENITO | US | USD | 13.23 | - | - | - | - | 13.23 | 13.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8859 | 01205371 | MARSH , RUMI | US | USD | 13.23 | - | - | - | - | 13.23 | 13.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8860 | 01187735 | KENNEAVY , THOMAS A & LORI | US | USD | 13.23 | - | - | - | - | 13.23 | 13.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8861 | 01189428 | HUNOLD , JOHN J | US | USD | 13.23 | - | - | - | - | 13.23 | 13.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8862 | 01064629 | HERNANDEZ, MANUEL J | US | USD | 13.23 | - | - | - | - | 13.23 | 13.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8863 | 01299300 | CAMPOS, ALEX | US | USD | 13.23 | - | - | - | - | 13.23 | 13.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8864 | 01184730 | BAISA , CLARISSE A | US | USD | 13.23 | - | - | - | - | 13.23 | 13.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8865 | 01303148 | AVEN, RICH K | US | USD | 13.23 | - | - | - | - | 13.23 | 13.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8866 | 01238104 | VOLANTE, DONNA L | US | USD | 13.22 | - | - | - | - | 13.22 | 13.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8867 | 01335700 | TAFAO, MELEANE | US | USD | 13.22 | - | - | - | - | 13.22 | 13.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8868 | 01217910 | SALINAS JR, APOLONIO R | US | USD | 13.22 | - | - | - | - | 13.22 | 13.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8869 | 01267299 | RAZO, VINCENT J | US | USD | 13.22 | - | - | - | - | 13.22 | 13.22 | - | - | - | - | - | - | - | 16.00 | - | - | - | - | 16.00 | 16.00 |
| 8870 | 0620502 | O NEAL, EARTHIE L | US | USD | 13.22 | - | - | - | - | 13.22 | 13.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8871 | 01063008 | KENDALL , C. SCOTT | US | USD | 13.22 | - | - | - | - | 13.22 | 13.22 | - | - | - | - | - | - | - | 15.38 | - | - | - | - | 15.38 | 15.38 |
| 8872 | 01333619 | JONES, KEYANNA D | US | USD | 13.22 | - | - | - | - | 13.22 | 13.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8873 | 0700444 | HUSCHILT, PETER N | US | USD | 13.22 | - | - | - | - | 13.22 | 13.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8874 | 01213371 | HO , HAI T | US | USD | 13.22 | - | - | - | - | 13.22 | 13.22 | - | - | - | - | - | - | - | 2,813.11 | 2,800.00 | 5.97 | 2,794.03 | 2,794.03 | 13.11 | 13.11 |
| 8875 | 0299354 | GRECO, JAMES M | US | USD | 13.22 | - | - | - | - | 13.22 | 13.22 | 15.79 | - | - | - | - | 15.79 | 15.79 | 56.35 | - | - | - | - | 56.35 | 56.35 |
| 8876 | 7250035383 | FRANCE, LEANNE G | AU | AUD | 13.22 | - | - | - | - | 15.02 | 13.22 | - | - | - | - | - | - | - | 14.45 | - | - | - | - | 16.42 | 14.45 |
| 8877 | 01275772 | CRUTCHFIELD, VALERIE L | US | USD | 13.22 | - | - | - | - | 13.22 | 13.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8878 | 01347302 | YII, HIRAN | US | USD | 13.21 | - | - | - | - | 13.21 | 13.21 | - | - | - | - | - | - | - | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - |
| 8879 | 0536892 | SMITH, ROBERT | US | USD | 13.21 | - | - | - | - | 13.21 | 13.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8880 | 8103328475 | NYELAND ANETTE BISGAARD | DK | DKK | 13.21 | - | - | - | - | 66.90 | 13.21 | 14.55 | - | - | - | - | 73.68 | 14.55 | 13.65 | - | - | - | - | 69.12 | 13.65 |
| 8881 | 01303948 | HULME, MELANIE A | US | USD | 13.21 | - | - | - | - | 13.21 | 13.21 | - | - | - | - | - | - | - | 14.28 | - | - | - | - | 14.28 | 14.28 |
| 8882 | 01383145 | GONZALES, FRANCISCO J | US | USD | 13.21 | - | - | - | - | 13.21 | 13.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8883 | 01378197 | ARIAS, CELSO A | US | USD | 13.21 | - | - | - | - | 13.21 | 13.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8884 | 01140292 | STONEY , RUSSELL L | US | USD | 13.20 | - | - | - | - | 13.20 | 13.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8885 | 01297372 | SCHELL, ALISON P | US | USD | 13.20 | - | - | - | - | 13.20 | 13.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8886 | 01329084 | RODRIGUEZ, ISRAEL | US | USD | 13.20 | - | - | - | - | 13.20 | 13.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8887 | 0366448 | REIMER, DEBORAH A | CA | CAD | 13.20 | - | - | - | - | 13.35 | 13.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8888 | 01373721 | PAUL, ZACHARIE | US | USD | 13.20 | - | - | - | - | 13.20 | 13.20 | - | - | - | - | - | - | - | 240.00 | 240.00 | 95.83 | 144.17 | 144.17 | - | - |
| 8889 | 7400502912 | LANZLINGER, FRIEDA | CH | CHF | 13.20 | - | - | - | - | 14.58 | 13.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8890 | 01316744 | HUGHES, BRANDEN J | US | USD | 13.20 | - | - | - | - | 13.20 | 13.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8891 | 01293263 | DAVIS, LEE E / BARBARA | US | USD | 13.20 | - | - | - | - | 13.20 | 13.20 | 25.51 | - | - | - | - | 25.51 | 25.51 | - | - | - | - | - | - | - |
| 8892 | 01296430 | CLAWSON, CAROL | US | USD | 13.20 | - | - | - | - | 13.20 | 13.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8893 | 01214447 | BETTGER, DAVID D | US | USD | 13.20 | - | - | - | - | 13.20 | 13.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8894 | 01296436 | NIP, DANIEL | CA | CAD | 13.19 | - | - | - | - | 13.34 | 13.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8895 | 01342643 | MILLER, WILLIS B | US | USD | 13.19 | - | - | - | - | 13.19 | 13.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8896 | 8103492750 | MIKKELSEN, BIRTE ROED | DK | DKK | 13.19 | - | - | - | - | 66.82 | 13.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8897 | 01342238 | MELGAR, ENIO A | US | USD | 13.19 | - | - | - | - | 13.19 | 13.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8898 | 01302692 | LOPEZ, EDWARD | US | USD | 13.19 | - | - | - | - | 13.19 | 13.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8899 | 8103448996 | JOCHIMSEN, JENS SKOV | DK | DKK | 13.19 | - | - | - | - | 66.79 | 13.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8900 | 8103356541 | HURUP-ANDERSEN, MADS | DK | DKK | 13.19 | - | - | - | - | 66.82 | 13.19 | - | - | - | - | - | - | - | 12.49 | - | - | - | - | 63.25 | 12.49 |
| 8901 | 01208702 | HOLDER, PATRICIA R | US | USD | 13.19 | - | - | - | - | 13.19 | 13.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8902 | 01369049 | GRANTLEY, ARTHUR AND LORRAINE | US | USD | 13.19 | - | - | - | - | 13.19 | 13.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8903 | 01350044 | GONZALEZ, ADAM C | US | USD | 13.19 | - | - | - | - | 13.19 | 13.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8904 | 01235110 | CASTANEDA, MICHAEL A | US | USD | 13.19 | - | - | - | - | 13.19 | 13.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8905 | 01341194 | BUDNEY, WADE C | US | USD | 13.19 | - | - | - | - | 13.19 | 13.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8906 | 01307925 | PHELPS, JOCQUELEEN N | US | USD | 13.18 | - | - | - | - | 13.18 | 13.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8907 | 01261322 | DIXON-POWELL, BERLENE | US | USD | 13.18 | - | - | - | - | 13.18 | 13.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8908 | 0641072 | CELANO, JOSEPHINE A | US | USD | 13.18 | - | - | - | - | 13.18 | 13.18 | - | - | - | - | - | - | - | 16.00 | - | - | - | - | 16.00 | 16.00 |
| 8909 | 7250037821 | BOGUNOVIC, DANICA | AU | AUD | 13.18 | - | - | - | - | 14.97 | 13.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8910 | 01329689 | ALDANA, JUAN C | US | USD | 13.18 | - | - | - | - | 13.18 | 13.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8911 | 8404719670 | ÅBRODD, CHRISTINA | SE | SEK | 13.18 | - | - | - | - | 84.46 | 13.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8912 | 7400601526 | TSCHANTZ, GILLES P | CH | CHF | 13.17 | - | - | - | - | 14.54 | 13.17 | - | - | - | - | - | - | - | 15.43 | - | - | - | - | 17.04 | 15.43 |
| 8913 | 0582074 | SOMMER, GARY W | US | USD | 13.17 | - | - | - | - | 13.17 | 13.17 | - | - | - | - | - | - | - | 18.28 | - | - | - | - | 18.28 | 18.28 |
| 8914 | 0733072 | POMEYIE, AMBROSE | US | USD | 13.17 | - | - | - | - | 13.17 | 13.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8915 | 01292398 | PENDLETON, JEREMY S | US | USD | 13.17 | - | - | - | - | 13.17 | 13.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8916 | 01347743 | PENA, JULIO | US | USD | 13.17 | - | - | - | - | 13.17 | 13.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8917 | 7250013665 | MOUTZOURIS, SYMONE K | AU | AUD | 13.17 | - | - | - | - | 14.96 | 13.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8918 | 01247372 | HERRERA, DEBORAH S | US | USD | 13.17 | - | - | - | - | 13.17 | 13.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8919 | 01312903 | ERNER, LEE E | US | USD | 13.17 | - | - | - | - | 13.17 | 13.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8920 | 01347230 | APPLING, GAIL | US | USD | 13.17 | - | - | - | - | 13.17 | 13.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8921 | 01338252 | WAZWAZ, MUTAZ | US | USD | 13.16 | - | - | - | - | 13.16 | 13.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8922 | 01159988 | THEURER , DEANN P | US | USD | 13.16 | - | - | - | - | 13.16 | 13.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8923 | 01296535 | MINNICK, CRYSTAL A | US | USD | 13.16 | - | - | - | - | 13.16 | 13.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8924 | 7200357925 | MCNAB, KEN | AU | AUD | 13.16 | - | - | - | - | 14.95 | 13.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8925 | 01348748 | HERNANDEZ, GUSTAVO | US | USD | 13.16 | - | - | - | - | 13.16 | 13.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8926 | 8103393931 | HAVANA DESIGN | DK | DKK | 13.16 | - | - | - | - | 66.65 | 13.16 | - | - | - | - | - | - | - | 14.43 | - | - | - | - | 73.10 | 14.43 |
| 8927 | 8103358813 | HANSEN, LENE | DK | DKK | 13.16 | - | - | - | - | 66.68 | 13.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8928 | 01360962 | GALEANO, RAQUEL D | US | USD | 13.16 | - | - | - | - | 13.16 | 13.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8929 | 7250025913 | FORGIONE, DI | AU | AUD | 13.16 | - | - | - | - | 14.95 | 13.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8930 | 01001402 | FORD, JEANNETTE | US | USD | 13.16 | - | - | - | - | 13.16 | 13.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8931 | 01329231 | AKINS, DEBORAH S | US | USD | 13.16 | - | - | - | - | 13.16 | 13.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8932 | 01330169 | ADAMIC, JOEL G | US | USD | 13.16 | - | - | - | - | 13.16 | 13.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8933 | 01322651 | WILSON, ALVIN | US | USD | 13.15 | - | - | - | - | 13.15 | 13.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8934 | 01348780 | TOWNSEND, COURTNEY | US | USD | 13.15 | - | - | - | - | 13.15 | 13.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8935 | 01325086 | TORRES, GEORGE | US | USD | 13.15 | - | - | - | - | 13.15 | 13.15 | - | - | - | - | - | - | - | 12.17 | - | - | - | - | 12.17 | 12.17 |
| 8936 | 01210296 | TAYLOR , MANDARIA | US | USD | 13.15 | - | - | - | - | 13.15 | 13.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8937 | 01184744 | TAYLOR , LINDA B | US | USD | 13.15 | - | - | - | - | 13.15 | 13.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8938 | 01374570 | STEWART, LEOLA | US | USD | 13.15 | - | - | - | - | 13.15 | 13.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8939 | 01354488 | RODRIGUEZ, CESAR L | US | USD | 13.15 | - | - | - | - | 13.15 | 13.15 | - | - | - | - | - | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 8940 | 8103522277 | RAFIQ, JAN NAYAR | DK | DKK | 13.15 | - | - | - | - | 66.59 | 13.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8941 | 0522424 | POESCHL, DAVID W | US | USD | 13.15 | - | - | - | - | 13.15 | 13.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8942 | 01325430 | MITCHELL, CHAD M | US | USD | 13.15 | - | - | - | - | 13.15 | 13.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8943 | 0608569 | MCGLYNN, KIMBERLY A | CA | CAD | 13.15 | - | - | - | - | 13.29 | 13.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8944 | 01083278 | FROST , SCHYLER | US | USD | 13.15 | - | - | - | - | 13.15 | 13.15 | - | - | - | - | - | - | - | 11.52 | - | - | - | - | 11.52 | 11.52 |
| 8945 | 01315170 | COLEMAN, MICHAEL C | US | USD | 13.15 | - | - | - | - | 13.15 | 13.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8946 | 01347315 | BRYAN, HORACE R | US | USD | 13.15 | - | - | - | - | 13.15 | 13.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8947 | 0662800 | ARVIN, GERALD | US | USD | 13.15 | - | - | - | - | 13.15 | 13.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8948 | 01296816 | ARELLANO, KIRSTEN G | US | USD | 13.15 | - | - | - | - | 13.15 | 13.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8949 | 01331527 | SANTANA, DAVID | US | USD | 13.14 | - | - | - | - | 13.14 | 13.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8950 | 0561575 | PELCZYNSKI, PAUL A | US | USD | 13.14 | - | - | - | - | 13.14 | 13.14 | 14.99 | - | - | - | - | 14.99 | 14.99 | 16.57 | - | - | - | - | 16.57 | 16.57 |
| 8951 | 01304069 | PEHRSON, AMBER D | US | USD | 13.14 | - | - | - | - | 13.14 | 13.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8952 | 01303231 | NOTARY, KELLY R | US | USD | 13.14 | - | - | - | - | 13.14 | 13.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8953 | 01282518 | LANFEAR, ZACH A | US | USD | 13.14 | - | - | - | - | 13.14 | 13.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8954 | 01340176 | JARUKASEM, EKASIT | US | USD | 13.14 | - | - | - | - | 13.14 | 13.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8955 | 7470010305 | HANSER, RITA | CH | CHF | 13.14 | - | - | - | - | 14.51 | 13.14 | 22.29 | - | - | - | - | 24.61 | 22.29 | - | - | - | - | - | - | - |
| 8956 | 01192408 | EAKIN , SHELLEY N | US | USD | 13.14 | - | - | - | - | 13.14 | 13.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8957 | 01337780 | YU, STANLEY K | US | USD | 13.13 | - | - | - | - | 13.13 | 13.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8958 | 7250030588 | TONY AND HELEN MUSCAT | AU | AUD | 13.13 | - | - | - | - | 14.92 | 13.13 | - | - | - | - | - | - | - | 16.87 | - | - | - | - | 19.16 | 16.87 |
| 8959 | 01347882 | SOMMERVILLE, DAMEON L | US | USD | 13.13 | - | - | - | - | 13.13 | 13.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8960 | 0668074 | SIRT, SABRINA | US | USD | 13.13 | - | - | - | - | 13.13 | 13.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8961 | 01326501 | RIDERS CHOICE CYCLE | US | USD | 13.13 | - | - | - | - | 13.13 | 13.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8962 | 01301375 | OSORIO, LAZARO | US | USD | 13.13 | - | - | - | - | 13.13 | 13.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8963 | 01225133 | LOPEZ , VANESSA L | US | USD | 13.13 | - | - | - | - | 13.13 | 13.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8964 | 7200153165 | LEONARD, MICHAEL | AU | AUD | 13.13 | - | - | - | - | 14.92 | 13.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8965 | 8103484989 | JENSEN, CHARLOTTE D | DK | DKK | 13.13 | - | - | - | - | 66.49 | 13.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8966 | 0736011 | GATES, DARLENE | US | USD | 13.13 | - | - | - | - | 13.13 | 13.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8967 | 7250003363 | CUNNINGTON, KEITH | AU | AUD | 13.13 | - | - | - | - | 14.92 | 13.13 | 10.81 | - | - | - | - | 12.28 | 10.81 | 9.38 | - | - | - | - | 10.66 | 9.38 |
| 8968 | 0601866 | THOMPSON, JERRY & JULIE | US | USD | 13.12 | - | - | - | - | 13.12 | 13.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8969 | 0644849 | PEMBERTON, BRENT | US | USD | 13.12 | - | - | - | - | 13.12 | 13.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8970 | 01326953 | LESATELE, SEFULUTASI S | US | USD | 13.12 | - | - | - | - | 13.12 | 13.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8971 | 0608603 | HAWKINS, GWEN | US | USD | 13.12 | - | - | - | - | 13.12 | 13.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8972 | 8103393796 | DYHRBERG ELLEN | DK | DKK | 13.12 | - | - | - | - | 66.48 | 13.12 | - | - | - | - | - | - | - | 16.80 | - | - | - | - | 85.09 | 16.80 |
| 8973 | 01326601 | DIB, VANESSA M | US | USD | 13.12 | - | - | - | - | 13.12 | 13.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8974 | 01108849 | CREE, PHILLIP W | CA | CAD | 13.12 | - | - | - | - | 13.26 | 13.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8975 | 01325285 | BRUDER, GEOFF | US | USD | 13.12 | - | - | - | - | 13.12 | 13.12 | - | - | - | - | - | - | - | 11.29 | - | - | - | - | 11.29 | 11.29 |
| 8976 | 01304811 | VALIENTE, RHEADEE J | US | USD | 13.11 | - | - | - | - | 13.11 | 13.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8977 | 01288534 | STRAHLENDORF, CAROL | US | USD | 13.11 | - | - | - | - | 13.11 | 13.11 | - | - | - | - | - | - | - | 16.80 | - | - | - | - | 16.80 | 16.80 |
| 8978 | 0704519 | STANUCH, BARBARA | US | USD | 13.11 | - | - | - | - | 13.11 | 13.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8979 | 0719182 | PICCOLO, SAM B | CA | CAD | 13.11 | - | - | - | - | 13.25 | 13.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8980 | 01340442 | MARTINEZ, ARTURO D | US | USD | 13.11 | - | - | - | - | 13.11 | 13.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8981 | 01134740 | KELLY , ROBERT MELANIE K | US | USD | 13.11 | - | - | - | - | 13.11 | 13.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8982 | 01345193 | HELGESON, TYLER V | US | USD | 13.11 | - | - | - | - | 13.11 | 13.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8983 | 01359893 | DICKERSON, PANSY R | US | USD | 13.11 | - | - | - | - | 13.11 | 13.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8984 | 01082200 | BEEMAN , WILLIE D | US | USD | 13.11 | - | - | - | - | 13.11 | 13.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8985 | 01148134 | WRIGHT , KRYSTI-ANN | US | USD | 13.10 | - | - | - | - | 13.10 | 13.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8986 | 8103443379 | WIBERG, MORTEN | DK | DKK | 13.10 | - | - | - | - | 66.37 | 13.10 | - | - | - | - | - | - | - | 16.29 | - | - | - | - | 82.52 | 16.29 |
| 8987 | 01304855 | TRIJILLO, SONYA | US | USD | 13.10 | - | - | - | - | 13.10 | 13.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8988 | 01335750 | SOOKBIR, GWEN | CA | CAD | 13.10 | - | - | - | - | 13.24 | 13.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8989 | 0290143 | REGGIE FLANIGAN | US | USD | 13.10 | - | - | - | - | 13.10 | 13.10 | 13.68 | - | - | - | - | 13.68 | 13.68 | 12.77 | - | - | - | - | 12.77 | 12.77 |
| 8990 | 0560338 | OWENS, ISAAC | US | USD | 13.10 | - | - | - | - | 13.10 | 13.10 | 13.47 | - | - | - | - | 13.47 | 13.47 | 22.18 | - | - | - | - | 22.18 | 22.18 |
| 8991 | 01325138 | MUNSEY III, ROGER W | US | USD | 13.10 | - | - | - | - | 13.10 | 13.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8992 | 01210226 | LONG , KRISTIN L | US | USD | 13.10 | - | - | - | - | 13.10 | 13.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8993 | 8103334903 | LARSEN, TORBEN | DK | DKK | 13.10 | - | - | - | - | 66.38 | 13.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8994 | 01296673 | KEVIN DONG | US | USD | 13.10 | - | - | - | - | 13.10 | 13.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8995 | 01230533 | HANSEN, JANA L | US | USD | 13.10 | - | - | - | - | 13.10 | 13.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8996 | 01286573 | CHOI, YOUNG GIL | US | USD | 13.10 | - | - | - | - | 13.10 | 13.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8997 | 7250000568 | QNQ EQUITY PTY LTD | AU | AUD | 13.09 | - | - | - | - | 14.87 | 13.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8998 | 01085590 | PROWS , SHIRLEY P | US | USD | 13.09 | - | - | - | - | 13.09 | 13.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8999 | 01102748 | FELDMAN , ROBIN L | US | USD | 13.09 | - | - | - | - | 13.09 | 13.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9000 | 01370397 | BANS-SOUZA, PAM | US | USD | 13.09 | - | - | - | - | 13.09 | 13.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9001 | 7200067839 | AMPIL, ALBERTO AND FE | AU | AUD | 13.09 | - | - | - | - | 14.87 | 13.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9002 | 01328446 | ZWAHLEN, BRIAN J | US | USD | 13.08 | - | - | - | - | 13.08 | 13.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9003 | 01243790 | ZELICHOWSKI, LESZEK W | US | USD | 13.08 | - | - | - | - | 13.08 | 13.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9004 | 01071839 | WITZIGMAN, VICKY I | US | USD | 13.08 | - | - | - | - | 13.08 | 13.08 | - | - | - | - | - | - | - | 15.04 | - | - | - | - | 15.04 | 15.04 |
| 9005 | 01205835 | WAGNER , SCOTT A | US | USD | 13.08 | - | - | - | - | 13.08 | 13.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9006 | 0252126 | VESCHEMBES, DENISE M | US | USD | 13.08 | - | - | - | - | 13.08 | 13.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9007 | 01324508 | SHERMAN, EDWARD P | US | USD | 13.08 | - | - | - | - | 13.08 | 13.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9008 | 01300483 | RICHARDS, ROBERT A | CA | CAD | 13.08 | - | - | - | - | 13.22 | 13.08 | 514.47 | 500.00 | - | 500.00 | 494.56 | 20.13 | 19.91 | 1,483.69 | 1,500.00 | - | 1,500.00 | 1,483.69 | - | - |
| 9009 | 01319830 | PEIPPO, MARK F | US | USD | 13.08 | - | - | - | - | 13.08 | 13.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9010 | 01337490 | HENDERSON, BRANDI K | US | USD | 13.08 | - | - | - | - | 13.08 | 13.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9011 | 01296950 | HARRIS, SHAINA N | US | USD | 13.08 | - | - | - | - | 13.08 | 13.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9012 | 01337391 | GARRISON, JEREMY | US | USD | 13.08 | - | - | - | - | 13.08 | 13.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9013 | 01337824 | ELENES, MARIA A | US | USD | 13.08 | - | - | - | - | 13.08 | 13.08 | - | - | - | - | - | - | - | 10.45 | - | - | - | - | 10.45 | 10.45 |
| 9014 | 01164360 | BURROWS , MIKE T | US | USD | 13.08 | - | - | - | - | 13.08 | 13.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9015 | 01320499 | BROWN, MELELINA | US | USD | 13.08 | - | - | - | - | 13.08 | 13.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9016 | 01156447 | BORBON , DIEGO V | US | USD | 13.08 | - | - | - | - | 13.08 | 13.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9017 | 01107173 | BLAZZARD , TONI | US | USD | 13.08 | - | - | - | - | 13.08 | 13.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9018 | 01324790 | AKI JR, NATHANIEL N | US | USD | 13.08 | - | - | - | - | 13.08 | 13.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9019 | 01306213 | RAMIREZ, DOMINIC | US | USD | 13.07 | - | - | - | - | 13.07 | 13.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9020 | 01283798 | NYUMAH, THEOPHILUS | US | USD | 13.07 | - | - | - | - | 13.07 | 13.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9021 | 01263815 | LATHAM-MORRIS, CHANNABEL | US | USD | 13.07 | - | - | - | - | 13.07 | 13.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9022 | 7200340784 | CREATE21 VIDEO PRODUCTIONS | AU | AUD | 13.07 | - | - | - | - | 14.85 | 13.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9023 | 01083758 | CASTRO, ALESSANDRA A | US | USD | 13.07 | - | - | - | - | 13.07 | 13.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9024 | 8404448751 | XP MEDIA | SE | SEK | 13.06 | - | - | - | - | 83.71 | 13.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9025 | 01369031 | THOMAS, SHIRLEY AND RICHARD | US | USD | 13.06 | - | - | - | - | 13.06 | 13.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9026 | 0594687 | SLOMAN, LONNIE PAUL | US | USD | 13.06 | - | - | - | - | 13.06 | 13.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9027 | 01363559 | RICHARDSON, NORMAN L | US | USD | 13.06 | - | - | - | - | 13.06 | 13.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9028 | 01295499 | NIELSEN, ROBERT E | US | USD | 13.06 | - | - | - | - | 13.06 | 13.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9029 | 01348182 | BRUNSON, JOSHUA O | US | USD | 13.06 | - | - | - | - | 13.06 | 13.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9030 | 01343062 | ALBRITTON JR, MAURICE B | US | USD | 13.06 | - | - | - | - | 13.06 | 13.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9031 | 01345671 | WARNETT, NORMA P | US | USD | 13.05 | - | - | - | - | 13.05 | 13.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9032 | 01337523 | SMITH, DAVID C | US | USD | 13.05 | - | - | - | - | 13.05 | 13.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9033 | 01076586 | SHREFFLER, MARILYN E | US | USD | 13.05 | - | - | - | - | 13.05 | 13.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9034 | 8103444801 | SALON CLEAN CUT | DK | DKK | 13.05 | - | - | - | - | 66.08 | 13.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9035 | 01146258 | NITZ , JOSHUA D | US | USD | 13.05 | - | - | - | - | 13.05 | 13.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9036 | 01330790 | KINTNER, MICHAEL J | US | USD | 13.05 | - | - | - | - | 13.05 | 13.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9037 | 01305482 | INTROINI, JESSICA | US | USD | 13.05 | - | - | - | - | 13.05 | 13.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9038 | 0638107 | HARVEY, ERROL & BEVERLEY | US | USD | 13.05 | - | - | - | - | 13.05 | 13.05 | 16.61 | - | - | - | - | 16.61 | 16.61 | 23.26 | - | - | - | - | 23.26 | 23.26 |
| 9039 | 01308793 | EBRON, ANDREI JOSEPH | CA | CAD | 13.05 | - | - | - | - | 13.19 | 13.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9040 | 01246844 | BENIPAYO, JENNIFER | US | USD | 13.05 | - | - | - | - | 13.05 | 13.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9041 | 01331140 | BAYANG, FITZGERALD G | US | USD | 13.05 | - | - | - | - | 13.05 | 13.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9042 | 01333739 | WELKER, SALLY M | US | USD | 13.04 | - | - | - | - | 13.04 | 13.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9043 | 01352525 | SERRANO, JOSEPHINE C | US | USD | 13.04 | - | - | - | - | 13.04 | 13.04 | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | - | - | - | - | - | - | - |
| 9044 | 01346299 | OLIVARES, MARIA C | US | USD | 13.04 | - | - | - | - | 13.04 | 13.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9045 | 01326985 | MORROW, ANDREW M | US | USD | 13.04 | - | - | - | - | 13.04 | 13.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9046 | 01304423 | LYON, JOHN H | US | USD | 13.04 | - | - | - | - | 13.04 | 13.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9047 | 0601911 | LISY, DONALD J | US | USD | 13.04 | - | - | - | - | 13.04 | 13.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9048 | 01196766 | GARNER , KELLY J | US | USD | 13.04 | - | - | - | - | 13.04 | 13.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9049 | 01079219 | WYNN , NOREEN | US | USD | 13.03 | - | - | - | - | 13.03 | 13.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9050 | 01380066 | VEGA, JAMES E | US | USD | 13.03 | - | - | - | - | 13.03 | 13.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9051 | 01341044 | TIVIDAD, CARINA P | US | USD | 13.03 | - | - | - | - | 13.03 | 13.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9052 | 01237858 | SOUCIER, ERICA | US | USD | 13.03 | - | - | - | - | 13.03 | 13.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9053 | 01364764 | SHORTRIDGE, MARDI A | US | USD | 13.03 | - | - | - | - | 13.03 | 13.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9054 | 01244686 | REDBERG, ERIC | US | USD | 13.03 | - | - | - | - | 13.03 | 13.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9055 | 01347345 | RAMOS, VEDASTO J | US | USD | 13.03 | - | - | - | - | 13.03 | 13.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9056 | 01286603 | PINEDO, CARLOS A | US | USD | 13.03 | - | - | - | - | 13.03 | 13.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9057 | 01255466 | MOLINA, DANNY | US | USD | 13.03 | - | - | - | - | 13.03 | 13.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9058 | 01282638 | HERMANSEN, BRACKEN | US | USD | 13.03 | - | - | - | - | 13.03 | 13.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9059 | 01094647 | DIAL, TROY L | US | USD | 13.03 | - | - | - | - | 13.03 | 13.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9060 | 01214198 | BYBEE , YVETTE M | US | USD | 13.03 | - | - | - | - | 13.03 | 13.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9061 | 01227213 | VANHOFWEGEN, JACOB R | US | USD | 13.02 | - | - | - | - | 13.02 | 13.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9062 | 01338399 | STOFFEL, ANDREW L | US | USD | 13.02 | - | - | - | - | 13.02 | 13.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9063 | 01150593 | SEAVER , DELORA A | US | USD | 13.02 | - | - | - | - | 13.02 | 13.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9064 | 0624668 | ROSENHECK, RON | US | USD | 13.02 | - | - | - | - | 13.02 | 13.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9065 | 01363411 | MOSES, DANIEL G | US | USD | 13.02 | - | - | - | - | 13.02 | 13.02 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | - | - | - | - | - | - | - |
| 9066 | 0620986 | MORENO, DIANNE M | US | USD | 13.02 | - | - | - | - | 13.02 | 13.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9067 | 01311343 | MERKLEY, PEGGY S | US | USD | 13.02 | - | - | - | - | 13.02 | 13.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9068 | 01349850 | LOWVEHM INC. | US | USD | 13.02 | - | - | - | - | 13.02 | 13.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9069 | 01331999 | KIRKHAM, DAWNAE M | US | USD | 13.02 | - | - | - | - | 13.02 | 13.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9070 | 0425581 | JEWELL, PRISCILLA E | US | USD | 13.02 | - | - | - | - | 13.02 | 13.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9071 | 01326221 | HANDLEY, BRANDY A | US | USD | 13.02 | - | - | - | - | 13.02 | 13.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9072 | 01299377 | GREENE, TERENCE R | US | USD | 13.02 | - | - | - | - | 13.02 | 13.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9073 | 01113648 | FUCHS , BETH ANNE | US | USD | 13.02 | - | - | - | - | 13.02 | 13.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9074 | 01207493 | CHOW , JUN HONG | US | USD | 13.02 | - | - | - | - | 13.02 | 13.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9075 | 7200206836 | BUNCE, GWENDOLINE | AU | AUD | 13.02 | - | - | - | - | 14.79 | 13.02 | - | - | - | - | - | - | - | 13.71 | - | - | - | - | 15.58 | 13.71 |
| 9076 | 01287764 | ARCHER, DWIGHT | US | USD | 13.02 | - | - | - | - | 13.02 | 13.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9077 | 01277074 | WILSON, HENRY | US | USD | 13.01 | - | - | - | - | 13.01 | 13.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9078 | 01286908 | WHITE, EUGENE R | US | USD | 13.01 | - | - | - | - | 13.01 | 13.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9079 | 01345218 | TILLIT, JAVIER | US | USD | 13.01 | - | - | - | - | 13.01 | 13.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9080 | 01156714 | SLEVCOVE , KELE | US | USD | 13.01 | - | - | - | - | 13.01 | 13.01 | 13.99 | - | - | - | - | 13.99 | 13.99 | 9.59 | - | - | - | - | 9.59 | 9.59 |
| 9081 | 7950034484 | MASOE, SONE | NZ | NZD | 13.01 | - | - | - | - | 16.89 | 13.01 | - | - | - | - | - | - | - | 16.38 | - | - | - | - | 21.26 | 16.38 |
| 9082 | 7250017158 | LEFTWICH, LINDA | AU | AUD | 13.01 | - | - | - | - | 14.78 | 13.01 | - | - | - | - | - | - | - | 8.81 | - | - | - | - | 10.01 | 8.81 |
| 9083 | 01344808 | CEBALLOS, KAREN M | US | USD | 13.01 | - | - | - | - | 13.01 | 13.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9084 | 01304008 | AQUINO, IRENE N | US | USD | 13.01 | - | - | - | - | 13.01 | 13.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9085 | 01366508 | STEWART, ADDIE | US | USD | 13.00 | - | - | - | - | 13.00 | 13.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9086 | 01351326 | SHELTON, EARL D | US | USD | 13.00 | - | - | - | - | 13.00 | 13.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9087 | 0360160 | RICE, ANITA E | US | USD | 13.00 | - | - | - | - | 13.00 | 13.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9088 | 7200352381 | PENI, JAMES | AU | AUD | 13.00 | - | - | - | - | 14.77 | 13.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9089 | 7400534734 | MARCHEGGIANI, GIORGIO | CH | CHF | 13.00 | - | - | - | - | 14.35 | 13.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9090 | 01105119 | JACKSON , TAMMY D | US | USD | 13.00 | - | - | - | - | 13.00 | 13.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9091 | 0332299 | HOSEY, THURMOND A | US | USD | 13.00 | - | - | - | - | 13.00 | 13.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9092 | 01288537 | HERRERA, GEOFFREY | US | USD | 13.00 | - | - | - | - | 13.00 | 13.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9093 | 01357446 | GOODMAN, CYNTHIA | US | USD | 13.00 | - | - | - | - | 13.00 | 13.00 | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - | - | - | - | - | - | - | - |
| 9094 | 0599374 | GESSNER, KATHLEEN M | US | USD | 13.00 | - | - | - | - | 13.00 | 13.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9095 | 01284192 | BOOTH, OLIVIA | US | USD | 13.00 | - | - | - | - | 13.00 | 13.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9096 | 8103481444 | ROKKJÆR, JØRGEN | DK | DKK | 12.99 | - | - | - | - | 65.80 | 12.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9097 | 7250001099 | PHILIPPOU, CHRISTOPHER | AU | AUD | 12.99 | - | - | - | - | 14.76 | 12.99 | - | - | - | - | - | - | - | 10.43 | - | - | - | - | 11.85 | 10.43 |
| 9098 | 7200217829 | DONALDSON, JOHN | AU | AUD | 12.99 | - | - | - | - | 14.76 | 12.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9099 | 7200122427 | TREDREA, DAVID | AU | AUD | 12.98 | - | - | - | - | 14.74 | 12.98 | 19.38 | - | - | - | - | 22.02 | 19.38 | 20.42 | - | - | - | - | 23.20 | 20.42 |
| 9100 | 7200002681 | SREE WORLD CONCEPTS PTY LTD | AU | AUD | 12.98 | - | - | - | - | 14.75 | 12.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9101 | 7200113771 | SMITH, LAURIE | AU | AUD | 12.96 | - | - | - | - | 14.72 | 12.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9102 | 8103327045 | MONETER APS | DK | DKK | 12.96 | - | - | - | - | 65.63 | 12.96 | 18.37 | - | - | - | - | 93.04 | 18.37 | - | - | - | - | - | - | - |
| 9103 | 7200209003 | ANDEWS, MARTYN | AU | AUD | 12.96 | - | - | - | - | 14.72 | 12.96 | 13.63 | - | - | - | - | 15.48 | 13.63 | 12.02 | - | - | - | - | 13.66 | 12.02 |
| 9104 | 8103436573 | TSIMISIRIS, MICHAEL | DK | DKK | 12.95 | - | - | - | - | 65.61 | 12.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9105 | 7250034889 | KOBLENZ, MONIKA M | AU | AUD | 12.95 | - | - | - | - | 14.71 | 12.95 | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 9106 | 8103439713 | HANSEN, KATHRINE | DK | DKK | 12.95 | - | - | - | - | 65.59 | 12.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9107 | 7200144267 | TFM PTY LTD | AU | AUD | 12.93 | - | - | - | - | 14.69 | 12.93 | 11.16 | - | - | - | - | 12.68 | 11.16 | 10.02 | - | - | - | - | 11.38 | 10.02 |
| 9108 | 7250000735 | PA MOORE & PE MOORE | AU | AUD | 12.93 | - | - | - | - | 14.69 | 12.93 | 11.90 | - | - | - | - | 13.52 | 11.90 | 12.10 | - | - | - | - | 13.75 | 12.10 |
| 9109 | 8103441722 | MORTENSEN, CHARLOTTE B | DK | DKK | 12.92 | - | - | - | - | 65.46 | 12.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9110 | 7200126389 | GLOVER, NGATOKORUA ROSE | AU | AUD | 12.91 | - | - | - | - | 14.67 | 12.91 | 19.36 | - | - | - | - | 21.99 | 19.36 | - | - | - | - | - | - | - |
| 9111 | 7250022734 | MERCADO, CIELO J | AU | AUD | 12.90 | - | - | - | - | 14.65 | 12.90 | 10.39 | - | - | - | - | 11.80 | 10.39 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 9112 | 7200340703 | ALLEN, DAVID | AU | AUD | 12.90 | - | - | - | - | 14.65 | 12.90 | 12.29 | - | - | - | - | 13.96 | 12.29 | 187.11 | 200.00 | - | 200.00 | 176.05 | 12.57 | 11.06 |
| 9113 | 7250024483 | TRAN, HIEU | AU | AUD | 12.88 | - | - | - | - | 14.63 | 12.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9114 | 7250043308 | OFARRELL, CHRISTINE H | AU | AUD | 12.87 | - | - | - | - | 14.62 | 12.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9115 | 8103442206 | SONR TELE | DK | DKK | 12.85 | - | - | - | - | 65.09 | 12.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9116 | 8103478416 | FINN, CHRISTENSEN | DK | DKK | 12.85 | - | - | - | - | 65.10 | 12.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9117 | 8103380751 | XLNT NETWORK | DK | DKK | 12.84 | - | - | - | - | 65.02 | 12.84 | 156.50 | - | - | - | - | 792.74 | 156.50 | 167.74 | - | - | - | - | 849.67 | 167.74 |
| 9118 | 7250006587 | MONACAN NOMINEES P/L | AU | AUD | 12.83 | - | - | - | - | 14.57 | 12.83 | 12.01 | - | - | - | - | 13.64 | 12.01 | 16.06 | - | - | - | - | 18.24 | 16.06 |
| 9119 | 7200326845 | M& S INTERNATIONAL | AU | AUD | 12.83 | - | - | - | - | 14.57 | 12.83 | 10.16 | - | - | - | - | 11.54 | 10.16 | 836.25 | 950.00 | - | 950.00 | 836.25 | - | - |
| 9120 | 7250010117 | IAN REEVES & JENNY SPERMON | AU | AUD | 12.83 | - | - | - | - | 14.58 | 12.83 | - | - | - | - | - | - | - | 10.27 | - | - | - | - | 11.67 | 10.27 |
| 9121 | 7200035252 | BUSINESS OF DREAMS PTY LTD | AU | AUD | 12.83 | - | - | - | - | 14.58 | 12.83 | 14.29 | - | - | - | - | 16.23 | 14.29 | 13.69 | - | - | - | - | 15.55 | 13.69 |
| 9122 | 7950037080 | MAHARAJ, AMITESH NAND | NZ | NZD | 12.82 | - | - | - | - | 16.64 | 12.82 | 924.45 | 1,200.00 | - | 1,200.00 | 924.45 | - | - | 308.15 | 400.00 | - | 400.00 | 308.15 | - | - |
| 9123 | 8103448719 | MALMSKOV, MARIA | DK | DKK | 12.80 | - | - | - | - | 64.86 | 12.80 | 14.00 | - | - | - | - | 70.94 | 14.00 | 13.49 | - | - | - | - | 68.34 | 13.49 |
| 9124 | 8103396041 | GARDEJER | DK | DKK | 12.80 | - | - | - | - | 64.83 | 12.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9125 | 7200317155 | LI, YING YI | AU | AUD | 12.79 | - | - | - | - | 14.53 | 12.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9126 | 7400610145 | INABNIT, HANS PETER | CH | CHF | 12.79 | - | - | - | - | 14.12 | 12.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9127 | 7200025644 | DAVIDSON, MARK | AU | AUD | 12.78 | - | - | - | - | 14.52 | 12.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9128 | 7250040237 | JENNINGS, SANDRA G | AU | AUD | 12.77 | - | - | - | - | 14.51 | 12.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9129 | 7250040801 | WALKER, JEANIE M | AU | AUD | 12.76 | - | - | - | - | 14.49 | 12.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9130 | 7250013380 | J AND K TRUST | AU | AUD | 12.76 | - | - | - | - | 14.49 | 12.76 | 12.14 | - | - | - | - | 13.79 | 12.14 | 13.47 | - | - | - | - | 15.30 | 13.47 |
| 9131 | 7250010356 | LYNCOM 2 | AU | AUD | 12.75 | - | - | - | - | 14.48 | 12.75 | - | - | - | - | - | - | - | 13.08 | - | - | - | - | 14.86 | 13.08 |
| 9132 | 7250035952 | GOODY, PATRICIA M | AU | AUD | 12.75 | - | - | - | - | 14.48 | 12.75 | 15.62 | - | - | - | - | 17.74 | 15.62 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 9133 | 7250038601 | BEAZLEY, FRANKIE D | AU | AUD | 12.74 | - | - | - | - | 14.47 | 12.74 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 9134 | 7250017554 | BARRETTO, MRS TANYA M | AU | AUD | 12.74 | - | - | - | - | 14.47 | 12.74 | 9.39 | - | - | - | - | 10.67 | 9.39 | 449.14 | 500.00 | - | 500.00 | 440.13 | 10.23 | 9.01 |
| 9135 | 7200352233 | WU, XIAO YUN (JESSICA) | AU | AUD | 12.72 | - | - | - | - | 14.45 | 12.72 | - | - | - | - | - | - | - | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - |
| 9136 | 7250003326 | RG & SA GEDDES | AU | AUD | 12.72 | - | - | - | - | 14.45 | 12.72 | 12.83 | - | - | - | - | 14.57 | 12.83 | 11.54 | - | - | - | - | 13.11 | 11.54 |
| 9137 | 7250036152 | MAGALHAES, MARCO | AU | AUD | 12.72 | - | - | - | - | 14.45 | 12.72 | - | - | - | - | - | - | - | 186.79 | 200.00 | - | 200.00 | 176.05 | 12.20 | 10.74 |
| 9138 | 8401150210 | ENGBERG, JAN | SE | SEK | 12.72 | - | - | - | - | 81.53 | 12.72 | 23.43 | - | - | - | - | 150.18 | 23.43 | - | - | - | - | - | - | - |
| 9139 | 7200312456 | BUTT, DEBRA | AU | AUD | 12.72 | - | - | - | - | 14.45 | 12.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9140 | 8404736414 | LYMFTERAPEUTEN | SE | SEK | 12.71 | - | - | - | - | 81.47 | 12.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9141 | 7250035040 | KNT PROPERTIES PTY LTD | AU | AUD | 12.71 | - | - | - | - | 14.44 | 12.71 | 12.23 | - | - | - | - | 13.89 | 12.23 | 11.17 | - | - | - | - | 12.69 | 11.17 |
| 9142 | 8103423781 | SCHMIDT COOPERATED | DK | DKK | 12.69 | - | - | - | - | 64.30 | 12.69 | 24.06 | - | - | - | - | 121.86 | 24.06 | - | - | - | - | - | - | - |
| 9143 | 8103476694 | LORBI V/ LONE PEDERSEN | DK | DKK | 12.69 | - | - | - | - | 64.26 | 12.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9144 | 7250006790 | H. E. PFEILER PTY LTD | AU | AUD | 12.67 | - | - | - | - | 14.39 | 12.67 | 10.83 | - | - | - | - | 12.30 | 10.83 | 10.46 | - | - | - | - | 11.88 | 10.46 |
| 9145 | 8103487233 | ANDERS NIELSEN | DK | DKK | 12.66 | - | - | - | - | 64.13 | 12.66 | - | - | - | - | - | - | - | 14.88 | - | - | - | - | 75.35 | 14.88 |
| 9146 | 6100089889 | TOMASZ MUSIAŁKIEWICZ | PL | PLN | 12.65 | - | - | - | - | 31.04 | 12.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9147 | 8404722048 | GAVELIN LENA | SE | SEK | 12.65 | - | - | - | - | 81.10 | 12.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9148 | 7250007472 | AES TELECOMMUNICATION SERVICES | AU | AUD | 12.65 | - | - | - | - | 14.37 | 12.65 | 35.36 | - | - | - | - | 40.17 | 35.36 | 9.76 | - | - | - | - | 11.09 | 9.76 |
| 9149 | 8103374383 | MEM-NETWORK | DK | DKK | 12.64 | - | - | - | - | 64.04 | 12.64 | 13.95 | - | - | - | - | 70.64 | 13.95 | 13.54 | - | - | - | - | 68.59 | 13.54 |
| 9150 | 8103355862 | PETER DAM | DK | DKK | 12.63 | - | - | - | - | 63.99 | 12.63 | 23.19 | - | - | - | - | 117.45 | 23.19 | - | - | - | - | - | - | - |
| 9151 | 7200337134 | FULL CIRCLE INVESTIMENTS QLD PTY LTD | AU | AUD | 12.61 | - | - | - | - | 14.33 | 12.61 | 13.86 | - | - | - | - | 15.74 | 13.86 | - | - | - | - | - | - | - |
| 9152 | 7950037266 | CHARLIE AND CYNTHIA DOUBLE | NZ | NZD | 12.61 | - | - | - | - | 16.37 | 12.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9153 | 7200146554 | BELCHER, CHRISTIAN | AU | AUD | 12.61 | - | - | - | - | 14.32 | 12.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9154 | 7250008679 | FERGUSSON, MAUREEN A | AU | AUD | 12.60 | - | - | - | - | 14.31 | 12.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9155 | 8103519040 | YOUR-LIFE | DK | DKK | 12.59 | - | - | - | - | 63.75 | 12.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9156 | 8103383026 | HTH RENGØRING APS | DK | DKK | 12.59 | - | - | - | - | 63.78 | 12.59 | 12.41 | - | - | - | - | 62.88 | 12.41 | 13.77 | - | - | - | - | 69.75 | 13.77 |
| 9157 | 8404528826 | ESKIL OHRNS SALJ SERVICE | SE | SEK | 12.59 | - | - | - | - | 80.69 | 12.59 | 13.95 | - | - | - | - | 89.37 | 13.95 | 14.52 | - | - | - | - | 93.05 | 14.52 |
| 9158 | 8103453841 | NETWORK CONSULT - MADS KRABBE | DK | DKK | 12.58 | - | - | - | - | 63.74 | 12.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9159 | 7950036179 | LEE, JIMMY | NZ | NZD | 12.57 | - | - | - | - | 16.32 | 12.57 | 12.36 | - | - | - | - | 16.04 | 12.36 | - | - | - | - | - | - | - |
| 9160 | 7200334915 | DEQIANG, KONG | AU | AUD | 12.57 | - | - | - | - | 14.28 | 12.57 | 18.09 | - | - | - | - | 20.55 | 18.09 | - | - | - | - | - | - | - |
| 9161 | 7250009219 | WHITE, DAVID R | AU | AUD | 12.56 | - | - | - | - | 14.27 | 12.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9162 | 8103436415 | FIRMAET | DK | DKK | 12.56 | - | - | - | - | 63.64 | 12.56 | - | - | - | - | - | - | - | 12.91 | - | - | - | - | 65.40 | 12.91 |
| 9163 | 7250034625 | BAKER, CHARMAINE R | AU | AUD | 12.56 | - | - | - | - | 14.27 | 12.56 | - | - | - | - | - | - | - | 11.51 | - | - | - | - | 13.07 | 11.51 |
| 9164 | 6100416384 | TADEUSZ MIARA | PL | PLN | 12.54 | - | - | - | - | 30.78 | 12.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9165 | 6100089888 | STUDIO GRAFICZNE PIK BOŻENA PYZDROWSKA | PL | PLN | 12.53 | - | - | - | - | 30.75 | 12.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9166 | 8103385142 | ARKITEKT & BYGGESERVICE | DK | DKK | 12.53 | - | - | - | - | 63.49 | 12.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9167 | 7250038451 | LONIE, TRENT J | AU | AUD | 12.52 | - | - | - | - | 14.22 | 12.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9168 | 7250030007 | 3DS NETWORKING PTY LTD | AU | AUD | 12.52 | - | - | - | - | 14.22 | 12.52 | 31.86 | - | - | - | - | 36.19 | 31.86 | 30.34 | - | - | - | - | 34.47 | 30.34 |
| 9169 | 7250001277 | SHOR ENTERPRISE | AU | AUD | 12.51 | - | - | - | - | 14.21 | 12.51 | 12.09 | - | - | - | - | 13.74 | 12.09 | 13.82 | - | - | - | - | 15.70 | 13.82 |
| 9170 | 6100411200 | INVESTMENT F.P. B. JABŁOŃSKI | PL | PLN | 12.51 | - | - | - | - | 30.72 | 12.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9171 | 8103437703 | ALSTRUP ERHVERVSFREMMEGRUPPEN | DK | DKK | 12.51 | - | - | - | - | 63.35 | 12.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9172 | 7400533335 | DURST, CLAUDIA | CH | CHF | 12.50 | - | - | - | - | 13.80 | 12.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9173 | 7250033935 | MICHELLE AND NATALIE | AU | AUD | 12.49 | - | - | - | - | 14.19 | 12.49 | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 9174 | 7250006430 | POULTON, MARY | AU | AUD | 12.46 | - | - | - | - | 14.16 | 12.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9175 | 7250034060 | AITKEN, WAYNE | AU | AUD | 12.46 | - | - | - | - | 14.15 | 12.46 | 18.11 | - | - | - | - | 20.57 | 18.11 | - | - | - | - | - | - | - |
| 9176 | 7200332293 | KORONUI, MAKEA | AU | AUD | 12.45 | - | - | - | - | 14.14 | 12.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9177 | 7250025503 | KEELE, CHRISTIAN P | AU | AUD | 12.44 | - | - | - | - | 14.13 | 12.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9178 | 7200334217 | BENARD, RAYMOND E | AU | AUD | 12.43 | - | - | - | - | 14.12 | 12.43 | - | - | - | - | - | - | - | 11.04 | - | - | - | - | 12.54 | 11.04 |
| 9179 | 7250001894 | DABSCHECK, GILDA | AU | AUD | 12.42 | - | - | - | - | 14.11 | 12.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9180 | 7250009061 | ATL MARKETING | AU | AUD | 12.42 | - | - | - | - | 14.11 | 12.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9181 | 7250008057 | ARDAGNA, SANTO | AU | AUD | 12.42 | - | - | - | - | 14.11 | 12.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9182 | 7250000520 | JONES, PETER | AU | AUD | 12.41 | - | - | - | - | 14.10 | 12.41 | - | - | - | - | - | - | - | 12.54 | - | - | - | - | 14.25 | 12.54 |
| 9183 | 7200348904 | CHUNG, WANG YU | AU | AUD | 12.41 | - | - | - | - | 14.10 | 12.41 | - | - | - | - | - | - | - | 10.32 | - | - | - | - | 11.72 | 10.32 |
| 9184 | 7250020323 | DASS, ROBYN | AU | AUD | 12.40 | - | - | - | - | 14.09 | 12.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9185 | 8103437760 | OASEN PÅ FEDET | DK | DKK | 12.39 | - | - | - | - | 62.76 | 12.39 | - | - | - | - | - | - | - | 12.45 | - | - | - | - | 63.06 | 12.45 |
| 9186 | 7400549170 | NEAG NETWORK ENGINEERING | CH | CHF | 12.39 | - | - | - | - | 13.68 | 12.39 | - | - | - | - | - | - | - | 18.72 | - | - | - | - | 20.67 | 18.72 |
| 9187 | 7200073813 | MILES, TONY | AU | AUD | 12.39 | - | - | - | - | 14.07 | 12.39 | - | - | - | - | - | - | - | 10.74 | - | - | - | - | 12.20 | 10.74 |
| 9188 | 7250038626 | HODGES, JULIE E | AU | AUD | 12.39 | - | - | - | - | 14.07 | 12.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9189 | 7250031919 | G AND I MARAFIOTI | AU | AUD | 12.39 | - | - | - | - | 14.08 | 12.39 | 17.91 | - | - | - | - | 20.35 | 17.91 | - | - | - | - | - | - | - |
| 9190 | 7200329556 | ROSSER, ALAN | AU | AUD | 12.38 | - | - | - | - | 14.06 | 12.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9191 | 8102686490 | HANSEN, BODIL | DK | DKK | 12.38 | - | - | - | - | 62.70 | 12.38 | 12.75 | - | - | - | - | 64.61 | 12.75 | 14.07 | - | - | - | - | 71.29 | 14.07 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9192 | 7250003490 | R & A THOMAS | AU | AUD | 12.37 | - | - | - | - | 14.05 | 12.37 | - | - | - | - | - | - | - | 12.12 | - | - | - | - | 13.77 | 12.12 |
| 9193 | 01226360 | ROBERTS, MARIO J | US | USD | 12.35 | - | - | - | - | 12.35 | 12.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9194 | 8103376955 | H.C. Ø ANDERSEN | DK | DKK | 12.35 | - | - | - | - | 62.58 | 12.35 | 12.99 | - | - | - | - | 65.79 | 12.99 | 12.68 | - | - | - | - | 64.25 | 12.68 |
| 9195 | 7200347493 | TAN, CAMERON LEE | AU | AUD | 12.34 | - | - | - | - | 14.02 | 12.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9196 | 7200322477 | TRANBY, ANNE | AU | AUD | 12.33 | - | - | - | - | 14.01 | 12.33 | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 9197 | 8103440215 | TAGE FRANDSEN & SØN | DK | DKK | 12.33 | - | - | - | - | 62.47 | 12.33 | 12.85 | - | - | - | - | 65.08 | 12.85 | 15.58 | - | - | - | - | 78.94 | 15.58 |
| 9198 | 7250038566 | SPICER, JAMIE F | AU | AUD | 12.33 | - | - | - | - | 14.01 | 12.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9199 | 7250030623 | MIKEY PAYNE & YVETTE BECKER | AU | AUD | 12.33 | - | - | - | - | 14.01 | 12.33 | - | - | - | - | - | - | - | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - |
| 9200 | 7200146543 | TRACY ANDERSON & MARK POLKINGHORNE | AU | AUD | 12.30 | - | - | - | - | 13.97 | 12.30 | - | - | - | - | - | - | - | 10.83 | - | - | - | - | 12.30 | 10.83 |
| 9201 | 7250001569 | FILDES, GRAHAM | AU | AUD | 12.30 | - | - | - | - | 13.97 | 12.30 | - | - | - | - | - | - | - | 12.78 | - | - | - | - | 14.52 | 12.78 |
| 9202 | 8102561820 | KAMPER, TRINE DENICE ELIANE | DK | DKK | 12.28 | - | - | - | - | 62.21 | 12.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9203 | 7250032969 | JAVIER, RACHEL E | AU | AUD | 12.28 | - | - | - | - | 13.95 | 12.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9204 | 7250010428 | AUMUA, MAOPULU | AU | AUD | 12.28 | - | - | - | - | 13.95 | 12.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9205 | 7200340831 | LIMPUS, MEGAN | AU | AUD | 12.27 | - | - | - | - | 13.94 | 12.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9206 | 7250026190 | KOROI AND ASSOCIATES | AU | AUD | 12.27 | - | - | - | - | 13.94 | 12.27 | 44.99 | - | - | - | - | 51.11 | 44.99 | 24.35 | - | - | - | - | 27.66 | 24.35 |
| 9207 | 7950035999 | DANNY & BRIDGET KAURAKA | NZ | NZD | 12.27 | - | - | - | - | 15.93 | 12.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9208 | 7250045545 | TAIYO HOMES AUSTRALIA PTY LTD | AU | AUD | 12.26 | - | - | - | - | 13.93 | 12.26 | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 9209 | 7200337212 | SMILJEVIC, IGOR | AU | AUD | 12.25 | - | - | - | - | 13.92 | 12.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9210 | 7250032448 | LLOYD, KAREN A | AU | AUD | 12.25 | - | - | - | - | 13.92 | 12.25 | 12.39 | - | - | - | - | 14.07 | 12.39 | 13.56 | - | - | - | - | 15.40 | 13.56 |
| 9211 | 790020091 | PANOHO, JANICE | NZ | NZD | 12.24 | - | - | - | - | 15.89 | 12.24 | 12.53 | - | - | - | - | 16.26 | 12.53 | 18.00 | - | - | - | - | 23.36 | 18.00 |
| 9212 | 7200324286 | LIU, XIAO YING (NANCY) | AU | AUD | 12.24 | - | - | - | - | 13.90 | 12.24 | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 14.95 | 13.16 |
| 9213 | 7250010953 | KEITH FLYNN & ASSOC PTY LTD | AU | AUD | 12.24 | - | - | - | - | 13.91 | 12.24 | 16.43 | - | - | - | - | 18.67 | 16.43 | - | - | - | - | - | - | - |
| 9214 | 7250002943 | FANTASIA, ENZO | AU | AUD | 12.24 | - | - | - | - | 13.90 | 12.24 | 15.53 | - | - | - | - | 17.64 | 15.53 | 18.10 | - | - | - | - | 20.56 | 18.10 |
| 9215 | 7250000430 | DREAM CRUSADERS INT'L RAPHAEL CHAN | AU | AUD | 12.24 | - | - | - | - | 13.91 | 12.24 | 26.81 | - | - | - | - | 30.46 | 26.81 | 30.42 | - | - | - | - | 34.56 | 30.42 |
| 9216 | 7250039006 | LINGG, GEROLD | AU | AUD | 12.23 | - | - | - | - | 13.89 | 12.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9217 | 7950015534 | FERREIRA, MICHAEL J | NZ | NZD | 12.23 | - | - | - | - | 15.88 | 12.23 | - | - | - | - | - | - | - | 12.68 | - | - | - | - | 16.46 | 12.68 |
| 9218 | 7200143541 | WILLIAM AND SARAH FILMER | AU | AUD | 12.22 | - | - | - | - | 13.88 | 12.22 | 10.92 | - | - | - | - | 12.41 | 10.92 | 11.61 | - | - | - | - | 13.19 | 11.61 |
| 9219 | 7250031553 | LAVULO, ELIZABETH I | AU | AUD | 12.22 | - | - | - | - | 13.88 | 12.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9220 | 7250038602 | REAKES, ANTHONY T | AU | AUD | 12.21 | - | - | - | - | 13.87 | 12.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9221 | 7250037861 | NANKERVIS, STEPHEN M | AU | AUD | 12.21 | - | - | - | - | 13.87 | 12.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9222 | 7200342581 | MARKO AND BRANKA JOVICIC | AU | AUD | 12.19 | - | - | - | - | 13.85 | 12.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9223 | 7250038766 | HULOK COMMUNICATIONS PTY LTD | AU | AUD | 12.19 | - | - | - | - | 13.85 | 12.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9224 | 8402502160 | ROHLANDER, KARIN LILIAN | SE | SEK | 12.18 | - | - | - | - | 78.03 | 12.18 | 13.88 | - | - | - | - | 88.93 | 13.88 | 14.24 | - | - | - | - | 91.23 | 14.24 |
| 9225 | 7250021879 | ARENA, CHRIS | AU | AUD | 12.18 | - | - | - | - | 13.84 | 12.18 | - | - | - | - | - | - | - | 8.91 | - | - | - | - | 10.12 | 8.91 |
| 9226 | 7250028803 | GARILLI, MAURICE | AU | AUD | 12.17 | - | - | - | - | 13.83 | 12.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9227 | 7950035613 | SAMIJZ | NZ | NZD | 12.16 | - | - | - | - | 15.79 | 12.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9228 | 7950037226 | PUKEROA, JULIANA | NZ | NZD | 12.16 | - | - | - | - | 15.78 | 12.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9229 | 6100451631 | MARIAN GLISZCZY¿SKI | PL | PLN | 12.16 | - | - | - | - | 29.86 | 12.16 | - | - | - | - | - | - | - | 12.42 | - | - | - | - | 30.49 | 12.42 |
| 9230 | 6100411163 | ASG-SYSTEM ANDRZEJ GRABOWSKI | PL | PLN | 12.14 | - | - | - | - | 29.79 | 12.14 | 10.38 | - | - | - | - | 25.49 | 10.38 | 20.80 | - | - | - | - | 51.05 | 20.80 |
| 9231 | 7200004330 | SMITH, JUDITH | AU | AUD | 12.13 | - | - | - | - | 13.78 | 12.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9232 | 7250032204 | HARRIS, LISELLE J | AU | AUD | 12.13 | - | - | - | - | 13.78 | 12.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9233 | 7200222442 | NARDELLA, ZELKA | AU | AUD | 12.12 | - | - | - | - | 13.77 | 12.12 | 18.27 | - | - | - | - | 20.75 | 18.27 | 14.67 | - | - | - | - | 16.67 | 14.67 |
| 9234 | 7250010501 | CHEESEMAN, GARY | AU | AUD | 12.12 | - | - | - | - | 13.77 | 12.12 | 14.84 | - | - | - | - | 16.86 | 14.84 | - | - | - | - | - | - | - |
| 9235 | 7250010022 | MADLY CONSULTING PTY LTD | AU | AUD | 12.11 | - | - | - | - | 13.76 | 12.11 | 12.31 | - | - | - | - | 13.99 | 12.31 | 15.21 | - | - | - | - | 17.28 | 15.21 |
| 9236 | 8402603360 | UMEAA FOU AB | SE | SEK | 12.10 | - | - | - | - | 77.56 | 12.10 | 11.82 | - | - | - | - | 75.77 | 11.82 | 24.68 | - | - | - | - | 158.14 | 24.68 |
| 9237 | 7250016780 | WILLSY PTY LTD | AU | AUD | 12.09 | - | - | - | - | 13.74 | 12.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9238 | 7250006884 | GRANT, EDMUND T | AU | AUD | 12.09 | - | - | - | - | 13.73 | 12.09 | - | - | - | - | - | - | - | 13.05 | - | - | - | - | 14.83 | 13.05 |
| 9239 | 7200106175 | DICKIE, CHRISTOPHER | AU | AUD | 12.09 | - | - | - | - | 13.73 | 12.09 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9240 | 7200359951 | AMOSA, TAVITA | AU | AUD | 12.09 | - | - | - | - | 13.74 | 12.09 | 15.51 | - | - | - | - | 17.62 | 15.51 | - | - | - | - | - | - | - |
| 9241 | 7250008963 | PATRICK, KERRY | AU | AUD | 12.05 | - | - | - | - | 13.69 | 12.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9242 | 7250010402 | NGARE, ERINA L | AU | AUD | 12.05 | - | - | - | - | 13.69 | 12.05 | 14.46 | - | - | - | - | 16.43 | 14.46 | 10.22 | - | - | - | - | 11.61 | 10.22 |
| 9243 | 6100326395 | DOROTA ROPELEWSKA | PL | PLN | 12.05 | - | - | - | - | 29.58 | 12.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9244 | 8403104570 | OLSSON, BO | SE | SEK | 12.04 | - | - | - | - | 77.16 | 12.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9245 | 7250014680 | FELIX, DENISE | AU | AUD | 12.04 | - | - | - | - | 13.68 | 12.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9246 | 7950033529 | SPENCER, DARRIN K | NZ | NZD | 12.03 | - | - | - | - | 15.61 | 12.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9247 | 7250030594 | SUN, ANDREA | AU | AUD | 12.02 | - | - | - | - | 13.66 | 12.02 | - | - | - | - | - | - | - | 10.91 | - | - | - | - | 12.39 | 10.91 |
| 9248 | 7200364261 | LAIDLEY, CRAIG | AU | AUD | 12.02 | - | - | - | - | 13.66 | 12.02 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 9249 | 7250042417 | FILEMU AH SAN AND MAYLENE AH SAN | AU | AUD | 12.02 | - | - | - | - | 13.65 | 12.02 | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 9250 | 7250037382 | BILLE, YUSUF A | AU | AUD | 12.02 | - | - | - | - | 13.65 | 12.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9251 | 790023835 | MATIKA, PHILIP | NZ | NZD | 12.01 | - | - | - | - | 15.59 | 12.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9252 | 7250020321 | LOCKINGTON, PATRICIA | AU | AUD | 12.00 | - | - | - | - | 13.63 | 12.00 | - | - | - | - | - | - | - | 12.10 | - | - | - | - | 13.75 | 12.10 |
| 9253 | 8404293130 | KLINGA, MARKETING | SE | SEK | 12.00 | - | - | - | - | 76.90 | 12.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9254 | 7250018418 | CROWELL, ANDREW W | AU | AUD | 12.00 | - | - | - | - | 13.63 | 12.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9255 | 8404351724 | KJELLINA HANDELSBOLAG | SE | SEK | 11.99 | - | - | - | - | 76.84 | 11.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9256 | 7200061831 | PACE, ROSEMARY | AU | AUD | 11.98 | - | - | - | - | 13.61 | 11.98 | - | - | - | - | - | - | - | 13.53 | - | - | - | - | 15.37 | 13.53 |
| 9257 | 7250004228 | GORDON, MEGAN | AU | AUD | 11.98 | - | - | - | - | 13.61 | 11.98 | - | - | - | - | - | - | - | 14.26 | - | - | - | - | 16.20 | 14.26 |
| 9258 | 7250029543 | WILLS, LUZ | AU | AUD | 11.97 | - | - | - | - | 13.60 | 11.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9259 | 7250006492 | PEPPER, RAY C | AU | AUD | 11.97 | - | - | - | - | 13.60 | 11.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9260 | 7950011693 | HEATHERBELL PRODUCTIONS | NZ | NZD | 11.97 | - | - | - | - | 15.54 | 11.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9261 | 7200156872 | BURT, RUTH | AU | AUD | 11.97 | - | - | - | - | 13.60 | 11.97 | - | - | - | - | - | - | - | 12.58 | - | - | - | - | 14.29 | 12.58 |
| 9262 | 7200017496 | BESWICK, SARAH | AU | AUD | 11.97 | - | - | - | - | 13.60 | 11.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9263 | 7250033048 | MCCARTHY, KATRINA H | AU | AUD | 11.96 | - | - | - | - | 13.59 | 11.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9264 | 7250018013 | MU, VICTOR K | AU | AUD | 11.95 | - | - | - | - | 13.57 | 11.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9265 | 7200333229 | ZHANG, HANG | AU | AUD | 11.94 | - | - | - | - | 13.56 | 11.94 | 19.59 | - | - | - | - | 22.26 | 19.59 | - | - | - | - | - | - | - |
| 9266 | 7200145916 | PETER PARKINS | AU | AUD | 11.91 | - | - | - | - | 13.53 | 11.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9267 | 7250037438 | MYWIN, MALWAL | AU | AUD | 11.91 | - | - | - | - | 13.53 | 11.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9268 | 7250044041 | LIM, SOPHATH | AU | AUD | 11.91 | - | - | - | - | 13.53 | 11.91 | 11.31 | - | - | - | - | 12.85 | 11.31 | - | - | - | - | - | - | - |
| 9269 | 7250037807 | POLLOCK, JULIE A | AU | AUD | 11.90 | - | - | - | - | 13.52 | 11.90 | 9.44 | - | - | - | - | 10.72 | 9.44 | 14.96 | - | - | - | - | 16.99 | 14.96 |
| 9270 | 7200233766 | BERRYMAN, KEN | AU | AUD | 11.89 | - | - | - | - | 13.51 | 11.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9271 | 7250010832 | MITCHELL, BRUCE W | AU | AUD | 11.88 | - | - | - | - | 13.50 | 11.88 | 18.88 | - | - | - | - | 21.45 | 18.88 | 14.81 | - | - | - | - | 16.83 | 14.81 |
| 9272 | 7950036060 | MASOE, SINA | NZ | NZD | 11.88 | - | - | - | - | 15.42 | 11.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9273 | 7250022826 | BONFIGLIO, GIOVANNI | AU | AUD | 11.88 | - | - | - | - | 13.50 | 11.88 | 12.02 | - | - | - | - | 13.65 | 12.02 | 12.83 | - | - | - | - | 14.57 | 12.83 |
| 9274 | 7250037342 | SHARPLIN, TERRY | AU | AUD | 11.87 | - | - | - | - | 13.49 | 11.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9275 | 7250010268 | EDINGER, KEENAN | AU | AUD | 11.85 | - | - | - | - | 13.46 | 11.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9276 | 6100315360 | BIURO US¿UGRACHUNKOWYCH DYDERSKI | PL | PLN | 11.85 | - | - | - | - | 29.08 | 11.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9277 | 7250000478 | THURTELL, BRUCE | AU | AUD | 11.84 | - | - | - | - | 13.45 | 11.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9278 | 790011822 | TAVITA, DANIEL | NZ | NZD | 11.84 | - | - | - | - | 15.37 | 11.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9279 | 7200346547 | WONG, EDMOND SUET HOI | AU | AUD | 11.83 | - | - | - | - | 13.44 | 11.83 | 14.25 | - | - | - | - | 16.19 | 14.25 | 185.48 | 200.00 | - | 200.00 | 176.05 | 10.71 | 9.43 |
| 9280 | 7950013301 | PAKAU, WHETU M | NZ | NZD | 11.83 | - | - | - | - | 15.35 | 11.83 | - | - | - | - | - | - | - | 18.20 | - | - | - | - | 23.63 | 18.20 |
| 9281 | 7950011220 | TWIST, AIRINI K | NZ | NZD | 11.82 | - | - | - | - | 15.34 | 11.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9282 | 6100568121 | MA¿GORZATA S¿OBODZI¿SKA | PL | PLN | 11.81 | - | - | - | - | 28.98 | 11.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9283 | 7250008434 | LATTY, LISA | AU | AUD | 11.81 | - | - | - | - | 13.42 | 11.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9284 | 7250038937 | AMBASSADORS OF KWAN | AU | AUD | 11.81 | - | - | - | - | 13.42 | 11.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9285 | 7250031218 | NUTTON, ROGER S | AU | AUD | 11.80 | - | - | - | - | 13.41 | 11.80 | 17.63 | - | - | - | - | 20.03 | 17.63 | - | - | - | - | - | - | - |
| 9286 | 7250038086 | WONG, MAY SEE | AU | AUD | 11.79 | - | - | - | - | 13.39 | 11.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9287 | 7250008292 | KELLY, SHANE | AU | AUD | 11.78 | - | - | - | - | 13.38 | 11.78 | 9.56 | - | - | - | - | 10.86 | 9.56 | 10.74 | - | - | - | - | 12.20 | 10.74 |
| 9288 | 790004622 | EKAYA LTD | NZ | NZD | 11.78 | - | - | - | - | 15.29 | 11.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9289 | 7250031453 | EDMONDS, WASNAA J | AU | AUD | 11.75 | - | - | - | - | 13.35 | 11.75 | - | - | - | - | - | - | - | 12.47 | - | - | - | - | 14.17 | 12.47 |
| 9290 | 7250009137 | CURCIO, SANDRINO | AU | AUD | 11.75 | - | - | - | - | 13.35 | 11.75 | 15.54 | - | - | - | - | 17.65 | 15.54 | - | - | - | - | - | - | - |
| 9291 | 7250000796 | WHITFIELD, COLIN | AU | AUD | 11.74 | - | - | - | - | 13.34 | 11.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9292 | 790024211 | KING, GLORIA | NZ | NZD | 11.73 | - | - | - | - | 15.23 | 11.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9293 | 7250001060 | JENTONE DEVELOPMENTS PTY LTD | AU | AUD | 11.73 | - | - | - | - | 13.33 | 11.73 | 10.70 | - | - | - | - | 12.16 | 10.70 | - | - | - | - | - | - | - |
| 9294 | 7250045191 | COWAN, JAMIE | AU | AUD | 11.72 | - | - | - | - | 13.31 | 11.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9295 | 7250009967 | WORLAND, SUE B | AU | AUD | 11.71 | - | - | - | - | 13.30 | 11.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9296 | 7200352665 | ESTEPA, YOLANDA | AU | AUD | 11.71 | - | - | - | - | 13.30 | 11.71 | 449.28 | 500.00 | - | 500.00 | 440.13 | 10.40 | 9.15 | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - |
| 9297 | 7250039156 | MATAKA, PAULINE M | AU | AUD | 11.70 | - | - | - | - | 13.29 | 11.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9298 | 01188167 | CAMP , MICHAEL | US | USD | 11.69 | - | - | - | - | 11.69 | 11.69 | 2,700.00 | 2,700.00 | 5.97 | 2,694.03 | 2,694.03 | - | - | 1,713.31 | 1,700.00 | - | 1,700.00 | 1,700.00 | 13.31 | 13.31 |
| 9299 | 7900063567 | KIRRIN SEFO AND JEREMY BORGMAN | NZ | NZD | 11.67 | - | - | - | - | 15.15 | 11.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9300 | 7250032217 | ESTORES, NELDA O | AU | AUD | 11.66 | - | - | - | - | 13.25 | 11.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9301 | 6100386737 | MARIUSZ WOLNY | PL | PLN | 11.65 | - | - | - | - | 28.60 | 11.65 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9302 | 7200333504 | BERNECIC, ZEYLA | AU | AUD | 11.65 | - | - | - | - | 13.23 | 11.65 | 31.53 | - | - | - | - | 35.82 | 31.53 | 11.74 | - | - | - | - | 13.34 | 11.74 |
| 9303 | 7250037021 | TANG, JESSICA - | AU | AUD | 11.63 | - | - | - | - | 13.21 | 11.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9304 | 7200068014 | PEDERSEN, TOMMY A | AU | AUD | 11.61 | - | - | - | - | 13.19 | 11.61 | 10.91 | - | - | - | - | 12.39 | 10.91 | 10.64 | - | - | - | - | 12.09 | 10.64 |
| 9305 | 7950037243 | SAVAGE, DIANDRA L | NZ | NZD | 11.60 | - | - | - | - | 15.06 | 11.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9306 | 7250017317 | ERIN MCCORMACK | AU | AUD | 11.60 | - | - | - | - | 13.18 | 11.60 | 12.68 | - | - | - | - | 14.41 | 12.68 | 72.04 | - | - | - | - | 81.84 | 72.04 |
| 9307 | 7250029253 | WENBAN, RUSSELL | AU | AUD | 11.58 | - | - | - | - | 13.15 | 11.58 | 12.70 | - | - | - | - | 14.43 | 12.70 | - | - | - | - | - | - | - |
| 9308 | 7250038416 | REA, JULIE L | AU | AUD | 11.58 | - | - | - | - | 13.16 | 11.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9309 | 7200247018 | MALUK, ABRAHAM | AU | AUD | 11.58 | - | - | - | - | 13.16 | 11.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9310 | 7250036010 | LEE, FRANCIS V | AU | AUD | 11.58 | - | - | - | - | 13.16 | 11.58 | 12.31 | - | - | - | - | 13.98 | 12.31 | - | - | - | - | - | - | - |
| 9311 | 7250009248 | COCHRANE, CRAIG W | AU | AUD | 11.57 | - | - | - | - | 13.14 | 11.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9312 | 7250019996 | PIRIPI, HURIKINO R | AU | AUD | 11.55 | - | - | - | - | 13.12 | 11.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9313 | 7250034319 | HERCZIK, PATRICK | AU | AUD | 11.55 | - | - | - | - | 13.12 | 11.55 | 11.00 | - | - | - | - | 12.50 | 11.00 | - | - | - | - | - | - | - |
| 9314 | 7250013344 | DE IULIO, LUCIA | AU | AUD | 11.55 | - | - | - | - | 13.12 | 11.55 | 12.81 | - | - | - | - | 14.55 | 12.81 | - | - | - | - | - | - | - |
| 9315 | 7250008528 | STAGGARD NOMINEES P/L | AU | AUD | 11.53 | - | - | - | - | 13.10 | 11.53 | 14.23 | - | - | - | - | 16.17 | 14.23 | - | - | - | - | - | - | - |
| 9316 | 7250019071 | BAKER, AMANDA J | AU | AUD | 11.53 | - | - | - | - | 13.10 | 11.53 | 15.38 | - | - | - | - | 17.47 | 15.38 | 11.68 | - | - | - | - | 13.27 | 11.68 |
| 9317 | 790087087 | SEFO, LESLEY JEAN | NZ | NZD | 11.52 | - | - | - | - | 14.95 | 11.52 | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 9318 | 7250032324 | PIKE, CHRIS | AU | AUD | 11.52 | - | - | - | - | 13.09 | 11.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9319 | 7250005356 | MAINEY, KATRINE | AU | AUD | 11.52 | - | - | - | - | 13.09 | 11.52 | - | - | - | - | - | - | - | 18.02 | - | - | - | - | 20.47 | 18.02 |
| 9320 | 7250030318 | GOETZ, MEAGAN K | AU | AUD | 11.52 | - | - | - | - | 13.09 | 11.52 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9321 | 7200135851 | TRAINOR, COREY | AU | AUD | 11.51 | - | - | - | - | 13.07 | 11.51 | 18.76 | - | - | - | - | 21.31 | 18.76 | 19.97 | - | - | - | - | 22.69 | 19.97 |
| 9322 | 7250017105 | BURGESS, LEE A | AU | AUD | 11.51 | - | - | - | - | 13.07 | 11.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9323 | 7250037416 | SIO, FAIMAMASANI | AU | AUD | 11.49 | - | - | - | - | 13.05 | 11.49 | 17.55 | - | - | - | - | 19.94 | 17.55 | - | - | - | - | - | - | - |
| 9324 | 7250032966 | TAMAS, STEVEN J | AU | AUD | 11.48 | - | - | - | - | 13.04 | 11.48 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 10.84 | - | - | - | - | 12.31 | 10.84 |
| 9325 | 7200300164 | PETILLA, ANTONIO & CONCEPCION | AU | AUD | 11.48 | - | - | - | - | 13.04 | 11.48 | - | - | - | - | - | - | - | 11.71 | - | - | - | - | 13.30 | 11.71 |
| 9326 | 7200346361 | JJ & LA JOLLIFFE | AU | AUD | 11.48 | - | - | - | - | 13.04 | 11.48 | 11.11 | - | - | - | - | 12.62 | 11.11 | - | - | - | - | - | - | - |
| 9327 | 7250010582 | KAHL, GEORGE | AU | AUD | 11.47 | - | - | - | - | 13.03 | 11.47 | - | - | - | - | - | - | - | 34.33 | - | - | - | - | 39.00 | 34.33 |
| 9328 | 7250035274 | ZHU, WILLIAM | AU | AUD | 11.46 | - | - | - | - | 13.02 | 11.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9329 | 7250006696 | OWENS, TESSIE P | AU | AUD | 11.46 | - | - | - | - | 13.02 | 11.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9330 | 7950025523 | MACDONALD, CHRISTINE | NZ | NZD | 11.46 | - | - | - | - | 14.87 | 11.46 | - | - | - | - | - | - | - | 12.00 | - | - | - | - | 15.58 | 12.00 |
| 9331 | 7250027431 | KL & JL EVANS | AU | AUD | 11.46 | - | - | - | - | 13.02 | 11.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9332 | 7250035724 | VAESSEN, MARY-ANNE | AU | AUD | 11.45 | - | - | - | - | 13.01 | 11.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9333 | 7250037736 | MAHI KAI | AU | AUD | 11.42 | - | - | - | - | 12.97 | 11.42 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9334 | 7250018341 | STOROSCHUK, ANNETTE M | AU | AUD | 11.41 | - | - | - | - | 12.96 | 11.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9335 | 7200332197 | SHARPE, TINA | AU | AUD | 11.41 | - | - | - | - | 12.96 | 11.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9336 | 7250037391 | MOHAMED, AHMED J | AU | AUD | 11.41 | - | - | - | - | 12.96 | 11.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9337 | 7250031979 | HEGARTY, LOUISE J | AU | AUD | 11.41 | - | - | - | - | 12.96 | 11.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9338 | 6100361929 | HANNA SCHUBERT | PL | PLN | 11.41 | - | - | - | - | 28.00 | 11.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9339 | 7250035821 | TOPERESU, DEBRA | AU | AUD | 11.39 | - | - | - | - | 12.94 | 11.39 | 12.49 | - | - | - | - | 14.19 | 12.49 | 10.19 | - | - | - | - | 11.58 | 10.19 |
| 9340 | 7250004056 | GEORGE NIXON | AU | AUD | 11.39 | - | - | - | - | 12.94 | 11.39 | - | - | - | - | - | - | - | 15.49 | - | - | - | - | 17.60 | 15.49 |
| 9341 | 6100007471 | ELżBIETA WOJNAR | PL | PLN | 11.39 | - | - | - | - | 27.95 | 11.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9342 | 7250008335 | TITAN UNLIMITED | AU | AUD | 11.37 | - | - | - | - | 12.92 | 11.37 | 15.04 | - | - | - | - | 17.09 | 15.04 | - | - | - | - | - | - | - |
| 9343 | 7250017521 | OMEARA, KATHY A | AU | AUD | 11.36 | - | - | - | - | 12.91 | 11.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9344 | 7250033779 | LLOYD, BENJAMIN J | AU | AUD | 11.36 | - | - | - | - | 12.91 | 11.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9345 | 790083631 | LA MARKETING | NZ | NZD | 11.36 | - | - | - | - | 14.74 | 11.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9346 | 7250037561 | KENNY, DANIAL | AU | AUD | 11.36 | - | - | - | - | 12.91 | 11.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9347 | 7950036630 | HERB AND ADDIE WILLIAMS | NZ | NZD | 11.36 | - | - | - | - | 14.75 | 11.36 | 11.35 | - | - | - | - | 14.73 | 11.35 | 12.35 | - | - | - | - | 16.03 | 12.35 |
| 9348 | 7200332642 | GARETH JACKSON AND LESA MANNINGTON | AU | AUD | 11.36 | - | - | - | - | 12.91 | 11.36 | - | - | - | - | - | - | - | 14.29 | - | - | - | - | 16.23 | 14.29 |
| 9349 | 7950021933 | WATFORD, DEBORAH K | NZ | NZD | 11.35 | - | - | - | - | 14.73 | 11.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9350 | 7250003857 | SCHULTZ, JANET | AU | AUD | 11.35 | - | - | - | - | 12.89 | 11.35 | 10.20 | - | - | - | - | 11.59 | 10.20 | - | - | - | - | - | - | - |
| 9351 | 7250005184 | DAMAR FAMILY TRUST | AU | AUD | 11.35 | - | - | - | - | 12.89 | 11.35 | - | - | - | - | - | - | - | 11.25 | - | - | - | - | 12.78 | 11.25 |
| 9352 | 7250005355 | ZACOM PTY LTD | AU | AUD | 11.34 | - | - | - | - | 12.88 | 11.34 | 11.22 | - | - | - | - | 12.75 | 11.22 | 10.70 | - | - | - | - | 12.15 | 10.70 |
| 9353 | 6100329502 | MIECZYSłAW BORYSIEWICZ | PL | PLN | 11.34 | - | - | - | - | 27.84 | 11.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9354 | 7200247094 | KAMA, VILIAMI | AU | AUD | 11.34 | - | - | - | - | 12.88 | 11.34 | 12.67 | - | - | - | - | 14.39 | 12.67 | 18.66 | - | - | - | - | 21.20 | 18.66 |
| 9355 | 7250009450 | CAMERON, ELSIE A | AU | AUD | 11.34 | - | - | - | - | 12.88 | 11.34 | - | - | - | - | - | - | - | 13.83 | - | - | - | - | 15.71 | 13.83 |
| 9356 | 7950036741 | WARETINI, PIRIPI K | NZ | NZD | 11.33 | - | - | - | - | 14.71 | 11.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9357 | 7950035832 | KIRA, BIDDY B | NZ | NZD | 11.33 | - | - | - | - | 14.71 | 11.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9358 | 7250020958 | JANSSEN, VANESSA J | AU | AUD | 11.33 | - | - | - | - | 12.87 | 11.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9359 | 7950011292 | PAYS 2 TALK LIMITED | NZ | NZD | 11.32 | - | - | - | - | 14.69 | 11.32 | - | - | - | - | - | - | - | 9.72 | - | - | - | - | 12.62 | 9.72 |
| 9360 | 7250018941 | LISTER, JOHN L | AU | AUD | 11.32 | - | - | - | - | 12.86 | 11.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9361 | 6100565989 | ZOFIA MARIA WALENTEK-MAKAREWICZ | PL | PLN | 11.31 | - | - | - | - | 27.76 | 11.31 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9362 | 7200070939 | BUSINESS INTERACTIVE SYSTEMS | AU | AUD | 11.30 | - | - | - | - | 12.84 | 11.30 | 27.56 | - | - | - | - | 31.31 | 27.56 | 26.88 | - | - | - | - | 30.54 | 26.88 |
| 9363 | 7950035996 | SAFIA-MEAOLA, SYLVIA | NZ | NZD | 11.28 | - | - | - | - | 14.64 | 11.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9364 | 7250030078 | FSAVALU, VAIPITO | AU | AUD | 11.28 | - | - | - | - | 12.81 | 11.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9365 | 6100319047 | SYLWIA STACH | PL | PLN | 11.26 | - | - | - | - | 27.65 | 11.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9366 | 7250035313 | FORD, DEANNE L | AU | AUD | 11.26 | - | - | - | - | 12.79 | 11.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9367 | 7950032825 | FIDOW, NITA | NZ | NZD | 11.26 | - | - | - | - | 14.62 | 11.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9368 | 790035282 | DELADAM GROUP | NZ | NZD | 11.26 | - | - | - | - | 14.61 | 11.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9369 | 7250037646 | STOKES, DOUGLAS J | AU | AUD | 11.24 | - | - | - | - | 12.77 | 11.24 | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 9370 | 7250022373 | HAMPEL, ROGER J | AU | AUD | 11.23 | - | - | - | - | 12.76 | 11.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9371 | 7900000746 | SOLIA, FRANCES | NZ | NZD | 11.22 | - | - | - | - | 14.57 | 11.22 | 9.81 | - | - | - | - | 12.73 | 9.81 | 10.25 | - | - | - | - | 13.31 | 10.25 |
| 9372 | 6170030525 | RENATA TERESA BUGIEL | PL | PLN | 11.22 | - | - | - | - | 27.54 | 11.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9373 | 7250013142 | O'CONNOR, KELLY L | AU | AUD | 11.22 | - | - | - | - | 12.75 | 11.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9374 | 7200001319 | ROBERTSON, JENNIFER CHRISTINE | AU | AUD | 11.21 | - | - | - | - | 12.74 | 11.21 | 10.40 | - | - | - | - | 11.81 | 10.40 | 10.85 | - | - | - | - | 12.33 | 10.85 |
| 9375 | 7200247031 | KAREN AND TREVOR PARISH | AU | AUD | 11.20 | - | - | - | - | 12.72 | 11.20 | - | - | - | - | - | - | - | 10.82 | - | - | - | - | 12.29 | 10.82 |
| 9376 | 790043093 | GROOTVELD, DANIEL | NZ | NZD | 11.20 | - | - | - | - | 14.54 | 11.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9377 | 7200326808 | WEDDING HOLIDAY PTY LTD | AU | AUD | 11.19 | - | - | - | - | 12.71 | 11.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9378 | 7250037516 | TAUFA, ONGO | AU | AUD | 11.19 | - | - | - | - | 12.71 | 11.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9379 | 7250004881 | RAWLING, GARY | AU | AUD | 11.19 | - | - | - | - | 12.71 | 11.19 | 9.39 | - | - | - | - | 10.67 | 9.39 | - | - | - | - | - | - | - |
| 9380 | 7250014515 | SVENSSON, CARSTEN | AU | AUD | 11.18 | - | - | - | - | 12.70 | 11.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9381 | 7950031310 | TAITO, ELIETA | NZ | NZD | 11.17 | - | - | - | - | 14.50 | 11.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9382 | 6100383904 | CZESŁAW DOMINIK | PL | PLN | 11.16 | - | - | - | - | 27.40 | 11.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9383 | 7950021296 | COOPER, DEBORAH K | NZ | NZD | 11.16 | - | - | - | - | 14.48 | 11.16 | - | - | - | - | - | - | - | 164.23 | 200.00 | - | 200.00 | 154.08 | 13.18 | 10.15 |
| 9384 | 7250010738 | STAN-BISHOP, JASON D | AU | AUD | 11.14 | - | - | - | - | 12.66 | 11.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9385 | 7200312855 | SKINNER, KERRY LYNN | AU | AUD | 11.14 | - | - | - | - | 12.65 | 11.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9386 | 7250025825 | REDEL, DARIUSZ | AU | AUD | 11.14 | - | - | - | - | 12.66 | 11.14 | - | - | - | - | - | - | - | 12.88 | - | - | - | - | 14.63 | 12.88 |
| 9387 | 7250022443 | BLENIOS, TRIFON | AU | AUD | 11.14 | - | - | - | - | 12.65 | 11.14 | 198.54 | 200.00 | - | 200.00 | 176.05 | 25.55 | 22.49 | 199.75 | 200.00 | - | 200.00 | 176.05 | 26.92 | 23.70 |
| 9388 | 7950012993 | PACAR PARTNERSHIP | NZ | NZD | 11.13 | - | - | - | - | 14.45 | 11.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9389 | 7200214980 | MCNAMARA, COLLEEN | AU | AUD | 11.13 | - | - | - | - | 12.64 | 11.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9390 | 7200135580 | HEKOI KEKE MILLS | AU | AUD | 11.13 | - | - | - | - | 12.64 | 11.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9391 | 7250028060 | Y CHEN & J WONG | AU | AUD | 11.12 | - | - | - | - | 12.63 | 11.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9392 | 6100413961 | F.H.U. 'DOR-FIN' | PL | PLN | 11.12 | - | - | - | - | 27.30 | 11.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9393 | 7250021116 | KANG, LITA | AU | AUD | 11.11 | - | - | - | - | 12.62 | 11.11 | 204.47 | 200.00 | - | 200.00 | 176.05 | 32.29 | 28.42 | 20.23 | - | - | - | - | 22.98 | 20.23 |
| 9394 | 7900072013 | INUI, YUSUKE | NZ | NZD | 11.11 | - | - | - | - | 14.42 | 11.11 | - | - | - | - | - | - | - | 12.63 | - | - | - | - | 16.40 | 12.63 |
| 9395 | 7900074373 | HAPE, ROPOAMA PAREIHA | NZ | NZD | 11.11 | - | - | - | - | 14.42 | 11.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9396 | 7250007681 | MICHELLE PARSONS | AU | AUD | 11.10 | - | - | - | - | 12.61 | 11.10 | 26.07 | - | - | - | - | 29.62 | 26.07 | 11.65 | - | - | - | - | 13.24 | 11.65 |
| 9397 | 7200146989 | JALALI, MARIA FRANCESCA | AU | AUD | 11.10 | - | - | - | - | 12.61 | 11.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9398 | 7950035836 | BELLINGHAM, GEORGE R | NZ | NZD | 11.10 | - | - | - | - | 14.41 | 11.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9399 | 7200327742 | GOEY, BEE SEE | AU | AUD | 11.09 | - | - | - | - | 12.60 | 11.09 | 194.85 | 200.00 | - | 200.00 | 176.05 | 21.36 | 18.80 | - | - | - | - | - | - | - |
| 9400 | 7950034373 | WONG, FLORENCE | NZ | NZD | 11.08 | - | - | - | - | 14.38 | 11.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9401 | 7250036907 | KUAN, SUSANA | AU | AUD | 11.08 | - | - | - | - | 12.59 | 11.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9402 | 7250008263 | RP & KM STAPLETON | AU | AUD | 11.07 | - | - | - | - | 12.58 | 11.07 | 11.05 | - | - | - | - | 12.55 | 11.05 | 9.37 | - | - | - | - | 10.65 | 9.37 |
| 9403 | 7250003158 | PERKINS, ROBIN | AU | AUD | 11.07 | - | - | - | - | 12.58 | 11.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9404 | 7950015318 | EADES, IAN J | NZ | NZD | 11.06 | - | - | - | - | 14.36 | 11.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9405 | 7250026922 | BRYAN & JO REES & ASSOCIATES PTY LTD | AU | AUD | 11.06 | - | - | - | - | 12.56 | 11.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9406 | 7200146621 | STOJANOVIC, JOHN | AU | AUD | 11.05 | - | - | - | - | 12.55 | 11.05 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 10.42 | - | - | - | - | 11.84 | 10.42 |
| 9407 | 7250024230 | SIMONE & ANDY | AU | AUD | 11.05 | - | - | - | - | 12.55 | 11.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9408 | 7250023960 | ROSSIGNOL, SERGE | AU | AUD | 11.05 | - | - | - | - | 12.55 | 11.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9409 | 7900020088 | CUFF, PAULA | NZ | NZD | 11.05 | - | - | - | - | 14.34 | 11.05 | - | - | - | - | - | - | - | 14.50 | - | - | - | - | 18.82 | 14.50 |
| 9410 | 7250036441 | RIVERVIEW VENTURES | AU | AUD | 11.04 | - | - | - | - | 12.54 | 11.04 | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 9411 | 7200348789 | LEE, VIVIEN | AU | AUD | 11.04 | - | - | - | - | 12.54 | 11.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9412 | 7200299654 | KUNOO, NISHER | AU | AUD | 11.04 | - | - | - | - | 12.54 | 11.04 | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - | - | - | - | - | - | - | - |
| 9413 | 7250033588 | WILLIAMS, REMEDIOS C | AU | AUD | 11.03 | - | - | - | - | 12.53 | 11.03 | - | - | - | - | - | - | - | 10.02 | - | - | - | - | 11.38 | 10.02 |
| 9414 | 7250008696 | WATKINS, BEVERLEY E | AU | AUD | 11.03 | - | - | - | - | 12.53 | 11.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9415 | 7250026135 | ESTELLE AND LES | AU | AUD | 11.03 | - | - | - | - | 12.53 | 11.03 | 17.17 | - | - | - | - | 19.51 | 17.17 | - | - | - | - | - | - | - |
| 9416 | 7250035471 | KALE, HAYDEN F | AU | AUD | 11.02 | - | - | - | - | 12.52 | 11.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9417 | 7250025299 | TSOURDALAKIS, TONY | AU | AUD | 11.00 | - | - | - | - | 12.50 | 11.00 | 11.47 | - | - | - | - | 13.03 | 11.47 | 8.87 | - | - | - | - | 10.08 | 8.87 |
| 9418 | 790005295 | LIUFAU, SUNI TAGALOA | NZ | NZD | 11.00 | - | - | - | - | 14.28 | 11.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9419 | 7250043596 | ITO, LAFO | AU | AUD | 11.00 | - | - | - | - | 12.50 | 11.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9420 | 7250031413 | TURNER, LUKE J | AU | AUD | 10.99 | - | - | - | - | 12.49 | 10.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9421 | 7250030165 | RESERVED REQUIREMENTS | AU | AUD | 10.99 | - | - | - | - | 12.48 | 10.99 | - | - | - | - | - | - | - | 18.34 | - | - | - | - | 20.83 | 18.34 |
| 9422 | 7250034354 | MILES, KENDALL I | AU | AUD | 10.99 | - | - | - | - | 12.49 | 10.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9423 | 7250010943 | DICKMANN, CHRISTOPH A | AU | AUD | 10.99 | - | - | - | - | 12.48 | 10.99 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 11.30 | - | - | - | - | 12.84 | 11.30 |
| 9424 | 7250039108 | BROWN, NORA | AU | AUD | 10.99 | - | - | - | - | 12.48 | 10.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9425 | 7200340863 | VITALE, FINAU CHRISTINA | AU | AUD | 10.98 | - | - | - | - | 12.47 | 10.98 | - | - | - | - | - | - | - | 11.73 | - | - | - | - | 13.33 | 11.73 |
| 9426 | 7250010747 | TAYLOR, DALE M | AU | AUD | 10.98 | - | - | - | - | 12.47 | 10.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9427 | 7200324404 | ERINATA, HINEATA | AU | AUD | 10.96 | - | - | - | - | 12.45 | 10.96 | 29.05 | - | - | - | - | 33.00 | 29.05 | - | - | - | - | - | - | - |
| 9428 | 7250027529 | BRODIE FAMILY TRUST | AU | AUD | 10.96 | - | - | - | - | 12.45 | 10.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9429 | 7250038776 | HOOKE, MARK B | AU | AUD | 10.95 | - | - | - | - | 12.44 | 10.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9430 | 790004901 | BELL, MARJORIE | NZ | NZD | 10.95 | - | - | - | - | 14.22 | 10.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9431 | 7200340789 | ZHANG, AI LING | AU | AUD | 10.94 | - | - | - | - | 12.43 | 10.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9432 | 7250009711 | LONG, ROBYN M | AU | AUD | 10.94 | - | - | - | - | 12.43 | 10.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9433 | 7200343857 | LIN-CHEN, TSAI-LIEN | AU | AUD | 10.94 | - | - | - | - | 12.43 | 10.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9434 | 7200148920 | DEFINITIVE BUSINESS ENTERPRISES PTY LTD | AU | AUD | 10.94 | - | - | - | - | 12.43 | 10.94 | 10.72 | - | - | - | - | 12.18 | 10.72 | 11.74 | - | - | - | - | 13.34 | 11.74 |
| 9435 | 6170023462 | DANIEL CZACHOR | PL | PLN | 10.94 | - | - | - | - | 26.85 | 10.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9436 | 7250033661 | NOUTSATOS, YVONNE | AU | AUD | 10.93 | - | - | - | - | 12.42 | 10.93 | 10.09 | - | - | - | - | 11.46 | 10.09 | 8.81 | - | - | - | - | 10.01 | 8.81 |
| 9437 | 7900068279 | BRYCE, MARIA | NZ | NZD | 10.93 | - | - | - | - | 14.19 | 10.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9438 | 7250017937 | FAST CAR IMPORTS PTY. LTD. | AU | AUD | 10.92 | - | - | - | - | 12.40 | 10.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9439 | 7200293046 | ALICATZ ENTERPRISES | AU | AUD | 10.92 | - | - | - | - | 12.40 | 10.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9440 | 7200359884 | WALSH, STEFFAN | AU | AUD | 10.91 | - | - | - | - | 12.39 | 10.91 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 9441 | 7250038164 | TANUVASA, FLO | AU | AUD | 10.91 | - | - | - | - | 12.39 | 10.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9442 | 7250022046 | SICILIANO, GERARD C | AU | AUD | 10.90 | - | - | - | - | 12.38 | 10.90 | 16.00 | - | - | - | - | 18.18 | 16.00 | 14.80 | - | - | - | - | 16.81 | 14.80 |
| 9443 | 7950031423 | RAE, BRYCE | NZ | NZD | 10.89 | - | - | - | - | 14.14 | 10.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9444 | 7250037778 | MULLANJARLI EARTH | AU | AUD | 10.89 | - | - | - | - | 12.37 | 10.89 | 26.80 | - | - | - | - | 30.44 | 26.80 | - | - | - | - | - | - | - |
| 9445 | 7200352433 | LYNGKUIST, RACHEL | AU | AUD | 10.89 | - | - | - | - | 12.37 | 10.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9446 | 7250030323 | APOLO, SUSANA S | AU | AUD | 10.89 | - | - | - | - | 12.37 | 10.89 | - | - | - | - | - | - | - | 9.97 | - | - | - | - | 11.33 | 9.97 |
| 9447 | 7250025914 | ADAM, SAEID AHMED | AU | AUD | 10.89 | - | - | - | - | 12.37 | 10.89 | 17.96 | - | - | - | - | 20.40 | 17.96 | - | - | - | - | - | - | - |
| 9448 | 7250047410 | WATEGO, MARTIN | AU | AUD | 10.87 | - | - | - | - | 12.35 | 10.87 | - | - | - | - | - | - | - | 352.10 | 400.00 | - | 400.00 | 352.10 | - | - |
| 9449 | 7900110300 | IONA TE PATU AND JOSEPH TAREI | NZ | NZD | 10.86 | - | - | - | - | 14.10 | 10.86 | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 9450 | 7250002514 | TAYLOR, STEPHEN | AU | AUD | 10.84 | - | - | - | - | 12.32 | 10.84 | 12.58 | - | - | - | - | 14.29 | 12.58 | - | - | - | - | - | - | - |
| 9451 | 7250027264 | ROCKE, BARBARA L | AU | AUD | 10.84 | - | - | - | - | 12.32 | 10.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9452 | 7250034620 | ELLBOURN, BRAD J | AU | AUD | 10.84 | - | - | - | - | 12.32 | 10.84 | - | - | - | - | - | - | - | 13.44 | - | - | - | - | 15.27 | 13.44 |
| 9453 | 7200070542 | RUTHERFURD, SHANE | AU | AUD | 10.83 | - | - | - | - | 12.30 | 10.83 | 10.25 | - | - | - | - | 11.64 | 10.25 | 9.96 | - | - | - | - | 11.32 | 9.96 |
| 9454 | 7250027147 | MALONEY, MARY A | AU | AUD | 10.83 | - | - | - | - | 12.30 | 10.83 | 17.36 | - | - | - | - | 19.72 | 17.36 | 16.50 | - | - | - | - | 18.74 | 16.50 |
| 9455 | 6100315486 | JOLANTA KULIGOWSKA-OSYSKO | PL | PLN | 10.82 | - | - | - | - | 26.55 | 10.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9456 | 7250035019 | DRAKE, JULIE-ANN R | AU | AUD | 10.82 | - | - | - | - | 12.29 | 10.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9457 | 7250007175 | BARTLETT, HERB AND STEPH | AU | AUD | 10.82 | - | - | - | - | 12.29 | 10.82 | 16.73 | - | - | - | - | 19.00 | 16.73 | - | - | - | - | - | - | - |
| 9458 | 7200147382 | EWEN AND NORMA DUNN | AU | AUD | 10.81 | - | - | - | - | 12.28 | 10.81 | 29.33 | - | - | - | - | 33.32 | 29.33 | 29.50 | - | - | - | - | 33.51 | 29.50 |
| 9459 | 7250005632 | BAPTISTA, NELSON | AU | AUD | 10.80 | - | - | - | - | 12.27 | 10.80 | 14.26 | - | - | - | - | 16.20 | 14.26 | - | - | - | - | - | - | - |
| 9460 | 6100564117 | ANETA MAŁOFIEJUK | PL | PLN | 10.80 | - | - | - | - | 26.52 | 10.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9461 | 7250034855 | KEPA, TUMATAHI J | AU | AUD | 10.79 | - | - | - | - | 12.26 | 10.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9462 | 7200357869 | KENA, VICTOR | AU | AUD | 10.78 | - | - | - | - | 12.25 | 10.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9463 | 7200282236 | FILLON, ESSIE-JANE | AU | AUD | 10.78 | - | - | - | - | 12.25 | 10.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9464 | 6100364473 | ZDZISŁAWA GĘBSKA | PL | PLN | 10.77 | - | - | - | - | 26.43 | 10.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9465 | 7250034340 | TAIT, HAIATA A | AU | AUD | 10.77 | - | - | - | - | 12.24 | 10.77 | - | - | - | - | - | - | - | 10.26 | - | - | - | - | 11.65 | 10.26 |
| 9466 | 7200348691 | COOK-CAUSER, ROWENA | AU | AUD | 10.77 | - | - | - | - | 12.24 | 10.77 | 83.59 | - | - | - | - | 94.96 | 83.59 | - | - | - | - | - | - | - |
| 9467 | 7250035257 | GALLUZZO, FIONA M | AU | AUD | 10.75 | - | - | - | - | 12.21 | 10.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9468 | 7200340779 | BRANZEN | AU | AUD | 10.75 | - | - | - | - | 12.21 | 10.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9469 | 7250000438 | JONES, PETER | AU | AUD | 10.74 | - | - | - | - | 12.20 | 10.74 | 15.75 | - | - | - | - | 17.89 | 15.75 | - | - | - | - | - | - | - |
| 9470 | 7950025263 | VITALE, PATUPATU MATILE | NZ | NZD | 10.73 | - | - | - | - | 13.93 | 10.73 | 252.78 | 300.00 | 235.23 | (5.34) | (4.11) | 28.12 | 21.66 | 170.19 | 220.92 | 174.30 | (5.34) | (4.11) | - | - |
| 9471 | 7250022551 | POZNANSKI, GIL D | AU | AUD | 10.73 | - | - | - | - | 12.19 | 10.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9472 | 6170036969 | EWA ĆWIĘTEK | PL | PLN | 10.73 | - | - | - | - | 26.35 | 10.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9473 | 7250004244 | SMITH, COLIN | AU | AUD | 10.72 | - | - | - | - | 12.18 | 10.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9474 | 7250038587 | SHNEIER, BARRY H | AU | AUD | 10.72 | - | - | - | - | 12.18 | 10.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9475 | 7250037617 | GENESIN, PHYLLIS | AU | AUD | 10.72 | - | - | - | - | 12.18 | 10.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9476 | 7250016711 | TELA, DANNI | AU | AUD | 10.71 | - | - | - | - | 12.17 | 10.71 | 11.44 | - | - | - | - | 13.00 | 11.44 | 10.53 | - | - | - | - | 11.96 | 10.53 |
| 9477 | 7250030401 | LEE, AI WAH | AU | AUD | 10.71 | - | - | - | - | 12.17 | 10.71 | 15.28 | - | - | - | - | 17.36 | 15.28 | - | - | - | - | - | - | - |
| 9478 | 7250035312 | WILDERMUTH, NINA N | AU | AUD | 10.70 | - | - | - | - | 12.15 | 10.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9479 | 7250034155 | TIM MURPHY AND HEATHER HUGGETT | AU | AUD | 10.70 | - | - | - | - | 12.16 | 10.70 | - | - | - | - | - | - | - | 11.06 | - | - | - | - | 12.57 | 11.06 |
| 9480 | 7950012493 | RANCHORD, MANOJ | NZ | NZD | 10.70 | - | - | - | - | 13.89 | 10.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9481 | 7200239201 | PHILLIPS, JOSHUA | AU | AUD | 10.70 | - | - | - | - | 12.15 | 10.70 | - | - | - | - | - | - | - | 12.61 | - | - | - | - | 14.33 | 12.61 |
| 9482 | 7250007792 | CLIFFORD, TRACEY A | AU | AUD | 10.70 | - | - | - | - | 12.16 | 10.70 | 16.13 | - | - | - | - | 18.32 | 16.13 | 15.82 | - | - | - | - | 17.97 | 15.82 |
| 9483 | 7250038871 | BORELLO, JAVIER R | AU | AUD | 10.70 | - | - | - | - | 12.15 | 10.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9484 | 7200347742 | SISIFA, KILISITINA | AU | AUD | 10.69 | - | - | - | - | 12.14 | 10.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9485 | 7250033093 | ROLPEN | AU | AUD | 10.69 | - | - | - | - | 12.14 | 10.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9486 | 7250009670 | NEWTON, DANIELLE | AU | AUD | 10.69 | - | - | - | - | 12.14 | 10.69 | 10.08 | - | - | - | - | 11.45 | 10.08 | 11.50 | - | - | - | - | 13.06 | 11.50 |
| 9487 | 7200128213 | FORD, JULIE MAY | AU | AUD | 10.69 | - | - | - | - | 12.14 | 10.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9488 | 7200124345 | BARBER AUS LINK | AU | AUD | 10.69 | - | - | - | - | 12.14 | 10.69 | - | - | - | - | - | - | - | 15.17 | - | - | - | - | 17.23 | 15.17 |
| 9489 | 6100564306 | ZBIGNIEW CHOMONT | PL | PLN | 10.67 | - | - | - | - | 26.18 | 10.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9490 | 7250009963 | FRANCE, KERRIE G | AU | AUD | 10.67 | - | - | - | - | 12.12 | 10.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9491 | 6170030127 | FIRMA HANDLOWA HONORATA CZUPRYNIAK | PL | PLN | 10.67 | - | - | - | - | 26.19 | 10.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9492 | 7250004996 | BURKE, THOMAS | AU | AUD | 10.67 | - | - | - | - | 12.12 | 10.67 | 15.55 | - | - | - | - | 17.66 | 15.55 | - | - | - | - | - | - | - |
| 9493 | 7250014509 | EZI HOMES PTY LTD T/A EMMANUEL COMMUNICATI | AU | AUD | 10.66 | - | - | - | - | 12.11 | 10.66 | 10.30 | - | - | - | - | 11.70 | 10.30 | 10.67 | - | - | - | - | 12.12 | 10.67 |
| 9494 | 7200357972 | AHMAT, JAMES | AU | AUD | 10.66 | - | - | - | - | 12.11 | 10.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9495 | 7900031774 | THOMPSON, TEENA NOAHUIA | NZ | NZD | 10.64 | - | - | - | - | 13.81 | 10.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9496 | 7200158963 | HAWKEN, BELINDA | AU | AUD | 10.63 | - | - | - | - | 12.08 | 10.63 | 10.28 | - | - | - | - | 11.68 | 10.28 | 12.22 | - | - | - | - | 13.88 | 12.22 |
| 9497 | 7250009639 | CHARLTON, PATRICIA Q | AU | AUD | 10.63 | - | - | - | - | 12.08 | 10.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9498 | 7200348191 | TURAGAKULA, MILIKA | AU | AUD | 10.62 | - | - | - | - | 12.07 | 10.62 | - | - | - | - | - | - | - | 9.23 | - | - | - | - | 10.48 | 9.23 |
| 9499 | 7250000490 | TEE, FONG | AU | AUD | 10.62 | - | - | - | - | 12.07 | 10.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9500 | 7900120171 | METTAM, KAZ | NZ | NZD | 10.62 | - | - | - | - | 13.79 | 10.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9501 | 7250007009 | MCINNES-VILLAFLOR, MARGARET A | AU | AUD | 10.62 | - | - | - | - | 12.07 | 10.62 | - | - | - | - | - | - | - | 13.35 | - | - | - | - | 15.17 | 13.35 |
| 9502 | 7250017063 | ELGER, CHAD W | AU | AUD | 10.62 | - | - | - | - | 12.07 | 10.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9503 | 7250008465 | DA AND ML ROGERS | AU | AUD | 10.62 | - | - | - | - | 12.06 | 10.62 | 25.87 | - | - | - | - | 29.39 | 25.87 | 22.03 | - | - | - | - | 25.03 | 22.03 |
| 9504 | 7250008962 | COULSON, MAX | AU | AUD | 10.62 | - | - | - | - | 12.07 | 10.62 | 15.91 | - | - | - | - | 18.07 | 15.91 | - | - | - | - | - | - | - |
| 9505 | 7200324402 | BABER, PATRICIA | AU | AUD | 10.62 | - | - | - | - | 12.06 | 10.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9506 | 7250033966 | AOUCHAN FAMILY | AU | AUD | 10.62 | - | - | - | - | 12.07 | 10.62 | 19.32 | - | - | - | - | 21.95 | 19.32 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 9507 | 7950027656 | ALEXANDER, TRACY J | NZ | NZD | 10.62 | - | - | - | - | 13.79 | 10.62 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9508 | 7250035367 | K J C MARKETING | AU | AUD | 10.61 | - | - | - | - | 12.05 | 10.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9509 | 7250038406 | VARTANIAN, ARAM H | AU | AUD | 10.60 | - | - | - | - | 12.04 | 10.60 | - | - | - | - | - | - | - | 12.84 | - | - | - | - | 14.59 | 12.84 |
| 9510 | 7200347783 | TAN, KIAN SENG | AU | AUD | 10.60 | - | - | - | - | 12.04 | 10.60 | 11.37 | - | - | - | - | 12.92 | 11.37 | 191.66 | 200.00 | - | 200.00 | 176.05 | 17.73 | 15.61 |
| 9511 | 7200346508 | PAN, CHIN CHUANG | AU | AUD | 10.60 | - | - | - | - | 12.04 | 10.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9512 | 7250013801 | HART, NICHOLE A | AU | AUD | 10.60 | - | - | - | - | 12.04 | 10.60 | 9.57 | - | - | - | - | 10.87 | 9.57 | 10.70 | - | - | - | - | 12.16 | 10.70 |
| 9513 | 7250022318 | ARGESE, MARY | AU | AUD | 10.60 | - | - | - | - | 12.04 | 10.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9514 | 7250037766 | ELDER AND MORGAN | AU | AUD | 10.59 | - | - | - | - | 12.03 | 10.59 | 12.99 | - | - | - | - | 14.76 | 12.99 | - | - | - | - | - | - | - |
| 9515 | 7250008645 | MURESAN, ALIN V | AU | AUD | 10.58 | - | - | - | - | 12.02 | 10.58 | 13.59 | - | - | - | - | 15.44 | 13.59 | 12.24 | - | - | - | - | 13.90 | 12.24 |
| 9516 | 7250028690 | WEIR, JOHN L | AU | AUD | 10.57 | - | - | - | - | 12.01 | 10.57 | - | - | - | - | - | - | - | 15.75 | - | - | - | - | 17.89 | 15.75 |
| 9517 | 7250039145 | ROBERTSON, PATRICK J | AU | AUD | 10.57 | - | - | - | - | 12.01 | 10.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9518 | 7250010088 | LEONG, JOHNNY | AU | AUD | 10.57 | - | - | - | - | 12.01 | 10.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9519 | 7200339073 | HARDER, PAUL | AU | AUD | 10.57 | - | - | - | - | 12.01 | 10.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9520 | 7900070554 | TAYLOR, LUCINDA | NZ | NZD | 10.56 | - | - | - | - | 13.71 | 10.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9521 | 7250035580 | RUSSELL, TERENCE E | AU | AUD | 10.56 | - | - | - | - | 12.00 | 10.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9522 | 7250036520 | RONDONUWU, ANASTASIA L | AU | AUD | 10.56 | - | - | - | - | 12.00 | 10.56 | - | - | - | - | - | - | - | 187.30 | 200.00 | - | 200.00 | 176.05 | 12.78 | 11.25 |
| 9523 | 7950031073 | KING, ALISON | NZ | NZD | 10.56 | - | - | - | - | 13.71 | 10.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9524 | 7250036131 | KASIMATIS, SANDRA | AU | AUD | 10.56 | - | - | - | - | 12.00 | 10.56 | 18.41 | - | - | - | - | 20.91 | 18.41 | - | - | - | - | - | - | - |
| 9525 | 7950011133 | DAWSON, VICTORIA A | NZ | NZD | 10.56 | - | - | - | - | 13.71 | 10.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9526 | 6170012573 | BEATA SMOLAREK | PL | PLN | 10.56 | - | - | - | - | 25.92 | 10.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9527 | 7250032994 | STA MARIA, TRACY | AU | AUD | 10.55 | - | - | - | - | 11.98 | 10.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9528 | 7250023961 | FRANCIS, DANIELLE M | AU | AUD | 10.54 | - | - | - | - | 11.97 | 10.54 | - | - | - | - | - | - | - | 10.40 | - | - | - | - | 11.82 | 10.40 |
| 9529 | 7250014557 | ALDRICH, PAUL J | AU | AUD | 10.54 | - | - | - | - | 11.97 | 10.54 | 11.49 | - | - | - | - | 13.05 | 11.49 | 12.55 | - | - | - | - | 14.26 | 12.55 |
| 9530 | 790005004 | YOUNG, SHIRLEY | NZ | NZD | 10.53 | - | - | - | - | 13.67 | 10.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9531 | 7200002060 | ROWELL, JOHN A SEIJA | AU | AUD | 10.53 | - | - | - | - | 11.96 | 10.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9532 | 7250007571 | MCGARRIGLE, PATRICIA | AU | AUD | 10.53 | - | - | - | - | 11.96 | 10.53 | - | - | - | - | - | - | - | 8.92 | - | - | - | - | 10.13 | 8.92 |
| 9533 | 7250030963 | ELLIOT, GREG | AU | AUD | 10.53 | - | - | - | - | 11.96 | 10.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9534 | 7250027259 | HUNTLEY, RICHARD M | AU | AUD | 10.52 | - | - | - | - | 11.95 | 10.52 | 16.68 | - | - | - | - | 18.95 | 16.68 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 9535 | 6100384926 | JOLANTA RATULOWSKA | PL | PLN | 10.51 | - | - | - | - | 25.79 | 10.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9536 | 7200344110 | GIBSON, SARAH | AU | AUD | 10.51 | - | - | - | - | 11.94 | 10.51 | 17.57 | - | - | - | - | 19.96 | 17.57 | - | - | - | - | - | - | - |
| 9537 | 7250038162 | DIVIS, EFI | AU | AUD | 10.51 | - | - | - | - | 11.94 | 10.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9538 | 7200339079 | ALLEN, KAYLA | AU | AUD | 10.51 | - | - | - | - | 11.94 | 10.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9539 | 7200348902 | CHENG, YA-FENG | AU | AUD | 10.50 | - | - | - | - | 11.93 | 10.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9540 | 7250008378 | WORLDWIDE STRATEGIC VISION | AU | AUD | 10.49 | - | - | - | - | 11.92 | 10.49 | 31.00 | - | - | - | - | 35.22 | 31.00 | 30.03 | - | - | - | - | 34.12 | 30.03 |
| 9541 | 7200222321 | RIVERLAND CHEMICAL | AU | AUD | 10.49 | - | - | - | - | 11.92 | 10.49 | - | - | - | - | - | - | - | 12.52 | - | - | - | - | 14.22 | 12.52 |
| 9542 | 7200340569 | LIAO, YI-KUN | AU | AUD | 10.49 | - | - | - | - | 11.92 | 10.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9543 | 7250005789 | DALIM PTY LTD | AU | AUD | 10.49 | - | - | - | - | 11.92 | 10.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9544 | 7250036682 | MILLIGAN, RUSSELL J | AU | AUD | 10.48 | - | - | - | - | 11.90 | 10.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9545 | 7250008899 | KOHU, BUSTER | AU | AUD | 10.48 | - | - | - | - | 11.91 | 10.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9546 | 7950012473 | KEVIN & JULIE BEDFORD | NZ | NZD | 10.48 | - | - | - | - | 13.61 | 10.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9547 | 7250009695 | FUDGE, NICHOLAS R | AU | AUD | 10.48 | - | - | - | - | 11.90 | 10.48 | 17.05 | - | - | - | - | 19.37 | 17.05 | - | - | - | - | - | - | - |
| 9548 | 7250000436 | ESOTERIC CONSULTANCY SERVICES ATF DOBLE FAM | AU | AUD | 10.48 | - | - | - | - | 11.91 | 10.48 | 10.98 | - | - | - | - | 12.47 | 10.98 | 11.18 | - | - | - | - | 12.70 | 11.18 |
| 9549 | 7200352288 | ATFOU | AU | AUD | 10.48 | - | - | - | - | 11.90 | 10.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9550 | 7250041834 | MATIU, KARL R | AU | AUD | 10.47 | - | - | - | - | 11.89 | 10.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9551 | 7250036535 | FERNANDES, O'NEILL | AU | AUD | 10.47 | - | - | - | - | 11.89 | 10.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9552 | 6100383608 | KAROL PUCHAŁA | PL | PLN | 10.46 | - | - | - | - | 25.67 | 10.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9553 | 7250037866 | JM & SJ TILBROOK | AU | AUD | 10.46 | - | - | - | - | 11.88 | 10.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9554 | 7200071679 | WHITE, VICKY | AU | AUD | 10.45 | - | - | - | - | 11.87 | 10.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9555 | 7200324442 | LIU, YAN | AU | AUD | 10.45 | - | - | - | - | 11.87 | 10.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9556 | 7200101349 | JOHNSTONE, NICK | AU | AUD | 10.45 | - | - | - | - | 11.87 | 10.45 | 13.40 | - | - | - | - | 15.22 | 13.40 | 12.74 | - | - | - | - | 14.47 | 12.74 |
| 9557 | 7250028606 | VIAL, STEPHEN | AU | AUD | 10.40 | - | - | - | - | 11.81 | 10.40 | 13.58 | - | - | - | - | 15.43 | 13.58 | - | - | - | - | - | - | - |
| 9558 | 7250038651 | HARRIS, DANIEL I | AU | AUD | 10.40 | - | - | - | - | 11.82 | 10.40 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 9559 | 7250045572 | CALLEJA, STEVEN P | AU | AUD | 10.40 | - | - | - | - | 11.81 | 10.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9560 | 7250030633 | ROUND, MELISSA J | AU | AUD | 10.38 | - | - | - | - | 11.79 | 10.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9561 | 6100380681 | MICHALSKI TOMASZ MARKER | PL | PLN | 10.38 | - | - | - | - | 25.47 | 10.38 | - | - | - | - | - | - | - | 14.39 | - | - | - | - | 35.32 | 14.39 |
| 9562 | 7250037461 | KLUISSHA | AU | AUD | 10.37 | - | - | - | - | 11.78 | 10.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9563 | 7250039146 | YATES, LEANNE J | AU | AUD | 10.36 | - | - | - | - | 11.77 | 10.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9564 | 7250023099 | NICK AND DESPINA KARAGIANIS | AU | AUD | 10.36 | - | - | - | - | 11.77 | 10.36 | - | - | - | - | - | - | - | 9.50 | - | - | - | - | 10.79 | 9.50 |
| 9565 | 7250020464 | MORDT, EDUARDT C | AU | AUD | 10.36 | - | - | - | - | 11.77 | 10.36 | 11.21 | - | - | - | - | 12.74 | 11.21 | 10.04 | - | - | - | - | 11.41 | 10.04 |
| 9566 | 7250036088 | THE LYN FAMILY TRUST | AU | AUD | 10.35 | - | - | - | - | 11.76 | 10.35 | 12.73 | - | - | - | - | 14.46 | 12.73 | 10.45 | - | - | - | - | 11.87 | 10.45 |
| 9567 | 7200332275 | MALEAU, LUKE | AU | AUD | 10.35 | - | - | - | - | 11.76 | 10.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9568 | 7250008936 | HELEN AND GREG FRENCH | AU | AUD | 10.35 | - | - | - | - | 11.76 | 10.35 | 15.48 | - | - | - | - | 17.59 | 15.48 | - | - | - | - | - | - | - |
| 9569 | 7200332274 | BANUVE, ADI MANALEBA JANE | AU | AUD | 10.35 | - | - | - | - | 11.76 | 10.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9570 | 6100089755 | MACIEJ MAJ | PL | PLN | 10.34 | - | - | - | - | 25.38 | 10.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9571 | 7200239246 | DERRINGTON, ROBERT | AU | AUD | 10.34 | - | - | - | - | 11.75 | 10.34 | 13.74 | - | - | - | - | 15.61 | 13.74 | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - |
| 9572 | 790014228 | MARJO & ARIE PLESSIUS | NZ | NZD | 10.33 | - | - | - | - | 13.41 | 10.33 | 10.65 | - | - | - | - | 13.82 | 10.65 | 10.72 | - | - | - | - | 13.91 | 10.72 |
| 9573 | 7250021811 | FISHER, JOHN | AU | AUD | 10.33 | - | - | - | - | 11.73 | 10.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9574 | 7950012568 | PELGARD PROJECTS | NZ | NZD | 10.32 | - | - | - | - | 13.39 | 10.32 | 12.43 | - | - | - | - | 16.14 | 12.43 | 12.70 | - | - | - | - | 16.48 | 12.70 |
| 9575 | 7250024328 | HICKEY, ANDREA J | AU | AUD | 10.32 | - | - | - | - | 11.72 | 10.32 | 12.13 | - | - | - | - | 13.78 | 12.13 | - | - | - | - | - | - | - |
| 9576 | 7950025484 | ALIPIA, TELESIA | NZ | NZD | 10.32 | - | - | - | - | 13.40 | 10.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9577 | 7200281024 | A T JOHNSON AND R JOHNSON | AU | AUD | 10.32 | - | - | - | - | 11.72 | 10.32 | 15.03 | - | - | - | - | 17.08 | 15.03 | - | - | - | - | - | - | - |
| 9578 | 7250036731 | WARREN, TRACEY A | AU | AUD | 10.30 | - | - | - | - | 11.70 | 10.30 | 18.53 | - | - | - | - | 21.05 | 18.53 | 11.11 | - | - | - | - | 12.62 | 11.11 |
| 9579 | 7950029178 | TONLY ONE IKEN TRUST | NZ | NZD | 10.30 | - | - | - | - | 13.37 | 10.30 | - | - | - | - | - | - | - | 16.69 | - | - | - | - | 21.66 | 16.69 |
| 9580 | 7250036966 | TENCO SERVICES PTY LTD | AU | AUD | 10.30 | - | - | - | - | 11.70 | 10.30 | - | - | - | - | - | - | - | 10.52 | - | - | - | - | 11.95 | 10.52 |
| 9581 | 7200238059 | GUY, LEANNE | AU | AUD | 10.30 | - | - | - | - | 11.70 | 10.30 | 10.54 | - | - | - | - | 11.97 | 10.54 | 11.06 | - | - | - | - | 12.56 | 11.06 |
| 9582 | 7950014780 | BAXTER, GAIL M | NZ | NZD | 10.30 | - | - | - | - | 13.37 | 10.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9583 | 7250042762 | RONCAL, PAOLO D | AU | AUD | 10.29 | - | - | - | - | 11.69 | 10.29 | 10.40 | - | - | - | - | 11.81 | 10.40 | - | - | - | - | - | - | - |
| 9584 | 7250025994 | ELIAS, MARIKA | AU | AUD | 10.29 | - | - | - | - | 11.69 | 10.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9585 | 7950036041 | BRENNAN AND SHONA 2 | NZ | NZD | 10.29 | - | - | - | - | 13.36 | 10.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9586 | 7250024563 | VAN BRUCHEM, JOSHUA | AU | AUD | 10.28 | - | - | - | - | 11.68 | 10.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9587 | 6100568122 | EL¿BIETA DURKIEWICZ | PL | PLN | 10.28 | - | - | - | - | 25.24 | 10.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9588 | 7200341506 | CORDEIRO, VINCENT | AU | AUD | 10.28 | - | - | - | - | 11.68 | 10.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9589 | 7250025014 | MARETT, ELVA | AU | AUD | 10.27 | - | - | - | - | 11.67 | 10.27 | - | - | - | - | - | - | - | 15.02 | - | - | - | - | 17.06 | 15.02 |
| 9590 | 790020601 | HO KUM, VAIOLETI | NZ | NZD | 10.27 | - | - | - | - | 13.33 | 10.27 | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 9591 | 7900116353 | SCANLAN, SIMI | NZ | NZD | 10.25 | - | - | - | - | 13.30 | 10.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9592 | 6100386726 | ANDRZEJ KURA¿ | PL | PLN | 10.25 | - | - | - | - | 25.17 | 10.25 | - | - | - | - | - | - | - | 15.65 | - | - | - | - | 38.41 | 15.65 |
| 9593 | 7250042521 | TAAI, TEVITA | AU | AUD | 10.24 | - | - | - | - | 11.63 | 10.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9594 | 6100389280 | MAREK BRZOZOWSKI | PL | PLN | 10.24 | - | - | - | - | 25.13 | 10.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9595 | 7200107114 | JONES, BENJAMIN | AU | AUD | 10.24 | - | - | - | - | 11.63 | 10.24 | 10.57 | - | - | - | - | 12.01 | 10.57 | 10.52 | - | - | - | - | 11.95 | 10.52 |
| 9596 | 7200340611 | CAMPBELL, DONNA | AU | AUD | 10.22 | - | - | - | - | 11.61 | 10.22 | 9.43 | - | - | - | - | 10.71 | 9.43 | 15.52 | - | - | - | - | 17.63 | 15.52 |
| 9597 | 7250001940 | KEN FALLS | AU | AUD | 10.21 | - | - | - | - | 11.60 | 10.21 | 9.05 | - | - | - | - | 10.28 | 9.05 | 10.72 | - | - | - | - | 12.18 | 10.72 |
| 9598 | 7250028768 | FALLON, LESLIE J | AU | AUD | 10.21 | - | - | - | - | 11.60 | 10.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9599 | 6100588047 | WIES¿AW DURKIEWICZ | PL | PLN | 10.20 | - | - | - | - | 25.04 | 10.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9600 | 7200126416 | JOWETT, PETER JOHN | AU | AUD | 10.20 | - | - | - | - | 11.59 | 10.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9601 | 7250006088 | CARDENTE, FELIX | AU | AUD | 10.20 | - | - | - | - | 11.59 | 10.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9602 | 7250015825 | SA AND SL LAMB | AU | AUD | 10.19 | - | - | - | - | 11.58 | 10.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9603 | 7250004939 | PINE COMMUNITY SCHOOL LTD | AU | AUD | 10.19 | - | - | - | - | 11.58 | 10.19 | - | - | - | - | - | - | - | 10.88 | - | - | - | - | 12.36 | 10.88 |
| 9604 | 7250007876 | KEATON, JULIET M | AU | AUD | 10.19 | - | - | - | - | 11.58 | 10.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9605 | 7250003398 | GARY & BARBARA PETERS | AU | AUD | 10.19 | - | - | - | - | 11.58 | 10.19 | 12.21 | - | - | - | - | 13.87 | 12.21 | 13.03 | - | - | - | - | 14.80 | 13.03 |
| 9606 | 7250033358 | PINTO, GILBERT | AU | AUD | 10.18 | - | - | - | - | 11.56 | 10.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9607 | 790066703 | MCCORT, VERONICA | NZ | NZD | 10.18 | - | - | - | - | 13.22 | 10.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9608 | 7950036996 | MARSTERS, LILY RUIAAU | NZ | NZD | 10.18 | - | - | - | - | 13.22 | 10.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9609 | 7250018578 | LITTLE, KIM | AU | AUD | 10.18 | - | - | - | - | 11.56 | 10.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9610 | 7200129714 | LAMB, LYNDON VERNON | AU | AUD | 10.18 | - | - | - | - | 11.56 | 10.18 | 10.37 | - | - | - | - | 11.78 | 10.37 | 9.23 | - | - | - | - | 10.49 | 9.23 |
| 9611 | 7250002266 | CASCADE PUBLIC RELATIONS + MARKETING | AU | AUD | 10.18 | - | - | - | - | 11.56 | 10.18 | 11.29 | - | - | - | - | 12.82 | 11.29 | 24.08 | - | - | - | - | 27.35 | 24.08 |
| 9612 | 7250030034 | CARKEET, BEVERLEY F | AU | AUD | 10.18 | - | - | - | - | 11.57 | 10.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9613 | 7200329635 | WAITE, TREVOR | AU | AUD | 10.17 | - | - | - | - | 11.55 | 10.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9614 | 7250019125 | MACKALI, SANDRA J | AU | AUD | 10.16 | - | - | - | - | 11.54 | 10.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9615 | 7250027931 | DUPEROUZEL, JULIAN R | AU | AUD | 10.16 | - | - | - | - | 11.54 | 10.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9616 | 7950012523 | ONEILL, JODIE A | NZ | NZD | 10.15 | - | - | - | - | 13.17 | 10.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9617 | 7250034294 | WALTERS, PATRICK K | AU | AUD | 10.14 | - | - | - | - | 11.52 | 10.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9618 | 6100355034 | JAKUB GARDZIEL | PL | PLN | 10.14 | - | - | - | - | 24.90 | 10.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9619 | 7250001390 | CIANCI, VINCENT | AU | AUD | 10.14 | - | - | - | - | 11.52 | 10.14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9620 | 7900017883 | BARRETT, TANIA | NZ | NZD | 10.13 | - | - | - | - | 13.15 | 10.13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9621 | 7250025762 | THE PIRROTTA FAMILY TRUST | AU | AUD | 10.12 | - | - | - | - | 11.50 | 10.12 | 31.67 | - | - | - | - | 35.98 | 31.67 | 31.70 | - | - | - | - | 36.01 | 31.70 |
| 9622 | 7950012665 | H AND J LOWRY | NZ | NZD | 10.12 | - | - | - | - | 13.14 | 10.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9623 | 7250012275 | WINDSOR, LUKE A | AU | AUD | 10.09 | - | - | - | - | 11.46 | 10.09 | 9.13 | - | - | - | - | 10.37 | 9.13 | 10.04 | - | - | - | - | 11.40 | 10.04 |
| 9624 | 7200231112 | HALL, DIANE ROSE | AU | AUD | 10.09 | - | - | - | - | 11.46 | 10.09 | 15.93 | - | - | - | - | 18.10 | 15.93 | - | - | - | - | - | - | - |
| 9625 | 7250025318 | R R ALCOCK FAMILY TRUST | AU | AUD | 10.08 | - | - | - | - | 11.45 | 10.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9626 | 790086353 | MURPHY, GWEN | NZ | NZD | 10.08 | - | - | - | - | 13.08 | 10.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9627 | 6100089397 | JACEK KURZAWA | PL | PLN | 10.08 | - | - | - | - | 24.74 | 10.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9628 | 7250034894 | GRAY, PHILLIP A | AU | AUD | 10.08 | - | - | - | - | 11.45 | 10.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9629 | 7250018293 | CHRISTOPHER, NASILOWSKI | AU | AUD | 10.08 | - | - | - | - | 11.45 | 10.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9630 | 7200239189 | WILLIAMS, ANDREW | AU | AUD | 10.07 | - | - | - | - | 11.44 | 10.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9631 | 7950021712 | SCOTT, DAISY H | NZ | NZD | 10.07 | - | - | - | - | 13.07 | 10.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9632 | 7200206625 | FRANCIS, LESLIE | AU | AUD | 10.07 | - | - | - | - | 11.44 | 10.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9633 | 7250002510 | TAYLOR, DONNA | AU | AUD | 10.06 | - | - | - | - | 11.43 | 10.06 | - | - | - | - | - | - | - | 11.84 | - | - | - | - | 13.45 | 11.84 |
| 9634 | 7950031288 | ROSSITER BENNETT, MARYANNE L | NZ | NZD | 10.05 | - | - | - | - | 13.05 | 10.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9635 | 790034309 | FOAGA, LEE | NZ | NZD | 10.05 | - | - | - | - | 13.05 | 10.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9636 | 7250043066 | NOVOSADEK, JOHNPAUL N | AU | AUD | 10.04 | - | - | - | - | 11.41 | 10.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9637 | 7250041331 | MCDONAGH, SWEE P | AU | AUD | 10.04 | - | - | - | - | 11.40 | 10.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9638 | 7200341121 | GURRISI, JOANNE | AU | AUD | 10.04 | - | - | - | - | 11.41 | 10.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9639 | 7250029618 | DABARE, CELIA | AU | AUD | 10.04 | - | - | - | - | 11.40 | 10.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9640 | 7200279431 | CLARK, ELLEN GAIL | AU | AUD | 10.04 | - | - | - | - | 11.41 | 10.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9641 | 7250035227 | CHIA, GERARD M | AU | AUD | 10.04 | - | - | - | - | 11.41 | 10.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9642 | 7900021132 | NEPE-APATU, HAMAHONA | NZ | NZD | 10.03 | - | - | - | - | 13.02 | 10.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9643 | 7950034339 | LEMA MAPUSUA, FINE | NZ | NZD | 10.03 | - | - | - | - | 13.02 | 10.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9644 | 7250049232 | GAGLIARDI, PANTALEO | AU | AUD | 10.03 | - | - | - | - | 11.39 | 10.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9645 | 7200138561 | CLARKE, DIANE | AU | AUD | 10.02 | - | - | - | - | 11.38 | 10.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9646 | 7950035098 | TEKII, RAYMOND I | NZ | NZD | 10.01 | - | - | - | - | 13.00 | 10.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9647 | 7200201341 | SUNGLAO, CECILIA | AU | AUD | 10.01 | - | - | - | - | 11.37 | 10.01 | 10.93 | - | - | - | - | 12.42 | 10.93 | - | - | - | - | - | - | - |
| 9648 | 7250026946 | MARKIEWICZ, MARIA | AU | AUD | 10.01 | - | - | - | - | 11.37 | 10.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9649 | 6100340612 | BEATA NOWAK | PL | PLN | 10.01 | - | - | - | - | 24.57 | 10.01 | - | - | - | - | - | - | - | 11.00 | - | - | - | - | 27.00 | 11.00 |
| 9650 | 7250024091 | MCNAUGHT, BARBARA | AU | AUD | 10.00 | - | - | - | - | 11.36 | 10.00 | 11.42 | - | - | - | - | 12.97 | 11.42 | 33.54 | - | - | - | - | 38.10 | 33.54 |
| 9651 | 7200022822 | GERSBACH, YVONNE | AU | AUD | 10.00 | - | - | - | - | 11.36 | 10.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9652 | 7950011888 | EXCEPTIONAL COMMUNICATIONS | NZ | NZD | 10.00 | - | - | - | - | 12.98 | 10.00 | - | - | - | - | - | - | - | 7.97 | - | - | - | - | 10.35 | 7.97 |
| 9653 | 7250043474 | CHANG, RON C | AU | AUD | 10.00 | - | - | - | - | 11.36 | 10.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9654 | 7900107081 | ABOVE & BEYOND CONSULTANTS LTD | NZ | NZD | 9.99 | - | - | - | - | 12.97 | 9.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9655 | 7250026208 | ROWETT, ROSALIND E | AU | AUD | 9.98 | - | - | - | - | 11.34 | 9.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9656 | 7200149057 | MORITZ, BRENDAN | AU | AUD | 9.98 | - | - | - | - | 11.34 | 9.98 | 10.32 | - | - | - | - | 11.72 | 10.32 | 12.16 | - | - | - | - | 13.81 | 12.16 |
| 9657 | 7950012641 | HENDERSON, JAMES AND ROSA | NZ | NZD | 9.97 | - | - | - | - | 12.94 | 9.97 | - | - | - | - | - | - | - | 12.05 | - | - | - | - | 15.64 | 12.05 |
| 9658 | 7950036426 | WAIWIRI, MARY A | NZ | NZD | 9.96 | - | - | - | - | 12.93 | 9.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9659 | 7950034734 | EDELEI MAKANIUE AND PAUL TEATAI-ARIKI | NZ | NZD | 9.96 | - | - | - | - | 12.93 | 9.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9660 | 7250027886 | ZYGADLO, ZARNI | AU | AUD | 9.94 | - | - | - | - | 11.29 | 9.94 | - | - | - | - | - | - | - | 13.58 | - | - | - | - | 15.43 | 13.58 |
| 9661 | 7200134656 | WEBBER, PAUL | AU | AUD | 9.94 | - | - | - | - | 11.29 | 9.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9662 | 7200049828 | MICHAELIDES, SAMANTHA | AU | AUD | 9.94 | - | - | - | - | 11.29 | 9.94 | - | - | - | - | - | - | - | 9.63 | - | - | - | - | 10.94 | 9.63 |
| 9663 | 7200139865 | HWS TRUST | AU | AUD | 9.93 | - | - | - | - | 11.28 | 9.93 | - | - | - | - | - | - | - | 11.17 | - | - | - | - | 12.69 | 11.17 |
| 9664 | 7200340891 | TAFOLA, ATOAGA | AU | AUD | 9.92 | - | - | - | - | 11.27 | 9.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9665 | 7250009268 | PRITCHMELROTHAD HOLDING PTY | AU | AUD | 9.91 | - | - | - | - | 11.26 | 9.91 | 14.93 | - | - | - | - | 16.96 | 14.93 | 17.46 | - | - | - | - | 19.83 | 17.46 |
| 9666 | 7250003008 | OSBOLDSTONE, PAMELA | AU | AUD | 9.91 | - | - | - | - | 11.26 | 9.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9667 | 7250036702 | BRESLAND CONSULTANTS PTY LTD | AU | AUD | 9.91 | - | - | - | - | 11.26 | 9.91 | - | - | - | - | - | - | - | 12.14 | - | - | - | - | 13.79 | 12.14 |
| 9668 | 7250003860 | WIAWIBA PTY LTD | AU | AUD | 9.89 | - | - | - | - | 11.23 | 9.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9669 | 7200126120 | VI, FUATAPU | AU | AUD | 9.89 | - | - | - | - | 11.23 | 9.89 | 9.73 | - | - | - | - | 11.05 | 9.73 | 10.00 | - | - | - | - | 11.36 | 10.00 |
| 9670 | 7250036797 | KAE CONSTELLATION GROUP T/A CONSTELLATION T | AU | AUD | 9.89 | - | - | - | - | 11.23 | 9.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9671 | 7200300636 | HU, NANCY | AU | AUD | 9.89 | - | - | - | - | 11.24 | 9.89 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9672 | 7200034385 | HSU, KUN CHENG | AU | AUD | 9.89 | - | - | - | - | 11.23 | 9.89 | 15.21 | - | - | - | - | 17.28 | 15.21 | - | - | - | - | - | - | - |
| 9673 | 790066869 | PAULA, MEAVALE | NZ | NZD | 9.88 | - | - | - | - | 12.83 | 9.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9674 | 7250032759 | DINGLEY, MARGARET M | AU | AUD | 9.88 | - | - | - | - | 11.22 | 9.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9675 | 7200307112 | ZHENG, MEI MEI | AU | AUD | 9.87 | - | - | - | - | 11.21 | 9.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9676 | 7200058838 | STONE, PAUL | AU | AUD | 9.87 | - | - | - | - | 11.21 | 9.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9677 | 7250021309 | MEARA PJ & PARKER A | AU | AUD | 9.87 | - | - | - | - | 11.21 | 9.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9678 | 7200334489 | HAILAME, LESLEY | AU | AUD | 9.87 | - | - | - | - | 11.21 | 9.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9679 | 6100420308 | GALUKO KRZYSZTOF MATUSZEK | PL | PLN | 9.87 | - | - | - | - | 24.23 | 9.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9680 | 7250033605 | WILSON, BRENDON G | AU | AUD | 9.86 | - | - | - | - | 11.20 | 9.86 | - | - | - | - | - | - | - | 12.49 | - | - | - | - | 14.19 | 12.49 |
| 9681 | 7950016644 | EDMONDS, PHILLIP P | NZ | NZD | 9.86 | - | - | - | - | 12.80 | 9.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9682 | 7250007380 | BIANCA & DAVID STORY | AU | AUD | 9.86 | - | - | - | - | 11.20 | 9.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9683 | 7200126776 | YANG, GOLDIE | AU | AUD | 9.85 | - | - | - | - | 11.19 | 9.85 | 13.44 | - | - | - | - | 15.27 | 13.44 | 11.87 | - | - | - | - | 13.49 | 11.87 |
| 9684 | 7200340173 | HEATHER, JOE | AU | AUD | 9.85 | - | - | - | - | 11.19 | 9.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9685 | 7250039147 | FUSCA, JOANNE M | AU | AUD | 9.85 | - | - | - | - | 11.19 | 9.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9686 | 7250026193 | HARAWIRA, DEAN T | AU | AUD | 9.84 | - | - | - | - | 11.18 | 9.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9687 | 6100335154 | FIOR CZES¿AW | PL | PLN | 9.84 | - | - | - | - | 24.16 | 9.84 | - | - | - | - | - | - | - | 18.48 | - | - | - | - | 45.37 | 18.48 |
| 9688 | 7250009254 | TURNER, JAMES | AU | AUD | 9.83 | - | - | - | - | 11.17 | 9.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9689 | 6170046942 | PIOTR CIENKI | PL | PLN | 9.83 | - | - | - | - | 24.13 | 9.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9690 | 7250037522 | CHONG, DEREK J | AU | AUD | 9.83 | - | - | - | - | 11.17 | 9.83 | 23.05 | - | - | - | - | 26.19 | 23.05 | 13.04 | - | - | - | - | 14.81 | 13.04 |
| 9691 | 7200216321 | BARKER-COOPER, BRENDA | AU | AUD | 9.83 | - | - | - | - | 11.17 | 9.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9692 | 7250002857 | HR MARKETING INTERNATIONAL | AU | AUD | 9.82 | - | - | - | - | 11.16 | 9.82 | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 15.21 | 13.39 |
| 9693 | 7200054766 | TODD, GARRY | AU | AUD | 9.81 | - | - | - | - | 11.14 | 9.81 | 9.78 | - | - | - | - | 11.11 | 9.78 | 9.99 | - | - | - | - | 11.35 | 9.99 |
| 9694 | 7950033400 | RIMA, NOOPUTOA | NZ | NZD | 9.81 | - | - | - | - | 12.74 | 9.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9695 | 7250037757 | PARISH, DEAN R | AU | AUD | 9.81 | - | - | - | - | 11.14 | 9.81 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9696 | 7200246791 | CLASSIC CARTONS AND STORAGE | AU | AUD | 9.81 | - | - | - | - | 11.14 | 9.81 | 12.96 | - | - | - | - | 14.72 | 12.96 | 9.20 | - | - | - | - | 10.45 | 9.20 |
| 9697 | 7250041426 | BLUTONE | AU | AUD | 9.81 | - | - | - | - | 11.14 | 9.81 | 11.47 | - | - | - | - | 13.03 | 11.47 | - | - | - | - | - | - | - |
| 9698 | 7200349421 | HONE, FELICE | AU | AUD | 9.80 | - | - | - | - | 11.13 | 9.80 | 14.73 | - | - | - | - | 16.73 | 14.73 | - | - | - | - | - | - | - |
| 9699 | 7250009913 | GOODHEW, JEREMY W | AU | AUD | 9.80 | - | - | - | - | 11.13 | 9.80 | 14.20 | - | - | - | - | 16.13 | 14.20 | - | - | - | - | - | - | - |
| 9700 | 7200300206 | YOUNG, JOHN | AU | AUD | 9.79 | - | - | - | - | 11.12 | 9.79 | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 9701 | 7250007071 | FORD, CHRISTINE L | AU | AUD | 9.79 | - | - | - | - | 11.12 | 9.79 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9702 | 7250027619 | COTTLE, RICHARD | AU | AUD | 9.79 | - | - | - | - | 11.12 | 9.79 | 15.25 | - | - | - | - | 17.32 | 15.25 | - | - | - | - | - | - | - |
| 9703 | 790020591 | TUFUGA, UINI | NZ | NZD | 9.78 | - | - | - | - | 12.69 | 9.78 | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 9704 | 7250016816 | SHERLOCK, NATALIE S | AU | AUD | 9.78 | - | - | - | - | 11.11 | 9.78 | 18.24 | - | - | - | - | 20.72 | 18.24 | 18.02 | - | - | - | - | 20.47 | 18.02 |
| 9705 | 7950022558 | LITTLE, RON | NZ | NZD | 9.78 | - | - | - | - | 12.70 | 9.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9706 | 790015005 | GARY & COLLEEN ROBERTS | NZ | NZD | 9.78 | - | - | - | - | 12.70 | 9.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9707 | 6100413498 | PIOTR KUCHARCZYK | PL | PLN | 9.77 | - | - | - | - | 23.99 | 9.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9708 | 7250014011 | ORR, NICHOLAS | AU | AUD | 9.77 | - | - | - | - | 11.10 | 9.77 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9709 | 6170019939 | PIOTR CHLEWICKI | PL | PLN | 9.76 | - | - | - | - | 23.95 | 9.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9710 | 7900020372 | RETI, LYLLE | NZ | NZD | 9.75 | - | - | - | - | 12.65 | 9.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9711 | 7250033407 | R C & C J BEAHAN | AU | AUD | 9.75 | - | - | - | - | 11.08 | 9.75 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9712 | 7250031619 | SMITH, CURTIS | AU | AUD | 9.74 | - | - | - | - | 11.06 | 9.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9713 | 7250038846 | PRIPLOTSKI, ANDREI | AU | AUD | 9.74 | - | - | - | - | 11.06 | 9.74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9714 | 7200128231 | MENSFORTH, SIMON | AU | AUD | 9.74 | - | - | - | - | 11.07 | 9.74 | - | - | - | - | - | - | - | 187.13 | 200.00 | - | 200.00 | 176.05 | 12.59 | 11.08 |
| 9715 | 7250013224 | FP2AL | AU | AUD | 9.74 | - | - | - | - | 11.06 | 9.74 | 10.99 | - | - | - | - | 12.49 | 10.99 | - | - | - | - | - | - | - |
| 9716 | 7250045496 | RUSKA, DENISE C | AU | AUD | 9.73 | - | - | - | - | 11.05 | 9.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9717 | 7200333239 | LO, THOMAS WEN-HAU | AU | AUD | 9.73 | - | - | - | - | 11.05 | 9.73 | - | - | - | - | - | - | - | 10.99 | - | - | - | - | 12.49 | 10.99 |
| 9718 | 7250036981 | HUANG, HAI-YIN | AU | AUD | 9.73 | - | - | - | - | 11.05 | 9.73 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9719 | 7950026244 | POUMALE, MERRY-ANNE | NZ | NZD | 9.72 | - | - | - | - | 12.62 | 9.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9720 | 7200146562 | JOSE GUASCH | AU | AUD | 9.72 | - | - | - | - | 11.04 | 9.72 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9721 | 7200294443 | CJP TELECOMMUNICATIONS | AU | AUD | 9.72 | - | - | - | - | 11.04 | 9.72 | 33.94 | - | - | - | - | 38.56 | 33.94 | - | - | - | - | - | - | - |
| 9722 | 7250035746 | CARTER, MARIA Z | AU | AUD | 9.72 | - | - | - | - | 11.04 | 9.72 | 14.59 | - | - | - | - | 16.58 | 14.59 | - | - | - | - | - | - | - |
| 9723 | 7250002940 | SPENCER ENTERPRISES PTY. LTD | AU | AUD | 9.71 | - | - | - | - | 11.03 | 9.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9724 | 7900021017 | MCDONALD, TONY NEVINSON | NZ | NZD | 9.71 | - | - | - | - | 12.61 | 9.71 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9725 | 7250009760 | COWLING, C DIANNE | AU | AUD | 9.71 | - | - | - | - | 11.03 | 9.71 | 17.77 | - | - | - | - | 20.19 | 17.77 | - | - | - | - | - | - | - |
| 9726 | 7200346955 | MORES, RAMON | AU | AUD | 9.69 | - | - | - | - | 11.01 | 9.69 | - | - | - | - | - | - | - | 9.40 | - | - | - | - | 10.68 | 9.40 |
| 9727 | 6170038263 | MICHA¿ R¿KA | PL | PLN | 9.69 | - | - | - | - | 23.78 | 9.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9728 | 7250010663 | HODGKINSON, KAREN G | AU | AUD | 9.69 | - | - | - | - | 11.01 | 9.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9729 | 7250032298 | D LAROY, PRESTON A | AU | AUD | 9.69 | - | - | - | - | 11.01 | 9.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9730 | 790014224 | WALLIS, KERRY ANNE | NZ | NZD | 9.67 | - | - | - | - | 12.55 | 9.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9731 | 6100384923 | W¿ADYS¿AW STUGLIK | PL | PLN | 9.67 | - | - | - | - | 23.74 | 9.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9732 | 7250016187 | OUD, CARMEL | AU | AUD | 9.67 | - | - | - | - | 10.99 | 9.67 | 12.59 | - | - | - | - | 14.30 | 12.59 | - | - | - | - | - | - | - |
| 9733 | 7900034277 | NGATAI, DARELL DAYNOR TREVOR | NZ | NZD | 9.67 | - | - | - | - | 12.55 | 9.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9734 | 6100373684 | FIRMA HANDLOWO-US¿UGOWA RENIA | PL | PLN | 9.67 | - | - | - | - | 23.74 | 9.67 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9735 | 7200312666 | KING, LESLEY | AU | AUD | 9.66 | - | - | - | - | 10.97 | 9.66 | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 14.78 | 13.01 |
| 9736 | 6100382197 | HENRYKA WALCZAK | PL | PLN | 9.66 | - | - | - | - | 23.72 | 9.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9737 | 7950011723 | CASSERLY, LARRIANNE A | NZ | NZD | 9.66 | - | - | - | - | 12.54 | 9.66 | 17.53 | - | - | - | - | 22.76 | 17.53 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9738 | 6170049944 | BARBARA WACHEL | PL | PLN | 9.66 | - | - | - | - | 23.71 | 9.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9739 | 7250036235 | PHONHARATH, INTHAVA | AU | AUD | 9.64 | - | - | - | - | 10.95 | 9.64 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9740 | 7900072298 | TAUPAU, FAOA | NZ | NZD | 9.63 | - | - | - | - | 12.50 | 9.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9741 | 7250036276 | SLAVKO AND JUSTINE JOVICIC | AU | AUD | 9.63 | - | - | - | - | 10.94 | 9.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9742 | 7250030416 | PRICE, LYNN E | AU | AUD | 9.63 | - | - | - | - | 10.94 | 9.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9743 | 7250033590 | PHAM, LOUISE | AU | AUD | 9.63 | - | - | - | - | 10.94 | 9.63 | - | - | - | - | - | - | - | 10.76 | - | - | - | - | 12.22 | 10.76 |
| 9744 | 7900115504 | PENTELOW, ALAN | NZ | NZD | 9.63 | - | - | - | - | 12.50 | 9.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9745 | 7250033008 | PALMER, ARTHUR M | AU | AUD | 9.63 | - | - | - | - | 10.94 | 9.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9746 | 7250009638 | KAPETANIOS, ANNA | AU | AUD | 9.63 | - | - | - | - | 10.94 | 9.63 | 8.84 | - | - | - | - | 10.04 | 8.84 | - | - | - | - | - | - | - |
| 9747 | 7200245723 | COOMBER, KERRIE ROBERTA | AU | AUD | 9.63 | - | - | - | - | 10.94 | 9.63 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9748 | 7250030678 | FARE, SHARNA-LEA | AU | AUD | 9.62 | - | (22.93) | 26.05 | 22.93 | 10.93 | 9.62 | - | - | - | - | - | - | - | 10.33 | - | - | - | - | 11.73 | 10.33 |
| 9749 | 7250030505 | ZEIZEV, NIKOLAI | AU | AUD | 9.60 | - | - | - | - | 10.91 | 9.60 | 9.42 | - | - | - | - | 10.70 | 9.42 | 12.69 | - | - | - | - | 14.42 | 12.69 |
| 9750 | 7250009606 | WEBSDALE, GAVIN R | AU | AUD | 9.60 | - | - | - | - | 10.91 | 9.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9751 | 7250007840 | KOEHNE, PETER M | AU | AUD | 9.60 | - | - | - | - | 10.91 | 9.60 | 9.11 | - | - | - | - | 10.35 | 9.11 | 8.86 | - | - | - | - | 10.07 | 8.86 |
| 9752 | 7250033065 | NEVE, ISOBEL G | AU | AUD | 9.59 | - | - | - | - | 10.90 | 9.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9753 | 7200341243 | HEINRICH, EMMA | AU | AUD | 9.59 | - | - | - | - | 10.89 | 9.59 | - | - | - | - | - | - | - | 12.79 | - | - | - | - | 14.53 | 12.79 |
| 9754 | 7200229181 | HANSFORD, MAXWELL | AU | AUD | 9.59 | - | - | - | - | 10.90 | 9.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9755 | 7250038866 | DAMMS, CHRISTOPHER | AU | AUD | 9.59 | - | - | - | - | 10.89 | 9.59 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9756 | 7200131384 | CLUCKIE, BRETT | AU | AUD | 9.59 | - | - | - | - | 10.90 | 9.59 | - | - | - | - | - | - | - | 11.24 | - | - | - | - | 12.77 | 11.24 |
| 9757 | 7250003128 | BARNETT, GAIL | AU | AUD | 9.59 | - | - | - | - | 10.90 | 9.59 | 17.50 | - | - | - | - | 19.88 | 17.50 | - | - | - | - | - | - | - |
| 9758 | 7250030668 | FARE, MARK G | AU | AUD | 9.58 | - | - | - | - | 10.88 | 9.58 | 16.69 | - | - | - | - | 18.96 | 16.69 | - | - | - | - | - | - | - |
| 9759 | 7250030199 | BS MARKETING | AU | AUD | 9.58 | - | - | - | - | 10.88 | 9.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9760 | 7250008933 | DEVEREUX, LYN A | AU | AUD | 9.57 | - | - | - | - | 10.87 | 9.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9761 | 790066641 | G & S LEE INVESTMENTS LIMITED | NZ | NZD | 9.56 | - | - | - | - | 12.41 | 9.56 | - | - | - | - | - | - | - | 12.59 | - | - | - | - | 16.34 | 12.59 |
| 9762 | 7200073862 | RYBAKOV, BORIS | AU | AUD | 9.55 | - | - | - | - | 10.85 | 9.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9763 | 7250009207 | BERTA, JULIANNA | AU | AUD | 9.55 | - | - | - | - | 10.85 | 9.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9764 | 7250038111 | BARISIC, MARKO | AU | AUD | 9.55 | - | - | - | - | 10.85 | 9.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9765 | 7250034644 | STEVENS, PATRICIA J | AU | AUD | 9.54 | - | - | - | - | 10.84 | 9.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9766 | 7250032783 | LEONOV, ISAI | AU | AUD | 9.54 | - | - | - | - | 10.84 | 9.54 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9767 | 7200279713 | STEPHEN AND KYLENA REES | AU | AUD | 9.53 | - | - | - | - | 10.83 | 9.53 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9768 | 7250003419 | WHYTE, BARRY | AU | AUD | 9.52 | - | - | - | - | 10.81 | 9.52 | 9.06 | - | - | - | - | 10.29 | 9.06 | - | - | - | - | - | - | - |
| 9769 | 7250034394 | THE GREEN TREES TRUST | AU | AUD | 9.52 | - | - | - | - | 10.82 | 9.52 | 19.09 | - | - | - | - | 21.69 | 19.09 | - | - | - | - | - | - | - |
| 9770 | 7250031998 | NOGUEIRA, TECIO DE MELO | AU | AUD | 9.51 | - | - | - | - | 10.80 | 9.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9771 | 7250032228 | GRBA, SLOBODAN | AU | AUD | 9.50 | - | - | - | - | 10.79 | 9.50 | - | - | - | - | - | - | - | 13.43 | - | - | - | - | 15.26 | 13.43 |
| 9772 | 7250037751 | CLARKE, BRONWYN J | AU | AUD | 9.50 | - | - | - | - | 10.79 | 9.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9773 | 7200343101 | BARLOW, JENNIFER | AU | AUD | 9.50 | - | - | - | - | 10.79 | 9.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9774 | 7950015114 | HOWARD, KIM M | NZ | NZD | 9.49 | - | - | - | - | 12.32 | 9.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9775 | 7250041133 | HARBROS TEAM | AU | AUD | 9.49 | - | - | - | - | 10.78 | 9.49 | 184.13 | - | - | - | - | 209.17 | 184.13 | - | - | - | - | - | - | - |
| 9776 | 7200270471 | FLETCHER, CYNTHIA | AU | AUD | 9.49 | - | - | - | - | 10.78 | 9.49 | 33.86 | - | - | - | - | 38.46 | 33.86 | - | - | - | - | - | - | - |
| 9777 | 7200048200 | DELROSARIO, ANTONIA | AU | AUD | 9.49 | - | - | - | - | 10.78 | 9.49 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9778 | 7250005636 | FINN, COLIN | AU | AUD | 9.48 | - | - | - | - | 10.77 | 9.48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9779 | 7250038212 | AVIBELL PTY LTD | AU | AUD | 9.48 | - | - | - | - | 10.77 | 9.48 | 18.47 | - | - | - | - | 20.98 | 18.47 | - | - | - | - | - | - | - |
| 9780 | 7250046136 | JOHNSON, RHEANNA E | AU | AUD | 9.47 | - | - | - | - | 10.76 | 9.47 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9781 | 7200043915 | FAIRWEATHER, BIRGITTA | AU | AUD | 9.47 | - | - | - | - | 10.76 | 9.47 | 19.19 | - | - | - | - | 21.80 | 19.19 | - | - | - | - | - | - | - |
| 9782 | 7250009324 | ERNEST SCHULZ | AU | AUD | 9.46 | - | - | - | - | 10.75 | 9.46 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9783 | 7200334703 | HOGAN, ALLAN ERNEST | AU | AUD | 9.45 | - | - | - | - | 10.73 | 9.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9784 | 7250031588 | COOMBE, DAVID | AU | AUD | 9.45 | - | - | - | - | 10.74 | 9.45 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9785 | 7200214242 | CAREY, DAWN | AU | AUD | 9.45 | - | - | - | - | 10.73 | 9.45 | 11.38 | - | - | - | - | 12.93 | 11.38 | 11.98 | - | - | - | - | 13.61 | 11.98 |
| 9786 | 7200098764 | VAN WYHE, PETER | AU | AUD | 9.44 | - | - | - | - | 10.72 | 9.44 | 15.05 | - | - | - | - | 17.10 | 15.05 | - | - | - | - | - | - | - |
| 9787 | 7200315123 | SIMON-ELERS, JOEL | AU | AUD | 9.44 | - | - | - | - | 10.72 | 9.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9788 | 7900108207 | SIMONE JONELLE LIMITED | NZ | NZD | 9.44 | - | - | - | - | 12.26 | 9.44 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9789 | 7250033274 | BUKTENICA HOLDINGS | AU | AUD | 9.44 | - | - | - | - | 10.72 | 9.44 | 13.34 | - | - | - | - | 15.15 | 13.34 | - | - | - | - | - | - | - |
| 9790 | 7250040177 | STEVENS, JULIANA | AU | AUD | 9.43 | - | - | - | - | 10.71 | 9.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9791 | 7250027873 | CONDO, FRANK P | AU | AUD | 9.43 | - | - | - | - | 10.71 | 9.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9792 | 7200294234 | DIANE AND JAMES SWANN | AU | AUD | 9.41 | - | - | - | - | 10.69 | 9.41 | - | - | - | - | - | - | - | 14.89 | - | - | - | - | 16.92 | 14.89 |
| 9793 | 7200246162 | BOWMAN-FINN, TRACY | AU | AUD | 9.41 | - | - | - | - | 10.69 | 9.41 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9794 | 7250019650 | TIAKI DATABASE SERVICES | AU | AUD | 9.39 | - | - | - | - | 10.67 | 9.39 | 11.03 | - | - | - | - | 12.53 | 11.03 | 11.58 | - | - | - | - | 13.15 | 11.58 |
| 9795 | 7250006829 | VILLABANK PTY LTD | AU | AUD | 9.38 | - | - | - | - | 10.66 | 9.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9796 | 7250035487 | SOLOFA, VAALOTU F | AU | AUD | 9.38 | - | - | - | - | 10.66 | 9.38 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9797 | 7250032970 | URBANOWSKI, WIESLAW A | AU | AUD | 9.37 | - | - | - | - | 10.64 | 9.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9798 | 7200238722 | TYLLIANAKIS, GEORGE | AU | AUD | 9.37 | - | - | - | - | 10.65 | 9.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9799 | 7250036799 | SMITH, IAN | AU | AUD | 9.37 | - | - | - | - | 10.64 | 9.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9800 | 7250007337 | ORELLANA, GONZALO E | AU | AUD | 9.37 | - | - | - | - | 10.64 | 9.37 | - | - | - | - | - | - | - | 10.59 | - | - | - | - | 12.03 | 10.59 |
| 9801 | 7250028268 | MCNEIL, SANDRA J | AU | AUD | 9.37 | - | - | - | - | 10.65 | 9.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9802 | 7250016701 | IRVINE, PAMELA E | AU | AUD | 9.37 | - | - | - | - | 10.65 | 9.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9803 | 7250032433 | DAVIDSON, CARMEL A | AU | AUD | 9.37 | - | - | - | - | 10.64 | 9.37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9804 | 7250027782 | TEARETOA, TEARIKI | AU | AUD | 9.36 | - | - | - | - | 10.63 | 9.36 | 12.09 | - | - | - | - | 13.73 | 12.09 | - | - | - | - | - | - | - |
| 9805 | 7250009886 | OWEN, LESLIE ROBERT J | AU | AUD | 9.36 | - | - | - | - | 10.63 | 9.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9806 | 7200339483 | HAILAME, LATU & MELE | AU | AUD | 9.36 | - | - | - | - | 10.63 | 9.36 | - | - | - | - | - | - | - | 10.40 | - | - | - | - | 11.81 | 10.40 |
| 9807 | 7250035644 | WHITEHEAD, STUART | AU | AUD | 9.35 | - | - | - | - | 10.62 | 9.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9808 | 7250029783 | WARREN AND MICHELLE WALKER | AU | AUD | 9.35 | - | - | - | - | 10.62 | 9.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9809 | 7200139526 | HOLNESS, CHRIS | AU | AUD | 9.35 | - | - | - | - | 10.62 | 9.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9810 | 7200307354 | DUNIN-SWAN PTY LTD | AU | AUD | 9.35 | - | - | - | - | 10.62 | 9.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9811 | 7200343611 | EDWARDS, BRETT | AU | AUD | 9.34 | - | - | - | - | 10.61 | 9.34 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9812 | 7250009225 | DOWLING, TERESE | AU | AUD | 9.34 | - | - | - | - | 10.61 | 9.34 | 15.32 | - | - | - | - | 17.40 | 15.32 | 15.56 | - | - | - | - | 17.68 | 15.56 |
| 9813 | 7250010495 | ZALAR, SONJA A | AU | AUD | 9.33 | - | - | - | - | 10.60 | 9.33 | 10.11 | - | - | - | - | 11.49 | 10.11 | - | - | - | - | - | - | - |
| 9814 | 7250034599 | ZAINEY, ROBYN M | AU | AUD | 9.33 | - | - | - | - | 10.60 | 9.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9815 | 7250033138 | SHRUBZ NURSERY | AU | AUD | 9.33 | - | - | - | - | 10.60 | 9.33 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9816 | 7250007668 | ARMSTRONG, KEITH L | AU | AUD | 9.33 | - | - | - | - | 10.60 | 9.33 | - | - | - | - | - | - | - | 12.98 | - | - | - | - | 14.74 | 12.98 |
| 9817 | 7250034100 | MURACE, MARIA | AU | AUD | 9.32 | - | - | - | - | 10.59 | 9.32 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9818 | 7200146824 | P AND T FITZGERALD | AU | AUD | 9.31 | - | - | - | - | 10.58 | 9.31 | 9.25 | - | - | - | - | 10.51 | 9.25 | - | - | - | - | - | - | - |
| 9819 | 7250019888 | LUNN, MARK A | AU | AUD | 9.31 | - | - | - | - | 10.58 | 9.31 | 18.16 | - | - | - | - | 20.63 | 18.16 | 21.16 | - | - | - | - | 24.04 | 21.16 |
| 9820 | 7250035426 | KENT, SHANE A | AU | AUD | 9.30 | - | - | - | - | 10.57 | 9.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9821 | 7250028370 | ROBERT SALERNO | AU | AUD | 9.29 | - | - | - | - | 10.55 | 9.29 | - | - | - | - | - | - | - | 11.55 | - | - | - | - | 13.12 | 11.55 |
| 9822 | 7200265686 | DINNERVILLE, PETER | AU | AUD | 9.29 | - | - | - | - | 10.55 | 9.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9823 | 7250035823 | LE, STEVEN | AU | AUD | 9.28 | - | - | - | - | 10.54 | 9.28 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9824 | 7250030808 | TRAN, PHUNG WANITA | AU | AUD | 9.27 | - | - | - | - | 10.53 | 9.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9825 | 7200352952 | ROSEBRIDGE PTY LTD | AU | AUD | 9.27 | - | - | - | - | 10.53 | 9.27 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9826 | 7250038571 | FONOMAALII, PELETISARA | AU | AUD | 9.27 | - | - | - | - | 10.53 | 9.27 | - | - | - | - | - | - | - | 10.99 | - | - | - | - | 12.49 | 10.99 |
| 9827 | 7250007494 | BULLER, TERRY R | AU | AUD | 9.26 | - | - | - | - | 10.52 | 9.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9828 | 7250038821 | TU, THAI T | AU | AUD | 9.25 | - | - | - | - | 10.51 | 9.25 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9829 | 7950033208 | TRILOGY GROUP LIMITED | NZ | NZD | 9.24 | - | - | - | - | 12.00 | 9.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9830 | 7200156101 | MITCHELL, RAYMOND | AU | AUD | 9.24 | - | - | - | - | 10.50 | 9.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9831 | 7200330650 | MATAITINI, JAMES | AU | AUD | 9.24 | - | - | - | - | 10.50 | 9.24 | 12.12 | - | - | - | - | 13.77 | 12.12 | 14.78 | - | - | - | - | 16.79 | 14.78 |
| 9832 | 7250008683 | JOHNSTONE, THOMAS | AU | AUD | 9.24 | - | - | - | - | 10.50 | 9.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9833 | 7250036029 | CROSSMAN, ALANA C | AU | AUD | 9.24 | - | - | - | - | 10.50 | 9.24 | 16.65 | - | - | - | - | 18.92 | 16.65 | 12.50 | - | - | - | - | 14.20 | 12.50 |
| 9834 | 7250010784 | BABIC, MARIA | AU | AUD | 9.24 | - | - | - | - | 10.50 | 9.24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9835 | 7200346175 | SHAGOAG, MAKUER GURIN | AU | AUD | 9.23 | - | - | - | - | 10.49 | 9.23 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - |
| 9836 | 7200257462 | PARKER-BARNES, CHRISTINA | AU | AUD | 9.23 | - | - | - | - | 10.48 | 9.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9837 | 7200348391 | HAMILTON, MARK | AU | AUD | 9.23 | - | - | - | - | 10.48 | 9.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9838 | 7200353935 | GUO, JIAN GEN | AU | AUD | 9.23 | - | - | - | - | 10.48 | 9.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9839 | 7250020919 | A A KONNECT | AU | AUD | 9.23 | - | - | - | - | 10.49 | 9.23 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9840 | 7250021966 | BOWDEN, DANIEL | AU | AUD | 9.22 | - | - | - | - | 10.47 | 9.22 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9841 | 7250006480 | VEAR, KENNETH | AU | AUD | 9.21 | - | - | - | - | 10.46 | 9.21 | 16.60 | - | - | - | - | 18.86 | 16.60 | - | - | - | - | - | - | - |
| 9842 | 7250046146 | ELTON J GRACE AND KAREN A GRACE | AU | AUD | 9.21 | - | - | - | - | 10.46 | 9.21 | - | - | - | - | - | - | - | 352.10 | 400.00 | - | 400.00 | 352.10 | - | - |
| 9843 | 7250003571 | COOPER, GRANT | AU | AUD | 9.21 | - | - | - | - | 10.46 | 9.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9844 | 7250034026 | THE QUN SONG TAM FAMILY TRUST | AU | AUD | 9.20 | - | - | - | - | 10.45 | 9.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9845 | 7250036428 | GOODY, PHILIP D | AU | AUD | 9.20 | - | - | - | - | 10.45 | 9.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9846 | 7200341001 | GARNETT, CHRISTOPHER | AU | AUD | 9.20 | - | - | - | - | 10.45 | 9.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9847 | 7250037797 | TRAFFORD, WARREN J | AU | AUD | 9.19 | - | - | - | - | 10.44 | 9.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9848 | 7250001117 | BEATTIE, CAROL | AU | AUD | 9.19 | - | - | - | - | 10.44 | 9.19 | 12.74 | - | - | - | - | 14.47 | 12.74 | - | - | - | - | - | - | - |
| 9849 | 7200348905 | HOU, SIDA | AU | AUD | 9.18 | - | - | - | - | 10.43 | 9.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9850 | 7250026168 | CRAIG, TIMOTHY T | AU | AUD | 9.18 | - | - | - | - | 10.43 | 9.18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9851 | 7250025947 | PERKINS, SYLVIA | AU | AUD | 9.17 | - | - | - | - | 10.42 | 9.17 | 9.96 | - | - | - | - | 11.31 | 9.96 | 9.57 | - | - | - | - | 10.87 | 9.57 |
| 9852 | 7250031973 | O CONNOR, LYNDA M | AU | AUD | 9.17 | - | - | - | - | 10.42 | 9.17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9853 | 7250046942 | HEX INDUSTRIES | AU | AUD | 9.16 | - | - | - | - | 10.41 | 9.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9854 | 7250036020 | CAROLLISEN, AMINA | AU | AUD | 9.16 | - | - | - | - | 10.41 | 9.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9855 | 7250030214 | RISSMAN, THERESE | AU | AUD | 9.15 | - | - | - | - | 10.40 | 9.15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9856 | 7250030634 | MADZIVIRE, BENSON T | AU | AUD | 9.13 | - | - | - | - | 10.37 | 9.13 | - | - | - | - | - | - | - | 12.08 | - | - | - | - | 13.72 | 12.08 |
| 9857 | 7200275628 | PENG, ZHI YING | AU | AUD | 9.12 | - | - | - | - | 10.36 | 9.12 | - | - | - | - | - | - | - | 12.74 | - | - | - | - | 14.47 | 12.74 |
| 9858 | 7250013151 | DE BRETT, KAY R | AU | AUD | 9.12 | - | - | - | - | 10.36 | 9.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9859 | 7250024628 | COLLINS, PATRICK J | AU | AUD | 9.11 | - | - | - | - | 10.35 | 9.11 | - | - | - | - | - | - | - | 10.17 | - | - | - | - | 11.55 | 10.17 |
| 9860 | 7250038681 | BOLTMAN, ZANE | AU | AUD | 9.11 | - | - | - | - | 10.35 | 9.11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9861 | 7200343395 | THAIDAY, ELIZABETH | AU | AUD | 9.10 | - | - | - | - | 10.34 | 9.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9862 | 7250026074 | STIBBARD, MICHAEL L | AU | AUD | 9.10 | - | - | - | - | 10.34 | 9.10 | - | - | - | - | - | - | - | 10.32 | - | - | - | - | 11.72 | 10.32 |
| 9863 | 7250017846 | OCONNOR, ANDREW J | AU | AUD | 9.10 | - | - | - | - | 10.34 | 9.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9864 | 7200133282 | VIVIAN, JOHN BURNELL | AU | AUD | 9.08 | - | - | - | - | 10.31 | 9.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9865 | 7250000309 | MONK, BETTY | AU | AUD | 9.08 | - | - | - | - | 10.31 | 9.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9866 | 7250008542 | HOLLOWAY MR | AU | AUD | 9.08 | - | - | - | - | 10.32 | 9.08 | 17.00 | - | - | - | - | 19.31 | 17.00 | - | - | - | - | - | - | - |
| 9867 | 7250029405 | CLAYSON, SIMON P | AU | AUD | 9.08 | - | - | - | - | 10.32 | 9.08 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9868 | 7250008613 | CHRISTINE AND PETER CUPITT | AU | AUD | 9.08 | - | - | - | - | 10.31 | 9.08 | 10.30 | - | - | - | - | 11.70 | 10.30 | - | - | - | - | - | - | - |
| 9869 | 7200349981 | WALKOM, GEOFFREY | AU | AUD | 9.07 | - | - | - | - | 10.30 | 9.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9870 | 7200072681 | MILES, NOLA | AU | AUD | 9.07 | - | - | - | - | 10.30 | 9.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9871 | 790022815 | MCKENZIE GENERAL CONTRACTING LTD | NZ | NZD | 9.07 | - | - | - | - | 11.77 | 9.07 | 10.84 | - | - | - | - | 14.07 | 10.84 | 11.56 | - | - | - | - | 15.00 | 11.56 |
| 9872 | 790006830 | LY, NGOV DUN MENG | NZ | NZD | 9.07 | - | - | - | - | 11.77 | 9.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9873 | 7200152224 | CONMERE PTY LTD | AU | AUD | 9.07 | - | - | - | - | 10.30 | 9.07 | - | - | - | - | - | - | - | 11.33 | - | - | - | - | 12.87 | 11.33 |
| 9874 | 7950011577 | 4F FOUNDATION | NZ | NZD | 9.07 | - | - | - | - | 11.77 | 9.07 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9875 | 7250020814 | KAPICA, GRAZYNA | AU | AUD | 9.06 | - | - | - | - | 10.29 | 9.06 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9876 | 7200343733 | JUSTIN WU | AU | AUD | 9.05 | - | - | - | - | 10.28 | 9.05 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9877 | 7250001153 | ROBERTS, ERL & JUNE | AU | AUD | 9.04 | - | - | - | - | 10.27 | 9.04 | 9.09 | - | - | - | - | 10.33 | 9.09 | 8.81 | - | - | - | - | 10.01 | 8.81 |
| 9878 | 7200240191 | AB & EM COX | AU | AUD | 9.04 | - | - | - | - | 10.27 | 9.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9879 | 7250034085 | SOUTHERN, CAT | AU | AUD | 9.03 | - | - | - | - | 10.26 | 9.03 | 18.82 | - | - | - | - | 21.38 | 18.82 | - | - | - | - | - | - | - |
| 9880 | 7250016897 | SIKLICH, VESNA | AU | AUD | 9.03 | - | - | - | - | 10.26 | 9.03 | - | - | - | - | - | - | - | 13.41 | - | - | - | - | 15.23 | 13.41 |
| 9881 | 7200279914 | KEMP, MARTIN | AU | AUD | 9.03 | - | - | - | - | 10.26 | 9.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9882 | 7250038630 | JAVELIN | AU | AUD | 9.03 | - | - | - | - | 10.26 | 9.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9883 | 7250003415 | BUTLER, AMANDA | AU | AUD | 9.03 | - | - | - | - | 10.26 | 9.03 | 13.60 | - | - | - | - | 15.45 | 13.60 | - | - | - | - | - | - | - |
| 9884 | 7200341042 | DAVIDSON, COLIN | AU | AUD | 9.02 | - | - | - | - | 10.25 | 9.02 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9885 | 7200342623 | RIMAC, SERETI | AU | AUD | 9.01 | - | - | - | - | 10.23 | 9.01 | - | - | - | - | - | - | - | 11.40 | - | - | - | - | 12.95 | 11.40 |
| 9886 | 7250032989 | OLVER, JOSHUA | AU | AUD | 9.01 | - | - | - | - | 10.24 | 9.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9887 | 7250030429 | MEROLA, DEAN | AU | AUD | 9.01 | - | - | - | - | 10.24 | 9.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9888 | 7250024080 | KIRIL AND LARISSA SOKOLOV | AU | AUD | 9.01 | - | - | - | - | 10.24 | 9.01 | 13.49 | - | - | - | - | 15.32 | 13.49 | - | - | - | - | - | - | - |
| 9889 | 7200332294 | KATU, MICHAEL | AU | AUD | 9.01 | - | - | - | - | 10.23 | 9.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9890 | 7250036496 | JAGURINOSKI, KAROL | AU | AUD | 9.01 | - | - | - | - | 10.23 | 9.01 | 632.17 | 700.00 | - | 700.00 | 616.18 | 18.16 | 15.99 | - | - | - | - | - | - | - |
| 9891 | 7250027059 | D'PRO MARKETING PTY LTD | AU | AUD | 9.01 | - | - | - | - | 10.23 | 9.01 | 17.09 | - | - | - | - | 19.41 | 17.09 | - | - | - | - | - | - | - |
| 9892 | 7200226836 | DAVIES, ROB | AU | AUD | 9.01 | - | - | - | - | 10.23 | 9.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9893 | 7250015590 | CONDON, RENATA J | AU | AUD | 9.00 | - | - | - | - | 10.22 | 9.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9894 | 7250015685 | SHERLOCK FAMILY TRUST | AU | AUD | 8.99 | - | - | - | - | 10.21 | 8.99 | 14.08 | - | - | - | - | 15.99 | 14.08 | - | - | - | - | - | - | - |
| 9895 | 7250025483 | PINTO, ROLAND J | AU | AUD | 8.99 | - | - | - | - | 10.21 | 8.99 | - | - | - | - | - | - | - | 11.64 | - | - | - | - | 13.22 | 11.64 |
| 9896 | 7250020420 | FERGUSON, KEITH R | AU | AUD | 8.99 | - | - | - | - | 10.21 | 8.99 | 22.28 | - | - | - | - | 25.31 | 22.28 | - | - | - | - | - | - | - |
| 9897 | 7200327539 | YE, LILI | AU | AUD | 8.98 | - | - | - | - | 10.20 | 8.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9898 | 7250032238 | MCAULIFFE, KEVIN B | AU | AUD | 8.98 | - | - | - | - | 10.20 | 8.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9899 | 7200255252 | EWA, ALEKSANDER RONC | AU | AUD | 8.98 | - | - | - | - | 10.20 | 8.98 | - | - | - | - | - | - | - | 11.78 | - | - | - | - | 13.38 | 11.78 |
| 9900 | 7200141964 | SIMON, MORRIS | AU | AUD | 8.97 | - | - | - | - | 10.19 | 8.97 | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 15.45 | 13.60 |
| 9901 | 7250030170 | ROGERSON, KAREN | AU | AUD | 8.97 | - | - | - | - | 10.19 | 8.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9902 | 7200225851 | FREEMAN, BRETT | AU | AUD | 8.97 | - | - | - | - | 10.19 | 8.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9903 | 7250038772 | MASLAND, DIANE | AU | AUD | 8.96 | - | - | - | - | 10.18 | 8.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9904 | 7200326788 | LAM, PETER | AU | AUD | 8.96 | - | - | - | - | 10.18 | 8.96 | 11.71 | - | - | - | - | 13.30 | 11.71 | - | - | - | - | - | - | - |
| 9905 | 7250011226 | CHISLETT, TRACEE L | AU | AUD | 8.96 | - | - | - | - | 10.18 | 8.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9906 | 7200287892 | KENNETH BENNETT GREEN | AU | AUD | 8.95 | - | - | - | - | 10.17 | 8.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9907 | 7200237566 | EL BOHER, BELINDA | AU | AUD | 8.94 | - | - | - | - | 10.16 | 8.94 | 9.39 | - | - | - | - | 10.67 | 9.39 | 9.70 | - | - | - | - | 11.02 | 9.70 |
| 9908 | 7200309597 | BURNS, BRIAN | AU | AUD | 8.94 | - | - | - | - | 10.16 | 8.94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9909 | 7250010612 | VON ALLWORDEN, DENIS | AU | AUD | 8.93 | - | - | - | - | 10.15 | 8.93 | 15.08 | - | - | - | - | 17.13 | 15.08 | 16.70 | - | - | - | - | 18.97 | 16.70 |
| 9910 | 7950011351 | OWEN, ADRIAN C | NZ | NZD | 8.93 | - | - | - | - | 11.59 | 8.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9911 | 7250031703 | HASLEMORE, MARIE R | AU | AUD | 8.93 | - | - | - | - | 10.14 | 8.93 | 21.64 | - | - | - | - | 24.58 | 21.64 | - | - | - | - | - | - | - |
| 9912 | 7250041004 | IMAGE FX MULTIMEDIA STUDIO | AU | AUD | 8.92 | - | - | - | - | 10.13 | 8.92 | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 9913 | 7250008674 | BERNSTEINS, ALDIS J | AU | AUD | 8.92 | - | - | - | - | 10.13 | 8.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9914 | 7250037991 | TAULELETOA, MEGAN L | AU | AUD | 8.91 | - | - | - | - | 10.12 | 8.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9915 | 7250028170 | SALERNO, THOMAS | AU | AUD | 8.91 | - | - | - | - | 10.12 | 8.91 | 10.33 | - | - | - | - | 11.74 | 10.33 | 190.85 | 200.00 | - | 200.00 | 176.05 | 16.81 | 14.80 |
| 9916 | 7250041721 | KVP PTY LTD | AU | AUD | 8.90 | - | - | - | - | 10.11 | 8.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9917 | 7200245551 | THE DREAM ACADEMY | AU | AUD | 8.89 | - | - | - | - | 10.10 | 8.89 | 15.40 | - | - | - | - | 17.50 | 15.40 | - | - | - | - | - | - | - |
| 9918 | 7200019058 | RAPID HOME LOANS (AUST) PTY LTD | AU | AUD | 8.88 | - | - | - | - | 10.09 | 8.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9919 | 7250031536 | LANGFELDT, MERIEL V | AU | AUD | 8.87 | - | - | - | - | 10.08 | 8.87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9920 | 7250027562 | MOORE, SCOTT J | AU | AUD | 8.86 | - | - | - | - | 10.06 | 8.86 | 14.83 | - | - | - | - | 16.85 | 14.83 | - | - | - | - | - | - | - |
| 9921 | 7200317001 | JOLENE MILNER | AU | AUD | 8.86 | - | - | - | - | 10.06 | 8.86 | - | - | - | - | - | - | - | 12.76 | - | - | - | - | 14.49 | 12.76 |
| 9922 | 7200342515 | HAMILTON, ALISON | AU | AUD | 8.86 | - | - | - | - | 10.06 | 8.86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9923 | 7250009539 | CORLETTE, CAMILLE J | AU | AUD | 8.86 | - | - | - | - | 10.06 | 8.86 | 14.66 | - | - | - | - | 16.65 | 14.66 | - | - | - | - | - | - | - |
| 9924 | 7250029418 | BEJARANO, EDUARDO | AU | AUD | 8.86 | - | - | - | - | 10.06 | 8.86 | 11.35 | - | (176.05) | 200.00 | 176.05 | 12.89 | 11.35 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 9925 | 7250034290 | SCARPARI, SAM | AU | AUD | 8.85 | - | - | - | - | 10.05 | 8.85 | - | - | - | - | - | - | - | 12.70 | - | - | - | - | 14.43 | 12.70 |
| 9926 | 7250033218 | ROKOSUGU, TAVITE | AU | AUD | 8.85 | - | - | - | - | 10.05 | 8.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9927 | 7250031498 | BEC AND DAVE | AU | AUD | 8.85 | - | - | - | - | 10.05 | 8.85 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9928 | 7200340931 | TAFOLA, IUTITA | AU | AUD | 8.84 | - | - | - | - | 10.04 | 8.84 | 11.44 | - | - | - | - | 13.00 | 11.44 | - | - | - | - | - | - | - |
| 9929 | 7250039166 | PIKE, ROSS N | AU | AUD | 8.84 | - | - | - | - | 10.04 | 8.84 | 15.13 | - | - | - | - | 17.19 | 15.13 | - | - | - | - | - | - | - |
| 9930 | 7250020110 | OUD, ANTON J | AU | AUD | 8.84 | - | - | - | - | 10.04 | 8.84 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9931 | 7250015135 | PITTELLI, SALVO S | AU | AUD | 8.83 | - | - | - | - | 10.03 | 8.83 | 16.65 | - | - | - | - | 18.91 | 16.65 | - | - | - | - | - | - | - |
| 9932 | 7250036628 | GLODE, MARTIN F | AU | AUD | 8.83 | - | - | - | - | 10.03 | 8.83 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9933 | 7250029353 | PIGNETTI, TITO | AU | AUD | 8.82 | - | - | - | - | 10.02 | 8.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9934 | 7200312415 | BERESFORD, JAMIE | AU | AUD | 8.82 | - | - | - | - | 10.02 | 8.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9935 | 7250012640 | PAPPIN, JANE | AU | AUD | 8.80 | - | - | - | - | 10.00 | 8.80 | 20.62 | - | - | - | - | 23.43 | 20.62 | - | - | - | - | - | - | - |
| 9936 | 7250028898 | KOSMIDIS, PARTHENA | AU | AUD | 8.80 | - | - | - | - | 10.00 | 8.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9937 | 8906594308 | BRONSWYK, KLAUS | DE | EUR | 8.76 | - | - | - | - | 5.96 | 8.76 | - | - | - | - | - | - | - | 20.05 | - | - | - | - | 13.64 | 20.05 |
| 9938 | 790012751 | SCANLAN ENTERPRISES | NZ | NZD | 8.57 | - | - | - | - | 11.12 | 8.57 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9939 | 7900078722 | PAEWAI, RINGA | NZ | NZD | 8.39 | - | - | - | - | 10.89 | 8.39 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9940 | 01323628 | STANLEY, TERRY L | US | USD | 8.37 | - | - | - | - | 8.37 | 8.37 | 19.09 | - | - | - | - | 19.09 | 19.09 | - | - | - | - | - | - | - |
| 9941 | 790091546 | EWE, JACQUELINE | NZ | NZD | 8.36 | - | - | - | - | 10.85 | 8.36 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9942 | 7950034619 | MCPHEE, DANICA R | NZ | NZD | 8.35 | - | - | - | - | 10.84 | 8.35 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9943 | 7950012444 | YOU CHOOSE LTD | NZ | NZD | 8.32 | - | - | - | - | 10.80 | 8.32 | 8.27 | - | - | - | - | 10.73 | 8.27 | 7.96 | - | - | - | - | 10.33 | 7.96 |
| 9944 | 7950011073 | INCOME LIFESTYLERS LIMITED | NZ | NZD | 8.19 | - | - | - | - | 10.63 | 8.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9945 | 790026972 | DE'GRAY ENTERPRISES LIMITED | NZ | NZD | 7.88 | - | - | - | - | 10.23 | 7.88 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9946 | 7250036609 | MARSTERS, ANGELA | AU | AUD | 5.06 | - | - | - | - | 5.75 | 5.06 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 9947 | 01397804 | COX, SUSAN | US | USD | 1.75 | - | - | - | - | 1.75 | 1.75 | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 9948 | 01302907 | ZYTARUK, KEVIN | CA | CAD | - | - | - | - | - | - | - | 15.10 | - | - | - | - | 15.27 | 15.10 | - | - | - | - | - | - | - |
| 9949 | 8906365647 | ZWOLFER, ADOLF | DE | EUR | - | - | - | - | - | - | - | 26.00 | - | - | - | - | 17.69 | 26.00 | - | - | - | - | - | - | - |
| 9950 | 6100034688 | ZUZANNA PŁCZKOWSKA | PL | PLN | - | - | - | - | - | - | - | 10.05 | - | - | - | - | 24.67 | 10.05 | - | - | - | - | - | - | - |
| 9951 | 7600651285 | ZUNINO, JEAN MARC | FR | EUR | - | - | - | - | - | - | - | 926.03 | 630.00 | 2.21 | 628.50 | 923.82 | - | - | 971.97 | 630.00 | - | 630.00 | 926.02 | 31.26 | 45.95 |
| 9952 | 01293189 | ZUNIGA, ZAIDA | US | USD | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 13.47 | 13.47 | - | - | - | - | - | - | - |
| 9953 | 01415433 | ZUNIGA, HUMBERTO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 9954 | 01287765 | ZUNIGA MENDOZA, MARIA LUISA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.49 | - | - | - | - | 11.49 | 11.49 |
| 9955 | 8906454647 | ZUMPE, RITA | DE | EUR | - | - | - | - | - | - | - | 16.86 | - | - | - | - | 11.47 | 16.86 | - | - | - | - | - | - | - |
| 9956 | 8003794126 | ZUIJDERWIJK, BERT | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.90 | - | - | - | - | 10.14 | 14.90 |
| 9957 | 8906510861 | ZUHLKE, NORBERT | DE | EUR | - | - | - | - | - | - | - | 21.24 | - | - | - | - | 14.45 | 21.24 | - | - | - | - | - | - | - |
| 9958 | 01049468 | ZUFFINETTI, JENNIFER | US | USD | - | - | - | - | - | - | - | 14.59 | - | - | - | - | 14.59 | 14.59 | - | - | - | - | - | - | - |
| 9959 | 7400533659 | ZUCCOLO, DARFO | CH | CHF | - | - | - | - | - | - | - | 18.88 | - | - | - | - | 20.85 | 18.88 | - | - | - | - | - | - | - |
| 9960 | 7400537209 | ZUBLER, BEATRICE | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.85 | - | - | - | - | 15.29 | 13.85 |
| 9961 | 7600635551 | ZUATE, FELIX | FR | EUR | - | - | - | - | - | - | - | 45.18 | - | - | - | - | 30.74 | 45.18 | - | - | - | - | - | - | - |
| 9962 | 7800299655 | ZORFI, ALESSIA | IT | EUR | - | - | - | - | - | - | - | 24.59 | - | - | - | - | 16.73 | 24.59 | - | - | - | - | - | - | - |
| 9963 | 8906334676 | ZOPPIK, ALEXANDRA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.93 | - | - | - | - | 12.88 | 18.93 |
| 9964 | 8003784100 | ZOONTJENS, PETER | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.77 | - | - | - | - | 10.73 | 15.77 |
| 9965 | 7950027657 | ZOMBOS, IVA M | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 552.33 | 700.00 | - | 700.00 | 539.27 | 16.95 | 13.06 |
| 9966 | 01397568 | ZOLMAN, JENNIFER D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 9967 | 8906441900 | ZOLLER, ANDREA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.20 | - | - | - | - | 13.74 | 20.20 |
| 9968 | 7400503555 | ZOELLIG, IRIS | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 543.35 | 600.00 | - | 600.00 | 543.35 | - | - |
| 9969 | 8170001741 | ZOBBE, RENE BRIAN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.07 | - | - | - | - | 71.27 | 14.07 |
| 9970 | 8906721866 | ZITADELLE GMBH I&V KONTOR | DE | EUR | - | - | - | - | - | - | - | 19.11 | - | - | - | - | 13.00 | 19.11 | - | - | - | - | - | - | - |
| 9971 | 7200154663 | ZIO, GEORGE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.71 | - | - | - | - | 11.03 | 9.71 |
| 9972 | 8906145100 | ZIMMERMANN, SEBASTIAN | DE | EUR | - | - | - | - | - | - | - | 27.31 | - | - | - | - | 18.58 | 27.31 | - | - | - | - | - | - | - |
| 9973 | 8906145097 | ZIMMERMANN, GERHARD | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 33.03 | - | - | - | - | 22.47 | 33.03 |
| 9974 | 01130296 | ZIMMERMAN , SHIRLEY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.05 | - | - | - | - | 17.05 | 17.05 |
| 9975 | 7800010162 | ZIMMERHOFER, HEINRICH | IT | EUR | - | - | - | - | - | - | - | 25.31 | - | - | - | - | 17.22 | 25.31 | - | - | - | - | - | - | - |
| 9976 | 7000212200 | ZIMMER, JOHANN | AT | EUR | - | - | - | - | - | - | - | 19.30 | - | - | - | - | 13.13 | 19.30 | - | - | - | - | - | - | - |
| 9977 | 01356424 | ZIMLICH, DAVID A | US | USD | - | - | - | - | - | - | - | 14.54 | - | - | - | - | 14.54 | 14.54 | - | - | - | - | - | - | - |
| 9978 | 01358986 | ZIMBALA-KAVA, KISITA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 9979 | 8906166712 | ZILLIG, WALTER | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.11 | - | - | - | - | 15.04 | 22.11 |
| 9980 | 7170017088 | ZIG NUNES, CARLOS A | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.80 | - | - | - | - | 18.91 | 27.80 |
| 9981 | 01035523 | ZIETZ, JACK | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.80 | - | - | - | - | 15.80 | 15.80 |
| 9982 | 8906453000 | ZIERT, OLEG | DE | EUR | - | - | - | - | - | - | - | 22.27 | - | - | - | - | 15.15 | 22.27 | - | - | - | - | - | - | - |
| 9983 | 7200332515 | ZHU, JIE | AU | AUD | - | - | - | - | - | - | - | 10.01 | - | - | - | - | 11.37 | 10.01 | - | - | - | - | - | - | - |
| 9984 | 7950047901 | ZHOU, NING NING | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 577.79 | 750.00 | 2.75 | 746.44 | 575.04 | - | - |
| 9985 | 7950026428 | ZHOU, JULIE L | NZ | NZD | - | - | - | - | - | - | - | 10.48 | - | - | - | - | 13.61 | 10.48 | - | - | - | - | - | - | - |
| 9986 | 01292338 | ZHENG, RICK | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.00 | - | - | - | - | 14.00 | 14.00 |
| 9987 | 7200327794 | ZHENG, FENGJIE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.81 | - | - | - | - | 12.28 | 10.81 |
| 9988 | 7200327534 | ZHAO, QIU BO | AU | AUD | - | - | - | - | - | - | - | 10.11 | - | - | - | - | 11.49 | 10.11 | - | - | - | - | - | - | - |
| 9989 | 7200372277 | ZHAO, LI | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 9990 | 7200349862 | ZHAO, KUN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 9991 | 7200343813 | ZHAO, DANDAN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - |
| 9992 | 7200355998 | ZHANG, YI | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,100.33 | 1,250.00 | - | 1,250.00 | 1,100.33 | - | - |
| 9993 | 7950047879 | ZHANG, XIAO | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 577.79 | 750.00 | - | 750.00 | 577.79 | - | - |
| 9994 | 7950055297 | ZHANG, QIU HAI | NZ | NZD | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | - | - | - | - | - | - | - |
| 9995 | 7200326807 | ZHANG, MEI YI | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.60 | - | - | - | - | 13.18 | 11.60 |
| 9996 | 7200348915 | ZHANG, JENNIFER | AU | AUD | - | - | - | - | - | - | - | 10.11 | - | - | - | - | 11.49 | 10.11 | - | - | - | - | - | - | - |
| 9997 | 7600693449 | ZERRIFI, ABDELHAMID | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 9998 | 0700566 | ZEPEDA, TESSY L | US | USD | - | - | - | - | - | - | - | 16.67 | - | - | - | - | 16.67 | 16.67 | - | - | - | - | - | - | - |
| 9999 | 01412965 | ZEPEDA, GERMAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10000 | 01007615 | ZEPEDA, ANDREW | US | USD | - | - | - | - | - | - | - | 17.74 | - | - | - | - | 17.74 | 17.74 | - | - | - | - | - | - | - |
| 10001 | 01317935 | ZENTENO, RAFAEL A | US | USD | - | - | - | - | - | - | - | 13.33 | - | - | - | - | 13.33 | 13.33 | - | - | - | - | - | - | - |
| 10002 | 01311859 | ZENNADI, BADIS | CA | CAD | - | - | - | - | - | - | - | 14.18 | - | - | - | - | 14.34 | 14.18 | - | - | - | - | - | - | - |
| 10003 | 7250035236 | ZEN, MAX | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.33 | - | - | - | - | 11.73 | 10.33 |
| 10004 | 7670118620 | ZEMOZ, ERIC | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 10005 | 7600664562 | ZEMOR, CLAUDIA | FR | EUR | - | - | - | - | - | - | - | 702.45 | 450.00 | - | 450.00 | 661.44 | 27.90 | 41.01 | 926.02 | 630.00 | 8.82 | 624.00 | 917.20 | - | - |
| 10006 | 8906697597 | ZELLER, CHRISTINE | DE | EUR | - | - | - | - | - | - | - | 21.81 | - | - | - | - | 14.84 | 21.81 | - | - | - | - | - | - | - |
| 10007 | 7670118860 | ZEKHNINI, MOHAMED | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | 6.62 | 745.50 | 1,095.79 | - | - | - | - | - | - | - | - | - |
| 10008 | 7000229016 | ZEHETNER, ERHARD | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.27 | - | - | - | - | 68.22 | 100.27 |
| 10009 | 01384362 | ZAZUETA, MARIZA M | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 10010 | 01041711 | ZAWAHERY, DANNY | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10011 | 01404890 | ZAVALZA, SOPHIA M | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10012 | 01284177 | ZAVALA JR, ARMANDO | US | USD | - | - | - | - | - | - | - | 13.61 | - | - | - | - | 13.61 | 13.61 | - | - | - | - | - | - | - |
| 10013 | 7600691177 | ZATKOWSKI, STANISLAS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 10014 | 01282548 | ZASTAVA, ZACHARY J | US | USD | - | - | - | - | - | - | - | 14.64 | - | - | - | - | 14.64 | 14.64 | - | - | - | - | - | - | - |
| 10015 | 7250017384 | ZARD ENTERPRISES INVESTMENT TRUST | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.84 | - | - | - | - | 10.04 | 8.84 |
| 10016 | 01409751 | ZAPIEN, JOSE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10017 | 7670010864 | ZAOUI, FABIEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 49.30 | - | - | - | - | 33.54 | 49.30 |
| 10018 | 01409739 | ZANROSSO, MIRIAM | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 10019 | 7600651134 | ZANNI, AURELIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 54.89 | - | - | - | - | 37.34 | 54.89 |
| 10020 | 01227259 | ZAMORA, TAIDE | US | USD | - | - | - | - | - | - | - | 13.43 | - | - | - | - | 13.43 | 13.43 | - | - | - | - | - | - | - |
| 10021 | 01364944 | ZAMORA, NOEL V | US | USD | - | - | - | - | - | - | - | 21.56 | - | - | - | - | 21.56 | 21.56 | 200.00 | 200.00 | (46.00) | 246.00 | 246.00 | - | - |
| 10022 | 01426890 | ZAMORA, DIANA | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 10023 | 01125215 | ZAMORA , YANELI AND VERONICA GOMEZ | US | USD | - | - | - | - | - | - | - | 13.64 | - | - | - | - | 13.64 | 13.64 | - | - | - | - | - | - | - |
| 10024 | 7670015819 | ZAMBELLI, VIRGINIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 44.76 | - | - | - | - | 30.45 | 44.76 |
| 10025 | 01364428 | ZAMANI, SAADIA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 445.11 | 450.00 | - | 450.00 | 445.11 | - | - |
| 10026 | 01423577 | ZAMAN, FAIZA | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 10027 | 7250005973 | ZALKA, MARIA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.52 | - | - | - | - | 10.81 | 9.52 |
| 10028 | 7250018434 | ZAKARIA, AMMAR | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.61 | - | - | - | - | 13.19 | 11.61 |
| 10029 | 6100027284 | ZAKŁAD REMONTOWO-BUDOWLANO-STOL WRÓBEL | PL | PLN | - | - | - | - | - | - | - | 9.95 | - | - | - | - | 24.42 | 9.95 | - | - | - | - | - | - | - |
| 10030 | 7000290372 | ZAINZINGER, KARL | AT | EUR | - | - | - | - | - | - | - | 19.21 | - | - | - | - | 13.07 | 19.21 | - | - | - | - | - | - | - |
| 10031 | 01342274 | ZAINI, MASTURA | US | USD | - | - | - | - | - | - | - | 14.81 | - | - | - | - | 14.81 | 14.81 | - | - | - | - | - | - | - |
| 10032 | 7250034904 | ZAINAL, SONITA | AU | AUD | - | - | - | - | - | - | - | 9.88 | - | - | - | - | 11.22 | 9.88 | - | - | - | - | - | - | - |
| 10033 | 7250032971 | ZAICEV, BELLA | AU | AUD | - | - | - | - | - | - | - | 12.50 | - | - | - | - | 14.20 | 12.50 | - | - | - | - | - | - | - |
| 10034 | 01057786 | ZAHN, SHAUN M | US | USD | - | - | - | - | - | - | - | 15.99 | - | - | - | - | 15.99 | 15.99 | - | - | - | - | - | - | - |
| 10035 | 7670062806 | ZAFRA, CATHERINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 10036 | 7250034279 | ZAFIRIDIS, SUSAN | AU | AUD | - | - | - | - | - | - | - | 10.31 | - | - | - | - | 11.71 | 10.31 | - | - | - | - | - | - | - |
| 10037 | 01194250 | ZACHRY , DEBORAH D | US | USD | - | - | - | - | - | - | - | 14.88 | - | - | - | - | 14.88 | 14.88 | - | - | - | - | - | - | - |
| 10038 | 7000314777 | ZACHLING, ADELHEID | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - |
| 10039 | 8170004723 | ZACHARIASSEN, BENNY S | DK | DKK | - | - | - | - | - | - | - | 15.24 | - | - | - | - | 77.22 | 15.24 | - | - | - | - | - | - | - |
| 10040 | 7000228813 | ZACH, KARL | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.58 | - | - | - | - | 14.00 | 20.58 |
| 10041 | 01413960 | ZACARIAS, GREGORIO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10042 | 7250034406 | ZAC INVESTMENTS P/L | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 185.86 | 200.00 | (193.66) | 420.00 | 369.71 | 11.14 | 9.81 |
| 10043 | 01340588 | ZABRISKIE, THOMAS | US | USD | - | - | - | - | - | - | - | 14.87 | - | - | - | - | 14.87 | 14.87 | - | - | - | - | - | - | - |
| 10044 | 01389832 | YUPPIEDOM CORPORATION | US | USD | - | - | - | - | - | - | - | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 10045 | 01397025 | YUN, LEIGH ANNE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10046 | 7200348458 | YUEN, ROBERT | AU | AUD | - | - | - | - | - | - | - | 11.34 | - | - | - | - | 12.88 | 11.34 | 660.20 | 750.00 | - | 750.00 | 660.20 | - | - |
| 10047 | 7200340568 | YU, TSAI LI-LAN | AU | AUD | - | - | - | - | - | - | - | 10.77 | - | - | - | - | 12.24 | 10.77 | - | - | - | - | - | - | - |
| 10048 | 7200332551 | YU, JUNG HO | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.48 | - | - | - | - | 10.77 | 9.48 |
| 10049 | 01305137 | YU, CHUNGYUL | US | USD | - | - | - | - | - | - | - | 13.62 | - | - | - | - | 13.62 | 13.62 | - | - | - | - | - | - | - |
| 10050 | 8404642151 | YTTERBY, GERT | SE | SEK | - | - | - | - | - | - | - | 17.05 | - | - | - | - | 109.30 | 17.05 | - | - | - | - | - | - | - |
| 10051 | 01406892 | YOUSIF JR, HALAT | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 10052 | 7670093261 | YOUSFI, ABDELAZIZ | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 10053 | 01323199 | YOUSAF, AQIB | CA | CAD | - | - | - | - | - | - | - | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 10054 | 01003256 | YOUNGER, HERBERT | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.30 | - | - | - | - | 15.30 | 15.30 |
| 10055 | 0604639 | YOUNGER, AMANDA J | US | USD | - | - | - | - | - | - | - | 20.26 | - | - | - | - | 20.26 | 20.26 | - | - | - | - | - | - | - |
| 10056 | 01194041 | YOUNGBLOOD, STEPHEN A | US | USD | - | - | - | - | - | - | - | 16.57 | - | - | - | - | 16.57 | 16.57 | - | - | - | - | - | - | - |
| 10057 | 01053194 | YOUNG, NOAH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.44 | - | - | - | - | 10.44 | 10.44 |
| 10058 | 7900070671 | YOUNG, MATTHEW JOHN | NZ | NZD | - | - | - | - | - | - | - | 11.02 | - | - | - | - | 14.31 | 11.02 | - | - | - | - | - | - | - |
| 10059 | 01281808 | YOUNG, LINDA M | US | USD | - | - | - | - | - | - | - | 13.54 | - | - | - | - | 13.54 | 13.54 | - | - | - | - | - | - | - |
| 10060 | 01422637 | YOUNG, JEFF | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10061 | 01266214 | YOUNG, JACLYN B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.49 | - | - | - | - | 13.49 | 13.49 |
| 10062 | 01264492 | YOUNG, ERIKA N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.10 | - | - | - | - | 13.10 | 13.10 |
| 10063 | 01187640 | YOUNG YEN , CHRISTINA F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.27 | - | - | - | - | 17.27 | 17.27 |
| 10064 | 01089744 | YOUNG , STEVEN R | US | USD | - | - | - | - | - | - | - | 13.68 | - | - | - | - | 13.68 | 13.68 | - | - | - | - | - | - | - |
| 10065 | 7670117166 | YOUMBI, BLAISE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 10066 | 01399690 | YOO, WON S | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10067 | 01273373 | YONAMINE, RHONDA M | US | USD | - | - | - | - | - | - | - | 213.56 | 200.00 | - | 200.00 | 200.00 | 13.56 | 13.56 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 10068 | 01231750 | YONAMINE JR, DAVID M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,750.00 | 1,750.00 | - | 1,750.00 | 1,750.00 | - | - |
| 10069 | 01166516 | YOCUM, WILLIAM L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.88 | - | - | - | - | 13.88 | 13.88 |
| 10070 | 01417304 | YOCKEY, RYAN D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10071 | 01398392 | YI, MAL-YOUNG & ALBERT | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 10072 | 01415749 | YI, JOSEPH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10073 | 790065136 | YEREX, RAMARI | NZ | NZD | - | - | - | - | - | - | - | 164.70 | 200.00 | - | 200.00 | 154.08 | 13.79 | 10.62 | - | - | - | - | - | - | - |
| 10074 | 01415331 | YEO, JOOWON | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10075 | 01279806 | YENSEL, DEBRA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.18 | - | - | - | - | 11.18 | 11.18 |
| 10076 | 01293298 | YENSEL II, JAMES M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.92 | - | - | - | - | 13.92 | 13.92 |
| 10077 | 8103522079 | YENIKOMSU, HUELYA | DK | DKK | - | - | - | - | - | - | - | 18.98 | - | - | - | - | 96.16 | 18.98 | 50.71 | - | - | - | - | 256.87 | 50.71 |
| 10078 | 01334630 | YEMCHUK, LYUBOV E | US | USD | - | - | - | - | - | - | - | 14.56 | - | - | - | - | 14.56 | 14.56 | - | - | - | - | - | - | - |
| 10079 | 7950050651 | YEH, CHEN CHUN | NZ | NZD | - | - | - | - | - | - | - | 577.79 | 750.00 | - | 750.00 | 577.79 | - | - | - | - | - | - | - | - | - |
| 10080 | 01189408 | YEGO , SAMUEL K | US | USD | - | - | - | - | - | - | - | 14.05 | - | - | - | - | 14.05 | 14.05 | - | - | - | - | - | - | - |
| 10081 | 01171451 | YEGO , JOSPHAT | US | USD | - | - | - | - | - | - | - | 18.01 | - | - | - | - | 18.01 | 18.01 | - | - | - | - | - | - | - |
| 10082 | 01287629 | YEE, HELEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.35 | - | - | - | - | 9.35 | 9.35 |
| 10083 | 01363864 | YEARNSHAW, KATHERINE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 10084 | 01346108 | YBARRA, DELORES | US | USD | - | - | - | - | - | - | - | 13.36 | - | - | - | - | 13.36 | 13.36 | - | - | - | - | - | - | - |
| 10085 | 01056316 | YATES, SHAWN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.63 | - | - | - | - | 12.63 | 12.63 |
| 10086 | 01154341 | YATES , JULIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.54 | - | - | - | - | 8.54 | 8.54 |
| 10087 | 01096299 | YARNO, MARIE F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.49 | - | - | - | - | 14.49 | 14.49 |
| 10088 | 01346600 | YARE, RHODA | US | USD | - | - | - | - | - | - | - | 15.89 | - | - | - | - | 15.89 | 15.89 | - | - | - | - | - | - | - |
| 10089 | 01412659 | YARBRO, HATTIE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10090 | 01145129 | YANO , ALLISON T | US | USD | - | - | - | - | - | - | - | 14.23 | - | - | - | - | 14.23 | 14.23 | - | - | - | - | - | - | - |
| 10091 | 7670102145 | YANGO, KATIA | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 10092 | 7200348928 | YANG, YANG | AU | AUD | - | - | - | - | - | - | - | 18.36 | - | - | - | - | 20.86 | 18.36 | 13.12 | - | - | - | - | 14.90 | 13.12 |
| 10093 | 7600696850 | YANG, MAIKOU | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 10094 | 01315983 | YANG, KEN Y | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.10 | - | - | - | - | 13.10 | 13.10 |
| 10095 | 01424499 | YANG, BAO | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10096 | 01337831 | YANEZ, PEDRO S | US | USD | - | - | - | - | - | - | - | 13.78 | - | - | - | - | 13.78 | 13.78 | - | - | - | - | - | - | - |
| 10097 | 01345743 | YANAGUI, NOEMI E | US | USD | - | - | - | - | - | - | - | 13.40 | - | (24.00) | 24.00 | 24.00 | 13.40 | 13.40 | - | - | (37.00) | 37.00 | 37.00 | - | - |
| 10098 | 01421303 | YAMAMOTO, RAYNETTE K | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10099 | 01418357 | YADAO, LYNETTE M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10100 | 01417428 | YADAO JR, ROLAND A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | 1.99 | 98.01 | 98.01 | - | - |
| 10101 | 01193432 | YACUK , LEANNE | US | USD | - | - | - | - | - | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10102 | 01417290 | YACAVONE, MARIO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10103 | 7200200800 | Y.Z.L INTERNATIONAL PTY LTD | AU | AUD | - | - | - | - | - | - | - | 365.01 | 400.00 | - | 400.00 | 352.11 | 14.66 | 12.90 | - | - | - | - | - | - | - |
| 10104 | 7200343837 | XU, MING | AU | AUD | - | - | - | - | - | - | - | 660.20 | 750.00 | - | 750.00 | 660.20 | - | - | - | - | - | - | - | - | - |
| 10105 | 7600679097 | XIONG, HERBERT | FR | EUR | - | - | - | - | - | - | - | 529.15 | 360.00 | - | 360.00 | 529.15 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 10106 | 7200348674 | XIONG, DAFEI | AU | AUD | - | - | - | - | - | - | - | 16.05 | - | - | - | - | 18.23 | 16.05 | 13.47 | - | - | - | - | 15.30 | 13.47 |
| 10107 | 01070123 | XIONG , CHENG | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.17 | - | - | - | - | 12.17 | 12.17 |
| 10108 | 7200348678 | XING, ROBERT | AU | AUD | - | - | - | - | - | - | - | 352.10 | 400.00 | - | 400.00 | 352.10 | - | - | 660.20 | 750.00 | - | 750.00 | 660.20 | - | - |
| 10109 | 01212885 | XEBEC ENTERPRISES, INC. | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.27 | - | - | - | - | 14.27 | 14.27 |
| 10110 | 01357742 | XAVIOUR, MARY | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 10111 | 01261595 | WYNNS, SCOTT W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.09 | - | - | - | - | 14.09 | 14.09 |
| 10112 | 0682411 | WYMAN, THOMAS | US | USD | - | - | - | - | - | - | - | 14.01 | - | - | - | - | 14.01 | 14.01 | - | - | - | - | - | - | - |
| 10113 | 7200146899 | WYE, KRISTINE | AU | AUD | - | - | - | - | - | - | - | 11.24 | - | - | - | - | 12.77 | 11.24 | - | - | - | - | - | - | - |
| 10114 | 0717229 | WYDEN II, JOHN W | US | USD | - | - | - | - | - | - | - | 13.15 | - | - | - | - | 13.15 | 13.15 | - | - | - | - | - | - | - |
| 10115 | 01347228 | WYCHE, LAWRENCE K | US | USD | - | - | - | - | - | - | - | 18.28 | - | - | - | - | 18.28 | 18.28 | - | - | - | - | - | - | - |
| 10116 | 7000286500 | WURM, ALEXANDER | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.26 | - | - | - | - | 13.10 | 19.26 |
| 10117 | 8970003901 | WUNSCHE, MATTHIAS | DE | EUR | - | - | - | - | - | - | - | 25.06 | - | - | - | - | 17.05 | 25.06 | - | - | - | - | - | - | - |
| 10118 | 8906809157 | WUNSCHE, BIANCA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.00 | - | - | - | - | 14.29 | 21.00 |
| 10119 | 8906178883 | WUNDERLICH & TAUBERT GBR | DE | EUR | - | - | - | - | - | - | - | 22.87 | - | - | - | - | 15.56 | 22.87 | - | - | - | - | - | - | - |
| 10120 | 7000303636 | WUND, VIKTOR | AT | EUR | - | - | - | - | - | - | - | 20.37 | - | - | - | - | 13.86 | 20.37 | - | - | - | - | - | - | - |
| 10121 | 7000310300 | WUND, VIKTOR | AT | EUR | - | - | - | - | - | - | - | 19.45 | - | - | - | - | 13.23 | 19.45 | - | - | - | - | - | - | - |
| 10122 | 8906201563 | WUENSCHE, MARTINA | DE | EUR | - | - | - | - | - | - | - | 17.61 | - | - | - | - | 11.98 | 17.61 | - | - | - | - | - | - | - |
| 10123 | 01402555 | WU, YU | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 10124 | 7200355999 | WU, DAVID | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | 3.20 | 196.36 | 172.85 | - | - | - | - | - | - | - | - | - |
| 10125 | 7950052644 | WU, CHANG CHIA-HSU | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 10126 | 01410163 | WROTEN, STANLEY E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10127 | 01404889 | WROTEN, JAMES | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 10128 | 01312323 | WRONIUK JR, WALTER T | US | USD | - | - | - | - | - | - | - | 17.10 | - | - | - | - | 17.10 | 17.10 | - | - | - | - | - | - | - |
| 10129 | 8404733944 | WRISNIG, HEINZ | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.85 | - | - | - | - | 114.42 | 17.85 |
| 10130 | 01308543 | WRIGHT, VALARIE E | US | USD | - | - | - | - | - | - | - | 13.18 | - | - | - | - | 13.18 | 13.18 | - | - | - | - | - | - | - |
| 10131 | 01352740 | WRIGHT, RUDOLPH V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.50 | - | - | - | - | 13.50 | 13.50 |
| 10132 | 0514358 | WRIGHT, ROBERT A | US | USD | - | - | - | - | - | - | - | 15.00 | - | - | - | - | 15.00 | 15.00 | - | - | - | - | - | - | - |
| 10133 | 0296304 | WRIGHT, MARIE A | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.52 | - | - | - | - | 13.67 | 13.52 |
| 10134 | 0587303 | WRIGHT, MARA | US | USD | - | - | - | - | - | - | - | 13.37 | - | - | - | - | 13.37 | 13.37 | - | - | - | - | - | - | - |
| 10135 | 01324843 | WRIGHT, LAW | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.35 | - | - | - | - | 10.35 | 10.35 |
| 10136 | 7250032493 | WRIGHT, JOHN L | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.39 | - | - | - | - | 10.67 | 9.39 |
| 10137 | 01302098 | WRIGHT, ERIC L | US | USD | - | - | - | - | - | - | - | 13.92 | - | - | - | - | 13.92 | 13.92 | - | - | - | - | - | - | - |
| 10138 | 01331523 | WRIGHT, DOROTHY M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.23 | - | - | - | - | 13.23 | 13.23 |
| 10139 | 8882754396 | WRIGHT, DENIS A I | GB | GBP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.77 | - | - | - | - | 8.01 | 15.77 |
| 10140 | 0451650 | WRIGHT, DAVID | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.22 | - | - | - | - | 15.22 | 15.22 |
| 10141 | 7250048767 | WRIGHT, DAVID | AU | AUD | - | - | (170.93) | 194.18 | 170.93 | - | - | 176.05 | 200.00 | 3.20 | 196.36 | 172.85 | - | - | - | - | - | - | - | - | - |
| 10142 | 01280666 | WRIGHT, CHRISTOPHER P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.54 | - | - | - | - | 13.54 | 13.54 |
| 10143 | 01402230 | WRIGHT, AUBREY D | US | USD | - | - | - | - | - | - | - | 2,500.00 | 2,500.00 | - | 2,500.00 | 2,500.00 | - | - | 1,040.00 | 1,040.00 | - | 1,040.00 | 1,040.00 | - | - |
| 10144 | 0543800 | WREN, KAREN L | US | USD | - | - | - | - | - | - | - | 100.72 | 80.00 | 80.00 | - | - | 20.72 | 20.72 | 160.00 | 160.00 | 160.00 | - | - | - | - |
| 10145 | 01400604 | WRAY, JOLLITEE | US | USD | - | - | - | - | - | - | - | 440.00 | 440.00 | - | 440.00 | 440.00 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 10146 | 01175363 | WRAY , DONNA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.51 | - | - | - | - | 12.51 | 12.51 |
| 10147 | 01310438 | WOZUNK, GEORGE | US | USD | - | - | - | - | - | - | - | 15.24 | - | - | - | - | 15.24 | 15.24 | - | - | - | - | - | - | - |
| 10148 | 7250041184 | WORTHINGTON, DARREN | AU | AUD | - | - | - | - | - | - | - | 8.93 | - | - | - | - | 10.15 | 8.93 | - | - | - | - | - | - | - |
| 10149 | 01412553 | WORTH, JEAN C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10150 | 8701510140 | WORLD WIDE NETWORK | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.04 | - | - | - | - | 119.26 | 22.04 |
| 10151 | 0111709 | WORLD UNIVERSAL TELECOMMUNICATIONS | US | USD | - | - | - | - | - | - | - | 16.27 | - | - | - | - | 16.27 | 16.27 | - | - | - | - | - | - | - |
| 10152 | 01314719 | WOOTEN, KANITHA | US | USD | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 13.16 | 13.16 | - | - | - | - | - | - | - |
| 10153 | 01426058 | WOON, MELISSA A | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 10154 | 7200126207 | WOON, CHIN (EDDY) | AU | AUD | - | - | - | - | - | - | - | 9.33 | - | - | - | - | 10.60 | 9.33 | - | - | - | - | - | - | - |
| 10155 | 7950045194 | WOODS-WHITING, AILEEN P | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 10156 | 01290162 | WOODS, WILLIAM S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.96 | - | - | - | - | 13.96 | 13.96 |
| 10157 | 01416819 | WOODS, KENNETH | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10158 | 0438745 | WOODS, DINAH L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.11 | - | - | - | - | 16.11 | 16.11 |
| 10159 | 01405525 | WOODS, CURTIS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10160 | 01412634 | WOODS, CARLA E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10161 | 01334383 | WOODS JR, AMOS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.43 | - | - | - | - | 16.43 | 16.43 |
| 10162 | 01408501 | WOODHOUSE, KENNETH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10163 | 7250003046 | WOOD, RICHARD | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.35 | - | - | - | - | 11.76 | 10.35 |
| 10164 | 01341373 | WOOD, PAUL D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.87 | - | - | - | - | 11.87 | 11.87 |
| 10165 | 01142556 | WOOD, KEVIN | US | USD | - | - | - | - | - | - | - | 22.49 | - | - | - | - | 22.49 | 22.49 | - | - | - | - | - | - | - |
| 10166 | 7250029033 | WOOD, EMILY | AU | AUD | - | - | - | - | - | - | - | 9.86 | - | - | - | - | 11.20 | 9.86 | - | - | - | - | - | - | - |
| 10167 | 0607335 | WOOD, DIANE | US | USD | - | - | - | - | - | - | - | 19.78 | - | - | - | - | 19.78 | 19.78 | - | - | - | - | - | - | - |
| 10168 | 01156287 | WOOD, BRITT W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.47 | - | - | - | - | 12.47 | 12.47 |
| 10169 | 01408110 | WOO, MARGIE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10170 | 0616814 | WONSON, MARTHA | US | USD | - | - | - | - | - | - | - | 17.68 | - | - | - | - | 17.68 | 17.68 | - | - | - | - | - | - | - |
| 10171 | 01414973 | WONG-LOPEZ, NICOLE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10172 | 7250006788 | WONG, PETER H | AU | AUD | - | - | - | - | - | - | - | 11.28 | - | - | - | - | 12.81 | 11.28 | - | - | - | - | - | - | - |
| 10173 | 01402063 | WONG, ELAINE Y | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 10174 | 01384695 | WONG, DOUG Y | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,661.74 | 1,680.00 | - | 1,680.00 | 1,661.74 | - | - |
| 10175 | 01414178 | WONG, COLIN K | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 10176 | 01405400 | WONG, CHIU | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 10177 | 01403717 | WONG, CALVIN W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10178 | 0227230 | WONG, BARBARA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.13 | - | - | - | - | 16.13 | 16.13 |
| 10179 | 01157293 | WONG , WAYNE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.97 | - | - | - | - | 10.97 | 10.97 |
| 10180 | 01224727 | WONG , TRACY | US | USD | - | - | - | - | - | - | - | 414.15 | 400.00 | - | 400.00 | 400.00 | 14.15 | 14.15 | 1,400.00 | 1,400.00 | - | 1,400.00 | 1,400.00 | - | - |
| 10181 | 01224815 | WONG , ROSANA OR KENT | US | USD | - | - | - | - | - | - | - | 273.95 | 250.00 | - | 250.00 | 250.00 | 23.95 | 23.95 | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 10182 | 01157259 | WONG , MARIA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.61 | - | - | - | - | 15.61 | 15.61 |
| 10183 | 7250022785 | WONDIMU, ZERYHUN | AU | AUD | - | - | - | - | - | - | - | 12.96 | - | - | - | - | 14.72 | 12.96 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 10184 | 8003614201 | WONDEREN VAN, JOHN | NL | EUR | - | - | - | - | - | - | - | 18.56 | - | - | - | - | 12.63 | 18.56 | - | - | - | - | - | - | - |
| 10185 | 01411220 | WON, DAVID | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 10186 | 0386756 | WOMACK, VERNICE E | US | USD | - | - | - | - | - | - | - | 13.78 | - | - | - | - | 13.78 | 13.78 | - | - | - | - | - | - | - |
| 10187 | 0471099 | WOMACK, THOMAS | US | USD | - | - | - | - | - | - | - | 13.46 | - | - | - | - | 13.46 | 13.46 | - | - | - | - | - | - | - |
| 10188 | 8906351738 | WOLTMANN, FRANK | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.62 | - | - | - | - | 14.03 | 20.62 |
| 10189 | 7250028084 | WOLLASTON, LINDA C | AU | AUD | - | - | - | - | - | - | - | 12.33 | - | - | - | - | 14.01 | 12.33 | - | - | - | - | - | - | - |
| 10190 | 8906671626 | WOLKI, OLIVER | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.37 | - | - | - | - | 15.90 | 23.37 |
| 10191 | 01418764 | WOLK, BEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10192 | 8001211770 | WOLFF, JOYCE | NL | EUR | - | - | - | - | - | - | - | 21.15 | - | - | - | - | 14.39 | 21.15 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10193 | 0536903 | WOLFE, ROBERT A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.65 | - | - | - | - | 13.65 | 13.65 |
| 10194 | 01271806 | WOLFE, LERMA | US | USD | - | - | - | - | - | - | - | 14.62 | - | - | - | - | 14.62 | 14.62 | - | - | - | - | - | - | - |
| 10195 | 0722456 | WOLFE, JOEL T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.50 | - | - | - | - | 13.50 | 13.50 |
| 10196 | 01402613 | WOLFE, JEFF E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 10197 | 8905276600 | WOLF, UWE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.03 | - | - | - | - | 14.99 | 22.03 |
| 10198 | 8906455049 | WOLF, SILKE | DE | EUR | - | - | - | - | - | - | - | 19.89 | - | - | - | - | 13.53 | 19.89 | - | - | - | - | - | - | - |
| 10199 | 01307883 | WOLF, MICHAEL | US | USD | - | - | - | - | - | - | - | 17.86 | - | - | - | - | 17.86 | 17.86 | - | - | - | - | - | - | - |
| 10200 | 01225048 | WOLDEMARIAM , THOMAS T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.22 | - | - | - | - | 12.22 | 12.22 |
| 10201 | 6100164998 | WOJCIECH PRZERADA | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 305.54 | 750.00 | - | 750.00 | 305.54 | - | - |
| 10202 | 7250047321 | WOHLGEMUTH, BRIAN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 10203 | 7000299332 | WOHLFARTH, HERBERT | AT | EUR | - | - | - | - | - | - | - | 20.14 | - | - | - | - | 13.70 | 20.14 | - | - | - | - | - | - | - |
| 10204 | 01307867 | WOFFORD, MAXINE K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.80 | - | - | - | - | 9.80 | 9.80 |
| 10205 | 8906791640 | WOERZ, MICHAEL | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.33 | - | - | - | - | 14.51 | 21.33 |
| 10206 | 7600504017 | WNUK, STANISLAS | FR | EUR | - | - | - | - | - | - | - | 57.13 | - | - | - | - | 38.87 | 57.13 | - | - | - | - | - | - | - |
| 10207 | 01422521 | WLOCH, LISA J | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 10208 | 7200326798 | WIUI, MIN | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 10209 | 01059530 | WITZIGMAN, JAMES J | US | USD | - | - | - | - | - | - | - | 19.32 | - | - | - | - | 19.32 | 19.32 | - | - | - | - | - | - | - |
| 10210 | 8906137555 | WITTMANN, ANDREA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 62.50 | - | - | - | - | 42.52 | 62.50 |
| 10211 | 8906582441 | WITTICH, MARIA-JOLANTA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.28 | - | - | - | - | 13.80 | 20.28 |
| 10212 | 01411782 | WITTER, LACNE D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10213 | 8906439797 | WITTENBORN, REINHARD | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.61 | - | - | - | - | 14.70 | 21.61 |
| 10214 | 8103477404 | WITTE, JEANETTE V | DK | DKK | - | - | - | - | - | - | - | 18.47 | - | - | - | - | 93.54 | 18.47 | - | - | - | - | - | - | - |
| 10215 | 01147212 | WITTE , RONALD E | US | USD | - | - | - | - | - | - | - | 13.64 | - | - | - | - | 13.64 | 13.64 | - | - | - | - | - | - | - |
| 10216 | 01147214 | WITTE , BEATRICE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 13.06 | 13.06 |
| 10217 | 01297053 | WITMER, WINNIE | US | USD | - | - | - | - | - | - | - | 14.40 | - | - | - | - | 14.40 | 14.40 | - | - | - | - | - | - | - |
| 10218 | 7950047416 | WISA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 385.19 | - | - | - | - | 500.00 | 385.19 |
| 10219 | 8904876670 | WIRTSCHAFTSKANZLEI | DE | EUR | - | - | - | - | - | - | - | 21.89 | - | - | - | - | 14.89 | 21.89 | - | - | - | - | - | - | - |
| 10220 | 8906543895 | WIRTH, MELITTA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.18 | - | - | - | - | 14.41 | 21.18 |
| 10221 | 8906259066 | WIRSCHUM, MONIKA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.56 | - | - | - | - | 13.31 | 19.56 |
| 10222 | 7250048068 | WIRIRAATMADJA, SANTI A | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 10223 | 01025394 | WIRE, JODY | US | USD | - | - | - | - | - | - | - | 14.86 | - | - | - | - | 14.86 | 14.86 | - | - | - | - | - | - | - |
| 10224 | 01073664 | WINT, HAROLD B | US | USD | - | - | - | - | - | - | - | 17.77 | - | - | - | - | 17.77 | 17.77 | - | - | - | - | - | - | - |
| 10225 | 01399676 | WINT, FRANCINE | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | 25.00 | 15.00 | 15.00 | - | - | - | - | - | - | - | - | - |
| 10226 | 01209315 | WINSTON , JOSHUA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.17 | - | - | - | - | 14.17 | 14.17 |
| 10227 | 7000298604 | WINKLER, WALTRAUD | AT | EUR | - | - | - | - | - | - | - | 22.20 | - | - | - | - | 15.10 | 22.20 | - | - | - | - | - | - | - |
| 10228 | 7000280803 | WINKLER, ANKE | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.55 | - | - | - | - | 18.06 | 26.55 |
| 10229 | 01410106 | WINGFIELD, SHERRY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10230 | 01089953 | WINGFIELD , IAN R | US | USD | - | - | - | - | - | - | - | 15.47 | - | - | - | - | 15.47 | 15.47 | - | - | - | - | - | - | - |
| 10231 | 01006088 | WINGER, LARRY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.77 | - | - | - | - | 13.77 | 13.77 |
| 10232 | 7000300514 | WINDHAGER, BRIGITTE | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.24 | - | - | - | - | 14.45 | 21.24 |
| 10233 | 8404713388 | WIMEX TRADE AB | SE | SEK | - | - | - | - | - | - | - | 15.20 | - | - | - | - | 97.43 | 15.20 | - | - | - | - | - | - | - |
| 10234 | 7250029704 | WILTON, MICHAEL | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.86 | - | - | - | - | 11.20 | 9.86 |
| 10235 | 01025010 | WILSON, TRACY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.25 | - | - | - | - | 15.25 | 15.25 |
| 10236 | 01303873 | WILSON, SODONIA DR. | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.37 | - | - | - | - | 14.37 | 14.37 |
| 10237 | 790004697 | WILSON, PAUL ANTHONY | NZ | NZD | - | - | - | - | - | - | - | 9.85 | - | - | - | - | 12.79 | 9.85 | - | - | - | - | - | - | - |
| 10238 | 0394759 | WILSON, PAT | US | USD | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 13.39 | 13.39 | - | - | - | - | - | - | - |
| 10239 | 0639852 | WILSON, NORMA | US | USD | - | - | - | - | - | - | - | 16.73 | - | - | - | - | 16.73 | 16.73 | - | - | - | - | - | - | - |
| 10240 | 7250033521 | WILSON, MEREDITH K | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.86 | - | - | - | - | 11.20 | 9.86 |
| 10241 | 7950013129 | WILSON, MATIU M | NZ | NZD | - | - | - | - | - | - | - | 10.32 | - | - | - | - | 13.39 | 10.32 | - | - | - | - | - | - | - |
| 10242 | 01009393 | WILSON, JOHN | US | USD | - | - | - | - | - | - | - | 13.78 | - | - | - | - | 13.78 | 13.78 | - | - | - | - | - | - | - |
| 10243 | 01105315 | WILSON, JIMMY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.16 | - | - | - | - | 23.16 | 23.16 |
| 10244 | 01400669 | WILSON, CHANDRA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10245 | 01304379 | WILSON, ANNA P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.98 | - | - | - | - | 13.98 | 13.98 |
| 10246 | 01414948 | WILSON, ANDRE R | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10247 | 01157777 | WILSON , STEVEN J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.51 | - | - | - | - | 11.51 | 11.51 |
| 10248 | 01205365 | WILSON , S TYLER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.93 | - | - | - | - | 11.93 | 11.93 |
| 10249 | 01200214 | WILSON , DEREK | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.69 | - | - | - | - | 14.69 | 14.69 |
| 10250 | 01299436 | WILNER, DENIS | US | USD | - | - | - | - | - | - | - | 20.04 | - | - | - | - | 20.04 | 20.04 | - | - | - | - | - | - | - |
| 10251 | 0673168 | WILLSON, CHARLES | US | USD | - | - | - | - | - | - | - | 15.17 | - | - | - | - | 15.17 | 15.17 | - | - | - | - | - | - | - |
| 10252 | 0439976 | WILLS, RONALD G | CA | CAD | - | - | - | - | - | - | - | 20.49 | - | - | - | - | 20.72 | 20.49 | - | - | - | - | - | - | - |
| 10253 | 01109137 | WILLOUGHBY , LATOYA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.29 | - | - | - | - | 13.29 | 13.29 |
| 10254 | 0563783 | WILLIS, RICHARD P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.19 | - | - | - | - | 15.19 | 15.19 |
| 10255 | 01173802 | WILLIS, ORLANDO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.39 | - | - | - | - | 15.39 | 15.39 |
| 10256 | 01303607 | WILLIS, CLARISSA R | US | USD | - | - | - | - | - | - | - | 24.39 | - | - | - | - | 24.39 | 24.39 | - | - | - | - | - | - | - |
| 10257 | 01414997 | WILLIAMS-DAVIS, YOLANDA R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10258 | 01427021 | WILLIAMS, WILLIE J | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 10259 | 01334576 | WILLIAMS, VICTORIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 13.47 | 13.47 |
| 10260 | 0644474 | WILLIAMS, VELMA | US | USD | - | - | - | - | - | - | - | 18.65 | - | - | - | - | 18.65 | 18.65 | - | - | - | - | - | - | - |
| 10261 | 01416767 | WILLIAMS, SHELENA Y | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10262 | 01422592 | WILLIAMS, SHELBI | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10263 | 01334463 | WILLIAMS, SCOTT | US | USD | - | - | - | - | - | - | - | 15.68 | - | - | - | - | 15.68 | 15.68 | - | - | - | - | - | - | - |
| 10264 | 0388941 | WILLIAMS, SARAH J | US | USD | - | - | - | - | - | - | - | 13.56 | - | - | - | - | 13.56 | 13.56 | - | - | - | - | - | - | - |
| 10265 | 7250048278 | WILLIAMS, NGATUAKANA TOKI | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 10266 | 01405810 | WILLIAMS, MICHAEL V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 10267 | 01401615 | WILLIAMS, MICAH E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10268 | 0679115 | WILLIAMS, MAX AND BARBARA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.86 | - | - | - | - | 13.86 | 13.86 |
| 10269 | 01315770 | WILLIAMS, MARK W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.68 | - | - | - | - | 12.68 | 12.68 |
| 10270 | 7250032900 | WILLIAMS, MARK | AU | AUD | - | - | - | - | - | - | - | 9.06 | - | - | - | - | 10.29 | 9.06 | - | - | - | - | - | - | - |
| 10271 | 01338468 | WILLIAMS, LORETTA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.00 | - | - | - | - | 13.00 | 13.00 |
| 10272 | 01406447 | WILLIAMS, LAMOND | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10273 | 01281812 | WILLIAMS, KIZZIE L | US | USD | - | - | - | - | - | - | - | 16.75 | - | - | - | - | 16.75 | 16.75 | - | - | - | - | - | - | - |
| 10274 | 01279835 | WILLIAMS, KEVIN E | US | USD | - | - | - | - | - | - | - | 14.93 | - | - | - | - | 14.93 | 14.93 | - | - | - | - | - | - | - |
| 10275 | 01334787 | WILLIAMS, KELLY S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 13.06 | 13.06 |
| 10276 | 7250034209 | WILLIAMS, KELLIE A | AU | AUD | - | - | - | - | - | - | - | 9.35 | - | - | - | - | 10.62 | 9.35 | - | - | - | - | - | - | - |
| 10277 | 01416034 | WILLIAMS, KEITH M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10278 | 01401616 | WILLIAMS, KAYLON D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10279 | 01401619 | WILLIAMS, JOSHUA J | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 10280 | 0624714 | WILLIAMS, JOHN V | US | USD | - | - | - | - | - | - | - | 23.62 | - | - | - | - | 23.62 | 23.62 | - | - | - | - | - | - | - |
| 10281 | 01399939 | WILLIAMS, JAY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 800.00 | 800.00 | - | 800.00 | 800.00 | - | - |
| 10282 | 01283870 | WILLIAMS, JAMES AND MARIBEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.79 | - | - | - | - | 13.79 | 13.79 |
| 10283 | 01418573 | WILLIAMS, IMELDA M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10284 | 7250054106 | WILLIAMS, IAN E | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 10285 | 01414827 | WILLIAMS, HEZEKIAH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10286 | 0641556 | WILLIAMS, HEATHER-ANN | US | USD | - | - | - | - | - | - | - | 14.32 | - | - | - | - | 14.32 | 14.32 | - | - | - | - | - | - | - |
| 10287 | 01332654 | WILLIAMS, GLEN | CA | CAD | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 1,730.97 | 1,750.00 | - | 1,750.00 | 1,730.97 | - | - |
| 10288 | 01384547 | WILLIAMS, GERALD I | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | 1.99 | 198.01 | 198.01 | - | - | - | - | - | - | - | - | - |
| 10289 | 01273003 | WILLIAMS, GEORGEANA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.79 | - | - | - | - | 13.79 | 13.79 |
| 10290 | 7950055916 | WILLIAMS, GEORGE NICHOLAS | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 10291 | 7200239187 | WILLIAMS, ELLEN | AU | AUD | - | - | - | - | - | - | - | 8.97 | - | - | - | - | 10.19 | 8.97 | - | - | - | - | - | - | - |
| 10292 | 01230390 | WILLIAMS, DORI E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.01 | - | - | - | - | 14.01 | 14.01 |
| 10293 | 01339148 | WILLIAMS, DON | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.58 | - | - | - | - | 13.58 | 13.58 |
| 10294 | 01399427 | WILLIAMS, DESON | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | - | - | - | - | 1,000.00 | 1,000.00 |
| 10295 | 7950049104 | WILLIAMS, DELIA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 10296 | 01269555 | WILLIAMS, DEBRA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.11 | - | - | - | - | 13.11 | 13.11 |
| 10297 | 7250028747 | WILLIAMS, DAVID | AU | AUD | - | - | - | - | - | - | - | 10.55 | - | - | - | - | 11.99 | 10.55 | - | - | - | - | - | - | - |
| 10298 | 01300148 | WILLIAMS, CYNTHIA | US | USD | - | - | - | - | - | - | - | 13.97 | - | - | - | - | 13.97 | 13.97 | - | - | - | - | - | - | - |
| 10299 | 01346990 | WILLIAMS, CHRISTOPHER J | US | USD | - | - | - | - | - | - | - | 17.00 | - | - | - | - | 17.00 | 17.00 | - | - | - | - | - | - | - |
| 10300 | 01305159 | WILLIAMS, CHAD C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.32 | - | - | - | - | 14.32 | 14.32 |
| 10301 | 01358054 | WILLIAMS, BRETT T | US | USD | - | - | - | - | - | - | - | 15.57 | - | - | - | - | 15.57 | 15.57 | - | - | - | - | - | - | - |
| 10302 | 01138277 | WILLIAMS, ALBERT | US | USD | - | - | - | - | - | - | - | 13.79 | - | - | - | - | 13.79 | 13.79 | - | - | - | - | - | - | - |
| 10303 | 01399744 | WILLIAMS JR, PAUL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10304 | 01409088 | WILLIAMS JR, HARRY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10305 | 01411881 | WILLIAMS II, WENTRIC D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10306 | 01155911 | WILLIAMS , TERRI C | US | USD | - | - | - | - | - | - | - | 13.35 | - | - | - | - | 13.35 | 13.35 | - | - | - | - | - | - | - |
| 10307 | 01154843 | WILLIAMS , MAX G | US | USD | - | - | - | - | - | - | - | 13.54 | - | - | - | - | 13.54 | 13.54 | - | - | - | - | - | - | - |
| 10308 | 01138460 | WILLIAMS , LAWRENCE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.82 | - | - | - | - | 11.82 | 11.82 |
| 10309 | 01223371 | WILLIAMS , ELEXA M | US | USD | - | - | - | - | - | - | - | 20.72 | - | - | - | - | 20.72 | 20.72 | - | - | - | - | - | - | - |
| 10310 | 01159237 | WILLIAMS , DOROTHY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10311 | 01185488 | WILLIAMS , BRANDON R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.23 | - | - | - | - | 13.23 | 13.23 |
| 10312 | 7250033960 | WILLIAM, MARIA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.24 | - | - | - | - | 15.24 | 15.24 |
| 10313 | 01153004 | WILLCOMM LLC | US | USD | - | - | - | - | - | - | - | 9.17 | - | - | - | - | 10.42 | 9.17 | - | - | - | - | - | - | - |
| 10314 | 8103337433 | WILLANDSEN, BRIAN | DK | DKK | - | - | - | - | - | - | - | 13.18 | - | - | - | - | 13.18 | 13.18 | - | - | - | - | - | - | - |
| 10315 | 01406901 | WILLAMS, SPARKLE | US | USD | - | - | - | - | - | - | - | 15.42 | - | - | - | - | 78.12 | 15.42 | - | - | - | - | - | - | - |
| 10316 | 01236936 | WILKS, TRACY | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10317 | 8881020900 | WILKINSON, SHAUN T | GB | GBP | - | - | - | - | - | - | - | 13.19 | - | - | - | - | 13.34 | 13.19 | - | - | - | - | - | - | - |
| 10318 | 01412985 | WILKINSON, ROB H | CA | CAD | - | - | - | - | - | - | - | 14.83 | - | - | - | - | 7.53 | 14.83 | - | - | - | - | - | - | - |
| 10319 | 0552695 | WILKINSON, PAT G | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 10320 | 01224347 | WILKINSON , WENDY D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.02 | - | - | - | - | 15.19 | 15.02 |
| 10321 | 01208330 | WILKINSON , DAVID N | US | USD | - | - | - | - | - | - | - | 15.56 | - | - | - | - | 15.56 | 15.56 | - | - | - | - | - | - | - |
| 10322 | 01304983 | WILKINS, GLORIA E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.78 | - | - | - | - | 11.78 | 11.78 |
| 10323 | 7950033923 | WILKIE, WAKA T | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.29 | - | - | - | - | 10.29 | 10.29 |
| 10324 | 7250000807 | WILKES, TERENCE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.34 | - | - | - | - | 16.02 | 12.34 |
| 10325 | 01426586 | WILKES, IRMA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.31 | - | - | - | - | 19.66 | 17.31 |
| 10326 | 01139939 | WILKERSON , LUCILLE L | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 10327 | 01121852 | WILKERSON , CHERANE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.44 | - | - | - | - | 17.44 | 17.44 |
| 10328 | 8103501275 | WILKEN, POUL | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.09 | - | - | - | - | 16.09 | 16.09 |
| 10329 | 8103491259 | WILKEN, CHARLOTTE | DK | DKK | - | - | - | - | - | - | - | 14.15 | - | - | - | - | 71.70 | 14.15 | - | - | - | - | - | - | - |
| 10330 | 01343102 | WILHARM, TERESA L | US | USD | - | - | - | - | - | - | - | 14.09 | - | - | - | - | 71.36 | 14.09 | - | - | - | - | - | - | - |
| 10331 | 01292959 | WILGAR, TIFFANY M | US | USD | - | - | - | - | - | - | - | 13.81 | - | - | - | - | 13.81 | 13.81 | - | - | - | - | - | - | - |
| 10332 | 01325686 | WILGAR, JARED | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.25 | - | - | - | - | 12.25 | 12.25 |
| 10333 | 8906714318 | WILDE, MECHTILD | DE | EUR | - | - | - | - | - | - | - | 13.44 | - | - | - | - | 13.44 | 13.44 | - | - | - | - | - | - | - |
| 10334 | 0677264 | WILDE, FRANCESKA D | US | USD | - | - | - | - | - | - | - | 22.58 | - | - | - | - | 15.36 | 22.58 | - | - | - | - | - | - | - |
| 10335 | 01093609 | WILDE IDEAS, INC.- LYLE WILDE | US | USD | - | - | - | - | - | - | - | 13.28 | - | - | - | - | 13.28 | 13.28 | - | - | - | - | - | - | - |
| 10336 | 01301059 | WILDCAT, MICHELLE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.92 | - | - | - | - | 12.92 | 12.92 |
| 10337 | 7400544848 | WILCOCKSON, OLIVER J | CH | CHF | - | - | - | - | - | - | - | 13.59 | - | - | - | - | 13.59 | 13.59 | - | - | - | - | - | - | - |
| 10338 | 7200345739 | WIJAYA, JONI | AU | AUD | - | - | - | - | - | - | - | 16.75 | - | - | - | - | 18.50 | 16.75 | - | - | - | - | - | - | - |
| 10339 | 7250051379 | WIJANGCO, MERCEDES | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.42 | - | - | - | - | 14.11 | 12.42 |
| 10340 | 01411203 | WIGGINS, WILLIAM D (BILL) | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 10341 | 0410291 | WIGGINS, RENATE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10342 | 6100409182 | WIESLAWA KRAJEWSKA | PL | PLN | - | - | - | - | - | - | - | 14.14 | - | - | - | - | 14.14 | 14.14 | - | - | - | - | - | - | - |
| 10343 | 7250030171 | WIESE, SHARYN R | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.70 | - | - | - | - | 26.26 | 10.70 |
| 10344 | 8906455259 | WIESE, JORG | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.10 | - | - | - | - | 11.47 | 10.10 |
| 10345 | 6100413966 | WIESŁAW KRZYSZTOF CZAJKOWSKI | PL | PLN | - | - | - | - | - | - | - | 18.67 | - | - | - | - | 12.70 | 18.67 | - | - | - | - | - | - | - |
| 10346 | 8906567776 | WIERICHS, GUDRUN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.72 | - | - | - | - | 23.85 | 9.72 |
| 10347 | 0649051 | WIENRANK, RUSSELL E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.11 | - | - | - | - | 15.04 | 22.11 |
| 10348 | 8906561961 | WIENKEN, PETER | DE | EUR | - | - | - | - | - | - | - | 17.30 | - | - | - | - | 17.30 | 17.30 | - | - | - | - | - | - | - |
| 10349 | 8003786022 | WIELINK, HENDRIK | NL | EUR | - | - | - | - | - | - | - | 24.88 | - | - | - | - | 16.93 | 24.88 | - | - | - | - | - | - | - |
| 10350 | 8906541767 | WIEHE, REINHARD | DE | EUR | - | - | - | - | - | - | - | 16.73 | - | - | - | - | 11.38 | 16.73 | - | - | - | - | - | - | - |
| 10351 | 0620051 | WIDO, MICHAEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.06 | - | - | - | - | 14.33 | 21.06 |
| 10352 | 0641103 | WIDO, MARILYN | US | USD | - | - | - | - | - | - | - | 15.94 | - | - | - | - | 15.94 | 15.94 | - | - | - | - | - | - | - |
| 10353 | 01121614 | WIDDERS , AARON AND BREANN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.98 | - | - | - | - | 12.98 | 12.98 |
| 10354 | 01427557 | WICKS, EDWARD | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.42 | - | - | - | - | 11.42 | 11.42 |
| 10355 | 8870009177 | WICKNARAJ, WIJAYARATNAM | GB | GBP | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 10356 | 7250010185 | WICKHAM + WICKHAM | AU | AUD | - | - | - | - | - | - | - | 15.28 | - | - | - | - | 7.76 | 15.28 | - | - | - | - | - | - | - |
| 10357 | 8702015713 | WHY MLM WILLY HENNING YTREDAL | NO | NOK | - | - | - | - | - | - | - | 9.71 | - | - | - | - | 11.03 | 9.71 | - | - | - | - | - | - | - |
| 10358 | 01280504 | WHORF, MICHAEL D | US | USD | - | - | - | - | - | - | - | 17.48 | - | - | - | - | 94.59 | 17.48 | - | - | - | - | - | - | - |
| 10359 | 01408508 | WHITTINGTON, SARAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.61 | - | - | - | - | 13.61 | 13.61 |
| 10360 | 0232989 | WHITMORE, ANTHONY J OR SONJA G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10361 | 01409630 | WHITMAN, LASHAWN G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.29 | - | - | - | - | 13.29 | 13.29 |
| 10362 | 01300880 | WHITLOCK, TRACY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10363 | 01424364 | WHITFIELD, JASON E | US | USD | - | - | - | - | - | - | - | 13.03 | - | - | - | - | 13.03 | 13.03 | - | - | - | - | - | - | - |
| 10364 | 01352861 | WHITEMYER, KINDA R | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10365 | 01237877 | WHITEKER, STEPHANIE R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.48 | - | - | - | - | 14.48 | 14.48 |
| 10366 | 7900070798 | WHITE-CHAMBERS, KIMBERLY | NZ | NZD | - | - | - | - | - | - | - | 15.34 | - | - | - | - | 15.34 | 15.34 | - | - | - | - | - | - | - |
| 10367 | 01309029 | WHITE, WILLIAM A | US | USD | - | - | - | - | - | - | - | 9.70 | - | - | - | - | 12.59 | 9.70 | - | - | - | - | - | - | - |
| 10368 | 790076782 | WHITE, VAIMAUGA | NZ | NZD | - | - | - | - | - | - | - | 15.65 | - | - | - | - | 15.65 | 15.65 | - | - | - | - | - | - | - |
| 10369 | 01293288 | WHITE, SHELBY/THE WHITE FAMILY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.85 | - | - | - | - | 17.98 | 13.85 |
| 10370 | 0429492 | WHITE, SHARON D | US | USD | - | - | - | - | - | - | - | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 1,416.63 | 1,400.00 | - | 1,400.00 | 1,400.00 | 16.63 | 16.63 |
| 10371 | 7250032543 | WHITE, SCOTT R | AU | AUD | - | - | - | - | - | - | - | 23.92 | - | - | - | - | 23.92 | 23.92 | - | - | - | - | - | - | - |
| 10372 | 01300968 | WHITE, MAGARET L | US | USD | - | - | - | - | - | - | - | 9.37 | - | - | - | - | 10.64 | 9.37 | - | - | - | - | - | - | - |
| 10373 | 7200361291 | WHITE, JENNIFER | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 600.00 | 600.00 | 5.97 | 594.03 | 594.03 | - | - |
| 10374 | 7250024584 | WHITE, JASON R | AU | AUD | - | - | - | - | - | - | - | 352.10 | 400.00 | - | 400.00 | 352.10 | - | - | - | - | - | - | - | - | - |
| | | | | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.66 | - | - | - | - | 13.25 | 11.66 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10375 | 01407587 | WHITE, JAMES C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10376 | 01303860 | WHITE, JACQUELYN C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.38 | - | - | - | - | 10.38 | 10.38 |
| 10377 | 01028236 | WHITE, ELIZABETH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.84 | - | - | - | - | 17.84 | 17.84 |
| 10378 | 01306149 | WHITE, DOUGLAS L | US | USD | - | - | - | - | - | - | - | 15.23 | - | - | - | - | 15.23 | 15.23 | - | - | - | - | - | - | - |
| 10379 | 01422485 | WHITE, DAVID | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 10380 | 01345354 | WHITE, CAROL | US | USD | - | - | - | - | - | - | - | 15.16 | - | - | - | - | 15.16 | 15.16 | - | - | - | - | - | - | - |
| 10381 | 01314888 | WHITE, ANGELA K | US | USD | - | - | - | - | - | - | - | 13.76 | - | - | - | - | 13.76 | 13.76 | - | - | - | - | - | - | - |
| 10382 | 01310413 | WHITE JR, RICHIE D | US | USD | - | - | - | - | - | - | - | 14.57 | - | - | - | - | 14.57 | 14.57 | - | - | - | - | - | - | - |
| 10383 | 01084354 | WHITE , BRIAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.74 | - | - | - | - | 16.74 | 16.74 |
| 10384 | 01121851 | WHITE , ANDREW | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 34.16 | - | - | - | - | 34.16 | 34.16 |
| 10385 | 01423390 | WHITAKER, DWANA A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10386 | 7200347718 | WHIPPY-KNIGHT, ELLEN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.38 | - | - | - | - | 10.66 | 9.38 |
| 10387 | 7900127598 | WHIOKE, SIDNEY | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 10388 | 01325443 | WHINERY, JILLIAN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.96 | - | - | - | - | 13.96 | 13.96 |
| 10389 | 01422527 | WHENHAY, KATIE V | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 10390 | 7200144370 | WHELAN, JEFFREY JOHN | AU | AUD | - | - | - | - | - | - | - | 37.12 | - | - | - | - | 42.17 | 37.12 | 185.58 | 200.00 | - | 200.00 | 176.05 | 10.83 | 9.53 |
| 10391 | 01307556 | WHEELER, JUDITH A | US | USD | - | - | - | - | - | - | - | 13.05 | - | - | - | - | 13.05 | 13.05 | - | - | - | - | - | - | - |
| 10392 | 01024000 | WHEELER, ELSA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.78 | - | - | - | - | 13.78 | 13.78 |
| 10393 | 01296327 | WHEELER, DOUG C | US | USD | - | - | - | - | - | - | - | 13.57 | - | - | - | - | 13.57 | 13.57 | - | - | - | - | - | - | - |
| 10394 | 01143391 | WHEELER , BRADLEY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.35 | - | - | - | - | 13.35 | 13.35 |
| 10395 | 01153941 | WHEATON , DANAE E | US | USD | - | - | - | - | - | - | - | 13.62 | - | - | - | - | 13.62 | 13.62 | - | - | - | - | - | - | - |
| 10396 | 01343656 | WHEATLEY, CHRISTOPHER N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.45 | - | - | - | - | 14.45 | 14.45 |
| 10397 | 01333434 | WHEATLAND, WILLIARD A | US | USD | - | - | - | - | - | - | - | 13.53 | - | - | - | - | 13.53 | 13.53 | - | - | - | - | - | - | - |
| 10398 | 7200282382 | WHARE, LUKE | AU | AUD | - | - | - | - | - | - | - | 10.95 | - | - | - | - | 12.44 | 10.95 | - | - | - | - | - | - | - |
| 10399 | 7600523277 | WETZEL, MARIE-LINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.14 | - | - | - | - | 27.99 | 41.14 |
| 10400 | 0625818 | WESTOVER, BRANT L | US | USD | - | - | - | - | - | - | - | 14.36 | - | - | - | - | 14.36 | 14.36 | - | - | - | - | - | - | - |
| 10401 | 01201368 | WESTOVER , LOIS | US | USD | - | - | - | - | - | - | - | 18.29 | - | - | - | - | 18.29 | 18.29 | - | - | - | - | - | - | - |
| 10402 | 01201373 | WESTOVER , DANNY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.59 | - | - | - | - | 13.59 | 13.59 |
| 10403 | 01048483 | WESTERVELT, DEBRA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.95 | - | - | - | - | 15.95 | 15.95 |
| 10404 | 01180414 | WESTERVELT , MATT J | US | USD | - | - | - | - | - | - | - | 13.11 | - | - | - | - | 13.11 | 13.11 | - | - | - | - | - | - | - |
| 10405 | 8003551684 | WESTER, JACK | NL | EUR | - | - | - | - | - | - | - | 17.65 | - | - | - | - | 12.01 | 17.65 | - | - | - | - | - | - | - |
| 10406 | 8882814091 | WEST, NORBERT J | GB | GBP | - | - | - | - | - | - | - | 14.67 | - | - | - | - | 7.45 | 14.67 | - | - | - | - | - | - | - |
| 10407 | 01304443 | WEST, LANCE J | US | USD | - | - | - | - | - | - | - | 15.70 | - | - | - | - | 15.70 | 15.70 | - | - | - | - | - | - | - |
| 10408 | 01141567 | WEST , KRISTEN R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.11 | - | - | - | - | 15.11 | 15.11 |
| 10409 | 01179257 | WEST , KIM | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.24 | - | - | - | - | 13.24 | 13.24 |
| 10410 | 6100020421 | WERONIKA SMOLAREK | PL | PLN | - | - | - | - | - | - | - | 9.70 | - | - | - | - | 23.82 | 9.70 | - | - | - | - | - | - | - |
| 10411 | 8906537490 | WENNING, CLAUS-JURGEN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.35 | - | - | - | - | 11.12 | 16.35 |
| 10412 | 0481416 | WENNER, RICHARD E | US | USD | - | - | - | - | - | - | - | 32.97 | - | - | - | - | 32.97 | 32.97 | 34.06 | - | - | - | - | 34.06 | 34.06 |
| 10413 | 7400510974 | WENK, DOROTHEA | CH | CHF | - | - | - | - | - | - | - | 17.44 | - | - | - | - | 19.26 | 17.44 | - | - | - | - | - | - | - |
| 10414 | 7200349953 | WENG, JIAO (JESSIE) | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 10415 | 7250004632 | WENEM ENTERPRISES | AU | AUD | - | - | - | - | - | - | - | 10.21 | - | - | - | - | 11.60 | 10.21 | - | - | - | - | - | - | - |
| 10416 | 01142959 | WENDT , PATRICK M | US | USD | - | - | - | - | - | - | - | 15.62 | - | - | - | - | 15.62 | 15.62 | - | - | - | - | - | - | - |
| 10417 | 01345014 | WELTON, MICHAEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.46 | - | - | - | - | 12.46 | 12.46 |
| 10418 | 01345012 | WELTON, MARY | US | USD | - | - | - | - | - | - | - | 13.44 | - | - | - | - | 13.44 | 13.44 | - | - | - | - | - | - | - |
| 10419 | 01203238 | WELTON , JOSH D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.86 | - | - | - | - | 13.86 | 13.86 |
| 10420 | 8402161480 | WELTHERS ECON. & FIN. CONSULTING | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.71 | - | - | - | - | 81.43 | 12.71 |
| 10421 | 01405754 | WELTER, TERESA J | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10422 | 01285443 | WELTE, LEONARD A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.23 | - | - | - | - | 12.23 | 12.23 |
| 10423 | 01242825 | WELSH, TREVOR J | US | USD | - | - | - | - | - | - | - | 15.92 | - | - | - | - | 15.92 | 15.92 | - | - | - | - | - | - | - |
| 10424 | 01182668 | WELLSANDT , HEIDI L | US | USD | - | - | - | - | - | - | - | 15.58 | - | - | - | - | 15.58 | 15.58 | - | - | - | - | - | - | - |
| 10425 | 01323573 | WELLS, JEFF M | US | USD | - | - | - | - | - | - | - | 14.54 | - | - | - | - | 14.54 | 14.54 | - | - | - | - | - | - | - |
| 10426 | 01271046 | WELLS, BRENDA S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.23 | - | - | - | - | 13.23 | 13.23 |
| 10427 | 01285414 | WELLING, ERIKA | US | USD | - | - | - | - | - | - | - | 14.63 | - | - | - | - | 14.63 | 14.63 | - | - | - | - | - | - | - |
| 10428 | 01247255 | WELLING, BRENDA K | US | USD | - | - | - | - | - | - | - | 17.95 | - | - | - | - | 17.95 | 17.95 | - | - | - | - | - | - | - |
| 10429 | 790038705 | WELLBEING FOR LIFE LIMITED | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 10430 | 01333939 | WELKER, THAMAR E | US | USD | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 13.01 | 13.01 | - | - | - | - | - | - | - |
| 10431 | 7250027809 | WELFORD, SHARON L | AU | AUD | - | - | - | - | - | - | - | 10.62 | - | - | - | - | 12.06 | 10.62 | - | - | - | - | - | - | - |
| 10432 | 01279839 | WELDON, JOHN F | US | USD | - | - | - | - | - | - | - | 13.50 | - | - | - | - | 13.50 | 13.50 | - | - | - | - | - | - | - |
| 10433 | 01269601 | WELDON, JODY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.00 | - | - | - | - | 13.00 | 13.00 |
| 10434 | 01410098 | WELCH, JOAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10435 | 8906419462 | WELBERG, LUDGER | DE | EUR | - | - | - | - | - | - | - | 19.11 | - | - | - | - | 13.00 | 19.11 | - | - | - | - | - | - | - |
| 10436 | 7800213832 | WEISSTEINER, ROSA | IT | EUR | - | - | - | - | - | - | - | 23.06 | - | - | - | - | 15.69 | 23.06 | - | - | - | - | - | - | - |
| 10437 | 8906452794 | WEISGERBER, GERO | DE | EUR | - | - | - | - | - | - | - | 32.29 | - | - | - | - | 21.97 | 32.29 | - | - | - | - | - | - | - |
| 10438 | 0199195 | WEISS, LEONARD | US | USD | - | - | - | - | - | - | - | 13.43 | - | - | - | - | 13.43 | 13.43 | 25.55 | - | - | - | - | 25.55 | 25.55 |
| 10439 | 056874 | WEISMAN, RANDI E | US | USD | - | - | - | - | - | - | - | 14.62 | - | - | - | - | 14.62 | 14.62 | - | - | - | - | - | - | - |
| 10440 | 7250024400 | WEIR, WILLIAM J | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.86 | - | - | - | - | 12.34 | 10.86 |
| 10441 | 7200339747 | WEIR, ILISAPESI | AU | AUD | - | - | - | - | - | - | - | 9.12 | - | - | - | - | 10.36 | 9.12 | - | - | - | - | - | - | - |
| 10442 | 7000210042 | WEINDORFER, MAG DR, ANDRE | AT | EUR | - | - | - | - | - | - | - | 22.94 | - | - | - | - | 15.61 | 22.94 | - | - | - | - | - | - | - |
| 10443 | 8402592190 | WEIBULL, JOHANNE | SE | SEK | - | - | - | - | - | - | - | 13.74 | - | - | - | - | 88.08 | 13.74 | - | - | - | - | - | - | - |
| 10444 | 8906215975 | WEGNER, NORBERT | DE | EUR | - | - | - | - | - | - | - | 33.00 | - | - | - | - | 22.45 | 33.00 | 251.01 | - | - | - | - | 170.77 | 251.01 |
| 10445 | 8906151000 | WEGGENMANN, ERIKA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.58 | - | - | - | - | 14.68 | 21.58 |
| 10446 | 8906473672 | WEGERICH, TONI | DE | EUR | - | - | - | - | - | - | - | 19.96 | - | - | - | - | 13.58 | 19.96 | - | - | - | - | - | - | - |
| 10447 | 01412670 | WEEKS, TUMU L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10448 | 01406525 | WEEKES, MYROL | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - |
| 10449 | 01405693 | WEEKES, MICHAEL | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 10450 | 01268551 | WEEKES JR, WESLEY W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.07 | - | - | - | - | 13.07 | 13.07 |
| 10451 | 8906657852 | WEDEMEYER, REINHARD | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.77 | - | - | - | - | 12.77 | 18.77 |
| 10452 | 01407046 | WEDEL, SHAWN K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10453 | 8902275200 | WECZERA, NICO | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 33.45 | - | - | - | - | 22.76 | 33.45 |
| 10454 | 8902275220 | WECZERA, KLAUS | DE | EUR | - | - | - | - | - | - | - | 55.69 | - | - | - | - | 37.89 | 55.69 | 724.75 | - | - | - | - | 493.07 | 724.75 |
| 10455 | 8905779610 | WECZERA, BRIGITTA | DE | EUR | - | - | - | - | - | - | - | 18.64 | - | - | - | - | 12.68 | 18.64 | - | - | - | - | - | - | - |
| 10456 | 01420438 | WEBSTER, DELIA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10457 | 01292989 | WEBSTER, CHRISTY M | US | USD | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.60 | 13.60 | - | - | - | - | - | - | - |
| 10458 | 01420448 | WEBSTER, ASTA C | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10459 | 01407194 | WEBER, KRISTINA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - |
| 10460 | 8906682114 | WEBER, JUERGEN | DE | EUR | - | - | - | - | - | - | - | 38.60 | - | - | - | - | 26.26 | 38.60 | - | - | - | - | - | - | - |
| 10461 | 8906462814 | WEBER, JEANA | DE | EUR | - | - | - | - | - | - | - | 20.53 | - | - | - | - | 13.97 | 20.53 | - | - | - | - | - | - | - |
| 10462 | 8906555471 | WEBER, ERICH | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.45 | - | - | - | - | 10.51 | 15.45 |
| 10463 | 7000282212 | WEBER, CHRISTIAN | AT | EUR | - | - | - | - | - | - | - | 23.78 | - | - | - | - | 16.18 | 23.78 | - | - | - | - | - | - | - |
| 10464 | 8906477253 | WEBER, BERND | DE | EUR | - | - | - | - | - | - | - | 21.06 | - | - | - | - | 14.33 | 21.06 | - | - | - | - | - | - | - |
| 10465 | 0321061 | WEBER, BARBARA B | US | USD | - | - | - | - | - | - | - | 17.34 | - | - | - | - | 17.34 | 17.34 | - | - | - | - | - | - | - |