| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10466 | 01286859 | WEBB, JORDAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.97 | - | - | - | - | 11.97 | 11.97 |
| 10467 | 01316008 | WEBB, JEDADIAH P | US | USD | - | - | - | - | - | - | - | 13.87 | - | - | - | - | 13.87 | 13.87 | - | - | - | - | - | - | - |
| 10468 | 01199763 | WEBB , CHRISTINE | US | USD | - | - | - | - | - | - | - | 13.98 | - | - | - | - | 13.98 | 13.98 | - | - | - | - | - | - | - |
| 10469 | 7200357971 | WEAVER, KEVIN STUART | AU | AUD | - | - | - | - | - | - | - | 9.66 | - | - | - | - | 10.97 | 9.66 | - | - | - | - | - | - | - |
| 10470 | 01313701 | WEAVER, ERIC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.32 | - | - | - | - | 10.32 | 10.32 |
| 10471 | 7200340566 | WEAVER, DONNA MARGARET | AU | AUD | - | - | - | - | - | - | - | 11.43 | - | - | - | - | 12.98 | 11.43 | - | - | - | - | - | - | - |
| 10472 | 01244956 | WEAVER, DALLYN J | US | USD | - | - | - | - | - | - | - | 14.00 | - | - | - | - | 14.00 | 14.00 | - | - | - | - | - | - | - |
| 10473 | 0325373 | WEATHERS, CORNOR | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.69 | - | - | - | - | 13.69 | 13.69 |
| 10474 | 01001153 | WEATHERBIE, CYNTHIA | US | USD | - | - | - | - | - | - | - | 23.38 | - | - | - | - | 23.38 | 23.38 | - | - | - | - | - | - | - |
| 10475 | 7250009099 | WEATHERALL, DIANA R | AU | AUD | - | - | - | - | - | - | - | 10.32 | - | - | - | - | 11.72 | 10.32 | - | - | - | - | - | - | - |
| 10476 | 01186960 | WEARING , ONASA | US | USD | - | - | - | - | - | - | - | 13.69 | - | - | - | - | 13.69 | 13.69 | - | - | - | - | - | - | - |
| 10477 | 01182672 | WEARING , BARBARA | US | USD | - | - | - | - | - | - | - | 21.70 | - | - | - | - | 21.70 | 21.70 | - | - | - | - | - | - | - |
| 10478 | 01258275 | WAYE SR, MYRON A | US | USD | - | - | - | - | - | - | - | 15.71 | - | - | - | - | 15.71 | 15.71 | - | - | - | - | - | - | - |
| 10479 | 01193697 | WAY , ELLEN R | US | USD | - | - | - | - | - | - | - | 17.10 | - | - | - | - | 17.10 | 17.10 | - | - | - | - | - | - | - |
| 10480 | 7200339708 | WATTS, ANNIE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.73 | - | - | - | - | 13.33 | 11.73 |
| 10481 | 01224529 | WATTS , ROGER W | US | USD | - | - | - | - | - | - | - | 24.91 | - | - | - | - | 24.91 | 24.91 | - | - | - | - | - | - | - |
| 10482 | 7600680907 | WATTEZ, AUDY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 10483 | 7250050925 | WATSON, TRACY P | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 528.16 | 600.00 | - | 600.00 | 528.16 | - | - |
| 10484 | 01270566 | WATSON, PHILIP B | US | USD | - | - | - | - | - | - | - | 13.55 | - | - | - | - | 13.55 | 13.55 | - | - | - | - | - | - | - |
| 10485 | 7200234663 | WATSON, LAUREN | AU | AUD | - | - | - | - | - | - | - | 13.18 | - | - | - | - | 14.97 | 13.18 | - | - | - | - | - | - | - |
| 10486 | 01347552 | WATSON, CARROLL D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.13 | - | - | - | - | 10.13 | 10.13 |
| 10487 | 01332739 | WATSON, CARROLL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.64 | - | - | - | - | 13.64 | 13.64 |
| 10488 | 01053108 | WATSON, ADA | CA | CAD | - | - | - | - | - | - | - | 13.35 | - | - | - | - | 13.50 | 13.35 | - | - | - | - | - | - | - |
| 10489 | 01109738 | WATSON III, WILBUR K | US | USD | - | - | - | - | - | - | - | 13.25 | - | - | - | - | 13.25 | 13.25 | - | - | - | - | - | - | - |
| 10490 | 01171685 | WATSON , GLENDA R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 13.16 | 13.16 |
| 10491 | 01149967 | WATSON , BETH D | US | USD | - | - | - | - | - | - | - | 18.07 | - | - | - | - | 18.07 | 18.07 | - | - | - | - | - | - | - |
| 10492 | 7200210114 | WATKINS, COL AND DEE | AU | AUD | - | - | - | - | - | - | - | 29.64 | - | - | - | - | 33.67 | 29.64 | 36.24 | - | - | - | - | 41.17 | 36.24 |
| 10493 | 01402841 | WATKINS JR, CARL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10494 | 8003784857 | WATERVAL, JOYCE | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.93 | - | - | - | - | 10.84 | 15.93 |
| 10495 | 7250028456 | WATERSON , MYRTLE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.63 | - | - | - | - | 10.94 | 9.63 |
| 10496 | 01413951 | WATERS, MICHAEL S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10497 | 7250047988 | WATEGO, TAMARA B | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 10498 | 7250047996 | WATEGO, NOELEEN K | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 10499 | 8906542612 | WASSERBERG, HANS ULRICH | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.21 | - | - | - | - | 15.11 | 22.21 |
| 10500 | 01405346 | WASHINGTON, SASHA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10501 | 01405655 | WASHINGTON, MELVIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10502 | 01414573 | WASHINGTON, HAZEL | CA | CAD | - | - | - | - | - | - | - | 642.93 | 650.00 | - | 650.00 | 642.93 | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 10503 | 01422649 | WASHINGTON, GILMARA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | 1.99 | 98.01 | 98.01 | - | - | - | - | - | - | - | - | - |
| 10504 | 01113609 | WASHINGTON, GALE E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.77 | - | - | - | - | 15.77 | 15.77 |
| 10505 | 01264525 | WASHINGTON, DIANE E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.81 | - | - | - | - | 13.81 | 13.81 |
| 10506 | 01053580 | WASHINGTON, CARL | US | USD | - | - | - | - | - | - | - | 14.80 | - | - | - | - | 14.80 | 14.80 | - | - | - | - | - | - | - |
| 10507 | 01089940 | WASHINGTON , RUTH A | US | USD | - | - | - | - | - | - | - | 15.77 | - | - | - | - | 15.77 | 15.77 | - | - | - | - | - | - | - |
| 10508 | 01103462 | WASHINGTON , JOE RESHELL | US | USD | - | - | - | - | - | - | - | 13.35 | - | - | - | - | 13.35 | 13.35 | - | - | - | - | - | - | - |
| 10509 | 01135994 | WASHINGTON , CALIPHE R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.69 | - | - | - | - | 14.69 | 14.69 |
| 10510 | 01279831 | WASHBURN, ROBERT L | US | USD | - | - | - | - | - | - | - | 13.36 | - | - | - | - | 13.36 | 13.36 | - | - | - | - | - | - | - |
| 10511 | 01399053 | WASCHUK, NADIA K | CA | CAD | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 395.66 | 400.00 | - | 400.00 | 395.66 | - | - |
| 10512 | 01402432 | WASCHUK, LEWKO | CA | CAD | - | - | - | - | - | - | - | 633.04 | 640.00 | - | 640.00 | 633.04 | - | - | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - |
| 10513 | 7670090067 | WARTELLE, STELLA | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 10514 | 7200343972 | WARSAME, NUR | AU | AUD | - | - | - | - | - | - | - | 11.44 | - | - | - | - | 13.00 | 11.44 | 12.57 | - | - | - | - | 14.28 | 12.57 |
| 10515 | 7200308252 | WARSAME, HAWA | AU | AUD | - | - | - | - | - | - | - | 11.86 | - | - | - | - | 13.47 | 11.86 | - | - | - | - | - | - | - |
| 10516 | 01294978 | WARREN, TROY L | US | USD | - | - | - | - | - | - | - | 17.25 | - | - | - | - | 17.25 | 17.25 | - | - | - | - | - | - | - |
| 10517 | 7250036946 | WARREN, SUZANNE T | AU | AUD | - | - | - | - | - | - | - | 11.51 | - | - | - | - | 13.07 | 11.51 | - | - | - | - | - | - | - |
| 10518 | 7250027760 | WARREN, MARK A | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.88 | - | - | - | - | 13.50 | 11.88 |
| 10519 | 7200143587 | WARREN, KATHIE | AU | AUD | - | - | - | - | - | - | - | 9.35 | - | - | - | - | 10.62 | 9.35 | - | - | - | - | - | - | - |
| 10520 | 0559957 | WARREN, EDWARD | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.92 | - | - | - | - | 12.92 | 12.92 |
| 10521 | 7200159794 | WARREN EDWARDS | AU | AUD | - | - | - | - | - | - | - | 11.95 | - | - | - | - | 13.58 | 11.95 | - | - | - | - | - | - | - |
| 10522 | 01165416 | WARREN , VICKIE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.82 | - | - | - | - | 14.82 | 14.82 |
| 10523 | 01297288 | WARNER, VICTORIA J | US | USD | - | - | - | - | - | - | - | 14.95 | - | - | - | - | 14.95 | 14.95 | - | - | - | - | - | - | - |
| 10524 | 7250053797 | WARIA, ALISON R | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 10525 | 7250037808 | WARETINI, PAKI R | AU | AUD | - | - | - | - | - | - | - | 16.70 | - | - | - | - | 18.97 | 16.70 | - | - | - | - | - | - | - |
| 10526 | 01086764 | WARE , FRANK S | US | USD | - | - | - | - | - | - | - | 22.59 | - | - | - | - | 22.59 | 22.59 | - | - | - | - | - | - | - |
| 10527 | 8906541040 | WARDZINSKI, ARTUR | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.37 | - | - | - | - | 15.22 | 22.37 |
| 10528 | 01405527 | WARD, SHELLEY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 10529 | 01397826 | WARD, JULIA S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10530 | 01308550 | WARD, DUSTIN E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.81 | - | - | - | - | 13.81 | 13.81 |
| 10531 | 7950011946 | WARD, CHARMIAN A | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 10532 | 0643282 | WARD, CAROL M | CA | CAD | - | - | - | - | - | - | - | 16.78 | - | - | - | - | 16.96 | 16.78 | - | - | - | - | - | - | - |
| 10533 | 01300400 | WARBUTON, JAMES | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.45 | - | - | - | - | 10.45 | 10.45 |
| 10534 | 7600404189 | WANNEGUE, SYLVIE | FR | EUR | - | - | - | - | - | - | - | 41.83 | - | - | - | - | 28.46 | 41.83 | - | - | - | - | - | - | - |
| 10535 | 7200295006 | WANG, YING | AU | AUD | - | - | - | - | - | - | - | 12.70 | - | - | - | - | 14.43 | 12.70 | - | - | - | - | - | - | - |
| 10536 | 7200331838 | WANG, YIN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.85 | - | - | - | - | 10.05 | 8.85 |
| 10537 | 7200325935 | WANG, XI | AU | AUD | - | - | - | - | - | - | - | 10.01 | - | - | - | - | 11.37 | 10.01 | - | - | - | - | - | - | - |
| 10538 | 7250041208 | WANG, SHENG | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 352.10 | 400.00 | - | 400.00 | 352.10 | - | - |
| 10539 | 7200343918 | WANG, HONG | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.53 | - | - | - | - | 10.83 | 9.53 |
| 10540 | 7200325939 | WANG, HAI BIN | AU | AUD | - | - | - | - | - | - | - | 11.02 | - | - | - | - | 12.52 | 11.02 | - | - | - | - | - | - | - |
| 10541 | 01336224 | WAMUCII, WAMBAA E | US | USD | - | - | - | - | - | - | - | 13.98 | - | - | - | - | 13.98 | 13.98 | - | - | - | - | - | - | - |
| 10542 | 8882709435 | WAMAITHA, WILFRED W | GB | GBP | - | - | - | - | - | - | - | 14.96 | - | - | - | - | 7.60 | 14.96 | - | - | - | - | - | - | - |
| 10543 | 01124208 | WALZ , LAURA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.07 | - | - | - | - | 13.07 | 13.07 |
| 10544 | 01295313 | WALTON, MARY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.62 | - | - | - | - | 13.62 | 13.62 |
| 10545 | 01384223 | WALTON, JARVIS L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10546 | 01200813 | WALTON, DALE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.60 | - | - | - | - | 11.60 | 11.60 |
| 10547 | 8906334308 | WALTHER, STEFFEN | DE | EUR | - | - | - | - | - | - | - | 34.04 | - | - | - | - | 23.16 | 34.04 | - | - | - | - | - | - | - |
| 10548 | 01162299 | WALTHER , KIMBERLY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.05 | - | - | - | - | 14.05 | 14.05 |
| 10549 | 7200352371 | WALTERS, PAULA | AU | AUD | - | - | - | - | - | - | - | 12.86 | - | - | - | - | 14.61 | 12.86 | - | - | - | - | - | - | - |
| 10550 | 8906287134 | WALTERS, MATTHEW | DE | EUR | - | - | - | - | - | - | - | 23.61 | - | - | - | - | 16.06 | 23.61 | - | - | - | - | - | - | - |
| 10551 | 7250006985 | WALTERS, ANDREW R | AU | AUD | - | - | - | - | - | - | - | 12.39 | - | - | - | - | 14.07 | 12.39 | - | - | - | - | - | - | - |
| 10552 | 01191756 | WALTERS , RANDY A | US | USD | - | - | - | - | - | - | - | 14.02 | - | - | - | - | 14.02 | 14.02 | - | - | - | - | - | - | - |
| 10553 | 7670088681 | WALTER, REGINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 10554 | 8906732410 | WALTER, ANNA-MARIA | DE | EUR | - | - | - | - | - | - | - | 25.24 | - | - | - | - | 17.17 | 25.24 | - | - | - | - | - | - | - |
| 10555 | 01405157 | WALSH, GRETA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 10556 | 01347470 | WALSH, APRIL | US | USD | - | - | - | - | - | - | - | 15.49 | - | - | - | - | 15.49 | 15.49 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10557 | 7000282751 | WALLY, MARKUS | AT | EUR | - | - | - | - | - | - | - | 19.78 | - | - | - | - | 13.46 | 19.78 | - | - | - | - | - | - | - |
| 10558 | 7000294870 | WALLERBERGER, DANIEL | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.08 | - | - | - | - | 12.98 | 19.08 |
| 10559 | 7250051376 | WALLER, NELENIA V | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 660.20 | 750.00 | - | 750.00 | 660.20 | - | - |
| 10560 | 0508749 | WALLEN, CLAUDETTE P | US | USD | - | - | - | - | - | - | - | 18.48 | - | - | - | - | 18.48 | 18.48 | - | - | - | - | - | - | - |
| 10561 | 01426538 | WALLACE, JONATHAN E | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 10562 | 0502038 | WALLACE, HARRIETTA | US | USD | - | - | - | - | - | - | - | 13.26 | - | - | - | - | 13.26 | 13.26 | - | - | - | - | - | - | - |
| 10563 | 0561233 | WALLACE, DANIEL P | US | USD | - | - | - | - | - | - | - | 16.02 | - | - | - | - | 16.02 | 16.02 | - | - | - | - | - | - | - |
| 10564 | 01099435 | WALLACE , MARK M | US | USD | - | - | - | - | - | - | - | 22.09 | - | - | - | - | 22.09 | 22.09 | - | - | - | - | - | - | - |
| 10565 | 7950027432 | WALL, AMBER JANE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.91 | - | - | - | - | 12.87 | 9.91 |
| 10566 | 01253891 | WALKER, WILLIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.42 | - | - | - | - | 13.42 | 13.42 |
| 10567 | 0732956 | WALKER, TONY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.07 | - | - | - | - | 13.07 | 13.07 |
| 10568 | 01321778 | WALKER, SHIRLENE M | US | USD | - | - | - | - | - | - | - | 13.17 | - | - | - | - | 13.17 | 13.17 | - | - | - | - | - | - | - |
| 10569 | 01315883 | WALKER, SHARON A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.36 | - | - | - | - | 14.36 | 14.36 |
| 10570 | 790027542 | WALKER, SERENA NINIAN | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 164.54 | 200.00 | - | 200.00 | 154.08 | 13.58 | 10.46 |
| 10571 | 790027545 | WALKER, PETER KEVIN | NZ | NZD | - | - | - | - | - | - | - | 10.67 | - | - | - | - | 13.85 | 10.67 | - | - | - | - | - | - | - |
| 10572 | 7200217856 | WALKER, NOLA FAY | AU | AUD | - | - | - | - | - | - | - | 10.63 | - | - | - | - | 12.08 | 10.63 | - | - | - | - | - | - | - |
| 10573 | 7250037048 | WALKER, MA CECELIA G | AU | AUD | - | - | - | - | - | - | - | 46.69 | - | - | - | - | 53.04 | 46.69 | - | - | - | - | - | - | - |
| 10574 | 01154322 | WALKER, KELVIN L | US | USD | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 13.06 | 13.06 | - | - | - | - | - | - | - |
| 10575 | 01308348 | WALKER, JUANA | US | USD | - | - | - | - | - | - | - | 17.36 | - | - | - | - | 17.36 | 17.36 | - | - | - | - | - | - | - |
| 10576 | 01422633 | WALKER, JEANETTE | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10577 | 01305993 | WALKER, GARY D | US | USD | - | - | - | - | - | - | - | 17.36 | - | - | - | - | 17.36 | 17.36 | - | - | - | - | - | - | - |
| 10578 | 7950049458 | WALKER, DANIEL | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 10579 | 01425309 | WALKER, DALTON A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10580 | 01259903 | WALKER, BEVERLY T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 611.79 | 600.00 | - | 600.00 | 600.00 | 11.79 | 11.79 |
| 10581 | 01403612 | WALKER, ANNETTE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10582 | 01422368 | WALKER SR, JESSE L | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10583 | 01311273 | WALKER SR, COREY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.88 | - | - | - | - | 13.88 | 13.88 |
| 10584 | 01267077 | WALKER JR, ISAAC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.51 | - | - | - | - | 13.51 | 13.51 |
| 10585 | 01206391 | WALKER , STEVEN D | US | USD | - | - | - | - | - | - | - | 15.42 | - | - | - | - | 15.42 | 15.42 | - | - | - | - | - | - | - |
| 10586 | 01173022 | WALKER , GLADE O | US | USD | - | - | - | - | - | - | - | 14.74 | - | - | - | - | 14.74 | 14.74 | - | - | - | - | - | - | - |
| 10587 | 7600635966 | WALEMBAMA NDONA NTELA, NDONA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 42.01 | - | - | - | - | 28.58 | 42.01 |
| 10588 | 01408005 | WALDRAM, DEAN E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10589 | 01159294 | WALDO, MARIKA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.79 | - | - | - | - | 13.79 | 13.79 |
| 10590 | 8906675804 | WALDHIER, HELENA | DE | EUR | - | - | - | - | - | - | - | 24.09 | - | - | - | - | 16.39 | 24.09 | - | - | - | - | - | - | - |
| 10591 | 01266309 | WALCOTT, MICHAEL K | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.33 | - | - | - | - | 14.49 | 14.33 |
| 10592 | 0534105 | WALCARIUS, DARREN E | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.81 | - | - | - | - | 18.01 | 17.81 |
| 10593 | 7200294232 | WAKILAU, MARIA VAVIOLA | AU | AUD | - | - | - | - | - | - | - | 13.24 | - | - | - | - | 15.04 | 13.24 | - | - | - | - | - | - | - |
| 10594 | 01411173 | WAKEMAN, JENNIFER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10595 | 7950035392 | WAKEFIELD, SUSAN M | NZ | NZD | - | - | - | - | - | - | - | 10.21 | - | - | - | - | 13.25 | 10.21 | - | - | - | - | - | - | - |
| 10596 | 7200130816 | WAITAKERE PAST CO | AU | AUD | - | - | - | - | - | - | - | 15.33 | - | - | - | - | 17.42 | 15.33 | 17.53 | - | - | - | - | 19.92 | 17.53 |
| 10597 | 8906633591 | WAGNER, STEFFEN | DE | EUR | - | - | - | - | - | - | - | 25.40 | - | - | - | - | 17.28 | 25.40 | - | - | - | - | - | - | - |
| 10598 | 7000290240 | WAGNER, SONJA & CHRISTOPH | AT | EUR | - | - | - | - | - | - | - | 28.99 | - | - | - | - | 19.72 | 28.99 | - | - | - | - | - | - | - |
| 10599 | 7000321544 | WAGNER, FRANZ | AT | EUR | - | - | - | - | - | - | - | 20.53 | - | - | - | - | 13.97 | 20.53 | - | - | - | - | - | - | - |
| 10600 | 8903796630 | WAGNER, DIRK | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.18 | - | - | - | - | 13.05 | 19.18 |
| 10601 | 0646223 | WAGNER, CRYSTAL M | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.45 | - | - | - | - | 14.61 | 14.45 |
| 10602 | 7000222440 | WAGNER, CHRISTOPH & SONJA | AT | EUR | - | - | - | - | - | - | - | 38.23 | - | - | - | - | 26.01 | 38.23 | - | - | - | - | - | - | - |
| 10603 | 8906270942 | WAGEGG, HEIKE | DE | EUR | - | - | - | - | - | - | - | 20.30 | - | - | - | - | 13.81 | 20.30 | 54.44 | - | - | - | - | 37.04 | 54.44 |
| 10604 | 01407761 | WADE, THOMAS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10605 | 01337856 | WADE, JOAN F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.22 | - | - | - | - | 12.22 | 12.22 |
| 10606 | 01321304 | WADE, BRET D | US | USD | - | - | - | - | - | - | - | 13.25 | - | - | - | - | 13.25 | 13.25 | - | - | - | - | - | - | - |
| 10607 | 01261530 | WADA, EUGENE | US | USD | - | - | - | - | - | - | - | 23.91 | - | - | - | - | 23.91 | 23.91 | - | - | - | - | - | - | - |
| 10608 | 01240940 | WACHOWSKI, RICHARD J | US | USD | - | - | - | - | - | - | - | 13.59 | - | - | - | - | 13.59 | 13.59 | - | - | - | - | - | - | - |
| 10609 | 6100337411 | WACŁAW CIEPLUCHA | PL | PLN | - | - | - | - | - | - | - | 9.74 | - | - | - | - | 23.90 | 9.74 | - | - | - | - | - | - | - |
| 10610 | 8003572871 | WAAL DE, RENE | NL | EUR | - | - | - | - | - | - | - | 19.15 | - | - | - | - | 13.03 | 19.15 | - | - | - | - | - | - | - |
| 10611 | 7950036122 | WAAKA, WAIREMA R | NZ | NZD | - | - | - | - | - | - | - | 17.87 | - | - | - | - | 23.20 | 17.87 | - | - | - | - | - | - | - |
| 10612 | 01418670 | VUONG, PHILIPPE | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10613 | 01413078 | VUJOVICH, AMY K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | - | - | - | - | 100.00 | 100.00 |
| 10614 | 01273042 | VUITTONET, LAURO F | US | USD | - | - | - | - | - | - | - | 20.83 | - | - | - | - | 20.83 | 20.83 | - | - | - | - | - | - | - |
| 10615 | 01405304 | VU, NGOC | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 10616 | 01412599 | VU, KATHY H | US | USD | - | - | - | - | - | - | - | - | - | (622.00) | 622.00 | 622.00 | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 10617 | 01407972 | VU, HAU | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | 1.99 | 198.01 | 198.01 | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - |
| 10618 | 01317853 | VREELAND, CHRISTINA M | US | USD | - | - | - | - | - | - | - | 16.30 | - | - | - | - | 16.30 | 16.30 | - | - | - | - | - | - | - |
| 10619 | 8103445363 | VPE NETWORK | DK | DKK | - | - | - | - | - | - | - | 19.77 | - | - | - | - | 100.17 | 19.77 | - | - | - | - | - | - | - |
| 10620 | 01273677 | VOYER, REMI | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 508.93 | 500.00 | - | 500.00 | 494.56 | 14.53 | 14.37 |
| 10621 | 8103387821 | VOXEN, MADS | DK | DKK | - | - | - | - | - | - | - | 15.50 | - | - | - | - | 78.50 | 15.50 | - | - | - | - | - | - | - |
| 10622 | 8906472145 | VORREITER, JOLANTA | DE | EUR | - | - | - | - | - | - | - | 28.82 | - | - | - | - | 19.61 | 28.82 | - | - | - | - | - | - | - |
| 10623 | 01314094 | VONGSAVATH, BILLY SENGPHET | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.39 | - | - | - | - | 12.39 | 12.39 |
| 10624 | 01406037 | VONG, NOEUTH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10625 | 8906667425 | VON RAUCHHAUPT, BERND | DE | EUR | - | - | - | - | - | - | - | 19.90 | - | - | - | - | 13.54 | 19.90 | - | - | - | - | - | - | - |
| 10626 | 01271105 | VON GUNTEN, TONY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 613.81 | 600.00 | - | 600.00 | 600.00 | 13.81 | 13.81 |
| 10627 | 01412948 | VOLTAIRE, MOISE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 10628 | 7000310860 | VOLLNHOFER, ANDREAS | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.55 | - | - | - | - | 16.70 | 24.55 |
| 10629 | 8906556221 | VOLLANDT, HANS-WALTER | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 29.41 | - | - | - | - | 20.01 | 29.41 |
| 10630 | 01140158 | VOLKMANN , BRADLEY A | US | USD | - | - | - | - | - | - | - | 16.54 | - | - | - | - | 16.54 | 16.54 | - | - | - | - | - | - | - |
| 10631 | 7200327651 | VOLIS, ANASTASIA | AU | AUD | - | - | - | - | - | - | - | 9.61 | - | - | - | - | 10.92 | 9.61 | - | - | - | - | - | - | - |
| 10632 | 8906437120 | VOITEL, RONALD | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.30 | - | - | - | - | 15.85 | 23.30 |
| 10633 | 7600664153 | VOIRIN, STEPHANIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 10634 | 8905362950 | VOIGT, BARBARA | DE | EUR | - | - | - | - | - | - | - | 119.78 | - | - | - | - | 81.49 | 119.78 | 140.17 | - | - | - | - | 95.36 | 140.17 |
| 10635 | 8906671026 | VOGLER-JUNG, JOHANNA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.11 | - | - | - | - | 13.68 | 20.11 |
| 10636 | 8906663578 | VOGLER, ULRIKE | DE | EUR | - | - | - | - | - | - | - | 24.69 | - | - | - | - | 16.80 | 24.69 | - | - | - | - | - | - | - |
| 10637 | 8906224236 | VOGLER, RICO | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.11 | - | - | - | - | 15.72 | 23.11 |
| 10638 | 8906568383 | VOGEL, MARTIN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.42 | - | - | - | - | 13.21 | 19.42 |
| 10639 | 8906439666 | VOGEL, LUDWIG | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.83 | - | - | - | - | 12.81 | 18.83 |
| 10640 | 8906424338 | VOGEL, JANETT | DE | EUR | - | - | - | - | - | - | - | 19.21 | - | - | - | - | 13.07 | 19.21 | - | - | - | - | - | - | - |
| 10641 | 01401840 | VO, SIMILAC V | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 10642 | 01043960 | VLOGIANNITIS, TERRY | CA | CAD | - | - | - | - | - | - | - | 79.13 | 80.00 | 85.81 | (6.75) | (6.68) | - | - | 1,141.53 | 1,140.00 | 633.04 | 500.00 | 494.56 | 14.08 | 13.93 |
| 10643 | 7000297977 | VLASCHITS, GEORG | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.09 | - | - | - | - | 12.99 | 19.09 |
| 10644 | 8906685933 | VLACH, PETRA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.52 | - | - | - | - | 13.28 | 19.52 |
| 10645 | 7950036361 | VIVIANNE SIMMONS AND ISABELLA MANN | NZ | NZD | - | - | - | - | - | - | - | 11.64 | - | - | - | - | 15.11 | 11.64 | - | - | - | - | - | - | - |
| 10646 | 8103507760 | VITU, JIRINA | DK | DKK | - | - | - | - | - | - | - | 16.09 | - | - | - | - | 81.50 | 16.09 | - | - | - | - | - | - | - |
| 10647 | 7670070265 | VITTEAUT, GÉRALDINE | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10648 | 7600671091 | VITRAC, PASCAL | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 10649 | 7950050732 | VITALIANO, VICTOR I | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 10650 | 7200340869 | VITALE, PONIFASIO | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.65 | - | - | - | - | 10.96 | 9.65 |
| 10651 | 7200273663 | VITAL IMAGE | AU | AUD | - | - | - | - | - | - | - | 10.46 | - | - | - | - | 11.88 | 10.46 | - | - | - | - | - | - | - |
| 10652 | 7100189546 | VITAL DA SILVA, MARIA JACINTA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.88 | - | (97.10) | 66.06 | 97.10 | 0.60 | 0.88 |
| 10653 | 8103485011 | VISTISEN, JESPER R | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.11 | - | - | - | - | 76.55 | 15.11 |
| 10654 | 8003593135 | VISSER, SJAKO | NL | EUR | - | - | - | - | - | - | - | 27.52 | - | - | - | - | 18.72 | 27.52 | - | - | - | - | - | - | - |
| 10655 | 8003513521 | VISSER, PETER W. | NL | EUR | - | - | - | - | - | - | - | 26.08 | - | - | - | - | 17.74 | 26.08 | - | - | - | - | - | - | - |
| 10656 | 8003563733 | VISSER SIETSE | NL | EUR | - | - | - | - | - | - | - | 16.14 | - | - | - | - | 10.98 | 16.14 | 15.33 | - | - | - | - | 10.43 | 15.33 |
| 10657 | 8003598930 | VISSCHER, GERRIT | NL | EUR | - | - | - | - | - | - | - | 15.15 | - | - | - | - | 10.31 | 15.15 | - | - | - | - | - | - | - |
| 10658 | 7600696377 | VISSAC, DEBORAH | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 10659 | 01399985 | VISARETIS, JOANN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 10660 | 7600655040 | VIRY, LUCIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 10661 | 7100129042 | VIRTUS TECNOLOGIAS INFORMACAO LDA | PT | EUR | - | - | - | - | - | - | - | 19.74 | - | - | - | - | 13.43 | 19.74 | - | - | - | - | - | - | - |
| 10662 | 7870009961 | VIRNO, GIUSEPPE FABIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.37 | - | - | - | - | 19.30 | 28.37 |
| 10663 | 01330997 | VIRAY, DESMOND | US | USD | - | - | - | - | - | - | - | 13.72 | - | - | - | - | 13.72 | 13.72 | - | - | - | - | - | - | - |
| 10664 | 7800296763 | VIOTTI, SABRINA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.59 | - | - | - | - | 16.73 | 24.59 |
| 10665 | 01400972 | VINING, DEE R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,080.00 | 1,080.00 | - | 1,080.00 | 1,080.00 | - | - |
| 10666 | 01289184 | VINCELLI, MICHELLE L | US | USD | - | - | - | - | - | - | - | 15.22 | - | - | - | - | 15.22 | 15.22 | - | - | - | - | - | - | - |
| 10667 | 7250049897 | VINCE AND CORINA MARINO | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 704.21 | 800.00 | - | 800.00 | 704.21 | - | - |
| 10668 | 01287778 | VILSAINT, SONNY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6.14 | - | - | - | - | 6.14 | 6.14 |
| 10669 | 01420723 | VILORIA, FLORENTINO Q | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10670 | 01179333 | VILORIA , LOURDES D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.05 | - | - | - | - | 18.05 | 18.05 |
| 10671 | 8102956020 | VILMAR, TORBEN | DK | DKK | - | - | - | - | - | - | - | 13.94 | - | - | - | - | 70.63 | 13.94 | - | - | - | - | - | - | - |
| 10672 | 7870037857 | VILLINO, ANNA MARIA | IT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 10673 | 01394299 | VILLENEUVE, SANDRA | CA | CAD | - | - | - | - | - | - | - | 1,038.59 | 1,050.00 | - | 1,050.00 | 1,038.59 | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - |
| 10674 | 01407532 | VILLENEUVE, RACHEL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10675 | 7600702169 | VILLEMAGNE, REMY | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 10676 | 7670111161 | VILLEMAGNE, FANNY | FR | EUR | - | - | - | - | - | - | - | 529.15 | 360.00 | 4.41 | 357.00 | 524.74 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 10677 | 01414437 | VILLEGAS, LETICIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10678 | 01413048 | VILLEGAS, ALEJANDRO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10679 | 7800219941 | VILLEDIEU, SABINE | IT | EUR | - | - | - | - | - | - | - | 22.96 | - | - | - | - | 15.62 | 22.96 | - | - | - | - | - | - | - |
| 10680 | 01270552 | VILLARES, MIKE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 10681 | 01218508 | VILLAPUDUA , GUADALUPE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.14 | - | - | - | - | 16.14 | 16.14 |
| 10682 | 01421084 | VILLANUEVA, SIRMATA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10683 | 01364733 | VILLANUEVA, EVELYN D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 10684 | 01423422 | VILLANO, WINEFREDA D | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10685 | 01394638 | VILLALOBOS, RUBEN J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10686 | 01291216 | VILLAJIN, JOSEPH | US | USD | - | - | - | - | - | - | - | 14.18 | - | - | - | - | 14.18 | 14.18 | - | - | - | - | - | - | - |
| 10687 | 7670105045 | VIGUIE, PHILIPPE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,300.84 | 885.00 | - | 885.00 | 1,300.84 | - | - |
| 10688 | 01154455 | VIGNEAULT, FRANCIS | CA | CAD | - | - | - | - | - | - | - | 20.03 | - | - | - | - | 20.25 | 20.03 | - | - | - | - | - | - | - |
| 10689 | 7600683000 | VIGNAUX, ALEXANDRE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 10690 | 01291093 | VIGNA, ROSE | US | USD | - | - | - | - | - | - | - | 15.91 | - | - | - | - | 15.91 | 15.91 | - | - | - | - | - | - | - |
| 10691 | 01393166 | VIGIL, SERGIO E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10692 | 01243727 | VIGIL, REBECCA R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.25 | - | - | - | - | 11.25 | 11.25 |
| 10693 | 01402672 | VIGIL, LARRY R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 920.00 | 920.00 | (892.00) | 1,812.00 | 1,812.00 | - | - |
| 10694 | 7670118842 | VIGIER, MAXIME | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 10695 | 7800252903 | VIGGIANO, ROSARIA FILOMENA | IT | EUR | - | - | - | - | - | - | - | 23.96 | - | - | - | - | 16.30 | 23.96 | - | - | - | - | - | - | - |
| 10696 | 8702068990 | VIGDAL LARS | NO | NOK | - | - | - | - | - | - | - | 23.28 | - | - | - | - | 125.96 | 23.28 | - | - | (25.41) | 137.50 | 25.41 | - | - |
| 10697 | 01295503 | VIGARINO III, DONALD R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.61 | - | - | - | - | 13.61 | 13.61 |
| 10698 | 7600676266 | VIEU, GUILLAUME | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 10699 | 7670118928 | VIES, JACQUES | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 10700 | 01145916 | VIENS , ROBERT G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.86 | - | - | - | - | 14.86 | 14.86 |
| 10701 | 7670068096 | VIELLIARD, HERVE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 10702 | 7100111528 | VIEIRA, ESTELA FONSECA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.75 | - | - | - | - | 16.16 | 23.75 |
| 10703 | 7250039489 | VIDHYAN KOSH YOGA | AU | AUD | - | - | - | - | - | - | - | 9.92 | - | - | - | - | 11.27 | 9.92 | - | - | - | - | - | - | - |
| 10704 | 7200360971 | VIDELLE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 10705 | 7670057702 | VIDAL, MARC G | FR | EUR | - | - | - | - | - | - | - | 396.87 | 270.00 | - | 270.00 | 396.87 | - | - | 926.02 | 630.00 | 2.21 | 628.50 | 923.81 | - | - |
| 10706 | 7670121327 | VIDAL, FREDERIC | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 10707 | 7100176061 | VIDAL, ANTONIO DE ALMEIDA | PT | EUR | - | - | - | - | - | - | - | 24.15 | - | - | - | - | 16.43 | 24.15 | - | - | - | - | - | - | - |
| 10708 | 7000290184 | VIDA, PATRICK | AT | EUR | - | - | - | - | - | - | - | 24.06 | - | - | - | - | 16.37 | 24.06 | - | - | - | - | - | - | - |
| 10709 | 7600630676 | VICTORIN, AURELIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.80 | - | - | - | - | 27.76 | 40.80 |
| 10710 | 7950056197 | VICTOR, PEKO | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 10711 | 7950051146 | VICTOR AND JENNY SOH | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 10712 | 0572795 | VICK, FAYE E | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.79 | - | - | - | - | 15.96 | 15.79 |
| 10713 | 7250021568 | VIBERT, JENNIFER A | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.63 | - | - | - | - | 10.94 | 9.63 |
| 10714 | 7600637081 | VIAUD, ROMAIN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - |
| 10715 | 7600695010 | VIADER, WILFRID | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 10716 | 7800274656 | VETTRAINO, GINA | IT | EUR | - | - | - | - | - | - | - | 34.60 | - | - | - | - | 23.54 | 34.60 | - | - | - | - | - | - | - |
| 10717 | 01185022 | VETTOR , MARY ELLEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.14 | - | - | - | - | 10.14 | 10.14 |
| 10718 | 8903795060 | VETTER, RUDOLF | DE | EUR | - | - | - | - | - | - | - | 22.47 | - | - | - | - | 15.29 | 22.47 | - | - | - | - | - | - | - |
| 10719 | 01296405 | VETRI JR, MICHAEL A | US | USD | - | - | - | - | - | - | - | 25.70 | - | - | - | - | 25.70 | 25.70 | 200.00 | 200.00 | 82.04 | 117.96 | 117.96 | - | - |
| 10720 | 8103498417 | VESTERGAARD STRETON, BIRGITTE | DK | DKK | - | - | - | - | - | - | - | 592.24 | - | - | - | - | 3,000.00 | 592.24 | - | - | - | - | - | - | - |
| 10721 | 8103491940 | VESTER HJERMITSLEV KRO | DK | DKK | - | - | - | - | - | - | - | 13.71 | - | - | - | - | 69.45 | 13.71 | - | - | - | - | - | - | - |
| 10722 | 7470010087 | VESTE, BENOIT | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 556.38 | 600.00 | - | 600.00 | 543.34 | 14.40 | 13.04 |
| 10723 | 7470010804 | VESTE, ALEXANDRE | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,018.77 | 1,125.00 | - | 1,125.00 | 1,018.77 | - | - |
| 10724 | 01399943 | VESTAL, LINDA D | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10725 | 01327048 | VERSOLA, SHERYL C | US | USD | - | - | - | - | - | - | - | 16.81 | - | - | - | - | 16.81 | 16.81 | - | - | - | - | - | - | - |
| 10726 | 01344667 | VERSOLA, ALLAN | US | USD | - | - | - | - | - | - | - | 13.31 | - | - | - | - | 13.31 | 13.31 | - | - | - | - | - | - | - |
| 10727 | 8906322544 | VERSICHERUNGEN & FINANZANALYSEN | DE | EUR | - | - | - | - | - | - | - | 29.27 | - | - | - | - | 19.91 | 29.27 | - | - | - | - | - | - | - |
| 10728 | 7200233417 | VERSACI, ADAM | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.68 | - | - | - | - | 13.27 | 11.68 |
| 10729 | 7670101041 | VEROL, BRUNO | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 10730 | 7400600559 | VERNEZ, FLORENT | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.81 | - | - | - | - | 24.08 | 21.81 |
| 10731 | 8103459186 | VERNERSEN, JESPER K | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.66 | - | - | - | - | 74.24 | 14.66 |
| 10732 | 01411628 | VERNENGO, ERNEST A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10733 | 8003762377 | VERMAAT, MARJOLIJN & ROBERTS, SALLY | NL | EUR | - | - | - | - | - | - | - | 16.04 | - | - | - | - | 10.91 | 16.04 | - | - | - | - | - | - | - |
| 10734 | 8003758709 | VERHEEK, ANDRE | NL | EUR | - | - | - | - | - | - | - | 15.05 | - | - | - | - | 10.24 | 15.05 | - | - | - | - | - | - | - |
| 10735 | 7800274779 | VERGINELLI, EMIDIO | IT | EUR | - | - | - | - | - | - | - | 24.40 | - | - | - | - | 16.60 | 24.40 | - | - | - | - | - | - | - |
| 10736 | 01406482 | VERGARA, ALLAN D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10737 | 7200318703 | VERETI, MOSESE | AU | AUD | - | - | - | - | - | - | - | 13.78 | - | - | - | - | 15.65 | 13.78 | - | - | - | - | - | - | - |
| 10738 | 7800305708 | VERELLI, VIVIANA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.21 | - | - | - | - | 17.15 | 25.21 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10739 | 01419103 | VERDON, ALAIN | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 10740 | 7600588567 | VERDIER, MICHEL | FR | EUR | - | - | - | - | - | - | - | 50.17 | - | - | - | - | 34.13 | 50.17 | - | - | - | - | - | - | - |
| 10741 | 7800278986 | VERDASTRI, GIANNI | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.49 | - | - | - | - | 16.66 | 24.49 |
| 10742 | 8003577443 | VERBEEK, JAN - AREND | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 29.29 | - | - | - | - | 19.93 | 29.29 |
| 10743 | 01280439 | VERA, MAYRA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.76 | - | - | - | - | 14.76 | 14.76 |
| 10744 | 7200350636 | VERA, MARIANA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (660.20) | 750.00 | 660.20 | - | - |
| 10745 | 7250031493 | VERA, CHRISTOPHER K | AU | AUD | - | - | - | - | - | - | - | 14.02 | - | - | - | - | 15.93 | 14.02 | 11.51 | - | - | - | - | 13.08 | 11.51 |
| 10746 | 7250028045 | VERA, ARTHUR | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.65 | - | - | - | - | 12.10 | 10.65 |
| 10747 | 01419066 | VERA CRUZ, ROCKY T | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10748 | 01340990 | VENZON, NEL J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.42 | - | - | - | - | 12.42 | 12.42 |
| 10749 | 8404711533 | VENTURE CONSULTING AB | SE | SEK | - | - | - | - | - | - | - | 15.85 | - | - | - | - | 101.60 | 15.85 | - | - | - | - | - | - | - |
| 10750 | 01413001 | VENTURA, DANILO | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10751 | 7200326663 | VENTURA ENTERPRISE AUSTRALIA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.86 | - | - | - | - | 10.06 | 8.86 |
| 10752 | 01400303 | VENO, JUDITH B | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 10753 | 7200265971 | VENERITO-HOOPER, PATRIZIA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.73 | - | - | - | - | 14.46 | 12.73 |
| 10754 | 01257903 | VENEGAS, ART | US | USD | - | - | - | - | - | - | - | 17.00 | - | - | - | - | 17.00 | 17.00 | - | - | - | - | - | - | - |
| 10755 | 7800299795 | VENDITTI, DAVIDE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.15 | - | - | - | - | 17.79 | 26.15 |
| 10756 | 01212520 | VELTZ, JACKIE V | US | USD | - | - | - | - | - | - | - | 14.24 | - | - | - | - | 14.24 | 14.24 | - | - | - | - | - | - | - |
| 10757 | 8103459487 | VELSBY, CHRISTIAN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.91 | - | - | - | - | 100.84 | 19.91 |
| 10758 | 7800305733 | VELLUTO, SIMONE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.43 | - | - | - | - | 17.98 | 26.43 |
| 10759 | 01299551 | VELAZQUEZ, WILNA N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.17 | - | - | - | - | 8.17 | 8.17 |
| 10760 | 7670118971 | VELAZQUEZ, JULIAN | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 10761 | 01131222 | VELAZQUEZ , ONECIMO E | US | USD | - | - | - | - | - | - | - | 16.72 | - | - | - | - | 16.72 | 16.72 | - | - | - | - | - | - | - |
| 10762 | 01415239 | VELASQUEZ, GERARDO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10763 | 01394541 | VELARDE, PETER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10764 | 01091510 | VELARDE , OSCAR M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.53 | - | - | - | - | 12.53 | 12.53 |
| 10765 | 01411660 | VELA JR JR, FLORENCIO | US | USD | - | - | - | - | - | - | - | 100.00 | - | - | - | - | 100.00 | 100.00 | - | - | - | - | - | - | - |
| 10766 | 7800310320 | VEGLIANTI, MIRKO | IT | EUR | - | - | - | - | - | - | - | 23.17 | - | - | - | - | 15.76 | 23.17 | - | - | - | - | - | - | - |
| 10767 | 01416740 | VEGA, GONZALO | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10768 | 01418078 | VEGA, BLANCA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10769 | 7670006205 | VEAU, SYLVIE | FR | EUR | - | - | - | - | - | - | - | 49.68 | - | - | - | - | 33.80 | 49.68 | - | - | - | - | - | - | - |
| 10770 | 7250009656 | VEARING, KARINDA D | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.59 | - | - | - | - | 14.30 | 12.59 |
| 10771 | 01405830 | VAZQUEZ, MONICA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10772 | 01303645 | VAZQUEZ, LAURA | US | USD | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 13.39 | 13.39 | - | - | - | - | - | - | - |
| 10773 | 01425002 | VAZQUEZ, EVANGELINA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10774 | 7950040784 | VAVIA, TRINA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - |
| 10775 | 7600693777 | VAUGON, SANDRINE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 10776 | 01117026 | VAUGHNER, DARIN L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.41 | - | - | - | - | 13.41 | 13.41 |
| 10777 | 01199063 | VAUGHN , FRANK P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.02 | - | - | - | - | 11.02 | 11.02 |
| 10778 | 7600561583 | VASSEUR, PASCAL | FR | EUR | - | - | - | - | - | - | - | 40.86 | - | - | - | - | 27.80 | 40.86 | - | - | - | - | - | - | - |
| 10779 | 7670123445 | VASSEUR, FLORIAN | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 10780 | 7600563054 | VASSAL, PATRICE | FR | EUR | - | - | - | - | - | - | - | 40.88 | - | - | - | - | 27.81 | 40.88 | - | - | - | - | - | - | - |
| 10781 | 01404651 | VASQUEZ, RENE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10782 | 01417596 | VASQUEZ, RENA M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10783 | 01423894 | VASQUEZ, JOSE L | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10784 | 01290264 | VASQUEZ, DAVID | US | USD | - | - | - | - | - | - | - | 15.50 | - | - | - | - | 15.50 | 15.50 | - | - | - | - | - | - | - |
| 10785 | 01419506 | VASQUEZ, ATHEN M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10786 | 01290823 | VASQUEZ, ARTHUR S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.04 | - | - | - | - | 13.04 | 13.04 |
| 10787 | 01078183 | VASQUEZ , JOSEPH J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.50 | - | - | - | - | 14.50 | 14.50 |
| 10788 | 7400637389 | VASILIC, ZORAN | CH | CHF | - | - | - | - | - | - | - | 1,018.77 | 1,125.00 | - | 1,125.00 | 1,018.77 | - | - | - | - | - | - | - | - | - |
| 10789 | 7600645797 | VARTANIAN, JEAN JACQUES | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 10790 | 01414098 | VARRICCHIO, TIMOTHY P | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10791 | 01408879 | VARGO, MICHAEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10792 | 01383545 | VARGAS, VIRGINIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 10793 | 01311576 | VARGAS, PEDRO | US | USD | - | - | - | - | - | - | - | 15.14 | - | - | - | - | 15.14 | 15.14 | - | - | - | - | - | - | - |
| 10794 | 01325205 | VARGAS, LUIGI | US | USD | - | - | - | - | - | - | - | 13.26 | - | - | - | - | 13.26 | 13.26 | - | - | - | - | - | - | - |
| 10795 | 8103493167 | VARDE ANTI RUST CENTER | DK | DKK | - | - | - | - | - | - | - | 12.27 | - | - | - | - | 62.13 | 12.27 | - | - | - | - | - | - | - |
| 10796 | 790063537 | VAOTUUA, PETER | NZ | NZD | - | - | - | - | - | - | - | 16.36 | - | - | - | - | 21.23 | 16.36 | 19.51 | - | - | - | - | 25.32 | 19.51 |
| 10797 | 7250010205 | VANSTON CONSULTING P/L | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.15 | - | - | - | - | 11.53 | 10.15 |
| 10798 | 01080480 | VANSICKLE , JUSTIN A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.91 | - | - | - | - | 14.91 | 14.91 |
| 10799 | 7800248939 | VANNUCCI, IVAN | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.15 | - | - | - | - | 18.47 | 27.15 |
| 10800 | 01406598 | VANN, KYLE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10801 | 01323777 | VANLEEUWEN, TRIEST | US | USD | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 13.06 | 13.06 | - | - | - | - | - | - | - |
| 10802 | 7600679610 | VANHOUTTE, MONJORIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 10803 | 7800270530 | VANGONE, ELISA | IT | EUR | - | - | - | - | - | - | - | 23.03 | - | - | - | - | 15.67 | 23.03 | - | - | - | - | - | - | - |
| 10804 | 01409648 | VANGERPEN, VICKIE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10805 | 01073770 | VANGAASBEEK , ERIK T | US | USD | - | - | - | - | - | - | - | 15.21 | - | - | - | - | 15.21 | 15.21 | - | - | - | - | - | - | - |
| 10806 | 01415465 | VANG, SUSSAN | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10807 | 01291326 | VANG, SONG | US | USD | - | - | - | - | - | - | - | 13.92 | - | - | - | - | 13.92 | 13.92 | - | - | - | - | - | - | - |
| 10808 | 01406907 | VANG, PONG | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - |
| 10809 | 7600687627 | VANG, NTSING | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 10810 | 01410448 | VANG, KRYSTAL K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10811 | 01408173 | VANG, HMOOVTXOG | US | USD | - | - | - | - | - | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 10812 | 01130090 | VANG , YEELENG H | US | USD | - | - | - | - | - | - | - | 13.25 | - | - | - | - | 13.25 | 13.25 | - | - | - | - | - | - | - |
| 10813 | 0567700 | VANFLEET, JILL E | US | USD | - | - | - | - | - | - | - | 14.92 | - | - | - | - | 14.92 | 14.92 | - | - | - | - | - | - | - |
| 10814 | 01427084 | VANENKENVOORT, KORY | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 10815 | 01143423 | VANDERSTEEN , WENDY B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.14 | 13.14 |
| 10816 | 01300232 | VANDENBOS, SUMMER R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.75 | - | - | - | - | 11.75 | 11.75 |
| 10817 | 0584074 | VANDEBERG, DAVE | US | USD | - | - | - | - | - | - | - | 17.87 | - | - | - | - | 17.87 | 17.87 | - | - | - | - | - | - | - |
| 10818 | 8103459305 | VANDBÆK, KENNETH | DK | DKK | - | - | - | - | - | - | - | 16.40 | - | - | - | - | 83.05 | 16.40 | - | - | - | - | - | - | - |
| 10819 | 8003804446 | VAN ZANEN, ARIE LEENDERT | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.05 | - | - | - | - | 11.60 | 17.05 |
| 10820 | 8003608292 | VAN WIJK, GEERT | NL | EUR | - | - | - | - | - | - | - | 20.86 | - | - | - | - | 14.19 | 20.86 | - | - | - | - | - | - | - |
| 10821 | 01400007 | VAN WAY, CHRISTINE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 10822 | 8003759167 | VAN WANROOY, CAROLINE | NL | EUR | - | - | - | - | - | - | - | 14.67 | - | - | - | - | 9.98 | 14.67 | - | - | - | - | - | - | - |
| 10823 | 7950054944 | VAN REENEN, FALLON | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 10824 | 8003785012 | VAN PLATERINGEN, ROB R. E. | NL | EUR | - | - | - | - | - | - | - | 14.48 | - | - | - | - | 9.85 | 14.48 | - | - | - | - | - | - | - |
| 10825 | 8003578514 | VAN OOSTROM MANAGEMENT & CONSULTANCY BV | NL | EUR | - | - | - | - | - | - | - | 20.59 | - | - | - | - | 14.01 | 20.59 | 18.71 | - | - | - | - | 12.73 | 18.71 |
| 10826 | 8003801820 | VAN NIMWEGEN, JOHAN | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.43 | - | - | - | - | 12.54 | 18.43 |
| 10827 | 01133883 | VAN METER, STEVE B | US | USD | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 13.16 | 13.16 | - | - | - | - | - | - | - |
| 10828 | 8003770545 | VAN KUIJCK, VINCENT & HANNY | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.68 | - | - | - | - | 11.35 | 16.68 |
| 10829 | 01146332 | VAN KESTEREN , BRIAN | CA | CAD | - | - | - | - | - | - | - | 13.37 | - | - | - | - | 13.52 | 13.37 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10830 | 8003794127 | VAN HOUDT, KEES, CORNELIS | NL | EUR | - | - | - | - | - | - | - | 14.52 | - | - | - | - | 9.88 | 14.52 | - | - | - | - | - | - | - |
| 10831 | 8003722160 | VAN GROOTEL MORET, MIRJAM | NL | EUR | - | - | - | - | - | - | - | 17.17 | - | - | - | - | 11.68 | 17.17 | - | - | - | - | - | - | - |
| 10832 | 01304063 | VAN GRONINGEN, ERIC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.65 | - | - | - | - | 13.65 | 13.65 |
| 10833 | 01313186 | VAN GILSON, DANIELLE R | US | USD | - | - | - | - | - | - | - | 13.08 | - | - | - | - | 13.08 | 13.08 | - | - | - | - | - | - | - |
| 10834 | 8003758060 | VAN GAAL, JOHN | NL | EUR | - | - | - | - | - | - | - | 15.04 | - | - | - | - | 10.23 | 15.04 | - | - | - | - | - | - | - |
| 10835 | 8003738286 | VAN ETTEN-OORBEEN, PETRA | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.70 | - | - | - | - | 10.00 | 14.70 |
| 10836 | 7250019027 | VAN ESPEN CHRISTIENA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.96 | - | - | - | - | 13.59 | 11.96 |
| 10837 | 01415258 | VAN DYK, LISA E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10838 | 01417325 | VAN DYK, JOANN H | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10839 | 01417323 | VAN DYK, GREGORY A | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10840 | 01417328 | VAN DYK, ANDREW | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10841 | 8003729438 | VAN DILLEN, ROB | NL | EUR | - | - | - | - | - | - | - | 16.90 | - | - | - | - | 11.50 | 16.90 | - | - | - | - | - | - | - |
| 10842 | 8003785592 | VAN DIERMEN VOF | NL | EUR | - | - | - | - | - | - | - | 15.13 | - | - | - | - | 10.29 | 15.13 | - | - | - | - | - | - | - |
| 10843 | 7950016157 | VAN DEVENTER, HANTIE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.06 | - | - | - | - | 14.36 | 11.06 |
| 10844 | 8003555963 | VAN DER SLUYS V O F | NL | EUR | - | - | - | - | - | - | - | 28.07 | - | - | - | - | 19.10 | 28.07 | 27.05 | - | - | - | - | 18.40 | 27.05 |
| 10845 | 7950051981 | VAN DER MERWE, MARTHINUS J | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 10846 | 7950050746 | VAN DER MERWE, CAREN | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 10847 | 8003787431 | VAN DEN HURK, SILVIA | NL | EUR | - | - | - | - | - | - | - | 14.29 | - | - | - | - | 9.72 | 14.29 | - | - | - | - | - | - | - |
| 10848 | 8003794258 | VAN DE WEEM, TOM | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.10 | - | - | - | - | 10.27 | 15.10 |
| 10849 | 8906696075 | VAN DE SANDT, JOACHIM | DE | EUR | - | - | - | - | - | - | - | 18.98 | - | - | - | - | 12.91 | 18.98 | - | - | - | - | - | - | - |
| 10850 | 0205634 | VAN DAALEN, JACQUES M | CA | CAD | - | - | - | - | - | - | - | 14.29 | - | - | - | - | 14.45 | 14.29 | - | - | - | - | - | - | - |
| 10851 | 0726670 | VAN BUREN, KATHY R | US | USD | - | - | - | - | - | - | - | 15.27 | - | - | - | - | 15.27 | 15.27 | - | - | - | - | - | - | - |
| 10852 | 7250003556 | VAN BRUGGEN, MARK | AU | AUD | - | - | - | - | - | - | - | 9.18 | - | - | - | - | 10.43 | 9.18 | - | - | - | - | - | - | - |
| 10853 | 7250032348 | VAN BROEKHOVEN, ADRIANUS G | AU | AUD | - | - | - | - | - | - | - | 9.10 | - | - | - | - | 10.34 | 9.10 | - | - | - | - | - | - | - |
| 10854 | 8003780905 | VAN BOMMEL BEMIDDELING | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.46 | - | - | - | - | 9.84 | 14.46 |
| 10855 | 01422010 | VALTAZAR, MARIBEL | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10856 | 01268710 | VALOIS, MARTIN | CA | CAD | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 14.08 | - | - | - | - | 14.23 | 14.08 |
| 10857 | 01408632 | VALLONE, DIEGO J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10858 | 01326294 | VALLEY, MELVIN V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7.68 | - | - | - | - | 7.68 | 7.68 |
| 10859 | 01087945 | VALLEY , JANIE AND MELVIN DUKE | US | USD | - | - | - | - | - | - | - | 13.52 | - | - | - | - | 13.52 | 13.52 | - | - | - | - | - | - | - |
| 10860 | 01421508 | VALLEJO, CAROLINE | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10861 | 01146281 | VALLEJO , ALEJANDRO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.46 | - | - | - | - | 12.46 | 12.46 |
| 10862 | 7600448338 | VALLART, PIERRE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 46.80 | - | - | - | - | 31.84 | 46.80 |
| 10863 | 0492886 | VALLANCE, JEANETTE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.71 | - | - | - | - | 15.88 | 15.71 |
| 10864 | 7600658945 | VALETTE, VINCENT | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 330.72 | 225.00 | - | 225.00 | 330.72 | - | - |
| 10865 | 7800227227 | VALERIO, FABRIZIO | IT | EUR | - | - | - | - | - | - | - | 34.72 | - | - | - | - | 23.62 | 34.72 | - | - | - | - | - | - | - |
| 10866 | 7800047393 | VALERIO, ANGELICA | IT | EUR | - | - | - | - | - | - | - | 64.95 | - | - | - | - | 44.19 | 64.95 | - | - | - | - | - | - | - |
| 10867 | 7800242499 | VALERIANO, GIULIA | IT | EUR | - | - | - | - | - | - | - | 25.97 | - | - | - | - | 17.67 | 25.97 | - | - | - | - | - | - | - |
| 10868 | 01410170 | VALENTINE, JAVONNA T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10869 | 8906358273 | VALENTI ROBERT U VALENTI VERENA GBR | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.15 | - | - | - | - | 13.03 | 19.15 |
| 10870 | 7800244848 | VALENTE, MARCELO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.31 | - | - | - | - | 15.86 | 23.31 |
| 10871 | 01360517 | VALENCIA, JOANN G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.97 | - | - | - | - | 12.97 | 12.97 |
| 10872 | 01135582 | VALENCIA , ERIC M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.75 | - | - | - | - | 11.75 | 11.75 |
| 10873 | 01403556 | VALDEZ, ROSA G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 10874 | 01412660 | VALDEZ, JUAN F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10875 | 01409749 | VALCOURT, STEPHANE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 10876 | 01404576 | VALCOURT JR, ARTHUR | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 79.13 | 80.00 | - | 80.00 | 79.13 | - | - |
| 10877 | 01425621 | VALCIN, TYRONE | US | USD | - | - | (16.98) | 16.98 | 16.98 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10878 | 01406790 | VALAQUEZ, JULIO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10879 | 7670018303 | VALANTIN, LAURENT | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.66 | - | - | - | - | 28.34 | 41.66 |
| 10880 | 7800290838 | VALACCHI, RANIERO | IT | EUR | - | - | - | - | - | - | - | 26.06 | - | - | - | - | 17.73 | 26.06 | - | - | - | - | - | - | - |
| 10881 | 01355500 | VAKASIUOLA, TANIELA | US | USD | - | - | - | - | - | - | - | 15.23 | - | - | - | - | 15.23 | 15.23 | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - |
| 10882 | 7900062531 | VAKA, HIRIA JASMINE | NZ | NZD | - | - | - | - | - | - | - | 13.88 | - | - | - | - | 18.02 | 13.88 | - | - | - | - | - | - | - |
| 10883 | 7200326693 | VAITOLO, FANUAULA | AU | AUD | - | - | - | - | - | - | - | 9.19 | - | - | - | - | 10.44 | 9.19 | - | - | - | - | - | - | - |
| 10884 | 01424673 | VAITAFA, OFA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10885 | 0564607 | VAGUE, TIFFANY | US | USD | - | - | - | - | - | - | - | 14.85 | - | - | - | - | 14.85 | 14.85 | - | - | - | - | - | - | - |
| 10886 | 8702079961 | VÅGSNES-WOLD, LIVA NATHALIE | NO | NOK | - | - | - | - | - | - | - | 16.21 | - | - | - | - | 87.71 | 16.21 | - | - | - | - | - | - | - |
| 10887 | 8702374631 | VÅGAN, JARLE H | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.75 | - | - | - | - | 106.87 | 19.75 |
| 10888 | 7600506092 | VACHEROT, BARBARA | FR | EUR | - | - | - | - | - | - | - | 44.02 | - | - | - | - | 29.95 | 44.02 | - | - | - | - | - | - | - |
| 10889 | 7800297368 | VACCA, FRANCESCA | IT | EUR | - | - | - | - | - | - | - | 367.47 | 250.00 | - | 250.00 | 367.47 | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - |
| 10890 | 01395417 | VACA, MICHELLE R | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 1,300.00 | 1,300.00 | - | 1,300.00 | 1,300.00 | - | - |
| 10891 | 7200354291 | VAAI, FAGU | AU | AUD | - | - | - | - | - | - | - | 11.67 | - | - | - | - | 13.26 | 11.67 | - | - | - | - | - | - | - |
| 10892 | 7250025059 | VA BOLA | AU | AUD | - | - | - | - | - | - | - | 11.66 | - | - | - | - | 13.25 | 11.66 | - | - | - | - | - | - | - |
| 10893 | 7100038287 | V O INFORMATICA LDA | PT | EUR | - | - | - | - | - | - | - | 22.75 | - | - | - | - | 15.48 | 22.75 | 20.64 | - | - | - | - | 14.04 | 20.64 |
| 10894 | 7950052841 | V AND R ENTERPRISES | NZ | NZD | - | - | - | - | - | - | - | 962.97 | 1,250.00 | - | 1,250.00 | 962.97 | - | - | - | - | - | - | - | - | - |
| 10895 | 8906462335 | UWE GRASER-OPOLKA | DE | EUR | - | - | - | - | - | - | - | 19.52 | - | - | - | - | 13.28 | 19.52 | - | - | - | - | - | - | - |
| 10896 | 01427254 | UTUMOENGALU, KEASI | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 10897 | 01170141 | UTTLEY , RUTH H | US | USD | - | - | - | - | - | - | - | 13.84 | - | - | - | - | 13.84 | 13.84 | - | - | - | - | - | - | - |
| 10898 | 01157188 | UTTLEY , DANIEL M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.83 | - | - | - | - | 13.83 | 13.83 |
| 10899 | 7200256468 | UTIA, GINA E | AU | AUD | - | - | - | - | - | - | - | 13.56 | - | - | - | - | 15.41 | 13.56 | - | - | - | - | - | - | - |
| 10900 | 027481 | UTEL CORP | US | USD | - | - | (612.29) | 612.29 | 612.29 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10901 | 8001213970 | UTAMA, ARNOLD | NL | EUR | - | - | - | - | - | - | - | 21.55 | - | - | - | - | 14.66 | 21.55 | 18.45 | - | - | - | - | 12.55 | 18.45 |
| 10902 | 01151396 | USSERY , JAMAR A | US | USD | - | - | - | - | - | - | - | 14.43 | - | - | - | - | 14.43 | 14.43 | - | - | - | - | - | - | - |
| 10903 | 01402148 | USME, JESSICA TATIANA J | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 79.13 | 80.00 | - | 80.00 | 79.13 | - | - |
| 10904 | 8906195534 | USLU, ASTRID | DE | EUR | - | - | - | - | - | - | - | 19.86 | - | - | - | - | 13.51 | 19.86 | - | - | - | - | - | - | - |
| 10905 | 01355448 | USLAN, VIRGINIA | US | USD | - | - | - | - | - | - | - | 17.83 | - | - | - | - | 17.83 | 17.83 | - | - | - | - | - | - | - |
| 10906 | 6100384613 | URSZULA MARIA GOYKE | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.86 | - | - | - | - | 24.20 | 9.86 |
| 10907 | 6100356968 | URSZULA BEŁDOWICZ | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.89 | - | - | - | - | 26.73 | 10.89 |
| 10908 | 6100577347 | URSZULA AUGUSTYNIAK | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 162.95 | 400.00 | - | 400.00 | 162.95 | - | - |
| 10909 | 01312949 | URREA, NORA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.87 | - | - | - | - | 11.87 | 11.87 |
| 10910 | 01313418 | URQUIETA, EDELMA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.05 | - | - | - | - | 14.05 | 14.05 |
| 10911 | 7250008672 | URQUHART, ZAK P | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.07 | - | - | - | - | 11.44 | 10.07 |
| 10912 | 0585357 | URMAN, JUSTIN J | US | USD | - | - | - | - | - | - | - | 19.21 | - | - | - | - | 19.21 | 19.21 | - | - | - | - | - | - | - |
| 10913 | 8702126249 | URMAKERMESTER HELGE TALBERG | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.99 | - | - | - | - | 81.12 | 14.99 |
| 10914 | 8903161700 | URICHER, BERND | DE | EUR | - | - | - | - | - | - | - | 15.43 | - | - | - | - | 10.50 | 15.43 | 36.66 | - | - | - | - | 24.94 | 36.66 |
| 10915 | 01301579 | URIBE, VERONICA | US | USD | - | - | - | - | - | - | - | 14.27 | - | - | - | - | 14.27 | 14.27 | - | - | - | - | - | - | - |
| 10916 | 01288591 | URIBE, RENE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.88 | - | - | - | - | 11.88 | 11.88 |
| 10917 | 01303650 | URIBE, AARON M | US | USD | - | - | - | - | - | - | - | 13.44 | - | - | - | - | 13.44 | 13.44 | - | - | - | - | - | - | - |
| 10918 | 01417435 | URGELLES, DYANA M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10919 | 01422655 | URGEL, MARGY | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10920 | 01293158 | URENA, ARNULFO | US | USD | - | - | - | - | - | - | - | 14.18 | - | - | - | - | 14.18 | 14.18 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10921 | 01353292 | URBINA, KRIS A | US | USD | - | - | - | - | - | - | - | 13.73 | - | - | - | - | 13.73 | 13.73 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 10922 | 01301033 | URBINA, CHRISTINE E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.01 | - | - | - | - | 12.01 | 12.01 |
| 10923 | 01323823 | URBANSKI, WILLIAM | US | USD | - | - | - | - | - | - | - | 14.89 | - | - | - | - | 14.89 | 14.89 | - | - | - | - | - | - | - |
| 10924 | 7600647424 | URBAIN, BORIS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,322.90 | 900.00 | 8.83 | 894.00 | 1,314.07 | - | - |
| 10925 | 01327019 | UNUTOA, RUTH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.43 | - | - | - | - | 14.43 | 14.43 |
| 10926 | 8906225501 | UNTERNEHMENSGRUPPE DAVID | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.00 | - | - | - | - | 13.61 | 20.00 |
| 10927 | 01353312 | UNTARYA, YVETTE | US | USD | - | - | - | - | - | - | - | 15.14 | - | - | - | - | 15.14 | 15.14 | - | - | - | - | - | - | - |
| 10928 | 7400527345 | UNSAL WINKLER, MARGIT | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.61 | - | - | - | - | 18.34 | 16.61 |
| 10929 | 0321529 | UNLIMITED POSSIBILITIES ENTERPRISES | US | USD | - | - | - | - | - | - | - | 28.00 | - | - | - | - | 28.00 | 28.00 | - | - | - | - | - | - | - |
| 10930 | 7950011180 | UNLIMITED OVERFLOW LTD | NZ | NZD | - | - | - | - | - | - | - | 12.42 | - | - | - | - | 16.12 | 12.42 | - | - | - | - | - | - | - |
| 10931 | 01150337 | UNLIMITED ABUNDANCE | US | USD | - | - | - | - | - | - | - | 14.09 | - | - | - | - | 14.09 | 14.09 | - | - | - | - | - | - | - |
| 10932 | 0381532 | UNITY TEMPLE MINISTRIES | US | USD | - | - | - | - | - | - | - | 14.09 | - | - | - | - | 14.09 | 14.09 | - | - | - | - | - | - | - |
| 10933 | 01079392 | UNICK, JENNIFER A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.77 | - | - | - | - | 9.77 | 9.77 |
| 10934 | 8906142332 | UNGER, FRANK | DE | EUR | - | - | - | - | - | - | - | 16.54 | - | - | - | - | 11.25 | 16.54 | - | - | - | - | - | - | - |
| 10935 | 8906493336 | UNGER, DIETER | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.39 | - | - | - | - | 16.59 | 24.39 |
| 10936 | 8906484926 | UNGER - KASTILAN, KIRSTIN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.84 | - | - | - | - | 12.82 | 18.84 |
| 10937 | 7200323141 | UNDERWOOD, RYAN | AU | AUD | - | - | - | - | - | - | - | 8.88 | - | - | - | - | 10.09 | 8.88 | - | - | - | - | - | - | - |
| 10938 | 01353469 | UNDERWOOD, MINDY L | US | USD | - | - | - | - | - | - | - | 13.95 | - | - | - | - | 13.95 | 13.95 | - | - | - | - | - | - | - |
| 10939 | 8906633898 | UNDEN, PETER | DE | EUR | - | - | - | - | - | - | - | 33.42 | - | - | - | - | 22.74 | 33.42 | - | - | - | - | - | - | - |
| 10940 | 8906536925 | UMLAUFF, IAN | DE | EUR | - | - | - | - | - | - | - | 18.92 | - | - | - | - | 12.87 | 18.92 | - | - | - | - | - | - | - |
| 10941 | 01357090 | UMALI, WINSTON C | US | USD | - | - | - | - | - | - | - | 13.36 | - | - | - | - | 13.36 | 13.36 | - | - | - | - | - | - | - |
| 10942 | 01414753 | UMALI, TERESITA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10943 | 8906581268 | ULRIKE SONNLEITNER & DORIS BURGARD GBR | DE | EUR | - | - | - | - | - | - | - | 27.63 | - | - | - | - | 18.80 | 27.63 | - | - | - | - | - | - | - |
| 10944 | 7600505948 | ULRICH, JÉRÔME | FR | EUR | - | - | - | - | - | - | - | 51.37 | - | - | - | - | 34.95 | 51.37 | - | - | - | - | - | - | - |
| 10945 | 01266299 | ULRICH, ANNE Y | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.07 | - | - | - | - | 15.24 | 15.07 |
| 10946 | 8404729183 | ULLA ENGDAHL | SE | SEK | - | - | - | - | - | - | - | 13.21 | - | - | - | - | 84.64 | 13.21 | - | - | - | - | - | - | - |
| 10947 | 01089722 | ULIP , PATRICIA | US | USD | - | - | - | - | - | - | - | 16.60 | - | - | - | - | 16.60 | 16.60 | - | - | - | - | - | - | - |
| 10948 | 8770013625 | ULEKLEIV, MARIUS | NO | NOK | - | - | - | - | - | - | - | 1,108.79 | 6,000.00 | - | 6,000.00 | 1,108.79 | - | - | - | - | - | - | - | - | - |
| 10949 | 8702375080 | ULEKLEIV, GEIR | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,108.79 | 6,000.00 | - | 6,000.00 | 1,108.79 | - | - |
| 10950 | 01118401 | UJIMA CONTRACTING | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.60 | 13.60 |
| 10951 | 7670105591 | UHRING, PATRICE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 10952 | 01391638 | UGALDE, MITOS M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 670.00 | 670.00 | - | 670.00 | 670.00 | - | - |
| 10953 | 7250006545 | UDAYAN, PAM | AU | AUD | - | - | - | - | - | - | - | 16.00 | - | - | - | - | 18.18 | 16.00 | 16.80 | - | - | - | - | 19.09 | 16.80 |
| 10954 | 7000281661 | UCIK, HELGA | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.09 | - | - | - | - | 15.03 | 22.09 |
| 10955 | 01151825 | UBANA , LYNDON J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.63 | - | - | - | - | 15.63 | 15.63 |
| 10956 | 8404536255 | TYNELL, ANDERS | SE | SEK | - | - | - | - | - | - | - | 17.90 | - | - | - | - | 114.69 | 17.90 | - | - | - | - | - | - | - |
| 10957 | 01414736 | TYLER, JANET | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10958 | 01252000 | TYLER, EILEEN | US | USD | - | - | - | - | - | - | - | 14.72 | - | - | - | - | 14.72 | 14.72 | - | - | - | - | - | - | - |
| 10959 | 01169867 | TYCOON TRADE SYSTEMS, LLC. | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.84 | - | - | - | - | 11.84 | 11.84 |
| 10960 | 01383662 | TY, ALEX G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 10961 | 01237933 | TWOGOOD, JANICE M | US | USD | - | - | - | - | - | - | - | 15.21 | - | - | - | - | 15.21 | 15.21 | - | - | - | - | - | - | - |
| 10962 | 01299414 | TWIST, JEFF | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.24 | - | - | - | - | 13.24 | 13.24 |
| 10963 | 01332041 | TUSCANO, JOEY S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.70 | - | - | - | - | 15.70 | 15.70 |
| 10964 | 7200324724 | TURU, MIIMETUA | AU | AUD | - | - | - | - | - | - | - | 11.38 | - | - | - | - | 12.93 | 11.38 | - | - | - | - | - | - | - |
| 10965 | 01308238 | TURRENTINE, CATHERINE M | US | USD | - | - | - | - | - | - | - | 14.98 | - | - | - | - | 14.98 | 14.98 | - | - | - | - | - | - | - |
| 10966 | 7800222072 | TURRA, MARTIN GUILLERMO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.68 | - | - | - | - | 16.11 | 23.68 |
| 10967 | 0384246 | TURPIN, STAN G. | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.22 | - | - | - | - | 14.38 | 14.22 |
| 10968 | 7600700485 | TURON, MARIA DEL CARMEN | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 10969 | 01347666 | TURNEY, STEVE G | US | USD | - | - | - | - | - | - | - | 18.58 | - | - | - | - | 18.58 | 18.58 | - | - | - | - | - | - | - |
| 10970 | 01303854 | TURNER, LINDA K | US | USD | - | - | - | - | - | - | - | 15.78 | - | - | - | - | 15.78 | 15.78 | - | - | - | - | - | - | - |
| 10971 | 01360835 | TURNER, JAMEIKA N | US | USD | - | - | - | - | - | - | - | 15.40 | - | - | - | - | 15.40 | 15.40 | - | - | - | - | - | - | - |
| 10972 | 01005155 | TURNER, DAVID | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.56 | - | - | - | - | 17.56 | 17.56 |
| 10973 | 7950011466 | TURNER, CYNTHIA | NZ | NZD | - | - | - | - | - | - | - | 10.08 | - | - | - | - | 13.09 | 10.08 | - | - | - | - | - | - | - |
| 10974 | 01416466 | TURNER, CARL L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10975 | 01153776 | TURNER , WILLIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.57 | - | - | - | - | 12.57 | 12.57 |
| 10976 | 01096909 | TURNBULL, SATONYA T | US | USD | - | - | - | - | - | - | - | 15.47 | - | - | - | - | 15.47 | 15.47 | - | - | - | - | - | - | - |
| 10977 | 01347408 | TURMEL ET REJEANNE, JULIEN ET ROYER | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 10978 | 01293048 | TURMAN, TUMIKA R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.84 | - | - | - | - | 25.84 | 25.84 |
| 10979 | 7250032945 | TURKASH, KAFLON M | AU | AUD | - | - | - | - | - | - | - | 9.02 | - | - | - | - | 10.25 | 9.02 | - | - | - | - | - | - | - |
| 10980 | 01422800 | TURIJA, DEXTER M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 10981 | 01396221 | TURGEON, VINCENT | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 10982 | 01335215 | TURGEON, DAVID | CA | CAD | - | - | - | - | - | - | - | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 10983 | 01239669 | TURCOTTE, NICOLAS | CA | CAD | - | - | - | - | - | - | - | 23.30 | - | - | - | - | 23.56 | 23.30 | - | - | - | - | - | - | - |
| 10984 | 01405309 | TURCOTTE, JASON | CA | CAD | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - | - | - | - | - | - | - | - |
| 10985 | 01412489 | TURCOTTE, HUGO H | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 10986 | 01333471 | TURCOTTE, DANIEL | CA | CAD | - | - | - | - | - | - | - | 14.57 | - | - | - | - | 14.73 | 14.57 | - | - | - | - | - | - | - |
| 10987 | 7200324726 | TURANGAKINO, TUTU | AU | AUD | - | - | - | - | - | - | - | 36.90 | - | - | - | - | 41.92 | 36.90 | - | - | - | - | - | - | - |
| 10988 | 7250029318 | TURA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.22 | - | - | - | - | 11.61 | 10.22 |
| 10989 | 7600654126 | TUR, LYDIA | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 10990 | 790066596 | TUPUTALA, TUUGASOLI | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 539.26 | 700.00 | - | 700.00 | 539.26 | - | - |
| 10991 | 790076773 | TUPUTALA, SEFULU | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 924.46 | 1,200.00 | - | 1,200.00 | 924.46 | - | - |
| 10992 | 01408522 | TUPOU, LEAKONA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10993 | 7950018034 | TUPA, TAI | NZ | NZD | - | - | - | - | - | - | - | 12.10 | - | - | - | - | 15.71 | 12.10 | - | - | - | - | - | - | - |
| 10994 | 01111448 | TUNSTALLE , DE ANNA R | US | USD | - | - | - | - | - | - | - | 14.42 | - | - | - | - | 14.42 | 14.42 | - | - | - | - | - | - | - |
| 10995 | 01408957 | TULIAO, MARLYN V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 10996 | 01350765 | TUITELE, SALATIELU T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.91 | - | - | - | - | 15.91 | 15.91 |
| 10997 | 7950027547 | TUITAHI, TOKILUPE | NZ | NZD | - | - | - | - | - | - | - | 10.27 | - | - | - | - | 13.33 | 10.27 | - | - | - | - | - | - | - |
| 10998 | 7250031378 | TUIONO, LUSIA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.60 | - | - | - | - | 12.04 | 10.60 |
| 10999 | 01192247 | TUIMAUGA , RAYMOND | US | USD | - | - | - | - | - | - | - | 14.24 | - | - | - | - | 14.24 | 14.24 | - | - | - | - | - | - | - |
| 11000 | 7800270231 | TUFARO, DOMENICO | IT | EUR | - | - | - | - | - | - | - | 23.74 | - | - | - | - | 16.15 | 23.74 | - | - | - | - | - | - | - |
| 11001 | 7250053636 | TUFANO, SHERIN | AU | AUD | - | - | - | - | - | - | - | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - | - | - | - | - | - | - | - |
| 11002 | 8170006851 | TUERKMEN, DILEK M | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.40 | - | - | - | - | 83.05 | 16.40 |
| 11003 | 01295393 | TUDOR, MICHAEL J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.15 | - | - | - | - | 14.15 | 14.15 |
| 11004 | 01305546 | TUDOR, JOHN | US | USD | - | - | - | - | - | - | - | 13.82 | - | - | - | - | 13.82 | 13.82 | - | - | - | - | - | - | - |
| 11005 | 01093938 | TUDELA , NICOLAS | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.11 | - | - | - | - | 14.27 | 14.11 |
| 11006 | 01423149 | TUCKER, MARIA A | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 11007 | 7250021300 | TUCKER, ERROL | AU | AUD | - | - | - | - | - | - | - | 9.04 | - | - | - | - | 10.27 | 9.04 | - | - | - | - | - | - | - |
| 11008 | 0216381 | TUCCI, FRANCIS X | US | USD | - | - | - | - | - | - | - | 15.62 | - | - | - | - | 15.62 | 15.62 | - | - | - | - | - | - | - |
| 11009 | 790002825 | TUAVERA, JEFF | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 11010 | 01403668 | TSUJIUCHI, HIROMU | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 11011 | 01349493 | TSUJIMOTO, LISA | US | USD | - | - | - | - | - | - | - | 14.05 | - | - | - | - | 14.05 | 14.05 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11012 | 7400515331 | TSCHUDIN, RENE | CH | CHF | - | - | - | - | - | - | - | 13.02 | - | - | - | - | 14.38 | 13.02 | - | - | - | - | - | - | - |
| 11013 | 8906662860 | TSCHETSCH, ODO | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.87 | - | - | - | - | 14.20 | 20.87 |
| 11014 | 8906273156 | TSCHECH, CRIS | DE | EUR | - | - | - | - | - | - | - | 22.44 | - | - | - | - | 15.27 | 22.44 | - | - | - | - | - | - | - |
| 11015 | 7200326796 | TSAO, JENNY | AU | AUD | - | - | - | - | - | - | - | 10.49 | - | - | - | - | 11.92 | 10.49 | - | - | - | - | - | - | - |
| 11016 | 7250032508 | TSANG, RAYMOND | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.60 | - | - | - | - | 16.59 | 14.60 |
| 11017 | 7200151411 | TSAI, SHERRY | AU | AUD | - | - | - | - | - | - | - | 9.39 | - | - | - | - | 10.67 | 9.39 | - | - | - | - | - | - | - |
| 11018 | 8404365922 | TRUST ME NOW AB | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.56 | - | - | - | - | 80.48 | 12.56 |
| 11019 | 7250028308 | TRUSCOTT, MATHEW W | AU | AUD | - | - | - | - | - | - | - | 10.58 | - | - | - | - | 12.02 | 10.58 | - | - | - | - | - | - | - |
| 11020 | 7950015893 | TRULY HAPPENING | NZ | NZD | - | - | - | - | - | - | - | 9.88 | - | - | - | - | 12.82 | 9.88 | 231.11 | 300.00 | - | 300.00 | 231.11 | - | - |
| 11021 | 01275419 | TRUKOSITZ, ROBERT | US | USD | - | - | - | - | - | - | - | 16.91 | - | - | - | - | 16.91 | 16.91 | - | - | - | - | - | - | - |
| 11022 | 01072176 | TRUJILLO, JULIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.52 | - | - | - | - | 13.52 | 13.52 |
| 11023 | 01255548 | TRUELSEN, ROBERT W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.34 | - | - | - | - | 15.34 | 15.34 |
| 11024 | 01403855 | TRUDEL, JOCELYN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 11025 | 01119386 | TRUDEL , STEPHANE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.16 | - | - | - | - | 17.35 | 17.16 |
| 11026 | 01403103 | TRUDEAU, PIERRE | CA | CAD | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - | 949.57 | 960.00 | - | 960.00 | 949.57 | - | - |
| 11027 | 01296724 | TRUDEAU, JULIE A | US | USD | - | - | - | - | - | - | - | 13.26 | - | - | - | - | 13.26 | 13.26 | - | - | - | - | - | - | - |
| 11028 | 01296875 | TRUDEAU, GARY M | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.33 | - | - | - | - | 13.48 | 13.33 |
| 11029 | 7600685787 | TRUCCOLO, PASCAL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 11030 | 7000291721 | TRUB, DORIS | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.21 | - | - | - | - | 16.47 | 24.21 |
| 11031 | 01299296 | TROXEL, RYAN D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.16 | - | - | - | - | 9.16 | 9.16 |
| 11032 | 7600701397 | TROUPEL, GWLADYS | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 11033 | 8882730150 | TROTMAN, SAMUEL G. J | GB | GBP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.70 | - | - | - | - | 8.48 | 16.70 |
| 11034 | 8701958190 | TRONES, TERJE | NO | NOK | - | - | - | - | - | - | - | 18.84 | - | - | - | - | 101.97 | 18.84 | - | - | - | - | - | - | - |
| 11035 | 01392457 | TRONCALE, MARK | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 11036 | 01325980 | TROILO, PEGGY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.05 | - | - | - | - | 16.05 | 16.05 |
| 11037 | 7800026253 | TROIA GIUSEPPE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.70 | - | - | - | - | 12.72 | 18.70 |
| 11038 | 0662400 | TROCONIZ, DELORES N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.44 | - | - | - | - | 15.44 | 15.44 |
| 11039 | 01404956 | TRIPP, LAKECHA AND LARRY | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 11040 | 01426297 | TRIPP SR, ARTHUR L | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 11041 | 7250033864 | TRIPI, MICHAEL D | AU | AUD | - | - | - | - | - | - | - | 9.78 | - | - | - | - | 11.11 | 9.78 | - | - | - | - | - | - | - |
| 11042 | 7600548191 | TRIONFINI, BAPTISTE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.95 | - | - | - | - | 28.54 | 41.95 |
| 11043 | 01423616 | TRINH, DUKE | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11044 | 01423614 | TRINH, ANDREW H | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11045 | 01251369 | TRIMARCHI, JEAN-PIERRE | CA | CAD | - | - | - | - | - | - | - | 14.12 | - | - | - | - | 14.28 | 14.12 | - | - | - | - | - | - | - |
| 11046 | 8103495421 | TRIER, KARL M | DK | DKK | - | - | - | - | - | - | - | 15.40 | - | - | - | - | 78.01 | 15.40 | - | - | - | - | - | - | - |
| 11047 | 8906509605 | TREUSTADT, HANS-JURGEN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.40 | - | - | - | - | 13.20 | 19.40 |
| 11048 | 8906673615 | TRETSCHOG, HARTMUT | DE | EUR | - | - | - | - | - | - | - | 19.92 | - | - | - | - | 13.55 | 19.92 | - | - | - | - | - | - | - |
| 11049 | 01422944 | TREPANIER, PATRICK | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 11050 | 01412040 | TREPANIER, JOCELYN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 11051 | 01406115 | TRENT, WANDA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 11052 | 01165359 | TREMBLAY-VIDAL , LUIS MIGUEL | CA | CAD | - | - | - | - | - | - | - | 619.96 | 600.00 | - | 600.00 | 593.48 | 26.77 | 26.48 | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - |
| 11053 | 01410156 | TREMBLAY, SEBASTIEN | CA | CAD | - | - | - | - | - | - | - | 593.48 | 600.00 | 4.75 | 595.20 | 588.73 | - | - | 939.68 | 950.00 | 24.73 | 925.00 | 914.95 | - | - |
| 11054 | 01421098 | TREMBLAY, MARTIN | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 11055 | 01424377 | TREMBLAY, LOUIS-PHILIPPE | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 11056 | 01252953 | TREMBLAY, CLAUDE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 445.11 | 450.00 | - | 450.00 | 445.11 | - | - |
| 11057 | 7600597739 | TREILLON, CHRISTIANE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 44.88 | - | - | - | - | 30.53 | 44.88 |
| 11058 | 7250009532 | TREDREA, MELANEE | AU | AUD | - | - | - | - | - | - | - | 13.56 | - | - | - | - | 15.41 | 13.56 | - | - | - | - | - | - | - |
| 11059 | 8906254004 | TRAPP, SILKE | DE | EUR | - | - | - | - | - | - | - | 22.50 | - | - | - | - | 15.31 | 22.50 | - | - | - | - | - | - | - |
| 11060 | 01041821 | TRANSPORT VIATEUR, LEMIRE | CA | CAD | - | - | - | - | - | - | - | 13.53 | - | - | - | - | 13.68 | 13.53 | - | - | - | - | - | - | - |
| 11061 | 8702128274 | TRANØY, EINAR ARNFINN | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.87 | - | - | - | - | 96.69 | 17.87 |
| 11062 | 8702384387 | TRANNUM, SINDRE | NO | NOK | - | - | - | - | - | - | - | 16.02 | - | - | - | - | 86.71 | 16.02 | - | - | - | - | - | - | - |
| 11063 | 01324309 | TRANG, HUE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4.84 | - | - | - | - | 4.84 | 4.84 |
| 11064 | 01344788 | TRAN, THAO T | US | USD | - | - | - | - | - | - | - | 13.25 | - | - | - | - | 13.25 | 13.25 | - | - | - | - | - | - | - |
| 11065 | 7250036266 | TRAN, NADIA A | AU | AUD | - | - | - | - | - | - | - | 8.93 | - | - | - | - | 10.14 | 8.93 | - | - | - | - | - | - | - |
| 11066 | 7250028698 | TRAN, LAN T | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.82 | - | - | - | - | 12.29 | 10.82 |
| 11067 | 7670118911 | TRAN, HUNG-TIN | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | 6.62 | 745.50 | 1,095.79 | - | - | - | - | - | - | - | - | - |
| 11068 | 01324642 | TRAN, DAVID | US | USD | - | - | - | - | - | - | - | 16.57 | - | - | - | - | 16.57 | 16.57 | - | - | - | - | - | - | - |
| 11069 | 7600533701 | TRAN CONG HAU, BERNARD | FR | EUR | - | - | - | - | - | - | - | 235.18 | 160.00 | 36.75 | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 11070 | 01217696 | TRAN , KHANG H | US | USD | - | - | - | - | - | - | - | 19.85 | - | - | - | - | 19.85 | 19.85 | - | - | - | - | - | - | - |
| 11071 | 01417090 | TRAMMELL, MAMIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11072 | 01011427 | TRAMBITAS, ANGELA | US | USD | - | - | - | - | - | - | - | 16.95 | - | - | - | - | 16.95 | 16.95 | - | - | - | - | - | - | - |
| 11073 | 01429369 | TRAM, XEM | US | USD | - | - | (452.00) | 452.00 | 452.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11074 | 7400537585 | TRAJKOV, NIKOLCO | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.65 | - | - | - | - | 17.28 | 15.65 |
| 11075 | 7000294343 | TRAINING AND EDUCATION | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.90 | - | - | - | - | 12.86 | 18.90 |
| 11076 | 7400604516 | TRAILOVIC, DRAGI | CH | CHF | - | - | - | - | - | - | - | 14.00 | - | - | - | - | 15.46 | 14.00 | - | - | - | - | - | - | - |
| 11077 | 01034735 | TRAILL, JOY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.70 | - | - | - | - | 11.70 | 11.70 |
| 11078 | 01252004 | TRAHAN, FRANCOIS | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.10 | - | - | - | - | 14.26 | 14.10 |
| 11079 | 8906291428 | TRAGESER, KLAUS | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 34.03 | - | - | - | - | 23.15 | 34.03 |
| 11080 | 01156937 | TRACHTMAN , BETH | US | USD | - | - | - | - | - | - | - | 16.82 | - | - | - | - | 16.82 | 16.82 | - | - | - | - | - | - | - |
| 11081 | 01397978 | TRACEY, ROBERT G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 11082 | 0220196 | TRACEY, BELINDA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 94.04 | 80.00 | 80.00 | - | - | 14.04 | 14.04 |
| 11083 | 01230737 | TRABERT, MICHAEL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.59 | - | - | - | - | 13.59 | 13.59 |
| 11084 | 8103381112 | TR COMMUNICATIONS V/R.WENRICH | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.48 | - | - | - | - | 88.55 | 17.48 |
| 11085 | 01355644 | TOWNSEND, BARBARA | US | USD | - | - | - | - | - | - | - | 15.08 | - | - | - | - | 15.08 | 15.08 | - | - | - | - | - | - | - |
| 11086 | 01348643 | TOWNSEND JR, SAMUEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.50 | - | - | - | - | 12.50 | 12.50 |
| 11087 | 01150230 | TOWNSEND , CHERYL E | US | USD | - | - | - | - | - | - | - | 15.45 | - | - | - | - | 15.45 | 15.45 | - | - | - | - | - | - | - |
| 11088 | 8702043210 | TOVIK, TRINE LISE | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.88 | - | - | - | - | 85.94 | 15.88 |
| 11089 | 7670111263 | TOUZEAU, JONATHAN | FR | EUR | - | - | - | - | - | - | - | 529.16 | 360.00 | 11.03 | 352.50 | 518.13 | - | - | 1,102.41 | 750.00 | 2.21 | 748.50 | 1,100.20 | - | - |
| 11090 | 7600576315 | TOUTAIN, ALBAN | FR | EUR | - | - | - | - | - | - | - | 859.88 | 585.00 | - | 585.00 | 859.88 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 11091 | 8003780456 | TOUSSAINT, RICHARD | NL | EUR | - | - | - | - | - | - | - | 16.98 | - | - | - | - | 11.55 | 16.98 | 15.33 | - | - | - | - | 10.43 | 15.33 |
| 11092 | 01072771 | TOUSLEY , ELIZABETH D | US | USD | - | - | - | - | - | - | - | 418.46 | 400.00 | - | 400.00 | 400.00 | 18.46 | 18.46 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 11093 | 7670007794 | TOURNASSUS, FRANCOIS | FR | EUR | - | - | - | - | - | - | - | 45.20 | - | - | - | - | 30.75 | 45.20 | - | - | - | - | - | - | - |
| 11094 | 01405171 | TOUNZOUA TCHETMI, LINE FLORE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - |
| 11095 | 01398488 | TOULASSI, KOFFI | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 11096 | 7600673069 | TOUJA, PIERRE-MARIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 11097 | 7670118427 | TOUILLET, MATHIEU | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 11098 | 7600669323 | TOUAHRI, HAMID | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 11099 | 01301264 | TOTAL BLESSINGS OF VISIONS, LLC. | US | USD | - | - | - | - | - | - | - | 17.43 | - | - | - | - | 17.43 | 17.43 | - | - | - | - | - | - | - |
| 11100 | 7670114477 | TORTORA, YOANN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 11101 | 01273387 | TORREZ, SERGIO | US | USD | - | - | - | - | - | - | - | 13.37 | - | - | - | - | 13.37 | 13.37 | - | - | - | - | - | - | - |
| 11102 | 01406897 | TORRES, SHELLA J | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11103 | 01350777 | TORRES, ROBERTO | US | USD | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.14 | 13.14 | - | - | - | - | - | - | - |
| 11104 | 01303385 | TORRES, RICHARD A | US | USD | - | - | - | - | - | - | - | 13.62 | - | - | - | - | 13.62 | 13.62 | - | - | - | - | - | - | - |
| 11105 | 01424843 | TORRES, MAY E | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11106 | 01416734 | TORRES, MARK S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11107 | 01403838 | TORRES, JOSE ALLEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 11108 | 01411680 | TORRES, JEREMIAH E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11109 | 01402178 | TORRES, DERRICK J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 11110 | 01414511 | TORRES, BERTHA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11111 | 01035522 | TORRES, ANTONIO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.36 | - | - | - | - | 12.36 | 12.36 |
| 11112 | 01126856 | TORRES JR, EVERARDO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.37 | - | - | - | - | 9.37 | 9.37 |
| 11113 | 01185323 | TORRES , NOEL | US | USD | - | - | - | - | - | - | - | 19.63 | - | - | - | - | 19.63 | 19.63 | - | - | - | - | - | - | - |
| 11114 | 01186485 | TORRES , FERNANDA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.42 | - | - | - | - | 12.42 | 12.42 |
| 11115 | 7670109124 | TORRE, JEAN JACQUES | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 11116 | 01333121 | TORPEN, EDWIN W | US | USD | - | - | - | - | - | - | - | 14.57 | - | - | - | - | 14.57 | 14.57 | - | - | - | - | - | - | - |
| 11117 | 7200332314 | TOROPE, TEOKOTAI | AU | AUD | - | - | - | - | - | - | - | 13.49 | - | - | - | - | 15.32 | 13.49 | - | - | - | - | - | - | - |
| 11118 | 01269721 | TORONTO, HEATHER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.00 | - | - | - | - | 14.00 | 14.00 |
| 11119 | 7250027596 | TOROA, TRESSIA D | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.62 | - | - | - | - | 12.07 | 10.62 |
| 11120 | 8103448335 | TORLEIF JOHANNESSEN | DK | DKK | - | - | - | - | - | - | - | 14.56 | - | - | - | - | 73.73 | 14.56 | - | - | - | - | - | - | - |
| 11121 | 01365385 | TORKELSON, HENRY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 11122 | 01410088 | TORIANO, ARCHER D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 11123 | 8702374903 | TOR VAKSDAL | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.53 | - | - | - | - | 100.27 | 18.53 |
| 11124 | 8003610162 | TOP-LIFE INTERNATIONAL | NL | EUR | - | - | - | - | - | - | - | 236.24 | 150.00 | - | 150.00 | 220.48 | 10.72 | 15.76 | - | - | - | - | - | - | - |
| 11125 | 8103441348 | TOP HYGIEJNE APS | DK | DKK | - | - | - | - | - | - | - | 14.62 | - | - | - | - | 74.06 | 14.62 | - | - | - | - | - | - | - |
| 11126 | 01148357 | TOOMIM , RODDY E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.54 | - | - | - | - | 14.54 | 14.54 |
| 11127 | 8905774310 | TONNE, DIETRICH | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.64 | - | - | - | - | 15.40 | 22.64 |
| 11128 | 7200334466 | TONGA, LORNA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.90 | - | - | - | - | 10.11 | 8.90 |
| 11129 | 8103491569 | TØNDERING, EA | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.51 | - | - | - | - | 73.51 | 14.51 |
| 11130 | 8103443298 | TØNDER, LOUISE | DK | DKK | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 66.67 | 13.16 | - | - | - | - | - | - | - |
| 11131 | 8906508021 | TOM-TEL THOMAS MODZELEWSKI | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.32 | - | - | - | - | 68.25 | 100.32 |
| 11132 | 8103436902 | TØMRERMESTER PETER A. SVARRER | DK | DKK | - | - | - | - | - | - | - | 21.72 | - | - | - | - | 110.04 | 21.72 | - | - | - | - | - | - | - |
| 11133 | 7250010411 | TOMPSETT, LEE S | AU | AUD | - | - | - | - | - | - | - | 10.65 | - | - | - | - | 12.10 | 10.65 | - | - | - | - | - | - | - |
| 11134 | 7200241658 | TOMNEE PTY LTD | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.38 | - | - | - | - | 11.79 | 10.38 |
| 11135 | 7200032301 | TOMLINSON, STEPHEN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.86 | - | - | - | - | 10.07 | 8.86 |
| 11136 | 01325049 | TOMCHAK, JON D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.53 | - | - | - | - | 13.53 | 13.53 |
| 11137 | 7100099419 | TOMAZ, ANTONIO MANUEL PAULOS | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.10 | - | - | - | - | 19.12 | 28.10 |
| 11138 | 7200226300 | TOMASZEWSKI, ANNA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.43 | - | - | - | - | 11.85 | 10.43 |
| 11139 | 6100389595 | TOMASZ POCIECHA | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.41 | - | - | - | - | 25.56 | 10.41 |
| 11140 | 6170031440 | TOMASZ GRACA | PL | PLN | - | - | - | - | - | - | - | 11.49 | - | - | - | - | 28.21 | 11.49 | - | - | - | - | - | - | - |
| 11141 | 6100420436 | TOMASZ AUGUSTYNIAK | PL | PLN | - | - | - | - | - | - | - | 10.24 | - | - | - | - | 25.13 | 10.24 | - | - | - | - | - | - | - |
| 11142 | 0574414 | TOMASKY, MARIA T | US | USD | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 13.06 | 13.06 | - | - | - | - | - | - | - |
| 11143 | 01224562 | TOMAS JR, SEVERINO J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.56 | - | - | - | - | 11.56 | 11.56 |
| 11144 | 01326135 | TOLLINGER, LORI A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.00 | - | - | - | - | 14.00 | 14.00 |
| 11145 | 01412088 | TOLLINCH, MARISOL | US | USD | - | - | - | - | - | - | - | - | - | (452.00) | 452.00 | 452.00 | - | - | - | - | - | - | - | - | - |
| 11146 | 01344433 | TOLIVA, JOSEPH | US | USD | - | - | - | - | - | - | - | 15.34 | - | - | - | - | 15.34 | 15.34 | - | - | - | - | - | - | - |
| 11147 | 01348079 | TOLENTINO, OLIVER | US | USD | - | - | - | - | - | - | - | 14.87 | - | - | - | - | 14.87 | 14.87 | - | - | - | - | - | - | - |
| 11148 | 01405299 | TOLEDO, NERIZZA / JOSELITO | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 79.13 | 80.00 | - | 80.00 | 79.13 | - | - |
| 11149 | 01356956 | TOLEDO, ESTELA | US | USD | - | - | - | - | - | - | - | 13.17 | - | - | - | - | 13.17 | 13.17 | - | - | - | - | - | - | - |
| 11150 | 01351515 | TOLBERT, GREGORY M | US | USD | - | - | - | - | - | - | - | 16.66 | - | - | - | - | 16.66 | 16.66 | - | - | - | - | - | - | - |
| 11151 | 01344996 | TOLBERT, DONNA L | US | USD | - | - | - | - | - | - | - | 14.19 | - | - | - | - | 14.19 | 14.19 | - | - | - | - | - | - | - |
| 11152 | 01420599 | TOFIGA, TIMOTEO | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11153 | 01418246 | TOFI, ASHLEY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11154 | 7950013181 | TOELEIU, MIRIAMA | NZ | NZD | - | - | - | - | - | - | - | 9.89 | - | - | - | - | 12.84 | 9.89 | - | - | - | - | - | - | - |
| 11155 | 01350020 | TODD, JEFFREY W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.00 | - | - | - | - | 16.00 | 16.00 |
| 11156 | 0559245 | TODARO, GAIL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.36 | - | - | - | - | 13.36 | 13.36 |
| 11157 | 01312780 | TOCIAPSKI, MARIANA | US | USD | - | - | - | - | - | - | - | 13.89 | - | - | - | - | 13.89 | 13.89 | - | - | - | - | - | - | - |
| 11158 | 01343002 | TOBIN, AMY C | US | USD | - | - | - | - | - | - | - | 14.07 | - | - | - | - | 14.07 | 14.07 | - | - | - | - | - | - | - |
| 11159 | 8702140558 | TOBIASSEN, TRUDE ELINE | NO | NOK | - | - | - | - | - | - | - | 16.13 | - | - | - | - | 87.26 | 16.13 | - | - | - | - | - | - | - |
| 11160 | 01277712 | TOBIAS, EULALIO | US | USD | - | - | - | - | - | - | - | 13.26 | - | - | - | - | 13.26 | 13.26 | - | - | - | - | - | - | - |
| 11161 | 7250029688 | TOBEY, THOMAS G | AU | AUD | - | - | - | - | - | - | - | 9.65 | - | - | - | - | 10.96 | 9.65 | - | - | - | - | - | - | - |
| 11162 | 7000218589 | TOBER, ROMAN | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.01 | - | - | - | - | 12.93 | 19.01 |
| 11163 | 7200299655 | TO, ARE LE BO | AU | AUD | - | - | - | - | - | - | - | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - | - | - | - | - | - | - | - |
| 11164 | 8906105800 | TM VISION | DE | EUR | - | - | - | - | - | - | - | 21.42 | - | - | - | - | 14.57 | 21.42 | - | - | - | - | - | - | - |
| 11165 | 8003776646 | TJIN A KIET, EILEEN | NL | EUR | - | - | - | - | - | - | - | 14.71 | - | - | - | - | 10.01 | 14.71 | - | - | - | - | - | - | - |
| 11166 | 8003794207 | TJIN A KIET, ARVIN EN-JIE | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.07 | - | - | - | - | 10.93 | 16.07 |
| 11167 | 01236525 | TIVIDAD, EDGARDO V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.16 | - | - | - | - | 14.16 | 14.16 |
| 11168 | 01142771 | TITAN COMMUNICATIONS, LLC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.82 | - | - | - | - | 8.82 | 8.82 |
| 11169 | 0641582 | TIRRI, JASON | US | USD | - | - | - | - | - | - | - | 22.96 | - | - | - | - | 22.96 | 22.96 | - | - | - | - | - | - | - |
| 11170 | 7200324725 | TIRO, PIRIANGAOA | AU | AUD | - | - | - | - | - | - | - | 12.60 | - | - | - | - | 14.31 | 12.60 | - | - | - | - | - | - | - |
| 11171 | 0631890 | TIPPER, NADENE M | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.63 | - | - | - | - | 16.81 | 16.63 |
| 11172 | 01046509 | TIPLER, CLINTON | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.02 | - | - | - | - | 14.17 | 14.02 |
| 11173 | 7950053681 | TIPENE, GARY | NZ | NZD | - | - | - | - | - | - | - | 962.98 | 1,250.00 | - | 1,250.00 | 962.98 | - | - | - | - | - | - | - | - | - |
| 11174 | 8870014937 | TIONG, ANDY | GB | GBP | - | - | - | - | - | - | - | 15.16 | - | - | - | - | 7.70 | 15.16 | - | - | - | - | - | - | - |
| 11175 | 01217220 | TINESOVA , ZDENKA | CA | CAD | - | - | - | - | - | - | - | 14.21 | - | - | - | - | 14.37 | 14.21 | - | - | - | - | - | - | - |
| 11176 | 7800279245 | TINELLI, ANNA MARIA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 30.01 | - | - | - | - | 20.42 | 30.01 |
| 11177 | 7250037221 | TINDALE, CAROLINE A | AU | AUD | - | - | - | - | - | - | - | 9.56 | - | - | - | - | 10.86 | 9.56 | - | - | - | - | - | - | - |
| 11178 | 8103444608 | TINA DAMGAARD, MARTIN NIELSEN | DK | DKK | - | - | - | - | - | - | - | 14.05 | - | - | - | - | 71.15 | 14.05 | - | - | - | - | - | - | - |
| 11179 | 7950030794 | TIMOTHY AND FLORENCE SMITH | NZ | NZD | - | - | - | - | - | - | - | 12.73 | - | - | - | - | 16.52 | 12.73 | 14.45 | - | - | - | - | 18.76 | 14.45 |
| 11180 | 7950034469 | TIMOTHY AND FLORENCE SMITH | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.41 | - | - | - | - | 13.51 | 10.41 |
| 11181 | 01105541 | TIMMONS, SHAHFIN R | US | USD | - | - | - | - | - | - | - | 14.31 | - | - | - | - | 14.31 | 14.31 | - | - | - | - | - | - | - |
| 11182 | 01416833 | TIMMONS, RICHARD J | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11183 | 01299495 | TIMM, SHELLY M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.30 | - | - | - | - | 10.30 | 10.30 |
| 11184 | 01301370 | TIMM, NATHAN W | US | USD | - | - | - | - | - | - | - | 14.11 | - | - | - | - | 14.11 | 14.11 | - | - | - | - | - | - | - |
| 11185 | 01416837 | TIM, LAY | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11186 | 7250026348 | TIM AND BEV CULL - SPOT-ON COMPUTERS | AU | AUD | - | - | - | - | - | - | - | 9.06 | - | - | - | - | 10.29 | 9.06 | 12.65 | - | - | - | - | 14.37 | 12.65 |
| 11187 | 01418189 | TILGHMAN, LARRY B | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11188 | 7200348327 | TIKOLEVU, JOELI | AU | AUD | - | - | - | - | - | - | - | 9.83 | - | - | - | - | 11.17 | 9.83 | - | - | - | - | - | - | - |
| 11189 | 7200330647 | TIKOLEVU, ELENI | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.20 | - | - | - | - | 13.86 | 12.20 |
| 11190 | 7950031803 | TIERNEY, KERRY P | NZ | NZD | - | - | - | - | - | - | - | 10.19 | - | - | - | - | 13.23 | 10.19 | - | - | - | - | - | - | - |
| 11191 | 7500502111 | TIELENS, PAUL | BE | EUR | - | - | - | - | - | - | - | 23.84 | - | - | - | - | 16.22 | 23.84 | - | - | - | - | - | - | - |
| 11192 | 7250024732 | TIDAL PTY LTD | AU | AUD | - | - | - | - | - | - | - | 14.33 | - | - | - | - | 16.28 | 14.33 | 14.37 | - | - | - | - | 16.33 | 14.37 |
| 11193 | 01410784 | TICLAVILCA, YOSIF J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11194 | 7950050292 | TIAN, WEN WEN | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 577.79 | 750.00 | - | 750.00 | 577.79 | - | - |
| 11195 | 8103396871 | THYSSEN, HANS | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.17 | - | - | - | - | 66.72 | 13.17 |
| 11196 | 8103436793 | THYREGOD, PETER | DK | DKK | - | - | - | - | - | - | - | 18.48 | - | - | - | - | 93.63 | 18.48 | - | - | - | - | - | - | - |
| 11197 | 01108845 | THURGOOD , TRACY M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.16 | - | - | - | - | 14.16 | 14.16 |
| 11198 | 7670125671 | THUBERT, STEPHANIE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 11199 | 01352574 | THORYK, PAUL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.64 | - | - | - | - | 12.64 | 12.64 |
| 11200 | 8102918710 | THORSEN, PERNILLE | DK | DKK | - | - | - | - | - | - | - | 18.47 | - | - | - | - | 93.54 | 18.47 | - | - | - | - | - | - | - |
| 11201 | 01333614 | THORPE, VERONICA F | US | USD | - | - | - | - | - | - | - | 16.39 | - | - | - | - | 16.39 | 16.39 | - | - | - | - | - | - | - |
| 11202 | 01260231 | THORNS, DANELLE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.80 | - | - | - | - | 13.80 | 13.80 |
| 11203 | 01334129 | THORNE, SHERRY L | US | USD | - | - | - | - | - | - | - | 14.38 | - | - | - | - | 14.38 | 14.38 | - | - | - | - | - | - | - |
| 11204 | 01330055 | THORNE JR, PAUL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.30 | - | - | - | - | 15.30 | 15.30 |
| 11205 | 8702141554 | THORBJØRNSEN, ANNE KARINE | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.22 | - | - | - | - | 93.20 | 17.22 |
| 11206 | 8702141552 | THORBJOERNSEN, KAROLINE | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.61 | - | - | - | - | 95.28 | 17.61 |
| 11207 | 7000280311 | THONI, ALOIS | AT | EUR | - | - | - | - | - | - | - | 20.49 | - | - | - | - | 13.94 | 20.49 | - | - | - | - | - | - | - |
| 11208 | 0657192 | THOMSON, WANDA T | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.46 | - | - | - | - | 14.62 | 14.46 |
| 11209 | 01264223 | THOMSON, PETEE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.13 | - | - | - | - | 13.13 | 13.13 |
| 11210 | 8102495050 | THOMSEN, JOERGEN | DK | DKK | - | - | - | - | - | - | - | 20.48 | - | - | - | - | 103.75 | 20.48 | - | - | - | - | - | - | - |
| 11211 | 8103474034 | THOMSEN, JAN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.90 | - | - | - | - | 65.36 | 12.90 |
| 11212 | 01415304 | THOMPSON, WILLIAM E | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11213 | 01283243 | THOMPSON, TUCKER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.12 | - | - | - | - | 15.12 | 15.12 |
| 11214 | 01290670 | THOMPSON, PAMELA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.40 | - | - | - | - | 13.40 | 13.40 |
| 11215 | 01285208 | THOMPSON, OPAL / ANTHONY J | US | USD | - | - | - | - | - | - | - | 15.21 | - | - | - | - | 15.21 | 15.21 | - | - | - | - | - | - | - |
| 11216 | 0295524 | THOMPSON, MICHAEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.21 | - | - | - | - | 13.21 | 13.21 |
| 11217 | 7250027441 | THOMPSON, MARK A | AU | AUD | - | - | - | - | - | - | - | 9.05 | - | - | - | - | 10.28 | 9.05 | - | - | - | - | - | - | - |
| 11218 | 01294018 | THOMPSON, LYNDA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.06 | - | - | - | - | 15.06 | 15.06 |
| 11219 | 01358488 | THOMPSON, KATHERINE M | US | USD | - | - | - | - | - | - | - | 13.33 | - | - | - | - | 13.33 | 13.33 | - | - | - | - | - | - | - |
| 11220 | 7950029868 | THOMPSON, JEROME | NZ | NZD | - | - | - | - | - | - | - | 10.25 | - | - | - | - | 13.30 | 10.25 | - | - | - | - | - | - | - |
| 11221 | 01413090 | THOMPSON, G NORMAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11222 | 01267793 | THOMPSON, EMILY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.43 | - | - | - | - | 13.43 | 13.43 |
| 11223 | 7200137873 | THOMPSON, DAVID | AU | AUD | - | - | - | - | - | - | - | 15.59 | - | - | - | - | 17.71 | 15.59 | 17.23 | - | - | - | - | 19.57 | 17.23 |
| 11224 | 01144894 | THOMPSON SR, GUY L | US | USD | - | - | - | - | - | - | - | 13.77 | - | - | - | - | 13.77 | 13.77 | - | - | - | - | - | - | - |
| 11225 | 01145292 | THOMPSON , JOE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.90 | - | - | - | - | 14.90 | 14.90 |
| 11226 | 01126189 | THOMPSON , JASON R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.67 | - | - | - | - | 15.67 | 15.67 |
| 11227 | 01123663 | THOMPSON , JAMES L | US | USD | - | - | - | - | - | - | - | 13.68 | - | - | - | - | 13.68 | 13.68 | - | - | - | - | - | - | - |
| 11228 | 0591978 | THOMPKINS, GERRI | US | USD | - | - | - | - | - | - | - | 13.49 | - | - | - | - | 13.49 | 13.49 | - | - | - | - | - | - | - |
| 11229 | 01199841 | THOMAS-VIRRUETA , DINA | US | USD | - | - | - | - | - | - | - | 13.40 | - | - | - | - | 13.40 | 13.40 | - | - | - | - | - | - | - |
| 11230 | 8103477378 | THOMASEN, PIA KRISTINE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.85 | - | - | - | - | 65.10 | 12.85 |
| 11231 | 01418329 | THOMAS, WANDA T | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11232 | 01349800 | THOMAS, TONYA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.15 | - | - | - | - | 10.15 | 10.15 |
| 11233 | 01281299 | THOMAS, PRINDA | US | USD | - | - | - | - | - | - | - | 15.44 | - | - | - | - | 15.44 | 15.44 | - | - | - | - | - | - | - |
| 11234 | 7250005534 | THOMAS, PATRICIA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.56 | - | - | - | - | 10.86 | 9.56 |
| 11235 | 01383160 | THOMAS, ONEIL L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 11236 | 01308508 | THOMAS, NORMA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.56 | - | - | - | - | 12.56 | 12.56 |
| 11237 | 01391895 | THOMAS, MAUREEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 11238 | 01072920 | THOMAS, LOIS | US | USD | - | - | - | - | - | - | - | 14.19 | - | - | - | - | 14.19 | 14.19 | - | - | - | - | - | - | - |
| 11239 | 01394616 | THOMAS, KAREEN S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 11240 | 7600520934 | THOMAS, GUILLAUME | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.66 | - | - | - | - | 29.70 | 43.66 |
| 11241 | 01347869 | THOMAS, GREGORY J | US | USD | - | - | - | - | - | - | - | 14.32 | - | - | - | - | 14.32 | 14.32 | - | - | - | - | - | - | - |
| 11242 | 01262908 | THOMAS, GORDON J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.88 | - | - | - | - | 12.88 | 12.88 |
| 11243 | 01240814 | THOMAS, ELIJAH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.05 | - | - | - | - | 14.05 | 14.05 |
| 11244 | 01414138 | THOMAS, DEBORAH H | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11245 | 01311328 | THOMAS, CURTIS J | US | USD | - | - | - | - | - | - | - | 14.84 | - | - | - | - | 14.84 | 14.84 | - | - | - | - | - | - | - |
| 11246 | 7250016888 | THOMAS, CRAIG M | AU | AUD | - | - | - | - | - | - | - | 12.45 | - | - | - | - | 14.14 | 12.45 | - | - | - | - | - | - | - |
| 11247 | 0678779 | THOMAS, ASHLEY E | US | USD | - | - | - | - | - | - | - | 17.47 | - | - | - | - | 17.47 | 17.47 | - | - | - | - | - | - | - |
| 11248 | 0556902 | THOMAS, ALLISON | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.56 | - | - | - | - | 13.56 | 13.56 |
| 11249 | 01156655 | THOMAS- WHITE, PATTI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.64 | - | - | - | - | 14.64 | 14.64 |
| 11250 | 01352108 | THOMAS SR, FRANCIS | CA | CAD | - | - | - | - | - | - | - | 20.51 | - | - | - | - | 20.74 | 20.51 | - | - | - | - | - | - | - |
| 11251 | 01203898 | THOMAS , PATRICIA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.61 | - | - | - | - | 19.61 | 19.61 |
| 11252 | 01164787 | THOMAS , MICHAEL | US | USD | - | - | - | - | - | - | - | 18.19 | - | - | - | - | 18.19 | 18.19 | - | - | - | - | - | - | - |
| 11253 | 01065580 | THOMAS , HARRY A | US | USD | - | - | - | - | - | - | - | 16.40 | - | - | - | - | 16.40 | 16.40 | - | - | - | - | - | - | - |
| 11254 | 01064110 | THOMAS , CONNELLAE H | US | USD | - | - | - | - | - | - | - | 13.21 | - | - | - | - | 13.21 | 13.21 | - | - | - | - | - | - | - |
| 11255 | 01209699 | THOMAS , ANTONIA G | US | USD | - | - | - | - | - | - | - | 14.02 | - | - | - | - | 14.02 | 14.02 | - | - | - | - | - | - | - |
| 11256 | 01404366 | THOM, LESLYN A | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 11257 | 8103444326 | THISSENIUS, KARL | DK | DKK | - | - | - | - | - | - | - | 14.20 | - | - | - | - | 71.94 | 14.20 | - | - | - | - | - | - | - |
| 11258 | 01402024 | THIPHAVANTHONG, LAMMOON K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 11259 | 01244727 | THIOUNE, MOMAR A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.32 | - | - | - | - | 12.32 | 12.32 |
| 11260 | 01247973 | THIOUNE, MAMADOU B | US | USD | - | - | - | - | - | - | - | 13.99 | - | - | - | - | 13.99 | 13.99 | - | - | - | - | - | - | - |
| 11261 | 7600562373 | THILLAYE DU BOULLAY, HERVE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 48.49 | - | - | - | - | 32.99 | 48.49 |
| 11262 | 0402066 | THIGPEN, JIMMIE L | US | USD | - | - | - | - | - | - | - | 13.78 | - | - | - | - | 13.78 | 13.78 | - | - | - | - | - | - | - |
| 11263 | 8906664918 | THIESING, KLAUS | DE | EUR | - | - | - | - | - | - | - | 21.33 | - | - | - | - | 14.51 | 21.33 | - | - | - | - | - | - | - |
| 11264 | 01158846 | THIERO , VANA P | US | USD | - | - | - | - | - | - | - | 13.08 | - | - | - | - | 13.08 | 13.08 | - | - | - | - | - | - | - |
| 11265 | 01215296 | THIBOUTOT , DANIEL | CA | CAD | - | - | - | - | - | - | - | 15.19 | - | - | - | - | 15.36 | 15.19 | - | - | - | - | - | - | - |
| 11266 | 7600523933 | THIBOUT, ERIC | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 48.27 | - | - | - | - | 32.84 | 48.27 |
| 11267 | 01260318 | THIBODEAU, PASCAL | CA | CAD | - | - | - | - | - | - | - | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - | 13.91 | - | - | - | - | 14.06 | 13.91 |
| 11268 | 01114752 | THIBAULT , BENJAMIN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.10 | - | - | - | - | 14.25 | 14.10 |
| 11269 | 7600525694 | THEVENOT, CLAUDINE | FR | EUR | - | - | - | - | - | - | - | 50.59 | - | - | - | - | 34.42 | 50.59 | - | - | - | - | - | - | - |
| 11270 | 01405614 | THERIEN, MARC A | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 2,888.26 | 2,920.00 | - | 2,920.00 | 2,888.26 | - | - |
| 11271 | 01419958 | THERIEN, GUY | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 11272 | 01414536 | THERIEN MONTGOMERY, KARA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 11273 | 01128945 | THERIAULT , MARTINE | CA | CAD | - | - | - | - | - | - | - | 14.01 | - | - | - | - | 14.16 | 14.01 | - | - | - | - | - | - | - |
| 11274 | 01406503 | THEOBALD, DAVID R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - |
| 11275 | 01400181 | THEBERGE, JEAN-CLAUDE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 11276 | 7600224273 | THEATE, VICTOR | FR | EUR | - | - | - | - | - | - | - | 554.11 | - | - | - | - | 376.98 | 554.11 | 535.08 | - | - | - | - | 364.03 | 535.08 |
| 11277 | 7250007106 | THE TAYLOR FAMILY TRUST | AU | AUD | - | - | - | - | - | - | - | 185.82 | 200.00 | - | 200.00 | 176.05 | 11.10 | 9.77 | - | - | - | - | - | - | - |
| 11278 | 7250027638 | THE SMB FAMILY TRUST | AU | AUD | - | - | - | - | - | - | - | 14.96 | - | - | - | - | 17.00 | 14.96 | - | - | - | - | - | - | - |
| 11279 | 015871 | THE RASKIN GROUP INC. | US | USD | - | - | - | - | - | - | - | 936.23 | - | - | - | - | 936.23 | 936.23 | 953.57 | - | - | - | - | 953.57 | 953.57 |
| 11280 | 01224443 | THE MASTER'S LEASING CO | US | USD | - | - | - | - | - | - | - | 13.30 | - | - | - | - | 13.30 | 13.30 | - | - | - | - | - | - | - |
| 11281 | 7250036574 | THE KYBE FAMILY TRUST | AU | AUD | - | - | - | - | - | - | - | 10.94 | - | - | - | - | 12.43 | 10.94 | - | - | - | - | - | - | - |
| 11282 | 0504532 | THE HALLADAY CORPORATION | US | USD | - | - | - | - | - | - | - | 15.27 | - | - | - | - | 15.27 | 15.27 | - | - | - | - | - | - | - |
| 11283 | 7400525538 | THE GLOBAL BUSINESS NETWORK, MUGGLI&CO | CH | CHF | - | - | - | - | - | - | - | 14.70 | - | - | - | - | 16.23 | 14.70 | - | - | - | - | - | - | - |
| 11284 | 7200316453 | THE AGG INVESTMENT NETWORK TRUST | AU | AUD | - | - | - | - | - | - | - | 12.53 | - | - | - | - | 14.23 | 12.53 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11285 | 01399682 | THAYER, JOSHUA W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 11286 | 8070008312 | THARMARAJAH-LOGATHASAN, UMAWATHY | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.48 | - | - | - | - | 11.21 | 16.48 |
| 11287 | 7000301313 | THALLAUER, ANDREA | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.06 | - | - | - | - | 15.69 | 23.06 |
| 11288 | 8404509727 | TH EXPRESS | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.10 | - | - | - | - | 109.57 | 17.10 |
| 11289 | 01126186 | TEW , MARK D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.92 | - | - | - | - | 15.92 | 15.92 |
| 11290 | 01084192 | TEW , HEATHER | US | USD | - | - | - | - | - | - | - | 19.46 | - | - | - | - | 19.46 | 19.46 | - | - | - | - | - | - | - |
| 11291 | 7950050877 | TEVAGA, MIRIAMA | NZ | NZD | - | - | - | - | - | - | - | 577.79 | 750.00 | - | 750.00 | 577.79 | - | - | - | - | - | - | - | - | - |
| 11292 | 7250019184 | TEUHEMA, TEVITA | AU | AUD | - | - | - | - | - | - | - | 11.07 | - | - | - | - | 12.58 | 11.07 | - | - | - | - | - | - | - |
| 11293 | 01140178 | TETREAULT , STEPHANE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.59 | - | - | - | - | 13.74 | 13.59 |
| 11294 | 7600545545 | TETI, EMMANUELE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 44.77 | - | - | - | - | 30.46 | 44.77 |
| 11295 | 7800219896 | TESTANI, LUCIA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.61 | - | - | - | - | 16.06 | 23.61 |
| 11296 | 7800301940 | TESTANI, GRAZIANO | IT | EUR | - | - | - | - | - | - | - | 621.82 | - | - | - | - | 423.04 | 621.82 | - | - | - | - | - | - | - |
| 11297 | 7800277075 | TESTA, MARCO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.08 | - | - | - | - | 18.42 | 27.08 |
| 11298 | 7800299792 | TESTA, GIUSEPPE | IT | EUR | - | - | - | - | - | - | - | 25.02 | - | - | - | - | 17.02 | 25.02 | - | - | - | - | - | - | - |
| 11299 | 7800213903 | TESTA, ALBERTO | IT | EUR | - | - | - | - | - | - | - | 30.19 | - | - | - | - | 20.54 | 30.19 | - | - | - | - | - | - | - |
| 11300 | 7800296401 | TESSITORE, DOMENICO | IT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 11301 | 0694838 | TESARSKI, DAN O | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.12 | - | - | - | - | 13.26 | 13.12 |
| 11302 | 7800301928 | TERSIGNI, FRANCESCO | IT | EUR | - | - | - | - | - | - | - | 23.86 | - | - | - | - | 16.23 | 23.86 | - | - | - | - | - | - | - |
| 11303 | 7670118545 | TERRIN, GUILLAUME | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 11304 | 0720294 | TERRELL, GREG | US | USD | - | - | - | - | - | - | - | 14.78 | - | - | - | - | 14.78 | 14.78 | - | - | - | - | - | - | - |
| 11305 | 01030044 | TERRELL, ALLAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.21 | - | - | - | - | 14.21 | 14.21 |
| 11306 | 01407469 | TERRADO, WILFREDO | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 11307 | 01414788 | TERRADO, GREGORY C | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 11308 | 6100021709 | 'TERESA' TERESA BIELSKA | PL | PLN | - | - | - | - | - | - | - | 11.50 | - | - | - | - | 28.23 | 11.50 | - | - | - | - | - | - | - |
| 11309 | 7800230855 | TERENZIO, ANTONIO | IT | EUR | - | - | - | - | - | - | - | 28.00 | - | - | - | - | 19.05 | 28.00 | - | - | - | - | - | - | - |
| 11310 | 01411875 | TERDA, FADOUL | CA | CAD | - | - | - | - | - | - | - | 98.91 | - | - | - | - | 100.00 | 98.91 | - | - | - | - | - | - | - |
| 11311 | 7200354126 | TEOPENGA, JIMMY | AU | AUD | - | - | - | - | - | - | - | - | - | (167.24) | 189.99 | 167.24 | - | - | 352.10 | 400.00 | 8.01 | 390.90 | 344.09 | - | - |
| 11312 | 01406111 | TEODORO, MICAH V | CA | CAD | - | - | - | - | - | - | - | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - | 1,186.96 | 1,200.00 | - | 1,200.00 | 1,186.96 | - | - |
| 11313 | 01410233 | TEODORO, CHRISTINE H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11314 | 01410228 | TEODORO, CHARLEEN J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11315 | 7800290775 | TEODORI, SIMONA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.84 | - | - | - | - | 16.90 | 24.84 |
| 11316 | 01321254 | TEO, PAEPAE | US | USD | - | - | - | - | - | - | - | 14.35 | - | - | - | - | 14.35 | 14.35 | - | - | - | - | - | - | - |
| 11317 | 01161200 | TENNEY , LISA F | US | USD | - | - | - | - | - | - | - | 13.78 | - | - | - | - | 13.78 | 13.78 | - | - | - | - | - | - | - |
| 11318 | 01400306 | TEMPLA, TOMASA B | CA | CAD | - | - | - | - | - | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | - | - | - | - | - | - | - |
| 11319 | 01086773 | TELVAR MARKETING INC. | CA | CAD | - | - | - | - | - | - | - | 172.59 | 160.00 | 158.26 | - | - | 14.49 | 14.33 | 1,127.60 | 1,140.00 | 633.04 | 500.00 | 494.56 | - | - |
| 11320 | 7800263292 | TELSER, CLAUDIA | IT | EUR | - | - | - | - | - | - | - | 26.90 | - | - | - | - | 18.30 | 26.90 | - | - | - | - | - | - | - |
| 11321 | 01289475 | TELLO, SONIA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.50 | - | - | - | - | 13.65 | 13.50 |
| 11322 | 01402128 | TELLIAS, MARINA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 11323 | 8170009443 | TELESTAR | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.46 | - | - | - | - | 63.14 | 12.46 |
| 11324 | 7600694562 | TEL, GREGORY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 11325 | 01387072 | TEIXEIRA, MANUEL L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 11326 | 7100050771 | TEIXEIRA DA CRUZ, PATRICIA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 151.31 | - | - | - | - | 102.94 | 151.31 |
| 11327 | 7600698698 | TEISSEDRE, FRANCK | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 11328 | 0292675 | TEIE, MARYLU | US | USD | - | - | - | - | - | - | - | 13.03 | - | - | - | - | 13.03 | 13.03 | - | - | - | - | - | - | - |
| 11329 | 8906467066 | TEICHMANN, ANTON | DE | EUR | - | - | - | - | - | - | - | 20.40 | - | - | - | - | 13.88 | 20.40 | - | - | - | - | - | - | - |
| 11330 | 7600654258 | TEFERI, JEAN ELIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 48.15 | - | - | - | - | 32.76 | 48.15 |
| 11331 | 01259242 | TEDESCO, TERRY E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.08 | - | - | - | - | 19.08 | 19.08 |
| 11332 | 7600600354 | TECHER, JOHNNY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.67 | - | - | - | - | 28.35 | 41.67 |
| 11333 | 8402227040 | TEAMGREEN INTERNATIONAL HB | SE | SEK | - | - | - | - | - | - | - | 13.55 | - | - | - | - | 86.84 | 13.55 | - | - | - | - | - | - | - |
| 11334 | 8906195272 | TEAM VISION | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.96 | - | - | - | - | 13.58 | 19.96 |
| 11335 | 027615 | TEAM UNITY I LLC | US | USD | - | - | - | - | - | - | - | 14.84 | - | - | - | - | 14.84 | 14.84 | 13.48 | - | - | - | - | 13.48 | 13.48 |
| 11336 | 0329457 | TEAM PHOENIX LLC | US | USD | - | - | - | - | - | - | - | 21.88 | - | - | - | - | 21.88 | 21.88 | - | - | - | - | - | - | - |
| 11337 | 0291411 | TEAM NEW LIFE | US | USD | - | - | - | - | - | - | - | 15.51 | - | - | - | - | 15.51 | 15.51 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 11338 | 01045311 | TEAM JFK INC. | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 96.66 | 80.00 | 80.00 | - | - | 16.66 | 16.66 |
| 11339 | 8702149951 | TEAM IMKA | NO | NOK | - | - | - | - | - | - | - | 21.30 | - | - | - | - | 115.24 | 21.30 | - | - | - | - | - | - | - |
| 11340 | 8402287910 | TEAM FENIX COMMUNICATION HB | SE | SEK | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 84.34 | 13.16 | - | - | - | - | - | - | - |
| 11341 | 8702057992 | TEAM DATA SERVICE AS | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.81 | - | - | - | - | 80.13 | 14.81 |
| 11342 | 8102942910 | TEAM CRISTEL DANMARK | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.54 | - | - | - | - | 73.64 | 14.54 |
| 11343 | 7000219322 | TEAM CHALLENGER | AT | EUR | - | - | - | - | - | - | - | 21.97 | - | - | - | - | 14.95 | 21.97 | - | - | - | - | - | - | - |
| 11344 | 7000214273 | TEAM BLUE DOLPHINS, HERBERT HEIDEN | AT | EUR | - | - | - | - | - | - | - | 19.64 | - | - | - | - | 13.36 | 19.64 | - | - | - | - | - | - | - |
| 11345 | 01151865 | TEALL, SANDRA | US | USD | - | - | - | - | - | - | - | 16.85 | - | - | - | - | 16.85 | 16.85 | - | - | - | - | - | - | - |
| 11346 | 01388383 | TEAL, GWENDOLYN R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 11347 | 01410679 | TEAHUAHU, JUSTIN D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 11348 | 7250034965 | TE WANO, SHANE T | AU | AUD | - | - | - | - | - | - | - | 14.73 | - | - | - | - | 16.73 | 14.73 | - | - | - | - | - | - | - |
| 11349 | 7250034266 | TE MOANANUI, RHYBON | AU | AUD | - | - | - | - | - | - | - | 26.68 | - | - | - | - | 30.31 | 26.68 | - | - | - | - | - | - | - |
| 11350 | 7950014856 | TE MAARI, TE PIRIHI D | NZ | NZD | - | - | - | - | - | - | - | 20.66 | - | - | - | - | 26.82 | 20.66 | - | - | - | - | - | - | - |
| 11351 | 7200345642 | TE HAN, SHANE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.99 | - | - | - | - | 10.21 | 8.99 |
| 11352 | 7250030849 | TCDD PTY LTD | AU | AUD | - | - | - | - | - | - | - | 8.92 | - | - | - | - | 10.13 | 8.92 | - | - | - | - | - | - | - |
| 11353 | 01214822 | TAZEEN , SINDHU T | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.78 | - | - | - | - | 10.90 | 10.78 |
| 11354 | 7600606470 | TAZAOUI, KAMEL | FR | EUR | - | - | - | - | - | - | - | 396.87 | 270.00 | - | 270.00 | 396.87 | - | - | 2,513.49 | 1,710.00 | - | 1,710.00 | 2,513.49 | - | - |
| 11355 | 01005234 | TAYLOR-JONES, SANDRA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.46 | - | - | - | - | 14.46 | 14.46 |
| 11356 | 01301262 | TAYLOR, VENA D | US | USD | - | - | - | - | - | - | - | 14.62 | - | - | - | - | 14.62 | 14.62 | - | - | - | - | - | - | - |
| 11357 | 01292038 | TAYLOR, TRUDELL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.17 | - | - | - | - | 13.17 | 13.17 |
| 11358 | 01346091 | TAYLOR, SUSAN | US | USD | - | - | - | - | - | - | - | 15.53 | - | - | - | - | 15.53 | 15.53 | - | - | - | - | - | - | - |
| 11359 | 0695870 | TAYLOR, SHAYNE & HEATHER | US | USD | - | - | - | - | - | - | - | 20.28 | - | - | - | - | 20.28 | 20.28 | - | - | - | - | - | - | - |
| 11360 | 7250058783 | TAYLOR, REBECCA C | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 11361 | 7250001122 | TAYLOR, NEIL | AU | AUD | - | - | - | - | - | - | - | 18.80 | - | - | - | - | 21.36 | 18.80 | - | - | - | - | - | - | - |
| 11362 | 01345138 | TAYLOR, MICHELLE Y | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.22 | - | - | - | - | 12.22 | 12.22 |
| 11363 | 01426604 | TAYLOR, MAURICE | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 11364 | 01154345 | TAYLOR, MARY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.18 | - | - | - | - | 13.18 | 13.18 |
| 11365 | 0713029 | TAYLOR, HEATHER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.20 | - | - | - | - | 13.20 | 13.20 |
| 11366 | 0732120 | TAYLOR, HAROLD | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.22 | - | - | - | - | 13.22 | 13.22 |
| 11367 | 0588659 | TAYLOR, EARLINE W | US | USD | - | - | - | - | - | - | - | 16.85 | - | - | - | - | 16.85 | 16.85 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 11368 | 7250037727 | TAYLOR, DWIGHT R | AU | AUD | - | - | - | - | - | - | - | 9.32 | - | - | - | - | 10.59 | 9.32 | - | - | - | - | - | - | - |
| 11369 | 01260305 | TAYLOR, CHRIS J | US | USD | - | - | - | - | - | - | - | 13.97 | - | - | - | - | 13.97 | 13.97 | - | - | - | - | - | - | - |
| 11370 | 7250036132 | TAYLOR, BRENDAN M | AU | AUD | - | - | - | - | - | - | - | 12.73 | - | - | - | - | 14.46 | 12.73 | - | - | - | - | - | - | - |
| 11371 | 7250027273 | TAYLOR, AUSTIN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.83 | - | - | - | - | 12.30 | 10.83 |
| 11372 | 01412203 | TAYLOR, AGNES | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 11373 | 01279912 | TAYLOR, ADAM S | US | USD | - | - | - | - | - | - | - | 17.39 | - | - | - | - | 17.39 | 17.39 | - | - | - | - | - | - | - |
| 11374 | 01184740 | TAYLOR , LINDA | US | USD | - | - | - | - | - | - | - | 14.03 | - | - | - | - | 14.03 | 14.03 | - | - | - | - | - | - | - |
| 11375 | 01184748 | TAYLOR , DAVID W | US | USD | - | - | - | - | - | - | - | 13.52 | - | - | - | - | 13.52 | 13.52 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11376 | 01126215 | TAYLOR , DAVID M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.51 | - | - | - | - | 14.51 | 14.51 |
| 11377 | 01403357 | TAYLAN, DARRELL M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 11378 | 7950013927 | TAY, MIN GEK | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.78 | - | - | - | - | 12.70 | 9.78 |
| 11379 | 01349787 | TAXSHOP, INC | US | USD | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | 210.02 | 200.00 | - | 200.00 | 200.00 | 10.02 | 10.02 |
| 11380 | 7950054915 | TAWHIAO, TIRINA L | NZ | NZD | - | - | - | - | - | - | - | 539.27 | 700.00 | - | 700.00 | 539.27 | - | - | - | - | - | - | - | - | - |
| 11381 | 7250046602 | TAVITA, RICHARD D | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | 9.61 | 189.08 | 166.44 | - | - |
| 11382 | 01286223 | TAVERAS, JAIME | US | USD | - | - | - | - | - | - | - | 13.05 | - | - | - | - | 13.05 | 13.05 | - | - | - | - | - | - | - |
| 11383 | 7200357533 | TAUVAO, GAGAEMAUGA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 11384 | 7250036746 | TAUTAI FUTURE | AU | AUD | - | - | - | - | - | - | - | 9.30 | - | - | - | - | 10.56 | 9.30 | - | - | - | - | - | - | - |
| 11385 | 7950050048 | TAUSILI TAUASOSI FAMILY | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 11386 | 7200339475 | TAUMOEPEAU, ELIZABETH | AU | AUD | - | - | - | - | - | - | - | 8.93 | - | - | - | - | 10.15 | 8.93 | - | - | - | - | - | - | - |
| 11387 | 7900074554 | TAULIMA, TANIELA TIMAKA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.49 | - | - | - | - | 13.62 | 10.49 |
| 11388 | 01284070 | TAUFAAO, SAMSON B | US | USD | - | - | - | - | - | - | - | 14.77 | - | - | - | - | 14.77 | 14.77 | - | - | - | - | - | - | - |
| 11389 | 01262912 | TAUESI, FAAALIGA S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 13.16 | 13.16 |
| 11390 | 7250036423 | TATT, DENIS J | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.92 | - | - | - | - | 12.40 | 10.92 |
| 11391 | 0688310 | TATIYANTS, ARMEN | US | USD | - | - | - | - | - | - | - | 14.83 | - | - | - | - | 14.83 | 14.83 | - | - | - | - | - | - | - |
| 11392 | 01401816 | TATE, SHEILA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 11393 | 01424000 | TATE, LAWANA L | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11394 | 01329665 | TATE, CHERYL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.28 | - | - | - | - | 12.28 | 12.28 |
| 11395 | 01071847 | TATE , MELINDA L | US | USD | - | - | - | - | - | - | - | 15.08 | - | - | - | - | 15.08 | 15.08 | - | - | - | - | - | - | - |
| 11396 | 7800302703 | TATANGELO, ROBERTO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - |
| 11397 | 7800219357 | TATANGELO, PIETRO | IT | EUR | - | - | - | - | - | - | - | 34.48 | - | - | - | - | 23.46 | 34.48 | - | - | - | - | - | - | - |
| 11398 | 7950027834 | TASOVAC, JEANNETTE | NZ | NZD | - | - | - | - | - | - | - | 10.12 | - | - | - | - | 13.13 | 10.12 | - | - | - | - | - | - | - |
| 11399 | 01150750 | TASKER , DANIEL M | US | USD | - | - | - | - | - | - | - | 13.36 | - | - | - | - | 13.36 | 13.36 | - | - | - | - | - | - | - |
| 11400 | 7800243008 | TARUFFI, MARCO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.81 | - | - | - | - | 17.56 | 25.81 |
| 11401 | 7200282247 | TARU, NOOROA | AU | AUD | - | - | - | - | - | - | - | 10.13 | - | - | - | - | 11.51 | 10.13 | - | - | - | - | - | - | - |
| 11402 | 01305556 | TARTAGLIA, KERI L | US | USD | - | - | - | - | - | - | - | 13.96 | - | - | - | - | 13.96 | 13.96 | - | - | - | - | - | - | - |
| 11403 | 01305553 | TARTAGLIA SR, DAVID | US | USD | - | - | - | - | - | - | - | 15.69 | - | - | - | - | 15.69 | 15.69 | - | - | - | - | - | - | - |
| 11404 | 01287119 | TARMA, DAVID AND HAROLD | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.04 | - | - | - | - | 12.04 | 12.04 |
| 11405 | 7670112551 | TARENGHI, MARTINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 11406 | 7670116885 | TARDY, JÉRÔME B | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 11407 | 7800275227 | TARDIOLI, FRANCESCO | IT | EUR | - | - | - | - | - | - | - | 28.44 | - | - | - | - | 19.35 | 28.44 | - | - | - | - | - | - | - |
| 11408 | 01325932 | TARDIF, HARVEY | CA | CAD | - | - | - | - | - | - | - | 15.81 | - | - | - | - | 15.98 | 15.81 | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 11409 | 01389487 | TARATUTA, EDWARD | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 11410 | 7800309983 | TARANU, JULIA ARABELA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - |
| 11411 | 01152675 | TAPPIN-MILLER , MARCIA | US | USD | - | - | - | - | - | - | - | 15.81 | - | - | - | - | 15.81 | 15.81 | - | - | - | - | - | - | - |
| 11412 | 7600649413 | TAPINAZZI, CEDRIC | FR | EUR | - | - | - | - | - | - | - | 43.30 | - | - | - | - | 29.46 | 43.30 | 1,719.76 | 1,170.00 | - | 1,170.00 | 1,719.76 | - | - |
| 11413 | 01355780 | TAPIA, OFELIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 11414 | 01330805 | TAPIA, CLAUDIA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 209.41 | 200.00 | - | 200.00 | 200.00 | 9.41 | 9.41 |
| 11415 | 01103543 | TAPIA , MIGUEL | US | USD | - | - | - | - | - | - | - | 532.54 | 500.00 | - | 500.00 | 500.00 | 32.54 | 32.54 | 1,500.00 | 1,500.00 | - | 1,500.00 | 1,500.00 | - | - |
| 11416 | 01417948 | TAPAO, PETER R | US | USD | - | - | (72.00) | 72.00 | 72.00 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11417 | 01345674 | TAOUQUANE, FOUZIA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 11418 | 7250026900 | TANUVASA, SINALETAVAI | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.54 | - | - | - | - | 10.84 | 9.54 |
| 11419 | 01325826 | TANTILLO, JAMES J | US | USD | - | - | - | - | - | - | - | 13.07 | - | - | - | - | 13.07 | 13.07 | - | - | - | - | - | - | - |
| 11420 | 01403134 | TANSILL, DANIEL J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 11421 | 01227325 | TAÑON SR, ROBERT | US | USD | - | - | - | - | - | - | - | 21.42 | - | - | - | - | 21.42 | 21.42 | - | - | - | - | - | - | - |
| 11422 | 7950031494 | TANOAI, ESERA A | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 539.27 | 700.00 | - | 700.00 | 539.27 | - | - |
| 11423 | 01299459 | TANNER, DUSTIN J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.64 | - | - | - | - | 11.64 | 11.64 |
| 11424 | 01252350 | TANIS, RAYMOND | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 5.73 | - | - | - | - | 5.73 | 5.73 |
| 11425 | 7250027953 | TANGATA, RUBAN | AU | AUD | - | - | - | - | - | - | - | 11.36 | - | - | - | - | 12.91 | 11.36 | - | - | - | - | - | - | - |
| 11426 | 790027851 | TANGAROA, TENAERA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.29 | - | - | - | - | 13.36 | 10.29 |
| 11427 | 7200340186 | TANGA, AKEAMINA | AU | AUD | - | - | - | - | - | - | - | 9.44 | - | - | - | - | 10.72 | 9.44 | - | - | - | - | - | - | - |
| 11428 | 01265734 | TANG, SOKHA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6.23 | - | - | - | - | 6.23 | 6.23 |
| 11429 | 8103489930 | TANG JENSEN, ALLAN | DK | DKK | - | - | - | - | - | - | - | 13.20 | - | - | - | - | 66.87 | 13.20 | - | - | - | - | - | - | - |
| 11430 | 7600637171 | TANFIN, YOHANN | FR | EUR | - | - | - | - | - | - | - | 43.55 | - | - | - | - | 29.63 | 43.55 | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - |
| 11431 | 0616585 | TANAKA, LARRY | US | USD | - | - | - | - | - | - | - | 17.15 | - | - | - | - | 17.15 | 17.15 | - | - | - | - | - | - | - |
| 11432 | 01262210 | TANACS, OTTO M | US | USD | - | - | - | - | - | - | - | 13.95 | - | - | - | - | 13.95 | 13.95 | - | - | - | - | - | - | - |
| 11433 | 01255474 | TANACS, EDINA | US | USD | - | - | - | - | - | - | - | 13.17 | - | - | - | - | 13.17 | 13.17 | - | - | - | - | - | - | - |
| 11434 | 01421888 | TAN, VUTHY | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | 1.99 | 98.01 | 98.01 | - | - | - | - | - | - | - | - | - |
| 11435 | 7200352239 | TAN, OI YOKE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (176.05) | 200.00 | 176.05 | - | - |
| 11436 | 01402677 | TAN, LAN | CA | CAD | - | - | - | - | - | - | - | 494.56 | 500.00 | - | 500.00 | 494.56 | - | - | 2,888.25 | 2,920.00 | - | 2,920.00 | 2,888.25 | - | - |
| 11437 | 7200098500 | TAN, ERIC JOSEPH | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.08 | - | - | - | - | 11.45 | 10.08 |
| 11438 | 01405863 | TAN, EMILY | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 79.13 | 80.00 | - | 80.00 | 79.13 | - | - |
| 11439 | 7200341545 | TAN, CHEE KEONG | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.61 | - | - | - | - | 13.19 | 11.61 |
| 11440 | 7250027202 | TAN, BING O | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.04 | - | - | - | - | 11.41 | 10.04 |
| 11441 | 7800305175 | TAMMARO, PATRIZIA | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 11442 | 8906734076 | TAMM, HEIKE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.22 | - | - | - | - | 15.12 | 22.22 |
| 11443 | 01406275 | TAMBUA, REYNALDO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 11444 | 7900128697 | TAMARUA, VAINENOOROA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 11445 | 7200326700 | TALOLUA, VAIOLO | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.98 | - | - | - | - | 17.02 | 14.98 |
| 11446 | 01212661 | TALBOTT , DENISE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.10 | - | - | - | - | 14.10 | 14.10 |
| 11447 | 01369122 | TALBERT, LINDA M | US | USD | - | - | - | - | - | - | - | 15.09 | - | - | - | - | 15.09 | 15.09 | - | - | - | - | - | - | - |
| 11448 | 7950050482 | TALAVOU, MARTIN | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | 1.38 | 198.22 | 152.70 | - | - | - | - | - | - | - | - | - |
| 11449 | 01420055 | TALARICO, JUDITH A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11450 | 01420044 | TALARICO, JEFFREY A | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 11451 | 01420045 | TALARICO, JARED A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11452 | 01409440 | TAKUSHI, WAYNE K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 11453 | 0576283 | TAKE CHARGE LLC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.99 | - | - | - | - | 13.99 | 13.99 |
| 11454 | 7250036726 | TAKAU, SHARON N | AU | AUD | - | - | - | - | - | - | - | 17.37 | - | - | - | - | 19.73 | 17.37 | - | - | - | - | - | - | - |
| 11455 | 01414766 | TAKASHIMA, ELIZABETH K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11456 | 01076288 | TAKACS, MARK A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.07 | - | - | - | - | 14.07 | 14.07 |
| 11457 | 7250057744 | TAIT, TAPIKI F | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 11458 | 7950032813 | TAISOU MOSE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.71 | - | - | - | - | 12.60 | 9.71 |
| 11459 | 790024734 | TAIPUARANGIY HUSBAND FAMILY TRUST | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.18 | - | - | - | - | 13.21 | 10.18 |
| 11460 | 7600673109 | TAILLANDIER, PIERRE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 11461 | 01421123 | TAIFANE, SETU | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11462 | 01415938 | TAIBI, CLARICE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11463 | 790065083 | TAIA, BILLIE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 11464 | 7950012582 | TAHU, MAIHI | NZ | NZD | - | - | - | - | - | - | - | 183.94 | 200.00 | - | 200.00 | 154.08 | 38.76 | 29.86 | 847.42 | 1,100.00 | - | 1,100.00 | 847.42 | - | - |
| 11465 | 01341749 | TAHSOH, BRIAN F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6.08 | - | - | - | - | 6.08 | 6.08 |
| 11466 | 01299632 | TAHIR, SALEHUDDIN A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.51 | - | - | - | - | 12.51 | 12.51 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11467 | 01425031 | TAHA, NAJIB | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11468 | 7600670978 | TAGNERES, LAURENT | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 529.15 | 360.00 | - | 360.00 | 529.15 | - | - |
| 11469 | 6100377582 | TAGMA HENRYK BETHKE | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.96 | - | - | - | - | 24.44 | 9.96 |
| 11470 | 01269230 | TAGLIERI, THOMAS E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.10 | - | - | - | - | 13.10 | 13.10 |
| 11471 | 7800242302 | TAGLIAFERRI DINA | IT | EUR | - | - | - | - | - | - | - | 29.93 | - | - | - | - | 20.36 | 29.93 | - | - | - | - | - | - | - |
| 11472 | 01287732 | TAGGART, RYAN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.26 | - | - | - | - | 13.26 | 13.26 |
| 11473 | 01298496 | TAFOYA, MARCOS P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.99 | - | - | - | - | 11.99 | 11.99 |
| 11474 | 7950048619 | TAFIA, PUTOKO AIFOU | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 11475 | 01320488 | TAFAO, VEVE | US | USD | - | - | - | - | - | - | - | 18.65 | - | - | - | - | 18.65 | 18.65 | - | - | - | - | - | - | - |
| 11476 | 6100032388 | TADEUSZ GOJNY | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 305.54 | 750.00 | - | 750.00 | 305.54 | - | - |
| 11477 | 01271019 | TACKETT, STACY A | US | USD | - | - | - | - | - | - | - | 14.21 | - | - | - | - | 14.21 | 14.21 | - | - | - | - | - | - | - |
| 11478 | 01280334 | TACKETT, ALLEN W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.05 | - | - | - | - | 16.05 | 16.05 |
| 11479 | 01074968 | TABER , CHRISTI | US | USD | - | - | - | - | - | - | - | 24.71 | - | - | - | - | 24.71 | 24.71 | - | - | - | - | - | - | - |
| 11480 | 7250026945 | TAAMILOSAGA, PAUL | AU | AUD | - | - | - | - | - | - | - | 18.90 | - | - | - | - | 21.47 | 18.90 | - | - | - | - | - | - | - |
| 11481 | 7200131021 | T & M COMMUNICATION | AU | AUD | - | - | - | - | - | - | - | 8.86 | - | - | - | - | 10.07 | 8.86 | - | - | - | - | - | - | - |
| 11482 | 6100405531 | SZYMON OSKROBA | PL | PLN | - | - | - | - | - | - | - | 10.30 | - | - | - | - | 25.28 | 10.30 | - | - | - | - | - | - | - |
| 11483 | 01426190 | SZYMANSKA, KAROLINA | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 11484 | 01310478 | SZWAJKOWSKI, DAVID | US | USD | - | - | - | - | - | - | - | 15.43 | - | - | - | - | 15.43 | 15.43 | 14.35 | - | - | - | - | 14.35 | 14.35 |
| 11485 | 01235109 | SZERSZEN, TIFFANY L | US | USD | - | - | - | - | - | - | - | 15.33 | - | - | - | - | 15.33 | 15.33 | - | - | - | - | - | - | - |
| 11486 | 7670042066 | SZEMZO, JOHANNE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 11487 | 7600582313 | SZASZEWSKI, JERRY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 44.13 | - | - | - | - | 30.02 | 44.13 |
| 11488 | 0624070 | SYSTEMATIC DATA SOLUTIONS, INC. | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.61 | - | - | - | - | 13.61 | 13.61 |
| 11489 | 01374050 | SYRATT, RICHARD | CA | CAD | - | - | - | - | - | - | - | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 11490 | 8701354530 | SYNNES, ANNE KATHRINE | NO | NOK | - | - | - | - | - | - | - | 35.00 | - | - | - | - | 189.42 | 35.00 | - | - | - | - | - | - | - |
| 11491 | 01042126 | SYLVAIN, MIREILLE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,449.98 | 1,450.00 | - | 1,450.00 | 1,434.24 | 15.91 | 15.74 |
| 11492 | 01338654 | SYLVAIN CHARRON, NATHALIE GRAVELINE | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | 4.46 | 195.50 | 193.37 | - | - | - | - | - | - | - | - | - |
| 11493 | 01402264 | SYLLION, LUDY | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 11494 | 7200341921 | SYKES, PHILLIP | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.74 | - | - | - | - | 13.34 | 11.74 |
| 11495 | 01284998 | SYED MUHAMMAD, ZUBAIR MASOOD | CA | CAD | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | - | - | - | - | - | - | - |
| 11496 | 01129122 | SY, MARYANN S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.77 | - | - | - | - | 13.77 | 13.77 |
| 11497 | 01408167 | SY, BOLINO E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11498 | 01405887 | SWINSON, MICHAEL B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 11499 | 7200019524 | SWINBOURNE, TRIC | AU | AUD | - | - | - | - | - | - | - | 22.75 | - | - | - | - | 25.84 | 22.75 | - | - | - | - | - | - | - |
| 11500 | 01260976 | SWENSON, HEIDI J | US | USD | - | - | - | - | - | - | - | 16.89 | - | - | - | - | 16.89 | 16.89 | - | - | - | - | - | - | - |
| 11501 | 01420418 | SWEET MANNA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11502 | 01411158 | SWEARINGEN, LORI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11503 | 8404446406 | SWARD, GORAN | SE | SEK | - | - | - | - | - | - | - | 12.02 | - | - | - | - | 77.06 | 12.02 | - | - | - | - | - | - | - |
| 11504 | 01410127 | SWANSON, PAULA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11505 | 01269794 | SWANSON, HO SOOK | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.09 | - | - | - | - | 14.09 | 14.09 |
| 11506 | 7250020891 | SWANSEN, MARRIE D | AU | AUD | - | - | - | - | - | - | - | 11.43 | - | - | - | - | 12.98 | 11.43 | - | - | - | - | - | - | - |
| 11507 | 01165048 | SWAN , CATALINA E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.36 | - | - | - | - | 11.36 | 11.36 |
| 11508 | 01290691 | SWAMY, NAVIN | CA | CAD | - | - | - | - | - | - | - | 13.42 | - | - | - | - | 13.57 | 13.42 | - | - | - | - | - | - | - |
| 11509 | 01404957 | SWAINSTON, DEBBIE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 11510 | 7250032358 | SWAIN, LAURA H | AU | AUD | - | - | - | - | - | - | - | 11.09 | - | - | - | - | 12.60 | 11.09 | - | - | - | - | - | - | - |
| 11511 | 7400544325 | SVRAKA, ZELJKO | CH | CHF | - | - | - | - | - | - | - | 14.89 | - | - | - | - | 16.44 | 14.89 | 19.28 | - | - | - | - | 21.29 | 19.28 |
| 11512 | 8404715801 | SVENSK, MARIA | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.81 | - | - | - | - | 88.52 | 13.81 |
| 11513 | 8702060662 | SVENDSEN, SOLFRID | NO | NOK | - | - | - | - | - | - | - | 19.56 | - | - | - | - | 105.87 | 19.56 | - | - | - | - | - | - | - |
| 11514 | 8103451293 | SVENDSEN, PER | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.79 | - | - | - | - | 74.90 | 14.79 |
| 11515 | 8170010525 | SVEN ANKERSTJERNE | DK | DKK | - | - | - | - | - | - | - | 13.55 | - | - | - | - | 68.62 | 13.55 | - | - | - | - | - | - | - |
| 11516 | 7670093982 | SUZANNE, PATRICK | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 859.88 | 585.00 | - | 585.00 | 859.88 | - | - |
| 11517 | 01303070 | SUTUSKY, PAUL M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.17 | - | - | - | - | 11.17 | 11.17 |
| 11518 | 7250035618 | SUTTON, PAMELA C | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.78 | - | - | - | - | 12.25 | 10.78 |
| 11519 | 7200363341 | SUTTON, JOANNA | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 11520 | 7670078022 | SUTTER, JOSIANE CO | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - |
| 11521 | 01271770 | SUTHERLEN, DAVID W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.35 | - | - | - | - | 14.35 | 14.35 |
| 11522 | 0509526 | SUTHERLAND, KEVIN J | CA | CAD | - | - | - | - | - | - | - | 14.60 | - | - | - | - | 14.76 | 14.60 | - | - | - | - | - | - | - |
| 11523 | 7400524103 | SUTER, GERD | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.00 | - | - | - | - | 15.46 | 14.00 |
| 11524 | 7250027357 | SUSAN TAHAPEHI AND KARIN ANN GEE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.20 | - | - | - | - | 11.59 | 10.20 |
| 11525 | 7250014251 | SUSAN BLUNTISH | AU | AUD | - | - | - | - | - | - | - | 15.71 | - | - | - | - | 17.85 | 15.71 | - | - | - | - | - | - | - |
| 11526 | 0429554 | SURBER, NEECIE | US | USD | - | - | - | - | - | - | - | 13.28 | - | - | - | - | 13.28 | 13.28 | - | - | - | - | - | - | - |
| 11527 | 7200343729 | SUPER SMART INT EDU CEN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.03 | - | - | - | - | 15.94 | 14.03 |
| 11528 | 01358068 | SUNTAY, CHADWICK P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 11529 | 8402180700 | SUNDQUIST, NILS ERIK | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.68 | - | - | - | - | 81.26 | 12.68 |
| 11530 | 01426815 | SUNDARAM, LAXMI S | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 11531 | 01273612 | SUN, RAT | US | USD | - | - | - | - | - | - | - | 16.52 | - | - | - | - | 16.52 | 16.52 | - | - | - | - | - | - | - |
| 11532 | 01293423 | SUN, PHAI | US | USD | - | - | - | - | - | - | - | 15.15 | - | - | - | - | 15.15 | 15.15 | - | - | - | - | - | - | - |
| 11533 | 01415457 | SUN, DANIEL W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11534 | 01415824 | SUMMERS, MARK A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11535 | 01371568 | SUMMERS, KENNETH F | US | USD | - | - | - | - | - | - | - | 19.43 | - | - | - | - | 19.43 | 19.43 | - | - | - | - | - | - | - |
| 11536 | 01420470 | SUMMERS, CYNTHIA M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11537 | 01405866 | SULLIVAN, MICHAEL R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 11538 | 01414162 | SULLIVAN, LELAND P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11539 | 01341351 | SULLIVAN, CATHY | US | USD | - | - | - | - | - | - | - | 13.23 | - | - | - | - | 13.23 | 13.23 | - | - | - | - | - | - | - |
| 11540 | 01095161 | SULLIVAN , KARON E | US | USD | - | - | - | - | - | - | - | 14.45 | - | - | - | - | 14.45 | 14.45 | - | - | - | - | - | - | - |
| 11541 | 01214334 | SULLENBERGER , PEGGIE J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.20 | - | - | - | - | 11.20 | 11.20 |
| 11542 | 01301876 | SULLA, KEVIN M | US | USD | - | - | - | - | - | - | - | 13.85 | - | - | - | - | 13.85 | 13.85 | - | - | - | - | - | - | - |
| 11543 | 7900128719 | SUKAMSO, CHRISTINE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - |
| 11544 | 01343349 | SUH, MINDUCK | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - |
| 11545 | 7250056283 | SUGULLE, ABDULAZIZ A | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 11546 | 01349500 | SUGGS, MYRA C | US | USD | - | - | - | - | - | - | - | 14.60 | - | - | - | - | 14.60 | 14.60 | - | - | - | - | - | - | - |
| 11547 | 01193321 | SUESS, TIMOTHY C | US | USD | - | - | - | - | - | - | - | 13.80 | - | - | - | - | 13.80 | 13.80 | - | - | - | - | - | - | - |
| 11548 | 01158947 | SUESS , JASON C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.05 | - | - | - | - | 14.05 | 14.05 |
| 11549 | 01319330 | SUERO, CARLOS M | US | USD | - | - | - | - | - | - | - | 13.45 | - | - | - | - | 13.45 | 13.45 | - | - | - | - | - | - | - |
| 11550 | 7950030729 | SUE & BRETT CLACHER ENTERPRIZES | NZ | NZD | - | - | - | - | - | - | - | 15.64 | - | - | - | - | 20.30 | 15.64 | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - |
| 11551 | 7600532472 | SUDEIX, FRANCK | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 46.37 | - | - | - | - | 31.55 | 46.37 |
| 11552 | 01288215 | SUCHOCKI, STEVEN | US | USD | - | - | - | - | - | - | - | 13.34 | - | - | - | - | 13.34 | 13.34 | - | - | - | - | - | - | - |
| 11553 | 7000217476 | SUCHANEK, GABRIELE | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.59 | - | - | - | - | 14.01 | 20.59 |
| 11554 | 7670120667 | SUBILLEAU, DAMIEN | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 11555 | 01271138 | SUBIDO, QUEENIE | CA | CAD | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 16.36 | - | - | - | - | 16.54 | 16.36 |
| 11556 | 01271145 | SUBIDO, MA KRISTINA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.82 | - | - | - | - | 13.97 | 13.82 |
| 11557 | 0511634 | SUBER-ROBERTS, LINDA D | US | USD | - | - | - | - | - | - | - | 14.38 | - | - | - | - | 14.38 | 14.38 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11558 | 01115104 | SUATONI , DAVID P | US | USD | - | - | - | - | - | - | - | 13.31 | - | - | - | - | 13.31 | 13.31 | - | - | - | - | - | - | - |
| 11559 | 01412524 | SUAREZ-MENDOZA, ALEXANDRE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 11560 | 7800305201 | SUAREZ, NATTY MABEL | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.53 | - | - | - | - | 16.01 | 23.53 |
| 11561 | 01403419 | SUAREZ, MARCO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 11562 | 01269233 | SUAREZ, JOEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.03 | - | - | - | - | 14.03 | 14.03 |
| 11563 | 790076990 | SU'A, RUTA | NZ | NZD | - | - | - | - | - | - | - | 231.11 | 300.00 | 1.37 | 298.22 | 229.74 | - | - | 731.86 | 950.00 | 1.37 | 948.22 | 730.49 | - | - |
| 11564 | 7950050654 | SU, CHUN HWA | NZ | NZD | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | - | - | - | - | - | - | - |
| 11565 | 7600682852 | STUTZ, ANNICK | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 11566 | 01413828 | STURGES, JANET L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11567 | 8906700763 | STUEBE, FRANK | DE | EUR | - | - | - | - | - | - | - | 19.92 | - | - | - | - | 13.55 | 19.92 | - | - | - | - | - | - | - |
| 11568 | 01407550 | STROYE, FALICIA N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11569 | 0719047 | STROUP, SHERYL L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.09 | - | - | - | - | 17.09 | 17.09 |
| 11570 | 0469993 | STROUP, KAREN H | US | USD | - | - | - | - | - | - | - | 13.62 | - | - | - | - | 13.62 | 13.62 | - | - | - | - | - | - | - |
| 11571 | 01297200 | STRONG, MONICA N | US | USD | - | - | - | - | - | - | - | 17.59 | - | - | - | - | 17.59 | 17.59 | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 11572 | 01326096 | STROMMEN-MARTY, KAROL L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.67 | - | - | - | - | 10.67 | 10.67 |
| 11573 | 01248067 | STROCSHER, GARRETT A | US | USD | - | - | - | - | - | - | - | 13.17 | - | - | - | - | 13.17 | 13.17 | - | - | - | - | - | - | - |
| 11574 | 0277902 | STRINGFIELD, JOSEPH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.27 | - | - | - | - | 12.27 | 12.27 |
| 11575 | 0481773 | STRINGER, RENEE J | US | USD | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 13.47 | 13.47 | - | - | - | - | - | - | - |
| 11576 | 8906200668 | STRELNIKOV, SIEGFRIED | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.06 | - | - | - | - | 18.41 | 27.06 |
| 11577 | 01338041 | STREIT, SANDRINE | US | USD | - | - | - | - | - | - | - | 18.29 | - | - | - | - | 18.29 | 18.29 | - | - | - | - | - | - | - |
| 11578 | 01335510 | STREETER, ORALIA | US | USD | - | - | - | - | - | - | - | 16.82 | - | - | - | - | 16.82 | 16.82 | - | - | - | - | - | - | - |
| 11579 | 01308645 | STREET, PAUL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.01 | - | - | - | - | 12.01 | 12.01 |
| 11580 | 0671201 | STREET, JAMES K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.14 | 13.14 |
| 11581 | 01405275 | STREET SR, SUZANNE T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 11582 | 8906500741 | STREBLOW-MERTES, NICOLE | DE | EUR | - | - | - | - | - | - | - | 20.99 | - | - | - | - | 14.28 | 20.99 | - | - | - | - | - | - | - |
| 11583 | 8905293630 | STRAUSS, BETTINA | DE | EUR | - | - | - | - | - | - | - | 55.75 | - | - | - | - | 37.93 | 55.75 | 60.60 | - | - | - | - | 41.23 | 60.60 |
| 11584 | 0523944 | STRATULAT, CHADWIN E | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.06 | - | - | - | - | 17.25 | 17.06 |
| 11585 | 0418067 | STRANO, MARIANO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.07 | - | - | - | - | 13.07 | 13.07 |
| 11586 | 01413694 | STRANGE, SEAN T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | - | - | - | - | 100.00 | 100.00 |
| 11587 | 01303690 | STRADLING, CANDI L | US | USD | - | - | - | - | - | - | - | 15.52 | - | - | - | - | 15.52 | 15.52 | - | - | - | - | - | - | - |
| 11588 | 01411271 | ST-PIERRE, NICOLAS | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 11589 | 01331717 | ST-PIERRE, GUIOVANI | CA | CAD | - | - | - | - | - | - | - | 13.65 | - | - | - | - | 13.80 | 13.65 | - | - | - | - | - | - | - |
| 11590 | 01098134 | ST-PIERRE , JACQUES | CA | CAD | - | - | - | - | - | - | - | 13.38 | - | - | - | - | 13.53 | 13.38 | - | - | - | - | - | - | - |
| 11591 | 01084910 | STOWE , KRAIG D | US | USD | - | - | - | - | - | - | - | 20.58 | - | - | - | - | 20.58 | 20.58 | - | - | - | - | - | - | - |
| 11592 | 01126865 | STOWE , ANNA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.17 | - | - | - | - | 16.17 | 16.17 |
| 11593 | 8103439202 | STOUGAARD, SUSANNE | DK | DKK | - | - | - | - | - | - | - | 16.27 | - | - | - | - | 82.41 | 16.27 | - | - | - | - | - | - | - |
| 11594 | 8702103741 | STORJORD, IDAR | NO | NOK | - | - | - | - | - | - | - | 22.97 | - | - | - | - | 124.29 | 22.97 | - | - | - | - | - | - | - |
| 11595 | 01406872 | ST-ONGE,YANNICK/DESLAURIERS,LYZANNE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 11596 | 7250030324 | STONE, SANDY J | AU | AUD | - | - | - | - | - | - | - | 47.34 | - | - | - | - | 53.78 | 47.34 | - - | - | - | - | - | - | - |
| 11597 | 01411229 | STONE, JOEL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11598 | 056733 | STONE, JEFFREY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.79 | - | - | - | - | 15.79 | 15.79 |
| 11599 | 0711941 | STONE, ERICK D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.89 | - | - | - | - | 13.89 | 13.89 |
| 11600 | 01413389 | STONE, CODY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11601 | 8906760443 | STOLL, VALENTINA | DE | EUR | - | - | - | - | - | - | - | 19.98 | - | - | - | - | 13.59 | 19.98 | - | - | - | - | - | - | - |
| 11602 | 8103492680 | STOKHOLM, AASE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.59 | - | - | - | - | 78.96 | 15.59 |
| 11603 | 01343319 | STOKES, MICHAEL W | US | USD | - | - | - | - | - | - | - | 15.45 | - | - | - | - | 15.45 | 15.45 | - | - | - | - | - | - | - |
| 11604 | 01083284 | STOKES SR, JAMES D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.44 | - | - | - | - | 18.44 | 18.44 |
| 11605 | 01218917 | STOKES , RUTHANN | US | USD | - | - | - | - | - | - | - | 13.10 | - | - | - | - | 13.10 | 13.10 | - | - | - | - | - | - | - |
| 11606 | 01222057 | STOKES , DAN E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.26 | - | - | - | - | 14.26 | 14.26 |
| 11607 | 01267052 | STOKELY, DAVID | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.13 | - | - | - | - | 14.13 | 14.13 |
| 11608 | 7250038046 | STOJCESKI, LJUBEN | AU | AUD | - | - | - | - | - | - | - | 10.43 | - | - | - | - | 11.85 | 10.43 | - | - | - | - | - | - | - |
| 11609 | 7250037172 | STOJANOVIC, VIOLET | AU | AUD | - | - | - | - | - | - | - | 9.16 | - | - | - | - | 10.41 | 9.16 | - | - | - | - | - | - | - |
| 11610 | 01266922 | STOFFEL, KIM | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.54 | - | - | - | - | 12.54 | 12.54 |
| 11611 | 01288479 | STOETEN, SEAN G | CA | CAD | - | - | - | - | - | - | - | 13.21 | - | - | - | - | 13.36 | 13.21 | - | - | - | - | - | - | - |
| 11612 | 01296783 | STODDARD, SUZANNE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.21 | - | - | - | - | 14.21 | 14.21 |
| 11613 | 790004792 | STITT, MARIE | NZ | NZD | - | - | - | - | - | - | - | 313.42 | 190.78 | 146.97 | - | - | 216.06 | 166.45 | 200.74 | 60.00 | 46.22 | - | - | 200.57 | 154.52 |
| 11614 | 7250000148 | STINGEL, JULIE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.88 | - | - | - | - | 10.09 | 8.88 |
| 11615 | 8702131131 | STIGEN, SIGMUND | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.62 | - | - | - | - | 106.16 | 19.62 |
| 11616 | 01302675 | STICKEY, BRIAN | US | USD | - | - | - | - | - | - | - | 15.72 | - | - | - | - | 15.72 | 15.72 | - | - | - | - | - | - | - |
| 11617 | 01299909 | STEWART, JUANITA S | US | USD | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 13.39 | 13.39 | - | - | - | - | - | - | - |
| 11618 | 01318004 | STEWART, JESSICA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.68 | - | - | - | - | 12.68 | 12.68 |
| 11619 | 01416996 | STEWART, FOREST | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11620 | 7250035923 | STEWART, BRETT | AU | AUD | - | - | - | - | - | - | - | 9.25 | - | - | - | - | 10.51 | 9.25 | - | - | - | - | - | - | - |
| 11621 | 7200216885 | STEVENSON, CLAIR | AU | AUD | - | - | - | - | - | - | - | 9.78 | - | - | - | - | 11.11 | 9.78 | - | - | - | - | - | - | - |
| 11622 | 0666805 | STEVENSON JR, HARRY L | US | USD | - | - | - | - | - | - | - | 15.07 | - | - | - | - | 15.07 | 15.07 | - | - | - | - | - | - | - |
| 11623 | 01407955 | STEVENS, VICTOR J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11624 | 01408972 | STEVENS, RICHARD K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11625 | 01029737 | STEVENS, JAYSON | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.68 | - | - | - | - | 11.68 | 11.68 |
| 11626 | 01251249 | STEVENS, DEBBIE | US | USD | - | - | - | - | - | - | - | 14.11 | - | - | - | - | 14.11 | 14.11 | - | - | - | - | - | - | - |
| 11627 | 01414901 | STEVENS, ANDREW W | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11628 | 01412594 | STEVENS SR, JEREMY K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11629 | 01197212 | STERK , EDWARD J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.87 | - | - | - | - | 10.87 | 10.87 |
| 11630 | 01308813 | STEPHENSEN, NED | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.20 | - | - | - | - | 8.20 | 8.20 |
| 11631 | 01377363 | STEPHENS, YVONNE J | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 11632 | 7250034108 | STEPHENS, THOMAS | AU | AUD | - | - | - | - | - | - | - | 12.90 | - | - | - | - | 14.65 | 12.90 | - | - | - | - | - | - | - |
| 11633 | 01344353 | STEPHENS, RICHARD E | US | USD | - | - | - | - | - | - | - | 16.31 | - | - | - | - | 16.31 | 16.31 | - | - | - | - | - | - | - |
| 11634 | 0587712 | STEPHENS, ANN R | US | USD | - | - | - | - | - | - | - | 13.86 | - | - | - | - | 13.86 | 13.86 | - | - | - | - | - | - | - |
| 11635 | 01336564 | STEPHENS JR, CURTIS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.41 | - | - | - | - | 15.41 | 15.41 |
| 11636 | 01197109 | STEPHEN , ERIC D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.30 | - | - | - | - | 9.30 | 9.30 |
| 11637 | 01416481 | STEPANIAN, NARINE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11638 | 01088655 | STENTIFORD , JANET | CA | CAD | - | - | - | - | - | - | - | 13.36 | - | - | - | - | 13.51 | 13.36 | - | - | - | - | - | - | - |
| 11639 | 8701498960 | STENSTVEDT, EVALOTT | NO | NOK | - | - | - | - | - | - | - | 21.60 | - | - | - | - | 116.88 | 21.60 | - | - | - | - | - | - | - |
| 11640 | 8702062979 | STENSENG GAARD | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.51 | - | - | - | - | 105.58 | 19.51 |
| 11641 | 01414762 | STELZRIED, BRUCE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11642 | 01226716 | STELZER, ELIZABETH A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.98 | - | - | - | - | 11.98 | 11.98 |
| 11643 | 0654010 | STELLEY, JANMARIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.95 | - | - | - | - | 13.95 | 13.95 |
| 11644 | 01060581 | STELLA, AUGUSTUS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.27 | - | - | - | - | 18.27 | 18.27 |
| 11645 | 01420878 | STELLA DANG MANAGEMENT | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 11646 | 7400505194 | STEINEGGER, BARBARA | CH | CHF | - | - | - | - | - | - | - | 13.59 | - | - | - | - | 15.01 | 13.59 | - | - | - | - | - | - | - |
| 11647 | 7400539047 | STEHLIN-GUT, DANIEL | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.28 | - | - | - | - | 14.66 | 13.28 |
| 11648 | 7670110806 | STEHLE, NICOLAS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11649 | 7800304548 | STEFANELLI, GESSCA | IT | EUR | - | - | - | - | - | - | - | 23.11 | - | - | - | - | 15.72 | 23.11 | - | - | - | - | - | - | - |
| 11650 | 8103455358 | STEENTOFT, LARS ERIK | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.13 | - | - | - | - | 66.51 | 13.13 |
| 11651 | 01356778 | STEEL-WRIGHT, MARTHA | US | USD | - | - | - | - | - | - | - | - | - | (27.00) | 27.00 | 27.00 | - | - | - | - | - | - | - | - | - |
| 11652 | 7250015993 | STEELE, DAVID A | AU | AUD | - | - | - | - | - | - | - | 9.84 | - | - | - | - | 11.18 | 9.84 | - | - | - | - | - | - | - |
| 11653 | 0613365 | STEELE, ANDREA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.45 | - | - | - | - | 13.45 | 13.45 |
| 11654 | 01085445 | STEELE , THAD J | US | USD | - | - | - | - | - | - | - | 14.34 | - | - | - | - | 14.34 | 14.34 | - | - | - | - | - | - | - |
| 11655 | 8003551311 | STEEGHS, MARTIEN EN CHRISTIEN | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.10 | - | - | - | - | 19.12 | 28.10 |
| 11656 | 01012223 | STEED, PRISCILLA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.40 | - | - | - | - | 12.40 | 12.40 |
| 11657 | 01295933 | STEDMAN, ROBIN A | US | USD | - | - | - | - | - | - | - | 15.84 | - | - | - | - | 15.84 | 15.84 | - | - | - | - | - | - | - |
| 11658 | 8003738632 | STEDE, ULYSSES | NL | EUR | - | - | - | - | - | - | - | 26.38 | - | - | - | - | 17.95 | 26.38 | - | - | - | - | - | - | - |
| 11659 | 01324977 | STECKLEIN, TANYA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.34 | - | - | - | - | 15.34 | 15.34 |
| 11660 | 7800294766 | STECCHETTI, BARBARA | IT | EUR | - | - | - | - | - | - | - | 24.03 | - | - | - | - | 16.35 | 24.03 | - | - | - | - | - | - | - |
| 11661 | 7250010493 | STEARNE, JOHN E | AU | AUD | - | - | - | - | - | - | - | 10.51 | - | - | - | - | 11.94 | 10.51 | - | - | - | - | - | - | - |
| 11662 | 7250008058 | STEARNE, ALISHIA J | AU | AUD | - | - | - | - | - | - | - | 11.76 | - | - | - | - | 13.36 | 11.76 | - | - | - | - | - | - | - |
| 11663 | 01304641 | STEADMAN, DEBORAH J | US | USD | - | - | - | - | - | - | - | 14.19 | - | - | - | - | 14.19 | 14.19 | - | - | - | - | - | - | - |
| 11664 | 01310778 | STATEN, BRANDON T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.84 | - | - | - | - | 8.84 | 8.84 |
| 11665 | 01158024 | STASINOS , ANDREW J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 37.64 | - | - | - | - | 37.64 | 37.64 |
| 11666 | 7250012419 | STARR, IRENE S | AU | AUD | - | - | - | - | - | - | - | 12.93 | - | - | - | - | 14.69 | 12.93 | - | - | - | - | - | - | - |
| 11667 | 01268642 | ST-ARNAULT, DANIEL | CA | CAD | - | - | - | - | - | - | - | 15.43 | - | - | - | - | 15.60 | 15.43 | - | - | - | - | - | - | - |
| 11668 | 01268693 | ST-ARNAULT, BENOIT | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.43 | - | - | - | - | 14.59 | 14.43 |
| 11669 | 01426309 | ST-ARNAUD, CAROLE | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 11670 | 01412982 | STARLING, ALEXANDER C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11671 | 01272062 | STARK, ROBERT K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.41 | - | - | - | - | 12.41 | 12.41 |
| 11672 | 01410113 | STARK, BRENDA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11673 | 01224514 | STARK , ADAM L | US | USD | - | - | - | - | - | - | - | 13.70 | - | - | - | - | 13.70 | 13.70 | - | - | - | - | - | - | - |
| 11674 | 8906661806 | STARIK, MONIKA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.27 | - | - | - | - | 13.11 | 19.27 |
| 11675 | 7800297692 | STARACE, FABIOLA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.34 | - | - | - | - | 19.28 | 28.34 |
| 11676 | 01410330 | STAPELTON JR, CLAUDE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 11677 | 01130691 | STANLEY , STEVEN S | US | USD | - | - | - | - | - | - | - | 15.53 | - | - | - | - | 15.53 | 15.53 | - | - | - | - | - | - | - |
| 11678 | 7600586135 | STANISIERE, JOEL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.42 | - | - | - | - | 29.54 | 43.42 |
| 11679 | 8906425466 | STANISAVLJEVIC, BRIGITTE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.26 | - | - | - | - | 13.10 | 19.26 |
| 11680 | 7000284391 | STANGL, ADILE | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.80 | - | - | - | - | 14.83 | 21.80 |
| 11681 | 01296832 | STANGEL, CHRISTOPHER J | US | USD | - | - | - | - | - | - | - | 14.05 | - | - | - | - | 14.05 | 14.05 | - | - | - | - | - | - | - |
| 11682 | 01403463 | STANFEL, JEFF K | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 11683 | 8906306307 | STANEK, ARTHUR | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.97 | - | - | - | - | 14.95 | 21.97 |
| 11684 | 01324896 | STANCELL, DRECK A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.85 | - | - | - | - | 11.85 | 11.85 |
| 11685 | 01164426 | STAMBAUGH , SANGANGA SANDY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.62 | - | - | - | - | 11.62 | 11.62 |
| 11686 | 01251828 | STALLINGS, MYRTLE A | US | USD | - | - | - | - | - | - | - | 13.59 | - | - | - | - | 13.59 | 13.59 | - | - | - | - | - | - | - |
| 11687 | 01286193 | STALLING, SIMONE S | US | USD | - | - | - | - | - | - | - | 16.07 | - | - | - | - | 16.07 | 16.07 | - | - | - | - | - | - | - |
| 11688 | 7250047367 | STALLEY, CHRIS R | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 11689 | 8103404694 | STALD BØDSKOV/ BJARNE NIELSEN | DK | DKK | - | - | - | - | - | - | - | 20.64 | - | - | - | - | 104.54 | 20.64 | - | - | - | - | - | - | - |
| 11690 | 8103444597 | STALD KVISTGAARD | DK | DKK | - | - | - | - | - | - | - | 12.87 | - | - | - | - | 65.21 | 12.87 | - | - | - | - | - | - | - |
| 11691 | 01298023 | STAIR, ADAM B | US | USD | - | - | - | - | - | - | - | 15.02 | - | - | - | - | 15.02 | 15.02 | - | - | - | - | - | - | - |
| 11692 | 01373695 | STAFFORD, LINDA M | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 11693 | 01124230 | STAFFORD, JANET M | US | USD | - | - | - | - | - | - | - | 19.07 | - | - | - | - | 19.07 | 19.07 | - | - | - | - | - | - | - |
| 11694 | 8404715848 | STAFF, MAUD | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.81 | - | - | - | - | 114.12 | 17.81 |
| 11695 | 7600527808 | STAES, SIMONA | FR | EUR | - | - | - | - | - | - | - | 45.51 | - | - | - | - | 30.96 | 45.51 | - | - | - | - | - | - | - |
| 11696 | 01245703 | STACHOFSKY, HEATHER A | US | USD | - | - | - | - | - | - | - | 13.52 | - | - | - | - | 13.52 | 13.52 | - | - | - | - | - | - | - |
| 11697 | 7000303685 | STACHERL, CHRISTIAN | AT | EUR | - | - | - | - | - | - | - | 31.57 | - | - | - | - | 21.48 | 31.57 | - | - | - | - | - | - | - |
| 11698 | 01323695 | STACEY, BRIAN | US | USD | - | - | - | - | - | - | - | 14.98 | - | - | - | - | 14.98 | 14.98 | - | - | - | - | - | - | - |
| 11699 | 01416985 | STABILE, PAULETTE | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11700 | 8103443100 | STAAL, YVONNE | DK | DKK | - | - | - | - | - | - | - | 23.48 | - | - | - | - | 118.95 | 23.48 | - | - | - | - | - | - | - |
| 11701 | 8103482627 | STAAL, DANIEL | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.01 | - | - | - | - | 70.98 | 14.01 |
| 11702 | 07620 | ST. MARY'S ORTHODOX CHURCH | US | USD | - | - | - | - | - | - | - | 18.66 | - | - | - | - | 18.66 | 18.66 | - | - | - | - | - | - | - |
| 11703 | 0119638 | ST. JOSEPH CHURCH | US | USD | - | - | - | - | - | - | - | 13.23 | - | - | - | - | 13.23 | 13.23 | - | - | - | - | - | - | - |
| 11704 | 01230998 | ST ONGE, FRANCOIS | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.44 | - | - | - | - | 14.60 | 14.44 |
| 11705 | 01085027 | ST JOHNS THE BAPTIST SCHOOL | US | USD | - | - | - | - | - | - | - | 17.11 | - | - | - | - | 17.11 | 17.11 | - | - | - | - | - | - | - |
| 11706 | 01326005 | ST JOHN, PASTAVEIA M | US | USD | - | - | - | - | - | - | - | 13.89 | - | - | - | - | 13.89 | 13.89 | - | - | - | - | - | - | - |
| 11707 | 01272705 | ST HILLAIRE, ANDRE M | US | USD | - | - | - | - | - | - | - | 13.33 | - | - | - | - | 13.33 | 13.33 | - | - | - | - | - | - | - |
| 11708 | 01412488 | ST GELAIS, YVAN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 11709 | 7950060089 | SSEA CONTRACTOR'S LIMITED | NZ | NZD | - | - | (650.01) | 843.75 | 650.01 | - | - | 962.98 | 1,250.00 | - | 1,250.00 | 962.98 | - | - | - | - | - | - | - | - | - |
| 11710 | 0731539 | SQUIRES, BRIAN R | US | USD | - | - | - | - | - | - | - | 15.30 | - | - | - | - | 15.30 | 15.30 | - | - | - | - | - | - | - |
| 11711 | 01000610 | SPURLOCK, MICHAEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.05 | - | - | - | - | 14.05 | 14.05 |
| 11712 | 01101666 | SPURLOCK , NATALIE | US | USD | - | - | - | - | - | - | - | 13.27 | - | - | - | - | 13.27 | 13.27 | - | - | - | - | - | - | - |
| 11713 | 01404775 | SPURGEON, STEVEN R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 11714 | 8906563221 | SPULING, VIKTOR | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.52 | - | - | - | - | 19.40 | 28.52 |
| 11715 | 01399959 | SPROWL, THOMAS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 11716 | 01284798 | SPRINGER, GARTH A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.42 | - | - | - | - | 11.42 | 11.42 |
| 11717 | 01216688 | SPRINGER , GLENN R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.26 | - | - | - | - | 10.26 | 10.26 |
| 11718 | 8003739577 | SPRIET-FEIJEN, MIRIAM | NL | EUR | - | - | - | - | - | - | - | 26.00 | - | - | - | - | 17.69 | 26.00 | - | - | - | - | - | - | - |
| 11719 | 8102517870 | SPRENGER, MARIANNE | DK | DKK | - | - | - | - | - | - | - | 20.29 | - | - | - | - | 102.77 | 20.29 | - | - | - | - | - | - | - |
| 11720 | 7000328155 | SPREITZHOFER, GERLINDE | AT | EUR | - | - | - | - | - | - | - | 19.23 | - | - | - | - | 13.08 | 19.23 | - | - | - | - | - | - | - |
| 11721 | 01365177 | SPOSATO, JESSICA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 11722 | 0109233 | SPORTS COMMITTEE D-37 AMA, INC. | US | USD | - | - | - | - | - | - | - | 13.54 | - | - | - | - | 13.54 | 13.54 | - | - | - | - | - | - | - |
| 11723 | 01212096 | SPITLER , CHARLES C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.28 | - | - | - | - | 12.28 | 12.28 |
| 11724 | 01355379 | SPITERI, JASON | CA | CAD | - | - | - | - | - | - | - | 15.14 | - | - | - | - | 15.31 | 15.14 | - | - | - | - | - | - | - |
| 11725 | 01296960 | SPIRATOS, DIONISSIOS | CA | CAD | - | - | - | - | - | - | - | 13.67 | - | - | - | - | 13.82 | 13.67 | - | - | - | - | - | - | - |
| 11726 | 01279803 | SPINELLI, MICHAEL E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.10 | - | - | - | - | 15.10 | 15.10 |
| 11727 | 7800306977 | SPINELLI, MARIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 29.41 | - | - | - | - | 20.01 | 29.41 |
| 11728 | 7250029698 | SPINELLI, CLAUDE | AU | AUD | - | - | - | - | - | - | - | 10.11 | - | - | - | - | 11.49 | 10.11 | - | - | - | - | - | - | - |
| 11729 | 7800301904 | SPINELLI, CARMELINA | IT | EUR | - | - | - | - | - | - | - | 22.84 | - | - | - | - | 15.54 | 22.84 | - | - | - | - | - | - | - |
| 11730 | 01067385 | SPINDLER, ALAN I | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.24 | - | - | - | - | 13.24 | 13.24 |
| 11731 | 8906301738 | SPIN & HEALTH TEC GMBH | DE | EUR | - | - | - | - | - | - | - | 25.63 | - | - | - | - | 17.44 | 25.63 | 71.89 | - | - | - | - | 48.91 | 71.89 |
| 11732 | 01125172 | SPIKES , EVELYN A | US | USD | - | - | - | - | - | - | - | 20.10 | - | - | - | - | 20.10 | 20.10 | - | - | - | - | - | - | - |
| 11733 | 01119768 | SPIETH , LINDA M | US | USD | - | - | - | - | - | - | - | 16.63 | - | - | - | - | 16.63 | 16.63 | - | - | - | - | - | - | - |
| 11734 | 7400532076 | SPICA, GIOVANNI | CH | CHF | - | - | - | - | - | - | - | 16.57 | - | - | - | - | 18.30 | 16.57 | - | - | - | - | - | - | - |
| 11735 | 7800052913 | SPERANZA, GIORGIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.92 | - | - | - | - | 15.59 | 22.92 |
| 11736 | 8882814880 | SPENCER, GARY | GB | GBP | - | - | - | - | - | - | - | 16.11 | - | - | - | - | 8.18 | 16.11 | - | - | - | - | - | - | - |
| 11737 | 8003789627 | SPENCER, CINDERRELLA | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.33 | - | - | - | - | 9.75 | 14.33 |
| 11738 | 01400356 | SPENCER JR, JAMES L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 11739 | 01346151 | SPENCER JR, HARVEY L | US | USD | - | - | - | - | - | - | - | 14.27 | - | - | - | - | 14.27 | 14.27 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11740 | 01100871 | SPENCER , MARVIN E | US | USD | - | - | - | - | - | - | - | 13.36 | - | - | - | - | 13.36 | 13.36 | - | - | - | - | - | - | - |
| 11741 | 7200209649 | SPELLER, TONI | AU | AUD | - | - | - | - | - | - | - | 10.59 | - | - | - | - | 12.03 | 10.59 | - | - | - | - | - | - | - |
| 11742 | 8003591586 | SPEECH AID GIELEN, ELISA & PAUL JENKINS | NL | EUR | - | - | - | - | - | - | - | 20.55 | - | - | - | - | 13.98 | 20.55 | - | - | - | - | - | - | - |
| 11743 | 01410424 | SPEARMEN, KRISTOPHER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11744 | 01361288 | SPEARMAN JR, RICHARD | US | USD | - | - | - | - | - | - | - | 18.24 | - | - | - | - | 18.24 | 18.24 | - | - | - | - | - | - | - |
| 11745 | 7800296734 | SPAZIANI, TIZIANA | IT | EUR | - | - | - | - | - | - | - | 33.63 | - | - | - | - | 22.88 | 33.63 | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - |
| 11746 | 01332109 | SPATES, SERETHA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.03 | - | - | - | - | 15.03 | 15.03 |
| 11747 | 8702144063 | SPARBY, ERIK | NO | NOK | - | - | - | - | - | - | - | 16.90 | - | - | - | - | 91.46 | 16.90 | - | - | - | - | - | - | - |
| 11748 | 7800243719 | SPARAGNA, MARIA | IT | EUR | - | - | - | - | - | - | - | 248.63 | 150.00 | - | 150.00 | 220.48 | 19.15 | 28.15 | - | - | - | - | - | - | - |
| 11749 | 7670119914 | SPANEDDA, FRANCK | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 11750 | 01328147 | SPAIN, LA RANCE | US | USD | - | - | - | - | - | - | - | 13.44 | - | - | - | - | 13.44 | 13.44 | - | - | - | - | - | - | - |
| 11751 | 7250024562 | SPADEK, ALEISHA J | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.64 | - | - | - | - | 14.36 | 12.64 |
| 11752 | 01359880 | SPAAK, BILL | US | USD | - | - | - | - | - | - | - | 17.45 | - | - | - | - | 17.45 | 17.45 | - | - | - | - | - | - | - |
| 11753 | 01410119 | SOUZA, WENDY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11754 | 7670002465 | SOUVANAT, BERNARD | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - |
| 11755 | 7250037476 | SOUTH EAST MARKETING PTY LTD | AU | AUD | - | - | - | - | - | - | - | 11.05 | - | - | - | - | 12.55 | 11.05 | - | - | - | - | - | - | - |
| 11756 | 7100115914 | SOUSA, JOSE JOAQUIM DA COSTA NUNES | PT | EUR | - | - | - | - | - | - | - | 24.11 | - | - | - | - | 16.40 | 24.11 | - | - | - | - | - | - | - |
| 11757 | 7170014747 | SOUSA PINTO, RAQUEL MARIA M | PT | EUR | - | - | - | - | - | - | - | 27.53 | - | - | - | - | 18.73 | 27.53 | - | - | - | - | - | - | - |
| 11758 | 01406580 | SOUR, CHANMARY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11759 | 7600645886 | SOULIE, ALBAN | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 11760 | 7600673072 | SOULA, STEPHANE | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 11761 | 01417069 | SOUCY, NICOLAS | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 11762 | 01263840 | SOUCY, JEAN-FRANCOIS | CA | CAD | - | - | - | - | - | - | - | 15.61 | - | - | - | - | 15.78 | 15.61 | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 11763 | 01160670 | SOUCIER , RONALD | US | USD | - | - | - | - | - | - | - | 15.59 | - | - | - | - | 15.59 | 15.59 | - | - | - | - | - | - | - |
| 11764 | 7670100228 | SOTTO, JOHANNA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 11765 | 7600688772 | SOTTO, CHARLES | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 11766 | 01302710 | SOTOMAYOR, TAMMY R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.25 | - | - | - | - | 14.25 | 14.25 |
| 11767 | 01334454 | SOTO, ARMANDO D | US | USD | - | - | - | - | - | - | - | 16.33 | - | - | - | - | 16.33 | 16.33 | - | - | - | - | - | - | - |
| 11768 | 01399055 | SOTIROPOULOS, NIKITAS | CA | CAD | - | - | - | - | - | - | - | - | - | (906.85) | 916.82 | 906.85 | - | - | 910.00 | 920.00 | - | 920.00 | 910.00 | - | - |
| 11769 | 0679947 | SOTILLO, JOSE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.63 | - | - | - | - | 15.63 | 15.63 |
| 11770 | 7250056280 | SOROKOVSKY, TAMARA | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 11771 | 01412629 | SOROCZYNSKI, DANUTA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 11772 | 7250049233 | SORO, CARROL | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 11773 | 01406866 | SORIANO, SHIRLEY B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11774 | 01420024 | SORIANO, MICHAEL M | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 11775 | 01418444 | SORIANO, CONCHITA G | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11776 | 01325854 | SORGEN, JEFFREY D | US | USD | - | - | - | - | - | - | - | 14.48 | - | - | - | - | 14.48 | 14.48 | - | - | - | - | - | - | - |
| 11777 | 8906630385 | SORGE, CHRISTINE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.50 | - | - | - | - | 14.63 | 21.50 |
| 11778 | 8103357253 | SØRENSEN, TORBEN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.25 | - | - | - | - | 72.20 | 14.25 |
| 11779 | 01367984 | SORENSEN, TERESA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 11780 | 8103148630 | SØRENSEN, SØREN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.94 | - | - | - | - | 75.66 | 14.94 |
| 11781 | 8103457333 | SØRENSEN, PREBEN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.12 | - | - | - | - | 66.44 | 13.12 |
| 11782 | 8702374309 | SØRENSEN, MATTS W | NO | NOK | - | - | - | - | - | - | - | 24.96 | - | - | - | - | 135.05 | 24.96 | - | - | - | - | - | - | - |
| 11783 | 8170012723 | SØRENSEN, MARTIN L | DK | DKK | - | - | - | - | - | - | - | 16.19 | - | - | - | - | 81.99 | 16.19 | - | - | - | - | - | - | - |
| 11784 | 8103486962 | SØRENSEN, LEIF | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.97 | - | - | - | - | 91.03 | 17.97 |
| 11785 | 8103514684 | SØRENSEN, JUNE MI | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - |
| 11786 | 8103474130 | SØRENSEN, JANE KATHRINE | DK | DKK | - | - | - | - | - | - | - | 17.28 | - | - | - | - | 87.51 | 17.28 | - | - | - | - | - | - | - |
| 11787 | 8103371709 | SØRENSEN, JANE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.88 | - | - | - | - | 75.36 | 14.88 |
| 11788 | 8103345355 | SØRENSEN, JAN LUND | DK | DKK | - | - | - | - | - | - | - | 16.91 | - | - | - | - | 85.66 | 16.91 | - | - | - | - | - | - | - |
| 11789 | 8103496018 | SØRENSEN, JAKOB | DK | DKK | - | - | - | - | - | - | - | 20.58 | - | - | - | - | 104.26 | 20.58 | - | - | - | - | - | - | - |
| 11790 | 8103408371 | SØRENSEN, DAN DALSGAARD | DK | DKK | - | - | - | - | - | - | - | 17.99 | - | - | - | - | 91.12 | 17.99 | - | - | - | - | - | - | - |
| 11791 | 8103452020 | SØRENSEN MIDTGAARD, HANNE | DK | DKK | - | - | - | - | - | - | - | 12.90 | - | - | - | - | 65.32 | 12.90 | 24.89 | - | - | - | - | 126.06 | 24.89 |
| 11792 | 01418251 | SOONG, TRINIDAD P | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11793 | 01265702 | SOOKNANAN, SHERRYANNE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.31 | - | - | - | - | 15.31 | 15.31 |
| 11794 | 01335741 | SOOKBIR, MICHAEL | CA | CAD | - | - | - | - | - | - | - | 16.37 | - | - | - | - | 16.55 | 16.37 | - | - | - | - | - | - | - |
| 11795 | 8906793294 | SONNTAG, INGO | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.81 | - | - | - | - | 12.80 | 18.81 |
| 11796 | 7600532476 | SONNERY, AURELIEN | FR | EUR | - | - | - | - | - | - | - | 43.17 | - | - | - | - | 29.37 | 43.17 | - | - | - | - | - | - | - |
| 11797 | 6100387811 | SONIA WA¿¿GA | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.89 | - | - | - | - | 24.28 | 9.89 |
| 11798 | 0602039 | SOMMER, EDWARD D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.24 | - | - | - | - | 13.24 | 13.24 |
| 11799 | 7800278251 | SOMMELLA, DOMENICO | IT | EUR | - | - | - | - | - | - | - | 27.72 | - | - | - | - | 18.86 | 27.72 | - | - | - | - | - | - | - |
| 11800 | 01291665 | SOMERS, HARRY J | US | USD | - | - | - | - | - | - | - | 13.81 | - | - | - | - | 13.81 | 13.81 | - | - | - | - | - | - | - |
| 11801 | 01412508 | SOMARRIBA, EVELYN F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11802 | 7870010268 | SOMARIPA, CLAUDIA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,099.04 | 350.00 | 514.46 | - | - | 397.71 | 584.58 |
| 11803 | 7670113460 | SOLTERO, FREDERIC | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 11804 | 01096918 | SOLOSABAL , JAMES & KATIE | US | USD | - | - | - | - | - | - | - | 24.63 | - | - | - | - | 24.63 | 24.63 | - | - | - | - | - | - | - |
| 11805 | 01411819 | SOLORIO, JOHANNA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | - | - | - | - | 100.00 | 100.00 |
| 11806 | 01331266 | SOLON, ROEL L | US | USD | - | - | - | - | - | - | - | 16.17 | - | - | - | - | 16.17 | 16.17 | - | - | - | - | - | - | - |
| 11807 | 01270006 | SOLON, ALON | US | USD | - | - | - | - | - | - | - | 15.14 | - | - | - | - | 15.14 | 15.14 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 11808 | 7250030873 | SOLOMONS, REMEDIOS | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.25 | - | - | - | - | 12.78 | 11.25 |
| 11809 | 7950030133 | SOLOMON, MARETTA T | NZ | NZD | - | - | - | - | - | - | - | 10.05 | - | - | - | - | 13.04 | 10.05 | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - |
| 11810 | 8103438542 | SOLO,BENE SIFF NYNNE | DK | DKK | - | - | - | - | - | - | - | 17.09 | - | - | - | - | 86.57 | 17.09 | - | - | - | - | - | - | - |
| 11811 | 8103459450 | SØLLINGRAA, MARGIT | DK | DKK | - | - | - | - | - | - | - | 13.37 | - | - | - | - | 67.74 | 13.37 | - | - | - | - | - | - | - |
| 11812 | 8103441780 | SOLITKON I/S V/ KLAUS KRAG & ANNETTE AASKILDI | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.56 | - | - | - | - | 88.96 | 17.56 |
| 11813 | 01283998 | SOLIS, BEATRICE E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.45 | - | - | - | - | 14.45 | 14.45 |
| 11814 | 7670083243 | SOLBET, SEBASTIEN | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 11815 | 01392813 | SOLARES, LAURA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 11816 | 01421754 | SOLANO SR, MARIA R | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11817 | 7600623484 | SOILIHIMOISSI, KALATHOUMI | FR | EUR | - | - | - | - | - | - | - | 51.45 | - | - | - | - | 35.00 | 51.45 | - | - | - | - | - | - | - |
| 11818 | 01307664 | SOHN, KRISTINE | US | USD | - | - | - | - | - | - | - | 19.88 | - | - | - | - | 19.88 | 19.88 | - | - | - | - | - | - | - |
| 11819 | 7670089163 | SOHIER, YANN | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 11820 | 8103491460 | SOFIA ALETTE BROCKENHUUS-SCHACK | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.06 | - | - | - | - | 76.28 | 15.06 |
| 11821 | 8103514628 | SOERENSEN, HENRIETTE FENTZ | DK | DKK | - | - | - | - | - | - | - | 13.72 | - | - | - | - | 69.51 | 13.72 | - | - | - | - | - | - | - |
| 11822 | 8404531851 | SOEGUB | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 218.75 | 1,283.56 | 200.28 | - | - | 118.35 | 18.47 |
| 11823 | 7900023673 | SOE, FREDA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 11824 | 8404719661 | SODERHOLM, ANNA | SE | SEK | - | - | - | - | - | - | - | 19.11 | - | - | - | - | 122.44 | 19.11 | - | - | - | - | - | - | - |
| 11825 | 01386131 | SOCQUE, ROSEANN | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 11826 | 0359325 | SOARING EAGLES | US | USD | - | - | - | - | - | - | - | 13.92 | - | - | - | - | 13.92 | 13.92 | - | - | - | - | - | - | - |
| 11827 | 7100103940 | SOARES, ADELINA FERNANDA TORRES O C | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 333.62 | 200.00 | - | 200.00 | 293.98 | 26.97 | 39.64 |
| 11828 | 7100108901 | SOARES SILVA, CARLA ADRIANA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.24 | - | - | - | - | 16.49 | 24.24 |
| 11829 | 7100094530 | SOARES BARBOSA, FERNANDO FRANCISCO | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 53.52 | - | - | - | - | 36.41 | 53.52 |
| 11830 | 01216651 | SNYDER , ELIZABETH F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.20 | - | - | - | - | 11.20 | 11.20 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11831 | 0573991 | SNURE, MICHAEL R | US | USD | - | - | - | - | - | - | - | 18.06 | - | - | - | - | 18.06 | 18.06 | - | - | - | - | - | - | - |
| 11832 | 7250034791 | SNOW, PAUL A | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.87 | - | - | - | - | 10.08 | 8.87 |
| 11833 | 01310408 | SNOOK, RALPH | US | USD | - | - | - | - | - | - | - | 19.01 | - | - | - | - | 19.01 | 19.01 | - | - | - | - | - | - | - |
| 11834 | 01082904 | SNIZIK , BRADLEY J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.91 | - | - | - | - | 14.91 | 14.91 |
| 11835 | 7250033234 | SNEPVANGERS, MARIA | AU | AUD | - | - | - | - | - | - | - | 9.45 | - | - | - | - | 10.74 | 9.45 | - | - | - | - | - | - | - |
| 11836 | 01337387 | SNELLINGS, ERIC R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.99 | - | - | - | - | 9.99 | 9.99 |
| 11837 | 7950011097 | SNELGAR, ELIZA S | NZ | NZD | - | - | - | - | - | - | - | 10.89 | - | - | - | - | 14.13 | 10.89 | - | - | - | - | - | - | - |
| 11838 | 8003759049 | SMULDERS, ROEL | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 11839 | 7800298037 | SMUCCIA, ANDREA | IT | EUR | - | - | - | - | - | - | - | 22.86 | - | - | - | - | 15.55 | 22.86 | - | - | - | - | - | - | - |
| 11840 | 7250028458 | SMITH-TICKELL, DARREN-TICKELL M | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.99 | - | - | - | - | 14.76 | 12.99 |
| 11841 | 01167535 | SMITHSON , ELEANOR J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.26 | - | - | - | - | 13.26 | 13.26 |
| 11842 | 01289715 | SMITH, TROY M | US | USD | - | - | - | - | - | - | - | 16.43 | - | - | - | - | 16.43 | 16.43 | - | - | - | - | - | - | - |
| 11843 | 7250032935 | SMITH, TINA L | AU | AUD | - | - | - | - | - | - | - | 10.20 | - | - | - | - | 11.59 | 10.20 | - | - | - | - | - | - | - |
| 11844 | 7900116354 | SMITH, THERESA | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 577.79 | 750.00 | - | 750.00 | 577.79 | - | - |
| 11845 | 01317806 | SMITH, TERRENCE A | US | USD | - | - | - | - | - | - | - | 19.64 | - | - | - | - | 19.64 | 19.64 | - | - | - | - | - | - | - |
| 11846 | 01420710 | SMITH, STEPHEN J | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11847 | 7250055214 | SMITH, SHAUN C | AU | AUD | - | - | - | - | - | - | - | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - | - | - | - | - | - | - | - |
| 11848 | 01332380 | SMITH, SHARYL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.44 | - | - | - | - | 14.44 | 14.44 |
| 11849 | 01324924 | SMITH, SARAH E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.46 | - | - | - | - | 14.46 | 14.46 |
| 11850 | 01339571 | SMITH, SANDRA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.59 | - | - | - | - | 13.59 | 13.59 |
| 11851 | 01300733 | SMITH, RICHARD S | US | USD | - | - | - | - | - | - | - | 14.73 | - | - | - | - | 14.73 | 14.73 | - | - | - | - | - | - | - |
| 11852 | 01410467 | SMITH, PATRICIA N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11853 | 01361753 | SMITH, NAKIA N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | 3.98 | 196.02 | 196.02 | - | - |
| 11854 | 01291719 | SMITH, MICHELLE D | US | USD | - | - | - | - | - | - | - | 13.65 | - | - | - | - | 13.65 | 13.65 | - | - | - | - | - | - | - |
| 11855 | 0641691 | SMITH, MICHAEL W | US | USD | - | - | - | - | - | - | - | 13.41 | - | - | - | - | 13.41 | 13.41 | - | - | - | - | - | - | - |
| 11856 | 01292619 | SMITH, MARGARET R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.05 | - | - | - | - | 13.05 | 13.05 |
| 11857 | 01409714 | SMITH, LINDA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11858 | 01301321 | SMITH, KENNY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.81 | - | - | - | - | 10.81 | 10.81 |
| 11859 | 01401962 | SMITH, KARYN E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 11860 | 01412119 | SMITH, JOHNNY R | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 11861 | 01283996 | SMITH, JOAQUIN | US | USD | - | - | - | - | - | - | - | 15.08 | - | - | - | - | 15.08 | 15.08 | 12.36 | - | - | - | - | 12.36 | 12.36 |
| 11862 | 01291128 | SMITH, JESALEE T | US | USD | - | - | - | - | - | - | - | 14.42 | - | - | - | - | 14.42 | 14.42 | - | - | - | - | - | - | - |
| 11863 | 01347542 | SMITH, JERAMIE D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.44 | - | - | - | - | 12.44 | 12.44 |
| 11864 | 7250029939 | SMITH, JAYNE | AU | AUD | - | - | - | - | - | - | - | 9.51 | - | - | - | - | 10.80 | 9.51 | - | - | - | - | - | - | - |
| 11865 | 01266405 | SMITH, JANICE C | US | USD | - | - | - | - | - | - | - | 19.59 | - | - | - | - | 19.59 | 19.59 | - | - | - | - | - | - | - |
| 11866 | 01301577 | SMITH, JAMES S | US | USD | - | - | - | - | - | - | - | 15.79 | - | - | - | - | 15.79 | 15.79 | - | - | - | - | - | - | - |
| 11867 | 01417279 | SMITH, JAMES | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11868 | 7200372721 | SMITH, IMMACULATA | AU | AUD | - | - | - | - | - | - | - | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - | - | - | - | - | - | - | - |
| 11869 | 01410209 | SMITH, GREGORY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11870 | 7250035626 | SMITH, GLYN J | AU | AUD | - | - | - | - | - | - | - | 10.19 | - | - | - | - | 11.58 | 10.19 | - | - | - | - | - | - | - |
| 11871 | 01293703 | SMITH, EDWARD E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 312.01 | 300.00 | 5.97 | 294.03 | 294.03 | 12.01 | 12.01 |
| 11872 | 01306656 | SMITH, DERRICK J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.95 | - | - | - | - | 10.95 | 10.95 |
| 11873 | 01416727 | SMITH, DENISE E | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11874 | 01397134 | SMITH, DAVID A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 11875 | 01129292 | SMITH, CYNTHIA M | US | USD | - | - | - | - | - | - | - | 14.33 | - | - | - | - | 14.33 | 14.33 | - | - | - | - | - | - | - |
| 11876 | 01337033 | SMITH, CLIFTON A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.40 | - | - | - | - | 10.40 | 10.40 |
| 11877 | 01333561 | SMITH, CHRISTOPHER C | US | USD | - | - | - | - | - | - | - | 13.96 | - | - | - | - | 13.96 | 13.96 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 11878 | 01046901 | SMITH, CHRISTINA | US | USD | - | - | - | - | - | - | - | 13.02 | - | - | - | - | 13.02 | 13.02 | - | - | - | - | - | - | - |
| 11879 | 01275804 | SMITH, BURT | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.25 | - | - | - | - | 8.25 | 8.25 |
| 11880 | 01420680 | SMITH, BONNIE J | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11881 | 0672872 | SMITH, BEVERLY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.11 | - | - | - | - | 13.11 | 13.11 |
| 11882 | 01411583 | SMITH, BENTEN | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11883 | 0483535 | SMITH, BARRY | US | USD | - | - | - | - | - | - | - | 15.87 | - | - | - | - | 15.87 | 15.87 | - | - | - | - | - | - | - |
| 11884 | 01414756 | SMITH, ANITA | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | 3.98 | 96.02 | 96.02 | - | - |
| 11885 | 01232156 | SMITH, AMITHY C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.90 | - | - | - | - | 16.90 | 16.90 |
| 11886 | 01207315 | SMITH, ALYS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.96 | - | - | - | - | 12.96 | 12.96 |
| 11887 | 01089448 | SMITH , SHANE E | US | USD | - | - | - | - | - | - | - | 19.98 | - | - | - | - | 19.98 | 19.98 | - | - | - | - | - | - | - |
| 11888 | 01160842 | SMITH , PATRICIA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.82 | - | - | - | - | 13.82 | 13.82 |
| 11889 | 01146884 | SMITH , MARTHA Y | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.40 | - | - | - | - | 14.40 | 14.40 |
| 11890 | 01169811 | SMITH , MARIE B | US | USD | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.60 | 13.60 | - | - | - | - | - | - | - |
| 11891 | 01143976 | SMITH , MARCUS B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.83 | - | - | - | - | 11.83 | 11.83 |
| 11892 | 01116134 | SMITH , MARCUS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.90 | - | - | - | - | 23.90 | 23.90 |
| 11893 | 01157782 | SMITH , ERIC W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.09 | - | - | - | - | 14.09 | 14.09 |
| 11894 | 01206756 | SMITH , ERIC D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 34.53 | - | - | - | - | 34.53 | 34.53 |
| 11895 | 01084048 | SMITH , EDWARD N | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 14.12 | - | - | - | - | 14.12 | 14.12 |
| 11896 | 01204328 | SMITH , BARBARA G | US | USD | - | - | - | - | - | - | - | 14.43 | - | - | - | - | 14.43 | 14.43 | 311.19 | 300.00 | - | 300.00 | 300.00 | 11.19 | 11.19 |
| 11897 | 01409734 | SMIT, NICHOLAS J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11898 | 8003581842 | SMIT, JAN | NL | EUR | - | - | - | - | - | - | - | 19.96 | - | - | - | - | 13.58 | 19.96 | - | - | - | - | - | - | - |
| 11899 | 7800007302 | SMIGLIANI ROBERTO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.16 | - | - | - | - | 16.44 | 24.16 |
| 11900 | 8103537661 | SMEDEGAARD NIELSEN, MARTIN | DK | DKK | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - | - | - | - | - | - | - | - |
| 11901 | 01340971 | SMART, LORI | US | USD | - | - | - | - | - | - | - | 14.83 | - | - | - | - | 14.83 | 14.83 | - | - | - | - | - | - | - |
| 11902 | 01005134 | SMART MONEY INVESTORS | US | USD | - | - | - | - | - | - | - | 15.06 | - | - | - | - | 15.06 | 15.06 | - | - | - | - | - | - | - |
| 11903 | 7950021193 | SMALLMAN, TRACEY A | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.50 | - | - | - | - | 13.63 | 10.50 |
| 11904 | 061890 | SMALL, B SHARITA | US | USD | - | - | - | - | - | - | - | 17.17 | - | - | - | - | 17.17 | 17.17 | - | - | - | - | - | - | - |
| 11905 | 8003576951 | SMAGGE, CARLA | NL | EUR | - | - | - | - | - | - | - | 16.64 | - | - | - | - | 11.32 | 16.64 | - | - | - | - | - | - | - |
| 11906 | 7600684488 | SMADJA, CARINE | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 11907 | 6100377062 | SLM KAROLINA WENDY¿SKA | PL | PLN | - | - | - | - | - | - | - | 10.50 | - | - | - | - | 25.77 | 10.50 | - | - | - | - | - | - | - |
| 11908 | 7250029940 | SLIZANKIEWICZ, ELZBIETA L | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.84 | - | - | - | - | 12.32 | 10.84 |
| 11909 | 01156755 | SLEVCOVE , PETER | US | USD | - | - | - | - | - | - | - | 15.98 | - | - | - | - | 15.98 | 15.98 | - | - | - | - | - | - | - |
| 11910 | 01090006 | SLATTERY , CHERYL L | US | USD | - | - | - | - | - | - | - | 15.66 | - | - | - | - | 15.66 | 15.66 | - | - | - | - | - | - | - |
| 11911 | 01414478 | SLATER, TERRY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11912 | 7200131144 | SLATER, BRONWYN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.80 | - | - | - | - | 10.00 | 8.80 |
| 11913 | 8103442233 | SKYTTE, KRISTINE | DK | DKK | - | - | - | - | - | - | - | 13.85 | - | - | - | - | 70.15 | 13.85 | - | - | - | - | - | - | - |
| 11914 | 01172767 | SKYERS, ERELL N | US | USD | - | - | - | - | - | - | - | 32.21 | - | - | - | - | 32.21 | 32.21 | - | - | - | - | - | - | - |
| 11915 | 8702341612 | SKULBRU, STEINAR | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.80 | - | - | - | - | 96.30 | 17.80 |
| 11916 | 8103476364 | SKRIVER'S SPRØJTE SERVICE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.66 | - | - | - | - | 69.20 | 13.66 |
| 11917 | 8906485496 | SK-POWERMARKETING | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.81 | - | - | - | - | 14.84 | 21.81 |
| 11918 | 8103391555 | SKOVLUND, KIM | DK | DKK | - | - | - | - | - | - | - | 17.87 | - | - | - | - | 90.54 | 17.87 | - | - | - | - | - | - | - |
| 11919 | 8103477124 | SKOVDAL, KIRSTEN | DK | DKK | - | - | - | - | - | - | - | 14.31 | - | - | - | - | 72.50 | 14.31 | - | - | - | - | - | - | - |
| 11920 | 8103497096 | SKOULUND, LONE JUST | DK | DKK | - | - | - | - | - | - | - | 1,110.45 | 5,625.00 | - | 5,625.00 | 1,110.45 | - | - | - | - | - | - | - | - | - |
| 11921 | 8402675620 | SKOLDIN KRISTINA & PER-ERIK | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.40 | - | - | - | - | 130.71 | 20.40 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11922 | 8700725830 | SKOGSTAD STEINAR | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.54 | - | - | - | - | 105.74 | 19.54 |
| 11923 | 8702375100 | SKJEDSVOLD, ANNE | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.77 | - | - | - | - | 90.75 | 16.77 |
| 11924 | 01410253 | SKINNER, TIMA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11925 | 01406065 | SKINNER, PAUL M | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 11926 | 01330645 | SKINNER, JOSEPH K | US | USD | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.60 | 13.60 | - | - | - | - | - | - | - |
| 11927 | 0452956 | SKILTON, GARY D | US | USD | - | - | - | - | - | - | - | 17.53 | - | - | - | - | 17.53 | 17.53 | - | - | - | - | - | - | - |
| 11928 | 01304047 | SKETERS, LADENA D | US | USD | - | - | - | - | - | - | - | 13.89 | - | - | - | - | 13.89 | 13.89 | - | - | - | - | - | - | - |
| 11929 | 8770010810 | SKARBØE, BJOERNE B | NO | NOK | - | - | - | - | - | - | - | 16.20 | - | - | - | - | 87.69 | 16.20 | - | - | - | - | - | - | - |
| 11930 | 8103514708 | SKAARUP MARKETING | DK | DKK | - | - | - | - | - | - | - | 241.78 | 1,125.00 | - | 1,125.00 | 222.09 | 99.76 | 19.69 | 222.09 | 1,125.00 | - | 1,125.00 | 222.09 | - | - |
| 11931 | 8103359272 | SJU CONSULTING | DK | DKK | - | - | - | - | - | - | - | 17.48 | - | - | - | - | 88.53 | 17.48 | - | - | - | - | - | - | - |
| 11932 | 8404508023 | SJOBLOM, ROGER | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.72 | - | - | - | - | 75.09 | 11.72 |
| 11933 | 8103326901 | SJ BALANCE | DK | DKK | - | - | - | - | - | - | - | 15.78 | - | - | - | - | 79.91 | 15.78 | - | - | - | - | - | - | - |
| 11934 | 7250037167 | SIULANGAPO, LISIATE M | AU | AUD | - | - | - | - | - | - | - | 9.31 | - | - | - | - | 10.58 | 9.31 | - | - | - | - | - | - | - |
| 11935 | 01230250 | SIUFANUA, TALIVE | US | USD | - | - | - | - | - | - | - | 15.00 | - | - | - | - | 15.00 | 15.00 | - | - | - | - | - | - | - |
| 11936 | 01149554 | SIUDAK , CHRISTINE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.30 | - | - | - | - | 10.30 | 10.30 |
| 11937 | 01002075 | SISNEROS, SANDY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.73 | - | - | - | - | 11.73 | 11.73 |
| 11938 | 01260249 | SISNEROS, LORI | US | USD | - | - | - | - | - | - | - | 18.09 | - | - | - | - | 18.09 | 18.09 | - | - | - | - | - | - | - |
| 11939 | 01312198 | SIRUNO, DEMITRIUS A | US | USD | - | - | - | - | - | - | - | 13.20 | - | - | - | - | 13.20 | 13.20 | - | - | - | - | - | - | - |
| 11940 | 01422256 | SIRUNO, ALAIN S | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11941 | 01325132 | SIROONIAN, STEPHEN C | US | USD | - | - | - | - | - | - | - | 15.99 | - | - | - | - | 15.99 | 15.99 | - | - | - | - | - | - | - |
| 11942 | 01409245 | SIROIS, NATHALIE T | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 11943 | 01133124 | SIRKIN , KORY A | US | USD | - | - | - | - | - | - | - | 14.51 | - | - | - | - | 14.51 | 14.51 | - | - | - | - | - | - | - |
| 11944 | 7250035199 | SIRIHONG, JONATHON | AU | AUD | - | - | - | - | - | - | - | 58.20 | - | - | - | - | 66.12 | 58.20 | - | - | - | - | - | - | - |
| 11945 | 7200054402 | SIRCAR, CHRISTOPHER | AU | AUD | - | - | - | - | - | - | - | 11.39 | - | - | - | - | 12.94 | 11.39 | - | - | - | - | - | - | - |
| 11946 | 7950053728 | SIONE, PUNIPUAO | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 11947 | 01334743 | SINGLETON, NATICEY | US | USD | - | - | - | - | - | - | - | 14.60 | - | - | - | - | 14.60 | 14.60 | - | - | - | - | - | - | - |
| 11948 | 7250028035 | SINGLETON, BRIAN E | AU | AUD | - | - | - | - | - | - | - | 9.47 | - | - | - | - | 10.76 | 9.47 | - | - | - | - | - | - | - |
| 11949 | 7250028733 | SINGH, SUNIL KUMAR | AU | AUD | - | - | - | - | - | - | - | 9.90 | - | - | - | - | 11.25 | 9.90 | - | - | - | - | - | - | - |
| 11950 | 01406471 | SINGH, PARMINDER S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 11951 | 01412949 | SINGH, LUCILLE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11952 | 7250032598 | SINGH, DHARMENDRA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.21 | - | - | - | - | 10.46 | 9.21 |
| 11953 | 7250000228 | SINGH, AMEN | AU | AUD | - | - | - | - | - | - | - | 10.96 | - | - | - | - | 12.45 | 10.96 | - | - | - | - | - | - | - |
| 11954 | 01129579 | SINGH , T. BUDDY | US | USD | - | - | - | - | - | - | - | 17.79 | - | - | - | - | 17.79 | 17.79 | - | - | - | - | - | - | - |
| 11955 | 01416478 | SINGER, LUZ M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (452.00) | 452.00 | 452.00 | - | - |
| 11956 | 0565627 | SINGER, GARY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.00 | - | - | - | - | 12.00 | 12.00 |
| 11957 | 7250034144 | SINGARAM, WILLIAM | AU | AUD | - | - | - | - | - | - | - | 15.40 | - | - | - | - | 17.50 | 15.40 | - | - | - | - | - | - | - |
| 11958 | 01053120 | SINDT, LINDA LEE | US | USD | - | - | - | - | - | - | - | 22.71 | - | - | - | - | 22.71 | 22.71 | - | - | - | - | - | - | - |
| 11959 | 01413044 | SINCLAIR, VIVIAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 11960 | 01418776 | SINCLAIR, ROB E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11961 | 01419139 | SINCLAIR, NESSA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11962 | 0731099 | SINCLAIR, MARK A | US | USD | - | - | - | - | - | - | - | 16.91 | - | - | - | - | 16.91 | 16.91 | - | - | - | - | - | - | - |
| 11963 | 01411807 | SINCLAIR, JUDY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 950.00 | 850.00 | - | 850.00 | 850.00 | 100.00 | 100.00 |
| 11964 | 0635415 | SINCLAIR, CAROL A | US | USD | - | - | - | - | - | - | - | 13.86 | - | - | - | - | 13.86 | 13.86 | - | - | - | - | - | - | - |
| 11965 | 01414313 | SINCLAIR, BRIAN R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11966 | 01412733 | SINCLAIR SR, MICHAEL C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11967 | 7800273739 | SINANOVITCH, ALESSANDRO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.61 | - | - | - | - | 16.06 | 23.61 |
| 11968 | 7250009213 | SINAI, CANDICE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.45 | - | - | - | - | 10.73 | 9.45 |
| 11969 | 01258272 | SIMPSON, YVONNE J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.60 | - | - | - | - | 14.60 | 14.60 |
| 11970 | 7250001304 | SIMPSON, WARREN AND SUSAN | AU | AUD | - | - | - | - | - | - | - | 10.15 | - | - | - | - | 11.53 | 10.15 | - | - | - | - | - | - | - |
| 11971 | 01017781 | SIMPSON, PATRICK | US | USD | - | - | - | - | - | - | - | 21.78 | - | - | - | - | 21.78 | 21.78 | - | - | - | - | - | - | - |
| 11972 | 7200225998 | SIMPSON, MELISSA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.62 | - | - | - | - | 12.06 | 10.62 |
| 11973 | 7250001774 | SIMPSON, KENNETH | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.42 | - | - | - | - | 14.11 | 12.42 |
| 11974 | 01413386 | SIMPSON, KAREN L | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 11975 | 01400783 | SIMPSON, JOCELYN E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 11976 | 01160102 | SIMPSON , ALAN L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.52 | - | - | - | - | 10.52 | 10.52 |
| 11977 | 01411549 | SIMPKINS, MELISSA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11978 | 7670041040 | SIMOUNET, JEAN-LOUIS F | FR | EUR | - | - | - | - | - | - | - | 42.41 | - | - | - | - | 28.85 | 42.41 | - | - | - | - | - | - | - |
| 11979 | 8103473359 | SIMONSEN, RUDY | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.65 | - | - | - | - | 74.23 | 14.65 |
| 11980 | 01222736 | SIMONMAN, SABRINA M | US | USD | - | - | - | - | - | - | - | 13.80 | - | - | - | - | 13.80 | 13.80 | - | - | - | - | - | - | - |
| 11981 | 7800296865 | SIMONCELLI, FABRIZIO | IT | EUR | - | - | - | - | - | - | - | 30.44 | - | - | - | - | 20.71 | 30.44 | - | - | - | - | - | - | - |
| 11982 | 01259927 | SIMON, MAX P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 900.00 | 900.00 | - | 900.00 | 900.00 | - | - |
| 11983 | 7670007640 | SIMON, JACQUELINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 42.58 | - | - | - | - | 28.97 | 42.58 |
| 11984 | 8906454658 | SIMON, DOREEN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.86 | - | - | - | - | 14.19 | 20.86 |
| 11985 | 7900061266 | SIMON, DELWIN | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.88 | - | - | - | - | 12.82 | 9.88 |
| 11986 | 01166310 | SIMON , LYDIA | US | USD | - | - | - | - | - | - | - | 13.48 | - | - | - | - | 13.48 | 13.48 | - | - | - | - | - | - | - |
| 11987 | 01355917 | SIMMONS, JULIE | US | USD | - | - | - | - | - | - | - | 13.50 | - | - | - | - | 13.50 | 13.50 | - | - | - | - | - | - | - |
| 11988 | 01411268 | SIMMONS, DONALD | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11989 | 01107697 | SIMMONS , LELAND C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.81 | - | - | - | - | 14.81 | 14.81 |
| 11990 | 7000219990 | SIMMER, GERHARD | AT | EUR | - | - | - | - | - | - | - | 20.48 | - | - | - | - | 13.93 | 20.48 | - | - | - | - | - | - | - |
| 11991 | 01418168 | SIMKINS, JESSICA R | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 11992 | 7250058400 | SIMILE, LORENZA | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 11993 | 7900017964 | SIMEON, TIANEI | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.78 | - | - | - | - | 12.69 | 9.78 |
| 11994 | 01410211 | SIMEGN, GENET | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11995 | 01312988 | SIMAO, JASON | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.69 | - | - | - | - | 13.69 | 13.69 |
| 11996 | 01288299 | SILVIS, PAUL B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.71 | - | - | - | - | 12.71 | 12.71 |
| 11997 | 01271696 | SILVIS, HEATHER A | US | USD | - | - | - | - | - | - | - | 15.00 | - | - | - | - | 15.00 | 15.00 | - | - | - | - | - | - | - |
| 11998 | 01413052 | SILVIA, MITCHELL J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 11999 | 01406106 | SILVIA, JOHN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12000 | 7600554356 | SILVESTRI, YVES | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 54.72 | - | - | - | - | 37.23 | 54.72 |
| 12001 | 01296684 | SILVERA, DARLA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.96 | - | - | - | - | 10.96 | 10.96 |
| 12002 | 790089003 | SILVA, VICENTE ANTONIO | NZ | NZD | - | - | - | - | - | - | - | 11.22 | - | - | - | - | 14.57 | 11.22 | - | - | - | - | - | - | - |
| 12003 | 01341074 | SILVA, ROSARIO D | US | USD | - | - | - | - | - | - | - | 13.10 | - | - | - | - | 13.10 | 13.10 | 200.00 | 200.00 | 1.99 | 198.01 | 198.01 | - | - |
| 12004 | 01421043 | SILVA, ROMULO | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12005 | 7100184880 | SILVA, MANUEL DA COSTA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.10 | - | - | - | - | 17.76 | 26.10 |
| 12006 | 7170034267 | SILVA, MANUEL ALVES DA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 12007 | 01328184 | SILVA, LURINDA V | US | USD | - | - | - | - | - | - | - | 13.99 | - | - | - | - | 13.99 | 13.99 | - | - | - | - | - | - | - |
| 12008 | 01422197 | SILVA, IRISMAR | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12009 | 7170009251 | SILVA, FERNANDO MACHADO | PT | EUR | - | - | - | - | - | - | - | 28.74 | - | - | - | - | 19.55 | 28.74 | - | - | - | - | - | - | - |
| 12010 | 7600585320 | SILVA, CHRISTIAN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 56.97 | - | - | - | - | 38.76 | 56.97 |
| 12011 | 7100050762 | SILVA PAIS, LUIS FILIPE | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 34.56 | - | - | - | - | 23.51 | 34.56 |
| 12012 | 7100106843 | SILVA COSTA, ORLANDO RICARDO | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.49 | - | - | - | - | 15.98 | 23.49 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12013 | 7250035621 | SIKIMETI, COREY JOHN | AU | AUD | - | - | - | - | - | - | - | 10.23 | - | - | - | - | 11.62 | 10.23 | - | - | - | - | - | - | - |
| 12014 | 8003758021 | SIJBESMA, AMARINS | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.27 | - | - | - | - | 9.71 | 14.27 |
| 12015 | 7800059730 | SIGNORINI, SERGIO | IT | EUR | - | - | - | - | - | - | - | 30.31 | - | - | - | - | 20.62 | 30.31 | - | - | - | - | - | - | - |
| 12016 | 01408464 | SIGMAN, WILLIAM J (BILL) | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12017 | 0668161 | SIGLER, DONNA J | US | USD | - | - | - | - | - | - | - | 14.47 | - | - | - | - | 14.47 | 14.47 | - | - | - | - | - | - | - |
| 12018 | 0717313 | SIGG, JAMIE & BRIAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.82 | - | - | - | - | 15.82 | 15.82 |
| 12019 | 8103478876 | SIEVAELAE, ELINA | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.83 | - | - | - | - | 70.05 | 13.83 |
| 12020 | 8003760593 | SIENOT, LEO | NL | EUR | - | - | - | - | - | - | - | 15.51 | - | - | - | - | 10.55 | 15.51 | - | - | - | - | - | - | - |
| 12021 | 01116649 | SIEGEL , ANNA MARIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.27 | - | - | - | - | 16.27 | 16.27 |
| 12022 | 8102497640 | SIEDLER BODIL | DK | DKK | - | - | - | - | - | - | - | 13.46 | - | - | - | - | 68.20 | 13.46 | 12.48 | - | - | - | - | 63.24 | 12.48 |
| 12023 | 7600687305 | SIDIBE, DAVID | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | 9.19 | 393.75 | 578.76 | - | - | - | - | - | - | - | - | - |
| 12024 | 01367838 | SIDHU, LIBBY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 12025 | 01414853 | SICARD, MARIA DEL CARMEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12026 | 7250000995 | SIBLEY, BARBARA | AU | AUD | - | - | - | - | - | - | - | 10.32 | - | - | - | - | 11.72 | 10.32 | - | - | - | - | - | - | - |
| 12027 | 01380252 | SIAS, RUTH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 12028 | 01199843 | SIAPNO , GAIL NOEL C | US | USD | - | - | - | - | - | - | - | 14.35 | - | - | - | - | 14.35 | 14.35 | - | - | - | - | - | - | - |
| 12029 | 7250030503 | SIALE, NEPITOA | AU | AUD | - | - | - | - | - | - | - | 9.26 | - | - | - | - | 10.52 | 9.26 | - | - | - | - | - | - | - |
| 12030 | 8103493416 | SIA INVEST A/S | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.01 | - | - | - | - | 86.17 | 17.01 |
| 12031 | 01303111 | SHWEIRI, RIMA S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.11 | - | - | - | - | 12.11 | 12.11 |
| 12032 | 01071855 | SHURTLIFF SR, LISA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.62 | - | - | - | - | 13.62 | 13.62 |
| 12033 | 01289217 | SHURTLEFF, TIM D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.78 | - | - | - | - | 14.78 | 14.78 |
| 12034 | 01269490 | SHURTLEFF, JORDAN | US | USD | - | - | - | - | - | - | - | 19.48 | - | - | - | - | 19.48 | 19.48 | - | - | - | - | - | - | - |
| 12035 | 01415603 | SHUKSTER, SAMARA S | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 12036 | 7250032593 | SHOSHAN, OREN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.81 | - | - | - | - | 11.15 | 9.81 |
| 12037 | 7250049783 | SHONGA, WILLIE | AU | AUD | - | - | - | - | - | - | - | 352.10 | 400.00 | - | 400.00 | 352.10 | - | - | - | - | - | - | - | - | - |
| 12038 | 01017410 | SHOMAKER, JOYCE | US | USD | - | - | - | - | - | - | - | 17.51 | - | - | - | - | 17.51 | 17.51 | - | - | - | - | - | - | - |
| 12039 | 01300249 | SHOKURI, MIKE J | US | USD | - | - | - | - | - | - | - | 15.99 | - | - | - | - | 15.99 | 15.99 | - | - | - | - | - | - | - |
| 12040 | 01062311 | SHKOPICH, DON J | CA | CAD | - | - | - | - | - | - | - | 13.04 | - | - | - | - | 13.18 | 13.04 | - | - | - | - | - | - | - |
| 12041 | 01299963 | SHIRLEY, NATALIE S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.73 | - | - | - | - | 15.73 | 15.73 |
| 12042 | 01351659 | SHIRE, FARHAN | US | USD | - | - | - | - | - | - | - | 13.66 | - | - | - | - | 13.66 | 13.66 | - | - | - | - | - | - | - |
| 12043 | 01419323 | SHIRE, AMAAL M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12044 | 01335365 | SHIPP, DUSTY D | US | USD | - | - | - | - | - | - | - | 13.99 | - | - | - | - | 13.99 | 13.99 | - | - | - | - | - | - | - |
| 12045 | 0601457 | SHINN, ALBERT | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.87 | - | - | - | - | 13.87 | 13.87 |
| 12046 | 01413037 | SHIN, SARAH J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | (72.00) | 822.00 | 822.00 | - | - |
| 12047 | 01404662 | SHIN, DOING C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12048 | 01401767 | SHIN, DOING | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12049 | 01279671 | SHIMEL, SHERRY L | US | USD | - | - | - | - | - | - | - | 16.06 | - | - | - | - | 16.06 | 16.06 | - | - | - | - | - | - | - |
| 12050 | 01368014 | SHILLINGFORD, VIRGIE V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 12051 | 7250051499 | SHIGROV, JOSEPH | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 12052 | 01331263 | SHIFFLET, DAVID H | US | USD | - | - | - | - | - | - | - | 14.54 | - | - | - | - | 14.54 | 14.54 | - | - | - | - | - | - | - |
| 12053 | 01330114 | SHIELDS, JOYCE | US | USD | - | - | - | - | - | - | - | 13.74 | - | - | - | - | 13.74 | 13.74 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 12054 | 7900120301 | SHI, JIANQIANG | NZ | NZD | - | - | - | - | - | - | - | 1,309.64 | 1,700.00 | - | 1,700.00 | 1,309.64 | - | - | 539.27 | 700.00 | - | 700.00 | 539.27 | - | - |
| 12055 | 01425762 | SHEVELA, MONICA | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 12056 | 01395030 | SHERWOOD, STERLING J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12057 | 01420983 | SHERWOOD, JANNA L | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12058 | 01414500 | SHERRY, JOHN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12059 | 01352184 | SHERMAN, VALERIE L | US | USD | - | - | - | - | - | - | - | 17.73 | - | - | - | - | 17.73 | 17.73 | - | - | - | - | - | - | - |
| 12060 | 01327024 | SHERMAN, DEMICO N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.43 | - | - | - | - | 9.43 | 9.43 |
| 12061 | 01253754 | SHERMAN, CORY | US | USD | - | - | - | - | - | - | - | 13.49 | - | - | - | - | 13.49 | 13.49 | - | - | - | - | - | - | - |
| 12062 | 01348254 | SHERMAN JR, ARVIE L | US | USD | - | - | - | - | - | - | - | 215.08 | 200.00 | - | 200.00 | 200.00 | 15.08 | 15.08 | - | - | - | - | - | - | - |
| 12063 | 7250034449 | SHEREE WRIGHT & TIMI TE WANO | AU | AUD | - | - | - | - | - | - | - | 10.48 | - | - | - | - | 11.90 | 10.48 | - | - | - | - | - | - | - |
| 12064 | 0349494 | SHEPPARD, EDWARD / NEASHELLE | US | USD | - | - | - | - | - | - | - | 14.30 | - | - | - | - | 14.30 | 14.30 | - | - | - | - | - | - | - |
| 12065 | 01323651 | SHEPPARD, BENJAMIN J | US | USD | - | - | - | - | - | - | - | 15.35 | - | - | - | - | 15.35 | 15.35 | - | - | - | - | - | - | - |
| 12066 | 7200348680 | SHEN, PENGYU (JESSICA) | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.81 | - | - | - | - | 17.96 | 15.81 |
| 12067 | 7200320684 | SHEN, PEI | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.17 | - | - | - | - | 11.55 | 10.17 |
| 12068 | 01324574 | SHELVIN, MARKESHA M | US | USD | - | - | - | - | - | - | - | 13.56 | - | - | - | - | 13.56 | 13.56 | - | - | - | - | - | - | - |
| 12069 | 01180388 | SHELTON , TRACY R | US | USD | - | - | - | - | - | - | - | 15.69 | - | - | - | - | 15.69 | 15.69 | - | - | - | - | - | - | - |
| 12070 | 7250032199 | SHELDRICK, JEREMY W | AU | AUD | - | - | - | - | - | - | - | 12.17 | - | - | - | - | 13.83 | 12.17 | - | - | - | - | - | - | - |
| 12071 | 01421178 | SHELDON, SHANNON | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12072 | 01070392 | SHELDEN , DUSTIN S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.34 | - | - | - | - | 15.34 | 15.34 |
| 12073 | 01282973 | SHEKINAH GLORY | US | USD | - | - | - | - | - | - | - | 17.14 | - | - | - | - | 17.14 | 17.14 | - | - | - | - | - | - | - |
| 12074 | 01423188 | SHEGOW, SAFIA S | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12075 | 01264343 | SHEDD, ANDREW H | US | USD | - | - | - | - | - | - | - | 14.67 | - | - | - | - | 14.67 | 14.67 | - | - | - | - | - | - | - |
| 12076 | 7200311033 | SHEARD, IAN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.88 | - | - | - | - | 11.22 | 9.88 |
| 12077 | 01228002 | SHAW, LINDA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.06 | - | - | - | - | 15.06 | 15.06 |
| 12078 | 7250024274 | SHAW, EDWINA E | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.36 | - | - | - | - | 29.94 | 26.36 |
| 12079 | 01275294 | SHAW SR, VERNON P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.49 | - | - | - | - | 14.49 | 14.49 |
| 12080 | 01218544 | SHAUGHNESSY , STEVEN J | US | USD | - | - | - | - | - | - | - | 14.09 | - | - | - | - | 14.09 | 14.09 | - | - | - | - | - | - | - |
| 12081 | 01396763 | SHARRAK, KEVIN J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 12082 | 01329476 | SHARPER, THELMA Y | US | USD | - | - | - | - | - | - | - | 14.56 | - | - | - | - | 14.56 | 14.56 | - | - | - | - | - | - | - |
| 12083 | 01325384 | SHARPER, ABRAHAM | US | USD | - | - | - | - | - | - | - | 14.53 | - | - | - | - | 14.53 | 14.53 | - | - | - | - | - | - | - |
| 12084 | 0621378 | SHARP, WANDA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4.68 | - | - | - | - | 4.68 | 4.68 |
| 12085 | 01398897 | SHARP, GAVASKAR R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 160.00 | 160.00 | - | 160.00 | 160.00 | - | - |
| 12086 | 01193725 | SHARP , MICHAEL W | US | USD | - | - | - | - | - | - | - | 21.16 | - | - | - | - | 21.16 | 21.16 | - | - | - | - | - | - | - |
| 12087 | 01201566 | SHARP , LORRI D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.11 | - | - | - | - | 11.11 | 11.11 |
| 12088 | 7250015227 | SHARON VODONAIVALU AND ALISI SATUI | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.57 | - | - | - | - | 13.14 | 11.57 |
| 12089 | 7250038171 | SHANKAR, DIWAN C | AU | AUD | - | - | - | - | - | - | - | 11.26 | - | - | - | - | 12.79 | 11.26 | - | - | - | - | - | - | - |
| 12090 | 0454383 | SHANDLE, TOM W | US | USD | - | - | - | - | - | - | - | 17.75 | - | - | - | - | 17.75 | 17.75 | 16.67 | - | - | - | - | 16.67 | 16.67 |
| 12091 | 01263486 | SHAMBLIN, HAROLD TIM | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.49 | - | - | - | - | 14.49 | 14.49 |
| 12092 | 0591024 | SHALLMAN, PHYLLIS | US | USD | - | - | - | - | - | - | - | 23.91 | - | - | - | - | 23.91 | 23.91 | - | - | - | - | - | - | - |
| 12093 | 01414723 | SHALLBERG, MATTHEW T | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12094 | 7250032843 | SHAIN, ROCHELLE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.46 | - | - | - | - | 13.02 | 11.46 |
| 12095 | 01132096 | SHADDOCK , PAMELA J | US | USD | - | - | - | - | - | - | - | 13.90 | - | - | - | - | 13.90 | 13.90 | - | - | - | - | - | - | - |
| 12096 | 01180337 | SHACKLEFORD , JOEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.05 | - | - | - | - | 12.05 | 12.05 |
| 12097 | 01417852 | SHACK, SALLIE AND JOE | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12098 | 01422628 | SHABILLA II, MARVIN N | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12099 | 7600678882 | SGHAIER, JASSIM | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 12100 | 7800271756 | SFORZA, ROSELLA | IT | EUR | - | - | - | - | - | - | - | 24.27 | - | - | - | - | 16.51 | 24.27 | - | - | - | - | - | - | - |
| 12101 | 7250018058 | SEYFANG ENTERPRISES PTY LTD | AU | AUD | - | - | - | - | - | - | - | 10.04 | - | - | - | - | 11.41 | 10.04 | - | - | - | - | - | - | - |
| 12102 | 01262732 | SEXTON, JACK | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.32 | - | - | - | - | 13.32 | 13.32 |
| 12103 | 01317538 | SEVILLA, WILFREDO A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.02 | - | - | - | - | 15.02 | 15.02 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12104 | 7600639094 | SEVES, FRANCOISE | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 12105 | 01243164 | SEVERE, MICHELLE L | US | USD | - | - | - | - | - | - | - | 14.26 | - | - | - | - | 14.26 | 14.26 | - | - | - | - | - | - | - |
| 12106 | 01405066 | SEVERE, MARYANN | US | USD | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - | - | - | - | - | - | - | - |
| 12107 | 8904600540 | SEUBERT, DIANA | DE | EUR | - | - | - | - | - | - | - | 21.12 | - | - | - | - | 14.37 | 21.12 | 22.08 | - | - | - | - | 15.02 | 22.08 |
| 12108 | 7670120646 | SETZE, SEBASTIEN | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 12109 | 01234894 | SETTLERS, SONYA | US | USD | - | - | - | - | - | - | - | 13.00 | - | - | - | - | 13.00 | 13.00 | - | - | - | - | - | - | - |
| 12110 | 01263860 | SETTLE, AMY J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.97 | - | - | - | - | 13.97 | 13.97 |
| 12111 | 0201761 | SETON SCHOOL | US | USD | - | - | - | - | - | - | - | 13.55 | - | - | - | - | 13.55 | 13.55 | - | - | - | - | - | - | - |
| 12112 | 7950048492 | SETEFANO, SAMOA & ILAISA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 12113 | 7670118927 | SETBON, BRIGITTE | FR | EUR | - | - | - | - | - | - | - | 514.46 | 350.00 | 6.62 | 345.50 | 507.84 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 12114 | 7800296760 | SESTILI, PAOLA | IT | EUR | - | - | - | - | - | - | - | 29.16 | - | - | - | - | 19.84 | 29.16 | - | - | - | - | - | - | - |
| 12115 | 7800279733 | SESSAREGO, SABRINA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 30.29 | - | - | - | - | 20.61 | 30.29 |
| 12116 | 7250046273 | SESE, RAINE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 352.11 | 400.00 | - | 400.00 | 352.11 | - | - |
| 12117 | 7250048759 | SESE, NICANOR | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 12118 | 7870013110 | SERVIZI DI TRADUZIONE | IT | EUR | - | - | - | - | - | - | - | 19.15 | - | - | - | - | 13.03 | 19.15 | - | - | - | - | - | - | - |
| 12119 | 01007447 | SERVICEXPRESS LLC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 13.16 | 13.16 |
| 12120 | 8103474957 | SERVICE PARTNERGN | DK | DKK | - | - | - | - | - | - | - | 22.03 | - | - | - | - | 111.60 | 22.03 | - | - | - | - | - | - | - |
| 12121 | 7600686428 | SERVE, JEAN PHILIPPE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 12122 | 7670082712 | SERVANT, FREDERICK | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 12123 | 7600663208 | SERVANT, AURELIEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 12124 | 7670113847 | SERRIER, PASCAL | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 12125 | 7170032886 | SERRA, RODOLFO JOAQUIM CARVALHO | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,322.89 | 900.00 | 13.23 | 891.00 | 1,309.66 | - | - |
| 12126 | 01354322 | SERIANI, NADINE | US | USD | - | - | - | - | - | - | - | - | - | (37.00) | 37.00 | 37.00 | - | - | - | - | - | - | - | - | - |
| 12127 | 7670096682 | SERALINE, DIMITRI | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 12128 | 7250034489 | SERAFINO AND CATERINA MARAFIOTI | AU | AUD | - | - | - | - | - | - | - | 15.51 | - | - | - | - | 17.62 | 15.51 | - | - | - | - | - | - | - |
| 12129 | 01313973 | SERACENO, JOE J | US | USD | - | - | - | - | - | - | - | 14.16 | - | - | - | - | 14.16 | 14.16 | - | - | - | - | - | - | - |
| 12130 | 7800299781 | SENZACQVA, ALESSANDRO | IT | EUR | - | - | - | - | - | - | - | 23.89 | - | - | - | - | 16.25 | 23.89 | - | - | - | - | - | - | - |
| 12131 | 7200240248 | SENTANCE, SANDRA | AU | AUD | - | - | - | - | - | - | - | 9.57 | - | - | - | - | 10.87 | 9.57 | - | - | - | - | - | - | - |
| 12132 | 0719474 | SENSIBLE PLANNING, INC | US | USD | - | - | - | - | - | - | - | 14.26 | - | - | - | - | 14.26 | 14.26 | - | - | - | - | - | - | - |
| 12133 | 01328564 | SENSANO, NELSON S | US | USD | - | - | - | - | - | - | - | 14.14 | - | - | - | - | 14.14 | 14.14 | - | - | - | - | - | - | - |
| 12134 | 7600558883 | SENECAUT, VERONIQUE | FR | EUR | - | - | - | - | - | - | - | 44.99 | - | - | - | - | 30.61 | 44.99 | - | - | - | - | - | - | - |
| 12135 | 01402740 | SENECAL, MANON | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 910.00 | 920.00 | - | 920.00 | 910.00 | - | - |
| 12136 | 7670111532 | SENAC, OLIVIER | FR | EUR | - | - | - | - | - | - | - | 330.72 | 225.00 | - | 225.00 | 330.72 | - | - | 712.89 | 485.00 | - | 485.00 | 712.89 | - | - |
| 12137 | 01406869 | SEN, DEBAJANI | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - |
| 12138 | 01373977 | SEMCHISHIN, ALEX | US | USD | - | - | - | - | - | - | - | 14.72 | - | - | - | - | 14.72 | 14.72 | - | - | - | - | - | - | - |
| 12139 | 01089762 | SELUDO , RONALD P | US | USD | - | - | - | - | - | - | - | 15.11 | - | - | - | - | 15.11 | 15.11 | 11.51 | - | - | - | - | 11.51 | 11.51 |
| 12140 | 01090071 | SELUDO , LIZA A | US | USD | - | - | - | - | - | - | - | 14.50 | - | - | - | - | 14.50 | 14.50 | - | - | - | - | - | - | - |
| 12141 | 01418064 | SELLNOW, CHRISTOPHER D | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12142 | 7700013568 | SELLING SOLUTIONS | IE | EUR | - | - | - | - | - | - | - | 19.45 | - | - | - | - | 13.23 | 19.45 | - | - | - | - | - | - | - |
| 12143 | 8003779682 | SELLAPPAH, PIRATHAPAN | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.96 | - | - | - | - | 11.54 | 16.96 |
| 12144 | 7250031654 | SELKIRK, LYNDA M | AU | AUD | - | - | - | - | - | - | - | 12.01 | - | - | - | - | 13.64 | 12.01 | - | - | - | - | - | - | - |
| 12145 | 8906195890 | SELKE, MATTHIAS | DE | EUR | - | - | - | - | - | - | - | 24.49 | - | - | - | - | 16.66 | 24.49 | 24.77 | - | - | - | - | 16.85 | 24.77 |
| 12146 | 7600648067 | SELIM, FATIMA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 45.99 | - | - | - | - | 31.29 | 45.99 |
| 12147 | 01419173 | SELF, KELSIE D | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12148 | 01408951 | SELAH INVESTMENT, INC. | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12149 | 7600683095 | SEKHER, ELISE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 12150 | 01222768 | SEJAS SR, EMILIO F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.79 | - | - | - | - | 18.79 | 18.79 |
| 12151 | 7670108493 | SEIGNEUR, ROMAIN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 12152 | 01105772 | SEIGMUND , TODD M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.24 | - | - | - | - | 14.24 | 14.24 |
| 12153 | 8103445086 | SEIDING, BETINA | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - |
| 12154 | 01324483 | SEGURA, LETICIA L | US | USD | - | - | - | - | - | - | - | 16.03 | - | - | - | - | 16.03 | 16.03 | - | - | - | - | - | - | - |
| 12155 | 7600579054 | SEGURA, ALAIN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 44.60 | - | - | - | - | 30.34 | 44.60 |
| 12156 | 01280588 | SEGURA, ABRAHAM | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.18 | - | - | - | - | 11.18 | 11.18 |
| 12157 | 01153586 | SEGUNDO , JULIET | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.01 | - | - | - | - | 16.01 | 16.01 |
| 12158 | 0710220 | SEGUIN, ANITA L | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.63 | - | - | - | - | 12.77 | 12.63 |
| 12159 | 01156410 | SEGUIN POIRIER , JOHANE | CA | CAD | - | - | - | - | - | - | - | 315.07 | 300.00 | - | 300.00 | 296.74 | 18.53 | 18.33 | - | - | - | - | - | - | - |
| 12160 | 7250053351 | SEGI, TUIAI H | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 12161 | 01242599 | SEGHEZZI, ANTONIO M | US | USD | - | - | - | - | - | - | - | 13.07 | - | - | - | - | 13.07 | 13.07 | - | - | - | - | - | - | - |
| 12162 | 01415616 | SEGALI GEMS | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 12163 | 790076269 | SEFO, JOANNA LEAFINEALI'I | NZ | NZD | - | - | - | - | - | - | - | 9.65 | - | - | - | - | 12.53 | 9.65 | - | - | - | - | - | - | - |
| 12164 | 01412927 | SEELE, COLIN C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12165 | 01330289 | SEEI, NANA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.35 | - | - | - | - | 11.35 | 11.35 |
| 12166 | 8906556999 | SEEBERG, ANNE | DE | EUR | - | - | - | - | - | - | - | 18.96 | - | - | - | - | 12.90 | 18.96 | - | - | - | - | - | - | - |
| 12167 | 7600687054 | SEDZE, JULIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 12168 | 7200341543 | SEDIC, MILE | AU | AUD | - | - | - | - | - | - | - | 13.93 | - | - | - | - | 15.83 | 13.93 | 12.51 | - | - | - | - | 14.21 | 12.51 |
| 12169 | 7200342582 | SEDIC, BORKA | AU | AUD | - | - | - | - | - | - | - | 9.15 | - | - | - | - | 10.39 | 9.15 | - | - | - | - | - | - | - |
| 12170 | 7670114498 | SEDECIAS, DAVID | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 12171 | 7500508119 | SEBAHAT, AYDIN | BE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.99 | - | - | - | - | 12.92 | 18.99 |
| 12172 | 01290566 | SEAVEY, ALYSON J | US | USD | - | - | - | - | - | - | - | 14.01 | - | - | - | - | 14.01 | 14.01 | - | - | - | - | - | - | - |
| 12173 | 01127819 | SEAVER, WILLIAM A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.94 | - | - | - | - | 15.94 | 15.94 |
| 12174 | 01150584 | SEAVER , ASHLEY B | US | USD | - | - | - | - | - | - | - | 13.10 | - | - | - | - | 13.10 | 13.10 | - | - | - | - | - | - | - |
| 12175 | 01030633 | SEARLE, TODD | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.34 | - | - | - | - | 14.34 | 14.34 |
| 12176 | 7950019620 | SEAN TOMURI | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.73 | - | - | - | - | 15.22 | 11.73 |
| 12177 | 01398882 | SEALY, JAMES | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12178 | 0676488 | SEALS, DOROTHY A | US | USD | - | - | - | - | - | - | - | 18.28 | - | - | - | - | 18.28 | 18.28 | - | - | - | - | - | - | - |
| 12179 | 7200121031 | SEABROOK, SCOTT | AU | AUD | - | - | - | - | - | - | - | 10.09 | - | - | - | - | 11.46 | 10.09 | - | - | - | - | - | - | - |
| 12180 | 01284923 | SEABROOK, CYNTHIA | US | USD | - | - | - | - | - | - | - | 14.11 | - | - | - | - | 14.11 | 14.11 | - | - | - | - | - | - | - |
| 12181 | 01260549 | SCULLARK, DEMETRES Y | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.00 | - | - | - | - | 14.00 | 14.00 |
| 12182 | 7200148012 | SCUDERI, MARIE-ANGELA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.96 | - | - | - | - | 10.18 | 8.96 |
| 12183 | 01404873 | SCROGGINS, DENNIS M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12184 | 01412500 | SCOTT, SHIRLEY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12185 | 01018977 | SCOTT, ROD | US | USD | - | - | - | - | - | - | - | 17.84 | - | - | - | - | 17.84 | 17.84 | - | - | - | - | - | - | - |
| 12186 | 01251873 | SCOTT, RENEE E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.22 | - | - | - | - | 9.22 | 9.22 |
| 12187 | 01421824 | SCOTT, LAURIE | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12188 | 01281266 | SCOTT, JANA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.45 | - | - | - | - | 13.45 | 13.45 |
| 12189 | 01358577 | SCOTT, CARL W | US | USD | - | - | - | - | - | - | - | 17.14 | - | - | - | - | 17.14 | 17.14 | - | - | - | - | - | - | - |
| 12190 | 7250003669 | SCOTT, AILEEN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.41 | - | - | - | - | 11.83 | 10.41 |
| 12191 | 7800301905 | SCOTECE, CARMEN SANDRA | IT | EUR | - | - | - | - | - | - | - | 24.11 | - | - | - | - | 16.40 | 24.11 | - | - | - | - | - | - | - |
| 12192 | 7870015548 | SCORRANO, CRISTIANO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.83 | - | - | - | - | 15.53 | 22.83 |
| 12193 | 01426611 | SCORAS, JEFF M | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 12194 | 01235720 | SCOFIELD, JULIUS A | US | USD | - | - | - | - | - | - | - | 13.93 | - | - | - | - | 13.93 | 13.93 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12195 | 7250028338 | SCOBLE, DENNIS R | AU | AUD | - | - | - | - | - | - | - | 9.47 | - | - | - | - | 10.76 | 9.47 | - | - | - | - | - | - | - |
| 12196 | 7800312990 | SCITTARELLI, DANIELE | IT | EUR | - | - | - | - | - | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 12197 | 7250030243 | SCICLUNA, BRIOHNY | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.60 | - | - | - | - | 10.91 | 9.60 |
| 12198 | 8170000966 | SCHYTT, BENNY | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.80 | - | - | - | - | 85.10 | 16.80 |
| 12199 | 8103435893 | SCHYTT, ANNE MARIE E | DK | DKK | - | - | - | - | - | - | - | 22.36 | - | - | - | - | 113.25 | 22.36 | - | - | - | - | - | - | - |
| 12200 | 8906470160 | SCHWERTNER, UWE | DE | EUR | - | - | - | - | - | - | - | 20.53 | - | - | - | - | 13.97 | 20.53 | - | - | - | - | - | - | - |
| 12201 | 8906569262 | SCHWENNICKE, TOBIAS | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.52 | - | - | - | - | 15.32 | 22.52 |
| 12202 | 8906627292 | SCHWENDEMANN, SABRINA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.46 | - | - | - | - | 14.60 | 21.46 |
| 12203 | 8906168848 | SCHWARZ, JOERG | DE | EUR | - | - | - | - | - | - | - | 31.06 | - | - | - | - | 21.13 | 31.06 | - | - | - | - | - | - | - |
| 12204 | 7400532838 | SCHWARZ, DIETER | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.42 | - | - | - | - | 14.82 | 13.42 |
| 12205 | 8906778914 | SCHWARZ, DETLEF | DE | EUR | - | - | - | - | - | - | - | 19.45 | - | - | - | - | 13.23 | 19.45 | - | - | - | - | - | - | - |
| 12206 | 01244698 | SCHWARTZ, ELAINE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.23 | - | - | - | - | 16.23 | 16.23 |
| 12207 | 8906732476 | SCHUSTER, JOHANN-ERNST | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.57 | - | - | - | - | 19.44 | 28.57 |
| 12208 | 8906650831 | SCHURZ, TOBIAS | DE | EUR | - | - | - | - | - | - | - | 21.28 | - | - | - | - | 14.48 | 21.28 | - | - | - | - | - | - | - |
| 12209 | 8905153110 | SCHUNKE, REINER | DE | EUR | - | - | - | - | - | - | - | 23.31 | - | - | - | - | 15.86 | 23.31 | - | - | - | - | - | - | - |
| 12210 | 8906240522 | SCHUMACHER, MICHAEL | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 29.31 | - | - | - | - | 19.94 | 29.31 |
| 12211 | 8906382126 | SCHULZ, EUGEN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.45 | - | - | - | - | 13.91 | 20.45 |
| 12212 | 8903415300 | SCHULZ, ELKE | DE | EUR | - | - | - | - | - | - | - | 19.03 | - | - | - | - | 12.95 | 19.03 | - | - | - | - | - | - | - |
| 12213 | 01283832 | SCHULTZ, MARIA | US | USD | - | - | - | - | - | - | - | 16.35 | - | - | - | - | 16.35 | 16.35 | - | - | - | - | - | - | - |
| 12214 | 7250014072 | SCHULTZ, HELEN D | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.15 | - | - | - | - | 10.40 | 9.15 |
| 12215 | 8906456640 | SCHULTE, SILKE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.20 | - | - | - | - | 15.10 | 22.20 |
| 12216 | 8906571600 | SCHULENBURG, SOREN | DE | EUR | - | - | - | - | - | - | - | 18.71 | - | - | - | - | 12.73 | 18.71 | - | - | - | - | - | - | - |
| 12217 | 01044545 | SCHUDER, SAMUEL | US | USD | - | - | - | - | - | - | - | 18.41 | - | - | - | - | 18.41 | 18.41 | - | - | - | - | - | - | - |
| 12218 | 8906426417 | SCHUCK, THOMAS | DE | EUR | - | - | - | - | - | - | - | 19.33 | - | - | - | - | 13.15 | 19.33 | - | - | - | - | - | - | - |
| 12219 | 8906470580 | SCHUBERT - WOLK, MARION | DE | EUR | - | - | - | - | - | - | - | 24.37 | - | - | - | - | 16.58 | 24.37 | - | - | - | - | - | - | - |
| 12220 | 7670085784 | SCHROTZENBERGER, DENIS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 12221 | 8906716057 | SCHROETER - BROSDA, SONJA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.49 | - | - | - | - | 15.98 | 23.49 |
| 12222 | 8906735534 | SCHREYER, MARTINA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.80 | - | - | - | - | 13.47 | 19.80 |
| 12223 | 8906158652 | SCHRAMM, WOLFGANG | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.77 | - | - | - | - | 16.17 | 23.77 |
| 12224 | 01275327 | SCHRAM, DONA J | US | USD | - | - | - | - | - | - | - | 13.17 | - | - | - | - | 13.17 | 13.17 | - | - | - | - | - | - | - |
| 12225 | 01416490 | SCHRADER, DORENNA | US | USD | - | - | - | - | - | - | - | 100.00 | - | - | - | - | 100.00 | 100.00 | - | - | - | - | - | - | - |
| 12226 | 01428133 | SCHORR III, CHARLES G | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 12227 | 7000328163 | SCHORNBOCK, ANDREAS | AT | EUR | - | - | - | - | - | - | - | 18.01 | - | - | - | - | 12.25 | 18.01 | - | - | - | - | - | - | - |
| 12228 | 8003780214 | SCHOORDIJK, WILLEM PIETER | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.92 | - | - | - | - | 10.83 | 15.92 |
| 12229 | 8903573550 | SCHONWERTH, RALF | DE | EUR | - | - | - | - | - | - | - | 71.22 | 35.00 | 51.45 | - | - | 13.45 | 19.77 | 2,107.98 | - | - | - | - | 1,434.12 | 2,107.98 |
| 12230 | 8906795264 | SCHOMAKER, MANUEL | DE | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 12231 | 8906556703 | SCHOLZ, RONALD | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.81 | - | - | - | - | 13.48 | 19.81 |
| 12232 | 8906092150 | SCHOLZ, MAIK | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.98 | - | - | - | - | 14.27 | 20.98 |
| 12233 | 8905804500 | SCHOLTKE, CHRISTINE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 36.89 | - | - | - | - | 25.10 | 36.89 |
| 12234 | 01421539 | SCHOLTEN, RACHEL R | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12235 | 8906449608 | SCHOLL, THOMAS | DE | EUR | - | - | - | - | - | - | - | 18.36 | - | - | - | - | 12.49 | 18.36 | 19.03 | - | - | - | - | 12.95 | 19.03 |
| 12236 | 8906744611 | SCHOENZART, GUENTER | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.17 | - | - | - | - | 13.72 | 20.17 |
| 12237 | 8003756356 | SCHOENMAKERIJ YPMA | NL | EUR | - | - | - | - | - | - | - | 21.70 | - | - | - | - | 14.76 | 21.70 | - | - | - | - | - | - | - |
| 12238 | 01367839 | SCHOENLEBER, WILLIAM C | US | USD | - | - | - | - | - | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | - | - | - | - | - | - | - |
| 12239 | 01303617 | SCHOENING, BRIAN AND JESSICA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.27 | - | - | - | - | 14.27 | 14.27 |
| 12240 | 0500230 | SCHOENHERR, LORRAINE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.19 | - | - | - | - | 14.19 | 14.19 |
| 12241 | 01301619 | SCHOENEWALD, BRETT J | US | USD | - | - | - | - | - | - | - | 13.82 | - | - | - | - | 13.82 | 13.82 | - | - | - | - | - | - | - |
| 12242 | 01236427 | SCHOENBEIN, MARK | US | USD | - | - | - | - | - | - | - | 15.06 | - | - | - | - | 15.06 | 15.06 | - | - | - | - | - | - | - |
| 12243 | 8906290029 | SCHOENAU, YVONNE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.25 | - | - | - | - | 16.50 | 24.25 |
| 12244 | 7400603971 | SCHOBER, ERIC | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.21 | - | - | - | - | 19.00 | 17.21 |
| 12245 | 0662433 | SCHNITTKER, NICHOLAS D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.71 | - | - | - | - | 15.71 | 15.71 |
| 12246 | 8906443247 | SCHNEIDER, VIKTOR | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.65 | - | - | - | - | 14.05 | 20.65 |
| 12247 | 0730056 | SCHNEIDER, TONI T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.17 | - | - | - | - | 13.17 | 13.17 |
| 12248 | 8906504703 | SCHNEIDER, SYLVIA | DE | EUR | - | - | - | - | - | - | - | 18.98 | - | - | - | - | 12.91 | 18.98 | - | - | - | - | - | - | - |
| 12249 | 7600673612 | SCHNEIDER, ROLAND | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 529.15 | 360.00 | - | 360.00 | 529.15 | - | - |
| 12250 | 8903192700 | SCHNEIDER, RENATE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 35.39 | - | - | - | - | 24.08 | 35.39 |
| 12251 | 01296249 | SCHNEIDER, PHILIP J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.66 | - | - | - | - | 13.66 | 13.66 |
| 12252 | 8906283464 | SCHNEIDER, MONIKA | DE | EUR | - | - | - | - | - | - | - | 20.25 | - | - | - | - | 13.78 | 20.25 | - | - | - | - | - | - | - |
| 12253 | 8906205296 | SCHNEIDER, MANFRED | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.87 | - | - | - | - | 16.92 | 24.87 |
| 12254 | 8906137904 | SCHNEIDER, JORG | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.49 | - | - | - | - | 15.98 | 23.49 |
| 12255 | 8906605081 | SCHNEIDER, HEIDI | DE | EUR | - | - | - | - | - | - | - | 19.39 | - | - | - | - | 13.19 | 19.39 | - | - | - | - | - | - | - |
| 12256 | 8906469068 | SCHMULL, GERTRAUDIS | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.50 | - | - | - | - | 14.63 | 21.50 |
| 12257 | 8702149970 | SCHMITZ, JORUNN | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.17 | - | - | - | - | 98.33 | 18.17 |
| 12258 | 8906388800 | SCHMITT, LEILA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.03 | - | - | - | - | 17.03 | 25.03 |
| 12259 | 8906663093 | SCHMITT, KLAUS | DE | EUR | - | - | - | - | - | - | - | 19.98 | - | - | - | - | 13.59 | 19.98 | - | - | - | - | - | - | - |
| 12260 | 0305596 | SCHMIDT, SUZANNE J | CA | CAD | - | - | - | - | - | - | - | 13.62 | - | - | - | - | 13.77 | 13.62 | - | - | - | - | - | - | - |
| 12261 | 7400613525 | SCHMIDT, FRANZISKA | CH | CHF | - | - | - | - | - | - | - | 16.45 | - | - | - | - | 18.17 | 16.45 | - | - | - | - | - | - | - |
| 12262 | 0587697 | SCHMIDT, ERIC R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.73 | - | - | - | - | 14.73 | 14.73 |
| 12263 | 8103352514 | SCHMIDT ERLING | DK | DKK | - | - | - | - | - | - | - | 13.50 | - | - | - | - | 68.38 | 13.50 | 13.23 | - | - | - | - | 67.01 | 13.23 |
| 12264 | 01268543 | SCHMID-SCHOENBEIN, GEERT | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7.56 | - | - | - | - | 7.56 | 7.56 |
| 12265 | 7000215144 | SCHMID, ENRICA | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.71 | - | - | - | - | 15.45 | 22.71 |
| 12266 | 8906456400 | SCHMARJE, KARL HERMANN | DE | EUR | - | - | - | - | - | - | - | 20.95 | - | - | - | - | 14.25 | 20.95 | - | - | - | - | - | - | - |
| 12267 | 8906433168 | SCHLUTTIG, DETLEF | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.11 | - | - | - | - | 13.68 | 20.11 |
| 12268 | 8103518924 | SCHLUENSEN, CHRISTOFFER | DK | DKK | - | - | - | - | - | - | - | 13.63 | - | - | - | - | 69.02 | 13.63 | - | - | - | - | - | - | - |
| 12269 | 01419998 | SCHLOTTER, ERIC C | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12270 | 7600645901 | SCHLICK, DOMINIQUE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | - | - | - | - | 750.00 | 1,102.41 |
| 12271 | 8906149930 | SCHLAMMER, MARITA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.81 | - | - | - | - | 15.52 | 22.81 |
| 12272 | 7000324166 | SCHLACHER, HEIDE | AT | EUR | - | - | - | - | - | - | - | 18.74 | - | - | - | - | 12.75 | 18.74 | - | - | - | - | - | - | - |
| 12273 | 7000314633 | SCHISCHKOFSKY, CORNELIA | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 12274 | 8906507044 | SCHIPPER - PETERS, STEFFANIE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.33 | - | - | - | - | 13.83 | 20.33 |
| 12275 | 8906565177 | SCHINDLER, ULRIKE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.03 | - | - | - | - | 16.35 | 24.03 |
| 12276 | 7000202732 | SCHIMPL, MARIA | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.62 | - | - | - | - | 13.35 | 19.62 |
| 12277 | 7000310680 | SCHIMPELSBERGER, WALTER | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.20 | - | - | - | - | 13.06 | 19.20 |
| 12278 | 7000294356 | SCHIMANN, EVA | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.68 | - | - | - | - | 12.71 | 18.68 |
| 12279 | 8906439667 | SCHILLING, GUSTAV | DE | EUR | - | - | - | - | - | - | - | 24.81 | - | - | - | - | 16.88 | 24.81 | - | - | - | - | - | - | - |
| 12280 | 01400583 | SCHIFONE, WESTON T | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12281 | 01420504 | SCHIFONE, NICHOLAS | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12282 | 8906635600 | SCHIEWEK, WINFRIED | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.09 | - | - | - | - | 13.67 | 20.09 |
| 12283 | 8906722601 | SCHIEFKE, KATHARZYNA | DE | EUR | - | - | - | - | - | - | - | 22.87 | - | - | - | - | 15.56 | 22.87 | - | - | - | - | - | - | - |
| 12284 | 8906292215 | SCHIEFERL, WILFRIED | DE | EUR | - | - | - | - | - | - | - | 19.96 | - | - | - | - | 13.58 | 19.96 | - | - | - | - | - | - | - |
| 12285 | 7000200889 | SCHIEFER, CHRISTIAN | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 35.70 | - | - | - | - | 24.29 | 35.70 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12286 | 01131897 | SCHIEDEL, CAROLYN J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.75 | - | - | - | - | 10.75 | 10.75 |
| 12287 | 7800211858 | SCHIAVONE, ENRICO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.27 | - | - | - | - | 18.55 | 27.27 |
| 12288 | 0645490 | SCHERGER, MARCEL P | CA | CAD | - | - | - | - | - | - | - | 15.54 | - | - | - | - | 15.71 | 15.54 | - | - | - | - | - | - | - |
| 12289 | 0685402 | SCHERGER, JODY R | CA | CAD | - | - | - | - | - | - | - | 13.79 | - | - | - | - | 13.94 | 13.79 | - | - | - | - | - | - | - |
| 12290 | 8906077800 | SCHERF KAUFHOLD, GABRIELE | DE | EUR | - | - | - | - | - | - | - | 15.68 | - | - | - | - | 10.67 | 15.68 | - | - | - | - | - | - | - |
| 12291 | 01266885 | SCHEPIS, ELIZABETH A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.54 | - | - | - | - | 12.54 | 12.54 |
| 12292 | 0712976 | SCHENK, CODY W | US | USD | - | - | - | - | - | - | - | 16.14 | - | - | - | - | 16.14 | 16.14 | - | - | - | - | - | - | - |
| 12293 | 01316737 | SCHENK, CHRISTOPHER L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.66 | - | - | - | - | 10.66 | 10.66 |
| 12294 | 7250027530 | SCHEMBRI, GEORGE | AU | AUD | - | - | - | - | - | - | - | 10.82 | - | - | - | - | 12.29 | 10.82 | - | - | - | - | - | - | - |
| 12295 | 8906158475 | SCHELL, LEO | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.37 | - | - | - | - | 12.50 | 18.37 |
| 12296 | 8003801568 | SCHEEPSTIMMERBEDRIJF P. BLAAUW | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.96 | - | - | - | - | 10.18 | 14.96 |
| 12297 | 8002762330 | SCHEEPERS, ANTOINETTE M.J | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.86 | - | - | - | - | 10.11 | 14.86 |
| 12298 | 8906703654 | SCHEEP, ROSALINDA | DE | EUR | - | - | - | - | - | - | - | 22.33 | - | - | - | - | 15.19 | 22.33 | - | - | - | - | - | - | - |
| 12299 | 01121270 | SCHEELE , BRIAN K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.07 | - | - | - | - | 16.07 | 16.07 |
| 12300 | 7000284654 | SCHEDL, GUNTER | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.50 | - | - | - | - | 15.31 | 22.50 |
| 12301 | 8906206296 | SCHAPELT, LIANA | DE | EUR | - | - | - | - | - | - | - | 18.79 | - | - | - | - | 12.78 | 18.79 | - | - | - | - | - | - | - |
| 12302 | 8906112120 | SCHANDERT, ROLAND | DE | EUR | - | - | - | - | - | - | - | 27.41 | - | - | - | - | 18.65 | 27.41 | - | - | - | - | - | - | - |
| 12303 | 8003763904 | SCHAGER ADMINISTRATIEVE DIENSTEN | NL | EUR | - | - | - | - | - | - | - | 13.86 | - | - | - | - | 9.43 | 13.86 | - | - | - | - | - | - | - |
| 12304 | 7400546506 | SCHAERER, PETER | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.46 | - | - | - | - | 14.86 | 13.46 |
| 12305 | 7400546505 | SCHAERER, ELSBETH | CH | CHF | - | - | - | - | - | - | - | 18.31 | - | - | - | - | 20.22 | 18.31 | - | - | - | - | - | - | - |
| 12306 | 01421453 | SCHAELLING, LISA M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12307 | 01418976 | SCHACHT, MARTHA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12308 | 8906633959 | SCHACHNER GBR | DE | EUR | - | - | - | - | - | - | - | 23.80 | - | - | - | - | 16.19 | 23.80 | - | - | - | - | - | - | - |
| 12309 | 8003729341 | SCHAAP, FABIAN | NL | EUR | - | - | - | - | - | - | - | 16.73 | - | - | - | - | 11.38 | 16.73 | - | - | - | - | - | - | - |
| 12310 | 01249929 | SCARPULLA, LOUIS M | US | USD | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 13.01 | 13.01 | - | - | - | - | - | - | - |
| 12311 | 01300251 | SCARBOROUGH JR, NORMAN L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.11 | - | - | - | - | 13.11 | 13.11 |
| 12312 | 01285179 | SCALES, TAVIS G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 33.55 | - | - | - | - | 33.55 | 33.55 |
| 12313 | 7600616768 | SAYSSAC, ELIANE | FR | EUR | - | - | - | - | - | - | - | 47.90 | - | - | - | - | 32.59 | 47.90 | 1,190.60 | 810.00 | 4.41 | 807.00 | 1,186.19 | - | - |
| 12314 | 01361015 | SAYSON, FLORIDA O | US | USD | - | - | - | - | - | - | - | 13.98 | - | - | - | - | 13.98 | 13.98 | - | - | - | - | - | - | - |
| 12315 | 01285488 | SAYLES LUNDY, DONNA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 12316 | 01312094 | SAYERS, VIRGINIA E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.33 | - | - | - | - | 13.33 | 13.33 |
| 12317 | 01422627 | SAYEGH, JOSEPH I | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12318 | 01397833 | SAYEGH, HENRIETTE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 12319 | 01399784 | SAYARPOUR, DANIAL | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 12320 | 7670026801 | SAYAD, SABRINA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 240.78 | 135.00 | - | 135.00 | 198.43 | 28.81 | 42.35 |
| 12321 | 01275995 | SAXTON, JACKIE | CA | CAD | - | - | - | - | - | - | - | 13.12 | - | - | - | - | 13.26 | 13.12 | - | - | - | - | - | - | - |
| 12322 | 0545954 | SAX, ANDREA K | US | USD | - | - | - | - | - | - | - | 16.57 | - | - | - | - | 16.57 | 16.57 | - | - | - | - | - | - | - |
| 12323 | 0123400 | SAX & COMPANY CO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.79 | - | - | - | - | 12.79 | 12.79 |
| 12324 | 01404095 | SAWACHI, LYDIA T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12325 | 8882762152 | SAWACHA, EDWIN | GB | GBP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.55 | - | - | - | - | 7.39 | 14.55 |
| 12326 | 8906445658 | SAWA, ANITA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.17 | - | - | - | - | 13.72 | 20.17 |
| 12327 | 7600587516 | SAVY, CELINE | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 12328 | 7800317670 | SAVONE, ANITA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - |
| 12329 | 7250004669 | SAVIC, NATALIE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.05 | - | - | - | - | 11.42 | 10.05 |
| 12330 | 01419079 | SAVARD, VINCENT | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 12331 | 01344716 | SAVARD, MARC-ANDRE | CA | CAD | - | - | - | - | - | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | - | - | - | - | - | - | - |
| 12332 | 01260372 | SAVAGE, KAREN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.03 | - | - | - | - | 13.03 | 13.03 |
| 12333 | 7600703376 | SAUZET, FRANCOISE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 12334 | 7250035259 | SAUNDERS, NICOLE | AU | AUD | - | - | - | - | - | - | - | 11.05 | - | - | - | - | 12.55 | 11.05 | - | - | - | - | - | - | - |
| 12335 | 0331902 | SAUNDERS, LAUREL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.87 | - | - | - | - | 13.87 | 13.87 |
| 12336 | 01329582 | SAUNDERS, CONRAD J | US | USD | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.60 | 13.60 | - | - | - | - | - | - | - |
| 12337 | 7250008485 | SAUNDERS, ALAN G | AU | AUD | - | - | - | - | - | - | - | 16.36 | - | - | - | - | 18.58 | 16.36 | - | - | - | - | - | - | - |
| 12338 | 01412525 | SAUNDERS SR, OMAR D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | - | - | - | - | 100.00 | 100.00 |
| 12339 | 01426053 | SAULLS, COBY C | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 12340 | 8103456661 | SAUGBJERG SNEDKEREN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.26 | - | - | - | - | 82.34 | 16.26 |
| 12341 | 01222004 | SAUER , NANCY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.29 | - | - | - | - | 9.29 | 9.29 |
| 12342 | 01080718 | SAUER , MATT C | US | USD | - | - | - | - | - | - | - | 16.26 | - | - | - | - | 16.26 | 16.26 | - | - | - | - | - | - | - |
| 12343 | 01195806 | SAUCIER , ERIC | CA | CAD | - | - | - | - | - | - | - | 13.62 | - | - | - | - | 13.77 | 13.62 | - | - | - | - | - | - | - |
| 12344 | 01404007 | SAUCEDA, SIMON | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 12345 | 01411219 | SAUCEDA, JAMY R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12346 | 01345625 | SASSEVILLE, MICHEL | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 12347 | 01248323 | SASHA AND MISHA MARKETING INC. | CA | CAD | - | - | - | - | - | - | - | 315.93 | 300.00 | - | 300.00 | 296.74 | 19.40 | 19.19 | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - |
| 12348 | 7200363464 | SASHA & OLLIE TRUST | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 12349 | 7950012984 | SAS, KELLY-LEA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.74 | - | - | - | - | 12.64 | 9.74 |
| 12350 | 01426616 | SARRARAZ, SUSAN M | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 12351 | 7600584040 | SARL DIATEC | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 44.27 | - | - | - | - | 30.12 | 44.27 |
| 12352 | 01402650 | SARID, ILAN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 79.13 | 80.00 | - | 80.00 | 79.13 | - | - |
| 12353 | 01414867 | SARGENT, SHELBY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12354 | 01305255 | SARGENT, AMY C & BENJAMIN N | US | USD | - | - | - | - | - | - | - | 22.01 | - | - | - | - | 22.01 | 22.01 | - | - | - | - | - | - | - |
| 12355 | 01410474 | SARDELLA, CATHERINE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12356 | 7900017886 | SARAI ABEL | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.28 | - | - | - | - | 12.04 | 9.28 |
| 12357 | 7800299517 | SARACINO, MARIA CRISTINA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.34 | - | - | - | - | 17.24 | 25.34 |
| 12358 | 0697460 | SAR, CHEATIVAK | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.09 | - | - | - | - | 12.09 | 12.09 |
| 12359 | 01412548 | SAQUILAYAN, BERNADETTE T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 12360 | 7600683116 | SAQUE, MAXIME | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 12361 | 01428255 | SAOUDI, EL MOSTAFA | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 12362 | 01288288 | SAOIT, RICHARD S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.21 | - | - | - | - | 13.21 | 13.21 |
| 12363 | 7600638812 | SANZ, LILIANE | FR | EUR | - | - | - | - | - | - | - | 47.18 | - | - | - | - | 32.10 | 47.18 | - | - | - | - | - | - | - |
| 12364 | 7250038916 | SANVICHITH, SANGUAN | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 12365 | 7600646341 | SANTYKHAM, LYDIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 12366 | 7600566656 | SANTYKHAM, DAVID | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,381.20 | 1,620.00 | - | 1,620.00 | 2,381.20 | - | - |
| 12367 | 7600507565 | SANTUCCI, GIL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 52.74 | - | - | - | - | 35.88 | 52.74 |
| 12368 | 01251163 | SANTOS-PAPINI, CAROL D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.72 | - | - | - | - | 13.72 | 13.72 |
| 12369 | 01269671 | SANTOS, TESS D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.37 | - | - | - | - | 11.37 | 11.37 |
| 12370 | 01421577 | SANTOS, MINDA M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12371 | 01280501 | SANTOS, MARIA | US | USD | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.60 | 13.60 | - | - | - | - | - | - | - |
| 12372 | 7100189864 | SANTOS, MANUEL JORGE | PT | EUR | - | - | - | - | - | - | - | 30.09 | - | - | - | - | 20.47 | 30.09 | - | - | - | - | - | - | - |
| 12373 | 01414876 | SANTOS, MANOLETTE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12374 | 7100094590 | SANTOS, JOANA RITA GALARICHA | PT | EUR | - | - | - | - | - | - | - | 1,028.92 | 700.00 | - | 700.00 | 1,028.92 | - | - | 293.98 | 200.00 | - | 200.00 | 293.98 | - | - |
| 12375 | 01308309 | SANTOS, JESSE M | US | USD | - | - | - | - | - | - | - | 13.93 | - | - | - | - | 13.93 | 13.93 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 12376 | 7300123545 | SANTOS GRAÑA, MARIA TERESA | ES | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 30.93 | - | - | - | - | 21.04 | 30.93 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12377 | 7100117618 | SANTOS FERNANDES CRISTAO, MARIA MANUELA DC | PT | EUR | - | - | - | - | - | - | - | 24.52 | - | - | - | - | 16.68 | 24.52 | - | - | - | - | - | - | - |
| 12378 | 7100183031 | SANTOS COSTA GOMES, NUNO JOSE | PT | EUR | - | - | - | - | - | - | - | 24.16 | - | - | - | - | 16.44 | 24.16 | - | - | - | - | - | - | - |
| 12379 | 01241442 | SANTORO, JOHN E | US | USD | - | - | - | - | - | - | - | 14.70 | - | - | - | - | 14.70 | 14.70 | - | - | - | - | - | - | - |
| 12380 | 7870028124 | SANTORI, PAMELA | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 12381 | 01336350 | SANTIBANEZ, SUSANA Y | US | USD | - | - | - | - | - | - | - | 14.10 | - | - | - | - | 14.10 | 14.10 | - | - | - | - | - | - | - |
| 12382 | 8003738925 | SANTIAGO, NENITA R | NL | EUR | - | - | - | - | - | - | - | 15.49 | - | - | - | - | 10.54 | 15.49 | - | - | - | - | - | - | - |
| 12383 | 01147152 | SANTELLANO , REYNOLD | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.06 | - | - | - | - | 15.06 | 15.06 |
| 12384 | 01378370 | SANTANIELLO, NICO J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - |
| 12385 | 01392162 | SANTANIELLO, JOSEPH M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12386 | 01309993 | SANTANA, LUWAYNE J | CA | CAD | - | - | - | - | - | - | - | 16.19 | - | - | - | - | 16.37 | 16.19 | - | - | - | - | - | - | - |
| 12387 | 01001661 | SANTANA, DAVID | US | USD | - | - | - | - | - | - | - | 14.13 | - | - | - | - | 14.13 | 14.13 | 13.54 | - | - | - | - | 13.54 | 13.54 |
| 12388 | 01352482 | SANTAMARINA, ROBERTO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12389 | 01339939 | SANSERI, NICK J | US | USD | - | - | - | - | - | - | - | 23.45 | - | - | - | - | 23.45 | 23.45 | - | - | - | - | - | - | - |
| 12390 | 01326526 | SANORTI CORPORATION | US | USD | - | - | - | - | - | - | - | 15.62 | - | - | - | - | 15.62 | 15.62 | - | - | - | - | - | - | - |
| 12391 | 01418326 | SANON, MARIE-ANDREE | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 12392 | 01246840 | SANON, CHESLY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.09 | - | - | - | - | 14.09 | 14.09 |
| 12393 | 7800311250 | SANNITO, MARILENA | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | 1,690.36 | 1,150.00 | - | 1,150.00 | 1,690.36 | - | - |
| 12394 | 7600657411 | SANGA, HERMIDA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 12395 | 7800262938 | SANFILIPPO, EMILIANO | IT | EUR | - | - | - | - | - | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | - | - | - | - | - | - | - |
| 12396 | 01236395 | SANDYREV, VALERY | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 17.76 | - | - | - | - | 17.76 | 17.76 |
| 12397 | 01297302 | SANDY, SAMA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.95 | - | - | - | - | 12.95 | 12.95 |
| 12398 | 8404719820 | SANDSTROM, MIRJA | SE | SEK | - | - | - | - | - | - | - | 20.83 | - | - | - | - | 133.52 | 20.83 | - | - | - | - | - | - | - |
| 12399 | 7600672413 | SANDRAT, LAETITIA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 12400 | 01297345 | SANDOVAL, STEPHEN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.69 | - | - | - | - | 13.69 | 13.69 |
| 12401 | 01421450 | SANDOVAL, PAUL | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12402 | 01289790 | SANDOVAL, GRACIELA G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.56 | - | - | - | - | 19.56 | 19.56 |
| 12403 | 01327944 | SANDOVAL, EVA F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.91 | - | - | - | - | 21.91 | 21.91 |
| 12404 | 01413433 | SANDOVAL, DANIEL C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12405 | 01370533 | SANDOVAL, BLANCA F | US | USD | - | - | - | - | - | - | - | 13.28 | - | - | - | - | 13.28 | 13.28 | - | - | - | - | - | - | - |
| 12406 | 01336830 | SANDOVAL JR, MARTIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.85 | - | - | - | - | 9.85 | 9.85 |
| 12407 | 01336465 | SANDOVAL III, ROCKY M | US | USD | - | - | - | - | - | - | - | 13.70 | - | - | - | - | 13.70 | 13.70 | - | - | - | - | - | - | - |
| 12408 | 01295849 | SANDMAN ENTERPRISES, INC. | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 209.53 | 200.00 | - | 200.00 | 200.00 | 9.53 | 9.53 |
| 12409 | 01241477 | SANDKAMP, TUIVAELAGI D | US | USD | - | - | - | - | - | - | - | 14.15 | - | - | - | - | 14.15 | 14.15 | - | - | - | - | - | - | - |
| 12410 | 01405020 | SANDHU, DILBAGH S | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 12411 | 8404718354 | SANDGREN, FREDRIK | SE | SEK | - | - | - | - | - | - | - | 19.10 | - | - | - | - | 122.39 | 19.10 | - | - | - | - | - | - | - |
| 12412 | 01269595 | SANDERS, TIFFANY D | US | USD | - | - | - | - | - | - | - | 13.72 | - | - | - | - | 13.72 | 13.72 | - | - | - | - | - | - | - |
| 12413 | 0358173 | SANDERS, REGINALD & JENNIFER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.87 | - | - | - | - | 13.87 | 13.87 |
| 12414 | 01272505 | SANDERS, KERRY S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.51 | - | - | - | - | 12.51 | 12.51 |
| 12415 | 01274653 | SANDERS, JASON W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.59 | - | - | - | - | 12.59 | 12.59 |
| 12416 | 8906563368 | SANDER, UWE | DE | EUR | - | - | - | - | - | - | - | 21.33 | - | - | - | - | 14.51 | 21.33 | - | - | - | - | - | - | - |
| 12417 | 8702139844 | SANDBLAAST, ODD INGE EIDE | NO | NOK | - | - | - | - | - | - | - | 17.14 | - | - | - | - | 92.75 | 17.14 | - | - | - | - | - | - | - |
| 12418 | 8102699990 | SANDBERG, HENRIK | DK | DKK | - | - | - | - | - | - | - | 13.99 | - | - | - | - | 70.85 | 13.99 | - | - | - | - | - | - | - |
| 12419 | 8103444800 | SAND SØRENSEN, IRENE | DK | DKK | - | - | - | - | - | - | - | 15.04 | - | - | - | - | 76.20 | 15.04 | - | - | - | - | - | - | - |
| 12420 | 01421832 | SANCHEZ, WILFRIDO F | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12421 | 01283182 | SANCHEZ, VILMA E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.20 | - | - | - | - | 11.20 | 11.20 |
| 12422 | 01414526 | SANCHEZ, SILVIA E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12423 | 01335203 | SANCHEZ, SARA E | US | USD | - | - | - | - | - | - | - | 13.85 | - | - | - | - | 13.85 | 13.85 | - | - | - | - | - | - | - |
| 12424 | 01400069 | SANCHEZ, ROXANNE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12425 | 01420004 | SANCHEZ, RICHARD | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12426 | 01419994 | SANCHEZ, OSCAR E | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12427 | 01412541 | SANCHEZ, NOEL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12428 | 01426314 | SANCHEZ, MONICA I | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 12429 | 01327684 | SANCHEZ, MIRNA T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.19 | - | - | - | - | 11.19 | 11.19 |
| 12430 | 01416851 | SANCHEZ, MARTIN | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12431 | 01328509 | SANCHEZ, MARIA L | US | USD | - | - | - | - | - | - | - | 17.21 | - | - | - | - | 17.21 | 17.21 | - | - | - | - | - | - | - |
| 12432 | 7600682613 | SANCHEZ, LUISA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 12433 | 7250034535 | SANCHEZ, LILIA | AU | AUD | - | - | - | - | - | - | - | 10.33 | - | - | - | - | 11.74 | 10.33 | - | - | - | - | - | - | - |
| 12434 | 01405248 | SANCHEZ, IDALINA R | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 12435 | 01404597 | SANCHEZ, GINA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12436 | 01304241 | SANCHEZ, FRANK P | US | USD | - | - | - | - | - | - | - | 15.54 | - | - | - | - | 15.54 | 15.54 | - | - | - | - | - | - | - |
| 12437 | 01399779 | SANCHEZ, CHASTIDY W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12438 | 01283192 | SANCHEZ, CESAR L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.57 | - | - | - | - | 12.57 | 12.57 |
| 12439 | 01378148 | SANCHEZ, CECILIA G | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 12440 | 01401074 | SANCHEZ, ANDRES F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 12441 | 01404911 | SANCHEZ SR, VERONICA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12442 | 01404906 | SANCHEZ II, LEONARDO A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 12443 | 01092122 | SANCHEZ , SALVADOR | US | USD | - | - | - | - | - | - | - | 19.82 | - | - | - | - | 19.82 | 19.82 | - | - | - | - | - | - | - |
| 12444 | 01107896 | SANCARTIER , DIANE/ CLAUDE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.56 | - | - | - | - | 16.74 | 16.56 |
| 12445 | 8404713389 | SAMUELSSON, KENTH | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.94 | - | - | - | - | 115.00 | 17.94 |
| 12446 | 01281809 | SAMUELSON, RUBEN | US | USD | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 13.47 | 13.47 | - | - | - | - | - | - | - |
| 12447 | 01079948 | SAMUELSON JR, BRICE E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.37 | - | - | - | - | 12.37 | 12.37 |
| 12448 | 01076616 | SAMUELSON , MARILYN K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.02 | - | - | - | - | 16.02 | 16.02 |
| 12449 | 7200349091 | SAMSON, TARA | AU | AUD | - | - | - | - | - | - | - | 40.11 | - | - | - | - | 45.57 | 40.11 | - | - | - | - | - | - | - |
| 12450 | 01344726 | SAMSON, RICHARD | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.09 | - | - | - | - | 14.24 | 14.09 |
| 12451 | 01414506 | SAMPSON, NATIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12452 | 01419479 | SAMPLES, NICK R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12453 | 0561486 | SAMPLE, KEITH | US | USD | - | - | - | - | - | - | - | 19.07 | - | - | - | - | 19.07 | 19.07 | - | - | - | - | - | - | - |
| 12454 | 8700729880 | SAMMERUD, AUD | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.99 | - | - | - | - | 108.16 | 19.99 |
| 12455 | 01329121 | SAMBULA, MIRNA R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.06 | - | - | - | - | 11.06 | 11.06 |
| 12456 | 01155980 | SAMBOR , IAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.95 | - | - | - | - | 20.95 | 20.95 |
| 12457 | 01419469 | SAMBALINO, JOHN D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12458 | 01341807 | SAMANIEGO SR, FRANCISCO J | US | USD | - | - | - | - | - | - | - | 13.74 | - | - | - | - | 13.74 | 13.74 | - | - | - | - | - | - | - |
| 12459 | 01258191 | SAM, MELANIE F | US | USD | - | - | - | - | - | - | - | 14.79 | - | - | - | - | 14.79 | 14.79 | - | - | - | - | - | - | - |
| 12460 | 01317699 | SALYERS, DAVID A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.40 | - | - | - | - | 12.40 | 12.40 |
| 12461 | 7600690905 | SALVY, SEBASTIEN | FR | EUR | - | - | - | - | - | - | - | 1,300.84 | 885.00 | 2.21 | 883.50 | 1,298.63 | - | - | - | - | - | - | - | - | - |
| 12462 | 7800271470 | SALVI, DANIELE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.12 | - | - | - | - | 15.73 | 23.12 |
| 12463 | 7670105233 | SALVETET, PASCAL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 12464 | 01205926 | SALVATIERRA , RONY | US | USD | - | - | - | - | - | - | - | 16.44 | - | - | - | - | 16.44 | 16.44 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 12465 | 7600697927 | SALVADOR, VIRGINIE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 12466 | 01333076 | SALVADOR, ROBELLE C | CA | CAD | - | - | - | - | - | - | - | 15.82 | - | - | - | - | 15.99 | 15.82 | - | - | - | - | - | - | - |
| 12467 | 01410364 | SALVADOR, JUAN A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12468 | 01340761 | SALUD, EVANGELINO M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 12469 | 01265161 | SALTZMAN, BETHONY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.03 | - | - | - | - | 14.03 | 14.03 |
| 12470 | 7250007322 | SALOMONS, KATHLEEN M | AU | AUD | - | - | - | - | - | - | - | 10.84 | - | - | - | - | 12.31 | 10.84 | - | - | - | - | - | - | - |
| 12471 | 7800238620 | SALOMONE, DOMENICO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.81 | - | - | - | - | 17.56 | 25.81 |
| 12472 | 7670111338 | SALMON, FRANÇOIS L | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 12473 | 0374124 | SALLIS, LAMONICA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.98 | - | - | - | - | 10.98 | 10.98 |
| 12474 | 7950011183 | SALISBURY, GRAHAM F | NZ | NZD | - | - | - | - | - | - | - | 12.68 | - | - | - | - | 16.46 | 12.68 | 539.27 | 700.00 | - | 700.00 | 539.27 | - | - |
| 12475 | 01411297 | SALINAS, GIOVANIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12476 | 01420638 | SALGADO, ERNIE | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12477 | 8103411231 | SALG AF TØJ V/ LISSI MØLLER | DK | DKK | - | - | - | - | - | - | - | 21.81 | - | - | - | - | 110.49 | 21.81 | - | - | - | - | - | - | - |
| 12478 | 7200067941 | SALES, MELCHOR | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.38 | - | - | - | - | 11.79 | 10.38 |
| 12479 | 7600659551 | SALERNO, LAURENT | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | 24.07 | 118.62 | 174.36 | - | - | - | - | - | - | - | - | - |
| 12480 | 01160718 | SALEEM , SHAHID | CA | CAD | - | - | - | - | - | - | - | 13.36 | - | - | - | - | 13.51 | 13.36 | - | - | - | - | - | - | - |
| 12481 | 01287630 | SALDIVAR, ALFONSO | US | USD | - | - | - | - | - | - | - | 13.30 | - | - | - | - | 13.30 | 13.30 | - | - | - | - | - | - | - |
| 12482 | 01395455 | SALDANA, RUBEN D | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 12483 | 01283648 | SALDANA, PATRICIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.22 | - | - | - | - | 13.22 | 13.22 |
| 12484 | 01341781 | SALDANA, JESSE R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.07 | - | - | - | - | 12.07 | 12.07 |
| 12485 | 7600627897 | SALCET, BENOIT | FR | EUR | - | - | - | - | - | - | - | 44.52 | - | - | - | - | 30.29 | 44.52 | - | - | - | - | - | - | - |
| 12486 | 01162147 | SALCEDO , ALBERTO J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.60 | - | - | - | - | 14.60 | 14.60 |
| 12487 | 01283964 | SALAZAR, THERESE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.99 | - | - | - | - | 12.99 | 12.99 |
| 12488 | 01296509 | SALAZAR, JULIA B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.20 | - | - | - | - | 11.20 | 11.20 |
| 12489 | 01301734 | SALAZAR, AMPARO | US | USD | - | - | - | - | - | - | - | 13.93 | - | - | - | - | 13.93 | 13.93 | - | - | - | - | - | - | - |
| 12490 | 01150132 | SALAZAR SR, GILBERT | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.76 | - | - | - | - | 13.76 | 13.76 |
| 12491 | 01402852 | SALAS, MARTHA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 12492 | 01275839 | SALAS, MARIA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.22 | - | - | - | - | 16.22 | 16.22 |
| 12493 | 01426778 | SALAS, FERNANDO | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 12494 | 01407756 | SALAMINA, SOPHIE N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12495 | 7250023940 | SALAM, SHERRI | AU | AUD | - | - | - | - | - | - | - | 13.71 | - | - | - | - | 15.57 | 13.71 | - | - | - | - | - | - | - |
| 12496 | 01410071 | SALAHPOUR, RICHARD S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12497 | 01331016 | SALAH, HODAN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.44 | - | - | - | - | 9.44 | 9.44 |
| 12498 | 01352497 | SALA, MASIANO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.18 | - | - | - | - | 13.18 | 13.18 |
| 12499 | 01307898 | SAKS, HOWARD W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.57 | - | - | - | - | 11.57 | 11.57 |
| 12500 | 01303858 | SAKHAMURU, PRASANNA | US | USD | - | - | - | - | - | - | - | 13.40 | - | - | - | - | 13.40 | 13.40 | - | - | - | - | - | - | - |
| 12501 | 7250010145 | SAJKO, SANDRA M | AU | AUD | - | - | - | - | - | - | - | 9.56 | - | - | - | - | 10.86 | 9.56 | - | - | - | - | - | - | - |
| 12502 | 7250050801 | SAITO, MIYUKI | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 12503 | 8170011033 | SAITO, ANNIE S. | DK | DKK | - | - | - | - | - | - | - | 13.93 | - | - | - | - | 70.55 | 13.93 | - | - | - | - | - | - | - |
| 12504 | 7670110169 | SAINTIGNAN, NATHALIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 12505 | 7600616765 | SAINT AMANS, PIERRE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 12506 | 7250028948 | SAIN, UGO | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.03 | - | - | - | - | 14.80 | 13.03 |
| 12507 | 01275817 | SAIKOU OUMAR' BARRY | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 12508 | 8003781969 | SAIJA, IBRAHIM ASTURIAS | NL | EUR | - | - | - | - | - | - | - | 16.86 | - | - | - | - | 11.47 | 16.86 | - | - | - | - | - | - | - |
| 12509 | 01405821 | SAIDI, TOUFIK T | CA | CAD | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - | - | - | - | - | - | - | - |
| 12510 | 7670102841 | SAID, SAKHIRA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 12511 | 7670103959 | SAI DUGARDIN, CHRISTIAN | FR | EUR | - | - | - | - | - | - | - | 529.16 | 360.00 | - | 360.00 | 529.16 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 12512 | 8170002307 | SAI CHRISTENSEN, CHARLOTTE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.30 | - | - | - | - | 77.51 | 15.30 |
| 12513 | 7670007898 | SAHUC, VIRGINIE | FR | EUR | - | - | - | - | - | - | - | 41.45 | - | - | - | - | 28.20 | 41.45 | - | - | - | - | - | - | - |
| 12514 | 01201397 | SAHAGUN , PRIMI | CA | CAD | - | - | - | - | - | - | - | 13.74 | - | - | - | - | 13.89 | 13.74 | - | - | - | - | - | - | - |
| 12515 | 01411676 | SAGUIN, ROMAR A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12516 | 01276028 | SAGLIANI, VINCENT M | US | USD | - | - | - | - | - | - | - | 14.68 | - | - | - | - | 14.68 | 14.68 | - | - | - | - | - | - | - |
| 12517 | 7950049576 | SAGIRAJU, SRIVANI | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - |
| 12518 | 01354792 | SAGGESE, CINDY | US | USD | - | - | - | - | - | - | - | 15.16 | - | - | - | - | 15.16 | 15.16 | - | - | - | - | - | - | - |
| 12519 | 8701084110 | SAGEN, KJELL ERIK E | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.23 | - | - | - | - | 104.07 | 19.23 |
| 12520 | 01273525 | SAGE II, ROBERT G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.20 | - | - | - | - | 12.20 | 12.20 |
| 12521 | 790076732 | SAGAGA, LOTONUU | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | 1.38 | 198.22 | 152.70 | - | - | - | - | - | - | - | - | - |
| 12522 | 01397107 | SAFFERY, BRETT D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 870.00 | 870.00 | - | 870.00 | 870.00 | - | - |
| 12523 | 7600557391 | SAEZ-MOREL, RAFAELA | FR | EUR | - | - | - | - | - | - | - | 46.21 | - | - | - | - | 31.44 | 46.21 | - | - | - | - | - | - | - |
| 12524 | 8702195558 | SAETRAN, TERJE | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.54 | - | - | - | - | 94.91 | 17.54 |
| 12525 | 8702055273 | SÆTERENG, JANNE METTE | NO | NOK | - | - | - | - | - | - | - | 18.07 | - | - | - | - | 97.77 | 18.07 | - | - | - | - | - | - | - |
| 12526 | 7600649392 | SADLER, FRANCK | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.68 | - | - | - | - | 29.72 | 43.68 |
| 12527 | 7600678881 | SADKI, INES | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 12528 | 790086337 | SACHDEV, RITCHVINDER SINGH | NZ | NZD | - | - | - | - | - | - | - | 12.02 | - | - | - | - | 15.60 | 12.02 | - | - | - | - | - | - | - |
| 12529 | 7670120885 | SABOURDY, FREDERIC | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 12530 | 01405844 | SABONGUI, ANDRE M | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 118.71 | 120.00 | - | 120.00 | 118.71 | - | - |
| 12531 | 7600698378 | SABIA, LAURENCE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 12532 | 7800310557 | SABELLICO, ALFREDO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,763.85 | 1,200.00 | - | 1,200.00 | 1,763.85 | - | - |
| 12533 | 7800310699 | SABBI, DANIELE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 12534 | 01415698 | SABBAGHIAN, MAHYAR M (MICHAEL) | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12535 | 01414699 | SABAS, LOU S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12536 | 8906351080 | SAATHOFF, LISA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.18 | - | - | - | - | 13.05 | 19.18 |
| 12537 | 6100403411 | SŁAWOMIR ZARĘBA | PL | PLN | - | - | - | - | - | - | - | 14.36 | - | - | - | - | 35.24 | 14.36 | 14.02 | - | - | - | - | 34.41 | 14.02 |
| 12538 | 6100403241 | SŁAWOMIR TUREK | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.65 | - | - | - | - | 23.69 | 9.65 |
| 12539 | 7100104111 | S.T. CID DOROTEA, LUIS ANTONIO | PT | EUR | - | - | - | - | - | - | - | 23.65 | - | - | - | - | 16.09 | 23.65 | - | - | - | - | - | - | - |
| 12540 | 7250034025 | S&M SHARMA | AU | AUD | - | - | - | - | - | - | - | 10.81 | - | - | - | - | 12.28 | 10.81 | - | - | - | - | - | - | - |
| 12541 | 7250018497 | S & M GUINAN PTY LTD | AU | AUD | - | - | - | - | - | - | - | 9.16 | - | - | - | - | 10.41 | 9.16 | - | - | - | - | - | - | - |
| 12542 | 01250055 | RZONCA, ROSE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.46 | - | - | - | - | 12.46 | 12.46 |
| 12543 | 0572037 | RYBA, EDLA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 32.73 | - | - | - | - | 32.73 | 32.73 |
| 12544 | 01330603 | RYAN'ELLIS, CYNDI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.00 | - | - | - | - | 16.00 | 16.00 |
| 12545 | 01312268 | RYAN, MICHAEL D | US | USD | - | - | - | - | - | - | - | 14.56 | - | - | - | - | 14.56 | 14.56 | - | - | - | - | - | - | - |
| 12546 | 7200146595 | RYAN, LEISA | AU | AUD | - | - | - | - | - | - | - | 9.29 | - | - | - | - | 10.55 | 9.29 | 187.92 | 200.00 | - | 200.00 | 176.05 | 13.49 | 11.87 |
| 12547 | 01157466 | RUUD , PHILIP | US | USD | - | - | - | - | - | - | - | 14.21 | - | - | - | - | 14.21 | 14.21 | - | - | - | - | - | - | - |
| 12548 | 01422848 | RUTHERFORD, AL E | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12549 | 01396862 | RUSU, IOAN | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 12550 | 01217203 | RUSSIKOFF , LANNY M | US | USD | - | - | - | - | - | - | - | 17.59 | - | - | - | - | 17.59 | 17.59 | - | - | - | - | - | - | - |
| 12551 | 01409684 | RUSSELL, SEAN O | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12552 | 7950014507 | RUSSELL, JACQUELINE R | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.92 | - | - | - | - | 15.47 | 11.92 |
| 12553 | 790026929 | RUSSELL FORBES & SUSAN HONEYBUN | NZ | NZD | - | - | - | - | - | - | - | 8.42 | - | - | - | - | 10.93 | 8.42 | - | - | - | - | - | - | - |
| 12554 | 7250049112 | RUSSELL AND RUSSELL | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 352.10 | 400.00 | - | 400.00 | 352.10 | - | - |
| 12555 | 01382739 | RUSLER, JASON A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12556 | 01404128 | RUSLER, BRYAN S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12557 | 01416990 | RUSHIE, FRAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (452.00) | 452.00 | 452.00 | - | - |
| 12558 | 01202202 | RUSHDAN, WALI W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12559 | 01307913 | RUSH, CHARLES | US | USD | - | - | - | - | - | - | - | 23.47 | - | - | - | - | 23.47 | 23.47 | - | - | - | - | - | - | - |
| 12560 | 01376318 | RUNQUIST, MONETTE | US | USD | - | - | - | - | - | - | - | 15.41 | - | - | - | - | 15.41 | 15.41 | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - |
| 12561 | 01383219 | RUNQUIST JR, EDWARD B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 12562 | 8702379433 | RUNE TESTAD | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.38 | - | - | - | - | 88.62 | 16.38 |
| 12563 | 8906729534 | RUMMEL, STEFAN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.34 | - | - | - | - | 14.52 | 21.34 |
| 12564 | 7200146951 | RUMBLE, MORENE | AU | AUD | - | - | - | - | - | - | - | 9.72 | - | - | - | - | 11.04 | 9.72 | - | - | - | - | - | - | - |
| 12565 | 8906725072 | RULICKE, MONIKA | DE | EUR | - | - | - | - | - | - | - | 19.06 | - | - | - | - | 12.97 | 19.06 | - | - | - | - | - | - | - |
| 12566 | 01379103 | RUIZ, SANDRA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 12567 | 01410894 | RUIZ, OLIVIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12568 | 01425766 | RUIZ, JUAN | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 12569 | 01236710 | RUIZ, JESSE R | US | USD | - | - | - | - | - | - | - | 19.49 | - | - | - | - | 19.49 | 19.49 | - | - | - | - | - | - | - |
| 12570 | 0631867 | RUIZ, JAIME | US | USD | - | - | - | - | - | - | - | 17.46 | - | - | - | - | 17.46 | 17.46 | - | - | - | - | - | - | - |
| 12571 | 01404781 | RUIZ, FELIPE A | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12572 | 01406188 | RUIZ, CYNTHIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 12573 | 01419694 | RUIZ, CHRISTINE A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12574 | 01416419 | RUIZ, CARMEN L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12575 | 01406190 | RUIZ, ANTONIO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12576 | 01399694 | RUIZ, ADOLFO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12577 | 01188603 | RUIZ , PEDRO A | US | USD | - | - | - | - | - | - | - | 14.52 | - | - | - | - | 14.52 | 14.52 | - | - | - | - | - | - | - |
| 12578 | 7600618389 | RUI, CHRISTIANE | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 12579 | 7100104283 | RUI JOSE CAMPOS DOS SANTOS UNIP LDA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.47 | - | - | - | - | 17.33 | 25.47 |
| 12580 | 7250026763 | RUGOLO, TONY | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.29 | - | - | - | - | 10.55 | 9.29 |
| 12581 | 01313522 | RUFUS, CALVIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.95 | - | - | - | - | 11.95 | 11.95 |
| 12582 | 7600701994 | RUEFF, FRÉDÉRIC | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 12583 | 01135140 | RUE , LILA J | US | USD | - | - | - | - | - | - | - | 14.50 | - | - | - | - | 14.50 | 14.50 | - | - | - | - | - | - | - |
| 12584 | 7000218602 | RUDOLPH, ADELHEID | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.53 | - | - | - | - | 13.29 | 19.53 |
| 12585 | 01409431 | RUDD, MIKE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12586 | 7600659509 | RUCIERO, GUILLAUME | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 661.44 | 450.00 | - | 450.00 | 661.44 | - | - |
| 12587 | 7500430492 | RUCCI, DANTE | BE | EUR | - | - | - | - | - | - | - | 19.99 | - | - | - | - | 13.60 | 19.99 | - | - | - | - | - | - | - |
| 12588 | 01325636 | RUBIO, TAMMY R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 5.48 | - | - | - | - | 5.48 | 5.48 |
| 12589 | 01351755 | RUBIO, RUBEN | US | USD | - | - | - | - | - | - | - | 16.15 | - | - | - | - | 16.15 | 16.15 | - | - | - | - | - | - | - |
| 12590 | 7600691266 | RUBIO, PEGGY | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 12591 | 7670060663 | RUBIO, ANTHONY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 396.86 | 270.00 | - | 270.00 | 396.86 | - | - |
| 12592 | 7250001677 | RUAWAI, CARL | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.51 | - | - | - | - | 11.94 | 10.51 |
| 12593 | 7200349112 | RUARANGI, ARAVEIANGA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.29 | - | - | - | - | 12.82 | 11.29 |
| 12594 | 01404144 | RUAN, JONATHAN J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12595 | 8906482528 | RST - GMBH | DE | EUR | - | - | - | - | - | - | - | 19.48 | - | - | - | - | 13.25 | 19.48 | - | - | - | - | - | - | - |
| 12596 | 7600677213 | ROZEK, PASCAL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 12597 | 7200139514 | ROZARIO, JOSEPHINE LAURETTA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 37.07 | - | - | - | - | 42.11 | 37.07 |
| 12598 | 01325476 | ROYAL, JAMES H SR. | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7.57 | - | - | - | - | 7.57 | 7.57 |
| 12599 | 01325787 | ROYAL, JAMES | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.29 | - | - | - | - | 9.29 | 9.29 |
| 12600 | 01212859 | ROYAL JR, PHILIP R | US | USD | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 13.16 | 13.16 | - | - | - | - | - | - | - |
| 12601 | 01409701 | ROY, STEPHANE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 12602 | 01290523 | ROY, RICHARD R | CA | CAD | - | - | - | - | - | - | - | 16.20 | - | - | - | - | 16.38 | 16.20 | - | - | - | - | - | - | - |
| 12603 | 01426246 | ROY, LISA M | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 12604 | 7600218911 | ROY, CAMILLA | FR | EUR | - | - | - | - | - | - | - | 43.26 | - | - | - | - | 29.43 | 43.26 | - | - | - | - | - | - | - |
| 12605 | 01195626 | ROY , SOPHIE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.12 | - | - | - | - | 15.29 | 15.12 |
| 12606 | 0543052 | ROWLEY, MARGARET E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.22 | - | - | - | - | 13.22 | 13.22 |
| 12607 | 01230395 | ROWE, ROBERTA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.74 | - | - | - | - | 10.74 | 10.74 |
| 12608 | 7670096700 | ROUX, MEHDI | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 12609 | 7670124240 | ROUSSEL, MARIE-GABRIELLE L | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 12610 | 7670089382 | ROUSSEL, CHRISTOPHE M | FR | EUR | - | - | - | - | - | - | - | 1,058.31 | 720.00 | - | 720.00 | 1,058.31 | - | - | 396.86 | 270.00 | - | 270.00 | 396.86 | - | - |
| 12611 | 01151541 | ROUSSEL , ALEXANDRE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.41 | - | - | - | - | 13.56 | 13.41 |
| 12612 | 01392089 | ROUSSEAU, GERVAIS G | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 12613 | 01079887 | ROUSSEAU , PHILIPPE | CA | CAD | - | - | - | - | - | - | - | 14.55 | - | - | - | - | 14.71 | 14.55 | - | - | - | - | - | - | - |
| 12614 | 7670111094 | ROURA, MARIE JOSE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 12615 | 7600655395 | ROUNEAU, CAROLINE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 12616 | 0509962 | ROUND, BRUCE | US | USD | - | - | - | - | - | - | - | 14.42 | - | - | - | - | 14.42 | 14.42 | - | - | - | - | - | - | - |
| 12617 | 7600689908 | ROUMEGOU, STEPHANIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 12618 | 7600642844 | ROULLEAUX, SEBASTIEN | FR | EUR | - | - | - | - | - | - | - | 41.67 | - | - | - | - | 28.35 | 41.67 | - | - | - | - | - | - | - |
| 12619 | 01339098 | ROUILLARD,PATRICK/DESLANDES,MANON | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - |
| 12620 | 7670114245 | ROUDIERE, CYRIL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 12621 | 7600673621 | ROUBY, MANON | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 12622 | 7670119825 | ROUANET, VANESSA | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 12623 | 01402207 | ROTZ, RYAN E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12624 | 0480998 | ROTULO, RUTH M | CA | CAD | - | - | - | - | - | - | - | 16.11 | - | - | - | - | 16.29 | 16.11 | - | - | - | - | - | - | - |
| 12625 | 7200296676 | ROTHFIELD, LISA | AU | AUD | - | - | - | - | - | - | - | 9.18 | - | - | - | - | 10.43 | 9.18 | - | - | - | - | - | - | - |
| 12626 | 01216839 | ROTHENBUHLER , EVA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.17 | - | - | - | - | 13.17 | 13.17 |
| 12627 | 8906438895 | ROTHE, BRIGITTE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.52 | - | - | - | - | 16.00 | 23.52 |
| 12628 | 01290673 | ROTH, JAMES | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.63 | - | - | - | - | 13.63 | 13.63 |
| 12629 | 8905415950 | ROTH, BRIGITTE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.96 | - | - | - | - | 16.30 | 23.96 |
| 12630 | 7250030414 | ROTH, ANA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.47 | - | - | - | - | 11.89 | 10.47 |
| 12631 | 01306035 | ROTEN, NANCY A | US | USD | - | - | - | - | - | - | - | 13.15 | - | - | - | - | 13.15 | 13.15 | - | - | - | - | - | - | - |
| 12632 | 8950000269 | ROTARI, ROMICÁ | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.37 | - | - | - | - | 15.22 | 22.37 |
| 12633 | 8103454332 | ROSTGAARD, TINA | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.57 | - | - | - | - | 73.82 | 14.57 |
| 12634 | 8906718148 | ROST, STEVEN | DE | EUR | - | - | - | - | - | - | - | 18.73 | - | - | - | - | 12.74 | 18.73 | - | - | - | - | - | - | - |
| 12635 | 01283227 | ROSSOW, DAVID AND KRISTEN | US | USD | - | - | - | - | - | - | - | 16.64 | - | - | - | - | 16.64 | 16.64 | - | - | - | - | - | - | - |
| 12636 | 01265109 | ROSSI, RICK | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.68 | - | - | - | - | 13.83 | 13.68 |
| 12637 | 01313178 | ROSSI, LORI M | US | USD | - | - | - | - | - | - | - | 16.05 | - | - | - | - | 16.05 | 16.05 | - | - | - | - | - | - | - |
| 12638 | 7800270925 | ROSSI, ILENIA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.75 | - | - | - | - | 19.56 | 28.75 |
| 12639 | 7800317660 | ROSSI, ENZO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 12640 | 7800274680 | ROSSI, ANGELO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 246.70 | 150.00 | - | 150.00 | 220.48 | 17.84 | 26.22 |
| 12641 | 7600657313 | ROSSETTO, CHRISTOPHE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 12642 | 7250027900 | ROSSER, PAUL H | AU | AUD | - | - | - | - | - | - | - | 9.52 | - | - | - | - | 10.81 | 9.52 | - | - | - | - | - | - | - |
| 12643 | 01346286 | ROSS, STEPHANE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 12644 | 01415840 | ROSS, JOHN W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12645 | 01293368 | ROSS, DREW K | US | USD | - | - | - | - | - | - | - | 14.13 | - | - | - | - | 14.13 | 14.13 | - | - | - | - | - | - | - |
| 12646 | 01410249 | ROSS, DIANA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12647 | 0364855 | ROSS SR, ROBERT A | US | USD | - | - | - | - | - | - | - | 17.46 | - | - | - | - | 17.46 | 17.46 | - | - | - | - | - | - | - |
| 12648 | 01146424 | ROSS , PHIL G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.43 | - | - | - | - | 10.43 | 10.43 |
| 12649 | 01152348 | ROSS , LISA A | US | USD | - | - | - | - | - | - | - | 15.87 | - | - | - | - | 15.87 | 15.87 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12650 | 01144815 | ROSS , KYLER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.42 | - | - | - | - | 10.42 | 10.42 |
| 12651 | 01203479 | ROSS , DAVID | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.27 | - | - | - | - | 13.27 | 13.27 |
| 12652 | 7600506862 | ROSIQUE, JEAN FRANCOIS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 47.84 | - | - | - | - | 32.55 | 47.84 |
| 12653 | 01412497 | ROSETE, ARNELL D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12654 | 8103379011 | ROSENKILDE, PIA | DK | DKK | - | - | - | - | - | - | - | 13.52 | - | - | - | - | 68.47 | 13.52 | 12.51 | - | - | - | - | 63.36 | 12.51 |
| 12655 | 0552357 | ROSENDARY, DEBORAH A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.80 | - | - | - | - | 13.80 | 13.80 |
| 12656 | 8102513530 | ROSENDAHL, JAN | DK | DKK | - | - | - | - | - | - | - | 14.03 | - | - | - | - | 71.07 | 14.03 | 17.68 | - | - | - | - | 89.54 | 17.68 |
| 12657 | 01094506 | ROSENBLUM , JARED M | US | USD | - | - | - | - | - | - | - | 16.46 | - | - | - | - | 16.46 | 16.46 | - | - | - | - | - | - | - |
| 12658 | 7200237565 | ROSENBERG, PAUL | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.34 | - | - | - | - | 10.61 | 9.34 |
| 12659 | 01044622 | ROSENBAUM, GREGORY | US | USD | - | - | - | - | - | - | - | 13.00 | - | - | - | - | 13.00 | 13.00 | - | - | - | - | - | - | - |
| 12660 | 01121662 | ROSEN , KODEY R | US | USD | - | - | - | - | - | - | - | 14.72 | - | - | - | - | 14.72 | 14.72 | - | - | - | - | - | - | - |
| 12661 | 8404575719 | ROSELL, PIERRAA | SE | SEK | - | - | - | - | - | - | - | 20.41 | - | - | - | - | 130.83 | 20.41 | - | - | - | - | - | - | - |
| 12662 | 01273607 | ROSELL, JORGE L | US | USD | - | - | - | - | - | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | 13.52 | - | - | - | - | 13.52 | 13.52 |
| 12663 | 01338952 | ROSE, MARIA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.12 | - | - | - | - | 14.12 | 14.12 |
| 12664 | 01299578 | ROSCOE, JACQUELINE D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.86 | - | - | - | - | 14.86 | 14.86 |
| 12665 | 7170004408 | ROSARIO, SIMONE MATIAS DO | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.96 | - | - | - | - | 16.30 | 23.96 |
| 12666 | 01281926 | ROSARIO, RONA | US | USD | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.14 | 13.14 | - | - | - | - | - | - | - |
| 12667 | 01413377 | ROSARIO, RALPH D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12668 | 01427204 | ROSALES, SANDRA K | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 12669 | 01044473 | ROSALES, ERICK | US | USD | - | - | - | - | - | - | - | 14.55 | - | - | - | - | 14.55 | 14.55 | - | - | - | - | - | - | - |
| 12670 | 01418071 | ROSALES, ANDRES | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12671 | 01336295 | ROSALES, ABRAHAM | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.88 | - | - | - | - | 13.88 | 13.88 |
| 12672 | 7670076641 | ROQUES, VANESSA G | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 12673 | 7600590913 | ROQUES, GUY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 44.54 | - | - | - | - | 30.30 | 44.54 |
| 12674 | 0401610 | ROPER, JOHN P | US | USD | - | - | - | - | - | - | - | 16.41 | - | - | - | - | 16.41 | 16.41 | - | - | - | - | - | - | - |
| 12675 | 790061047 | ROPATI, VINE | NZ | NZD | - | - | - | - | - | - | - | 9.85 | - | - | - | - | 12.78 | 9.85 | - | - | - | - | - | - | - |
| 12676 | 01425955 | ROODS, JOHN W | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 12677 | 01405581 | ROOD, MARLENE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 12678 | 7600513172 | RONDEAU, MICHEL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 63.10 | - | - | - | - | 42.93 | 63.10 |
| 12679 | 7600465573 | RONCIER, CATHERINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 65.38 | - | - | - | - | 44.48 | 65.38 |
| 12680 | 8103524860 | RONAN, LOTTE E. | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 222.09 | 1,125.00 | - | 1,125.00 | 222.09 | - | - |
| 12681 | 7000289461 | ROMICH, CHRISTIAN | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.18 | - | - | - | - | 13.73 | 20.18 |
| 12682 | 01281684 | ROMERO, NORMA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.28 | - | - | - | - | 13.28 | 13.28 |
| 12683 | 01322149 | ROMERO, JOSE J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 5.73 | - | - | - | - | 5.73 | 5.73 |
| 12684 | 7250031328 | ROMERO, CLAUDIO A | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.50 | - | - | - | - | 11.93 | 10.50 |
| 12685 | 01266350 | ROMERO, AMY R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.38 | - | - | - | - | 13.38 | 13.38 |
| 12686 | 01306739 | ROMERO, ALINA A | US | USD | - | - | - | - | - | - | - | 16.02 | - | - | - | - | 16.02 | 16.02 | - | - | - | - | - | - | - |
| 12687 | 01186755 | ROMERO , FRANK | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.84 | - | - | - | - | 11.84 | 11.84 |
| 12688 | 01365455 | ROMEO, MIRANDA | CA | CAD | - | - | - | - | - | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 12689 | 01355383 | ROMEO, MARK | CA | CAD | - | - | - | - | - | - | - | 459.12 | 450.00 | - | 450.00 | 445.11 | 14.16 | 14.01 | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 12690 | 7800309616 | ROMEO, CONCETTA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.96 | - | - | - | - | 19.70 | 28.96 |
| 12691 | 01274047 | ROMELUS, DARREN | US | USD | - | - | - | - | - | - | - | 19.81 | - | - | - | - | 19.81 | 19.81 | 16.14 | - | - | - | - | 16.14 | 16.14 |
| 12692 | 01416635 | ROMBAOA, MARIA ELKA R | CA | CAD | - | - | - | - | - | - | - | 642.93 | 650.00 | - | 650.00 | 642.93 | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 12693 | 01403209 | ROMANOS, ARTURO A | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 12694 | 01411868 | ROMANO, RACHELLE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - |
| 12695 | 7870011792 | ROMANO, MAURIZIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 37.67 | - | - | - | - | 25.63 | 37.67 |
| 12696 | 01369089 | ROMAN, PABLO R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 12697 | 6100061356 | ROMAN KAUP | PL | PLN | - | - | - | - | - | - | - | 12.52 | - | - | - | - | 30.74 | 12.52 | - | - | - | - | - | - | - |
| 12698 | 01418333 | ROMAN JR, ROVAN M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12699 | 6100015958 | ROMAN CAPUTA | PL | PLN | - | - | - | - | - | - | - | 10.80 | - | - | - | - | 26.50 | 10.80 | - | - | - | - | - | - | - |
| 12700 | 0516711 | ROLOFS, WALLY | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.51 | - | - | - | - | 13.66 | 13.51 |
| 12701 | 0571776 | ROLOFS, KARRI | CA | CAD | - | - | - | - | - | - | - | 13.76 | - | - | - | - | 13.91 | 13.76 | - | - | - | - | - | - | - |
| 12702 | 01422006 | ROLLIN, NARVELYN C | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12703 | 7600551375 | ROLLIN, JEAN-LUC | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 120.71 | - | - | - | - | 82.12 | 120.71 |
| 12704 | 790004993 | ROLLESTON, MATAHAU | NZ | NZD | - | - | - | - | - | - | - | 195.24 | 240.00 | 138.67 | 60.00 | 46.22 | 13.43 | 10.35 | 46.22 | 60.00 | 46.22 | - | - | - | - |
| 12705 | 01414362 | ROLLE, KELLY M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12706 | 7670120299 | ROLLAND-BOUCHAUD, BRIGITTE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 12707 | 7670119117 | ROLIN, CECILE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 12708 | 01416800 | ROLDAN, JEAN-PHILIP | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 12709 | 7250035541 | ROKOMAQISA, LES | AU | AUD | - | - | - | - | - | - | - | 12.14 | - | - | - | - | 13.79 | 12.14 | - | - | - | - | - | - | - |
| 12710 | 7250032738 | ROJO, HERMINIA | AU | AUD | - | - | - | - | - | - | - | 10.46 | - | - | - | - | 11.88 | 10.46 | - | - | - | - | - | - | - |
| 12711 | 01275149 | ROJO, ANITA | US | USD | - | - | - | - | - | - | - | 13.52 | - | - | - | - | 13.52 | 13.52 | - | - | - | - | - | - | - |
| 12712 | 01410475 | ROJAS, YESSI L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12713 | 01420543 | ROJAS, HECTOR | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12714 | 01405168 | ROJAS, GLADYS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12715 | 01426484 | ROJAS, GILMA V | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 12716 | 01405137 | ROJAS, ALICIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 12717 | 01290013 | ROJAS JR, HUMBERTO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.88 | - | - | - | - | 13.88 | 13.88 |
| 12718 | 7600596120 | ROIRE, CAROLE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.21 | - | - | - | - | 29.40 | 43.21 |
| 12719 | 8906500600 | ROHR, HEINZ | DE | EUR | - | - | - | - | - | - | - | 19.26 | - | - | - | - | 13.10 | 19.26 | - | - | - | - | - | - | - |
| 12720 | 8906568304 | ROHNSTOCK, BETTINA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.11 | - | - | - | - | 15.04 | 22.11 |
| 12721 | 8702382686 | ROGNES, MAY B | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.27 | - | - | - | - | 93.43 | 17.27 |
| 12722 | 7250036791 | ROGERS, ROBBYN F | AU | AUD | - | - | - | - | - | - | - | 10.55 | - | - | - | - | 11.99 | 10.55 | - | - | - | - | - | - | - |
| 12723 | 01377331 | ROGERS, LISA R | US | USD | - | - | - | - | - | - | - | 15.85 | - | - | - | - | 15.85 | 15.85 | - | - | - | - | - | - | - |
| 12724 | 01420028 | ROGERS, CODEY B | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 12725 | 8882734110 | ROGER, JAMES | GB | GBP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.15 | - | - | - | - | 8.71 | 17.15 |
| 12726 | 7600675955 | ROGER, CELINE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 12727 | 8906249154 | ROGALNY, PETER | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.08 | - | - | - | - | 10.26 | 15.08 |
| 12728 | 8702059393 | ROENSBERG, FRODE | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.19 | - | - | - | - | 114.65 | 21.19 |
| 12729 | 8103359043 | ROENNEBECH, SOEREN | DK | DKK | - | - | - | - | - | - | - | 23.73 | - | - | - | - | 120.22 | 23.73 | 24.95 | - | - | - | - | 126.40 | 24.95 |
| 12730 | 8003766592 | ROELOFS, FLEUR | NL | EUR | - | - | - | - | - | - | - | 18.73 | - | - | - | - | 12.74 | 18.73 | - | - | - | - | - | - | - |
| 12731 | 8702093651 | ROEKEBERG, INGER | NO | NOK | - | - | - | - | - | - | - | 19.55 | - | - | - | - | 105.80 | 19.55 | - | - | - | - | - | - | - |
| 12732 | 8906664688 | ROEDIGER, CLAUDIA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 94.81 | - | - | - | - | 64.50 | 94.81 |
| 12733 | 8906682116 | ROEDEL, RAINER | DE | EUR | - | - | - | - | - | - | - | 23.64 | - | - | - | - | 16.08 | 23.64 | - | - | - | - | - | - | - |
| 12734 | 01406719 | ROE, JOVON | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (452.00) | 452.00 | 452.00 | - | - |
| 12735 | 01295491 | ROE, ALEX | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.90 | - | - | - | - | 9.90 | 9.90 |
| 12736 | 3000076291 | RODRIGUEZ-MARTINEZ, JORGE A | CA | CAD | - | - | - | - | - | - | - | 13.61 | - | - | - | - | 13.76 | 13.61 | - | - | - | - | - | - | - |
| 12737 | 01406609 | RODRIGUEZ, TONY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 12738 | 01266241 | RODRIGUEZ, ROBERTO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.23 | - | - | - | - | 14.23 | 14.23 |
| 12739 | 01329430 | RODRIGUEZ, ROBERT A | US | USD | - | - | - | - | - | - | - | 14.38 | - | - | - | - | 14.38 | 14.38 | - | - | - | - | - | - | - |
| 12740 | 01397204 | RODRIGUEZ, MARITZA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |