| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14925 | 01345221 | MCGLAWN, JEFFREY W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.25 | - | - | - | - | 8.25 | 8.25 |
| 14926 | 01400710 | MCGINNIS, MARGIE G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14927 | 01389820 | MCGIFFERT, DOMINIC J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | 5.97 | 34.03 | 34.03 | - | - |
| 14928 | 01057095 | MCGEE , HEIDI R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.56 | - | - | - | - | 13.56 | 13.56 |
| 14929 | 01194411 | MCGAVOCK , LAVADA J | US | USD | - | - | - | - | - | - | - | 13.69 | - | - | - | - | 13.69 | 13.69 | - | - | - | - | - | - | - |
| 14930 | 01160396 | MCGARY , JENNIFER | US | USD | - | - | - | - | - | - | - | 17.41 | - | - | - | - | 17.41 | 17.41 | - | - | - | - | - | - | - |
| 14931 | 7250011712 | MCFARLANE, SCOTT D | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.91 | - | - | - | - | 10.12 | 8.91 |
| 14932 | 7250053159 | MCFADRIES, ROBERT A | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 14933 | 01269222 | MCELVEEN, TERRELL L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.00 | - | - | - | - | 13.00 | 13.00 |
| 14934 | 0108863 | MCELDOWNEY, KIMBERLY & SCOTT A | US | USD | - | - | - | - | - | - | - | 16.89 | - | - | - | - | 16.89 | 16.89 | - | - | - | - | - | - | - |
| 14935 | 01404850 | MCDONELL, LAUREN C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14936 | 01343249 | MCDONALD, MICHAEL C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.95 | - | - | - | - | 8.95 | 8.95 |
| 14937 | 7250029134 | MCDONALD, MARSHALL | AU | AUD | - | - | - | - | - | - | - | 9.05 | - | - | - | - | 10.28 | 9.05 | - | - | - | - | - | - | - |
| 14938 | 01307636 | MCDONALD, KIM A | US | USD | - | - | - | - | - | - | - | 14.74 | - | - | - | - | 14.74 | 14.74 | - | - | - | - | - | - | - |
| 14939 | 0266958 | MCDONALD, KENNETH H | CA | CAD | - | - | - | - | - | - | - | 13.22 | - | - | - | - | 13.37 | 13.22 | - | - | - | - | - | - | - |
| 14940 | 7950037153 | MCDONALD, JACQUELINE A | NZ | NZD | - | - | - | - | - | - | - | 11.71 | - | - | - | - | 15.20 | 11.71 | - | - | - | - | - | - | - |
| 14941 | 01076882 | MCDONALD , MARJAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.36 | - | - | - | - | 11.36 | 11.36 |
| 14942 | 01244820 | MCDANIELS, JODY F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.45 | - | - | - | - | 12.45 | 12.45 |
| 14943 | 01313953 | MCDANIEL, ALYSSA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.65 | - | - | - | - | 12.65 | 12.65 |
| 14944 | 7200329612 | MCCURDY, TERRY | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - |
| 14945 | 01038045 | MCCULLOUGH, JASON | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 263.96 | 250.00 | - | 250.00 | 247.28 | 16.86 | 16.68 |
| 14946 | 01143796 | MCCRAKEN, ANNETTE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.50 | - | - | - | - | 13.50 | 13.50 |
| 14947 | 01337937 | MCCOY, SHERI L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.85 | - | - | - | - | 12.85 | 12.85 |
| 14948 | 0577145 | MCCOY, QUEEN | US | USD | - | - | - | - | - | - | - | 21.69 | - | - | - | - | 21.69 | 21.69 | - | - | - | - | - | - | - |
| 14949 | 01405868 | MCCOY, LOIS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 14950 | 01092006 | MCCOY , ERIC J | US | USD | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 13.01 | 13.01 | - | - | - | - | - | - | - |
| 14951 | 01035559 | MCCORMACK, ANN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.57 | - | - | - | - | 12.57 | 12.57 |
| 14952 | 01143168 | MCCORD , SEAN P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.38 | - | - | - | - | 13.38 | 13.38 |
| 14953 | 7250035530 | MCCONNELL, TERRY M | AU | AUD | - | - | - | - | - | - | - | 9.20 | - | - | - | - | 10.45 | 9.20 | - | - | - | - | - | - | - |
| 14954 | 01335426 | MCCONNELL, TERESA W | US | USD | - | - | - | - | - | - | - | 213.00 | 200.00 | 5.97 | 194.03 | 194.03 | 13.00 | 13.00 | - | - | - | - | - | - | - |
| 14955 | 01145078 | MCCONNELL , JAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.69 | - | - | - | - | 14.69 | 14.69 |
| 14956 | 01282007 | MCCOLLOUGH, RUSSELL J | US | USD | - | - | - | - | - | - | - | 16.09 | - | - | - | - | 16.09 | 16.09 | - | - | - | - | - | - | - |
| 14957 | 7200341862 | MCCOLLOM, ROBYN ANNE | AU | AUD | - | - | - | - | - | - | - | 11.03 | - | - | - | - | 12.53 | 11.03 | - | - | - | - | - | - | - |
| 14958 | 0564977 | MCCLUNG, WALLA G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.42 | - | - | - | - | 14.42 | 14.42 |
| 14959 | 7250024803 | MCCLELLAND, LARAINE A | AU | AUD | - | - | - | - | - | - | - | 9.58 | - | - | - | - | 10.88 | 9.58 | - | - | - | - | - | - | - |
| 14960 | 01418120 | MCCLEEREY, DIANE D | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14961 | 01324633 | MCCHANCEY, JOHN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.95 | - | - | - | - | 10.95 | 10.95 |
| 14962 | 01350998 | MCCASLIN, MARK L | US | USD | - | - | - | - | - | - | - | 16.41 | - | - | - | - | 16.41 | 16.41 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 14963 | 7950029608 | MCCARTHY, QUZON | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.61 | - | - | - | - | 15.07 | 11.61 |
| 14964 | 01421095 | MCCARTHY, KRISTOPHER C | US | USD | - | - | (87.00) | 87.00 | 87.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14965 | 01422551 | MCCARTHY, DUSTIN W | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14966 | 7250037202 | MCCARTHY, ALISON | AU | AUD | - | - | - | - | - | - | - | 11.76 | - | - | - | - | 13.36 | 11.76 | - | - | - | - | - | - | - |
| 14967 | 01169412 | MCCARTHY , DELVIN L | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.40 | - | - | - | - | 13.55 | 13.40 |
| 14968 | 01421602 | MCCALL II, DANNY R | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14969 | 01328006 | MCCAIN, JINA R | US | USD | - | - | - | - | - | - | - | 13.03 | - | - | - | - | 13.03 | 13.03 | 11.81 | - | - | - | - | 11.81 | 11.81 |
| 14970 | 01400599 | MCBRIDE, EDWIN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 14971 | 01148772 | MCBRIDE , NATASHA S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.33 | - | - | - | - | 14.33 | 14.33 |
| 14972 | 01407553 | MCAVOY, MAGDALENA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14973 | 7900041855 | MCAVEN, KERENA LYNNE | NZ | NZD | - | - | - | - | - | - | - | 9.77 | - | - | - | - | 12.68 | 9.77 | - | - | - | - | - | - | - |
| 14974 | 7200136770 | MCAULIFFE, MARGARET | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.82 | - | - | - | - | 11.16 | 9.82 |
| 14975 | 01410773 | MCADORY, CYNTHIA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14976 | 01306236 | MC VEIGH, IAN M | US | USD | - | - | - | - | - | - | - | 14.14 | - | - | - | - | 14.14 | 14.14 | - | - | - | - | - | - | - |
| 14977 | 01402651 | MC NEIL, EARL | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 1,120.00 | 1,120.00 | - | 1,120.00 | 1,120.00 | - | - |
| 14978 | 8906379616 | MBS - GDBR | DE | EUR | - | - | - | - | - | - | - | 25.24 | - | - | - | - | 17.17 | 25.24 | - | - | - | - | - | - | - |
| 14979 | 7670116965 | M'BOW, AMADOU | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 14980 | 01356307 | MBOMBO, CHARLES M | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 14981 | 01401062 | MBEM NDOCK, JACQUES | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 14982 | 7800277501 | MAZZONE, MARIA FELICIA | IT | EUR | - | - | - | - | - | - | - | 23.52 | - | - | - | - | 16.00 | 23.52 | - | - | - | - | - | - | - |
| 14983 | 7800316701 | MAZZOCCO, GIUSEPPINA | IT | EUR | - | - | - | - | - | - | - | 293.98 | 200.00 | - | 200.00 | 293.98 | - | - | 1,175.90 | 800.00 | - | 800.00 | 1,175.90 | - | - |
| 14984 | 7800302750 | MAZZOCCHIA, MANUELA | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 14985 | 7250058328 | MAZZITELLI, PAUL A | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 14986 | 7800232086 | MAZZEO, MARCO | IT | EUR | - | - | - | - | - | - | - | 27.06 | - | - | - | - | 18.41 | 27.06 | - | - | - | - | - | - | - |
| 14987 | 7800265230 | MAZZA, GIULIANO | IT | EUR | - | - | - | - | - | - | - | 64.79 | - | - | - | - | 44.08 | 64.79 | - | - | - | - | - | - | - |
| 14988 | 01404668 | MAZON, YOLANDA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,800.00 | 2,800.00 | - | 2,800.00 | 2,800.00 | - | - |
| 14989 | 01413082 | MAZON, ANDRE R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 14990 | 7600521794 | MAZIER, VINCENT | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.63 | - | - | - | - | 29.68 | 43.63 |
| 14991 | 7800272052 | MAZAGG, KARIN | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.14 | - | - | - | - | 16.42 | 24.14 |
| 14992 | 0587952 | MAYS, CEDRIC / LULA | US | USD | - | - | - | - | - | - | - | 15.98 | - | - | - | - | 15.98 | 15.98 | - | - | - | - | - | - | - |
| 14993 | 7670109939 | MAYRAN, SOPHIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 14994 | 01264390 | MAYO, VICTOR | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.01 | - | - | - | - | 15.01 | 15.01 |
| 14995 | 01366158 | MAYO, PAULETTE J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.64 | - | - | - | - | 11.64 | 11.64 |
| 14996 | 01415267 | MAYNARD, MARILYN E | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 14997 | 01402042 | MAYNARD, KELLIE E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 14998 | 7600679505 | MAYNARD RAINELLI, ELODIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 14999 | 01410369 | MAYES, BEN A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15000 | 8070001431 | MAYER, ESTHER | NL | EUR | - | - | - | - | - | - | - | 20.96 | - | - | - | - | 14.26 | 20.96 | - | - | - | - | - | - | - |
| 15001 | 7250011110 | MAYER, CARLA J | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.70 | - | - | - | - | 12.16 | 10.70 |
| 15002 | 7670113846 | MAYDA, MARIE CLAIRE | FR | EUR | - | - | - | - | - | - | - | 1,300.84 | 885.00 | - | 885.00 | 1,300.84 | - | - | - | - | - | - | - | - | - |
| 15003 | 790076285 | MAYBELZ | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.73 | - | - | - | - | 12.63 | 9.73 |
| 15004 | 7250050452 | MAYA LATIN AMERICAN WHOLESALER | AU | AUD | - | - | - | - | - | - | - | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 15005 | 01334458 | MAY, RAYMOND | US | USD | - | - | - | - | - | - | - | 15.47 | - | - | - | - | 15.47 | 15.47 | - | - | - | - | - | - | - |
| 15006 | 01337507 | MAY, JEFF S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.81 | - | - | - | - | 13.81 | 13.81 |
| 15007 | 7950021537 | MAXWELL, JAMES R | NZ | NZD | - | - | - | - | - | - | - | 11.39 | - | - | - | - | 14.79 | 11.39 | - | - | - | - | - | - | - |
| 15008 | 7950020432 | MAXWELL, HINERERE BONNIE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.99 | - | - | - | - | 18.16 | 13.99 |
| 15009 | 7000285458 | MAXL, GERNOT | AT | EUR | - | - | - | - | - | - | - | 21.77 | - | - | - | - | 14.81 | 21.77 | - | - | - | - | - | - | - |
| 15010 | 01269641 | MAXEDON, ROSEMARY | US | USD | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.14 | 13.14 | - | - | - | - | - | - | - |
| 15011 | 01268718 | MAXEDON, DELREED | US | USD | - | - | - | - | - | - | - | 13.12 | - | - | - | - | 13.12 | 13.12 | - | - | - | - | - | - | - |
| 15012 | 8906692739 | MAUZ, BERNHARD | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.31 | - | - | - | - | 13.14 | 19.31 |
| 15013 | 7600151685 | MAURER, ASTRID | FR | EUR | - | - | - | - | - | - | - | 43.39 | - | - | - | - | 29.52 | 43.39 | - | - | - | - | - | - | - |
| 15014 | 790037256 | MAUNGARONGO MARAI TRUSTEE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.85 | - | - | - | - | 11.49 | 8.85 |
| 15015 | 01261519 | MAULIT, NEL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.09 | - | - | - | - | 13.09 | 13.09 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15016 | 0714729 | MAUGHAN, STUART | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.05 | - | - | - | - | 13.05 | 13.05 |
| 15017 | 01233263 | MAUGHAN, DANIEL P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (502.00) | 502.00 | 502.00 | - | - |
| 15018 | 7400503821 | MATZKE, ALENA | CH | CHF | - | - | - | - | - | - | - | 14.55 | - | - | - | - | 16.07 | 14.55 | - | - | - | - | - | - | - |
| 15019 | 01196760 | MATUSZKIEWICZ , VIKKI D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.46 | - | - | - | - | 13.46 | 13.46 |
| 15020 | 0629193 | MATUS, CARMEN | US | USD | - | - | - | - | - | - | - | 13.85 | - | - | - | - | 13.85 | 13.85 | - | - | - | - | - | - | - |
| 15021 | 7600650969 | MATUNGU, GABRIEL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 47.49 | - | - | - | - | 32.31 | 47.49 |
| 15022 | 8402153900 | MATTSSON, BERTIL | SE | SEK | - | - | - | - | - | - | - | 35.82 | - | - | - | - | 229.55 | 35.82 | 36.91 | - | - | - | - | 236.54 | 36.91 |
| 15023 | 01407526 | MATTOS, MARIA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15024 | 8902227600 | MATTHIAS PLETZER-DOLL | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 34.38 | - | - | - | - | 23.39 | 34.38 |
| 15025 | 7200278704 | MATTHEWS, WAYNE | AU | AUD | - | - | - | - | - | - | - | 9.44 | - | - | - | - | 10.72 | 9.44 | - | - | - | - | - | - | - |
| 15026 | 01411257 | MATTHEWS, MARY K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15027 | 7950011312 | MATTHEW AND MIDGE SWASBROOK | NZ | NZD | - | - | - | - | - | - | - | 14.13 | - | - | - | - | 18.34 | 14.13 | - | - | - | - | - | - | - |
| 15028 | 7670018001 | MATTERA, JEAN-PHILIPPE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 15029 | 7800317671 | MATTACOLA, MONICA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 15030 | 01280332 | MATTA, LORAINE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.01 | - | - | - | - | 15.01 | 15.01 |
| 15031 | 01295683 | MATOUSH, JOHNNY | CA | CAD | - | - | - | - | - | - | - | 13.73 | - | - | - | - | 13.88 | 13.73 | - | - | - | - | - | - | - |
| 15032 | 7100147994 | MATOS LAGE MIRANDA, TIAGO JOAO | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.68 | - | - | - | - | 17.47 | 25.68 |
| 15033 | 01306182 | MATLOCK, SUSAN M | US | USD | - | - | - | - | - | - | - | 14.26 | - | - | - | - | 14.26 | 14.26 | - | - | - | - | - | - | - |
| 15034 | 01416010 | MATIONG, LILIA P | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15035 | 7900070722 | MATICH, NICOLE GAIL | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.82 | - | - | - | - | 14.05 | 10.82 |
| 15036 | 01407601 | MATIAS, ANDREW | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15037 | 7670118951 | MATHIEU, JEROME | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15038 | 7670017924 | MATHIEU, ADRIEN | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 15039 | 8102258710 | MATHIESEN, KAJ | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.98 | - | - | - | - | 70.83 | 13.98 |
| 15040 | 01402052 | MATHEY, JASON L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 15041 | 7600641282 | MATHEY, DANIELLE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.14 | - | - | - | - | 29.35 | 43.14 |
| 15042 | 01244443 | MATHEWS, TROY B | US | USD | - | - | - | - | - | - | - | 13.29 | - | - | - | - | 13.29 | 13.29 | - | - | - | - | - | - | - |
| 15043 | 0606713 | MATHEWS, STEVEN E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.57 | - | - | - | - | 14.57 | 14.57 |
| 15044 | 0595936 | MATHEWS, MARK D | US | USD | - | - | - | - | - | - | - | 13.54 | - | - | - | - | 13.54 | 13.54 | - | - | - | - | - | - | - |
| 15045 | 7250031548 | MATHEWS, LUCY | AU | AUD | - | - | - | - | - | - | - | 10.22 | - | - | - | - | 11.61 | 10.22 | - | - | - | - | - | - | - |
| 15046 | 0627395 | MATHEWS, ISAAC | US | USD | - | - | - | - | - | - | - | 13.18 | - | - | - | - | 13.18 | 13.18 | - | - | - | - | - | - | - |
| 15047 | 7200358482 | MATHEWS, BEN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 15048 | 7670123716 | MATHERON, JORIS | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 15049 | 7250010064 | MATHEIN, JAMES T | AU | AUD | - | - | - | - | - | - | - | 9.70 | - | - | - | - | 11.02 | 9.70 | - | - | - | - | - | - | - |
| 15050 | 8906563572 | MATERNE, ANNIKA | DE | EUR | - | - | - | - | - | - | - | 20.03 | - | - | - | - | 13.63 | 20.03 | - | - | - | - | - | - | - |
| 15051 | 01412248 | MATEO, SEVERO B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15052 | 7250020818 | MATEJKO, ALICJA J | AU | AUD | - | - | - | - | - | - | - | 9.56 | - | - | - | - | 10.86 | 9.56 | - | - | - | - | - | - | - |
| 15053 | 7250008707 | MATCHETT, WARWICK K | AU | AUD | - | - | - | - | - | - | - | 11.05 | - | - | - | - | 12.55 | 11.05 | - | - | - | - | - | - | - |
| 15054 | 7250014770 | MATCHETT, PAMELA V | AU | AUD | - | - | - | - | - | - | - | 13.00 | - | - | - | - | 14.77 | 13.00 | - | - | - | - | - | - | - |
| 15055 | 01418137 | MATAR, FIBI | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 15056 | 7200309596 | MATAORA, WESLEY | AU | AUD | - | - | - | - | - | - | - | 12.24 | - | - | - | - | 13.90 | 12.24 | - | - | - | - | - | - | - |
| 15057 | 7900110142 | MATAI'A, VANESSA | NZ | NZD | - | - | - | - | - | - | - | 11.01 | - | - | - | - | 14.29 | 11.01 | - | - | - | - | - | - | - |
| 15058 | 7670069972 | MATABOS, GAELLE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | 6.61 | 395.50 | 581.34 | - | - | - | - | - | - | - | - | - |
| 15059 | 01284843 | MATA, ALMA G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.96 | - | - | - | - | 13.96 | 13.96 |
| 15060 | 01241089 | MASUNAGA, SHOICHI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.11 | - | - | - | - | 14.11 | 14.11 |
| 15061 | 01254887 | MASUDA, NOBUTAKA | US | USD | - | - | - | - | - | - | - | 14.62 | - | - | - | - | 14.62 | 14.62 | - | - | - | - | - | - | - |
| 15062 | 7600683657 | MASTOR EPOUSE LKHADRE, RHITA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15063 | 01318681 | MASTERSON, LENIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.41 | - | - | - | - | 11.41 | 11.41 |
| 15064 | 7900028348 | MASTERS, JANICE RAUKURA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.53 | - | - | - | - | 13.67 | 10.53 |
| 15065 | 01411879 | MASTERS, BRANDON J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15066 | 01149232 | MASTER KEY ASSOCIATES, LLC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.12 | - | - | - | - | 14.12 | 14.12 |
| 15067 | 7670112385 | MASSON, EMILIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15068 | 01422922 | MASSON, CHARLES | CA | CAD | - | - | - | - | - | - | - | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - | - | - | - | - | - | - | - |
| 15069 | 01072729 | MASSON , KEVIN W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.12 | - | - | - | - | 18.12 | 18.12 |
| 15070 | 01313305 | MASSEY, LORETTA | US | USD | - | - | - | - | - | - | - | 18.04 | - | - | - | - | 18.04 | 18.04 | - | - | (72.00) | 72.00 | 72.00 | - | - |
| 15071 | 01105516 | MASSEY , MELVIN M | US | USD | - | - | - | - | - | - | - | 14.49 | - | - | - | - | 14.49 | 14.49 | - | - | - | - | - | - | - |
| 15072 | 01145869 | MASSEY , JAMES R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.78 | - | - | - | - | 24.78 | 24.78 |
| 15073 | 7600691262 | MASSART, LUC | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15074 | 7800295031 | MASSA, VITTORIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.31 | - | - | - | - | 17.22 | 25.31 |
| 15075 | 7600698562 | MASQUERE, JOELLE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 15076 | 7600668098 | MASONI, NICOLAS | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 15077 | 01321498 | MASONGSONG, VINCENT | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 15078 | 790094964 | MASON, WIRINIA | NZ | NZD | - | - | - | - | - | - | - | 11.99 | - | - | - | - | 15.57 | 11.99 | - | - | - | - | - | - | - |
| 15079 | 0443769 | MASON, SHARON | CA | CAD | - | - | - | - | - | - | - | 25.25 | - | - | - | - | 25.53 | 25.25 | 26.43 | - | - | - | - | 26.72 | 26.43 |
| 15080 | 01335345 | MASON, MIKE | US | USD | - | - | - | - | - | - | - | 14.64 | - | - | - | - | 14.64 | 14.64 | - | - | - | - | - | - | - |
| 15081 | 0579187 | MASON, JOHNNIE R | US | USD | - | - | - | - | - | - | - | 15.37 | - | - | - | - | 15.37 | 15.37 | - | - | - | - | - | - | - |
| 15082 | 01137277 | MASJID AL-BAQI,INC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.31 | - | - | - | - | 14.31 | 14.31 |
| 15083 | 01272655 | MASINI, MARCUS J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.42 | - | - | - | - | 14.42 | 14.42 |
| 15084 | 7250036448 | MASIMA, HAISINI | AU | AUD | - | - | - | - | - | - | - | 9.53 | - | - | - | - | 10.83 | 9.53 | 13.07 | - | - | - | - | 14.85 | 13.07 |
| 15085 | 7250052521 | MASIKA, JOSEPH | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 660.20 | 750.00 | - | 750.00 | 660.20 | - | - |
| 15086 | 01399027 | MASERE, GLENN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 15087 | 8404634042 | MASEN DATA | SE | SEK | - | - | - | - | - | - | - | 14.79 | - | - | - | - | 94.77 | 14.79 | - | - | - | - | - | - | - |
| 15088 | 7900094101 | MASELINO, KATALINA ENITE | NZ | NZD | - | - | - | - | - | - | - | 490.74 | 620.00 | 93.82 | 498.22 | 383.82 | 17.01 | 13.10 | 250.06 | 300.00 | 237.98 | (8.90) | (6.86) | 24.59 | 18.94 |
| 15089 | 7900094111 | MASELINO, EPI ALAISA | NZ | NZD | - | - | - | - | - | - | - | 167.34 | 200.00 | - | 200.00 | 154.08 | 17.21 | 13.26 | - | - | - | - | - | - | - |
| 15090 | 01375731 | MASCIANGELO, CARLA L | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 15091 | 7800299657 | MASCI, MARIA | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15092 | 7800221155 | MASCHERETTI, ANGELO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.86 | - | - | - | - | 16.91 | 24.86 |
| 15093 | 7600682105 | MASBOU, SEVERINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15094 | 7600682106 | MASBOU, OLIVIER | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15095 | 01308683 | MASANIAI, DONNA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 5.66 | - | - | - | - | 5.66 | 5.66 |
| 15096 | 7800274675 | MARZIALE, ANTONIETTA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.46 | - | - | - | - | 17.32 | 25.46 |
| 15097 | 01301717 | MARZAN, ALFREDO D | US | USD | - | - | - | - | - | - | - | 13.85 | - | - | - | - | 13.85 | 13.85 | - | - | - | - | - | - | - |
| 15098 | 7950051230 | MARYAM LIMITED | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 731.86 | 950.00 | - | 950.00 | 731.86 | - | - |
| 15099 | 7600675323 | MARULLO, JULIEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | 8.82 | 744.00 | 1,093.59 | - | - |
| 15100 | 0433758 | MARTYNSE, JESSICA A | CA | CAD | - | - | - | - | - | - | - | 14.24 | - | - | - | - | 14.40 | 14.24 | - | - | - | - | - | - | - |
| 15101 | 7670058780 | MARTY, VENAIG | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 15102 | 7600648722 | MARTY, AURELIEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 15103 | 8702157382 | MARTINSEN, JAN IDAR | NO | NOK | - | - | - | - | - | - | - | 18.82 | - | - | - | - | 101.83 | 18.82 | - | - | - | - | - | - | - |
| 15104 | 7600699747 | MARTINS, NICOLAS | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15105 | 7170034766 | MARTINS, LÚIS MIGUEL F | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 15106 | 7170034688 | MARTINS, JOAO MANUEL FERREIRA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15107 | 7100103226 | MARTINS, FRANCISCO GABRIEL COELHO | PT | EUR | - | - | - | - | - | - | - | 24.00 | - | - | - | - | 16.33 | 24.00 | - | - | - | - | - | - | - |
| 15108 | 7100101881 | MARTINS, ADRIANO MANUEL | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 33.44 | - | - | - | - | 22.75 | 33.44 |
| 15109 | 7170004069 | MARTINS PERINHAS, LUIS MIGUEL | PT | EUR | - | - | - | - | - | - | - | 22.53 | - | - | - | - | 15.33 | 22.53 | - | - | - | - | - | - | - |
| 15110 | 7100188762 | MARTINS DA SILVA CAIO, ANGELO MANUEL | PT | EUR | - | - | - | - | - | - | - | 25.13 | - | - | - | - | 17.10 | 25.13 | - | - | - | - | - | - | - |
| 15111 | 7100188062 | MARTINS BARROS DA COSTA, ROSA DE JESUS | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.68 | - | - | - | - | 17.47 | 25.68 |
| 15112 | 01232622 | MARTINEZ, SONIA | US | USD | - | - | - | - | - | - | - | 16.38 | - | - | - | - | 16.38 | 16.38 | - | - | - | - | - | - | - |
| 15113 | 01418415 | MARTINEZ, SAUL E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15114 | 01279872 | MARTINEZ, ROSA | US | USD | - | - | - | - | - | - | - | 13.51 | - | - | - | - | 13.51 | 13.51 | - | - | - | - | - | - | - |
| 15115 | 01332827 | MARTINEZ, ROGER B | US | USD | - | - | - | - | - | - | - | 15.59 | - | - | - | - | 15.59 | 15.59 | - | - | - | - | - | - | - |
| 15116 | 01289591 | MARTINEZ, RICKY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.53 | - | - | - | - | 13.53 | 13.53 |
| 15117 | 01335798 | MARTINEZ, OFELIA | US | USD | - | - | - | - | - | - | - | 17.50 | - | - | - | - | 17.50 | 17.50 | - | - | - | - | - | - | - |
| 15118 | 01367213 | MARTINEZ, NELSON | US | USD | - | - | - | - | - | - | - | 19.21 | - | - | - | - | 19.21 | 19.21 | - | - | - | - | - | - | - |
| 15119 | 01426569 | MARTINEZ, JUAN M | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 15120 | 01418618 | MARTINEZ, JORGE | CA | CAD | - | - | - | - | - | - | - | 840.76 | 850.00 | - | 850.00 | 840.76 | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 15121 | 01407833 | MARTINEZ, JOANN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15122 | 01269592 | MARTINEZ, FABIOLA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.94 | - | - | - | - | 13.94 | 13.94 |
| 15123 | 01360901 | MARTINEZ, ESBEYDE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.71 | - | - | - | - | 14.71 | 14.71 |
| 15124 | 01275767 | MARTINEZ, CARMEN | US | USD | - | - | - | - | - | - | - | 16.98 | - | - | - | - | 16.98 | 16.98 | 24.57 | - | - | - | - | 24.57 | 24.57 |
| 15125 | 01103743 | MARTINEZ , LAURA L | US | USD | - | - | - | - | - | - | - | 14.36 | - | - | - | - | 14.36 | 14.36 | - | - | - | - | - | - | - |
| 15126 | 01192281 | MARTINEZ , ARIEL A | US | USD | - | - | - | - | - | - | - | 1,066.39 | 1,000.00 | - | 1,000.00 | 1,000.00 | 66.39 | 66.39 | 1,800.00 | 1,800.00 | - | 1,800.00 | 1,800.00 | - | - |
| 15127 | 7400602261 | MARTINET-STUDER, ODETTE | CH | CHF | - | - | - | - | - | - | - | 13.24 | - | - | - | - | 14.62 | 13.24 | - | - | - | - | - | - | - |
| 15128 | 7800304065 | MARTINELLI, ROBERTO | IT | EUR | - | - | - | - | - | - | - | 23.56 | - | - | - | - | 16.03 | 23.56 | - | - | - | - | - | - | - |
| 15129 | 01197639 | MARTINDALE , LORETTA R | US | USD | - | - | - | - | - | - | - | 18.31 | - | - | - | - | 18.31 | 18.31 | - | - | - | - | - | - | - |
| 15130 | 01375244 | MARTIN, RICHARD | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 15131 | 01410348 | MARTIN, PAULINE I | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 15132 | 7600687687 | MARTIN, MICHAEL | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15133 | 01257094 | MARTIN, MEGAN M | US | USD | - | - | - | - | - | - | - | 13.31 | - | - | - | - | 13.31 | 13.31 | - | - | - | - | - | - | - |
| 15134 | 01289733 | MARTIN, KATIE | US | USD | - | - | - | - | - | - | - | 19.60 | - | - | - | - | 19.60 | 19.60 | - | - | - | - | - | - | - |
| 15135 | 01056354 | MARTIN, DWAYNE L | CA | CAD | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.28 | 13.14 | - | - | - | - | - | - | - |
| 15136 | 7600656373 | MARTIN, DENIS | FR | EUR | - | - | - | - | - | - | - | 529.16 | 360.00 | - | 360.00 | 529.16 | - | - | - | - | - | - | - | - | - |
| 15137 | 01409576 | MARTIN, DEAN O | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 15138 | 01247394 | MARTIN, DALE R | US | USD | - | - | - | - | - | - | - | 13.45 | - | - | - | - | 13.45 | 13.45 | - | - | - | - | - | - | - |
| 15139 | 0477664 | MARTIN, CINDY | US | USD | - | - | - | - | - | - | - | 13.94 | - | - | - | - | 13.94 | 13.94 | - | - | - | - | - | - | - |
| 15140 | 01426991 | MARTIN, CINDI M | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 15141 | 01416622 | MARTIN, ASHLEY A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15142 | 01422951 | MARTIN, ANTOINETTE M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15143 | 7900027327 | MARTIN WATERHOUSE, MARLENE MARAMA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.98 | - | - | - | - | 12.96 | 9.98 |
| 15144 | 01255832 | MARTIN JR, JIM F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.32 | - | - | - | - | 15.32 | 15.32 |
| 15145 | 0475866 | MARTIN JR, CHARLIE B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.56 | - | - | - | - | 14.56 | 14.56 |
| 15146 | 01083982 | MARTIN , WAYNE R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.80 | - | - | - | - | 10.80 | 10.80 |
| 15147 | 01153174 | MARTIN , BRIGITTE | CA | CAD | - | - | - | - | - | - | - | 14.82 | - | - | - | - | 14.98 | 14.82 | - | - | - | - | - | - | - |
| 15148 | 01304415 | MARTIAL, KEVIN M | CA | CAD | - | - | - | - | - | - | - | 14.33 | - | - | - | - | 14.49 | 14.33 | - | - | - | - | - | - | - |
| 15149 | 7250026854 | MARTELL, IULIA E | AU | AUD | - | - | - | - | - | - | - | 10.12 | - | - | - | - | 11.50 | 10.12 | - | - | - | - | - | - | - |
| 15150 | 01261313 | MARTEL, GISELE/LAPOINTE, YVON | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,038.59 | 1,050.00 | - | 1,050.00 | 1,038.59 | - | - |
| 15151 | 6100424439 | MARTA PIETRAS | PL | PLN | - | - | - | - | - | - | - | 10.40 | - | - | - | - | 25.52 | 10.40 | - | - | - | - | - | - | - |
| 15152 | 01228992 | MARSTON, PHYLLIS C | US | USD | - | - | - | - | - | - | - | 13.21 | - | - | - | - | 13.21 | 13.21 | - | - | - | - | - | - | - |
| 15153 | 7250054049 | MARSTERS, JUNIOR | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 15154 | 7950038506 | MARSTERS, DEBORAH | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 15155 | 7670020347 | MARSOLLE, CHRISTOPHER | FR | EUR | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 661.44 | 450.00 | - | 450.00 | 661.44 | - | - |
| 15156 | 0515985 | MARSHALL, ROBBIE | US | USD | - | - | - | - | - | - | - | 16.08 | - | - | - | - | 16.08 | 16.08 | - | - | - | - | - | - | - |
| 15157 | 8882764841 | MARSH, SUSAN A | GB | GBP | - | - | - | - | - | - | - | 15.69 | - | - | - | - | 7.97 | 15.69 | - | - | - | - | - | - | - |
| 15158 | 7950055940 | MARSH, SHERYN | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 15159 | 7800296087 | MARSEGLIA, ANTONIO | IT | EUR | - | - | - | - | - | - | - | 25.50 | - | - | - | - | 17.35 | 25.50 | - | - | - | - | - | - | - |
| 15160 | 01230931 | MARSDEN, TERRENCE M | US | USD | - | - | - | - | - | - | - | 19.87 | - | - | - | - | 19.87 | 19.87 | - | - | - | - | - | - | - |
| 15161 | 01413320 | MARSDEN, TABITHA | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15162 | 01169784 | MARRUFFO , LINDA | US | USD | - | - | - | - | - | - | - | 15.52 | - | - | - | - | 15.52 | 15.52 | - | - | - | - | - | - | - |
| 15163 | 7600700237 | MARRO, JULIEN | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15164 | 01257217 | MARRIOTT, JENNIFER S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.43 | - | - | - | - | 11.43 | 11.43 |
| 15165 | 7600694850 | MARRET, SYLVAIN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15166 | 01162078 | MARRERO , RENE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.13 | - | - | - | - | 8.13 | 8.13 |
| 15167 | 7800297973 | MARRA, FIORENZO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.02 | - | - | - | - | 16.34 | 24.02 |
| 15168 | 01229363 | MARQUIS, RYAN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.29 | - | - | - | - | 15.29 | 15.29 |
| 15169 | 01408640 | MARQUEZ, WINONA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15170 | 01412760 | MARQUEZ, HUGO V | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15171 | 7100092401 | MARQUES, NELSON PINHEIRO | PT | EUR | - | - | - | - | - | - | - | 25.97 | - | - | - | - | 17.67 | 25.97 | - | - | - | - | - | - | - |
| 15172 | 7670075721 | MARQUES, FILIPE | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 15173 | 7100000193 | MARQUES DE SANTOS, RAUL | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.55 | - | - | - | - | 16.02 | 23.55 |
| 15174 | 8906447074 | MARQUARDT, ANDREA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.43 | - | - | - | - | 15.26 | 22.43 |
| 15175 | 7250005033 | MARNIK COMMUNICATIONS | AU | AUD | - | - | - | - | - | - | - | 9.97 | - | - | - | - | 11.33 | 9.97 | - | - | - | - | - | - | - |
| 15176 | 8003609369 | MARNECS MANAGEMENT | NL | EUR | - | - | - | - | - | - | - | 18.77 | - | - | - | - | 12.77 | 18.77 | - | - | - | - | - | - | - |
| 15177 | 01325816 | MARLOW, PATRICIA B | US | USD | - | - | - | - | - | - | - | 13.64 | - | - | - | - | 13.64 | 13.64 | - | - | - | - | - | - | - |
| 15178 | 01422189 | MARKS, THADDEUS M | US | USD | - | - | - | - | - | - | - | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - |
| 15179 | 01419988 | MARKS, MIKE P | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15180 | 01304294 | MARKS, KATHRYN F | US | USD | - | - | - | - | - | - | - | 14.00 | - | - | - | - | 14.00 | 14.00 | - | - | - | - | - | - | - |
| 15181 | 0321051 | MARKS, DALE A | US | USD | - | - | - | - | - | - | - | 22.61 | - | - | - | - | 22.61 | 22.61 | - | - | - | - | - | - | - |
| 15182 | 01338180 | MARKOTIC, UPUTO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.65 | - | - | - | - | 11.65 | 11.65 |
| 15183 | 01336913 | MARKHAM, RANDY S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.04 | - | - | - | - | 10.04 | 10.04 |
| 15184 | 01324476 | MARKHAM, PAUL E | US | USD | - | - | - | - | - | - | - | 580.00 | 580.00 | 80.00 | 500.00 | 500.00 | - | - | 1,148.95 | 1,140.00 | 640.00 | 500.00 | 500.00 | 8.95 | 8.95 |
| 15185 | 01419942 | MARKGRAAFF, PETER N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15186 | 6100087775 | MARKETING POŚREDNICTWO HANDLOWE M.GUZEK | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.24 | - | - | - | - | 27.58 | 11.24 |
| 15187 | 8403310560 | MARKET MAN AB | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.38 | - | - | - | - | 79.32 | 12.38 |
| 15188 | 01421028 | MARKEN, ROB E | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15189 | 6100045593 | MARKANN ANNA KOŁOSOWSKA | PL | PLN | - | - | - | - | - | - | - | 9.97 | - | - | - | - | 24.47 | 9.97 | - | - | - | - | - | - | - |
| 15190 | 01426984 | MARK, CHARLENE P | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 15191 | 7950027872 | MARK AND SUE ARNOLD | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.56 | - | - | - | - | 27.98 | 21.56 |
| 15192 | 7950013056 | MARIU, SHARON M | NZ | NZD | - | - | - | - | - | - | - | 11.42 | - | - | - | - | 14.83 | 11.42 | - | - | - | - | - | - | - |
| 15193 | 7900128676 | MARIU, PETER | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 731.87 | 950.00 | - | 950.00 | 731.87 | - | - |
| 15194 | 7800044631 | MARINO, MICHELE | IT | EUR | - | - | - | - | - | - | - | 26.44 | - | - | - | - | 17.99 | 26.44 | - | - | - | - | - | - | - |
| 15195 | 7800049307 | MARINO, MAURIZIO | IT | EUR | - | - | - | - | - | - | - | 50.71 | - | - | - | - | 34.50 | 50.71 | 46.76 | - | - | - | - | 31.81 | 46.76 |
| 15196 | 7600540973 | MARINE INFORMATIQUE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 50.14 | - | - | - | - | 34.11 | 50.14 |
| 15197 | 01110331 | MARIN-ALRAREZ, MILDRED | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.56 | - | - | - | - | 13.56 | 13.56 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15198 | 01045494 | MARIN, ANDRES | US | USD | - | - | - | - | - | - | - | 27.30 | - | - | - | - | 27.30 | 27.30 | - | - | - | - | - | - | - |
| 15199 | 01218880 | MARIN PELLETIER , TANIA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.75 | 13.60 |
| 15200 | 7600574783 | MARILHET, COLETTE | FR | EUR | - | - | - | - | - | - | - | 48.62 | - | - | - | - | 33.08 | 48.62 | - | - | - | - | - | - | - |
| 15201 | 7600694515 | MARIETTA, JEROME | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15202 | 01354211 | MARICH, PAUL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.23 | - | - | - | - | 9.23 | 9.23 |
| 15203 | 7800311807 | MARIANO, LAURA | IT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - |
| 15204 | 7800297554 | MARIANO, FABIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 15205 | 7800297555 | MARIANO, DANIELE | IT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 15206 | 0624621 | MARIANNE PIELIN | US | USD | - | - | - | - | - | - | - | 18.64 | - | - | - | - | 18.64 | 18.64 | - | - | - | - | - | - | - |
| 15207 | 8404732112 | MARIANNE NILSSON | SE | SEK | - | - | - | - | - | - | - | 23.03 | - | - | - | - | 147.60 | 23.03 | 22.15 | - | - | - | - | 141.93 | 22.15 |
| 15208 | 6100323351 | MARIANNA ĆWIECA | PL | PLN | - | - | - | - | - | - | - | 10.23 | - | - | - | - | 25.11 | 10.23 | - | - | - | - | - | - | - |
| 15209 | 6100076221 | MARIA PIRÓG | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.87 | - | - | - | - | 24.23 | 9.87 |
| 15210 | 01348240 | MARIA PAZ HERNANDEZ | US | USD | - | - | - | - | - | - | - | 16.50 | - | - | - | - | 16.50 | 16.50 | - | - | - | - | - | - | - |
| 15211 | 7170033866 | MARIA AMELIA, SILVA CAMPOS SILVA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15212 | 01139339 | MARGOLIS , MEGAN L | US | USD | - | - | - | - | - | - | - | 25.00 | - | - | - | - | 25.00 | 25.00 | - | - | - | - | - | - | - |
| 15213 | 8906584757 | MARGATHE, EDUARD | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.24 | - | - | - | - | 12.41 | 18.24 |
| 15214 | 7600580880 | MAREUIL DUPONT, NADINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 58.80 | 40.00 | - | 40.00 | 58.80 | - | - |
| 15215 | 7250037432 | MARERAKI, DONNA M | AU | AUD | - | - | - | - | - | - | - | 13.76 | - | - | - | - | 15.63 | 13.76 | - | - | - | - | - | - | - |
| 15216 | 6100386274 | MAREK ZALIWSKI | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.02 | - | - | - | - | 27.04 | 11.02 |
| 15217 | 6170049247 | MAREK CIENKI | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.87 | - | - | - | - | 31.58 | 12.87 |
| 15218 | 01418907 | MARECHAL, FRANCOIS | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 15219 | 01063467 | MARCOUX, LOUIS | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 15220 | 7800270690 | MARCOTULLI, LARA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 38.98 | - | - | - | - | 26.52 | 38.98 |
| 15221 | 01341654 | MARCOS, MIKE | US | USD | - | - | - | - | - | - | - | 14.18 | - | - | - | - | 14.18 | 14.18 | - | - | - | - | - | - | - |
| 15222 | 7600616348 | MARCOS, JOSE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 57.68 | - | - | - | - | 39.24 | 57.68 |
| 15223 | 01413474 | MARCONI, ROXANA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 650.00 | - | 650.00 | 650.00 | 100.00 | 100.00 |
| 15224 | 01413445 | MARCONI SR, PETER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15225 | 7600582135 | MARCON, VERONIQUE | FR | EUR | - | - | - | - | - | - | - | 51.64 | - | - | - | - | 35.13 | 51.64 | - | - | - | - | - | - | - |
| 15226 | 7800310662 | MARCOCCIO, LUIGI | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | 1,469.88 | 1,000.00 | - | 1,000.00 | 1,469.88 | - | - |
| 15227 | 8103484664 | MARCIMARK, RENE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.71 | - | - | - | - | 84.64 | 16.71 |
| 15228 | 7800004340 | MARCHINI, BIANCA MARIA | IT | EUR | - | - | - | - | - | - | - | 230.40 | 130.00 | (102.90) | 200.00 | 293.98 | 26.75 | 39.32 | 105.55 | - | - | - | - | 71.81 | 105.55 |
| 15229 | 7600688369 | MARCHIANO, JEAN-MARIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15230 | 7800231351 | MARCHETTI, DANIELA | IT | EUR | - | - | - | - | - | - | - | 30.24 | - | - | - | - | 20.57 | 30.24 | - | - | - | - | - | - | - |
| 15231 | 7800296738 | MARCHESELLI, ANDREA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.81 | - | - | - | - | 15.52 | 22.81 |
| 15232 | 7870001837 | MARCHESE, ANTONIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.27 | - | - | - | - | 17.19 | 25.27 |
| 15233 | 7600605701 | MARCHAND, GILLES | FR | EUR | - | - | - | - | - | - | - | 42.99 | - | - | - | - | 29.25 | 42.99 | - | - | - | - | - | - | - |
| 15234 | 01421758 | MARCHAND, CLAUDE | CA | CAD | - | - | - | - | - | - | - | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - | - | - | - | - | - | - | - |
| 15235 | 7670116416 | MARCHAND, CELINE | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 15236 | 01305398 | MARCELLUS, MARIE F | US | USD | - | - | - | - | - | - | - | 14.46 | - | - | - | - | 14.46 | 14.46 | - | - | - | - | - | - | - |
| 15237 | 7600603642 | MARCELLIN, PHILIPPE | FR | EUR | - | - | - | - | - | - | - | 43.07 | - | - | - | - | 29.30 | 43.07 | - | - | - | - | - | - | - |
| 15238 | 01347555 | MARCELLE, DARON | US | USD | - | - | - | - | - | - | - | 14.61 | - | - | - | - | 14.61 | 14.61 | - | - | - | - | - | - | - |
| 15239 | 01125087 | MARCELINO , PAULA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.95 | - | - | - | - | 14.10 | 13.95 |
| 15240 | 01423465 | MARCEAU-PELLETIER, SIMON | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 15241 | 7670111150 | MARCACCENI, TERENCE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 15242 | 7400513343 | MARAGGIULO, VINCENCO | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.54 | - | - | - | - | 14.95 | 13.54 |
| 15243 | 01417110 | MAOUHUB, ABDEL A | CA | CAD | - | - | - | - | - | - | - | 642.93 | 650.00 | - | 650.00 | 642.93 | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 15244 | 7200200305 | MAO, YI | AU | AUD | - | - | - | - | - | - | - | 20.57 | - | - | - | - | 23.37 | 20.57 | 15.49 | - | - | - | - | 17.60 | 15.49 |
| 15245 | 01411640 | MANZO, ROSA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15246 | 7600657585 | MANZANO, FROILAN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15247 | 7250056852 | MANYUON, DENG E | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 15248 | 01410379 | MANUYAG, DIANGRACE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - |
| 15249 | 7950052836 | MANUFALEALILI, MALA | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 15250 | 01313406 | MANUELITO, DAWN L | US | USD | - | - | - | - | - | - | - | 13.05 | - | - | - | - | 13.05 | 13.05 | - | - | - | - | - | - | - |
| 15251 | 01426064 | MANUELITO, DARRYL J | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 15252 | 01157747 | MANUELE , STEVEN S | US | USD | - | - | - | - | - | - | - | 14.08 | - | - | - | - | 14.08 | 14.08 | - | - | - | - | - | - | - |
| 15253 | 01425840 | MANUEL, EMILY G | US | USD | - | - | - | - | - | - | - | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - |
| 15254 | 7250012108 | MANUEL & CHERIE M ZAGORIANOS | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.20 | - | - | - | - | 10.45 | 9.20 |
| 15255 | 7870030308 | MANU, IOANA MIHAELA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,792.77 | 1,900.00 | - | 1,900.00 | 2,792.77 | - | - |
| 15256 | 01066687 | MANU , SIMON P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.66 | - | - | - | - | 14.66 | 14.66 |
| 15257 | 7800215802 | MANTA, DAVIDE ANGELO | IT | EUR | - | - | - | - | - | - | - | 30.43 | - | - | - | - | 20.70 | 30.43 | - | - | - | - | - | - | - |
| 15258 | 01211763 | MANSKER , JOHN H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.51 | - | - | - | - | 13.51 | 13.51 |
| 15259 | 01407821 | MANSARE, ABOUBACAR | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15260 | 0291410 | MANNING, VERONICA G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.18 | - | - | - | - | 13.18 | 13.18 |
| 15261 | 01301073 | MANNING, SCOTT J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.41 | - | - | - | - | 12.41 | 12.41 |
| 15262 | 7250007542 | MANNING, ELUNED | AU | AUD | - | - | - | - | - | - | - | 11.62 | - | - | - | - | 13.20 | 11.62 | - | - | - | - | - | - | - |
| 15263 | 7950022745 | MANNING, CRAIG E | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.80 | - | - | - | - | 12.72 | 9.80 |
| 15264 | 8906483529 | MANLIG-QASSIS, IRIS | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.97 | - | - | - | - | 15.63 | 22.97 |
| 15265 | 01416527 | MANIAGO, ROLAND D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15266 | 7600687389 | MANI , ARNAUD | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 15267 | 01414249 | MANGWA CHUISSE, JACQUES | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 15268 | 7600668178 | MANGOT, STEPHANE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15269 | 01319503 | MANGOMA, AURORA C | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 14.57 | - | - | - | - | 14.73 | 14.57 |
| 15270 | 01144046 | MANGOLA , ROBERT A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7.35 | - | - | - | - | 7.35 | 7.35 |
| 15271 | 01280296 | MANGIO, ROSANNE T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.75 | - | - | - | - | 16.75 | 16.75 |
| 15272 | 7800309891 | MANGIANTE, MAURO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - |
| 15273 | 7870004324 | MANFREDI, GIUSEPPE | IT | EUR | - | - | - | - | - | - | - | 24.43 | - | - | - | - | 16.62 | 24.43 | - | - | - | - | - | - | - |
| 15274 | 8103437565 | MANDRUP, IDA | DK | DKK | - | - | - | - | - | - | - | 18.32 | - | - | - | - | 92.82 | 18.32 | - | - | - | - | - | - | - |
| 15275 | 7800279474 | MANCINI, FABRIZIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.65 | - | - | - | - | 16.09 | 23.65 |
| 15276 | 01420600 | MANABAT, ARTHUR S | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15277 | 01021420 | MAMMOSER, PATRICIA | US | USD | - | - | - | - | - | - | - | 16.18 | - | - | - | - | 16.18 | 16.18 | - | - | - | - | - | - | - |
| 15278 | 7950041663 | MAMEA, LEULI K | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | 13.72 | 182.20 | 140.36 | - | - |
| 15279 | 01407998 | MAMBU, ANNETTE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15280 | 7600640943 | MALY, OLIVIER | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 47.93 | - | - | - | - | 32.61 | 47.93 |
| 15281 | 7600606771 | MALY, ARNAUD | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.17 | - | - | - | - | 28.01 | 41.17 |
| 15282 | 7600672776 | MALSCH, ISABEL | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15283 | 0204473 | MALO, IVAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 13.01 | 13.01 |
| 15284 | 7250008369 | MALLIS, LUCY A | AU | AUD | - | - | - | - | - | - | - | 15.95 | - | - | - | - | 18.12 | 15.95 | - | - | - | - | - | - | - |
| 15285 | 7600667391 | MALLET, TEDDY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 15286 | 7600695577 | MALLET, FRANCOISE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15287 | 01414508 | MALLARI, IRIS U | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15288 | 01405297 | MALLARI, ANTONIO R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,920.00 | 1,920.00 | - | 1,920.00 | 1,920.00 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15289 | 7800215936 | MALLAMACI, STEFANO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.91 | - | - | - | - | 17.63 | 25.91 |
| 15290 | 7800281196 | MALIZIA, ANNAMARIA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.58 | - | - | - | - | 16.72 | 24.58 |
| 15291 | 01136678 | MALINOWSKI, ERIN & DAVID | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 763.33 | 740.00 | 240.00 | 500.00 | 500.00 | 23.33 | 23.33 |
| 15292 | 8103453927 | MALIK, AURANGZEAB | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.11 | - | - | - | - | 71.49 | 14.11 |
| 15293 | 01217767 | MALIK , AHMED | US | USD | - | - | - | - | - | - | - | 14.67 | - | - | - | - | 14.67 | 14.67 | - | - | - | - | - | - | - |
| 15294 | 7100002800 | MALHEIRO, CRISTIANA LUISA FERREIRA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 70.75 | - | - | - | - | 48.13 | 70.75 |
| 15295 | 01402237 | MALDONADO, ERIC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 15296 | 01158694 | MALDONADO JR, HECTOR | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.23 | - | - | - | - | 13.23 | 13.23 |
| 15297 | 7950034459 | MALCOLM, KEEPA B | NZ | NZD | - | - | - | - | - | - | - | 12.44 | - | - | - | - | 16.15 | 12.44 | - | - | - | - | - | - | - |
| 15298 | 7600537165 | MALBRANQUE, SYLVIE | FR | EUR | - | - | - | - | - | - | - | 44.67 | - | - | - | - | 30.39 | 44.67 | - | - | - | - | - | - | - |
| 15299 | 01272766 | MALBAS, PAULO G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.13 | - | - | - | - | 11.13 | 11.13 |
| 15300 | 0599739 | MALATESTA, VINCENT J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.89 | - | - | - | - | 13.89 | 13.89 |
| 15301 | 7400526683 | MALARD, PATRICE | CH | CHF | - | - | - | - | - | - | - | 12.55 | - | - | - | - | 13.86 | 12.55 | 49.28 | - | - | - | - | 54.42 | 49.28 |
| 15302 | 7250024898 | MAL AND DORIS SEAH | AU | AUD | - | - | - | - | - | - | - | 9.61 | - | - | - | - | 10.92 | 9.61 | - | - | - | - | - | - | - |
| 15303 | 7200346565 | MAKUEI, GABRIEL MAKUEI DENG | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.01 | - | - | - | - | 10.23 | 9.01 |
| 15304 | 0699012 | MAKUCH, MARION J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.28 | - | - | - | - | 15.28 | 15.28 |
| 15305 | 01287808 | MAKSOUDIAN, TALEEN M | US | USD | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.60 | 13.60 | - | - | - | - | - | - | - |
| 15306 | 01207301 | MAKSOUDIAN , SAMA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.11 | - | - | - | - | 13.11 | 13.11 |
| 15307 | 7950011697 | MAKNIT | NZ | NZD | - | - | - | - | - | - | - | 9.81 | - | - | - | - | 12.73 | 9.81 | - | - | - | - | - | - | - |
| 15308 | 7900074552 | MAKISI, STEVEN RENWICK VAINGA | NZ | NZD | - | - | - | - | - | - | - | 9.89 | - | - | - | - | 12.84 | 9.89 | - | - | - | - | - | - | - |
| 15309 | 8402473150 | MAKINEN GLOBAL PARTNERS HB | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.71 | - | - | - | - | 94.30 | 14.71 |
| 15310 | 7950015822 | MAKIHA, TEKAI | NZ | NZD | - | - | - | - | - | - | - | 9.72 | - | - | - | - | 12.62 | 9.72 | - | - | - | - | - | - | - |
| 15311 | 7950030795 | MAKI, NGAPERA M | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.54 | - | - | - | - | 13.68 | 10.54 |
| 15312 | 01276604 | MAKENGO, SUZY | CA | CAD | - | - | - | - | - | - | - | 13.73 | - | - | - | - | 13.88 | 13.73 | - | - | - | - | - | - | - |
| 15313 | 01277955 | MAKELL, DEESA | US | USD | - | - | - | - | - | - | - | 16.06 | - | - | - | - | 16.06 | 16.06 | - | - | - | - | - | - | - |
| 15314 | 01251418 | MAKAYAN, JENNIFER C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.76 | - | - | - | - | 10.76 | 10.76 |
| 15315 | 7200323809 | MAKA, MELE | AU | AUD | - | - | - | - | - | - | - | 11.65 | - | - | - | - | 13.23 | 11.65 | - | - | - | - | - | - | - |
| 15316 | 0615029 | MAJOR, MAY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (99.00) | 99.00 | 99.00 | - | - |
| 15317 | 7170012046 | MAJOR, LUIS ANTONIO | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.71 | - | - | - | - | 18.17 | 26.71 |
| 15318 | 8906181717 | MAJOR - TEL | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.02 | - | - | - | - | 14.98 | 22.02 |
| 15319 | 8103442618 | MAJGAARD, MICHAEL | DK | DKK | - | - | - | - | - | - | - | 16.63 | - | - | - | - | 84.25 | 16.63 | - | - | - | - | - | - | - |
| 15320 | 8103477169 | MAJGAARD, BENTE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.22 | - | - | - | - | 72.04 | 14.22 |
| 15321 | 7600672407 | MAJESTER, ANDRE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15322 | 01323147 | MAJDI, HAMZA | CA | CAD | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 544.02 | 550.00 | - | 550.00 | 544.02 | - | - |
| 15323 | 01401023 | MAJANO, ALEXANDER | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 15324 | 01151976 | MAIYO , BARNABAS K | US | USD | - | - | - | - | - | - | - | 21.31 | - | - | - | - | 21.31 | 21.31 | - | - | - | - | - | - | - |
| 15325 | 8906187239 | MAISEL, SIEGFRIED | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.80 | - | - | - | - | 13.47 | 19.80 |
| 15326 | 7900094124 | MAINU'U, MELITA RITCHIE | NZ | NZD | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | - | - | - | - | - | - | - |
| 15327 | 8905324730 | MAIER, SYLVIO | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.90 | - | - | - | - | 18.30 | 26.90 |
| 15328 | 7000286075 | MAIER, JOHANN | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.80 | - | - | - | - | 13.47 | 19.80 |
| 15329 | 7100049960 | MAIATEAM UNIPESSOAL LDA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 29.15 | - | - | - | - | 19.83 | 29.15 |
| 15330 | 7250032073 | MAI, PHUC | AU | AUD | - | - | - | - | - | - | - | 9.54 | - | - | - | - | 10.84 | 9.54 | - | - | - | - | - | - | - |
| 15331 | 01408626 | MAHRADY, KARIM | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 15332 | 7200233963 | MAHONY, PETER | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 54.14 | - | - | - | - | 61.50 | 54.14 |
| 15333 | 01278844 | MAHONEY, KERI L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.37 | - | - | - | - | 11.37 | 11.37 |
| 15334 | 01302060 | MAHON, TASHA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 13.01 | 13.01 |
| 15335 | 7950039618 | MAHMOUD, ZAREH | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 15336 | 7250036663 | MAHINA, HAMAKO | AU | AUD | - | - | - | - | - | - | - | 10.07 | - | - | - | - | 11.44 | 10.07 | 10.95 | - | - | - | - | 12.44 | 10.95 |
| 15337 | 0216704 | MAHER, MATTHEW P | US | USD | - | - | - | - | - | - | - | 15.85 | - | - | - | - | 15.85 | 15.85 | - | - | - | - | - | - | - |
| 15338 | 7200334463 | MAHE, MELE | AU | AUD | - | - | - | - | - | - | - | 11.95 | - | - | - | - | 13.57 | 11.95 | - | - | - | - | - | - | - |
| 15339 | 7600580813 | MAHE, BEATRICE | FR | EUR | - | - | - | - | - | - | - | 51.50 | - | - | - | - | 35.04 | 51.50 | - | - | - | - | - | - | - |
| 15340 | 01403348 | MAHARG, ETHEL R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 15341 | 7250036356 | MAHANGA, LAMONA E | AU | AUD | - | - | - | - | - | - | - | 8.99 | - | - | - | - | 10.21 | 8.99 | 9.81 | - | - | - | - | 11.14 | 9.81 |
| 15342 | 01414677 | MAGPANTAY, PAUL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15343 | 7600628316 | MAGNANOU, CLAUDINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.22 | - | - | - | - | 28.04 | 41.22 |
| 15344 | 7670118596 | MAGNAN, JEREMY | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15345 | 01017687 | MAGLOIRE, WENDY | US | USD | - | - | - | - | - | - | - | 17.26 | - | - | - | - | 17.26 | 17.26 | - | - | - | - | - | - | - |
| 15346 | 01423189 | MAGLOIRE, SAFI | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 15347 | 01017686 | MAGLOIRE, REY | US | USD | - | - | - | - | - | - | - | 21.71 | - | - | - | - | 21.71 | 21.71 | 19.97 | - | - | - | - | 19.97 | 19.97 |
| 15348 | 01338295 | MAGLOIRE SR, ANDREW A | US | USD | - | - | - | - | - | - | - | 14.41 | - | - | - | - | 14.41 | 14.41 | - | - | - | - | - | - | - |
| 15349 | 01288549 | MAGHANOY, GERALYN T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.08 | - | - | - | - | 13.08 | 13.08 |
| 15350 | 7670110126 | MAGERAND, SOPHIE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15351 | 6100385525 | MAGDALENA ZALECH | PL | PLN | - | - | - | - | - | - | - | 10.71 | - | - | - | - | 26.29 | 10.71 | - | - | - | - | - | - | - |
| 15352 | 7250033890 | MAGARELLI, SILVANA | AU | AUD | - | - | - | - | - | - | - | 15.46 | - | - | - | - | 17.56 | 15.46 | - | - | - | - | - | - | - |
| 15353 | 01060192 | MAGARELLI - SEMISA , MARIE A | US | USD | - | - | - | - | - | - | - | 14.11 | - | - | - | - | 14.11 | 14.11 | - | - | - | - | - | - | - |
| 15354 | 01408965 | MAGALHAES, OLAVO F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15355 | 7000290234 | MAG. PLANK, SANDRA | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.53 | - | - | - | - | 16.69 | 24.53 |
| 15356 | 7000198593 | MAG IMBODEN, CHRISTIAN | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.42 | - | - | - | - | 13.89 | 20.42 |
| 15357 | 7950018441 | MAFI, JONATHAN G | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.81 | - | - | - | - | 14.03 | 10.81 |
| 15358 | 01402676 | MAESTRA, JOSE N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 15359 | 01138307 | MAESTAS JR, JOEY R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.52 | - | - | - | - | 12.52 | 12.52 |
| 15360 | 01123215 | MAESTAS , KAREN W | US | USD | - | - | - | - | - | - | - | 18.26 | - | - | - | - | 18.26 | 18.26 | - | - | - | - | - | - | - |
| 15361 | 01421467 | MAES, LORA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15362 | 01239126 | MAENPAA, BETH M | US | USD | - | - | - | - | - | - | - | 14.65 | - | - | - | - | 14.65 | 14.65 | - | - | - | - | - | - | - |
| 15363 | 8103471728 | MADSEN, TENNA | DK | DKK | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - | - | - | - | - | - | - | - |
| 15364 | 8103437133 | MADSEN, ALLAN | DK | DKK | - | - | - | - | - | - | - | 22.43 | - | - | - | - | 113.61 | 22.43 | - | - | - | - | - | - | - |
| 15365 | 01163137 | MADSEN , JON W | US | USD | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 13.47 | 13.47 | - | - | - | - | - | - | - |
| 15366 | 01423548 | MADRAY, TIMOTHY | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15367 | 01427194 | MADER, KYLA M | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 15368 | 7100055241 | MADEIRA, JOAQUIM | PT | EUR | - | - | - | - | - | - | - | 293.98 | 200.00 | - | 200.00 | 293.98 | - | - | 52.24 | - | - | - | - | 35.54 | 52.24 |
| 15369 | 01244889 | MADDUX, KENNETH J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.76 | - | - | - | - | 15.76 | 15.76 |
| 15370 | 01401529 | MADDOX, PAUL C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 15371 | 7870039549 | MADDALENI, ELIO | IT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 15372 | 7670032860 | MADANI, NOURDDINE | FR | EUR | - | - | - | - | - | - | - | 1,322.89 | 900.00 | 6.61 | 895.50 | 1,316.28 | - | - | - | - | - | - | - | - | - |
| 15373 | 01415306 | MACUGAY, PETER A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15374 | 055804 | MACSHANE III, JAMES L | US | USD | - | - | - | - | - | - | - | 13.67 | - | - | - | - | 13.67 | 13.67 | - | - | - | - | - | - | - |
| 15375 | 01400977 | MACON, VIRGIL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 15376 | 7250010847 | MACLOT, LEE W | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.68 | - | - | - | - | 11.00 | 9.68 |
| 15377 | 01342109 | MACKSEY, PAMELA S& ALFRED J | US | USD | - | - | - | - | - | - | - | 17.80 | - | - | - | - | 17.80 | 17.80 | - | - | - | - | - | - | - |
| 15378 | 01194964 | MACKLEY , STEVE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.24 | - | - | - | - | 10.24 | 10.24 |
| 15379 | 01265722 | MACKEY, JULIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 13.01 | 13.01 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15380 | 7200336701 | MACKENZIE, THERESE | AU | AUD | - | - | - | - | - | - | - | 10.50 | - | - | - | - | 11.93 | 10.50 | - | - | - | - | - | - | - |
| 15381 | 7250037531 | MACKELLAR, DAVID J | AU | AUD | - | - | - | - | - | - | - | 11.19 | - | - | - | - | 12.71 | 11.19 | - | - | - | - | - | - | - |
| 15382 | 7250028070 | MACKAY, JUNE | AU | AUD | - | - | - | - | - | - | - | 8.89 | - | - | - | - | 10.10 | 8.89 | - | - | - | - | - | - | - |
| 15383 | 01421499 | MACK, JOSEPH | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15384 | 01298525 | MACK, BERNARD C | US | USD | - | - | - | - | - | - | - | 20.98 | - | - | - | - | 20.98 | 20.98 | - | - | - | - | - | - | - |
| 15385 | 7800303982 | MACIOCE, CLAUDIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 15386 | 01407678 | MACIAK, BRIAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 52.25 | - | - | - | - | 35.55 | 52.25 |
| 15387 | 7600639779 | MACHU, ERIC | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15388 | 01305359 | MACHIDA, EMERALD | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 54.18 | - | - | - | - | 36.86 | 54.18 |
| 15389 | 8906776510 | MACHENS, LEIF | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.07 | - | - | - | - | 10.07 | 10.07 |
| 15390 | 7100110557 | MACHADO, ROSA MARIA COSTA PEREIRA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.50 | - | - | - | - | 15.99 | 23.50 |
| 15391 | 7600668323 | MACHADO, JEAN-GUY | FR | EUR | - | - | - | - | - | - | - | 30.69 | - | - | - | - | 20.88 | 30.69 | - | - | - | - | - | - | - |
| 15392 | 7100045842 | MACHADO MENDES, ESTEFANIO | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15393 | 7100100871 | MACEDO DOS SANTOS, CARLOS MIGUEL | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 32.15 | - | - | - | - | 21.87 | 32.15 |
| 15394 | 01302703 | MACDONALD, THOMAS A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.87 | - | - | - | - | 16.92 | 24.87 |
| 15395 | 01002829 | MACDONALD, TARA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.30 | - | - | - | - | 15.30 | 15.30 |
| 15396 | 01417012 | MACDONALD, SEAN | US | USD | - | - | - | - | - | - | - | 15.67 | - | - | - | - | 15.67 | 15.67 | - | - | - | - | - | - | - |
| 15397 | 7950025524 | MACDONALD, PHILLIP | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15398 | 7900120447 | MACDONALD, MAGALINDE | NZ | NZD | - | - | - | - | - | - | - | 12.33 | - | - | - | - | 16.00 | 12.33 | - | - | - | - | - | - | - |
| 15399 | 0735649 | MACDONALD, JOHN R | US | USD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 15400 | 7200339414 | MACDONALD, ALAN | AU | AUD | - | - | - | - | - | - | - | 21.95 | - | - | - | - | 21.95 | 21.95 | - | - | - | - | - | - | - |
| 15401 | 01195631 | MACCALLUM , BERNICE M | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.96 | - | - | - | - | 12.45 | 10.96 |
| 15402 | 01350149 | MACARTHUR, TAMMY D | US | USD | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.75 | 13.60 | - | - | - | - | - | - | - |
| 15403 | 01426645 | MACAPINLAC, VIVIAN R | US | USD | - | - | - | - | - | - | - | 14.53 | - | - | - | - | 14.53 | 14.53 | - | - | - | - | - | - | - |
| 15404 | 01405588 | MACAIRE, KEN | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 15405 | 01426285 | MACABUNTOC, AVELINA A | CA | CAD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 15406 | 01188292 | MABRY , NICOLE M | US | USD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 15407 | 01414588 | MAAWEEL, MAHDY A | US | USD | - | - | - | - | - | - | - | 13.45 | - | - | - | - | 13.45 | 13.45 | - | - | - | - | - | - | - |
| 15408 | 01404977 | MAANO, WILFREDO | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15409 | 7250008583 | MAAMOR, ROZIE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 15410 | 8003794194 | MAATJEN, JERMAINE | NL | EUR | - | - | - | - | - | - | - | 9.93 | - | - | - | - | 11.28 | 9.93 | - | - | - | - | - | - | - |
| 15411 | 6100385523 | MALGORZATA LISIK | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 51.46 | - | - | - | - | 35.01 | 51.46 |
| 15412 | 7250048168 | MA, PING | AU | AUD | - | - | - | - | - | - | - | 9.72 | - | - | - | - | 23.87 | 9.72 | - | - | - | - | - | - | - |
| 15413 | 01407984 | MA, BORAM | US | USD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 15414 | 7250000395 | M & T KEARNEY | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15415 | 8103453949 | LYSHØJ, MIKKEL MAXUS KRISTOF | DK | DKK | - | - | - | - | - | - | - | 12.01 | - | - | - | - | 13.64 | 12.01 | - | - | - | - | - | - | - |
| 15416 | 7200352431 | LYNGKUIST, PAUL | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.51 | - | - | - | - | 73.52 | 14.51 |
| 15417 | 01311934 | LYNCH, MICHAEL T | US | USD | - | - | - | - | - | - | - | 9.32 | - | - | - | - | 10.59 | 9.32 | - | - | - | - | - | - | - |
| 15418 | 7250054942 | LYMN, KENDRA JANE | AU | AUD | - | - | - | - | - | - | - | 13.84 | - | - | - | - | 13.84 | 13.84 | - | - | - | - | - | - | - |
| 15419 | 01406055 | LYLES, ERICA | US | USD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 15420 | 01299374 | LYLES JR, CALVIN L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 15421 | 0342905 | LYDYNIUK, HARRY AND MADELINE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.51 | - | - | - | - | 14.51 | 14.51 |
| 15422 | 01154528 | LYCOS , TRAVIS L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.15 | - | - | - | - | 13.29 | 13.15 |
| 15423 | 7600562890 | LY KASO, TCHOUA | FR | EUR | - | - | - | - | - | - | - | 16.92 | - | - | - | - | 16.92 | 16.92 | - | - | - | - | - | - | - |
| 15424 | 01267637 | LUZZI, ANGELO A | US | USD | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 15425 | 01403230 | LUYANDO, KIRISIMASI | US | USD | - | - | - | - | - | - | - | 16.46 | - | - | - | - | 16.46 | 16.46 | - | - | - | - | - | - | - |
| 15426 | 790070357 | LUUGA, PUNIPUAO MALEGEA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 15427 | 01293694 | LUTZ, SHAUN R | US | USD | - | - | - | - | - | - | - | 10.52 | - | - | - | - | 13.65 | 10.52 | - | - | - | - | - | - | - |
| 15428 | 01416820 | LUTZ, SCOTT E | US | USD | - | - | - | - | - | - | - | 13.82 | - | - | - | - | 13.82 | 13.82 | - | - | - | - | - | - | - |
| 15429 | 7200310012 | LUTCHNER, DARREN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15430 | 7800286081 | LUSTRISSIMI, ROBERTO | IT | EUR | - | - | - | - | - | - | - | 12.34 | - | - | - | - | 14.02 | 12.34 | - | - | - | - | - | - | - |
| 15431 | 7800286083 | LUSTRISSIMI, GIULIO | IT | EUR | - | - | - | - | - | - | - | 293.98 | 200.00 | - | 200.00 | 293.98 | - | - | 28.91 | - | - | - | - | 19.67 | 28.91 |
| 15432 | 01394634 | LUSTIG, LINDA H | CA | CAD | - | - | - | - | - | - | - | 22.96 | - | - | - | - | 15.62 | 22.96 | - | - | - | - | - | - | - |
| 15433 | 01351712 | LUSSIER, DIANE D | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 15434 | 01400161 | LUSSIER, DANIEL R | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - |
| 15435 | 01415886 | LUSPIAN, JOCELYN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 15436 | 01190930 | LURRY , MARY L | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15437 | 01427071 | LUPIEN, REJEAN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.09 | - | - | - | - | 13.09 | 13.09 |
| 15438 | 01259488 | LUPERCIO, MARIA | US | USD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 15439 | 01258202 | LUPERCIO, CINDY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.93 | - | - | - | - | 11.93 | 11.93 |
| 15440 | 7250053423 | LUNN, ALEXANDER J | AU | AUD | - | - | - | - | - | - | - | 754.36 | 740.00 | 245.97 | 494.03 | 494.03 | 14.36 | 14.36 | 499.44 | 480.00 | 485.97 | (5.97) | (5.97) | 19.44 | 19.44 |
| 15441 | 7800311805 | LUNGARINI, MAURIZIO | IT | EUR | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 15442 | 7670028733 | LUNEAU, DANIEL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15443 | 0656082 | LUNDUSKI, MICHAEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 44.89 | - | - | - | - | 30.54 | 44.89 |
| 15444 | 8402703280 | LUNDIN, GAY | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.39 | - | - | - | - | 12.39 | 12.39 |
| 15445 | 8103411809 | LUND, THOMAS | DK | DKK | - | - | - | - | - | - | - | 15.70 | - | - | - | - | 100.61 | 15.70 | - | - | - | - | - | - | - |
| 15446 | 8103498761 | LUND, MICHAEL | DK | DKK | - | - | - | - | - | - | - | 20.87 | - | - | - | - | 105.73 | 20.87 | - | - | - | - | - | - | - |
| 15447 | 8170016350 | LUND, MARIANNE | DK | DKK | - | - | - | - | - | - | - | 14.53 | - | - | - | - | 73.59 | 14.53 | - | - | - | - | - | - | - |
| 15448 | 01229960 | LUND, LYNN D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,110.45 | 5,625.00 | - | 5,625.00 | 1,110.45 | - | - |
| 15449 | 01350794 | LUNA, UNICA G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.14 | 13.14 |
| 15450 | 01409465 | LUNA, CONSUELO P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.69 | - | - | - | - | 11.69 | 11.69 |
| 15451 | 01416657 | LUMANOG, RODEL P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15452 | 01303704 | LUM LUNG JR, JOSEPH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15453 | 01284115 | LUKE, MICHELLE T | US | USD | - | - | - | - | - | - | - | 14.86 | - | - | - | - | 14.86 | 14.86 | - | - | - | - | - | - | - |
| 15454 | 7900094251 | LUKAS TSCHI-ON CHIN LO | NZ | NZD | - | - | - | - | - | - | - | 15.01 | - | - | - | - | 15.01 | 15.01 | - | - | - | - | - | - | - |
| 15455 | 7250036551 | LUK, WINNIE M | AU | AUD | - | - | - | - | - | - | - | 15.46 | - | - | - | - | 20.07 | 15.46 | - | - | - | - | - | - | - |
| 15456 | 01289676 | LUJANO, LINDA | US | USD | - | - | - | - | - | - | - | 10.33 | - | - | - | - | 11.74 | 10.33 | - | - | - | - | - | - | - |
| 15457 | 7100116915 | LUIS ARSENIO, CRISTINA | PT | EUR | - | - | - | - | - | - | - | 13.77 | - | - | - | - | 13.77 | 13.77 | - | - | - | - | - | - | - |
| 15458 | 01276563 | LUIKART, ANDREW W | US | USD | - | - | - | - | - | - | - | 26.62 | - | - | - | - | 18.11 | 26.62 | - | - | - | - | - | - | - |
| 15459 | 7950042486 | LUI, ANTONIO ENELIKO | NZ | NZD | - | - | - | - | - | - | - | 13.43 | - | - | - | - | 13.43 | 13.43 | - | - | - | - | - | - | - |
| 15460 | 01422890 | LUHMAN, CHARLES | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 385.19 | 500.00 | 1.38 | 498.22 | 383.81 | - | - |
| 15461 | 01408018 | LUGO, ZENAIDA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15462 | 01309997 | LUGO, OFELIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15463 | 01427570 | LUGO, JOHNNY A | US | USD | - | - | - | - | - | - | - | 14.61 | - | - | - | - | 14.61 | 14.61 | - | - | - | - | - | - | - |
| 15464 | 8906394151 | LUDTKE, KLAUS | DE | EUR | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 15465 | 8003598484 | LUDSON, MARIA | NL | EUR | - | - | - | - | - | - | - | 24.31 | - | - | - | - | 16.54 | 24.31 | - | - | - | - | - | - | - |
| 15466 | 01304264 | LUDLOW, ERIC W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.46 | - | - | - | - | 10.52 | 15.46 |
| 15467 | 01139979 | LUDEMANN , DAVID S | US | USD | - | - | - | - | - | - | - | 14.33 | - | - | - | - | 14.33 | 14.33 | - | - | - | - | - | - | - |
| 15468 | 01083859 | LUDEKE, JEANNETTE L | US | USD | - | - | - | - | - | - | - | 20.64 | - | - | - | - | 20.64 | 20.64 | - | - | - | - | - | - | - |
| 15469 | 01281672 | LUCIO, MARY B | US | USD | - | - | - | - | - | - | - | 13.26 | - | - | - | - | 13.26 | 13.26 | - | - | - | - | - | - | - |
| 15470 | 01413378 | LUCIN, MERCEDES | US | USD | - | - | - | - | - | - | - | 13.44 | - | - | - | - | 13.44 | 13.44 | - | - | - | - | - | - | - |
| | | | | | | | | | | | | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15471 | 01288988 | LUCICH, VICTORIA M | US | USD | - | - | - | - | - | - | - | 13.10 | - | - | - | - | 13.10 | 13.10 | - | - | - | - | - | - | - |
| 15472 | 7800239066 | LUCIANI, LUCIA | IT | EUR | - | - | - | - | - | - | - | 32.34 | - | - | - | - | 22.00 | 32.34 | - | - | - | - | - | - | - |
| 15473 | 01425908 | LUCES, MARCO P | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 15474 | 01105371 | LUCERO, RAFAEL | US | USD | - | - | - | - | - | - | - | 13.08 | - | - | - | - | 13.08 | 13.08 | - | - | - | - | - | - | - |
| 15475 | 7600697612 | LUCCHESE, SONIA | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15476 | 7600611571 | LUCAS, PATRICK | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 45.77 | - | - | - | - | 31.14 | 45.77 |
| 15477 | 01293383 | LUCAS, JEFFREY | US | USD | - | - | - | - | - | - | - | 13.40 | - | - | - | - | 13.40 | 13.40 | - | - | - | - | - | - | - |
| 15478 | 01167405 | LUCAS, DEBBIE J | US | USD | - | - | - | - | - | - | - | 13.07 | - | - | - | - | 13.07 | 13.07 | - | - | - | - | - | - | - |
| 15479 | 7870037850 | LUCARINI, VANESSA | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15480 | 7600626467 | LUBIN, SEBASTIEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 50.03 | - | - | - | - | 34.04 | 50.03 |
| 15481 | 01271003 | LUBIN, SAMUEL | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.19 | - | - | - | - | 18.39 | 18.19 |
| 15482 | 01268398 | LUBIN, GARY S | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 13.54 | 13.39 |
| 15483 | 8003786766 | LUBBE, JAN | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.77 | - | - | - | - | 11.41 | 16.77 |
| 15484 | 7250048015 | LUAR, GUAT LENG | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 15485 | 7250027339 | LU, FRANCISCO F | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.65 | - | - | - | - | 13.23 | 11.65 |
| 15486 | 01407822 | LOZOYA, SHANE B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15487 | 01162033 | LOZANO , SUSAN | US | USD | - | - | - | - | - | - | - | 18.38 | - | - | - | - | 18.38 | 18.38 | - | - | - | - | - | - | - |
| 15488 | 01162035 | LOZANO , STEVEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.78 | - | - | - | - | 9.78 | 9.78 |
| 15489 | 01334913 | LOZADA, AIDA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.26 | - | - | - | - | 14.26 | 14.26 |
| 15490 | 01297171 | LOZA, MAYRA G | US | USD | - | - | - | - | - | - | - | 15.25 | - | - | - | - | 15.25 | 15.25 | - | - | - | - | - | - | - |
| 15491 | 01305623 | LOYD, JERRY | US | USD | - | - | - | - | - | - | - | 13.65 | - | - | - | - | 13.65 | 13.65 | - | - | - | - | - | - | - |
| 15492 | 7250017116 | LOXLEY, NORMA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.55 | - | - | - | - | 10.85 | 9.55 |
| 15493 | 0447870 | LOWERY, TIMOTHY | US | USD | - | - | - | - | - | - | - | 13.41 | - | - | - | - | 13.41 | 13.41 | - | - | - | - | - | - | - |
| 15494 | 0605722 | LOWE, ERIC L | US | USD | - | - | - | - | - | - | - | 14.91 | - | - | - | - | 14.91 | 14.91 | - | - | - | - | - | - | - |
| 15495 | 01157494 | LOWE , VALERIE A | US | USD | - | - | - | - | - | - | - | 17.10 | - | - | - | - | 17.10 | 17.10 | - | - | - | - | - | - | - |
| 15496 | 01224715 | LOWE , JAMES A | US | USD | - | - | - | - | - | - | - | 13.45 | - | - | - | - | 13.45 | 13.45 | - | - | - | - | - | - | - |
| 15497 | 7200345848 | LOWE (HENRY), FASENA | AU | AUD | - | - | - | - | - | - | - | 10.62 | - | - | - | - | 12.06 | 10.62 | - | - | - | - | - | - | - |
| 15498 | 7250036384 | LOVRIC, ZELJKO | AU | AUD | - | - | - | - | - | - | - | 9.77 | - | - | - | - | 11.10 | 9.77 | - | - | - | - | - | - | - |
| 15499 | 01158781 | LOVERIDGE , MARYELLEN & ROBERT | US | USD | - | - | - | - | - | - | - | 18.58 | - | - | - | - | 18.58 | 18.58 | - | - | - | - | - | - | - |
| 15500 | 01159619 | LOVERIDGE , JOSEPH M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.55 | - | - | - | - | 10.55 | 10.55 |
| 15501 | 01316338 | LOVELL, VICTORIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.32 | - | - | - | - | 12.32 | 12.32 |
| 15502 | 01152061 | LOVELL , ERIK | US | USD | - | - | - | - | - | - | - | 22.69 | - | - | - | - | 22.69 | 22.69 | - | - | - | - | - | - | - |
| 15503 | 01415193 | LOVELESS, DAVID E | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 15504 | 01425935 | LOVE, MELODY M | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 15505 | 7600672900 | LOUSTALET, LIONEL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15506 | 01388477 | LOURENCO, PEDRO M | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 15507 | 7100147265 | LOUREIRO, MARIA CRESPO | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.15 | - | - | - | - | 16.43 | 24.15 |
| 15508 | 01115072 | LOUISETTE CRETE | CA | CAD | - | - | - | - | - | - | - | 13.67 | - | - | - | - | 13.82 | 13.67 | - | - | - | - | - | - | - |
| 15509 | 7600691452 | LOUIS, JEAN CHRISTOPHE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15510 | 01414856 | LOUIS, DONALD | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15511 | 01326983 | LOUIS, CHRISTINA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.84 | - | - | - | - | 17.84 | 17.84 |
| 15512 | 01314938 | LOUIS, CARMELO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.58 | - | - | - | - | 9.58 | 9.58 |
| 15513 | 0614256 | LOUGHBOROUGH, THOMAS W | US | USD | - | - | - | - | - | - | - | 14.08 | - | - | - | - | 14.08 | 14.08 | - | - | - | - | - | - | - |
| 15514 | 7600696268 | LOUBIERES, NICOLAS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15515 | 8906581263 | LOTHARY, FERDINAND | DE | EUR | - | - | - | - | - | - | - | 20.23 | - | - | - | - | 13.76 | 20.23 | - | - | - | - | - | - | - |
| 15516 | 7600519162 | LORRAIN, JEAN CHRISTOPHE | FR | EUR | - | - | - | - | - | - | - | 45.79 | - | - | - | - | 31.15 | 45.79 | - | - | - | - | - | - | - |
| 15517 | 7600519178 | LORRAIN, CYRIL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 48.34 | - | - | - | - | 32.89 | 48.34 |
| 15518 | 7600698661 | LORILLOU, MAGALI | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 15519 | 01340958 | LORENZO, SERGIO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4.32 | - | - | - | - | 4.32 | 4.32 |
| 15520 | 01352309 | LORENZO, JOHN K | US | USD | - | - | - | - | - | - | - | 21.56 | - | - | - | - | 21.56 | 21.56 | - | - | - | - | - | - | - |
| 15521 | 8905119580 | LORENZ, FLORIAN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.81 | - | - | - | - | 12.80 | 18.81 |
| 15522 | 01121640 | LORENZ , NANCY CHRISTINA | CA | CAD | - | - | - | - | - | - | - | 14.15 | - | - | - | - | 14.31 | 14.15 | - | - | - | - | - | - | - |
| 15523 | 7950048796 | LOREENA, KIFAYAT | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 577.79 | 750.00 | - | 750.00 | 577.79 | - | - |
| 15524 | 01392535 | LORD, MARC | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 79.13 | 80.00 | - | 80.00 | 79.13 | - | - |
| 15525 | 01046437 | LORANN ENTERPRISES, LL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.74 | - | - | - | - | 12.74 | 12.74 |
| 15526 | 01427626 | LOQUELLANO, NORMA V | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 15527 | 01419330 | LOPEZ-TRUJILLO, ROBERTO J | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15528 | 01411205 | LOPEZ, YOLANDA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15529 | 01410472 | LOPEZ, VINCENT A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15530 | 01404117 | LOPEZ, ROSARIO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 15531 | 7600688083 | LOPEZ, RAPHAEL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - |
| 15532 | 01401026 | LOPEZ, RANDY | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | 7.96 | 192.04 | 192.04 | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 15533 | 01305149 | LOPEZ, MIGUEL C | US | USD | - | - | - | - | - | - | - | 13.56 | - | - | - | - | 13.56 | 13.56 | - | - | - | - | - | - | - |
| 15534 | 01326640 | LOPEZ, MAURICIO A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.64 | - | - | - | - | 11.64 | 11.64 |
| 15535 | 01402007 | LOPEZ, MARIA H | US | USD | - | - | - | - | - | - | - | 340.00 | 340.00 | 3.98 | 336.02 | 336.02 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 15536 | 01288181 | LOPEZ, MARCO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.77 | - | - | - | - | 13.77 | 13.77 |
| 15537 | 01415697 | LOPEZ, LUISA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15538 | 01405189 | LOPEZ, LORENZO | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 15539 | 01420479 | LOPEZ, JUANA | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 15540 | 01289554 | LOPEZ, JOSEPHINE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 13.06 | 13.06 |
| 15541 | 01415963 | LOPEZ, JAENINE I | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15542 | 01283195 | LOPEZ, EDGAR | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.57 | - | - | - | - | 8.57 | 8.57 |
| 15543 | 01417203 | LOPEZ, DIEGO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15544 | 7670052826 | LOPEZ, CINDY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - |
| 15545 | 01413053 | LOPEZ, BRIAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15546 | 01364987 | LOPEZ, AMIEL R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 15547 | 01409716 | LOPEZ, ALEJANDRO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15548 | 01270136 | LOPEZ JR, RAFAEL | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.76 | - | - | - | - | 12.90 | 12.76 |
| 15549 | 01425093 | LOPEZ DE ARRIAGA, LIZETTE | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15550 | 0694959 | LOPEZ BRENDA & LARRY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 350.47 | 320.00 | 320.00 | - | - | 30.47 | 30.47 |
| 15551 | 01121884 | LOPEZ , SHARON L | US | USD | - | - | - | - | - | - | - | 17.81 | - | - | - | - | 17.81 | 17.81 | - | - | - | - | - | - | - |
| 15552 | 01154692 | LOPEZ , LISA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.73 | - | - | - | - | 11.73 | 11.73 |
| 15553 | 01154717 | LOPEZ , ASHIA M | US | USD | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 13.16 | 13.16 | - | - | - | - | - | - | - |
| 15554 | 01224439 | LOPEZ , ADELINE AND VALINTINO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.98 | - | - | - | - | 16.98 | 16.98 |
| 15555 | 7100182262 | LOPES, MARIA ADELAIDE XAVIER FERREIRA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.49 | - | - | - | - | 16.66 | 24.49 |
| 15556 | 7100191394 | LOPES CARVALHAL, ANTONIO FERNANDO MOURISC/ | PT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 15557 | 7600622700 | LOPES RODRIGUES, MARIE HELENE | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 15558 | 8404359008 | LOOWS BOBCAT KB | SE | SEK | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 83.68 | 13.06 | - | - | - | - | - | - | - |
| 15559 | 8906663390 | LOOK, CHRISTEL | DE | EUR | - | - | - | - | - | - | - | 18.84 | - | - | - | - | 12.82 | 18.84 | - | - | - | - | - | - | - |
| 15560 | 01194032 | LONGSTREET , SUE B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.52 | - | - | - | - | 10.52 | 10.52 |
| 15561 | 0451629 | LONGS, THOMAS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.41 | - | - | - | - | 15.41 | 15.41 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15562 | 01277737 | LONGORIA, EULISES | US | USD | - | - | - | - | - | - | - | 15.74 | - | - | - | - | 15.74 | 15.74 | - | - | - | - | - | - | - |
| 15563 | 7800005863 | LONGO, IDA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.30 | - | - | - | - | 17.89 | 26.30 |
| 15564 | 01300154 | LONGCHAP, DENNIS | CA | CAD | - | - | - | - | - | - | - | 13.99 | - | - | - | - | 14.14 | 13.99 | - | - | - | - | - | - | - |
| 15565 | 01420178 | LONGAKER, DAVID W | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15566 | 01409310 | LONG, RATHADY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15567 | 01401454 | LONG, KARLENE E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | 1.99 | 38.01 | 38.01 | - | - |
| 15568 | 01246705 | LONG, AMY C | US | USD | - | - | - | - | - | - | - | 13.82 | - | - | - | - | 13.82 | 13.82 | - | - | - | - | - | - | - |
| 15569 | 0528990 | LONG, AMANDA J | US | USD | - | - | - | - | - | - | - | 13.99 | - | - | - | - | 13.99 | 13.99 | - | - | - | - | - | - | - |
| 15570 | 01334950 | LONDON, RONLY C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.75 | - | - | - | - | 12.75 | 12.75 |
| 15571 | 01376902 | LONDON, JOANN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | 5.97 | 194.03 | 194.03 | - | - |
| 15572 | 01333751 | LONDO, HERSHE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.33 | - | - | - | - | 13.33 | 13.33 |
| 15573 | 8003784511 | LOMMERS, RENE | NL | EUR | - | - | - | - | - | - | - | 18.34 | - | - | - | - | 12.48 | 18.34 | - | - | - | - | - | - | - |
| 15574 | 8906459817 | LOMMER, ANDREA | DE | EUR | - | - | - | - | - | - | - | 21.12 | - | - | - | - | 14.37 | 21.12 | - | - | - | - | - | - | - |
| 15575 | 0511281 | LOMBARDI, SONDRA K. | US | USD | - | - | - | - | - | - | - | 15.62 | - | - | - | - | 15.62 | 15.62 | - | - | - | - | - | - | - |
| 15576 | 7800244780 | LOMBARDI, MICHELE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 30.90 | - | - | - | - | 21.02 | 30.90 |
| 15577 | 7800244779 | LOMBARDI, ILARIA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.65 | - | - | - | - | 16.09 | 23.65 |
| 15578 | 7800053789 | LOMBARDI, ANDREA | IT | EUR | - | - | - | - | - | - | - | 28.63 | - | - | - | - | 19.48 | 28.63 | - | - | - | - | - | - | - |
| 15579 | 7600687119 | LOMBARD, STEPHANIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 15580 | 01350626 | LOMAX, LAURIE D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | 3.98 | 196.02 | 196.02 | - | - |
| 15581 | 3000093407 | LOMAS GLOBAL DYNAMICS, INC | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 155.81 | 157.52 | - | 157.52 | 155.81 | - | - |
| 15582 | 7800304630 | LOJERCIO, CARMELA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 15583 | 7670103825 | LOISON, STEPHANIE A | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 15584 | 7670103911 | LOISON, REGIS B | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 15585 | 7670113535 | LOISON, DENIS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15586 | 01270545 | LOGUE, LARRY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.11 | - | - | - | - | 10.11 | 10.11 |
| 15587 | 01296973 | LOGUE, ILONA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.48 | - | - | - | - | 14.48 | 14.48 |
| 15588 | 01398876 | LOGAN, ANTONESE T | US | USD | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | 240.00 | 240.00 | (972.00) | 1,212.00 | 1,212.00 | - | - |
| 15589 | 01410325 | LOGAN, ABENI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15590 | 01410337 | LOGAN JR, RICHARD A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15591 | 01279815 | LOFRANCO, FRANCESCO | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.28 | - | - | - | - | 13.43 | 13.28 |
| 15592 | 01125313 | LOFRANCO, CAMILLA M | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,285.87 | 1,300.00 | - | 1,300.00 | 1,285.87 | - | - |
| 15593 | 01161521 | LOFGREEN, SETH N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.61 | - | - | - | - | 13.61 | 13.61 |
| 15594 | 8903215380 | LOEWE, IMMO | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.70 | - | - | - | - | 14.76 | 21.70 |
| 15595 | 8906703857 | LOESSELT, BERND | DE | EUR | - | - | - | - | - | - | - | 22.67 | - | - | - | - | 15.42 | 22.67 | - | - | - | - | - | - | - |
| 15596 | 8070004012 | LOENDERSLOOT, RUBEN | NL | EUR | - | - | - | - | - | - | - | 15.32 | - | - | - | - | 10.42 | 15.32 | - | - | - | - | - | - | - |
| 15597 | 8702148058 | LOEKKEBERG, TORE | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.88 | - | - | - | - | 91.37 | 16.88 |
| 15598 | 7250029058 | LOCKYER, ROSEMARIE | AU | AUD | - | - | - | - | - | - | - | 13.66 | - | - | - | - | 15.52 | 13.66 | - | - | - | - | - | - | - |
| 15599 | 7250029823 | LOCKHART-GILLETT, BRYCE J | AU | AUD | - | - | - | - | - | - | - | 9.48 | - | - | - | - | 10.77 | 9.48 | - | - | - | - | - | - | - |
| 15600 | 01355661 | LOCKHART, JERRY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.63 | - | - | - | - | 14.63 | 14.63 |
| 15601 | 8103476448 | LØBER, JANE M | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.29 | - | - | - | - | 87.59 | 17.29 |
| 15602 | 01024425 | LOBBAN, MARQUIS | US | USD | - | - | - | - | - | - | - | 15.05 | - | - | - | - | 15.05 | 15.05 | - | - | - | - | - | - | - |
| 15603 | 01075817 | LOBBAN, RUBY | US | USD | - | - | - | - | - | - | - | 22.19 | - | - | - | - | 22.19 | 22.19 | - | - | - | - | - | - | - |
| 15604 | 7170016644 | LOBAO, HELDER NUNO PEREIRA LOBAO | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.56 | - | - | - | - | 17.39 | 25.56 |
| 15605 | 01400073 | LOAIZA, JOEL | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 15606 | 01403253 | LO, ALBERT | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 15607 | 7400544256 | LO CASTRO, MAROI | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.11 | - | - | - | - | 14.48 | 13.11 |
| 15608 | 01298168 | LLUBERES, FRANKLYN I | US | USD | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 13.16 | 13.16 | - | - | - | - | - | - | - |
| 15609 | 01363674 | LLEWELLYN, ROLLYN | US | USD | - | - | - | - | - | - | - | 13.44 | - | - | - | - | 13.44 | 13.44 | - | - | - | - | - | - | - |
| 15610 | 0277153 | LLEWELLYN, RALPH | US | USD | - | - | - | - | - | - | - | 15.78 | - | - | - | - | 15.78 | 15.78 | - | - | - | - | - | - | - |
| 15611 | 01400928 | LLADO, MYLU G | US | USD | - | - | - | - | - | - | - | 450.00 | 450.00 | - | 450.00 | 450.00 | - | - | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - |
| 15612 | 01197275 | LIVINGSTON , BRANDON A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.17 | - | - | - | - | 13.17 | 13.17 |
| 15613 | 8103470969 | LIVING SCANDINAVIA I/S | DK | DKK | - | - | - | - | - | - | - | 19.23 | - | - | - | - | 97.41 | 19.23 | - | - | - | - | - | - | - |
| 15614 | 01247238 | LIVERNOIS, JASON C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.60 | - | - | - | - | 16.60 | 16.60 |
| 15615 | 7250027505 | LIUMAUNU, SIAOSI | AU | AUD | - | - | - | - | - | - | - | 9.00 | - | - | - | - | 10.22 | 9.00 | 14.80 | - | - | - | - | 16.81 | 14.80 |
| 15616 | 7250034474 | LIUMAUNU, ELISAPETA AND AILAO | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.86 | - | - | - | - | 15.74 | 13.86 |
| 15617 | 7200308382 | LIU, XIAOLU | AU | AUD | - | - | - | - | - | - | - | 10.96 | - | - | - | - | 12.45 | 10.96 | - | - | - | - | - | - | - |
| 15618 | 7200358984 | LIU, GUO | AU | AUD | - | - | - | - | - | - | - | 660.20 | 750.00 | - | 750.00 | 660.20 | - | - | - | - | - | - | - | - | - |
| 15619 | 7200343811 | LIU, GUIHONG | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 15620 | 7250028171 | LIU RACHEL, FAAMATE SEMAU | AU | AUD | - | - | - | - | - | - | - | 8.95 | - | - | - | - | 10.17 | 8.95 | - | - | - | - | - | - | - |
| 15621 | 01421433 | LITTLE, ROD L | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 15622 | 01406290 | LITTLE, KEN S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 15623 | 01401520 | LITTLE, FRANKIE I | US | USD | - | - | - | - | - | - | - | 250.00 | - | - | - | - | 250.00 | 250.00 | 670.00 | 670.00 | - | 670.00 | 670.00 | - | - |
| 15624 | 01346895 | LITTLE, DENNIS | US | USD | - | - | - | - | - | - | - | 14.55 | - | - | - | - | 14.55 | 14.55 | - | - | - | - | - | - | - |
| 15625 | 01150628 | LITMAN , BENNI F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.17 | - | - | - | - | 14.17 | 14.17 |
| 15626 | 790089604 | LITIANA GARNETT | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.59 | - | - | - | - | 53.99 | 41.59 |
| 15627 | 01157710 | LITALIEN , JOCELYN | CA | CAD | - | - | - | - | - | - | - | 14.66 | - | - | - | - | 14.82 | 14.66 | - | - | - | - | - | - | - |
| 15628 | 01184981 | LITALIEN , JEAN CLAUDE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.15 | - | - | - | - | 14.31 | 14.15 |
| 15629 | 7800246317 | LISTANTI, SANDRO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.43 | - | - | - | - | 16.62 | 24.43 |
| 15630 | 01197969 | LISOWSKY , ORESTA Z | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.65 | - | - | - | - | 11.65 | 11.65 |
| 15631 | 0626208 | LISI, LORI | US | USD | - | - | - | - | - | - | - | 16.85 | - | - | - | - | 16.85 | 16.85 | - | - | - | - | - | - | - |
| 15632 | 01421589 | LISHESKI, MARC | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15633 | 0649150 | LISEFSKI, ANTHONY J | US | USD | - | - | - | - | - | - | - | 14.69 | - | - | - | - | 14.69 | 14.69 | - | - | - | - | - | - | - |
| 15634 | 01426841 | LISANGA, PRISCA N | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 15635 | 01397827 | LIRA, KAYVAN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 15636 | 0731826 | LINTON, DARYN J | US | USD | - | - | - | - | - | - | - | 22.88 | - | - | - | - | 22.88 | 22.88 | - | - | - | - | - | - | - |
| 15637 | 8003576626 | LINSSEN, JACK | NL | EUR | - | - | - | - | - | - | - | 15.26 | - | - | - | - | 10.38 | 15.26 | - | - | - | - | - | - | - |
| 15638 | 7250055511 | LINO, STEVEN | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 15639 | 01000748 | LINK, LARRY | US | USD | - | - | - | - | - | - | - | 23.44 | - | - | - | - | 23.44 | 23.44 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 15640 | 8103399643 | LINJORDET GLENSTRUP, MARIE | DK | DKK | - | - | - | - | - | - | - | 17.09 | - | - | - | - | 86.58 | 17.09 | - | - | - | - | - | - | - |
| 15641 | 01320630 | LINGENFELTER, JEFFREY S | US | USD | - | - | - | - | - | - | - | 14.37 | - | - | - | - | 14.37 | 14.37 | - | - | - | - | - | - | - |
| 15642 | 8702049347 | LINDSETMO, SIV ANITA | NO | NOK | - | - | - | - | - | - | - | 19.23 | - | - | - | - | 104.04 | 19.23 | - | - | - | - | - | - | - |
| 15643 | 01275090 | LINDSAY, VERN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.58 | - | - | - | - | 16.58 | 16.58 |
| 15644 | 01298133 | LINDSAY, VANCE R | US | USD | - | - | - | - | - | - | - | 14.29 | - | - | - | - | 14.29 | 14.29 | - | - | - | - | - | - | - |
| 15645 | 01267483 | LINDSAY, SUE A | US | USD | - | - | - | - | - | - | - | 16.18 | - | - | - | - | 16.18 | 16.18 | - | - | - | - | - | - | - |
| 15646 | 0543369 | LINDSAY, DONALD G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.81 | - | - | - | - | 14.81 | 14.81 |
| 15647 | 01154473 | LINDSAY , AUDREY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.31 | - | - | - | - | 13.31 | 13.31 |
| 15648 | 01237125 | LINDQUIST, ECEDRO E & NATASHA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.38 | - | - | - | - | 17.38 | 17.38 |
| 15649 | 8003725601 | LINDHOUT, PATRICK | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.55 | - | - | - | - | 10.58 | 15.55 |
| 15650 | 8404405989 | LINDFORS, ANN-SOPHIE | SE | SEK | - | - | - | - | - | - | - | 21.55 | - | - | - | - | 138.09 | 21.55 | - | - | - | - | - | - | - |
| 15651 | 01150524 | LINDER , TONY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.45 | - | - | - | - | 15.45 | 15.45 |
| 15652 | 8403811670 | LINDEN, ANN-KRISTIN | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.02 | - | - | - | - | 179.60 | 28.02 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15653 | 01033266 | LINDE, LESLI | US | USD | - | - | - | - | - | - | - | 14.56 | - | - | - | - | 14.56 | 14.56 | - | - | - | - | - | - | - |
| 15654 | 8702102761 | LINDÅS, SVEIN AGNAR | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.15 | - | - | - | - | 92.82 | 17.15 |
| 15655 | 7200288621 | LINDA IRONS | AU | AUD | - | - | - | - | - | - | - | 9.16 | - | - | - | - | 10.41 | 9.16 | - | - | - | - | - | - | - |
| 15656 | 7200324401 | LIND, LANCE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.50 | - | - | - | - | 10.79 | 9.50 |
| 15657 | 7950012766 | LINCOLN CONSULTING | NZ | NZD | - | - | - | - | - | - | - | 11.30 | - | - | - | - | 14.67 | 11.30 | - | - | - | - | - | - | - |
| 15658 | 7950035615 | LINA.M & POU.W | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.49 | - | - | - | - | 18.81 | 14.49 |
| 15659 | 01401468 | LIN, ROBERT | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 15660 | 7200343840 | LIN, JUAN | AU | AUD | - | - | - | - | - | - | - | 660.20 | 750.00 | - | 750.00 | 660.20 | - | - | - | - | - | - | - | - | - |
| 15661 | 7200343856 | LIN, HUI HSUAN | AU | AUD | - | - | - | - | - | - | - | 13.83 | - | - | - | - | 15.71 | 13.83 | - | - | - | - | - | - | - |
| 15662 | 7200357986 | LIN, FAN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 15663 | 7900128958 | LIN, CHRIS | NZ | NZD | - | - | - | - | - | - | - | 231.11 | 300.00 | - | 300.00 | 231.11 | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 15664 | 7950060056 | LIM-YOCK, STEPHEN D | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 15665 | 01326306 | LIMPRASERT, DIANE | US | USD | - | - | - | - | - | - | - | 13.86 | - | - | - | - | 13.86 | 13.86 | - | - | - | - | - | - | - |
| 15666 | 01306876 | LIMON, JAIME | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.17 | - | - | - | - | 9.17 | 9.17 |
| 15667 | 8103441302 | LIMENETWORK V/M SØDERBERG | DK | DKK | - | - | - | - | - | - | - | 12.27 | - | - | - | - | 62.13 | 12.27 | - | - | - | - | - | - | - |
| 15668 | 7200324283 | LIM, SALLY | AU | AUD | - | - | - | - | - | - | - | 14.71 | - | - | - | - | 16.71 | 14.71 | - | - | - | - | - | - | - |
| 15669 | 01411606 | LIM, ROBERT J | US | USD | - | - | (19.99) | 19.99 | 19.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 15670 | 01414734 | LIM, MELIE T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15671 | 01402343 | LIM, HEA KYONG | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 15672 | 01214803 | LIM , IVY | CA | CAD | - | - | - | - | - | - | - | 13.30 | - | - | - | - | 13.45 | 13.30 | - | - | - | - | - | - | - |
| 15673 | 01095213 | LIM , EDDELAINE M | US | USD | - | - | - | - | - | - | - | 17.16 | - | - | - | - | 17.16 | 17.16 | - | - | - | - | - | - | - |
| 15674 | 01417158 | LILLY, ANTONIO D | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15675 | 7200070890 | LILBURNE, PAUL | AU | AUD | - | - | - | - | - | - | - | 13.17 | - | - | - | - | 14.96 | 13.17 | - | - | - | - | - | - | - |
| 15676 | 0517117 | LIGHTNING CONNECTIONS, INC. | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 33.72 | - | - | - | - | 33.72 | 33.72 |
| 15677 | 01201675 | LIGHTFOOT , DORY C | US | USD | - | - | - | - | - | - | - | 15.63 | - | - | - | - | 15.63 | 15.63 | - | - | - | - | - | - | - |
| 15678 | 7200341636 | LIGHT POWER & HEALTH TECH | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.09 | - | - | - | - | 13.73 | 12.09 |
| 15679 | 0236704 | LIGHT AND LIFE CHRISTIAN SCHOOL | US | USD | - | - | - | - | - | - | - | 13.56 | - | - | - | - | 13.56 | 13.56 | - | - | - | - | - | - | - |
| 15680 | 8906689175 | LIEBLEIN, HEIDRUN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.83 | - | - | - | - | 12.81 | 18.83 |
| 15681 | 0262555 | LIEBERHERR, HEIDI | CA | CAD | - | - | - | - | - | - | - | 14.69 | - | - | - | - | 14.85 | 14.69 | - | - | - | - | - | - | - |
| 15682 | 7000217616 | LIEB, REGINA | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 31.26 | - | - | - | - | 21.27 | 31.26 |
| 15683 | 8003504291 | LIE, KHING | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.04 | - | - | - | - | 10.91 | 16.04 |
| 15684 | 8700973420 | LIE, HANS MAGNUS | NO | NOK | - | - | - | - | - | - | - | 22.25 | - | - | - | - | 120.40 | 22.25 | - | - | - | - | - | - | - |
| 15685 | 01151514 | LIDDIARD , S CRAIG | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.24 | - | - | - | - | 14.24 | 14.24 |
| 15686 | 01150604 | LIDDIARD , KENNETH J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.31 | - | - | - | - | 12.31 | 12.31 |
| 15687 | 8970011472 | LICHTENWALD, KATHARINA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.11 | - | - | - | - | 13.00 | 19.11 |
| 15688 | 7870003632 | LICCHETTA, ANTONIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 29.40 | - | - | - | - | 20.00 | 29.40 |
| 15689 | 01214538 | LIBURD , CHARISE N | US | USD | - | - | - | - | - | - | - | 13.69 | - | - | - | - | 13.69 | 13.69 | - | - | - | - | - | - | - |
| 15690 | 01342080 | LIANG, ZAI ING | US | USD | - | - | - | - | - | - | - | 15.26 | - | - | - | - | 15.26 | 15.26 | - | - | - | - | - | - | - |
| 15691 | 7600698244 | LIANCOURT, MARINE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15692 | 7200324432 | LI, SHUANG BO | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.64 | - | - | - | - | 12.09 | 10.64 |
| 15693 | 7950051735 | LI, RICKI | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - |
| 15694 | 7200320690 | LI, LIQIAN | AU | AUD | - | - | - | - | - | - | - | 1,100.33 | 1,250.00 | - | 1,250.00 | 1,100.33 | - | - | - | - | - | - | - | - | - |
| 15695 | 7200222908 | LI, CHRISTINA Q | AU | AUD | - | - | - | - | - | - | - | 9.27 | - | - | - | - | 10.53 | 9.27 | - | - | - | - | - | - | - |
| 15696 | 7200144789 | LEYTON, JOSE | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 15697 | 01320474 | LEYBA, STEPHEN R | US | USD | - | - | - | - | - | - | - | 14.71 | - | - | - | - | 14.71 | 14.71 | - | - | - | - | - | - | - |
| 15698 | 01401798 | LEWIS, WILLIAM E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,120.00 | 1,120.00 | - | 1,120.00 | 1,120.00 | - | - |
| 15699 | 0386661 | LEWIS, SHELLEY | US | USD | - | - | - | - | - | - | - | 23.87 | - | - | - | - | 23.87 | 23.87 | - | - | - | - | - | - | - |
| 15700 | 01352150 | LEWIS, RHESIA C | US | USD | - | - | - | - | - | - | - | 15.10 | - | - | - | - | 15.10 | 15.10 | - | - | - | - | - | - | - |
| 15701 | 01330496 | LEWIS, MARK T | US | USD | - | - | - | - | - | - | - | 14.46 | - | - | - | - | 14.46 | 14.46 | - | - | - | - | - | - | - |
| 15702 | 01405253 | LEWIS, LAVERN M | CA | CAD | - | - | - | - | - | - | - | 989.13 | 1,000.00 | (2.97) | 1,003.00 | 992.10 | - | - | 79.13 | 80.00 | - | 80.00 | 79.13 | - | - |
| 15703 | 01234851 | LEWIS, JAMES M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.70 | - | - | - | - | 12.70 | 12.70 |
| 15704 | 01414218 | LEWIS, EMILIE J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15705 | 01414507 | LEWIS, DANIEL T | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15706 | 7900097022 | LEWIS, AYSON | NZ | NZD | - | - | - | - | - | - | - | 8.46 | - | - | - | - | 10.98 | 8.46 | - | - | - | - | - | - | - |
| 15707 | 01400748 | LEWIS, ANDRE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 15708 | 01233616 | LEWIS, AIMEE S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.48 | - | - | - | - | 14.48 | 14.48 |
| 15709 | 01405817 | LEWIS, AARON A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 15710 | 01339964 | LEWIS JR, WILBERT | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.94 | - | - | - | - | 12.94 | 12.94 |
| 15711 | 7250003841 | LEWIN, AUSTIN | AU | AUD | - | - | - | - | - | - | - | 11.06 | - | - | - | - | 12.56 | 11.06 | 11.96 | - | - | - | - | 13.59 | 11.96 |
| 15712 | 01420513 | LEW, DOLORES G | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15713 | 01099196 | LEVY, HOWARD | US | USD | - | - | - | - | - | - | - | 15.34 | - | - | - | - | 15.34 | 15.34 | - | - | - | - | - | - | - |
| 15714 | 0320262 | LEVY, DAVID W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.85 | - | - | - | - | 14.85 | 14.85 |
| 15715 | 01220016 | LEVY , KASKIM N | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.57 | - | - | - | - | 14.73 | 14.57 |
| 15716 | 01111558 | LEVISAY , LEESA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.47 | - | - | - | - | 12.47 | 12.47 |
| 15717 | 0313784 | LEVINE, BARBARA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.48 | - | - | - | - | 15.48 | 15.48 |
| 15718 | 7600585093 | LEVIEUGE, PATRICIA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,058.31 | 720.00 | - | 720.00 | 1,058.31 | - | - |
| 15719 | 01400540 | LEVESQUE, FERNAND | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 237.40 | 240.00 | - | 240.00 | 237.40 | - | - |
| 15720 | 01404688 | LEVESQUE, DIANE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 15721 | 0614938 | LEVERTON, ERIC S | US | USD | - | - | - | - | - | - | - | 13.43 | - | - | - | - | 13.43 | 13.43 | - | - | - | - | - | - | - |
| 15722 | 7250007049 | LEVENTERIS, MICHAEL | AU | AUD | - | - | - | - | - | - | - | 8.86 | - | - | - | - | 10.07 | 8.86 | - | - | - | - | - | - | - |
| 15723 | 7800295556 | LEVANTE, ANTONIA | IT | EUR | - | - | - | - | - | - | - | 23.71 | - | - | - | - | 16.13 | 23.71 | - | - | - | - | - | - | - |
| 15724 | 7950052770 | LEUNG WAI, LESINA | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | 1.38 | 198.22 | 152.70 | - | - | - | - | - | - | - | - | - |
| 15725 | 7670006812 | LEUKEU, BEATRICE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15726 | 7600687288 | LEUKEU TATNKE, FRANCOIS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 15727 | 7400543847 | LEUENBERGER, DORLY | CH | CHF | - | - | - | - | - | - | - | 13.64 | - | - | - | - | 15.06 | 13.64 | - | - | - | - | - | - | - |
| 15728 | 01232098 | LETOURNEAU, FRANCIS | CA | CAD | - | - | - | - | - | - | - | 13.70 | - | - | - | - | 13.85 | 13.70 | - | - | - | - | - | - | - |
| 15729 | 01251125 | LETOURNEAU, CHRISTIAN | CA | CAD | - | - | - | - | - | - | - | 18.98 | - | - | - | - | 19.19 | 18.98 | - | - | - | - | - | - | - |
| 15730 | 01342307 | LETARGO, MONINA B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.49 | - | - | - | - | 13.49 | 13.49 |
| 15731 | 7250009360 | LESTRANGE, PETER B | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.32 | - | - | - | - | 14.00 | 12.32 |
| 15732 | 01425115 | LESSARD, JONATHAN | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 15733 | 01403894 | LESSARD, CLAUDIA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 15734 | 01406519 | LESSARD, ANDRE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 79.14 | 80.00 | - | 80.00 | 79.14 | - | - |
| 15735 | 0646985 | LESLIE, GUY | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.27 | - | - | - | - | 13.42 | 13.27 |
| 15736 | 7600506138 | LESCUYER, CHRISTINE | FR | EUR | - | - | - | - | - | - | - | 239.28 | 135.00 | - | 135.00 | 198.43 | 27.79 | 40.85 | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 15737 | 01408513 | LESARD, VALERIE | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 15738 | 01217495 | LES ENTRPRISES ENVIROTEK LTÉE | CA | CAD | - | - | - | - | - | - | - | 14.10 | - | - | - | - | 14.25 | 14.10 | - | - | - | - | - | - | - |
| 15739 | 01403085 | LERMA, ANAHI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 15740 | 7670123285 | LEPRINCE, MARIE T | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15741 | 01289730 | LEPINE, ERIC | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.94 | - | - | - | - | 14.09 | 13.94 |
| 15742 | 7670054622 | LEPETIT, MATHIEU | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15743 | 01112730 | LEPAGE, ROGER & DEBORAH | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.77 | - | - | - | - | 14.93 | 14.77 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15744 | 01345380 | LEPAGE, DANIELLE | CA | CAD | - | - | - | - | - | - | - | 13.75 | - | - | - | - | 13.90 | 13.75 | - | - | - | - | - | - | - |
| 15745 | 7250028163 | LEOTA SALAFAI, ELISAIA PULE | AU | AUD | - | - | - | - | - | - | - | 16.22 | - | - | - | - | 18.43 | 16.22 | - | - | - | - | - | - | - |
| 15746 | 7800058659 | LEONI, FRANCESCO | IT | EUR | - | - | - | - | - | - | - | 30.79 | - | - | - | - | 20.95 | 30.79 | - | - | - | - | - | - | - |
| 15747 | 01414246 | LEONGUERRERO, CARMEN T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15748 | 01402371 | LEONG, DOUGLAS H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 15749 | 7800275162 | LEONARDI, MARCO | IT | EUR | - | - | - | - | - | - | - | 25.31 | - | - | - | - | 17.22 | 25.31 | - | - | - | - | - | - | - |
| 15750 | 0405657 | LEONARD CLAY | US | USD | - | - | - | - | - | - | - | 15.35 | - | - | - | - | 15.35 | 15.35 | - | - | - | - | - | - | - |
| 15751 | 01282433 | LEON, TORRI A | US | USD | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 13.01 | 13.01 | - | - | - | - | - | - | - |
| 15752 | 7250058299 | LEON, SAMUEL J | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 15753 | 01403446 | LEON, GABY M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 15754 | 01302509 | LEON, ANA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.69 | - | - | - | - | 14.69 | 14.69 |
| 15755 | 6100087771 | LEOKADIA KOSY-TOWARNICKA | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.69 | - | - | - | - | 28.69 | 11.69 |
| 15756 | 7800217821 | LEO, ADRIANA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 29.74 | - | - | - | - | 20.23 | 29.74 |
| 15757 | 7250027857 | LENZCOM COMMUNICATIONS | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.52 | - | - | - | - | 10.81 | 9.52 |
| 15758 | 7600683090 | LENTE, ALEXIS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15759 | 01408157 | LENSKY, DELMY M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - |
| 15760 | 8103536985 | LENNORE LOUISE MARIE GRAVESEN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - |
| 15761 | 8906436584 | LENK, HARALD | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.46 | - | - | - | - | 15.96 | 23.46 |
| 15762 | 01021461 | LENHART, ROBERT | US | USD | - | - | - | - | - | - | - | 14.58 | - | - | - | - | 14.58 | 14.58 | - | - | - | - | - | - | - |
| 15763 | 7200331245 | LENE, SAMUEL | AU | AUD | - | - | - | - | - | - | - | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - | - | - | - | - | - | - | - |
| 15764 | 8103396621 | LENE CHRISTIANSEN | DK | DKK | - | - | - | - | - | - | - | 18.22 | - | - | - | - | 92.29 | 18.22 | - | - | - | - | - | - | - |
| 15765 | 01411933 | LEMUZ, MANUEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15766 | 01397193 | LEMUS, MARY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 15767 | 01279850 | LEMUS, JORGE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.23 | - | - | - | - | 14.23 | 14.23 |
| 15768 | 01350789 | LEMUS, CARLA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.63 | - | - | - | - | 15.63 | 15.63 |
| 15769 | 01422179 | LEMONS, EVA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15770 | 7670119033 | LEMONNIER, EMMANUEL LE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15771 | 01421830 | LEMIRE, FRANCOIS -ROBERT | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 15772 | 01279358 | LEMBA MASIVI, DIDO | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.83 | - | - | - | - | 14.99 | 14.83 |
| 15773 | 7250000171 | LEMAY, ASHLEY | AU | AUD | - | - | - | - | - | - | - | 9.81 | - | - | - | - | 11.14 | 9.81 | - | - | - | - | - | - | - |
| 15774 | 7900128769 | LEMALU, LEAH LEATA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 962.98 | 1,250.00 | - | 1,250.00 | 962.98 | - | - |
| 15775 | 01335784 | LEKAS, JOHN | CA | CAD | - | - | - | - | - | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | - | - | - | - | - | - | - |
| 15776 | 01335766 | LEKAS, JIM | CA | CAD | - | - | - | - | - | - | - | 211.10 | 200.00 | - | 200.00 | 197.83 | 13.42 | 13.27 | - | - | - | - | - | - | - |
| 15777 | 01124086 | LEITUALA , MERVYN P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.80 | - | - | - | - | 13.80 | 13.80 |
| 15778 | 0700186 | LEISHMAN, JOSHUA K | US | USD | - | - | - | - | - | - | - | 13.62 | - | - | - | - | 13.62 | 13.62 | - | - | - | - | - | - | - |
| 15779 | 0594991 | LEIPPI, ALEXIS F | CA | CAD | - | - | - | - | - | - | - | 13.58 | - | - | - | - | 13.73 | 13.58 | - | - | - | - | - | - | - |
| 15780 | 7200080744 | LEIPOLD, VERA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.69 | - | - | - | - | 14.42 | 12.69 |
| 15781 | 01133063 | LEINEMANN , CONRAD | CA | CAD | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 18.47 | - | - | - | - | 18.67 | 18.47 |
| 15782 | 01131207 | LEIGH , EUGINE G | US | USD | - | - | - | - | - | - | - | 13.67 | - | - | - | - | 13.67 | 13.67 | - | - | - | - | - | - | - |
| 15783 | 7000208102 | LEIDENFROST, DORIS | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.50 | - | - | - | - | 16.67 | 24.50 |
| 15784 | 7670009423 | LEIBOVICI, SANDRA | FR | EUR | - | - | - | - | - | - | - | 40.77 | - | - | - | - | 27.74 | 40.77 | - | - | - | - | - | - | - |
| 15785 | 01415745 | LEGS OF COLOR,LLC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15786 | 01421739 | LEGG, TIMOTHY L | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15787 | 01425694 | LEGG, SCOTT E | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 15788 | 01418941 | LEGG, KERI A | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15789 | 01366096 | LEGER, DANIELLE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 15790 | 01314703 | LEGASPI, LILIAN | CA | CAD | - | - | - | - | - | - | - | 1,137.50 | 1,150.00 | - | 1,150.00 | 1,137.50 | - | - | 890.22 | 900.00 | - | 900.00 | 890.22 | - | - |
| 15791 | 01209609 | LEGARE , LUDOVIC | CA | CAD | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 15.01 | - | - | - | - | 15.17 | 15.01 |
| 15792 | 01417539 | LEGACE, GORDON | CA | CAD | - | - | - | - | - | - | - | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - | - | - | - | - | - | - | - |
| 15793 | 01121292 | LEFFLER , HOLLY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.71 | - | - | - | - | 13.71 | 13.71 |
| 15794 | 01039702 | LEFFERTS, EDWARD | US | USD | - | - | - | - | - | - | - | 15.16 | - | - | - | - | 15.16 | 15.16 | - | - | - | - | - | - | - |
| 15795 | 01353462 | LEFEVRE, WILLIAM V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.34 | - | - | - | - | 14.34 | 14.34 |
| 15796 | 7600562250 | LEFEVRE, CEDRIC | FR | EUR | - | - | - | - | - | - | - | 41.08 | - | - | - | - | 27.95 | 41.08 | - | - | - | - | - | - | - |
| 15797 | 01415599 | LEFEBVRE, PATRICIA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 15798 | 7670101143 | LEFEBVRE, MARION | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15799 | 01419939 | LEFEBVRE, FRANCIS | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 15800 | 01252889 | LEEKE, MATTHEW J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.55 | - | - | - | - | 11.55 | 11.55 |
| 15801 | 01270052 | LEEKE, MARK A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.85 | - | - | - | - | 13.85 | 13.85 |
| 15802 | 7200067158 | LEEDS, JOHN LEONARD | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.09 | - | - | - | - | 11.46 | 10.09 |
| 15803 | 7200033053 | LEEB, CHRISTA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.81 | - | - | - | - | 11.15 | 9.81 |
| 15804 | 01249845 | LEE, YOUNGJIN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.84 | - | - | - | - | 15.00 | 14.84 |
| 15805 | 01404659 | LEE, WOONG B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 15806 | 7200341548 | LEE, WING YIIN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 15807 | 01410815 | LEE, STACI M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15808 | 01298320 | LEE, ROSALYN R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.22 | - | - | - | - | 13.22 | 13.22 |
| 15809 | 7900061045 | LEE, RAMONA CECILIA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.75 | - | - | - | - | 11.36 | 8.75 |
| 15810 | 7250010835 | LEE, NOEL M | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.44 | - | - | - | - | 10.72 | 9.44 |
| 15811 | 01373943 | LEE, MIRA | CA | CAD | - | - | - | - | - | - | - | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 15812 | 01414748 | LEE, MICHAEL | US | USD | - | - | (25.00) | 25.00 | 25.00 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15813 | 01423804 | LEE, KATHERINE | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15814 | 01407795 | LEE, JUNG H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15815 | 01159223 | LEE, JOYCE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.25 | - | - | - | - | 13.25 | 13.25 |
| 15816 | 01419474 | LEE, JOEL | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15817 | 01418304 | LEE, HOCKCHEONG | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15818 | 01338229 | LEE, EUGENE J | US | USD | - | - | - | - | - | - | - | 22.70 | - | - | - | - | 22.70 | 22.70 | - | - | - | - | - | - | - |
| 15819 | 01357968 | LEE, EUGENE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,285.87 | 1,300.00 | - | 1,300.00 | 1,285.87 | - | - |
| 15820 | 01410813 | LEE, DAVID J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15821 | 01277178 | LEE, BYUNG O | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.78 | - | - | - | - | 13.78 | 13.78 |
| 15822 | 7250001985 | LEE, BRETT | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.36 | - | - | - | - | 11.77 | 10.36 |
| 15823 | 01392852 | LEE, ALISHA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 15824 | 01102751 | LEE , GLORIA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.25 | - | - | - | - | 17.25 | 17.25 |
| 15825 | 01142958 | LEE , GERALD R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.02 | - | - | - | - | 11.02 | 11.02 |
| 15826 | 01206476 | LEE , CHAILLE D | US | USD | - | - | - | - | - | - | - | 15.29 | - | - | - | - | 15.29 | 15.29 | - | - | - | - | - | - | - |
| 15827 | 01077217 | LEDOUX, ROSE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.50 | - | - | - | - | 13.50 | 13.50 |
| 15828 | 01413017 | LEDESMA, RALPH LAWRENCE R | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | - | - | - | - | 100.00 | 100.00 |
| 15829 | 01405151 | LEDESMA, HAZEL C | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 15830 | 8906168847 | LEDERER, THOMAS | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 29.29 | - | - | - | - | 19.93 | 29.29 |
| 15831 | 01418242 | LEDERER, ROY A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15832 | 01404760 | LECLERC, STEVE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 79.14 | 80.00 | - | 80.00 | 79.14 | - | - |
| 15833 | 7670024800 | LECLERC, PATRICE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15834 | 01395852 | LECLERC, MARTINE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15835 | 01404650 | LECLERC, MARIELLE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 15836 | 7600700336 | LECLERC, GATIEN | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15837 | 7600642955 | LECHARTIER, REGIS | FR | EUR | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 1,001.03 | 630.00 | - | 630.00 | 926.02 | 51.03 | 75.01 |
| 15838 | 7870003051 | LECCE, ROCCO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.30 | - | - | - | - | 17.89 | 26.30 |
| 15839 | 01061788 | LEBERG, KRISTEN M | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.08 | - | - | - | - | 13.22 | 13.08 |
| 15840 | 0559973 | LEBER, THERESA A | US | USD | - | - | - | - | - | - | - | 16.13 | - | - | - | - | 16.13 | 16.13 | - | - | - | - | - | - | - |
| 15841 | 0559827 | LEBER, HAROLD E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.96 | - | - | - | - | 12.96 | 12.96 |
| 15842 | 0540968 | LEBER, FRED A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.33 | - | - | - | - | 15.33 | 15.33 |
| 15843 | 7600501802 | LEBEL, DOMINIQUE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 42.21 | - | - | - | - | 28.72 | 42.21 |
| 15844 | 7250010721 | LEASI, PELENISE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.61 | - | - | - | - | 12.05 | 10.61 |
| 15845 | 01420519 | LEAR, CHARLES H | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15846 | 7250030639 | LEAN, CHEE S | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.97 | - | - | - | - | 11.33 | 9.97 |
| 15847 | 7250015439 | LEAKE, ROBIN A | AU | AUD | - | - | - | - | - | - | - | 13.03 | - | - | - | - | 14.80 | 13.03 | - | - | - | - | - | - | - |
| 15848 | 7950057483 | LEAFAO, KATERINA | NZ | NZD | - | - | (123.26) | 160.00 | 123.26 | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 15849 | 7250008668 | LEAF, PAUL H | AU | AUD | - | - | - | - | - | - | - | 10.01 | - | - | - | - | 11.37 | 10.01 | - | - | - | - | - | - | - |
| 15850 | 0716729 | LEADON, BRENTFORD G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.25 | - | - | - | - | 14.25 | 14.25 |
| 15851 | 01124233 | LEACH , LYNN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.21 | - | - | - | - | 14.37 | 14.21 |
| 15852 | 01218818 | LE, YO A | US | USD | - | - | - | - | - | - | - | 15.39 | - | - | - | - | 15.39 | 15.39 | - | - | - | - | - | - | - |
| 15853 | 01423612 | LE, THANG T | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15854 | 01402790 | LE, PHUONG H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 15855 | 7250035558 | LE, NGOC | AU | AUD | - | - | - | - | - | - | - | 9.35 | - | - | - | - | 10.62 | 9.35 | - | - | - | - | - | - | - |
| 15856 | 7670042128 | LE STRUJON, GUY FR | FR | EUR | - | - | - | - | - | - | - | 48.76 | - | - | - | - | 33.17 | 48.76 | - | - | - | - | - | - | - |
| 15857 | 7600460353 | LE MELINER, HERVE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 62.07 | - | - | - | - | 42.23 | 62.07 |
| 15858 | 7600691237 | LE MARTRET, JONATHAN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 15859 | 7670098172 | LE GOFF, KARINA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,322.88 | 900.00 | - | 900.00 | 1,322.88 | - | - |
| 15860 | 7600552839 | LE FLOCH, MARIE | FR | EUR | - | - | - | - | - | - | - | 42.48 | - | - | - | - | 28.90 | 42.48 | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 15861 | 7600192224 | LE DAUPHIN, PHILIPPE | FR | EUR | - | - | - | - | - | - | - | 42.92 | - | - | - | - | 29.20 | 42.92 | - | - | - | - | - | - | - |
| 15862 | 7600556208 | LE COCQ, AGNES | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 49.40 | - | - | - | - | 33.61 | 49.40 |
| 15863 | 7600526901 | LE BLEVEC, JEROME | FR | EUR | - | - | - | - | - | - | - | 51.70 | - | - | - | - | 35.17 | 51.70 | - | - | - | - | - | - | - |
| 15864 | 01224706 | LE BLANC , LINDA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.18 | - | - | - | - | 13.32 | 13.18 |
| 15865 | 8906183131 | LBU | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.90 | 12.18 | - | 12.18 | 17.90 | - | - |
| 15866 | 7600596296 | LAZARE, MICHAEL | FR | EUR | - | - | - | - | - | - | - | 50.83 | - | - | - | - | 34.58 | 50.83 | 661.44 | 450.00 | - | 450.00 | 661.44 | - | - |
| 15867 | 01422727 | LAYAG, DOUGLAS B | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15868 | 7250003193 | LAWTON, INDRA | AU | AUD | - | - | - | - | - | - | - | 13.64 | - | - | - | - | 15.50 | 13.64 | - | - | - | - | - | - | - |
| 15869 | 01083308 | LAWTON , BABYLITA Y | US | USD | - | - | - | - | - | - | - | 322.02 | 300.00 | - | 300.00 | 300.00 | 22.02 | 22.02 | - | - | - | - | - | - | - |
| 15870 | 01347888 | LAWTHER, KEITH H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.06 | - | - | - | - | 11.06 | 11.06 |
| 15871 | 01407719 | LAWSON, JOSHUA W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 15872 | 01107398 | LAWSON , PRINCE P | US | USD | - | - | - | - | - | - | - | 13.92 | - | - | - | - | 13.92 | 13.92 | - | - | - | - | - | - | - |
| 15873 | 01404887 | LAWRENCE, TONY | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 15874 | 01403058 | LAWLIS, DERIK | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 15875 | 8906802006 | LAWICKI, ROBERT | DE | EUR | - | - | - | - | - | - | - | 19.17 | - | - | - | - | 13.04 | 19.17 | - | - | - | - | - | - | - |
| 15876 | 7200330645 | LAWELOA, MOSESE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.57 | - | - | - | - | 12.01 | 10.57 |
| 15877 | 01291532 | LAVOIE, MATHIEU | CA | CAD | - | - | - | - | - | - | - | 13.87 | - | - | - | - | 14.02 | 13.87 | - | - | - | - | - | - | - |
| 15878 | 7600688339 | LAVILLE, ROMAIN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15879 | 01159802 | LAVIGNE , PHILIPPE | CA | CAD | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - |
| 15880 | 01161850 | LAVERY , JOHN V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.44 | - | - | - | - | 16.44 | 16.44 |
| 15881 | 7670102761 | LAVERNHE, CHRISTOPHE | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 15882 | 7250008730 | LAVEA, IONATANA S | AU | AUD | - | - | - | - | - | - | - | 11.69 | - | - | - | - | 13.28 | 11.69 | - | - | - | - | - | - | - |
| 15883 | 7670110642 | LAVALLETTE, DAVID | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | 6.61 | 130.50 | 191.82 | - | - | 514.46 | 350.00 | 2.21 | 348.50 | 512.25 | - | - |
| 15884 | 7600526680 | LAUZE, CESAR | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,058.31 | 720.00 | - | 720.00 | 1,058.31 | - | - |
| 15885 | 0529482 | LAURIN, LOUISETTE A | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.58 | - | - | - | - | 15.75 | 15.58 |
| 15886 | 8103372318 | LAURIDSEN, FRANK | DK | DKK | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 66.55 | 13.14 | 13.84 | - | - | - | - | 70.12 | 13.84 |
| 15887 | 0428155 | LAURIC, CAROLE | US | USD | - | - | - | - | - | - | - | 13.10 | - | - | - | - | 13.10 | 13.10 | - | - | - | - | - | - | - |
| 15888 | 7670112929 | LAURENT, SYLVAIN | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15889 | 7600693051 | LAURENT, SEBASTIEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15890 | 7600668970 | LAURENT, BARBARA | FR | EUR | - | - | - | - | - | - | - | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15891 | 7250030803 | LAURENSON, CARL J | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.45 | - | - | - | - | 13.01 | 11.45 |
| 15892 | 7950047347 | LAUNGA TASI AHIO | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 15893 | 7600662643 | LAUNEY, BENJAMIN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 15894 | 7600691269 | LAUNAY, QUENTIN | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 15895 | 7200343775 | LAU, IRENE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 15896 | 01149618 | LAU , KEVIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.19 | - | - | - | - | 14.19 | 14.19 |
| 15897 | 7900128802 | LATU, VALETI SEILAINI | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - |
| 15898 | 01413689 | LATTANZIO, ALLISON M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15899 | 7600621260 | LATRILLE, MAXIME | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 15900 | 01296914 | LATIF, AMIR | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 15901 | 7600646390 | LATHOUD, SOLENE | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | 104.93 | 63.61 | 93.50 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 15902 | 7600649480 | LATHOUD, FABIENNE | FR | EUR | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 15903 | 7250034419 | LATEMORE, DAVID J | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.92 | - | - | - | - | 12.41 | 10.92 |
| 15904 | 01194962 | LASTER, TRACY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7.19 | - | - | - | - | 7.19 | 7.19 |
| 15905 | 7600584385 | LASSUS, JEAN - LOUIS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 50.93 | - | - | - | - | 34.65 | 50.93 |
| 15906 | 8103473232 | LASSEN, GUSTAV | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.62 | - | - | - | - | 89.25 | 17.62 |
| 15907 | 7670122425 | LASGOURGUES, SARA | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | 2.20 | 398.50 | 585.75 | - | - | - | - | - | - | - | - | - |
| 15908 | 022137 | LASELVA, JOANNE | US | USD | - | - | - | - | - | - | - | 15.59 | - | - | - | - | 15.59 | 15.59 | - | - | - | - | - | - | - |
| 15909 | 7670111087 | LASCOLS, PAULETTE MJ | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 15910 | 8906455569 | LASAR, OTTO | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.93 | - | - | - | - | 13.56 | 19.93 |
| 15911 | 8404468068 | LARSSON, LINDA | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.86 | - | - | - | - | 133.67 | 20.86 |
| 15912 | 8702367889 | LARSSEN, LILLIAN H | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.13 | - | - | - | - | 114.33 | 21.13 |
| 15913 | 01092776 | LARSON, ARLENE C | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.77 | - | - | - | - | 16.95 | 16.77 |
| 15914 | 8103454272 | LARSEN, TOBIAS | DK | DKK | - | - | - | - | - | - | - | 15.35 | - | - | - | - | 77.76 | 15.35 | - | - | - | - | - | - | - |
| 15915 | 8702056445 | LARSEN, SVEN OVE | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.64 | - | - | - | - | 106.27 | 19.64 |
| 15916 | 8702376833 | LARSEN, SOLBJØRG | NO | NOK | - | - | - | - | - | - | - | 15.78 | - | - | - | - | 85.41 | 15.78 | - | - | - | - | - | - | - |
| 15917 | 8103454264 | LARSEN, LONE LOTTE | DK | DKK | - | - | - | - | - | - | - | 16.97 | - | - | - | - | 85.98 | 16.97 | - | - | - | - | - | - | - |
| 15918 | 8103385732 | LARSEN, KIM | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.63 | - | - | - | - | 69.05 | 13.63 |
| 15919 | 0552185 | LARSEN, JYTTE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 13.20 | 13.06 |
| 15920 | 01114685 | LARSEN, JONATHAN | US | USD | - | - | - | - | - | - | - | 13.99 | - | - | - | - | 13.99 | 13.99 | - | - | - | - | - | - | - |
| 15921 | 8103454233 | LARSEN, JEANETTE KØHL | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.30 | - | - | - | - | 138.29 | 27.30 |
| 15922 | 8702009593 | LARSEN, HILDE | NO | NOK | - | - | - | - | - | - | - | 27.23 | - | - | - | - | 147.34 | 27.23 | - | - | - | - | - | - | - |
| 15923 | 01262113 | LARSEN, COYNE G | US | USD | - | - | - | - | - | - | - | 17.42 | - | - | - | - | 17.42 | 17.42 | - | - | - | - | - | - | - |
| 15924 | 8170017399 | LARSEN, CHRISTIAN | DK | DKK | - | - | - | - | - | - | - | 1,110.45 | 5,625.00 | - | 5,625.00 | 1,110.45 | - | - | - | - | - | - | - | - | - |
| 15925 | 8103334591 | LARSEN, BORGHILD A M | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.85 | - | - | - | - | 95.50 | 18.85 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15926 | 01420423 | LARSEN, BENJAMIN | US | USD | - | - | (87.00) | 87.00 | 87.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15927 | 8103387828 | LARSEN BRITTA BOHN | DK | DKK | - | - | - | - | - | - | - | 20.36 | - | - | - | - | 103.12 | 20.36 | - | - | - | - | - | - | - |
| 15928 | 01061724 | LARSEN , KRISTEN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.34 | - | - | - | - | 13.34 | 13.34 |
| 15929 | 8103437316 | LARS KRISTENSEN | DK | DKK | - | - | - | - | - | - | - | 14.37 | - | - | - | - | 72.77 | 14.37 | - | - | - | - | - | - | - |
| 15930 | 7670120805 | LARRIEU, GUILLAUME | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15931 | 7600698279 | LARRIEU, AURELIE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15932 | 7600563198 | LARRIERE, MYRIAM | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,984.33 | 1,350.00 | 6.62 | 1,345.50 | 1,977.71 | - | - |
| 15933 | 7600582223 | LARREY, EUGENIE | FR | EUR | - | - | - | - | - | - | - | 44.63 | - | - | - | - | 30.36 | 44.63 | - | - | - | - | - | - | - |
| 15934 | 0583588 | LAROSE, CARLTON V | US | USD | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 13.16 | 13.16 | - | - | - | - | - | - | - |
| 15935 | 01149978 | LAROSE , PATRICK | CA | CAD | - | - | - | - | - | - | - | 14.69 | - | - | - | - | 14.85 | 14.69 | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 15936 | 01215329 | LAROCHAINE , CHRISTIANA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.34 | - | - | - | - | 10.34 | 10.34 |
| 15937 | 01414894 | LAROCCO, EMILY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15938 | 7600644754 | LARDIERE, JEAN-PAUL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - |
| 15939 | 01376485 | LARBI CHERIF, CHAFIK | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - |
| 15940 | 01304829 | LARA, MANUEL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.24 | - | - | - | - | 11.24 | 11.24 |
| 15941 | 01293403 | LARA, LUSIANA L | US | USD | - | - | - | - | - | - | - | 13.09 | - | - | - | - | 13.09 | 13.09 | - | - | - | - | - | - | - |
| 15942 | 01419741 | LARA, GIL | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 15943 | 01424808 | LAQUERRE, STEPHANIE | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 15944 | 01133632 | LAPUZ , JOSEPH M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.12 | - | - | - | - | 14.12 | 14.12 |
| 15945 | 7600507444 | LAPOUGE, ROLAND | FR | EUR | - | - | - | - | - | - | - | 42.39 | - | - | - | - | 28.84 | 42.39 | - | - | - | - | - | - | - |
| 15946 | 01403503 | LAPOINTE, ERIC | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 949.57 | 960.00 | - | 960.00 | 949.57 | - | - |
| 15947 | 01382358 | LAPLANTE, MICHEL | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 929.78 | 940.00 | - | 940.00 | 929.78 | - | - |
| 15948 | 01212637 | LAPLANTE , DANIEL | CA | CAD | - | - | - | - | - | - | - | 13.61 | - | - | - | - | 13.76 | 13.61 | 692.39 | 700.00 | - | 700.00 | 692.39 | - | - |
| 15949 | 01400312 | LAPITAN, GLENDA S | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 15950 | 7670118929 | LAPEYRE, MARIE CHRISTINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15951 | 7670086823 | LAPEYRE, JOSEPH | FR | EUR | - | - | - | - | - | - | - | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15952 | 7800228459 | LANZILLO, ROMUALDO | IT | EUR | - | - | - | - | - | - | - | 25.61 | - | - | - | - | 17.42 | 25.61 | - | - | - | - | - | - | - |
| 15953 | 7470000212 | LANZANA, JOSE | CH | CHF | - | - | - | - | - | - | - | 21.22 | - | - | - | - | 23.43 | 21.22 | - | - | - | - | - | - | - |
| 15954 | 7470004124 | LANZANA, FILIPE | CH | CHF | - | - | - | - | - | - | - | 13.22 | - | - | - | - | 14.60 | 13.22 | - | - | - | - | - | - | - |
| 15955 | 01205812 | LANZA , MARION R | US | USD | - | - | - | - | - | - | - | 13.65 | - | - | - | - | 13.65 | 13.65 | - | - | - | - | - | - | - |
| 15956 | 7600590777 | LANZ, RENE | FR | EUR | - | - | - | - | - | - | - | 42.99 | - | - | - | - | 29.25 | 42.99 | - | - | - | - | - | - | - |
| 15957 | 0478562 | LANIGAN, PETER J | US | USD | - | - | - | - | - | - | - | 14.00 | - | - | - | - | 14.00 | 14.00 | - | - | - | - | - | - | - |
| 15958 | 0122936 | LANIER, JOAN E. | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.88 | - | - | - | - | 13.88 | 13.88 |
| 15959 | 01192231 | LANGLOIS, DANNY | CA | CAD | - | - | - | - | - | - | - | 296.74 | 300.00 | 6.68 | 293.25 | 290.06 | - | - | - | - | - | - | - | - | - |
| 15960 | 01120084 | LANGLOIS , PAULINE | CA | CAD | - | - | - | - | - | - | - | 14.30 | - | - | - | - | 14.46 | 14.30 | - | - | - | - | - | - | - |
| 15961 | 7250007273 | LANGFORD, JAYNE M | AU | AUD | - | - | - | - | - | - | - | 9.84 | - | - | - | - | 11.18 | 9.84 | - | - | - | - | - | - | - |
| 15962 | 01131140 | LANGFOLD, GABRIEL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.96 | - | - | - | - | 13.96 | 13.96 |
| 15963 | 8906220940 | LANGER, JOHANNES | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.90 | - | - | - | - | 13.54 | 19.90 |
| 15964 | 8906257032 | LANGE, GERHARD | DE | EUR | - | - | - | - | - | - | - | 20.09 | - | - | - | - | 13.67 | 20.09 | - | - | - | - | - | - | - |
| 15965 | 8103430421 | LANGE, FINN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.30 | - | - | - | - | 87.64 | 17.30 |
| 15966 | 8904099820 | LANGE, ANDREAS | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 37.06 | - | - | - | - | 25.21 | 37.06 |
| 15967 | 01296386 | LANFEAR, LORI J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.49 | - | - | - | - | 10.49 | 10.49 |
| 15968 | 01306794 | LANEY, TODD J | US | USD | - | - | - | - | - | - | - | 13.36 | - | - | - | - | 13.36 | 13.36 | - | - | - | - | - | - | - |
| 15969 | 7670110439 | LANES, FABIENNE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 15970 | 0634066 | LANE II, DARYL E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.92 | - | - | - | - | 10.92 | 10.92 |
| 15971 | 01413680 | LANDRY, JEAN-PHILIPPE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - |
| 15972 | 01408970 | LANDRY, CHRISTIAN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 15973 | 01147234 | LANDFORD , MICHELLE H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.03 | - | - | - | - | 15.03 | 15.03 |
| 15974 | 01400728 | LANDEROS, ROSA M | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 15975 | 8702045912 | LANDE, TRYGVE | NO | NOK | - | - | - | - | - | - | - | 18.59 | - | - | - | - | 100.62 | 18.59 | - | - | - | - | - | - | - |
| 15976 | 01411844 | LANDA, NANCY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15977 | 01216015 | LANCIONI , MARIO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.46 | - | - | - | - | 12.46 | 12.46 |
| 15978 | 01320233 | LAMY, ROSARIO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.51 | - | - | - | - | 12.51 | 12.51 |
| 15979 | 8003760786 | LAMPE, RIGOBERTHO B | NL | EUR | - | - | - | - | - | - | - | 17.48 | - | - | - | - | 11.89 | 17.48 | - | - | - | - | - | - | - |
| 15980 | 01419118 | LAMOUREUX, BENOIT | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 15981 | 01123188 | LAMOTHE , YVES | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.71 | - | - | - | - | 13.86 | 13.71 |
| 15982 | 7200097725 | LAMONT, GREGORY JAMES | AU | AUD | - | - | - | - | - | - | - | 8.97 | - | - | - | - | 10.19 | 8.97 | - | - | - | - | - | - | - |
| 15983 | 01047281 | LAMMARE, CARLO | CA | CAD | - | - | - | - | - | - | - | 79.13 | 80.00 | 79.13 | - | - | - | - | 1,082.65 | 1,080.00 | 1,068.27 | - | - | 14.54 | 14.38 |
| 15984 | 8003785907 | LAMBRICHS-DONNERS, M. G. H. | NL | EUR | - | - | - | - | - | - | - | 23.15 | - | - | - | - | 15.75 | 23.15 | - | - | - | - | - | - | - |
| 15985 | 7250030468 | LAMBERT, SUSAN L | AU | AUD | - | - | - | - | - | - | - | 11.08 | - | - | - | - | 12.59 | 11.08 | - | - | - | - | - | - | - |
| 15986 | 01407157 | LAMBERT, JILL M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 15987 | 7600684731 | LAMBERT, FRANCIS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 15988 | 01265233 | LAMBERT JR, CHARLES K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.79 | - | - | - | - | 14.79 | 14.79 |
| 15989 | 01097046 | LAMBERT , ROBERT A | US | USD | - | - | - | - | - | - | - | 14.12 | - | - | - | - | 14.12 | 14.12 | - | - | - | - | - | - | - |
| 15990 | 01397234 | LAMB, SUSAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,670.00 | 1,670.00 | - | 1,670.00 | 1,670.00 | - | - |
| 15991 | 01400889 | LAMARCHE, MARC | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 15992 | 01284768 | LAMAR, ALFRED E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7.27 | - | - | - | - | 7.27 | 7.27 |
| 15993 | 7200326804 | LAM, YIN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.69 | - | - | - | - | 11.01 | 9.69 |
| 15994 | 01255104 | LAM, NGUYEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.48 | - | - | - | - | 12.48 | 12.48 |
| 15995 | 7250031718 | LAM, KUAN YEW | AU | AUD | - | - | - | - | - | - | - | 9.69 | - | - | - | - | 11.01 | 9.69 | - | - | - | - | - | - | - |
| 15996 | 01413999 | LAM, GENUINE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 15997 | 01118570 | LAM , NGUYEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.14 | - | - | - | - | 14.14 | 14.14 |
| 15998 | 8880114723 | LALOR, ROBERT C | GB | GBP | - | - | - | - | - | - | - | 14.71 | - | - | - | - | 7.47 | 14.71 | 16.19 | - | - | - | - | 8.22 | 16.19 |
| 15999 | 01410406 | LALONDE, JULIEN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 16000 | 01414268 | LALLY, DANIEL J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16001 | 01402600 | LALIBERTE, ERIC P | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 118.70 | 120.00 | - | 120.00 | 118.70 | - | - |
| 16002 | 7600675242 | LALANNE, ROXANE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 16003 | 7950023353 | LAKSHMAN, TIRATH S | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 164.72 | 200.00 | - | 200.00 | 154.08 | 13.81 | 10.64 |
| 16004 | 7200126639 | LAKELIN, DAVID | AU | AUD | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 14.78 | 13.01 | - | - | - | - | - | - | - |
| 16005 | 01399131 | LAJEUNESSE, HUGO | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 16006 | 01335866 | LAJEUNESSE, CONTESSA I | US | USD | - | - | - | - | - | - | - | 14.64 | - | - | - | - | 14.64 | 14.64 | - | - | - | - | - | - | - |
| 16007 | 7600675318 | LAJEUNESSE, CHARLES HENRI | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 16008 | 7600616541 | LAIGUE, JUANITA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 51.34 | - | - | - | - | 34.93 | 51.34 |
| 16009 | 7200364263 | LAIDLEY, GLENN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 16010 | 7200283880 | LAI, YAN HO | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.87 | - | - | - | - | 10.08 | 8.87 |
| 16011 | 7950051459 | LAI, WAI HUNG | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - |
| 16012 | 7200348603 | LAI, BELINA | AU | AUD | - | - | - | - | - | - | - | 9.42 | - | - | - | - | 10.70 | 9.42 | - | - | - | - | - | - | - |
| 16013 | 01405736 | LAGUEUX, MARC | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 16014 | 7200139595 | LAGU PTY LTD | AU | AUD | - | - | - | - | - | - | - | 9.63 | - | - | - | - | 10.94 | 9.63 | - | - | - | - | - | - | - |
| 16015 | 01406472 | LAGIMONIERE, FAITH | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 180.00 | 180.00 | - | 180.00 | 180.00 | - | - |
| 16016 | 7670111016 | LAGENEBRE, NOELLE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16017 | 01323820 | LAFRANCE, CELINE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.45 | - | - | - | - | 17.64 | 17.45 |
| 16018 | 01241418 | LAFORGE, SHANNON L | US | USD | - | - | - | - | - | - | - | 20.73 | - | - | - | - | 20.73 | 20.73 | - | - | - | - | - | - | - |
| 16019 | 01241420 | LAFORGE, RICHARD L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.68 | - | - | - | - | 11.68 | 11.68 |
| 16020 | 01418431 | LAFONTAINE, DANIEL | CA | CAD | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | - | - | - | - | - | - | - |
| 16021 | 01405049 | LAFOND, NADINE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - |
| 16022 | 7600605737 | LAFON, OLIVIA | FR | EUR | - | - | - | - | - | - | - | 42.23 | - | - | - | - | 28.73 | 42.23 | - | - | - | - | - | - | - |
| 16023 | 01382956 | LAFLAMME, DOMINIC | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 16024 | 0391229 | LAFFERTY, ELEANOR S | US | USD | - | - | - | - | - | - | - | 14.60 | - | - | - | - | 14.60 | 14.60 | - | - | - | - | - | - | - |
| 16025 | 7600700184 | LAFFARGUE, MICHEL | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 16026 | 01425967 | LADINE, ROBERT D | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 16027 | 01403135 | LADINE, MATTHEW K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 16028 | 01402249 | LADINE, KIMBERLY J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 16029 | 7670103779 | LADES, CEDRIC | FR | EUR | - | - | - | - | - | - | - | 529.15 | 360.00 | 2.20 | 358.50 | 526.95 | - | - | - | - | - | - | - | - | - |
| 16030 | 01136649 | LACY JR, EDWARD | US | USD | - | - | - | - | - | - | - | 14.72 | - | - | - | - | 14.72 | 14.72 | - | - | - | - | - | - | - |
| 16031 | 01417345 | LACY , SHELLY A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16032 | 7670099225 | LACOSTE, CHRISTOPHE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 16033 | 7600702226 | LACOMBE, FLORENT | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 16034 | 7200146780 | LACKO, ANDREW | AU | AUD | - | - | - | - | - | - | - | 11.81 | - | - | - | - | 13.42 | 11.81 | - | - | - | - | - | - | - |
| 16035 | 01024669 | LACK, GAIL | US | USD | - | - | - | - | - | - | - | 22.93 | - | - | - | - | 22.93 | 22.93 | - | - | - | - | - | - | - |
| 16036 | 7600697795 | LACHERY, CHRISTOPHE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 16037 | 01413528 | LACHER, JAMIE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16038 | 01243787 | LACHANCE, MARTIN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.40 | - | - | - | - | 14.56 | 14.40 |
| 16039 | 01400908 | LACHANCE, JEAN | CA | CAD | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - | - | - | - | - | - | - | - |
| 16040 | 7800304605 | LACCHE, MARIA GRAZIA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.21 | - | - | - | - | 16.47 | 24.21 |
| 16041 | 01405349 | LACAYOO, JORDAN | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 16042 | 01404909 | LACAYOO, ERICK M | US | USD | - | - | - | - | - | - | - | 600.00 | 600.00 | 7.96 | 592.04 | 592.04 | - | - | 1,120.00 | 1,120.00 | 3.98 | 1,116.02 | 1,116.02 | - | - |
| 16043 | 01299268 | LACAP, RICKY M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.68 | - | - | - | - | 14.68 | 14.68 |
| 16044 | 7670088586 | LACAN, JEROME | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 16045 | 7600679701 | LABRUYERE, ARNAUD | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 16046 | 7670118086 | LABORIE, LUC | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 16047 | 7600611203 | LABONNOTE, MONIQUE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 59.68 | - | - | - | - | 40.60 | 59.68 |
| 16048 | 01254309 | LABOCA, CERIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.27 | - | - | - | - | 12.27 | 12.27 |
| 16049 | 01405011 | LABERGE, EDITH | CA | CAD | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - | - | - | - | - | - | - | - |
| 16050 | 01402005 | LABELLE, KYLE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 16051 | 01427605 | LABBE, NADIA | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 16052 | 01414267 | LABBE, JONATHAN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 16053 | 01288098 | LABARRE, LANCE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.38 | - | - | - | - | 13.38 | 13.38 |
| 16054 | 7800279384 | LABALESTRA, VITO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.87 | - | - | - | - | 17.60 | 25.87 |
| 16055 | 7600651025 | LABADIE, FLORIAN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 16056 | 7670114346 | LAAKILI, MONIR | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 16057 | 8003584343 | LAAK VAN DE, PATRICK MERI | NL | EUR | - | - | - | - | - | - | - | 18.62 | - | - | - | - | 12.67 | 18.62 | - | - | - | - | - | - | - |
| 16058 | 01426227 | LA VAU SR, DAVID J | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | 1.99 | 48.01 | 48.01 | - | - | - | - | - | - | - | - | - |
| 16059 | 7800276049 | LA POSTA, GINA PAOLA | IT | EUR | - | - | - | - | - | - | - | 29.21 | - | - | - | - | 19.87 | 29.21 | 1,028.92 | 700.00 | - | 700.00 | 1,028.92 | - | - |
| 16060 | 7800311169 | LA PORTA, FABRIZIO | IT | EUR | - | - | - | - | - | - | - | 2,057.82 | 1,400.00 | - | 1,400.00 | 2,057.82 | - | - | 1,469.87 | 1,000.00 | - | 1,000.00 | 1,469.87 | - | - |
| 16061 | 01090760 | LA GRENADE, IAN R | US | USD | - | - | - | - | - | - | - | 15.62 | - | - | - | - | 15.62 | 15.62 | - | - | - | - | - | - | - |
| 16062 | 01095837 | LA GRENADE, DIAN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2.22 | - | - | - | - | 2.22 | 2.22 |
| 16063 | 01010357 | LA CLAIR, PEGGY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.18 | - | - | - | - | 15.18 | 15.18 |
| 16064 | 7600564013 | L. PAINVIN & ASSOCIES | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 42.45 | - | - | - | - | 28.88 | 42.45 |
| 16065 | 8003619414 | L&I ELECTROTECHNIEK | NL | EUR | - | - | - | - | - | - | - | 19.24 | - | - | - | - | 13.09 | 19.24 | - | - | - | - | - | - | - |
| 16066 | 01413334 | L HEUREUX, KEN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 16067 | 01327331 | KYLE, MANA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2.23 | - | - | - | - | 2.23 | 2.23 |
| 16068 | 01230599 | KY, QUAN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.92 | - | - | - | - | 14.07 | 13.92 |
| 16069 | 01427907 | KWOK, BENJAMIN B | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 16070 | 01422237 | KWOEN, KATHERINE R | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | 1.99 | 98.01 | 98.01 | - | - | - | - | - | - | - | - | - |
| 16071 | 01405396 | KWAN, YING | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,107.83 | 1,120.00 | - | 1,120.00 | 1,107.83 | - | - |
| 16072 | 01393523 | KWADZO, JONATHAN | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 16073 | 8702197054 | KVINEN TRAELNES, BODIL ANNE | NO | NOK | - | - | - | - | - | - | - | 16.80 | - | - | - | - | 90.92 | 16.80 | - | - | - | - | - | - | - |
| 16074 | 8701095630 | KVILE, ROLF | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.94 | - | - | - | - | 124.15 | 22.94 |
| 16075 | 8906670889 | KUZNIK, RITA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.05 | - | - | - | - | 12.96 | 19.05 |
| 16076 | 8970004200 | KUZNIK, CHRISTIAN | DE | EUR | - | - | - | - | - | - | - | 20.27 | - | - | - | - | 13.79 | 20.27 | - | - | - | - | - | - | - |
| 16077 | 8003736594 | KUYF, CORNELES | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.26 | - | - | - | - | 9.70 | 14.26 |
| 16078 | 01351395 | KUVE, ALEXA | US | USD | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.60 | 13.60 | - | - | - | - | - | - | - |
| 16079 | 0659171 | KUTY, MICHAEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.15 | - | - | - | - | 14.15 | 14.15 |
| 16080 | 7250052285 | KUSTIAWAN, LANNIWATI | AU | AUD | - | - | - | - | - | - | - | 352.10 | 400.00 | - | 400.00 | 352.10 | - | - | - | - | - | - | - | - | - |
| 16081 | 01250476 | KUREK, GEORGE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.40 | - | - | - | - | 12.40 | 12.40 |
| 16082 | 8906662845 | KUPER, GERHARD | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.34 | - | - | - | - | 13.16 | 19.34 |
| 16083 | 01235159 | KUNZE, MARK | US | USD | - | - | - | - | - | - | - | 13.75 | - | - | - | - | 13.75 | 13.75 | - | - | - | - | - | - | - |
| 16084 | 01400934 | KUNZ, ROBERT M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 16085 | 7800235245 | KUMLIEN, HJALMAR BENEDETTO | IT | EUR | - | - | - | - | - | - | - | 26.71 | - | - | - | - | 18.17 | 26.71 | - | - | - | - | - | - | - |
| 16086 | 7200045339 | KUMARAN, NANDA | AU | AUD | - | - | - | - | - | - | - | 10.18 | - | - | - | - | 11.57 | 10.18 | - | - | - | - | - | - | - |
| 16087 | 01420973 | KUMAR, SUNNY | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16088 | 7200311623 | KUKIELKA, RAYMOND | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.87 | - | - | - | - | 15.76 | 13.87 |
| 16089 | 7000298040 | KUHTREIBER, MARIA | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.70 | - | - | - | - | 13.40 | 19.70 |
| 16090 | 8906433144 | KUHNERT, THOMAS | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.28 | - | - | - | - | 17.20 | 25.28 |
| 16091 | 01107399 | KUHN , DONALD J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.94 | - | - | - | - | 15.94 | 15.94 |
| 16092 | 8906581007 | KUFNER, SLAVKO | DE | EUR | - | - | - | - | - | - | - | 18.87 | - | - | - | - | 12.84 | 18.87 | - | - | - | - | - | - | - |
| 16093 | 01151604 | KUFFUOR , ASAMOAH T | US | USD | - | - | - | - | - | - | - | 15.31 | - | - | - | - | 15.31 | 15.31 | - | - | - | - | - | - | - |
| 16094 | 8906188848 | KUENNECKE, DORIS | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 42.26 | - | - | - | - | 28.75 | 42.26 |
| 16095 | 7400601420 | KUEMIN, ALICE | CH | CHF | - | - | - | - | - | - | - | 13.15 | - | - | - | - | 14.52 | 13.15 | - | - | - | - | - | - | - |
| 16096 | 8906458793 | KUEHNOVA, HANA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.12 | - | - | - | - | 13.01 | 19.12 |
| 16097 | 01408192 | KUE, JOHNNY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16098 | 7670118032 | KUCZNIERZ, MARIA-JOHANNA | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 16099 | 8905906940 | KUCHARSKI, ANJA | DE | EUR | - | - | - | - | - | - | - | 48.55 | - | - | - | - | 33.03 | 48.55 | 269.87 | - | - | - | - | 183.60 | 269.87 |
| 16100 | 7200344746 | KUBUWAI, ESETA | AU | AUD | - | - | - | - | - | - | - | 11.89 | - | - | - | - | 13.51 | 11.89 | - | - | - | - | - | - | - |
| 16101 | 7000299142 | KUBOWSKA, HEDWIG | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.81 | - | - | - | - | 14.84 | 21.81 |
| 16102 | 8103351673 | KUBLICK, BENT | DK | DKK | - | - | - | - | - | - | - | 14.66 | - | - | - | - | 74.27 | 14.66 | - | - | - | - | - | - | - |
| 16103 | 7000213668 | KUBISTA, GUNTER | AT | EUR | - | - | - | - | - | - | - | 22.59 | - | - | - | - | 15.37 | 22.59 | - | - | - | - | - | - | - |
| 16104 | 7250053321 | KUANG, SUN LEONG | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 16105 | 6100380691 | KRZYSZTOF KNAPE | PL | PLN | - | - | - | - | - | - | - | 9.73 | - | - | - | - | 23.89 | 9.73 | - | - | - | - | - | - | - |
| 16106 | 6100335179 | KRYSTYNA DOMISIEWICZ | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.47 | - | - | - | - | 25.69 | 10.47 |
| 16107 | 6100033395 | KRYSTYNA CHLEBOSZ | PL | PLN | - | - | - | - | - | - | - | 11.13 | - | - | - | - | 27.31 | 11.13 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16108 | 8906665648 | KRUSE, REINHARD | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.73 | - | - | - | - | 12.74 | 18.73 |
| 16109 | 8905983450 | KRUSE, MARLIES | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.74 | - | - | - | - | 15.47 | 22.74 |
| 16110 | 8906152800 | KRUSE, HANS GERHARD | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.71 | - | - | - | - | 16.81 | 24.71 |
| 16111 | 01109964 | KRUPP , GERALD L | US | USD | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 13.47 | 13.47 | - | - | - | - | - | - | - |
| 16112 | 01399185 | KRUMRINE, NANCY J | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 16113 | 8906417432 | KRUG, ELVIRA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.71 | - | - | - | - | 16.13 | 23.71 |
| 16114 | 8906070400 | KRUEGER, KARIN | DE | EUR | - | - | - | - | - | - | - | 19.83 | - | - | - | - | 13.49 | 19.83 | - | - | - | - | - | - | - |
| 16115 | 0572164 | KRUEGER, JOHN | US | USD | - | - | - | - | - | - | - | 15.50 | - | - | - | - | 15.50 | 15.50 | - | - | - | - | - | - | - |
| 16116 | 8103448772 | KROMANN, THOMAS | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.80 | - | - | - | - | 80.06 | 15.80 |
| 16117 | 8702120631 | KROGSÆTER, PER HÅKON | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.16 | - | - | - | - | 98.28 | 18.16 |
| 16118 | 8103344356 | KROGH, SØREN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 206.88 | - | - | - | - | 1,047.93 | 206.88 |
| 16119 | 8102569680 | KROGH, RASMUS | DK | DKK | - | - | - | - | - | - | - | 20.58 | - | - | - | - | 104.27 | 20.58 | 19.15 | - | - | - | - | 97.01 | 19.15 |
| 16120 | 8102932760 | KROGH, LISS OG ERIK | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.16 | - | - | - | - | 92.01 | 18.16 |
| 16121 | 8103518974 | KROGENLUND LARSEN, SYNNE | DK | DKK | - | - | - | - | - | - | - | 14.54 | - | - | - | - | 73.67 | 14.54 | - | - | - | - | - | - | - |
| 16122 | 8103518973 | KROGENLUND LARSEN, AKSEL | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.97 | - | - | - | - | 70.79 | 13.97 |
| 16123 | 8170012318 | KROG, ALLAN | DK | DKK | - | - | - | - | - | - | - | 13.72 | - | - | - | - | 69.49 | 13.72 | - | - | - | - | - | - | - |
| 16124 | 8103348030 | KRISTJANSEN, MORTEN | DK | DKK | - | - | - | - | - | - | - | 15.33 | - | - | - | - | 77.66 | 15.33 | - | - | - | - | - | - | - |
| 16125 | 8702068988 | KRISTIANSEN, VIVI | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.07 | - | - | - | - | 97.77 | 18.07 |
| 16126 | 8702372805 | KRISTIANSEN, MARIANNE | NO | NOK | - | - | - | - | - | - | - | 19.66 | - | - | - | - | 106.36 | 19.66 | - | - | - | - | - | - | - |
| 16127 | 8103359720 | KRISTIAN FROHN PARTNERE | DK | DKK | - | - | - | - | - | - | - | 14.49 | - | - | - | - | 73.40 | 14.49 | - | - | - | - | - | - | - |
| 16128 | 8103481482 | KRISTENSEN, TORBEN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.19 | - | - | - | - | 82.03 | 16.19 |
| 16129 | 8103457861 | KRISTENSEN, HENNING G. | DK | DKK | - | - | - | - | - | - | - | 18.04 | - | - | - | - | 91.39 | 18.04 | - | - | - | - | - | - | - |
| 16130 | 8170018147 | KRISTENSEN, HANS | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - |
| 16131 | 8103350671 | KRISTENSEN MARGIT | DK | DKK | - | - | - | - | - | - | - | 21.72 | - | - | - | - | 110.04 | 21.72 | - | - | - | - | - | - | - |
| 16132 | 7000210215 | KRINZINGER, WOLFGANG | AT | EUR | - | - | - | - | - | - | - | 24.56 | - | - | - | - | 16.71 | 24.56 | - | - | - | - | - | - | - |
| 16133 | 7670108911 | KRIETSCH, MICHAEL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 16134 | 7670064738 | KRETCHMANN, JEAN LOU | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 16135 | 8103336016 | KRESTEN HEDEGAARD HAUGAARD | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.55 | - | - | - | - | 63.59 | 12.55 |
| 16136 | 01393009 | KRESS, STACEY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 16137 | 01137298 | KRENZLER , KELLY J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.83 | - | - | - | - | 9.83 | 9.83 |
| 16138 | 7000311663 | KREMLHOFER, HANNES | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.58 | - | - | - | - | 16.72 | 24.58 |
| 16139 | 7250033674 | KREKA, ENTELA | AU | AUD | - | - | - | - | - | - | - | 10.39 | - | - | - | - | 11.80 | 10.39 | - | - | - | - | - | - | - |
| 16140 | 8906710666 | KREINER, STEFAN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.75 | - | - | - | - | 14.12 | 20.75 |
| 16141 | 8906710665 | KREINER, LIANE | DE | EUR | - | - | - | - | - | - | - | 19.81 | - | - | - | - | 13.48 | 19.81 | - | - | - | - | - | - | - |
| 16142 | 7250014823 | KRECSIK, AGNES | AU | AUD | - | - | - | - | - | - | - | 9.60 | - | - | - | - | 10.91 | 9.60 | - | - | - | - | - | - | - |
| 16143 | 8003754325 | KREBBERS, JORDAN | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.65 | - | - | - | - | 11.33 | 16.65 |
| 16144 | 8906184234 | KRAUTHEIM, PETER | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.22 | - | - | - | - | 14.44 | 21.22 |
| 16145 | 8906213540 | KRAUSS, ANGELIKA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.70 | - | - | - | - | 14.76 | 21.70 |
| 16146 | 0700423 | KRAUS, MICHAEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.19 | - | - | - | - | 14.19 | 14.19 |
| 16147 | 01284194 | KRAUS, KARL M | CA | CAD | - | - | - | - | - | - | - | 14.57 | - | - | - | - | 14.73 | 14.57 | - | - | - | - | - | - | - |
| 16148 | 8904150900 | KRAUS, CHRISTINA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 63.65 | - | - | - | - | 43.30 | 63.65 |
| 16149 | 8903803180 | KRAUS, BODO | DE | EUR | - | - | - | - | - | - | - | 15.37 | - | - | - | - | 10.46 | 15.37 | 33.10 | - | - | - | - | 22.52 | 33.10 |
| 16150 | 8102469520 | KRASSEL, SUSANNE LISBETH | DK | DKK | - | - | - | - | - | - | - | 22.79 | - | - | - | - | 115.46 | 22.79 | - | - | - | - | - | - | - |
| 16151 | 01413092 | KRASNOV, GRIGORIY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | - | - | - | - | 100.00 | 100.00 |
| 16152 | 7000285453 | KRASCHITZER, MANFRED | AT | EUR | - | - | - | - | - | - | - | 26.27 | - | - | - | - | 17.87 | 26.27 | - | - | - | - | - | - | - |
| 16153 | 7000304653 | KRANAWETTER, ULRIKE | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.56 | - | - | - | - | 13.99 | 20.56 |
| 16154 | 0598184 | KRAMER, MICHAEL J | US | USD | - | - | - | - | - | - | - | 14.90 | - | - | - | - | 14.90 | 14.90 | - | - | - | - | - | - | - |
| 16155 | 7250017672 | KRAMARCZUK, STANISLAW | AU | AUD | - | - | - | - | - | - | - | 10.38 | - | - | - | - | 11.79 | 10.38 | - | - | - | - | - | - | - |
| 16156 | 8003786127 | KRAM, JAN WILLEM | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.06 | - | - | - | - | 13.65 | 20.06 |
| 16157 | 01273716 | KRALOVA, MICHAELA/ZBILI, URIEL | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.22 | - | - | - | - | 13.37 | 13.22 |
| 16158 | 7670040089 | KRAIEM, WOIGIH | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 529.16 | 360.00 | - | 360.00 | 529.16 | - | - |
| 16159 | 8702185704 | KRAFT, KIRSTI | NO | NOK | - | - | - | - | - | - | - | 18.79 | - | - | - | - | 101.68 | 18.79 | - | - | - | - | - | - | - |
| 16160 | 01418662 | KRAEUTER, BRUCE R | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16161 | 8103361304 | KP-TELENET | DK | DKK | - | - | - | - | - | - | - | 15.56 | - | - | - | - | 78.83 | 15.56 | - | - | - | - | - | - | - |
| 16162 | 01410692 | KOZUL, DANNY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16163 | 7200318624 | KOVACS, LASZLO | AU | AUD | - | - | - | - | - | - | - | 440.13 | 500.00 | (440.13) | 1,000.00 | 880.26 | - | - | - | - | - | - | - | - | - |
| 16164 | 7250027698 | KOUY, PHEAKKDEY | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.93 | - | - | - | - | 10.15 | 8.93 |
| 16165 | 8170003403 | KOUSTRUP, SVEND F | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.23 | - | - | - | - | 67.04 | 13.23 |
| 16166 | 01400621 | KOUNAVIS, JOHN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 910.00 | 920.00 | - | 920.00 | 910.00 | - | - |
| 16167 | 01325868 | KOUDOUSSI, FAIZA | CA | CAD | - | - | - | - | - | - | - | 14.42 | - | - | - | - | 14.58 | 14.42 | - | - | - | - | - | - | - |
| 16168 | 01260415 | KOUAKOU, PHILOMENE DIBY | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - |
| 16169 | 8103333252 | KOU, JERMIIN THOMAS | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.11 | - | - | - | - | 66.43 | 13.11 |
| 16170 | 7250000861 | KOTZ, THERESE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.60 | - | - | - | - | 10.91 | 9.60 |
| 16171 | 7250012946 | KOTSIOU, ARTHUR | AU | AUD | - | - | - | - | - | - | - | 9.08 | - | - | - | - | 10.32 | 9.08 | - | - | - | - | - | - | - |
| 16172 | 01405326 | KOTBAOUI, SOUMIA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 16173 | 01366042 | KOSTOSKA, VERA | US | USD | - | - | - | - | - | - | - | 13.80 | - | - | - | - | 13.80 | 13.80 | - | - | - | - | - | - | - |
| 16174 | 790084422 | KOSENA, PETER | NZ | NZD | - | - | - | - | - | - | - | 10.25 | - | - | - | - | 13.30 | 10.25 | - | - | - | - | - | - | - |
| 16175 | 8904247680 | KORTING ANNA BERTA | DE | EUR | - | - | - | - | - | - | - | 22.97 | - | - | - | - | 15.63 | 22.97 | - | - | - | - | - | - | - |
| 16176 | 8702376747 | KORSNES, ASTRID D | NO | NOK | - | - | - | - | - | - | - | 17.95 | - | - | - | - | 97.11 | 17.95 | - | - | - | - | - | - | - |
| 16177 | 8103492524 | KORPUS, ROZA HENRYKA | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.52 | - | - | - | - | 93.82 | 18.52 |
| 16178 | 01420199 | KORPOS, STEVEN S | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16179 | 7200256467 | KORONUI, TEKURA | AU | AUD | - | - | - | - | - | - | - | 15.74 | - | - | - | - | 17.88 | 15.74 | - | - | - | - | - | - | - |
| 16180 | 8702347725 | KORNES, KNUT TERJE | NO | NOK | - | - | - | - | - | - | - | 19.45 | - | - | - | - | 105.26 | 19.45 | - | - | - | - | - | - | - |
| 16181 | 7950034539 | KOREY AND AUDRI POTO | NZ | NZD | - | - | - | - | - | - | - | 13.74 | - | - | - | - | 17.84 | 13.74 | - | - | - | - | - | - | - |
| 16182 | 8906420282 | KORBEL, EWALD | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.71 | - | - | - | - | 14.09 | 20.71 |
| 16183 | 7600572673 | KORACH, JACQUELINE | FR | EUR | - | - | - | - | - | - | - | 41.77 | - | - | - | - | 28.42 | 41.77 | - | - | - | - | - | - | - |
| 16184 | 6100089822 | KORAB SP.JAWNA E. I W. ¿ASI¿SCY | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.33 | - | - | - | - | 35.17 | 14.33 |
| 16185 | 8906187323 | KOPPERS,ROLF | DE | EUR | - | - | - | - | - | - | - | 62.73 | - | - | - | - | 42.68 | 62.73 | 60.91 | - | - | - | - | 41.44 | 60.91 |
| 16186 | 7400211310 | KOPPEL, KATHRIN | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.65 | - | - | - | - | 20.59 | 18.65 |
| 16187 | 8905792200 | KOPP, HANNA | DE | EUR | - | - | - | - | - | - | - | 19.67 | - | - | - | - | 13.38 | 19.67 | - | - | - | - | - | - | - |
| 16188 | 01302995 | KOOYMAN, LISA N | US | USD | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 16189 | 01149056 | KOOVITS , ERIN P | US | USD | - | - | - | - | - | - | - | 15.84 | - | - | - | - | 15.84 | 15.84 | - | - | - | - | - | - | - |
| 16190 | 01405085 | KOONCE, DURWOOD | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 16191 | 01413918 | KOOMSON, NINA | CA | CAD | - | - | - | - | - | - | - | 642.93 | 650.00 | 2.22 | 647.75 | 640.71 | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 16192 | 01361637 | KONYNENBELT, VINCE A | US | USD | - | - | - | - | - | - | - | 15.08 | - | - | - | - | 15.08 | 15.08 | - | - | - | - | - | - | - |
| 16193 | 6100337265 | KONRAD MAZUR | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.60 | - | - | - | - | 26.01 | 10.60 |
| 16194 | 01176578 | KONO , JASMINE K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.67 | - | - | - | - | 13.67 | 13.67 |
| 16195 | 01244808 | KONICKI, TAMARA M | US | USD | - | - | - | - | - | - | - | 14.25 | - | - | - | - | 14.25 | 14.25 | - | - | - | - | - | - | - |
| 16196 | 01260471 | KONICKI, COREY D | US | USD | - | - | - | - | - | - | - | 13.82 | - | - | - | - | 13.82 | 13.82 | - | - | - | - | - | - | - |
| 16197 | 8103448392 | KONGE, LENE KØLBÆK | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 65.91 | 13.01 |
| 16198 | 8103498489 | KONGBUNTIEM, ANUKOON | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.29 | - | - | - | - | 67.33 | 13.29 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16199 | 01108312 | KONG , DENNIS | US | USD | - | - | - | - | - | - | - | 95.38 | 80.00 | 80.00 | - | - | 15.38 | 15.38 | 1,681.32 | 1,681.32 | 680.00 | 1,001.32 | 1,001.32 | - | - |
| 16200 | 8103348989 | KONDRUP GRAM, BIRTHE | DK | DKK | - | - | - | - | - | - | - | 14.78 | - | - | - | - | 74.86 | 14.78 | 13.05 | - | - | - | - | 66.09 | 13.05 |
| 16201 | 7400543839 | KONDRATYEV, SERGEY | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.53 | - | - | - | - | 13.84 | 12.53 |
| 16202 | 8103347401 | KONCEPTA | DK | DKK | - | - | - | - | - | - | - | 21.50 | - | - | - | - | 108.89 | 21.50 | - | - | - | - | - | - | - |
| 16203 | 8103491471 | KOMPATIBEL APS | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.18 | - | - | - | - | 71.82 | 14.18 |
| 16204 | 8906566887 | KOMINEK, DAGMAR | DE | EUR | - | - | - | - | - | - | - | 25.08 | - | - | - | - | 17.06 | 25.08 | - | - | - | - | - | - | - |
| 16205 | 01348501 | KOMIN, EDWARD A | US | USD | - | - | - | - | - | - | - | 15.76 | - | - | - | - | 15.76 | 15.76 | - | - | - | - | - | - | - |
| 16206 | 01154685 | KOLSTE , SABRA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.80 | - | - | - | - | 8.80 | 8.80 |
| 16207 | 01396917 | KOLODZIEJSKI, MIKE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 16208 | 8103451514 | KOLD, METTE | DK | DKK | - | - | - | - | - | - | - | 14.76 | - | - | - | - | 74.75 | 14.76 | - | - | - | - | - | - | - |
| 16209 | 8103507937 | KOLBE, JONAS V | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - |
| 16210 | 7200129715 | KOLARITSCH, MELISSA | AU | AUD | - | - | - | - | - | - | - | 13.66 | - | - | - | - | 15.52 | 13.66 | - | - | - | - | - | - | - |
| 16211 | 7000321620 | KOKOL, HELMUT | AT | EUR | - | - | - | - | - | - | - | 19.49 | - | - | - | - | 13.26 | 19.49 | - | - | - | - | - | - | - |
| 16212 | 01197552 | KOGER , KEITH J | US | USD | - | - | - | - | - | - | - | 14.05 | - | - | - | - | 14.05 | 14.05 | - | - | - | - | - | - | - |
| 16213 | 01231872 | KOFSTAD, HALLIENE R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 412.91 | 400.00 | - | 400.00 | 400.00 | 12.91 | 12.91 |
| 16214 | 8103506783 | KOEFOED JENSEN, MARIANNE | DK | DKK | - | - | - | - | - | - | - | 15.94 | - | - | - | - | 80.76 | 15.94 | - | - | - | - | - | - | - |
| 16215 | 7000301314 | KOECK, FRANZ | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.96 | - | - | - | - | 18.34 | 26.96 |
| 16216 | 01278331 | KOECH, DAVID K | US | USD | - | - | - | - | - | - | - | 13.19 | - | - | - | - | 13.19 | 13.19 | - | - | - | - | - | - | - |
| 16217 | 01409858 | KOCKY, TIMERY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16218 | 8906444186 | KOCH, JURGEN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.33 | - | - | - | - | 14.51 | 21.33 |
| 16219 | 01272186 | KOCH, CALEB T | US | USD | - | - | - | - | - | - | - | 13.84 | - | - | - | - | 13.84 | 13.84 | - | - | - | - | - | - | - |
| 16220 | 01365510 | KO, YOUNG WOOK | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 16221 | 8702347441 | KNUTSEN, HELEIN H. | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.49 | - | - | - | - | 89.23 | 16.49 |
| 16222 | 8702374394 | KNUDSEN, WILLY A | NO | NOK | - | - | - | - | - | - | - | 17.12 | - | - | - | - | 92.64 | 17.12 | - | - | - | - | - | - | - |
| 16223 | 8103490223 | KNUDSEN, SANNE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.65 | - | - | - | - | 74.22 | 14.65 |
| 16224 | 8103496441 | KNUDSEN, LARS | DK | DKK | - | - | - | - | - | - | - | 12.91 | - | - | - | - | 65.38 | 12.91 | - | - | - | - | - | - | - |
| 16225 | 01000002 | KNUDSEN, HERTA | US | USD | - | - | - | - | - | - | - | 14.01 | - | - | - | - | 14.01 | 14.01 | - | - | - | - | - | - | - |
| 16226 | 8103440449 | KNUDSEN, HENRIK | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.21 | - | - | - | - | 71.99 | 14.21 |
| 16227 | 8103481983 | KNUDSEN, HELLE PIA | DK | DKK | - | - | - | - | - | - | - | 13.98 | - | - | - | - | 70.81 | 13.98 | - | - | - | - | - | - | - |
| 16228 | 8103454252 | KNUDSEN, GLENN C. | DK | DKK | - | - | - | - | - | - | - | 21.09 | - | - | - | - | 106.82 | 21.09 | - | - | - | - | - | - | - |
| 16229 | 8103451714 | KNUDSEN, ASGER | DK | DKK | - | - | - | - | - | - | - | 13.36 | - | - | - | - | 67.70 | 13.36 | - | - | - | - | - | - | - |
| 16230 | 7250036091 | KNT FAMILY TRUST | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.04 | - | - | - | - | 13.68 | 12.04 |
| 16231 | 01235422 | KNOX, JOHN J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.95 | - | - | - | - | 12.95 | 12.95 |
| 16232 | 01019021 | KNOX, ANTHONY | US | USD | - | - | - | - | - | - | - | 13.80 | - | - | - | - | 13.80 | 13.80 | - | - | - | - | - | - | - |
| 16233 | 01315026 | KNOWLES, MADELEINE M | US | USD | - | - | - | - | - | - | - | 14.51 | - | - | - | - | 14.51 | 14.51 | - | - | - | - | - | - | - |
| 16234 | 01421138 | KNOWLES, LAUREN M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16235 | 01062497 | KNOWLDEN , JAY D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.99 | - | - | - | - | 13.99 | 13.99 |
| 16236 | 7000303236 | KNOTZER, ANNELIESE | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.96 | - | - | - | - | 18.34 | 26.96 |
| 16237 | 01406871 | KNOTTS, MICHAEL E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16238 | 0730580 | KNOTTS, CLARA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.62 | - | - | - | - | 11.62 | 11.62 |
| 16239 | 01218445 | KNOTT SR, MARCUS M | CA | CAD | - | - | - | - | - | - | - | 14.43 | - | - | - | - | 14.59 | 14.43 | - | - | - | - | - | - | - |
| 16240 | 7400546460 | KNOPF, SONJA | CH | CHF | - | - | - | - | - | - | - | 13.57 | - | - | - | - | 14.98 | 13.57 | - | - | - | - | - | - | - |
| 16241 | 7000213944 | KNOLL, FLORIAN | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.71 | - | - | - | - | 14.09 | 20.71 |
| 16242 | 01222779 | KNOESSL , LUCY G | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.13 | - | - | - | - | 13.27 | 13.13 |
| 16243 | 8906735841 | KNOEPP, KLAUS | DE | EUR | - | - | - | - | - | - | - | 27.00 | - | - | - | - | 18.37 | 27.00 | - | - | - | - | - | - | - |
| 16244 | 7250037916 | KNOCKOUT CALLS | AU | AUD | - | - | - | - | - | - | - | 11.32 | - | - | - | - | 12.86 | 11.32 | - | - | - | - | - | - | - |
| 16245 | 01274082 | KNIGHTS, RASHANDA J | US | USD | - | - | - | - | - | - | - | 13.53 | - | - | - | - | 13.53 | 13.53 | - | - | - | - | - | - | - |
| 16246 | 01252021 | KNIGHT, SCOTT | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.09 | - | - | - | - | 15.09 | 15.09 |
| 16247 | 01406545 | KNIGHT, LINDA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16248 | 01267907 | KNIGHT, JESSICA & MATTHEW | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.54 | - | - | - | - | 10.54 | 10.54 |
| 16249 | 01154527 | KNIGHT , JAMIE L | US | USD | - | - | - | - | - | - | - | 15.08 | - | - | - | - | 15.08 | 15.08 | - | - | - | - | - | - | - |
| 16250 | 8003734252 | KNIGGE BUINING, ANTJE | NL | EUR | - | - | - | - | - | - | - | 17.80 | - | - | - | - | 12.11 | 17.80 | - | - | - | - | - | - | - |
| 16251 | 01349811 | KNETSCH, CHRISTIE | CA | CAD | - | - | - | - | - | - | - | 16.80 | - | - | - | - | 16.98 | 16.80 | - | - | - | - | - | - | - |
| 16252 | 01342270 | KNAPP, MACKENZIE R | US | USD | - | - | - | - | - | - | - | 14.28 | - | - | - | - | 14.28 | 14.28 | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 16253 | 7000299402 | KNAPP, HERTA | AT | EUR | - | - | - | - | - | - | - | 22.94 | - | - | - | - | 15.61 | 22.94 | - | - | - | - | - | - | - |
| 16254 | 8906461825 | KNAPP, ELFRIEDE | DE | EUR | - | - | - | - | - | - | - | 19.06 | - | - | - | - | 12.97 | 19.06 | - | - | - | - | - | - | - |
| 16255 | 8906237200 | KLUTZ, MELANIE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 30.10 | - | - | - | - | 20.48 | 30.10 |
| 16256 | 8702153221 | KLOKKEHAUG, KRISTIN JOHANNE | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.94 | - | - | - | - | 91.68 | 16.94 |
| 16257 | 7250036461 | KLIMENKO, VAL | AU | AUD | - | - | - | - | - | - | - | 11.19 | - | - | - | - | 12.71 | 11.19 | - | - | - | - | - | - | - |
| 16258 | 8906363283 | KLIEWER, VITALI | DE | EUR | - | - | - | - | - | - | - | 31.88 | - | - | - | - | 21.69 | 31.88 | 169.11 | - | - | - | - | 115.05 | 169.11 |
| 16259 | 8906456779 | KLIEWER, UDO | DE | EUR | - | - | - | - | - | - | - | 20.89 | - | - | - | - | 14.21 | 20.89 | - | - | - | - | - | - | - |
| 16260 | 8906712455 | KLIER, SYLVIA & MICHAEL | DE | EUR | - | - | - | - | - | - | - | 20.74 | - | - | - | - | 14.11 | 20.74 | 32.85 | - | - | - | - | 22.35 | 32.85 |
| 16261 | 8906436386 | KLEY, NORBERT | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.19 | - | - | - | - | 15.78 | 23.19 |
| 16262 | 8003730496 | KLEUSKENS, CARLA | NL | EUR | - | - | - | - | - | - | - | 23.96 | - | - | - | - | 16.30 | 23.96 | - | - | - | - | - | - | - |
| 16263 | 8970024112 | KLETTER, ELISABETH | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.72 | - | - | - | - | 14.78 | 21.72 |
| 16264 | 8003646897 | KLERKS, MARIETTE | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.48 | - | - | - | - | 13.93 | 20.48 |
| 16265 | 8906432690 | KLEMM, KARIN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.98 | - | - | - | - | 14.27 | 20.98 |
| 16266 | 7000217699 | KLEMENTSCHITSCH, ELISABETH | AT | EUR | - | - | - | - | - | - | - | 21.20 | - | - | - | - | 14.42 | 21.20 | - | - | - | - | - | - | - |
| 16267 | 8702188696 | KLEIVEN, TERJE | NO | NOK | - | - | - | - | - | - | - | 20.92 | - | - | - | - | 113.23 | 20.92 | 16.71 | - | - | - | - | 90.42 | 16.71 |
| 16268 | 8702373351 | KLEIVEN, KRYSTYNA | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.46 | - | - | - | - | 94.46 | 17.46 |
| 16269 | 7250006880 | KLEINHANS, KIM | AU | AUD | - | - | - | - | - | - | - | 13.71 | - | - | - | - | 15.57 | 13.71 | - | - | - | - | - | - | - |
| 16270 | 01343574 | KLEINBERGER, JACOB J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.25 | - | - | - | - | 14.25 | 14.25 |
| 16271 | 01325617 | KLEIN, MOTTY | US | USD | - | - | - | - | - | - | - | 16.08 | - | - | - | - | 16.08 | 16.08 | - | - | - | - | - | - | - |
| 16272 | 8906294015 | KLEIN, MATTHIAS | DE | EUR | - | - | - | - | - | - | - | 19.39 | - | - | - | - | 13.19 | 19.39 | - | - | - | - | - | - | - |
| 16273 | 8906388351 | KLEIN, GUNTER | DE | EUR | - | - | - | - | - | - | - | 20.25 | - | - | - | - | 13.78 | 20.25 | - | - | - | - | - | - | - |
| 16274 | 01422621 | KLEIN, GIULIANNA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16275 | 8906566359 | KLAWITTER, DETLEF | DE | EUR | - | - | - | - | - | - | - | 32.59 | - | - | - | - | 22.17 | 32.59 | - | - | - | - | - | - | - |
| 16276 | 8906176181 | KLAUS, PETER | DE | EUR | - | - | - | - | - | - | - | 28.84 | - | - | - | - | 19.62 | 28.84 | - | - | - | - | - | - | - |
| 16277 | 8103492072 | KLAUS ADAMSEN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.59 | - | - | - | - | 63.76 | 12.59 |
| 16278 | 8903586510 | KLASSEN, BIRGIT | DE | EUR | - | - | - | - | - | - | - | 19.95 | - | - | - | - | 13.57 | 19.95 | - | - | - | - | - | - | - |
| 16279 | 8906229762 | KLASING, PATRICK | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 33.70 | - | - | - | - | 22.93 | 33.70 |
| 16280 | 8103480813 | KJELDSEN, ULLA | DK | DKK | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 66.68 | 13.16 | - | - | - | - | - | - | - |
| 16281 | 8702351121 | KJEKEN, JON RUNAR | NO | NOK | - | - | - | - | - | - | - | 19.07 | - | - | - | - | 103.20 | 19.07 | - | - | - | - | - | - | - |
| 16282 | 8170001841 | KJÆR, ESTHER | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.68 | - | - | - | - | 84.49 | 16.68 |
| 16283 | 7250010159 | KIWITRALIAN ENTERPRISES PTY LTD | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.19 | - | - | - | - | 19.53 | 17.19 |
| 16284 | 7000302359 | KITZBERGER, JOSEF | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.15 | - | - | - | - | 12.35 | 18.15 |
| 16285 | 01426062 | KITTLING SR, WESLEY H | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 16286 | 01229584 | KITCHIN, TODD R | US | USD | - | - | - | - | - | - | - | 15.04 | - | - | - | - | 15.04 | 15.04 | - | - | - | - | - | - | - |
| 16287 | 01320553 | KISSEL, ROBERT | US | USD | - | - | - | - | - | - | - | 22.02 | - | - | - | - | 22.02 | 22.02 | - | - | - | - | - | - | - |
| 16288 | 01324925 | KISSEL, CHAROLETTE S | US | USD | - | - | - | - | - | - | - | 15.08 | - | - | - | - | 15.08 | 15.08 | - | - | - | - | - | - | - |
| 16289 | 8906719625 | KISMANN, ANDREAS | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.64 | - | - | - | - | 12.68 | 18.64 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16290 | 01419555 | KISER, SARAH E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16291 | 01215160 | KIRKPATRICK , SHONA E | CA | CAD | - | - | - | - | - | - | - | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - | 1,978.25 | 2,000.00 | - | 2,000.00 | 1,978.25 | - | - |
| 16292 | 01328549 | KIRKHAM, KATHLEEN | US | USD | - | - | - | - | - | - | - | 14.88 | - | - | - | - | 14.88 | 14.88 | - | - | - | - | - | - | - |
| 16293 | 01325071 | KIRKHAM, COLTER D | US | USD | - | - | - | - | - | - | - | 15.57 | - | - | - | - | 15.57 | 15.57 | - | - | - | - | - | - | - |
| 16294 | 8103357550 | KIRKENSGAARD, MARIANNE | DK | DKK | - | - | - | - | - | - | - | 20.76 | - | - | - | - | 105.14 | 20.76 | - | - | - | - | - | - | - |
| 16295 | 8103358141 | KIRKEGAARD, INGER TRINE | DK | DKK | - | - | - | - | - | - | - | 17.86 | - | - | - | - | 90.48 | 17.86 | - | - | - | - | - | - | - |
| 16296 | 01019421 | KIRGUES, MARK | US | USD | - | - | - | - | - | - | - | 15.00 | - | - | - | - | 15.00 | 15.00 | - | - | - | - | - | - | - |
| 16297 | 8906563805 | KIRCHHOF, HEIDRUN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.21 | - | - | - | - | 13.07 | 19.21 |
| 16298 | 8906436511 | KIRCHHOF, BERND | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.96 | - | - | - | - | 14.26 | 20.96 |
| 16299 | 01149179 | KIRBY , DAVID W | US | USD | - | - | - | - | - | - | - | 16.30 | - | - | - | - | 16.30 | 16.30 | - | - | - | - | - | - | - |
| 16300 | 8903653630 | KIRBACH, FRANK | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 38.66 | - | - | - | - | 26.30 | 38.66 |
| 16301 | 01164728 | KIRAGURI, BEATRICE W | US | USD | - | - | - | - | - | - | - | 16.92 | - | - | - | - | 16.92 | 16.92 | - | - | - | - | - | - | - |
| 16302 | 7950056810 | KIO, SAUNIUN | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 16303 | 01156337 | KINUM , GENE N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.40 | - | - | - | - | 11.40 | 11.40 |
| 16304 | 7250033920 | KINO, TRACEY NAOMI | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.84 | - | - | - | - | 12.32 | 10.84 |
| 16305 | 01411601 | KINNEY, LINDA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16306 | 01414828 | KINGSLEY, PASCALE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 16307 | 7950032058 | KINGI, TAHI G | NZ | NZD | - | - | - | - | - | - | - | 10.33 | - | - | - | - | 13.41 | 10.33 | - | - | - | - | - | - | - |
| 16308 | 7200342381 | KINGI, CHERIE EILEEN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.51 | - | - | - | - | 13.07 | 11.51 |
| 16309 | 01208559 | KINGCAID , BRANDON L | US | USD | - | - | - | - | - | - | - | 13.26 | - | - | - | - | 13.26 | 13.26 | - | - | - | - | - | - | - |
| 16310 | 01298419 | KING, TIM D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.43 | - | - | - | - | 12.43 | 12.43 |
| 16311 | 7250030052 | KING, KRYSTYNA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.04 | - | - | - | - | 11.41 | 10.04 |
| 16312 | 01301099 | KING, KIMM C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.75 | - | - | - | - | 13.75 | 13.75 |
| 16313 | 01380392 | KING, FORD A | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 16314 | 7200326675 | KING, ANN | AU | AUD | - | - | - | - | - | - | - | 13.31 | - | - | - | - | 15.12 | 13.31 | - | - | - | - | - | - | - |
| 16315 | 7250028378 | KINDNESS, DAVID R | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.52 | - | - | - | - | 11.95 | 10.52 |
| 16316 | 01414288 | KINDER, LEROY M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16317 | 0703244 | KINCADE, KERRY | US | USD | - | - | - | - | - | - | - | 13.41 | - | - | - | - | 13.41 | 13.41 | - | - | - | - | - | - | - |
| 16318 | 0716855 | KINCADE, JENNIFER L | US | USD | - | - | - | - | - | - | - | 15.26 | - | - | - | - | 15.26 | 15.26 | - | - | - | - | - | - | - |
| 16319 | 01296413 | KIMBALL, RYAN M | US | USD | - | - | - | - | - | - | - | 14.38 | - | - | - | - | 14.38 | 14.38 | - | - | - | - | - | - | - |
| 16320 | 01375577 | KIM, YO H | US | USD | - | - | - | - | - | - | - | - | - | (25.01) | 25.01 | 25.01 | - | - | - | - | - | - | - | - | - |
| 16321 | 01397172 | KIM, TAE Y | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 16322 | 01399963 | KIM, SOON OK | US | USD | - | - | - | - | - | - | - | 200.00 | - | - | - | - | 200.00 | 200.00 | - | - | - | - | - | - | - |
| 16323 | 01412722 | KIM, SOO MIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16324 | 01399967 | KIM, SANG Y | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 16325 | 01402349 | KIM, OK | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 16326 | 01375072 | KIM, ISAAC JI CHEUL | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 16327 | 01410138 | KIM, HYUNJEONG | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16328 | 01343009 | KIM, EZRA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.60 | - | - | - | - | 11.60 | 11.60 |
| 16329 | 01399871 | KIM, DAVID | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 16330 | 01357007 | KIM, BONG AN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 16331 | 7670114672 | KIM, ALEXANDRE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 16332 | 01401671 | KIM SR, SUNG-HWAN | CA | CAD | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - | - | - | - | - | - | - | - |
| 16333 | 7900074309 | KIM AND CARMEN | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 154.08 | 200.00 | 1.38 | 198.22 | 152.70 | - | - |
| 16334 | 01156119 | KIM , DAVID C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.03 | - | - | - | - | 15.03 | 15.03 |
| 16335 | 01304308 | KILROE, ISABEL | US | USD | - | - | - | - | - | - | - | 13.80 | - | - | - | - | 13.80 | 13.80 | - | - | - | - | - | - | - |
| 16336 | 7600643798 | KILLICK, MARTINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 16337 | 01405480 | KILIAN, MICHAEL H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 16338 | 7470001299 | KILCHMANN, MARC | CH | CHF | - | - | - | - | - | - | - | 23.99 | - | - | - | - | 26.49 | 23.99 | - | - | - | - | - | - | - |
| 16339 | 01298489 | KILA, DOMINIC | US | USD | - | - | - | - | - | - | - | 13.87 | - | - | - | - | 13.87 | 13.87 | - | - | - | - | - | - | - |
| 16340 | 01314879 | KIFFIN, NORMA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.44 | - | - | - | - | 12.44 | 12.44 |
| 16341 | 8906424596 | KIESEWETTER, HARTMUT | DE | EUR | - | - | - | - | - | - | - | 55.02 | - | - | - | - | 37.43 | 55.02 | - | - | - | - | - | - | - |
| 16342 | 8906455998 | KIESCHKAR, MATTHIAS | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.52 | - | - | - | - | 13.28 | 19.52 |
| 16343 | 8906659973 | KIENINGER, ROSEMARIE | DE | EUR | - | - | - | - | - | - | - | 19.93 | - | - | - | - | 13.56 | 19.93 | - | - | - | - | - | - | - |
| 16344 | 0460743 | KIEMAS INC. | US | USD | - | - | - | - | - | - | - | 18.41 | - | - | - | - | 18.41 | 18.41 | - | - | - | - | - | - | - |
| 16345 | 7250010617 | KICKBUSH, KATRINA M | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.55 | - | - | - | - | 10.85 | 9.55 |
| 16346 | 7950057697 | KIAKI, EVAN JAMES | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 16347 | 01268635 | KHUMALO, VERNUS AND AFUA | US | USD | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 13.01 | 13.01 | - | - | - | - | - | - | - |
| 16348 | 7600688555 | KHELFA, SELIM | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 16349 | 01345323 | KHANG, BOUT JONATHAN CHACON | US | USD | - | - | - | - | - | - | - | 16.02 | - | - | - | - | 16.02 | 16.02 | - | - | - | - | - | - | - |
| 16350 | 01414177 | KHAN, BEVERLY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16351 | 01250887 | KHALIL, LOUAI | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 395.66 | 400.00 | - | 400.00 | 395.66 | - | - |
| 16352 | 01315064 | KHALID, MAMDOH S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.49 | - | - | - | - | 13.49 | 13.49 |
| 16353 | 7250009021 | KEYS, JAMES | AU | AUD | - | - | - | - | - | - | - | 13.37 | - | - | - | - | 15.19 | 13.37 | - | - | - | - | - | - | - |
| 16354 | 01259846 | KEY, WILLIE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.24 | - | - | - | - | 12.24 | 12.24 |
| 16355 | 01249503 | KEY, FRANCINE | US | USD | - | - | - | - | - | - | - | 14.57 | - | - | - | - | 14.57 | 14.57 | - | - | - | - | - | - | - |
| 16356 | 01282064 | KEY, EARNESTINE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.10 | - | - | - | - | 14.10 | 14.10 |
| 16357 | 01257600 | KEY JR., WILLIE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.10 | - | - | - | - | 17.10 | 17.10 |
| 16358 | 7950013589 | KEVIN AND KAREN WAAKA | NZ | NZD | - | - | - | - | - | - | - | 25.75 | - | - | - | - | 33.42 | 25.75 | 24.09 | - | - | - | - | 31.27 | 24.09 |
| 16359 | 0541045 | KEVELIER, ALVIN | US | USD | - | - | - | - | - | - | - | 13.35 | - | - | - | - | 13.35 | 13.35 | - | - | - | - | - | - | - |
| 16360 | 7950051880 | KETU, ROBIN S | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 16361 | 7100102601 | KESTING, LOREN | PT | EUR | - | - | - | - | - | - | - | 28.44 | - | - | - | - | 19.35 | 28.44 | - | - | - | - | - | - | - |
| 16362 | 7670111221 | KERSTEIN, ALEXANDRE P | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 16363 | 01401996 | KERR, RYAN AND NICOLE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 16364 | 7950012561 | KERR, GINA R | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.37 | - | - | - | - | 16.06 | 12.37 |
| 16365 | 01266894 | KERR, ADAM | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.12 | - | - | - | - | 12.12 | 12.12 |
| 16366 | 01179536 | KERR , DAVID A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.56 | - | - | - | - | 14.56 | 14.56 |
| 16367 | 8906446954 | KERN, NIKOLAUS | DE | EUR | - | - | - | - | - | - | - | 23.93 | - | - | - | - | 16.28 | 23.93 | - | - | - | - | - | - | - |
| 16368 | 7000306261 | KERN, MARTINA | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.84 | - | - | - | - | 14.18 | 20.84 |
| 16369 | 01135765 | KERCHER , KRISTY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.04 | - | - | - | - | 8.04 | 8.04 |
| 16370 | 01286808 | KEPPLE, EILEEN M | US | USD | - | - | - | - | - | - | - | 17.81 | - | - | - | - | 17.81 | 17.81 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 16371 | 7000294554 | KENZIAN, GOTTFRIED | AT | EUR | - | - | - | - | - | - | - | 19.71 | - | - | - | - | 13.41 | 19.71 | - | - | - | - | - | - | - |
| 16372 | 01297440 | KENT, COREY | US | USD | - | - | - | - | - | - | - | 519.75 | 500.00 | - | 500.00 | 500.00 | 19.75 | 19.75 | 1,500.00 | 1,500.00 | - | 1,500.00 | 1,500.00 | - | - |
| 16373 | 01397847 | KENNY, CONNIE J | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 16374 | 0538820 | KENNETH C. LEBER, INC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 32.83 | - | - | - | - | 32.83 | 32.83 |
| 16375 | 01314926 | KENNEDY, MARION | US | USD | - | - | - | - | - | - | - | 14.72 | - | - | - | - | 14.72 | 14.72 | - | - | - | - | - | - | - |
| 16376 | 01217250 | KENNA , ROBERT R | US | USD | - | - | - | - | - | - | - | 20.98 | - | - | - | - | 20.98 | 20.98 | - | - | - | - | - | - | - |
| 16377 | 01068353 | KENDALL, GENE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.02 | - | - | - | - | 10.02 | 10.02 |
| 16378 | 01217624 | KENDALL , ERIK M | US | USD | - | - | - | - | - | - | - | 15.08 | - | - | - | - | 15.08 | 15.08 | - | - | - | - | - | - | - |
| 16379 | 01413493 | KEMPIS, NANCY S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16380 | 7600595578 | KEMPF, JOHAN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16381 | 01403859 | KEMP JR, KEITH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,160.00 | 1,160.00 | - | 1,160.00 | 1,160.00 | - | - |
| 16382 | 7950017913 | KELYNACK, GRANT | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.31 | - | - | - | - | 12.09 | 9.31 |
| 16383 | 01402659 | KELLY, SAVANNA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 16384 | 01412707 | KELLY, ROSLYN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16385 | 01334717 | KELLY, ROBERTO A | US | USD | - | - | - | - | - | - | - | 13.34 | - | - | - | - | 13.34 | 13.34 | - | - | - | - | - | - | - |
| 16386 | 01176270 | KELLY, ROBERT T | US | USD | - | - | - | - | - | - | - | 13.11 | - | - | - | - | 13.11 | 13.11 | - | - | - | - | - | - | - |
| 16387 | 01405383 | KELLY, LINDA A | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 16388 | 01019030 | KELLY J CRAM | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.12 | - | - | - | - | 14.12 | 14.12 |
| 16389 | 0349087 | KELLIHER, CARMA L | US | USD | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 13.39 | 13.39 | - | - | - | - | - | - | - |
| 16390 | 01419261 | KELLEY-KORSON, NICHOLE | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16391 | 01326813 | KELLEY, RAYMOND W | US | USD | - | - | - | - | - | - | - | 15.21 | - | - | - | - | 15.21 | 15.21 | - | - | - | - | - | - | - |
| 16392 | 01293979 | KELLEY, KAYE B | US | USD | - | - | - | - | - | - | - | 13.28 | - | - | - | - | 13.28 | 13.28 | - | - | - | - | - | - | - |
| 16393 | 8906558068 | KELLER, KARSTEN | DE | EUR | - | - | - | - | - | - | - | 19.31 | - | - | - | - | 13.14 | 19.31 | - | - | - | - | - | - | - |
| 16394 | 01043151 | KELL, KIMBERLY | US | USD | - | - | - | - | - | - | - | 22.43 | - | - | - | - | 22.43 | 22.43 | - | - | - | - | - | - | - |
| 16395 | 7670109078 | KELDERNICH BOURLOT, ALEXANDRE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 16396 | 8905876230 | KELBEL,DIANE | DE | EUR | - | - | - | - | - | - | - | 16.10 | - | - | - | - | 10.95 | 16.10 | - | - | - | - | - | - | - |
| 16397 | 8882235530 | KEJEH, CHINYERE | GB | GBP | - | - | - | - | - | - | - | 17.48 | - | - | - | - | 8.88 | 17.48 | - | - | - | - | - | - | - |
| 16398 | 01233062 | KEITH, SHANNA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.91 | - | - | - | - | 10.91 | 10.91 |
| 16399 | 01066035 | KEILMAN , SHERI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.40 | - | - | - | - | 12.40 | 12.40 |
| 16400 | 7200023122 | KEFO P/L AS TRUSTEE SAVAS FAMILY TRUST | AU | AUD | - | - | - | - | - | - | - | 10.61 | - | - | - | - | 12.05 | 10.61 | 9.51 | - | - | - | - | 10.80 | 9.51 |
| 16401 | 7600690168 | KEBABSA, OUAEB | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 16402 | 01031226 | KEANEY, JOSEPH | US | USD | - | - | - | - | - | - | - | 17.68 | - | - | - | - | 17.68 | 17.68 | - | - | - | - | - | - | - |
| 16403 | 01350800 | KAYUMBA, JITO | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 16404 | 7950013861 | KAY, REBECCA A | NZ | NZD | - | - | - | - | - | - | - | 10.04 | - | - | - | - | 13.03 | 10.04 | - | - | - | - | - | - | - |
| 16405 | 01141991 | KAVANAUGH , LORI E | US | USD | - | - | - | - | - | - | - | 13.29 | - | - | - | - | 13.29 | 13.29 | - | - | - | - | - | - | - |
| 16406 | 8903728010 | KAUTZ, HEINZ-GUNTER | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.96 | - | - | - | - | 14.94 | 21.96 |
| 16407 | 8906139192 | KATZMANN, ANDREAS | DE | EUR | - | - | - | - | - | - | - | 31.82 | - | - | - | - | 21.65 | 31.82 | - | - | - | - | - | - | - |
| 16408 | 6100359111 | KATARZYNA KWIATKOWSKA | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.17 | - | - | - | - | 27.42 | 11.17 |
| 16409 | 6100089462 | KATARZYNA HUWER | PL | PLN | - | - | - | - | - | - | - | 10.49 | - | - | - | - | 25.74 | 10.49 | - | - | - | - | - | - | - |
| 16410 | 6100315312 | KATARZYNA BATKO | PL | PLN | - | - | - | - | - | - | - | 10.13 | - | - | - | - | 24.87 | 10.13 | - | - | - | - | - | - | - |
| 16411 | 7200348899 | KASUBA, MICHAEL | AU | AUD | - | - | - | - | - | - | - | 9.77 | - | - | - | - | 11.10 | 9.77 | - | - | - | - | - | - | - |
| 16412 | 7600682630 | KASPRZAK, ANNE-FRANCOISE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 16413 | 7250058474 | KASINIAK, STEVEN | AU | AUD | - | - | (176.05) | 200.00 | 176.05 | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 16414 | 01156818 | KASHAKA , RONALD | US | USD | - | - | - | - | - | - | - | 17.53 | - | - | - | - | 17.53 | 17.53 | - | - | - | - | - | - | - |
| 16415 | 7400501631 | KASER, HANS | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.87 | - | - | - | - | 14.21 | 12.87 |
| 16416 | 8906712170 | KASEBERG, KRYSTYNA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.70 | - | - | - | - | 13.40 | 19.70 |
| 16417 | 048314 | KARRY, DENISE M | US | USD | - | - | - | - | - | - | - | 17.13 | - | - | - | - | 17.13 | 17.13 | - | - | - | - | - | - | - |
| 16418 | 01032873 | KARNS, KAREN | US | USD | - | - | - | - | - | - | - | 23.67 | - | - | - | - | 23.67 | 23.67 | - | - | - | - | - | - | - |
| 16419 | 8402856460 | KARNEUS, KARIN | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.46 | - | - | - | - | 79.88 | 12.46 |
| 16420 | 8702353341 | KARLSEN, OLE KRISTIAN | NO | NOK | - | - | - | - | - | - | - | 20.07 | - | - | - | - | 108.62 | 20.07 | - | - | - | - | - | - | - |
| 16421 | 8702108867 | KARLSEN ROLF STEINHUGGER | NO | NOK | - | - | - | - | - | - | - | 16.72 | - | - | - | - | 90.46 | 16.72 | - | - | - | - | - | - | - |
| 16422 | 01094661 | KARL, MATTHEW J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.33 | - | - | - | - | 13.33 | 13.33 |
| 16423 | 7000292626 | KARL ASPETSBERGER | AT | EUR | - | - | - | - | - | - | - | 21.46 | - | - | - | - | 14.60 | 21.46 | - | - | - | - | - | - | - |
| 16424 | 8906562803 | KARIN RITTER CONSULTING TRANING | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.05 | - | - | - | - | 13.64 | 20.05 |
| 16425 | 8103491258 | KARGOS DENMARK APS | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.83 | - | - | - | - | 140.97 | 27.83 |
| 16426 | 8103377023 | KAREN MARGRETHE BIRCH | DK | DKK | - | - | - | - | - | - | - | 199.81 | 525.00 | 103.64 | - | - | 487.13 | 96.17 | 880.81 | 3,975.00 | 414.56 | 1,875.00 | 370.15 | 486.77 | 96.10 |
| 16427 | 7250036123 | KARAMZALIS, THOMAS | AU | AUD | - | - | - | - | - | - | - | 10.46 | - | - | - | - | 11.88 | 10.46 | - | - | - | - | - | - | - |
| 16428 | 01428198 | KARAKI, MOHAMED | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 16429 | 7400530884 | KAPPLER, THOMAS | CH | CHF | - | - | - | - | - | - | - | 14.91 | - | - | - | - | 16.46 | 14.91 | - | - | - | - | - | - | - |
| 16430 | 8906497575 | KAPPELHOFF, ELKE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.64 | - | - | - | - | 13.36 | 19.64 |
| 16431 | 0513869 | KANYO, JAMES P | US | USD | - | - | - | - | - | - | - | 14.69 | - | - | - | - | 14.69 | 14.69 | - | - | - | - | - | - | - |
| 16432 | 8880000500 | KANTAVANICH, SOMCHAI | GB | GBP | - | - | - | - | - | - | - | 16.22 | - | - | - | - | 8.24 | 16.22 | - | - | - | - | - | - | - |
| 16433 | 01410787 | KANOO, KLODIA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 16434 | 01301649 | KANG, EDWARD S | US | USD | - | - | - | - | - | - | - | 13.80 | - | - | - | - | 13.80 | 13.80 | - | - | - | - | - | - | - |
| 16435 | 7250024286 | KANG, CHRISTOPHER | AU | AUD | - | - | - | - | - | - | - | 9.96 | - | - | - | - | 11.31 | 9.96 | - | - | - | - | - | - | - |
| 16436 | 01126600 | KANG , SUNG M | US | USD | - | - | - | - | - | - | - | 415.58 | 415.58 | 415.58 | - | - | - | - | 1,079.10 | 1,079.10 | 567.19 | 511.91 | 511.91 | - | - |
| 16437 | 02144 | KANE, D. | US | USD | - | - | - | - | - | - | - | 104.27 | - | - | - | - | 104.27 | 104.27 | 134.26 | - | - | - | - | 134.26 | 134.26 |
| 16438 | 0579414 | KANANEN, JASON R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.95 | - | - | - | - | 13.95 | 13.95 |
| 16439 | 01420918 | KANABAR, SAMEER | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16440 | 8906418813 | KAMP HASSAN, STEFANIE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.06 | - | - | - | - | 12.97 | 19.06 |
| 16441 | 7200349194 | KAMOE, NGAMATA-O-FEHENI | AU | AUD | - | - | - | - | - | - | - | 10.29 | - | - | - | - | 11.69 | 10.29 | 13.41 | - | - | - | - | 15.23 | 13.41 |
| 16442 | 7200349195 | KAMOE, INA | AU | AUD | - | - | - | - | - | - | - | 12.72 | - | - | - | - | 14.45 | 12.72 | - | - | - | - | - | - | - |
| 16443 | 8906388788 | KAMBERGER, GUNTHER | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.93 | - | - | - | - | 14.92 | 21.93 |
| 16444 | 01402177 | KAMALI SARVESTANI, PEYMAN | CA | CAD | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - | - | - | - | - | - | - | - |
| 16445 | 8906714191 | KALVELAGE, JOHANNES | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.26 | - | - | - | - | 13.10 | 19.26 |
| 16446 | 8904288210 | KALTENHAEUSER, ELISABETH | DE | EUR | - | - | - | - | - | - | - | 19.55 | - | - | - | - | 13.30 | 19.55 | - | - | - | - | - | - | - |
| 16447 | 7950053274 | KALONIHEA, TAUNU'UEA ANITA | NZ | NZD | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | - | - | - | - | - | - | - |
| 16448 | 01423938 | KALONI, SAMIU | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16449 | 01421668 | KALONI, MALIANA V | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16450 | 8702378080 | KALLERØD, ANN KRISTIN | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.83 | - | - | - | - | 85.65 | 15.83 |
| 16451 | 01417337 | KALI, BETTY J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16452 | 0533672 | KALETA, ROBERT | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.19 | - | - | - | - | 13.19 | 13.19 |
| 16453 | 01262836 | KALEIKINI, IRMA K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.18 | - | - | - | - | 10.18 | 10.18 |
| 16454 | 8906726864 | KALAUCH, HANS | DE | EUR | - | - | - | - | - | - | - | 19.39 | - | - | - | - | 13.19 | 19.39 | - | - | - | - | - | - | - |
| 16455 | 01304335 | KAJO INTERNATIONAL, LLC | US | USD | - | - | - | - | - | - | - | 16.67 | - | - | - | - | 16.67 | 16.67 | - | - | - | - | - | - | - |
| 16456 | 7200342655 | KAISUVA, VANI V | AU | AUD | - | - | - | - | - | - | - | 11.96 | - | - | - | - | 13.59 | 11.96 | - | - | - | - | - | - | - |
| 16457 | 01207757 | KAISER , RITA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 13.01 | 13.01 |
| 16458 | 790046302 | KAHUTOI TE KANAWA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.47 | - | - | - | - | 11.00 | 8.47 |
| 16459 | 01302694 | KAHLER, RALPH W | US | USD | - | - | - | - | - | - | - | 23.03 | - | - | - | - | 23.03 | 23.03 | - | - | - | - | - | - | - |
| 16460 | 8906569091 | KAEWEL, PETRA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.47 | - | - | - | - | 14.61 | 21.47 |
| 16461 | 8103474393 | KÆRMØLLE, HANNE OTTE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 66.57 | 13.14 |
| 16462 | 01330054 | KADJO, PROSPER | CA | CAD | - | - | - | - | - | - | - | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 16463 | 8003575471 | KADENZA MUSIC | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.55 | - | - | - | - | 9.90 | 14.55 |
| 16464 | 01424592 | KADALICKAL, JOSE | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 16465 | 01275853 | KACHOUH, ROY AND SALIM S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.77 | - | - | - | - | 13.77 | 13.77 |
| 16466 | 01423144 | KACHIM, SARAI | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16467 | 7600683734 | KACEL, JONATHAN | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 16468 | 01332010 | KACALSKI, ROBERT S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.20 | - | - | - | - | 11.20 | 11.20 |
| 16469 | 8103482960 | KABUNGULU, PETER M | DK | DKK | - | - | - | - | - | - | - | 15.85 | - | - | - | - | 80.28 | 15.85 | - | - | - | - | - | - | - |
| 16470 | 01300439 | KABIR, ALAMGIR | US | USD | - | - | - | - | - | - | - | 19.38 | - | - | - | - | 19.38 | 19.38 | - | - | - | - | - | - | - |
| 16471 | 01398870 | KABEYA, YANNICK | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16472 | 8170002043 | KAAS, TANJA | DK | DKK | - | - | - | - | - | - | - | 18.56 | - | - | - | - | 94.03 | 18.56 | - | - | - | - | - | - | - |
| 16473 | 7250019249 | K PUZEY | AU | AUD | - | - | - | - | - | - | - | 16.43 | - | - | - | - | 18.67 | 16.43 | - | - | - | - | - | - | - |
| 16474 | 7950017610 | K AND I MUSINGS LTD | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.44 | - | - | - | - | 10.95 | 8.44 |
| 16475 | 8103347711 | JYTTE RØEBOE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.13 | - | - | - | - | 66.52 | 13.13 |
| 16476 | 01325616 | JUTLA, KULWANT | CA | CAD | - | - | - | - | - | - | - | 13.53 | - | - | - | - | 13.68 | 13.53 | - | - | - | - | - | - | - |
| 16477 | 6100163511 | JUSTYNA SZARWI¿SKA | PL | PLN | - | - | - | - | - | - | - | 10.77 | - | - | - | - | 26.44 | 10.77 | - | - | - | - | - | - | - |
| 16478 | 01423494 | JUSTO, CESAR | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16479 | 01208150 | JUSTICE, SHANNON K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.01 | - | - | - | - | 9.01 | 9.01 |
| 16480 | 7900120034 | JUSTICE LEAGUE ENTERPRISE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 16481 | 8906553194 | JUST, OKSANA | DE | EUR | - | - | - | - | - | - | - | 19.01 | - | - | - | - | 12.93 | 19.01 | - | - | - | - | - | - | - |
| 16482 | 7600228447 | JUNOD-VALERA, TATIANA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 50.52 | - | - | - | - | 34.37 | 50.52 |
| 16483 | 8103458813 | JUNKER, MICHAEL K | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.78 | - | - | - | - | 69.78 | 13.78 |
| 16484 | 8906735461 | JUNKER, HILDEGARD | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.08 | - | - | - | - | 12.98 | 19.08 |
| 16485 | 0544714 | JUNGE, ROBERT | US | USD | - | - | - | - | - | - | - | 17.51 | - | - | - | - | 17.51 | 17.51 | - | - | - | - | - | - | - |
| 16486 | 7250019308 | JUNGE, KIRSTEN | AU | AUD | - | - | - | - | - | - | - | 11.52 | - | - | - | - | 13.09 | 11.52 | 9.18 | - | - | - | - | 10.43 | 9.18 |
| 16487 | 7400526449 | JUNG, CHANTAL E | CH | CHF | - | - | - | - | - | - | - | 20.21 | - | - | - | - | 22.32 | 20.21 | - | - | - | - | - | - | - |
| 16488 | 01397421 | JUNEZ, ALEXANDRIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 16489 | 7250038496 | JUMAT, ROSKIAH Y | AU | AUD | - | - | - | - | - | - | - | 8.82 | - | - | - | - | 10.02 | 8.82 | - | - | - | - | - | - | - |
| 16490 | 01312033 | JUMA, SAMUEL T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.18 | - | - | - | - | 13.18 | 13.18 |
| 16491 | 8702344113 | JULIUSSEN, JOHN A | NO | NOK | - | - | - | - | - | - | - | 19.42 | - | - | - | - | 105.10 | 19.42 | - | - | - | - | - | - | - |
| 16492 | 01073172 | JULIEN, JOYCELIN ET GALLACHER, SUZANNE | CA | CAD | - | - | - | - | - | - | - | 14.66 | - | - | - | - | 14.82 | 14.66 | - | - | - | - | - | - | - |
| 16493 | 01402872 | JULIAN, MYRA ELAINE | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 16494 | 01422936 | JULIAN, JERRY | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16495 | 7670067101 | JULIA, VÉRONIQUE J | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | 2.20 | 133.50 | 196.23 | - | - |
| 16496 | 7670110151 | JULIA, EPONINE C | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 16497 | 8906141150 | JUHNKE, SIGRID | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 75.23 | - | - | - | - | 51.18 | 75.23 |
| 16498 | 01427683 | JUGARAP, GINALYN B | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 16499 | 01315688 | JUAREZ, MARISELA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.21 | - | - | - | - | 10.21 | 10.21 |
| 16500 | 01419491 | JUAREZ, JULIO C | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16501 | 01416599 | JUAREZ, JOSE I | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16502 | 01283288 | JUAREZ, DAVID A | US | USD | - | - | - | - | - | - | - | 13.92 | - | - | - | - | 13.92 | 13.92 | - | - | - | - | - | - | - |
| 16503 | 01418608 | JUAREZ, ADRIAN | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16504 | 7200340571 | JT RYLAND AND ASSOCIATES INC | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.57 | - | - | - | - | 15.42 | 13.57 |
| 16505 | 8170016353 | JP BILER | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 516.21 | 2,625.00 | - | 2,625.00 | 518.21 | - | - |
| 16506 | 6100327101 | JÓZEF PAKU¿A | PL | PLN | - | - | - | - | - | - | - | 9.69 | - | - | - | - | 23.78 | 9.69 | - | - | - | - | - | - | - |
| 16507 | 6100323111 | JÓZEF MADALI¿SKI | PL | PLN | - | - | - | - | - | - | - | 9.92 | - | - | - | - | 24.34 | 9.92 | - | - | - | - | - | - | - |
| 16508 | 6100051222 | JÓZEF ANDRZEJ HAJDUK | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.67 | - | - | - | - | 23.74 | 9.67 |
| 16509 | 01411533 | JOVEN, GLORIA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16510 | 01421520 | JOVEL, CARLOS A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16511 | 7670110548 | JOUTY, KEVIN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 16512 | 7600505636 | JOUSSE, SANDRINE | FR | EUR | - | - | - | - | - | - | - | 42.44 | - | - | - | - | 28.87 | 42.44 | - | - | - | - | - | - | - |
| 16513 | 7600689886 | JOURDAM, VALERIE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 16514 | 7950047861 | JOSHI, SANJAY KUMAR | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 577.79 | 750.00 | 1.38 | 748.22 | 576.41 | - | - |
| 16515 | 7950048527 | JOSHI, KULBHUSHAN | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 16516 | 01399139 | JOSEPH, SAMUEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 16517 | 7250003797 | JOSEPH, PAUL | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.56 | - | - | - | - | 14.27 | 12.56 |
| 16518 | 01414486 | JOSEPH, MARLENE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16519 | 01303867 | JOSEPH, MARIE | US | USD | - | - | - | - | - | - | - | 14.00 | - | - | - | - | 14.00 | 14.00 | - | - | - | - | - | - | - |
| 16520 | 7600656153 | JOSEPH, ISABELLE | FR | EUR | - | - | - | - | - | - | - | 44.64 | - | - | - | - | 30.37 | 44.64 | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 16521 | 01419278 | JOSEPH, FLORISE | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16522 | 01257457 | JOSEPH, DAVID | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.85 | - | - | - | - | 13.85 | 13.85 |
| 16523 | 01409955 | JOSEPH, ANGELINE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16524 | 01226124 | JOSEPH , NYDIA | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 16525 | 7670115545 | JOSELET, CHRISTIANE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 16526 | 7250052713 | JOSE, REDENTOR | AU | AUD | - | - | - | - | - | - | - | 352.10 | 200.00 | - | 200.00 | 176.05 | 200.00 | 176.05 | - | - | - | - | - | - | - |
| 16527 | 7100133578 | JOSE OLIVEIRA, PEREIRA | PT | EUR | - | - | - | - | - | - | - | 23.94 | - | - | - | - | 16.29 | 23.94 | - | - | - | - | - | - | - |
| 16528 | 7170009252 | JOSE MATOS RODRIGUES, EUGENIO | PT | EUR | - | - | - | - | - | - | - | 31.46 | - | - | - | - | 21.40 | 31.46 | - | - | - | - | - | - | - |
| 16529 | 8103485917 | JØRSING, GUDRUN AWA | DK | DKK | - | - | - | - | - | - | - | 23.81 | - | - | - | - | 120.62 | 23.81 | - | - | - | - | - | - | - |
| 16530 | 8103492225 | JØRN HANSEN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.75 | - | - | - | - | 64.56 | 12.75 |
| 16531 | 7950011127 | JORIM LTD | NZ | NZD | - | - | - | - | - | - | - | 20.36 | - | - | - | - | 26.43 | 20.36 | 59.36 | - | - | - | - | 77.05 | 59.36 |
| 16532 | 8103412093 | JØRGENSENJ, STEEN WESTERHOLT | DK | DKK | - | - | - | - | - | - | - | 13.28 | - | - | - | - | 67.27 | 13.28 | - | - | - | - | - | - | - |
| 16533 | 01343925 | JORGENSEN, ROBERT | US | USD | - | - | - | - | - | - | - | 13.52 | - | - | - | - | 13.52 | 13.52 | - | - | - | - | - | - | - |
| 16534 | 8103459298 | JØRGENSEN, RANDI | DK | DKK | - | - | - | - | - | - | - | 15.85 | - | - | - | - | 80.29 | 15.85 | - | - | - | - | - | - | - |
| 16535 | 8103436125 | JØRGENSEN, MORTEN EGELUND | DK | DKK | - | - | - | - | - | - | - | 19.44 | - | - | - | - | 98.49 | 19.44 | - | - | - | - | - | - | - |
| 16536 | 8103437145 | JØRGENSEN, MARLENE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.69 | - | - | - | - | 79.48 | 15.69 |
| 16537 | 8103485364 | JØRGENSEN, MAJA WL | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.34 | - | - | - | - | 67.58 | 13.34 |
| 16538 | 8170006792 | JØRGENSEN, LASSE | DK | DKK | - | - | - | - | - | - | - | 12.97 | - | - | - | - | 65.71 | 12.97 | - | - | - | - | - | - | - |
| 16539 | 8103487527 | JØRGENSEN, LARS | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.82 | - | - | - | - | 70.00 | 13.82 |
| 16540 | 8103330835 | JØRGENSEN, JENS | DK | DKK | - | - | - | - | - | - | - | 17.72 | - | - | - | - | 89.76 | 17.72 | - | - | - | - | - | - | - |
| 16541 | 8103481929 | JØRGENSEN, JANUS B | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.90 | - | - | - | - | 75.48 | 14.90 |
| 16542 | 01245487 | JORGENSEN, HIRU | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.57 | - | - | - | - | 11.57 | 11.57 |
| 16543 | 8103390652 | JØRGENSEN, HANNE | DK | DKK | - | - | - | - | - | - | - | 20.62 | - | - | - | - | 104.47 | 20.62 | - | - | - | - | - | - | - |
| 16544 | 8101152320 | JØRGENSEN, FRANK S. | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,490.13 | - | - | - | - | 7,548.25 | 1,490.13 |
| 16545 | 8103450987 | JØRGENSEN, BO | DK | DKK | - | - | - | - | - | - | - | 14.69 | - | - | - | - | 74.41 | 14.69 | - | - | - | - | - | - | - |
| 16546 | 0494530 | JORGENSEN, BIRTE | CA | CAD | - | - | - | - | - | - | - | 13.99 | - | - | - | - | 14.14 | 13.99 | - | - | - | - | - | - | - |
| 16547 | 8103365417 | JØRGENSEN PETER & BIRTHE | DK | DKK | - | - | - | - | - | - | - | 15.63 | - | - | - | - | 79.17 | 15.63 | - | - | - | - | - | - | - |
| 16548 | 0167654 | JORDAN, ROBERT B. | US | USD | - | - | - | - | - | - | - | 21.35 | - | - | - | - | 21.35 | 21.35 | - | - | - | - | - | - | - |
| 16549 | 0637579 | JORDAN, JANET E | US | USD | - | - | - | - | - | - | - | 18.48 | - | - | - | - | 18.48 | 18.48 | - | - | - | - | - | - | - |
| 16550 | 01399099 | JORDAN, BETTY J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 16551 | 01413089 | JORDAN, BARBARA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16552 | 01075571 | JOPA COMMUNICATIONS NETWORK, LLC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.70 | - | - | - | - | 20.70 | 20.70 |
| 16553 | 8403409880 | JONSSON HARRY | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.41 | - | - | - | - | 117.98 | 18.41 |
| 16554 | 01225599 | JONES-BRITTON, DOROTHY | US | USD | - | - | - | - | - | - | - | 15.16 | - | - | - | - | 15.16 | 15.16 | - | - | - | - | - | - | - |
| 16555 | 01400882 | JONES, TYEISHA C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 16556 | 7250014675 | JONES, TREVOR I | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.48 | - | - | - | - | 10.77 | 9.48 |
| 16557 | 01416784 | JONES, TEDDRYCK W | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16558 | 01410192 | JONES, STEVEN J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16559 | 01409645 | JONES, STEVE H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16560 | 01254653 | JONES, SHAMIK | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.24 | - | - | - | - | 8.24 | 8.24 |
| 16561 | 7200251907 | JONES, ROY | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.81 | - | - | - | - | 11.15 | 9.81 |
| 16562 | 01414519 | JONES, ROBERT S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16563 | 7250010319 | JONES, PAULINE A | AU | AUD | - | - | - | - | - | - | - | 9.12 | - | - | - | - | 10.36 | 9.12 | - | - | - | - | - | - | - |
| 16564 | 01348652 | JONES, NATALIE D | US | USD | - | - | - | - | - | - | - | 13.15 | - | - | - | - | 13.15 | 13.15 | - | - | - | - | - | - | - |
| 16565 | 065381 | JONES, MARY B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.31 | - | - | - | - | 13.31 | 13.31 |
| 16566 | 01404595 | JONES, MAE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 16567 | 01254642 | JONES, LARRY W | US | USD | - | - | - | - | - | - | - | 17.42 | - | - | - | - | 17.42 | 17.42 | - | - | - | - | - | - | - |
| 16568 | 01266347 | JONES, KELLY K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.46 | - | - | - | - | 8.46 | 8.46 |
| 16569 | 01406467 | JONES, JOSEPH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16570 | 7200132402 | JONES, JOSEPH | AU | AUD | - | - | - | - | - | - | - | 9.35 | - | - | - | - | 10.62 | 9.35 | - | - | - | - | - | - | - |
| 16571 | 01275841 | JONES, JONATHAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.78 | - | - | - | - | 11.78 | 11.78 |
| 16572 | 01405911 | JONES, JERRY E | US | USD | - | - | - | - | - | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 16573 | 01398866 | JONES, JENNIFER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 16574 | 01310613 | JONES, JAMES | US | USD | - | - | - | - | - | - | - | 13.94 | - | - | - | - | 13.94 | 13.94 | - | - | - | - | - | - | - |
| 16575 | 01301116 | JONES, JACQUELINE S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.59 | - | - | - | - | 11.59 | 11.59 |
| 16576 | 01260820 | JONES, FREDDIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.61 | - | - | - | - | 13.61 | 13.61 |
| 16577 | 01323136 | JONES, ERIC | US | USD | - | - | - | - | - | - | - | 13.04 | - | - | - | - | 13.04 | 13.04 | - | - | - | - | - | - | - |
| 16578 | 01259844 | JONES, ELVIN & ANNETTE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.23 | - | - | - | - | 11.23 | 11.23 |
| 16579 | 01246892 | JONES, ELMA | US | USD | - | - | - | - | - | - | - | 16.15 | - | - | - | - | 16.15 | 16.15 | - | - | - | - | - | - | - |
| 16580 | 01306772 | JONES, EDNA B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.44 | - | - | - | - | 14.44 | 14.44 |
| 16581 | 01324703 | JONES, DOROTHY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.40 | - | - | - | - | 9.40 | 9.40 |
| 16582 | 01330084 | JONES, DONNELE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.87 | - | - | - | - | 9.87 | 9.87 |
| 16583 | 01410273 | JONES, DEBORAH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16584 | 01298783 | JONES, DAVID L | US | USD | - | - | - | - | - | - | - | 13.54 | - | - | - | - | 13.54 | 13.54 | - | - | - | - | - | - | - |
| 16585 | 01272227 | JONES, CURTIS R | CA | CAD | - | - | - | - | - | - | - | 14.41 | - | - | - | - | 14.57 | 14.41 | - | - | - | - | - | - | - |
| 16586 | 01404756 | JONES, COREY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 16587 | 01138684 | JONES, CONSTANCE B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.19 | - | - | - | - | 16.19 | 16.19 |
| 16588 | 01249473 | JONES, CLAUDIA P | CA | CAD | - | - | - | - | - | - | - | 13.92 | - | - | - | - | 14.07 | 13.92 | - | - | - | - | - | - | - |
| 16589 | 7250016886 | JONES, CARL | AU | AUD | - | - | - | - | - | - | - | 11.43 | - | - | - | - | 12.99 | 11.43 | - | - | - | - | - | - | - |
| 16590 | 01418348 | JONES, ARLETHIA W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16591 | 01325066 | JONES, ANGELA E | US | USD | - | - | - | - | - | - | - | 21.65 | - | - | - | - | 21.65 | 21.65 | - | - | - | - | - | - | - |
| 16592 | 7900108191 | JONES, AMOHAERE | NZ | NZD | - | - | - | - | - | - | - | 10.42 | - | - | - | - | 13.52 | 10.42 | - | - | - | - | - | - | - |
| 16593 | 01413060 | JONES, ALICIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 16594 | 01031166 | JONES MARKETING GROUP, INC | US | USD | - | - | - | - | - | - | - | 15.84 | - | - | - | - | 15.84 | 15.84 | - | - | - | - | - | - | - |
| 16595 | 01273650 | JONES JR, EMMETT | US | USD | - | - | - | - | - | - | - | 13.13 | - | - | - | - | 13.13 | 13.13 | - | - | - | - | - | - | - |
| 16596 | 01169103 | JONES , JAMES P | US | USD | - | - | - | - | - | - | - | 13.57 | - | - | - | - | 13.57 | 13.57 | - | - | - | - | - | - | - |
| 16597 | 7950036483 | JONATHAN, DONNELLE EVALEIGH M | NZ | NZD | - | - | - | - | - | - | - | 12.78 | - | - | - | - | 16.59 | 12.78 | - | - | - | - | - | - | - |
| 16598 | 7200150039 | JON AND LYN HOWELLS | AU | AUD | - | - | - | - | - | - | - | 9.23 | - | - | - | - | 10.48 | 9.23 | - | - | - | - | - | - | - |
| 16599 | 7600674153 | JOLY, FRANCOISE | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 16600 | 6100524979 | JOLANTA NIE¿CIOR | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.77 | - | - | - | - | 23.99 | 9.77 |
| 16601 | 8103449029 | JOKUMSEN, MORTEN R. | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.46 | - | - | - | - | 78.30 | 15.46 |
| 16602 | 01243556 | JOHSON, OLIVIA | US | USD | - | - | - | - | - | - | - | 23.88 | - | - | - | - | 23.88 | 23.88 | - | - | - | - | - | - | - |
| 16603 | 01413313 | JOHNTSON, GAY L | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16604 | 790023172 | JOHNSTON, ROSS | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.95 | - | - | - | - | 11.62 | 8.95 |
| 16605 | 7250027570 | JOHNSTON, RICHARD W | AU | AUD | - | - | - | - | - | - | - | 10.70 | - | - | - | - | 12.16 | 10.70 | - | - | - | - | - | - | - |
| 16606 | 7250035154 | JOHNSTON, LIAM | AU | AUD | - | - | - | - | - | - | - | 9.52 | - | - | - | - | 10.81 | 9.52 | - | - | - | - | - | - | - |
| 16607 | 01416443 | JOHNSTON, JOHN H | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16608 | 01403512 | JOHNSTON, BETTY JEAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 16609 | 7950021723 | JOHNSON, VIKI | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.04 | - | - | - | - | 11.73 | 9.04 |
| 16610 | 01305198 | JOHNSON, TRINIA | US | USD | - | - | - | - | - | - | - | 16.83 | - | - | - | - | 16.83 | 16.83 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 16611 | 7250032188 | JOHNSON, TRAVIS M | AU | AUD | - | - | - | - | - | - | - | 9.52 | - | - | - | - | 10.82 | 9.52 | - | - | - | - | - | - | - |
| 16612 | 01418467 | JOHNSON, STEPHANIE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16613 | 01130437 | JOHNSON, SKIP G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | 80.00 | - | - | - | - |
| 16614 | 7950058834 | JOHNSON, SALLY | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 16615 | 0541864 | JOHNSON, RODNEY T | US | USD | - | - | - | - | - | - | - | 14.01 | - | - | - | - | 14.01 | 14.01 | - | - | - | - | - | - | - |
| 16616 | 7250032488 | JOHNSON, ROBERT W THE TRUSTEE FOR JOHNSON | AU | AUD | - | - | - | - | - | - | - | 11.28 | - | - | - | - | 12.81 | 11.28 | - | - | - | - | - | - | - |
| 16617 | 7950013124 | JOHNSON, PHILLIP | NZ | NZD | - | - | - | - | - | - | - | 13.62 | - | - | - | - | 17.68 | 13.62 | - | - | - | - | - | - | - |
| 16618 | 01302047 | JOHNSON, P. TRAY & MICHELLE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.48 | - | - | - | - | 15.48 | 15.48 |
| 16619 | 01305244 | JOHNSON, MOMO J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.76 | - | - | - | - | 13.76 | 13.76 |
| 16620 | 01284839 | JOHNSON, MICHAEL T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.16 | - | - | - | - | 11.16 | 11.16 |
| 16621 | 01303019 | JOHNSON, MARK J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.32 | - | - | - | - | 14.32 | 14.32 |
| 16622 | 01312734 | JOHNSON, LINDSAY S | US | USD | - | - | - | - | - | - | - | 13.09 | - | - | - | - | 13.09 | 13.09 | - | - | - | - | - | - | - |
| 16623 | 01349340 | JOHNSON, LEONARD E | US | USD | - | - | - | - | - | - | - | 13.13 | - | - | - | - | 13.13 | 13.13 | - | - | - | - | - | - | - |
| 16624 | 01394943 | JOHNSON, LAKEISHA | US | USD | - | - | - | - | - | - | - | - | - | (27.00) | 27.00 | 27.00 | - | - | - | - | - | - | - | - | - |
| 16625 | 01236859 | JOHNSON, KIRK L | US | USD | - | - | - | - | - | - | - | 25.03 | - | - | - | - | 25.03 | 25.03 | - | - | - | - | - | - | - |
| 16626 | 01301586 | JOHNSON, KANITRA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.24 | - | - | - | - | 11.24 | 11.24 |
| 16627 | 7250010836 | JOHNSON, JULIE A | AU | AUD | - | - | - | - | - | - | - | 14.57 | - | - | - | - | 16.55 | 14.57 | 14.58 | - | - | - | - | 16.56 | 14.58 |
| 16628 | 7200324721 | JOHNSON, JOSEPHINE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.22 | - | - | - | - | 10.47 | 9.22 |
| 16629 | 01301879 | JOHNSON, JASON | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.35 | - | - | - | - | 11.35 | 11.35 |
| 16630 | 01410409 | JOHNSON, JAMES Q | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 16631 | 0587121 | JOHNSON, GAIL D | CA | CAD | - | - | - | - | - | - | - | 13.19 | - | - | - | - | 13.34 | 13.19 | 13.60 | - | - | - | - | 13.75 | 13.60 |
| 16632 | 01288626 | JOHNSON, DOZIER | US | USD | - | - | - | - | - | - | - | 13.17 | - | - | - | - | 13.17 | 13.17 | - | - | - | - | - | - | - |
| 16633 | 0695265 | JOHNSON, DOUGLAS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.74 | - | - | - | - | 14.74 | 14.74 |
| 16634 | 01406860 | JOHNSON, DENNIS A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16635 | 01020464 | JOHNSON, DARREN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.24 | - | - | - | - | 10.24 | 10.24 |
| 16636 | 01420563 | JOHNSON, DANIEL J | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 16637 | 0355159 | JOHNSON, CONSTANCE M | US | USD | - | - | - | - | - | - | - | 13.81 | - | - | - | - | 13.81 | 13.81 | - | - | - | - | - | - | - |
| 16638 | 01103760 | JOHNSON, CLIFFORD E | US | USD | - | - | - | - | - | - | - | 19.28 | - | - | - | - | 19.28 | 19.28 | - | - | - | - | - | - | - |
| 16639 | 01393438 | JOHNSON, CAROLINE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 276.96 | 200.00 | - | 200.00 | 197.83 | 80.00 | 79.13 |
| 16640 | 01287712 | JOHNSON, BRAD M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.53 | - | - | - | - | 12.53 | 12.53 |
| 16641 | 01424267 | JOHNSON, BOB | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16642 | 8402537280 | JOHNSON, ANN | SE | SEK | - | - | - | - | - | - | - | 20.07 | - | - | - | - | 128.65 | 20.07 | - | - | - | - | - | - | - |
| 16643 | 01173957 | JOHNSON JR, JAMES W | US | USD | - | - | - | - | - | - | - | 15.36 | - | - | - | - | 15.36 | 15.36 | - | - | - | - | - | - | - |
| 16644 | 01105387 | JOHNSON , RONI | US | USD | - | - | - | - | - | - | - | 13.37 | - | - | - | - | 13.37 | 13.37 | - | - | - | - | - | - | - |
| 16645 | 01149133 | JOHNSON , DAVID A | US | USD | - | - | - | - | - | - | - | 14.06 | - | - | - | - | 14.06 | 14.06 | - | - | - | - | - | - | - |
| 16646 | 01149838 | JOHNSON , CAMILLE H | US | USD | - | - | - | - | - | - | - | 13.33 | - | - | - | - | 13.33 | 13.33 | - | - | - | - | - | - | - |
| 16647 | 01069366 | JOHNSON , ANTHONY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.10 | - | - | - | - | 13.10 | 13.10 |
| 16648 | 01159833 | JOHNSON , ANNETTE K | US | USD | - | - | - | - | - | - | - | 18.20 | - | - | - | - | 18.20 | 18.20 | - | - | - | - | - | - | - |
| 16649 | 0676089 | JOHNS, TONI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.58 | - | - | - | - | 13.58 | 13.58 |
| 16650 | 7250041836 | JOHNS, LEAH | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 16651 | 01269693 | JOHNS, DARIUS J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.25 | - | - | - | - | 17.25 | 17.25 |
| 16652 | 01138494 | JOHNS II, JAY W | US | USD | - | - | - | - | - | - | - | 13.85 | - | - | - | - | 13.85 | 13.85 | - | - | - | - | - | - | - |
| 16653 | 7200363322 | JOHN, IVAN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16654 | 7250053317 | JOHN AND SUZANNE HOLLAND | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 16655 | 7950047211 | JOHN AND MARIA ROBERTS | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 962.98 | 1,250.00 | 1.38 | 1,248.22 | 961.60 | - | - |
| 16656 | 8702348019 | JOHN BERNHARDSEN MUSIK AS | NO | NOK | - | - | - | - | - | - | - | 18.32 | - | - | - | - | 99.15 | 18.32 | - | - | - | - | - | - | - |
| 16657 | 7950028259 | JOHANSSON, OKETI A | NZ | NZD | - | - | - | - | - | - | - | 9.82 | - | - | - | - | 12.75 | 9.82 | - | - | - | - | - | - | - |
| 16658 | 8702082926 | JOHANSSON, JAN MIKAEL | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.79 | - | - | - | - | 85.47 | 15.79 |
| 16659 | 8700410310 | JOHANSEN, TORE EUGEN | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.14 | - | - | - | - | 98.18 | 18.14 |
| 16660 | 8101158890 | JOHANSEN, MARIANNE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.56 | - | - | - | - | 73.76 | 14.56 |
| 16661 | 8102209920 | JOHANSEN, LASSE | DK | DKK | - | - | - | - | - | - | - | 212.57 | - | - | - | - | 1,076.75 | 212.57 | - | - | - | - | - | - | - |
| 16662 | 8103485911 | JOHANSEN, ANNIKA | DK | DKK | - | - | - | - | - | - | - | 13.49 | - | - | - | - | 68.35 | 13.49 | - | - | - | - | - | - | - |
| 16663 | 8103456543 | JOHANNSEN, JIMMY | DK | DKK | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 66.67 | 13.16 | - | - | - | - | - | - | - |
| 16664 | 8103394040 | JOHANNSEN HELMUNT | DK | DKK | - | - | - | - | - | - | - | 12.25 | - | - | - | - | 62.07 | 12.25 | - | - | - | - | - | - | - |
| 16665 | 7000197377 | JOHANNIDES, JURGEN | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.75 | - | - | - | - | 19.56 | 28.75 |
| 16666 | 8404528824 | JOENSSON, CHARLOTTA | SE | SEK | - | - | - | - | - | - | - | 24.01 | - | - | - | - | 153.87 | 24.01 | - | - | - | - | - | - | - |
| 16667 | 7600625558 | JODET, ALEXANDRA | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 16668 | 01417559 | JOCSON, FE M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16669 | 7470003018 | JOCIC, SANJA | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.42 | - | - | - | - | 14.82 | 13.42 |
| 16670 | 8003219290 | JOBSE, J. F. | NL | EUR | - | - | - | - | - | - | - | 20.81 | - | - | - | - | 14.16 | 20.81 | - | - | - | - | - | - | - |
| 16671 | 01279211 | JOBIN, LUCINDA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.44 | - | - | - | - | 13.44 | 13.44 |
| 16672 | 7670124116 | JOAQUIN, CEDRIC | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 16673 | 01422524 | JOAO, GABRIEL B | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16674 | 6100326326 | JOANNA KANIOWSKA | PL | PLN | - | - | - | - | - | - | - | 9.71 | - | - | - | - | 23.84 | 9.71 | - | - | - | - | - | - | - |
| 16675 | 01277266 | JOAN, SKI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.43 | - | - | - | - | 11.43 | 11.43 |
| 16676 | 8103488151 | JO CONSULTING | DK | DKK | - | - | - | - | - | - | - | 15.32 | - | - | - | - | 77.59 | 15.32 | - | - | - | - | - | - | - |
| 16677 | 0518627 | JLCTB INC. | US | USD | - | - | - | - | - | - | - | 14.10 | - | - | - | - | 14.10 | 14.10 | - | - | - | - | - | - | - |
| 16678 | 8103380408 | JJ/JENSEN JESPER | DK | DKK | - | - | - | - | - | - | - | 14.03 | - | - | - | - | 71.05 | 14.03 | - | - | - | - | - | - | - |
| 16679 | 01421818 | JINGOZIAN, MOUSES | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16680 | 01291541 | JIMENEZ, JOSE A | US | USD | - | - | - | - | - | - | - | 13.66 | - | - | - | - | 13.66 | 13.66 | - | - | - | - | - | - | - |
| 16681 | 0414420 | JIMENEZ, CRAIG A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.31 | - | - | - | - | 23.31 | 23.31 |
| 16682 | 01415370 | JIMENEZ, ALICIA A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16683 | 7200348907 | JIANG, HAICHUN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.71 | - | - | - | - | 15.57 | 13.71 |
| 16684 | 7250003741 | JH & DF BROWN | AU | AUD | - | - | - | - | - | - | - | 23.04 | - | - | - | - | 26.17 | 23.04 | - | - | - | - | - | - | - |
| 16685 | 7250032883 | JEZIERSKI, TALIA K | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 16686 | 0721134 | JEX, CURTIS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 55.73 | - | - | - | - | 55.73 | 55.73 |
| 16687 | 01217227 | JEX , JOHN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.95 | - | - | - | - | 11.95 | 11.95 |
| 16688 | 8702380884 | JEVNAKER, THOMAS BOEE | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.91 | - | - | - | - | 86.11 | 15.91 |
| 16689 | 7600678625 | JEURING, ELLY'S CORNELIA | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 16690 | 7250010608 | JETSON, TIINA | AU | AUD | - | - | - | - | - | - | - | 15.48 | - | - | - | - | 17.59 | 15.48 | 16.63 | - | - | - | - | 18.89 | 16.63 |
| 16691 | 01255909 | JETER, PAUL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 13.47 | 13.47 |
| 16692 | 01329608 | JET YUAN LLC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.68 | - | - | - | - | 23.68 | 23.68 |
| 16693 | 8906142256 | JESTAEDT, THORSTEN | DE | EUR | - | - | - | - | - | - | - | 52.75 | - | - | - | - | 35.89 | 52.75 | 55.12 | - | - | - | - | 37.50 | 55.12 |
| 16694 | 8103451710 | JESSEN, CHRISTINA & JENS | DK | DKK | - | - | - | - | - | - | - | 17.53 | - | - | - | - | 88.81 | 17.53 | - | - | - | - | - | - | - |
| 16695 | 7670110446 | JESSE, STEPHANE | FR | EUR | - | - | - | - | - | - | - | 1,300.84 | 885.00 | - | 885.00 | 1,300.84 | - | - | - | - | - | - | - | - | - |
| 16696 | 8103477868 | JESPERSEN, KIRSTEN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.33 | - | - | - | - | 72.58 | 14.33 |
| 16697 | 8103444858 | JESPERSEN, ANJA | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.76 | - | - | - | - | 69.71 | 13.76 |
| 16698 | 6100163677 | JERZY GALAS | PL | PLN | - | - | - | - | - | - | - | 26.18 | - | - | - | - | 64.26 | 26.18 | - | - | - | - | - | - | - |
| 16699 | 01410030 | JERRELS, BRIDGETTE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16700 | 01337850 | JEROME, JOHN BOSCO P | CA | CAD | - | - | - | - | - | - | - | 14.04 | - | - | - | - | 14.19 | 14.04 | - | - | - | - | - | - | - |
| 16701 | 01404017 | JEREZ, MAYRA A | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 16702 | 7950034689 | JEREMY HITCHENS AND EMMA SPEAKMEN | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.85 | - | - | - | - | 14.08 | 10.85 |
| 16703 | 8103443915 | JEPSEN, ELLY | DK | DKK | - | - | - | - | - | - | - | 13.75 | - | - | - | - | 69.66 | 13.75 | 370.15 | 1,875.00 | - | 1,875.00 | 370.15 | - | - |
| 16704 | 8103513692 | JEPPESEN, CAMILLA | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.88 | - | - | - | - | 80.46 | 15.88 |
| 16705 | 01347313 | JENSON, BRET | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 604.72 | 600.00 | - | 600.00 | 600.00 | 4.72 | 4.72 |
| 16706 | 8103486429 | JENSENIUS, LENE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.72 | - | - | - | - | 79.64 | 15.72 |
| 16707 | 8103532231 | JENSEN, ZAGA | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.34 | - | - | - | - | 87.86 | 17.34 |
| 16708 | 8103328265 | JENSEN, ULLA | DK | DKK | - | - | - | - | - | - | - | 19.04 | - | - | - | - | 96.43 | 19.04 | - | - | - | - | - | - | - |
| 16709 | 8103455357 | JENSEN, SVEND B | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.01 | - | - | - | - | 70.99 | 14.01 |
| 16710 | 8170007348 | JENSEN, PETER ABILDGAARD | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.36 | - | - | - | - | 72.76 | 14.36 |
| 16711 | 8103442250 | JENSEN, PER | DK | DKK | - | - | - | - | - | - | - | 18.05 | - | - | - | - | 91.41 | 18.05 | - | - | - | - | - | - | - |
| 16712 | 8702386535 | JENSEN, METTE | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.96 | - | - | - | - | 86.36 | 15.96 |
| 16713 | 8103454235 | JENSEN, MARTIN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.51 | - | - | - | - | 68.44 | 13.51 |
| 16714 | 8103511475 | JENSEN, LONE HØST | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.85 | - | - | - | - | 75.21 | 14.85 |
| 16715 | 8103521734 | JENSEN, LISBETH | DK | DKK | - | - | - | - | - | - | - | 13.34 | - | - | - | - | 67.59 | 13.34 | - | - | - | - | - | - | - |
| 16716 | 8103440000 | JENSEN, LIS M | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.48 | - | - | - | - | 78.42 | 15.48 |
| 16717 | 8103390201 | JENSEN, LARS | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.37 | - | - | - | - | 88.01 | 17.37 |
| 16718 | 8103351363 | JENSEN, KURT D | DK | DKK | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 66.64 | 13.16 | - | - | - | - | - | - | - |
| 16719 | 8103443917 | JENSEN, KRISTINA | DK | DKK | - | - | - | - | - | - | - | 23.51 | - | - | - | - | 119.09 | 23.51 | - | - | - | - | - | - | - |
| 16720 | 8103448190 | JENSEN, KRISTIAN B | DK | DKK | - | - | - | - | - | - | - | 14.99 | - | - | - | - | 75.91 | 14.99 | - | - | - | - | - | - | - |
| 16721 | 8103442743 | JENSEN, KNUD | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - |
| 16722 | 8103393797 | JENSEN, KARL | DK | DKK | - | - | - | - | - | - | - | 20.72 | - | - | - | - | 104.96 | 20.72 | - | - | - | - | - | - | - |
| 16723 | 8103450551 | JENSEN, JØRGEN | DK | DKK | - | - | - | - | - | - | - | 13.95 | - | - | - | - | 70.65 | 13.95 | - | - | - | - | - | - | - |
| 16724 | 8170018146 | JENSEN, JOHAN E | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - |
| 16725 | 8103361183 | JENSEN, JOAN/ PETER | DK | DKK | - | - | - | - | - | - | - | 25.93 | - | - | - | - | 131.33 | 25.93 | - | - | - | - | - | - | - |
| 16726 | 8170018148 | JENSEN, JENS E | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - |
| 16727 | 8103478421 | JENSEN, JEANETTE | DK | DKK | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 67.83 | 13.39 | - | - | - | - | - | - | - |
| 16728 | 8103459480 | JENSEN, JAKOB | DK | DKK | - | - | - | - | - | - | - | 14.91 | - | - | - | - | 75.52 | 14.91 | - | - | - | - | - | - | - |
| 16729 | 8103436513 | JENSEN, HENRIK | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.41 | - | - | - | - | 73.00 | 14.41 |
| 16730 | 8103375532 | JENSEN, HENNING R | DK | DKK | - | - | - | - | - | - | - | 21.04 | - | - | - | - | 106.56 | 21.04 | - | - | - | - | - | - | - |
| 16731 | 8906165564 | JENSEN, HELGE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.55 | - | - | - | - | 17.38 | 25.55 |
| 16732 | 8103450431 | JENSEN, HANNE | DK | DKK | - | - | - | - | - | - | - | 16.10 | - | - | - | - | 81.53 | 16.10 | - | - | - | - | - | - | - |
| 16733 | 8103507974 | JENSEN, EWA | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.48 | - | - | - | - | 68.27 | 13.48 |
| 16734 | 8103446047 | JENSEN, EJVIND | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.90 | - | - | - | - | 70.41 | 13.90 |
| 16735 | 8103335181 | JENSEN, EJNER | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.49 | - | - | - | - | 103.80 | 20.49 |
| 16736 | 8103436747 | JENSEN, DORTHE KALLESØE | DK | DKK | - | - | - | - | - | - | - | 17.69 | - | - | - | - | 89.59 | 17.69 | - | - | - | - | - | - | - |
| 16737 | 8170002937 | JENSEN, DORTE ZEILAU | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.97 | - | - | - | - | 75.84 | 14.97 |
| 16738 | 01050754 | JENSEN, DEBBIE | US | USD | - | - | - | - | - | - | - | 15.85 | - | - | - | - | 15.85 | 15.85 | - | - | - | - | - | - | - |
| 16739 | 8103347317 | JENSEN, BRIAN | DK | DKK | - | - | - | - | - | - | - | 22.63 | - | - | - | - | 114.61 | 22.63 | - | - | - | - | - | - | - |
| 16740 | 01291045 | JENSEN, ASHLEY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.79 | - | - | - | - | 17.79 | 17.79 |
| 16741 | 8103329823 | JENSEN, ANTINE | DK | DKK | - | - | - | - | - | - | - | 25.40 | - | - | - | - | 128.66 | 25.40 | - | - | - | - | - | - | - |
| 16742 | 8103361371 | JENSEN, ALLAN RYTTER | DK | DKK | - | - | - | - | - | - | - | 16.69 | - | - | - | - | 84.54 | 16.69 | - | - | - | - | - | - | - |
| 16743 | 8103383773 | JENSEN JOHN/ANETTE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.56 | - | - | - | - | 63.62 | 12.56 |
| 16744 | 01123378 | JENSEN , RON K | US | USD | - | - | - | - | - | - | - | 16.92 | - | - | - | - | 16.92 | 16.92 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16745 | 8905774730 | JENS HERZIG UND STEFFEN HERZIG GBR | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 32.98 | - | - | - | - | 22.44 | 32.98 |
| 16746 | 8003590937 | JENNISSEN, HARRIE F M | NL | EUR | - | - | - | - | - | - | - | 20.67 | - | - | - | - | 14.06 | 20.67 | - | - | - | - | - | - | - |
| 16747 | 7200371244 | JENNER, PAUL | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 16748 | 01226952 | JENKINS, SARAH M | US | USD | - | - | - | - | - | - | - | 14.90 | - | - | - | - | 14.90 | 14.90 | - | - | - | - | - | - | - |
| 16749 | 0631151 | JENKINS, LAWRENCE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.76 | - | - | - | - | 13.76 | 13.76 |
| 16750 | 01266212 | JENKINS, JANA R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.62 | - | - | - | - | 11.62 | 11.62 |
| 16751 | 0905 | JENKINS, EDDIE LEE | US | USD | - | - | - | - | - | - | - | 13.89 | - | - | - | - | 13.89 | 13.89 | - | - | - | - | - | - | - |
| 16752 | 01139342 | JENKINS, DEREK M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.27 | - | - | - | - | 13.27 | 13.27 |
| 16753 | 7200259955 | JENKINS, ANTHONY | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.39 | - | - | - | - | 10.67 | 9.39 |
| 16754 | 01295818 | JENKINS, ALTON C | US | USD | - | - | - | - | - | - | - | 13.95 | - | - | - | - | 13.95 | 13.95 | - | - | - | - | - | - | - |
| 16755 | 01113675 | JENKINS , BRADY M | US | USD | - | - | - | - | - | - | - | 24.61 | - | - | - | - | 24.61 | 24.61 | - | - | - | - | - | - | - |
| 16756 | 01197285 | JENKINS , ARTHUR | US | USD | - | - | - | - | - | - | - | 49.38 | - | - | - | - | 49.38 | 49.38 | - | - | - | - | - | - | - |
| 16757 | 8906426878 | JENKEL, MONIKA | DE | EUR | - | - | - | - | - | - | - | 20.95 | - | - | - | - | 14.25 | 20.95 | - | - | - | - | - | - | - |
| 16758 | 01303279 | JENIFER, TRACY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.27 | - | - | - | - | 14.27 | 14.27 |
| 16759 | 8702372617 | JEMTERUD, HEIDI | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 221.76 | 1,200.00 | - | 1,200.00 | 221.76 | - | - |
| 16760 | 01253559 | JEMAL, DANETTE S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.25 | - | - | - | - | 14.25 | 14.25 |
| 16761 | 8003754330 | JEENE QUEENS, SONJA | NL | EUR | - | - | - | - | - | - | - | 15.80 | - | - | - | - | 10.75 | 15.80 | - | - | - | - | - | - | - |
| 16762 | 7600653680 | JEAUGEY, JEROME | FR | EUR | - | - | - | - | - | - | - | 43.42 | - | - | - | - | 29.54 | 43.42 | - | - | - | - | - | - | - |
| 16763 | 01148143 | JEANSON , MARTINE | CA | CAD | - | - | - | - | - | - | - | 16.40 | - | - | - | - | 16.58 | 16.40 | - | - | - | - | - | - | - |
| 16764 | 01150680 | JEANSON , FREDERIC | CA | CAD | - | - | - | - | - | - | - | 13.97 | - | - | - | - | 14.12 | 13.97 | - | - | - | - | - | - | - |
| 16765 | 01347982 | JEAN-PIERRE, THEODULE | US | USD | - | - | - | - | - | - | - | 14.53 | - | - | - | - | 14.53 | 14.53 | - | - | - | - | - | - | - |
| 16766 | 01404728 | JEANNINE KINGSLEY | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - |
| 16767 | 01396187 | JEAN-LOUIS, GUISCARD | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 16768 | 01277104 | JEAN-JACQUES, NEWTON | CA | CAD | - | - | - | - | - | - | - | 14.02 | - | - | - | - | 14.17 | 14.02 | - | - | - | - | - | - | - |
| 16769 | 01426689 | JEAN-BAPTISTE, CHRISTIANE | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 16770 | 01413007 | JEAN-BAPTISTE, CHARANDY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 650.00 | - | 650.00 | 650.00 | 100.00 | 100.00 |
| 16771 | 01277203 | JEAN, JEAN C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.69 | - | - | - | - | 13.69 | 13.69 |
| 16772 | 7670111518 | JEAN, ELODIE A | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 16773 | 01240306 | JEAN JACQUES, DARDY | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - |
| 16774 | 01299439 | JEAN BAPTISTE, ELIE R | US | USD | - | - | - | - | - | - | - | 18.59 | - | - | - | - | 18.59 | 18.59 | - | - | - | - | - | - | - |
| 16775 | 8402964510 | JE BO HANDELSBOLAG | SE | SEK | - | - | - | - | - | - | - | 12.06 | - | - | - | - | 77.27 | 12.06 | - | - | - | - | - | - | - |
| 16776 | 8103472216 | JC FINANS 2006 | DK | DKK | - | - | - | - | - | - | - | 47.23 | - | - | - | - | 239.26 | 47.23 | 52.25 | - | - | - | - | 264.69 | 52.25 |
| 16777 | 7200247953 | JB & TOMANU PARTNERS | AU | AUD | - | - | - | - | - | - | - | 15.98 | - | - | - | - | 18.15 | 15.98 | - | - | - | - | - | - | - |
| 16778 | 01413337 | JAZMIN, IVETTE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | - | - | - | - | 100.00 | 100.00 |
| 16779 | 7250034344 | JAYAN, KENNETH T | AU | AUD | - | - | - | - | - | - | - | 10.65 | - | - | - | - | 12.10 | 10.65 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 16780 | 01393370 | JAVIER, MARIE GLYN D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 16781 | 7600503939 | JAURES, JEAN-YVES | FR | EUR | - | - | - | - | - | - | - | 54.12 | - | - | - | - | 36.82 | 54.12 | - | - | - | - | - | - | - |
| 16782 | 7600590596 | JAUME, LAURENT | FR | EUR | - | - | - | - | - | - | - | 264.58 | 180.00 | 2.21 | 178.50 | 262.37 | - | - | 316.64 | 180.00 | - | 180.00 | 264.58 | 35.42 | 52.06 |
| 16783 | 01328526 | JATTA, OPHELIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.66 | - | - | - | - | 12.66 | 12.66 |
| 16784 | 7250033834 | JASON, NOI AND TANITA | AU | AUD | - | - | - | - | - | - | - | 10.11 | - | - | - | - | 11.48 | 10.11 | - | - | - | - | - | - | - |
| 16785 | 0249454 | JASKOLSKI, RICHARD & CECELIA | US | USD | - | - | - | - | - | - | - | 13.80 | - | - | - | - | 13.80 | 13.80 | - | - | - | - | - | - | - |
| 16786 | 7670111020 | JASKO, CATHERINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 16787 | 7600681070 | JARRY, LUCIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 727.59 | 495.00 | - | 495.00 | 727.59 | - | - |
| 16788 | 01357443 | JARRETT, KAREN M | US | USD | - | - | - | - | - | - | - | 17.03 | - | - | - | - | 17.03 | 17.03 | - | - | - | - | - | - | - |
| 16789 | 01126163 | JARQUIN , TERESITA | US | USD | - | - | - | - | - | - | - | 16.17 | - | - | - | - | 16.17 | 16.17 | - | - | - | - | - | - | - |
| 16790 | 01403516 | JARID SR, MOHAMMED | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 16791 | 0572809 | JARA, ALEXANDRO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.35 | - | - | - | - | 12.35 | 12.35 |
| 16792 | 01317741 | JANVIER, MARIE-ANGE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - |
| 16793 | 01273177 | JANVIER, FLORENCE | CA | CAD | - | - | - | - | - | - | - | 13.69 | - | - | - | - | 13.84 | 13.69 | - | - | - | - | - | - | - |
| 16794 | 6100367755 | JANUSZ KASZY¿SKI | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.73 | - | - | - | - | 26.33 | 10.73 |
| 16795 | 7600615756 | JANTIEU, CHRISTINE | FR | EUR | - | - | - | - | - | - | - | 41.99 | - | - | - | - | 28.57 | 41.99 | - | - | - | - | - | - | - |
| 16796 | 8003584945 | JANSSEN, HUBERT H.S.G | NL | EUR | - | - | - | - | - | - | - | 23.15 | - | - | - | - | 15.75 | 23.15 | - | - | - | - | - | - | - |
| 16797 | 7600635157 | JANOD, ERIC | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 70.44 | - | - | - | - | 47.92 | 70.44 |
| 16798 | 6100409184 | JANINA SZUDRA | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.26 | - | - | - | - | 37.47 | 15.26 |
| 16799 | 6100315489 | JANINA KULIGOWSKA | PL | PLN | - | - | - | - | - | - | - | 9.87 | - | - | - | - | 24.24 | 9.87 | - | - | - | - | - | - | - |
| 16800 | 01359448 | JANICKI, SANDY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 16801 | 7200323241 | JANG, CHARLIE | AU | AUD | - | - | - | - | - | - | - | 10.76 | - | - | - | - | 12.22 | 10.76 | - | - | - | - | - | - | - |
| 16802 | 7250022585 | JANET M AND STEPHEN A COLLINS | AU | AUD | - | - | - | - | - | - | - | 8.99 | - | - | - | - | 10.21 | 8.99 | - | - | - | - | - | - | - |
| 16803 | 8702122461 | JAN ARNE JOHANSEN | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.28 | - | - | - | - | 93.51 | 17.28 |
| 16804 | 01427666 | JAMES, WINSTON | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 16805 | 0629526 | JAMES, WAYNE M | US | USD | - | - | - | - | - | - | - | 16.37 | - | - | - | - | 16.37 | 16.37 | - | - | - | - | - | - | - |
| 16806 | 01283143 | JAMES, TAQUONDA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.71 | - | - | - | - | 13.71 | 13.71 |
| 16807 | 01396833 | JAMES, SHAMAR | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 16808 | 0629034 | JAMES, SARAH C | US | USD | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 13.39 | 13.39 | - | - | - | - | - | - | - |
| 16809 | 01261920 | JAMES, REED H | US | USD | - | - | - | - | - | - | - | 23.47 | - | - | - | - | 23.47 | 23.47 | - | - | - | - | - | - | - |
| 16810 | 01396838 | JAMES, HARRY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 670.00 | 670.00 | - | 670.00 | 670.00 | - | - |
| 16811 | 01283688 | JAMES, DEBRA R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.45 | - | - | - | - | 13.45 | 13.45 |
| 16812 | 790029424 | JAMES, CASEY ELIZABETH | NZ | NZD | - | - | - | - | - | - | - | 9.74 | - | - | - | - | 12.64 | 9.74 | - | - | - | - | - | - | - |
| 16813 | 01351566 | JAMES, BETINA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.05 | - | - | - | - | 11.05 | 11.05 |
| 16814 | 7250029845 | JAMES AND KARIN MILLEA | AU | AUD | - | - | - | - | - | - | - | 11.72 | - | - | - | - | 13.31 | 11.72 | - | - | - | - | - | - | - |
| 16815 | 01188997 | JAMES , MELVIN | US | USD | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 13.39 | 13.39 | - | - | - | - | - | - | - |
| 16816 | 01194332 | JAMES , LARTHENIA | US | USD | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.14 | 13.14 | - | - | - | - | - | - | - |
| 16817 | 01347692 | JAMAR ENTERPRISES LLC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 16818 | 01401507 | JAMA, UBAH A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 16819 | 01419322 | JAMA, SAMSAM G | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16820 | 01312368 | JAMA, SAHRA | US | USD | - | - | - | - | - | - | - | 18.84 | - | - | - | - | 18.84 | 18.84 | - | - | - | - | - | - | - |
| 16821 | 01327031 | JAMA, HODAN G | US | USD | - | - | - | - | - | - | - | 15.48 | - | - | - | - | 15.48 | 15.48 | - | - | - | - | - | - | - |
| 16822 | 01284202 | JALBERT, MICHAEL | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.46 | - | - | - | - | 14.62 | 14.46 |
| 16823 | 7250021758 | JAKOVCESKI TRUST | AU | AUD | - | - | - | - | - | - | - | 10.09 | - | - | - | - | 11.46 | 10.09 | - | - | - | - | - | - | - |
| 16824 | 8103498430 | JAKOBSEN, MARGIT | DK | DKK | - | - | - | - | - | - | - | 15.04 | - | - | - | - | 76.17 | 15.04 | - | - | - | - | - | - | - |
| 16825 | 8103444717 | JAKOBSEN, KELLY M | DK | DKK | - | - | - | - | - | - | - | 13.57 | - | - | - | - | 68.74 | 13.57 | - | - | - | - | - | - | - |
| 16826 | 8103474440 | JAKOBSEN, HENRIK H | DK | DKK | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 68.24 | 13.47 | - | - | - | - | - | - | - |
| 16827 | 8701939840 | JAKOBSEN, ASBJØRN | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.51 | - | - | - | - | 121.81 | 22.51 |
| 16828 | 8103394651 | JAKOBSEN, ARNE MICHAEL | DK | DKK | - | - | - | - | - | - | - | 13.00 | - | - | - | - | 65.85 | 13.00 | - | - | - | - | - | - | - |
| 16829 | 8906750690 | JAKOBI, MIRIAM | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.46 | - | - | - | - | 14.60 | 21.46 |
| 16830 | 01393514 | JAIN, APOORVA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 16831 | 01233983 | JAIME, RENE C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.19 | - | - | - | - | 23.19 | 23.19 |
| 16832 | 7950025563 | JAIME SEFO | NZ | NZD | - | - | - | - | - | - | - | 11.43 | - | - | - | - | 14.84 | 11.43 | - | - | - | - | - | - | - |
| 16833 | 8906484099 | JAHN, SIMONE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.87 | - | - | - | - | 14.20 | 20.87 |
| 16834 | 01421228 | JAGT, RAYMOND | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16835 | 8103437317 | JAGIELLO, ZUZANNA | DK | DKK | - | - | - | - | - | - | - | 14.29 | - | - | - | - | 72.41 | 14.29 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16836 | 8404554981 | JAEVERT, IRENE | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.49 | - | - | - | - | 105.70 | 16.49 |
| 16837 | 0515238 | JAEDTKE, COURTNEY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.55 | - | - | - | - | 16.55 | 16.55 |
| 16838 | 7670008359 | JADAUD, LOETITIA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 16839 | 7670117060 | JACQUIER, FREDERIC | FR | EUR | - | - | - | - | - | - | - | 330.72 | 225.00 | - | 225.00 | 330.72 | - | - | 1,300.84 | 885.00 | - | 885.00 | 1,300.84 | - | - |
| 16840 | 7670104266 | JACQUET, JANICK | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - |
| 16841 | 01418622 | JACQUES, MICHEL | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | 2.22 | 97.75 | 96.69 | - | - | - | - | - | - | - | - | - |
| 16842 | 01418630 | JACQUES, MARCEL | CA | CAD | - | - | - | - | - | - | - | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - | - | - | - | - | - | - | - |
| 16843 | 01423115 | JACQUES, KARL | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 16844 | 7670116505 | JACQUEMART, VINCENT | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 16845 | 01299157 | JACQUELINE, COLLEN-TARROLLY M | US | USD | - | - | - | - | - | - | - | 15.51 | - | - | - | - | 15.51 | 15.51 | - | - | - | - | - | - | - |
| 16846 | 01295754 | JACOMINI III, LARRY | US | USD | - | - | - | - | - | - | - | 13.62 | - | - | - | - | 13.62 | 13.62 | - | - | - | - | - | - | - |
| 16847 | 8103376951 | JACOGROUP INTERNATIONAL V/CHARLOTTE BEIER | DK | DKK | - | - | - | - | - | - | - | 12.65 | - | - | - | - | 64.08 | 12.65 | 23.20 | - | - | - | - | 117.54 | 23.20 |
| 16848 | 0699497 | JACOBY, MARGARET | US | USD | - | - | - | - | - | - | - | 20.19 | - | - | - | - | 20.19 | 20.19 | - | - | - | - | - | - | - |
| 16849 | 01397230 | JACOBSON, KYLE B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 16850 | 01343038 | JACOBSON SR, RUSSELL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 16851 | 01074031 | JACOBSON , PAUL AND VALENE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.33 | - | - | - | - | 17.33 | 17.33 |
| 16852 | 8702104164 | JACOBSEN, BJØRN ARVID | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.52 | - | - | - | - | 111.04 | 20.52 |
| 16853 | 7600700335 | JACOBS, PRISCILLA | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 16854 | 8906261894 | JACOBI, LUIS | DE | EUR | - | - | - | - | - | - | - | 25.38 | - | - | - | - | 17.27 | 25.38 | - | - | - | - | - | - | - |
| 16855 | 01293688 | JACKY, KIM | US | USD | - | - | - | - | - | - | - | 17.72 | - | - | - | - | 17.72 | 17.72 | - | - | - | - | - | - | - |
| 16856 | 01419277 | JACKSON-FORD, ALTHEA V | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 16857 | 01305043 | JACKSON, TRACY R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.40 | - | - | - | - | 10.40 | 10.40 |
| 16858 | 01339639 | JACKSON, SHERIKA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 16859 | 01291288 | JACKSON, SHAIN | CA | CAD | - | - | - | - | - | - | - | 13.43 | - | - | - | - | 13.58 | 13.43 | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 16860 | 0659269 | JACKSON, ROBERT C | US | USD | - | - | - | - | - | - | - | 15.00 | - | - | - | - | 15.00 | 15.00 | - | - | - | - | - | - | - |
| 16861 | 01110348 | JACKSON, MARTHA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.54 | - | - | - | - | 15.54 | 15.54 |
| 16862 | 01414137 | JACKSON, MALGOSIA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 16863 | 01392128 | JACKSON, ELISHA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 16864 | 01325880 | JACKSON, DAVE A | US | USD | - | - | - | - | - | - | - | 13.21 | - | - | - | - | 13.21 | 13.21 | - | - | - | - | - | - | - |
| 16865 | 01296108 | JACKSON, CRAMER | US | USD | - | - | - | - | - | - | - | 14.87 | - | - | - | - | 14.87 | 14.87 | - | - | - | - | - | - | - |
| 16866 | 01305194 | JACKSON, CHRISTOPHER A | US | USD | - | - | - | - | - | - | - | 13.91 | - | - | - | - | 13.91 | 13.91 | - | - | - | - | - | - | - |
| 16867 | 7250028304 | JACKSON, CHRISTINE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.91 | - | - | - | - | 12.39 | 10.91 |
| 16868 | 7250031006 | JACKSON, CAROLYN D | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.08 | - | - | - | - | 11.45 | 10.08 |
| 16869 | 0119160 | JACKSON, BYRON | US | USD | - | - | - | - | - | - | - | 22.16 | - | - | - | - | 22.16 | 22.16 | - | - | - | - | - | - | - |
| 16870 | 01405434 | JACKSON, BRENDA | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 16871 | 0571209 | JACKSON, BOBBY JO | US | USD | - | - | - | - | - | - | - | 96.34 | 80.00 | 80.00 | - | - | 16.34 | 16.34 | - | - | - | - | - | - | - |
| 16872 | 0200997 | JACKSON, BENJAMIN | US | USD | - | - | - | - | - | - | - | 13.13 | - | - | - | - | 13.13 | 13.13 | - | - | - | - | - | - | - |
| 16873 | 01415708 | JACKSON SR, OSCAR | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16874 | 01342219 | JACKSON SR, ADRIAN L | US | USD | - | - | - | - | - | - | - | 13.85 | - | - | - | - | 13.85 | 13.85 | - | - | - | - | - | - | - |
| 16875 | 01180515 | JACKSON , RENEE M | US | USD | - | - | - | - | - | - | - | 16.24 | - | - | - | - | 16.24 | 16.24 | - | - | - | - | - | - | - |
| 16876 | 01156095 | JACKSON , HEATHER N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.37 | - | - | - | - | 14.37 | 14.37 |
| 16877 | 01371764 | JACK, CLAUDIA A | US | USD | - | - | - | - | - | - | - | 14.62 | - | - | - | - | 14.62 | 14.62 | - | - | - | - | - | - | - |
| 16878 | 01378230 | JACINTO, BRADFORD V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 16879 | 01278365 | JACHIMIAK, PATRICIA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.23 | - | - | - | - | 10.23 | 10.23 |
| 16880 | 6100373747 | JACEK KRAKOWIAK | PL | PLN | - | - | - | - | - | - | - | 92.28 | 200.00 | - | 200.00 | 81.48 | 26.51 | 10.80 | 61.11 | 150.00 | - | 150.00 | 61.11 | - | - |
| 16881 | 6100574633 | JACEK JANECZKO | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 305.53 | 750.00 | - | 750.00 | 305.53 | - | - |
| 16882 | 6100556847 | JACEK BOROWIAK - AWF.PL | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 162.95 | 400.00 | - | 400.00 | 162.95 | - | - |
| 16883 | 01414230 | JABLONSKI, JESSICA K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16884 | 01417445 | JABIN, MARTA V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16885 | 01301210 | JABIEN, HASEENA | US | USD | - | - | - | - | - | - | - | 15.95 | - | - | - | - | 15.95 | 15.95 | - | - | - | - | - | - | - |
| 16886 | 01288912 | JABBAAR, JAMEAL K | US | USD | - | - | - | - | - | - | - | 13.54 | - | - | - | - | 13.54 | 13.54 | - | - | - | - | - | - | - |
| 16887 | 6100411194 | JAB¿O¿SKI KRZYSZTOF | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.71 | - | - | - | - | 26.28 | 10.71 |
| 16888 | 8103487276 | JA TELE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - |
| 16889 | 7250000966 | J. C. & L. M. BAIRD | AU | AUD | - | - | - | - | - | - | - | 11.55 | - | - | - | - | 13.12 | 11.55 | - | - | - | - | - | - | - |
| 16890 | 7250027928 | J WATSON AND D WATSON TRADING AS DEAN WAT | AU | AUD | - | - | - | - | - | - | - | 14.28 | - | - | - | - | 16.22 | 14.28 | - | - | - | - | - | - | - |
| 16891 | 7200206621 | J L GRILLS FAMILY TRUST | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.70 | - | - | - | - | 32.60 | 28.70 |
| 16892 | 7200341864 | J & G HAYES | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.46 | - | - | - | - | 11.88 | 10.46 |
| 16893 | 7800211867 | IZZO, ANTONIO | IT | EUR | - | - | - | - | - | - | - | 23.65 | - | - | - | - | 16.09 | 23.65 | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - |
| 16894 | 01129840 | IZATT , PAMELA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.99 | - | - | - | - | 14.99 | 14.99 |
| 16895 | 01302450 | IZAGUIRRE, OSCAR A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4.62 | - | - | - | - | 4.62 | 4.62 |
| 16896 | 01354772 | IZAGUIRRE, MARRYANNE | US | USD | - | - | - | - | - | - | - | 14.65 | - | - | - | - | 14.65 | 14.65 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 16897 | 01304296 | IZAGUIRRE, JOSE D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.09 | - | - | - | - | 8.09 | 8.09 |
| 16898 | 6100139388 | IWONA SZWANKOWSKA | PL | PLN | - | - | - | - | - | - | - | 9.89 | - | - | - | - | 24.27 | 9.89 | - | - | - | - | - | - | - |
| 16899 | 6170043662 | IWONA B¿ASZCZYK | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 305.54 | 750.00 | - | 750.00 | 305.54 | - | - |
| 16900 | 01302424 | IVERSON, TRAVIS L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.61 | - | - | - | - | 14.61 | 14.61 |
| 16901 | 0319973 | IVANY, SHARON | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.69 | - | - | - | - | 13.84 | 13.69 |
| 16902 | 01366382 | IVANOVSKI, MARINA | US | USD | - | - | - | - | - | - | - | 13.82 | - | - | - | - | 13.82 | 13.82 | - | - | - | - | - | - | - |
| 16903 | 7670006848 | IVANISEVIC, THIERRY | FR | EUR | - | - | - | - | - | - | - | 44.05 | - | - | - | - | 29.97 | 44.05 | - | - | - | - | - | - | - |
| 16904 | 01422255 | IVAN, ROBERT L | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16905 | 7200342251 | IVAN AND MARION HICKSON | AU | AUD | - | - | - | - | - | - | - | 10.60 | - | - | - | - | 12.04 | 10.60 | - | - | - | - | - | - | - |
| 16906 | 01300401 | IV JORDAN, ARDRIA M | US | USD | - | - | - | - | - | - | - | 16.40 | - | - | - | - | 16.40 | 16.40 | 200.00 | 200.00 | 5.97 | 194.03 | 194.03 | - | - |
| 16907 | 7250018268 | IUTA, MARY | AU | AUD | - | - | - | - | - | - | - | 11.29 | - | - | - | - | 12.82 | 11.29 | 10.05 | - | - | - | - | 11.42 | 10.05 |
| 16908 | 7400531299 | ITEN, ANITA | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.26 | - | - | - | - | 14.64 | 13.26 |
| 16909 | 7950011059 | IT SALISBURY | NZ | NZD | - | - | - | - | - | - | - | 15.90 | - | - | - | - | 20.64 | 15.90 | - | - | - | - | - | - | - |
| 16910 | 8402525820 | ISRAELS, JOHN | SE | SEK | - | - | - | - | - | - | - | 15.74 | - | - | - | - | 100.87 | 15.74 | - | - | - | - | - | - | - |
| 16911 | 8002219660 | ISRAEL, MARCEL C | NL | EUR | - | - | - | - | - | - | - | 16.54 | - | - | - | - | 11.25 | 16.54 | - | - | - | - | - | - | - |
| 16912 | 7250029289 | ISON, GLORIA A | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.80 | - | - | - | - | 11.13 | 9.80 |
| 16913 | 01419166 | ISOM, JOHN AND MARTHA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16914 | 01324635 | ISMA, FRITZNER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.18 | - | - | - | - | 8.18 | 8.18 |
| 16915 | 01410408 | ISHIMATSU, BRUCE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16916 | 01348636 | ISAACSON, SUSANNA | US | USD | - | - | - | - | - | - | - | 15.21 | - | - | - | - | 15.21 | 15.21 | - | - | - | - | - | - | - |
| 16917 | 01408656 | ISAAC, ROY AND SUSAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16918 | 01418994 | IRVING, CHARLES | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16919 | 7600565264 | IRRMANN, PHILIPPE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.10 | - | - | - | - | 29.32 | 43.10 |
| 16920 | 01392542 | IRIARTE, TARISSE | US | USD | - | - | (37.00) | 37.00 | 37.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 16921 | 01268387 | IRELAND, RUFUS D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.02 | - | - | - | - | 13.02 | 13.02 |
| 16922 | 01162966 | IRELAND, GARY (BILL) | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.63 | - | - | - | - | 13.63 | 13.63 |
| 16923 | 7600627896 | IRAGNE, JEAN-LUC | FR | EUR | - | - | - | - | - | - | - | 40.94 | - | - | - | - | 27.85 | 40.94 | - | - | - | - | - | - | - |
| 16924 | 7800295594 | IRACI SARERI, SILVANA | IT | EUR | - | - | - | - | - | - | - | 23.25 | - | - | - | - | 15.82 | 23.25 | - | - | - | - | - | - | - |
| 16925 | 8103436634 | IPS DANMARK APS | DK | DKK | - | - | - | - | - | - | - | 22.19 | - | - | - | - | 112.42 | 22.19 | - | - | - | - | - | - | - |
| 16926 | 790064458 | IOSUA, TIA | NZ | NZD | - | - | - | - | - | - | - | 14.85 | - | - | - | - | 19.27 | 14.85 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16927 | 01307544 | IOSE, SELU | US | USD | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 13.01 | 13.01 | - | - | - | - | - | - | - |
| 16928 | 01407988 | IOMDIN, ROMAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16929 | 01236265 | IOANE, SHERA | US | USD | - | - | - | - | - | - | - | 15.31 | - | - | - | - | 15.31 | 15.31 | - | - | - | - | - | - | - |
| 16930 | 01237968 | IOANE, JUNIOR | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.12 | - | - | - | - | 15.12 | 15.12 |
| 16931 | 7950051749 | IOANE, JOHN L | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 16932 | 7950011564 | INTUGEN LIMITED | NZ | NZD | - | - | - | - | - | - | - | 18.40 | - | - | - | - | 23.88 | 18.40 | 17.30 | - | - | - | - | 22.45 | 17.30 |
| 16933 | 01309995 | INTROINI, MICHAEL M | US | USD | - | - | - | - | - | - | - | 13.02 | - | - | - | - | 13.02 | 13.02 | - | - | - | - | - | - | - |
| 16934 | 012550 | INTERNATIONAL OPPORTUNITIES INC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.10 | - | - | - | - | 15.10 | 15.10 |
| 16935 | 7870028110 | INTERNATIONAL CONSULTING SNC | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 16936 | 8103417043 | INTERCON-NETWORK | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.30 | - | - | - | - | 67.38 | 13.30 |
| 16937 | 8702186366 | INTER TEAM ASBJØRN OSNES | NO | NOK | - | - | - | - | - | - | - | 21.01 | - | - | - | - | 113.71 | 21.01 | - | - | - | - | - | - | - |
| 16938 | 8770001343 | INNVÆR, VERONIKA J | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.36 | - | - | - | - | 88.55 | 16.36 |
| 16939 | 01324478 | INNES, MARY N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.59 | - | - | - | - | 12.59 | 12.59 |
| 16940 | 8702190957 | INGVARDSEN, BRITH CHRISTIN | NO | NOK | - | - | - | - | - | - | - | 31.14 | - | - | - | - | 168.50 | 31.14 | - | - | - | - | - | - | - |
| 16941 | 01411563 | INGLIS, NANCY | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - |
| 16942 | 7800309642 | INGINO, ALFONSO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.37 | - | - | - | - | 16.58 | 24.37 |
| 16943 | 8702382832 | INGEBRIGTSEN, SANDRA M. | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.55 | - | - | - | - | 89.57 | 16.55 |
| 16944 | 7250026921 | INGAT | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.38 | - | - | - | - | 14.06 | 12.38 |
| 16945 | 8906492706 | INFORMATIONSTECHNIK ZOLLER | DE | EUR | - | - | - | - | - | - | - | 24.77 | - | - | - | - | 16.85 | 24.77 | - | - | - | - | - | - | - |
| 16946 | 7250035370 | INFINITE WEALTH | AU | AUD | - | - | - | - | - | - | - | 9.19 | - | - | - | - | 10.44 | 9.19 | - | - | - | - | - | - | - |
| 16947 | 8906584244 | INDUSTRIEVERTRETUNGEN E.K. | DE | EUR | - | - | - | - | - | - | - | 22.09 | - | - | - | - | 15.03 | 22.09 | - | - | - | - | - | - | - |
| 16948 | 01157872 | INDA , ESMERALDA | US | USD | - | - | - | - | - | - | - | 14.99 | - | - | - | - | 14.99 | 14.99 | - | - | - | - | - | - | - |
| 16949 | 01260797 | INACIO, RODRIGO P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 900.00 | 900.00 | - | 900.00 | 900.00 | - | - |
| 16950 | 01395479 | INACIO, MARIELA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 16951 | 8906252201 | IMMOBILIEN FREUDIGMANN | DE | EUR | - | - | - | - | - | - | - | 40.10 | - | - | - | - | 27.28 | 40.10 | 163.91 | - | - | - | - | 111.51 | 163.91 |
| 16952 | 8102940680 | IMI | DK | DKK | - | - | - | - | - | - | - | 21.93 | - | - | - | - | 111.09 | 21.93 | - | - | - | - | - | - | - |
| 16953 | 8404620081 | IMFAMNA SYSTEMS AB | SE | SEK | - | - | - | - | - | - | - | 16.02 | - | - | - | - | 102.70 | 16.02 | - | - | - | - | - | - | - |
| 16954 | 8404625021 | IMCON AB | SE | SEK | - | - | - | - | - | - | - | 17.84 | - | - | - | - | 114.31 | 17.84 | - | - | - | - | - | - | - |
| 16955 | 7600670647 | IMBERT, MICHEL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 16956 | 01331437 | IMANI WHOLISTIC HEALTH INSTITUTE | US | USD | - | - | - | - | - | - | - | 15.60 | - | - | - | - | 15.60 | 15.60 | - | - | - | - | - | - | - |
| 16957 | 01296882 | ILIO, ELISHA | US | USD | - | - | - | - | - | - | - | 13.54 | - | - | - | - | 13.54 | 13.54 | - | - | - | - | - | - | - |
| 16958 | 7470007907 | ILIC, MILINKO | CH | CHF | - | - | - | - | - | - | - | 38.45 | - | - | - | - | 42.46 | 38.45 | - | - | - | - | - | - | - |
| 16959 | 7250036601 | ILES, RUSSELL | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.13 | - | - | - | - | 12.64 | 11.13 |
| 16960 | 8905019270 | ILCHMANN, JORG | DE | EUR | - | - | - | - | - | - | - | 44.89 | - | - | - | - | 30.54 | 44.89 | 136.13 | - | - | - | - | 92.61 | 136.13 |
| 16961 | 7800291002 | ILARI, BRUNA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.87 | - | - | - | - | 18.28 | 26.87 |
| 16962 | 8906321768 | IHRIG, JENNIFER | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.94 | - | - | - | - | 16.97 | 24.94 |
| 16963 | 01406217 | IGONKIN, ARTEM | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 16964 | 7800307410 | IERROBINO, RITA | IT | EUR | - | - | - | - | - | - | - | 25.96 | - | - | - | - | 17.66 | 25.96 | - | - | - | - | - | - | - |
| 16965 | 7250000603 | IDK INTERNATIONAL | AU | AUD | - | - | - | - | - | - | - | 16.21 | - | - | - | - | 18.41 | 16.21 | 17.86 | - | - | - | - | 20.29 | 17.86 |
| 16966 | 7250009876 | ICHRISTIAN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.26 | - | - | - | - | 29.83 | 26.26 |
| 16967 | 7950047361 | ICE'D L'Z RICHEZ | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - |
| 16968 | 8103444996 | IBSEN, FREDDY | DK | DKK | - | - | - | - | - | - | - | 15.84 | - | - | - | - | 80.25 | 15.84 | - | - | - | - | - | - | - |
| 16969 | 7250026217 | IBRAHAMI, ENAYAT | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.59 | - | - | - | - | 10.90 | 9.59 |
| 16970 | 01423170 | IBARRA, ZULMA C | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16971 | 01425018 | IBARRA, EDWIN M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 16972 | 01348600 | IBARRA, ALFREDO | US | USD | - | - | - | - | - | - | - | 13.88 | - | - | - | - | 13.88 | 13.88 | - | - | - | - | - | - | - |
| 16973 | 01337726 | IBARRA JR, EDDIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4.59 | - | - | - | - | 4.59 | 4.59 |
| 16974 | 01156368 | IBAIBARRIAGA , RAFAEL I | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.11 | - | - | - | - | 13.11 | 13.11 |
| 16975 | 7800232622 | IARIA, DOMENICO | IT | EUR | - | - | - | - | - | - | - | 26.97 | - | - | - | - | 18.35 | 26.97 | - | - | - | - | - | - | - |
| 16976 | 7800296176 | IANNELLI, MICHELE | IT | EUR | - | - | - | - | - | - | - | 23.68 | - | - | - | - | 16.11 | 23.68 | - | - | - | - | - | - | - |
| 16977 | 7800047375 | IANNARELLA MAURO | IT | EUR | - | - | - | - | - | - | - | 25.91 | - | - | - | - | 17.63 | 25.91 | - | - | - | - | - | - | - |
| 16978 | 7250019736 | IAN M ZIEGLER AND KATE ZIEGLER | AU | AUD | - | - | - | - | - | - | - | 8.86 | - | - | - | - | 10.06 | 8.86 | - | - | - | - | - | - | - |
| 16979 | 8882817255 | IAN EVERETT & MICHAEL TAYLOR | GB | GBP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.85 | - | - | - | - | 7.54 | 14.85 |
| 16980 | 7900028806 | IAKOPO, MALIA JACINTA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.98 | - | - | - | - | 12.95 | 9.98 |
| 16981 | 0204073 | IAFRATE, DAVID A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 240.03 | - | - | - | - | 240.03 | 240.03 |
| 16982 | 7800066503 | IACOLARE, AGNESE | IT | EUR | - | - | - | - | - | - | - | 34.16 | - | - | - | - | 23.24 | 34.16 | 293.98 | 200.00 | - | 200.00 | 293.98 | - | - |
| 16983 | 7800306438 | IACOELLA, RICCARDO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 16984 | 7200334371 | I'A, SANELIVI | AU | AUD | - | - | - | - | - | - | - | 9.35 | - | - | - | - | 10.62 | 9.35 | 14.13 | - | - | - | - | 16.05 | 14.13 |
| 16985 | 8906712749 | I.S.MEDIA | DE | EUR | - | - | - | - | - | - | - | 22.12 | - | - | - | - | 15.05 | 22.12 | - | - | - | - | - | - | - |
| 16986 | 7250027925 | HYNES, RANI A | AU | AUD | - | - | - | - | - | - | - | 14.50 | - | - | - | - | 16.47 | 14.50 | - | - | - | - | - | - | - |
| 16987 | 01103056 | HYMERS, RYAN S | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 16988 | 01374157 | HYMAS, TRAVIS R | US | USD | - | - | - | - | - | - | - | 15.16 | - | - | - | - | 15.16 | 15.16 | - | - | - | - | - | - | - |
| 16989 | 01302761 | HYMAS, JESSE R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.39 | - | - | - | - | 8.39 | 8.39 |
| 16990 | 8103496765 | HYLLEN, ASGER | DK | DKK | - | - | - | - | - | - | - | 17.54 | - | - | - | - | 88.86 | 17.54 | - | - | - | - | - | - | - |
| 16991 | 01076803 | HYLAND , CHERRYL E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.51 | - | - | - | - | 17.51 | 17.51 |
| 16992 | 01301095 | HYDRUSKO, GRACE J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.18 | - | - | - | - | 12.18 | 12.18 |
| 16993 | 6100363848 | HYDROMAT PPHU | PL | PLN | - | - | - | - | - | - | - | 71.31 | 150.00 | - | 150.00 | 61.11 | 25.04 | 10.20 | - | - | - | - | - | - | - |
| 16994 | 01409494 | HYDE, JUSTIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16995 | 01364267 | HYATT, PAULA A | US | USD | - | - | - | - | - | - | - | 15.22 | - | - | - | - | 15.22 | 15.22 | - | - | - | - | - | - | - |
| 16996 | 01416674 | HYACINTHE JR, JEAN-CLAUDE | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 16997 | 7600617836 | HY, VUTHANA | FR | EUR | - | - | - | - | - | - | - | 50.83 | - | - | - | - | 34.58 | 50.83 | - | - | - | - | - | - | - |
| 16998 | 7200345759 | HWANG, FAITH KOLLY | AU | AUD | - | - | - | - | - | - | - | 11.55 | - | - | - | - | 13.12 | 11.55 | - | - | - | - | - | - | - |
| 16999 | 01084339 | HWANG , CHUNYEH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.31 | - | - | - | - | 13.31 | 13.31 |
| 17000 | 8103459456 | HVIDEGAARD BACHE, JESPER WITEK | DK | DKK | - | - | - | - | - | - | - | 15.90 | - | - | - | - | 80.54 | 15.90 | - | - | - | - | - | - | - |
| 17001 | 8102308990 | HVIDBERG, PIA | DK | DKK | - | - | - | - | - | - | - | 13.91 | - | - | - | - | 70.47 | 13.91 | - | - | - | - | - | - | - |
| 17002 | 01297084 | HUYNH, TOM | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 580.00 | 580.00 | 80.00 | 500.00 | 500.00 | - | - |
| 17003 | 01403371 | HUYNH, QUYEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 17004 | 7000327784 | HUTTENBRENNER, INGRID | AT | EUR | - | - | - | - | - | - | - | 22.50 | - | - | - | - | 15.31 | 22.50 | - | - | - | - | - | - | - |
| 17005 | 01416489 | HUTCHISON, JAY E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17006 | 01315635 | HUTCHINS, BENJAMIN R | US | USD | - | - | - | - | - | - | - | 13.54 | - | - | - | - | 13.54 | 13.54 | - | - | - | - | - | - | - |
| 17007 | 01413952 | HUTCHENS, KIM | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17008 | 7950049292 | HUSSEIN, SHAIDA B | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 17009 | 7200345515 | HUSSEIN, ISHAK | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.84 | - | - | - | - | 12.31 | 10.84 |
| 17010 | 8404646921 | HUSARO ALLTJANST HANDELSBOLAG | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.57 | - | - | - | - | 86.99 | 13.57 |
| 17011 | 7670108477 | HURTEL, MARJORIE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 17012 | 01397098 | HURTADO, VICTOR | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 17013 | 01404882 | HURST, LESLIE P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 17014 | 8906296615 | HURST, CHRISTOPH | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.75 | - | - | - | - | 14.80 | 21.75 |
| 17015 | 01209689 | HURLEY , STEVEN J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.73 | - | - | - | - | 12.73 | 12.73 |
| 17016 | 0139209 | HURD, TAKESHA M | US | USD | - | - | - | - | - | - | - | 14.37 | - | - | - | - | 14.37 | 14.37 | - | - | - | - | - | - | - |
| 17017 | 01412080 | HURD, AMBER M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |