| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17018 | 01147561 | HURD , DONALD W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.54 | - | - | - | - | 13.54 | 13.54 |
| 17019 | 7400500122 | HUNZIKER, MAX | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.34 | - | - | - | - | 15.83 | 14.34 |
| 17020 | 01031257 | HUNTLEY, JOHNETTA | US | USD | - | - | - | - | - | - | - | 13.72 | - | - | - | - | 13.72 | 13.72 | - | - | - | - | - | - | - |
| 17021 | 01278336 | HUNTER, KIT A | CA | CAD | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.75 | 13.60 | - | - | - | - | - | - | - |
| 17022 | 0694481 | HUNTER, CHAD | US | USD | - | - | - | - | - | - | - | 20.06 | - | - | - | - | 20.06 | 20.06 | - | - | - | - | - | - | - |
| 17023 | 01414257 | HUNT, RYAN A | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 17024 | 01335871 | HUNT, LATOYA M | US | USD | - | - | - | - | - | - | - | 13.26 | - | - | - | - | 13.26 | 13.26 | - | - | - | - | - | - | - |
| 17025 | 01339739 | HUNSTABLE, CHARLES E | US | USD | - | - | - | - | - | - | - | 14.79 | - | - | - | - | 14.79 | 14.79 | - | - | - | - | - | - | - |
| 17026 | 01406842 | HUNKIN, WILLIAM | US | USD | - | - | - | - | - | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - |
| 17027 | 8702141485 | HUNDHAMMER INVEST | NO | NOK | - | - | - | - | - | - | - | 17.01 | - | - | - | - | 92.05 | 17.01 | - | - | - | - | - | - | - |
| 17028 | 01345898 | HUMPHERYS, CASEY R | US | USD | - | - | (14.00) | 14.00 | 14.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 17029 | 7600624250 | HUMBERT, MARTINE ORIANE | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 17030 | 01050854 | HUMAN, DOUGLAS | US | USD | - | - | - | - | - | - | - | 13.46 | - | - | - | - | 13.46 | 13.46 | - | - | - | - | - | - | - |
| 17031 | 01418240 | HULL, ROBERT C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17032 | 01324458 | HULL, DANNY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 5.57 | - | - | - | - | 5.57 | 5.57 |
| 17033 | 01281687 | HULBERT, SANDRA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.08 | - | - | - | - | 14.08 | 14.08 |
| 17034 | 8906278580 | HUKRIEDE, URSULA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.05 | - | - | - | - | 13.64 | 20.05 |
| 17035 | 01412348 | HUIZAR, JEREMY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17036 | 8003749640 | HUITING, ANJA A. | NL | EUR | - | - | - | - | - | - | - | 16.59 | - | - | - | - | 11.29 | 16.59 | - | - | - | - | - | - | - |
| 17037 | 7200130168 | HUI, LAWRENCE | AU | AUD | - | - | - | - | - | - | - | 9.08 | - | - | - | - | 10.32 | 9.08 | 9.80 | - | - | - | - | 11.13 | 9.80 |
| 17038 | 7600368474 | HUGUET, DIDIER | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 55.00 | - | - | - | - | 37.42 | 55.00 |
| 17039 | 7400549323 | HUGIN, REMO | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.10 | - | - | - | - | 15.57 | 14.10 |
| 17040 | 7950027365 | HUGHES, NICHOLA A | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.06 | - | - | - | - | 14.36 | 11.06 |
| 17041 | 7250020597 | HUGHES, MARION | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.91 | - | - | - | - | 11.26 | 9.91 |
| 17042 | 7200334052 | HUGHES, KRISTY | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.05 | - | - | - | - | 11.42 | 10.05 |
| 17043 | 01407506 | HUGHES, JAY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17044 | 01416410 | HUGHES, DEBORAH | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17045 | 7250035587 | HUGHES, DAVID R | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.00 | - | - | - | - | 10.22 | 9.00 |
| 17046 | 01333534 | HUFFAKER, RANDY & TARI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.50 | - | - | - | - | 10.50 | 10.50 |
| 17047 | 01427225 | HUEY, VICTORIA D | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 17048 | 7600645721 | HUET, EMMANUELLE | FR | EUR | - | - | - | - | - | - | - | 43.16 | - | - | - | - | 29.36 | 43.16 | - | - | - | - | - | - | - |
| 17049 | 7600702140 | HUERTAS, JULIEN | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 17050 | 01408620 | HUERTA, KRISTA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17051 | 01418818 | HUERTA, JENNIFER E | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17052 | 7000302864 | HUEMER, HERMANN | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 36.60 | - | - | - | - | 24.90 | 36.60 |
| 17053 | 01411773 | HUDSON, MICHAEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17054 | 7250022371 | HUDSON, MALCOLM D | AU | AUD | - | - | - | - | - | - | - | 10.87 | - | - | - | - | 12.35 | 10.87 | - | - | - | - | - | - | - |
| 17055 | 01274603 | HUDSON, LINDSEY | US | USD | - | - | - | - | - | - | - | 14.99 | - | - | - | - | 14.99 | 14.99 | - | - | - | - | - | - | - |
| 17056 | 7200338403 | HUDSON, CRAIG ANTHONY | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.04 | - | - | - | - | 17.09 | 15.04 |
| 17057 | 01407952 | HUDSON SR, MARK Q | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17058 | 0238359 | HUDA, REHAN | CA | CAD | - | - | - | - | - | - | - | 17.18 | - | - | - | - | 17.37 | 17.18 | - | - | - | - | - | - | - |
| 17059 | 01286918 | HUBERT, SUZANNE | CA | CAD | - | - | - | - | - | - | - | 14.28 | - | - | - | - | 14.44 | 14.28 | - | - | - | - | - | - | - |
| 17060 | 0107310 | HUBERT, MARY E | US | USD | - | - | - | - | - | - | - | 14.47 | - | - | - | - | 14.47 | 14.47 | - | - | - | - | - | - | - |
| 17061 | 7000210218 | HUBER, WALTER & ANNA | AT | EUR | - | - | - | - | - | - | - | 21.90 | - | - | - | - | 14.90 | 21.90 | - | - | - | - | - | - | - |
| 17062 | 7000321531 | HUBER, VERENA | AT | EUR | - | - | - | - | - | - | - | 19.40 | - | - | - | - | 13.20 | 19.40 | - | - | - | - | - | - | - |
| 17063 | 01284833 | HUBER, ROBYN E | US | USD | - | - | - | - | - | - | - | 13.93 | - | - | - | - | 13.93 | 13.93 | - | - | - | - | - | - | - |
| 17064 | 7000320169 | HUBER, EVELINE | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 17065 | 01047911 | HUBER, BARBARA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.83 | - | - | - | - | 18.83 | 18.83 |
| 17066 | 0674310 | HUBBARD, JENNIFER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.36 | - | - | - | - | 12.36 | 12.36 |
| 17067 | 01402983 | HUANG, YUEH I | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 17068 | 7950029330 | HUANG, YA NAN | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.63 | - | - | - | - | 12.50 | 9.63 |
| 17069 | 7950055740 | HUANG, RICHARD HSIN-CHIH | NZ | NZD | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | - | - | - | - | - | - | - |
| 17070 | 7200356000 | HUANG, LI | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 660.20 | 750.00 | - | 750.00 | 660.20 | - | - |
| 17071 | 7200354427 | HUANG, JENNIFER | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 17072 | 01179971 | HUANG , YI-MIAO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.56 | - | - | - | - | 14.56 | 14.56 |
| 17073 | 01334049 | HUACO-MELGAR, MARGARITA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.11 | - | - | - | - | 11.11 | 11.11 |
| 17074 | 7250005821 | HU, GUANNAN | AU | AUD | - | - | - | - | - | - | - | 40.76 | - | - | - | - | 46.30 | 40.76 | 18.89 | - | - | - | - | 21.46 | 18.89 |
| 17075 | 7200324492 | HSU, ALBERT YAO-SHENG | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 17076 | 7200343810 | HSIAO-YING, TUNG | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 17077 | 01176511 | HRUBY , KAREN K | US | USD | - | - | - | - | - | - | - | 15.47 | - | - | - | - | 15.47 | 15.47 | - | - | - | - | - | - | - |
| 17078 | 01279753 | HOYT, DEANNA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.98 | - | - | - | - | 12.98 | 12.98 |
| 17079 | 7250011887 | HOWEY, KARA M | AU | AUD | - | - | - | - | - | - | - | 11.03 | - | - | - | - | 12.53 | 11.03 | - | - | - | - | - | - | - |
| 17080 | 01420868 | HOWES, TOM | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17081 | 01337525 | HOWELL, JAMES E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.97 | - | - | - | - | 10.97 | 10.97 |
| 17082 | 0186441 | HOWELL, BRIAN A | US | USD | - | - | - | - | - | - | - | 15.30 | - | - | - | - | 15.30 | 15.30 | - | - | - | - | - | - | - |
| 17083 | 01262846 | HOWELL JR, ULYSSES H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.48 | - | - | - | - | 14.48 | 14.48 |
| 17084 | 01326230 | HOWE, SHELLY D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.79 | - | - | - | - | 9.79 | 9.79 |
| 17085 | 8906203793 | HOWE, ANGELA | DE | EUR | - | - | - | - | - | - | - | 21.34 | - | - | - | - | 14.52 | 21.34 | - | - | - | - | - | - | - |
| 17086 | 072271 | HOWARD, VIVIAN G | US | USD | - | - | - | - | - | - | - | 13.15 | - | - | - | - | 13.15 | 13.15 | - | - | - | - | - | - | - |
| 17087 | 01416488 | HOWARD, SHEILA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17088 | 066231 | HOWARD, LONNIE | US | USD | - | - | - | - | - | - | - | 16.20 | - | - | - | - | 16.20 | 16.20 | - | - | - | - | - | - | - |
| 17089 | 7250058064 | HOWARD, JOANNE L | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 17090 | 01341263 | HOWARD, CINDY D | US | USD | - | - | - | - | - | - | - | 14.47 | - | - | - | - | 14.47 | 14.47 | - | - | - | - | - | - | - |
| 17091 | 01285203 | HOWARD, CATHERINE I | US | USD | - | - | - | - | - | - | - | 13.96 | - | - | - | - | 13.96 | 13.96 | - | - | - | - | - | - | - |
| 17092 | 01408629 | HOWARD, BENJAMIN OR DANIELLE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17093 | 01150263 | HOVING , DANIEL R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.17 | - | - | - | - | 9.17 | 9.17 |
| 17094 | 01337977 | HOUSTON, RANDY | US | USD | - | - | - | - | - | - | - | 14.77 | - | - | - | - | 14.77 | 14.77 | - | - | - | - | - | - | - |
| 17095 | 8882751845 | HOUSTON, JAMIE S | GB | GBP | - | - | - | - | - | - | - | 16.91 | - | - | - | - | 8.59 | 16.91 | - | - | - | - | - | - | - |
| 17096 | 01133378 | HOUSTON , EARL H | US | USD | - | - | - | - | - | - | - | 16.46 | - | - | - | - | 16.46 | 16.46 | - | - | - | - | - | - | - |
| 17097 | 01298143 | HOUSE, CARLA N | US | USD | - | - | - | - | - | - | - | 15.96 | - | - | - | - | 15.96 | 15.96 | - | - | - | - | - | - | - |
| 17098 | 01348646 | HOUSE OF HOPE | US | USD | - | - | - | - | - | - | - | 13.00 | - | - | - | - | 13.00 | 13.00 | - | - | - | - | - | - | - |
| 17099 | 01160716 | HOUSE , JEFF B | CA | CAD | - | - | - | - | - | - | - | 13.56 | - | - | - | - | 13.71 | 13.56 | - | - | - | - | - | - | - |
| 17100 | 01426144 | HOUNDOLO, LANDRY A | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 17101 | 01152378 | HOULE, LINDA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.42 | - | - | - | - | 14.58 | 14.42 |
| 17102 | 790058973 | HOUKAMAU, TARA-LEE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.32 | - | - | - | - | 19.88 | 15.32 |
| 17103 | 7900026003 | HOUKAMAU, BINDY | NZ | NZD | - | - | - | - | - | - | - | 10.08 | - | - | - | - | 13.09 | 10.08 | - | - | - | - | - | - | - |
| 17104 | 01281745 | HOUGHTON, SONYA D | US | USD | - | - | - | - | - | - | - | 13.79 | - | - | - | - | 13.79 | 13.79 | - | - | - | - | - | - | - |
| 17105 | 01154466 | HOUGHTBY , MARY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.05 | - | - | - | - | 8.05 | 8.05 |
| 17106 | 0722910 | HOUGELMAN, JOHN | US | USD | - | - | - | - | - | - | - | 17.66 | - | - | - | - | 17.66 | 17.66 | - | - | - | - | - | - | - |
| 17107 | 8103444388 | HOUGAARD, RASMUS A | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - |
| 17108 | 01321284 | HOUCHIN, MATTHEW R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.70 | - | - | - | - | 9.70 | 9.70 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17109 | 8103442235 | HOUBORG, BENT | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.66 | - | - | - | - | 69.22 | 13.66 |
| 17110 | 7600571001 | HOUAOUI, ABDEL-JAWAD | FR | EUR | - | - | - | - | - | - | - | 57.10 | - | - | - | - | 38.85 | 57.10 | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - |
| 17111 | 7600696287 | HOSTE, VERONIQUE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 17112 | 01260344 | HOSKINS, TAMARA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.45 | - | - | - | - | 19.45 | 19.45 |
| 17113 | 7200153182 | HOSKING, ROSALIE | AU | AUD | - | - | - | - | - | - | - | 13.61 | - | - | - | - | 15.46 | 13.61 | - | - | - | - | - | - | - |
| 17114 | 01283277 | HOSANNAH, CRYSTAL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.41 | - | - | - | - | 14.41 | 14.41 |
| 17115 | 01153405 | HOSANNAH , LLOYD L | US | USD | - | - | - | - | - | - | - | 21.43 | - | - | - | - | 21.43 | 21.43 | - | - | - | - | - | - | - |
| 17116 | 01342184 | HORTON, CHERYL L | US | USD | - | - | - | - | - | - | - | 14.18 | - | - | - | - | 14.18 | 14.18 | - | - | - | - | - | - | - |
| 17117 | 8906284830 | HORTMANN, CHRISTINA | DE | EUR | - | - | - | - | - | - | - | 25.68 | - | - | - | - | 17.47 | 25.68 | - | - | - | - | - | - | - |
| 17118 | 01417302 | HORTA, CHRYSTIAN | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 17119 | 01410251 | HORSEY, TYVON | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17120 | 01265884 | HORNBURG, JAMES | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.09 | - | - | - | - | 14.09 | 14.09 |
| 17121 | 8906595069 | HORNAUER, MARGRIT | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.18 | - | - | - | - | 15.77 | 23.18 |
| 17122 | 01218839 | HORN , ROBERT D (BOB) | US | USD | - | - | - | - | - | - | - | 14.38 | - | - | - | - | 14.38 | 14.38 | - | - | - | - | - | - | - |
| 17123 | 01421558 | HORII, JOSEHINE C | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17124 | 0693319 | HORACE E CHRISTIAN JR | US | USD | - | - | - | - | - | - | - | 14.13 | - | - | - | - | 14.13 | 14.13 | 21.11 | - | - | - | - | 21.11 | 21.11 |
| 17125 | 01333340 | HOPPS, TONY O | US | USD | - | - | - | - | - | - | - | 14.13 | - | - | - | - | 14.13 | 14.13 | - | - | - | - | - | - | - |
| 17126 | 01324750 | HOPPA, THOMAS S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.17 | - | - | - | - | 10.17 | 10.17 |
| 17127 | 01206340 | HOPP , DARREN W | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.26 | - | - | - | - | 12.39 | 12.26 |
| 17128 | 01300458 | HOPKINSON, DUSTIN L | US | USD | - | - | - | - | - | - | - | 15.21 | - | - | - | - | 15.21 | 15.21 | - | - | - | - | - | - | - |
| 17129 | 01163771 | HOOVER , SANDY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.84 | - | - | - | - | 16.84 | 16.84 |
| 17130 | 01144868 | HOOVER , RUTH E | US | USD | - | - | - | - | - | - | - | 17.00 | - | - | - | - | 17.00 | 17.00 | - | - | - | - | - | - | - |
| 17131 | 01237841 | HOOSER, KASSIE K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.35 | - | - | - | - | 14.35 | 14.35 |
| 17132 | 01413426 | HOOPER, TROY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17133 | 7200249866 | HOOPER, DARYL LINDSAY | AU | AUD | - | - | - | - | - | - | - | 10.80 | - | - | - | - | 12.27 | 10.80 | - | - | - | - | - | - | - |
| 17134 | 01418732 | HOOPER, CRAIG | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17135 | 01365445 | HOON YOUNG, KIM | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | 5.97 | 994.03 | 994.03 | - | - |
| 17136 | 01136434 | HOON , CARROLL A | US | USD | - | - | - | - | - | - | - | 14.69 | - | - | - | - | 14.69 | 14.69 | - | - | - | - | - | - | - |
| 17137 | 0390929 | HOOKS, TIMOTHY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.11 | - | - | - | - | 15.11 | 15.11 |
| 17138 | 01051054 | HOOKER, MARVETTA | US | USD | - | - | - | - | - | - | - | 18.02 | - | - | - | - | 18.02 | 18.02 | - | - | - | - | - | - | - |
| 17139 | 01397057 | HONG, STEVE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 17140 | 01310038 | HONG, JUNGKI | CA | CAD | - | - | - | - | - | - | - | 14.69 | - | - | - | - | 14.85 | 14.69 | - | - | - | - | - | - | - |
| 17141 | 0741402 | HONG, JOHN | CA | CAD | - | - | - | - | - | - | - | 16.57 | - | - | - | - | 16.75 | 16.57 | - | - | - | - | - | - | - |
| 17142 | 7950054095 | HON, BESS | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 17143 | 01136822 | HOME MASTERS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.93 | - | - | - | - | 13.93 | 13.93 |
| 17144 | 01423373 | HOMAN, EDITH M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17145 | 01201474 | HOLZWARTH , PHILIP | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.70 | - | - | - | - | 12.70 | 12.70 |
| 17146 | 01314864 | HOLZMAN, BRYAN T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.62 | - | - | - | - | 13.62 | 13.62 |
| 17147 | 7000295007 | HOLZL, ROLAND | AT | EUR | - | - | - | - | - | - | - | 25.08 | - | - | - | - | 17.06 | 25.08 | - | - | - | - | - | - | - |
| 17148 | 7000320969 | HOLZINGER, CHRISTINE | AT | EUR | - | - | - | - | - | - | - | 19.23 | - | - | - | - | 13.08 | 19.23 | - | - | - | - | - | - | - |
| 17149 | 0574214 | HOLUB, JANICE | CA | CAD | - | - | - | - | - | - | - | 22.97 | - | - | - | - | 23.22 | 22.97 | - | - | - | - | - | - | - |
| 17150 | 01409698 | HOLTSCLAW, CHRISTINA V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17151 | 01158199 | HOLT , WILMA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.42 | - | - | - | - | 12.42 | 12.42 |
| 17152 | 01112625 | HOLT , DENNIS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.15 | - | - | - | - | 16.15 | 16.15 |
| 17153 | 7250000630 | HOLST, ROBERT | AU | AUD | - | - | - | - | - | - | - | 17.24 | - | - | - | - | 19.59 | 17.24 | - | - | - | - | - | - | - |
| 17154 | 8103439388 | HOLST, LARS I | DK | DKK | - | - | - | - | - | - | - | 21.60 | - | - | - | - | 109.41 | 21.60 | - | - | - | - | - | - | - |
| 17155 | 8404606141 | HOLMQVIST, MICHAEL | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.40 | - | - | - | - | 124.36 | 19.40 |
| 17156 | 8402330520 | HOLMQVIST, MAGNUS | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.11 | - | - | - | - | 109.63 | 17.11 |
| 17157 | 8402309020 | HOLMGREN, GUNNAR | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.50 | - | - | - | - | 118.53 | 18.50 |
| 17158 | 01267072 | HOLMES, RYAN D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.46 | - | - | - | - | 13.46 | 13.46 |
| 17159 | 01426867 | HOLMES, PHILIP J | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 17160 | 0741378 | HOLMES, PAUL O | US | USD | - | - | - | - | - | - | - | 14.73 | - | - | - | - | 14.73 | 14.73 | - | - | - | - | - | - | - |
| 17161 | 01406576 | HOLMES, LISA N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17162 | 01410265 | HOLMES, JANICE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17163 | 01367269 | HOLMES, DENISE A | US | USD | - | - | - | - | - | - | - | 16.58 | - | - | - | - | 16.58 | 16.58 | - | - | - | - | - | - | - |
| 17164 | 01328951 | HOLMES, CHARLES A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.56 | - | - | - | - | 10.56 | 10.56 |
| 17165 | 8402483700 | HOLMBOM TORD | SE | SEK | - | - | - | - | - | - | - | 12.83 | - | - | - | - | 82.22 | 12.83 | - | - | - | - | - | - | - |
| 17166 | 8702351804 | HOLM GULLIKSEN, BENTE | NO | NOK | - | - | - | - | - | - | - | 15.95 | - | - | - | - | 86.29 | 15.95 | - | - | - | - | - | - | - |
| 17167 | 7000312245 | HOLLRIEGL, MARKUS | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.01 | - | - | - | - | 12.93 | 19.01 |
| 17168 | 01400490 | HOLLOWAY, EUGENE V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 17169 | 01399048 | HOLLOWAY, CARL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,120.00 | 1,120.00 | - | 1,120.00 | 1,120.00 | - | - |
| 17170 | 01409519 | HOLLOWAY, BRENDA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17171 | 01196707 | HOLLOWAY , TRACEY T | CA | CAD | - | - | - | - | - | - | - | 13.21 | - | - | - | - | 13.36 | 13.21 | - | - | - | - | - | - | - |
| 17172 | 7250012563 | HOLLITT, LORRAINE | AU | AUD | - | - | - | - | - | - | - | 8.93 | - | - | - | - | 10.14 | 8.93 | - | - | - | - | - | - | - |
| 17173 | 01398755 | HOLLIS, MICHELLE | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 17174 | 7950031738 | HOLLIS, JERRY | NZ | NZD | - | - | - | - | - | - | - | 9.71 | - | - | - | - | 12.60 | 9.71 | 9.95 | - | - | - | - | 12.92 | 9.95 |
| 17175 | 7200150040 | HOLLINGWORTH, ALISON | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.85 | - | - | - | - | 10.05 | 8.85 |
| 17176 | 01390582 | HOLLINGSWORTH, DOUG W | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 17177 | 01387267 | HOLLIMAN, CHAMINUKA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 17178 | 01416871 | HOLLIE, MAXIMILIAN D | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17179 | 7200071246 | HOLLANDER, RACHEL | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.03 | - | - | - | - | 13.67 | 12.03 |
| 17180 | 01256581 | HOLLAND, WINDY L | US | USD | - | - | - | - | - | - | - | 19.94 | - | - | - | - | 19.94 | 19.94 | - | - | - | - | - | - | - |
| 17181 | 01403105 | HOLLAND, TRAVIS E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 17182 | 0218511 | HOLLAND, GARY | US | USD | - | - | - | - | - | - | - | 14.50 | - | - | - | - | 14.50 | 14.50 | - | - | - | - | - | - | - |
| 17183 | 01290753 | HOLLAND, FRANK W | US | USD | - | - | - | - | - | - | - | 13.84 | - | - | - | - | 13.84 | 13.84 | - | - | - | - | - | - | - |
| 17184 | 01124207 | HOLLAND, BARBARA G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.14 | - | - | - | - | 16.14 | 16.14 |
| 17185 | 8103501270 | HOLK NIELSEN, JACOB | DK | DKK | - | - | - | - | - | - | - | 15.66 | - | - | - | - | 79.34 | 15.66 | - | - | - | - | - | - | - |
| 17186 | 01416624 | HOLIMAN, JONATHAN | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 17187 | 01426573 | HOLDER, KAREN RUTH | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 17188 | 01155399 | HOLDER , GARRY C | US | USD | - | - | - | - | - | - | - | 13.02 | - | - | - | - | 13.02 | 13.02 | - | - | - | - | - | - | - |
| 17189 | 7900104928 | HOLDEN, GARY | NZ | NZD | - | - | - | - | - | - | - | 165.08 | 200.00 | - | 200.00 | 154.08 | 14.28 | 11.00 | - | - | - | - | - | - | - |
| 17190 | 01234949 | HOLDEMAN, DAVID | US | USD | - | - | - | - | - | - | - | 213.05 | 200.00 | - | 200.00 | 200.00 | 13.05 | 13.05 | 800.00 | 800.00 | - | 800.00 | 800.00 | - | - |
| 17191 | 01157522 | HOLA , IRENE M | US | USD | - | - | - | - | - | - | - | 15.17 | - | - | - | - | 15.17 | 15.17 | - | - | - | - | - | - | - |
| 17192 | 7000188074 | HOJER, LIESELOTTE | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,828.95 | - | - | - | - | 1,244.29 | 1,828.95 |
| 17193 | 7000170784 | HOJER, DAVID | AT | EUR | - | - | - | - | - | - | - | 22.05 | - | - | - | - | 15.00 | 22.05 | 1,161.48 | - | - | - | - | 790.19 | 1,161.48 |
| 17194 | 7200348531 | HOHAIA, TE-RIRI MAIHI | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.17 | - | - | - | - | 10.42 | 9.17 |
| 17195 | 01412960 | HOGAN, KEITH C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17196 | 01413421 | HOGAN, ANN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17197 | 8003729466 | HOFFMANS, RENE | NL | EUR | - | - | - | - | - | - | - | 16.68 | - | - | - | - | 11.35 | 16.68 | - | - | - | - | - | - | - |
| 17198 | 8103372438 | HOFFMANN, HANNE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.84 | - | - | - | - | 70.11 | 13.84 |
| 17199 | 01391979 | HOFFMAN, SHANNA R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 670.00 | 670.00 | - | 670.00 | 670.00 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17200 | 01306732 | HOFFMAN, PERLA R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.42 | - | - | - | - | 9.42 | 9.42 |
| 17201 | 8103475665 | HOFFENBLAD KARINELA SOFIE EMINE | DK | DKK | - | - | - | - | - | - | - | 16.33 | - | - | - | - | 82.70 | 16.33 | - | - | - | - | - | - | - |
| 17202 | 01282303 | HOFF, SHIRLEY E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.94 | - | - | - | - | 13.94 | 13.94 |
| 17203 | 01237441 | HOFF, BRIAN | US | USD | - | - | - | - | - | - | - | 214.48 | 200.00 | - | 200.00 | 200.00 | 14.48 | 14.48 | - | - | - | - | - | - | - |
| 17204 | 7800234006 | HOFER, RICHARD PETER | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 32.98 | - | - | - | - | 22.44 | 32.98 |
| 17205 | 7000326477 | HOFER, KONRAD | AT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 17206 | 0650172 | HOERMANN, CATHY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 17207 | 8906234998 | HOERLE, KARIN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.50 | - | - | - | - | 14.50 | 14.50 |
| 17208 | 8906261732 | HOEDT, SIMONE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.73 | - | - | - | - | 12.74 | 18.73 |
| 17209 | 01302763 | HODGES, STEVEN C | US | USD | - | - | - | - | - | - | - | 22.33 | - | - | - | - | 15.19 | 22.33 | - | - | - | - | - | - | - |
| 17210 | 0560941 | HODES, KEVIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.33 | - | - | - | - | 9.33 | 9.33 |
| 17211 | 8404643865 | HODELL, MARKUS | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.05 | - | - | - | - | 13.05 | 13.05 |
| 17212 | 8701035810 | HODEL, SUNNIVA OLINE | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.24 | - | - | - | - | 129.71 | 20.24 |
| 17213 | 01342859 | HODDER, RICHARD | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.04 | - | - | - | - | 86.82 | 16.04 |
| 17214 | 01210768 | HOCKSTAD , HOWARD A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.99 | - | - | - | - | 14.99 | 14.99 |
| 17215 | 01406295 | HOCHBERG, MAEGAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.87 | - | - | - | - | 13.87 | 13.87 |
| 17216 | 7000325104 | HOBI, HELGA | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 17217 | 01408532 | HOBBS, JOSEPH | US | USD | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 17218 | 01419008 | HOBBS, EUNISE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17219 | 8170018983 | HJORTH, KINNIE T | DK | DKK | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17220 | 8103344929 | HJORTH, JOHN | DK | DKK | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - | - | - | - | - | - | - | - |
| 17221 | 8702056237 | HJERTHOLM, TRINE | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.04 | - | - | - | - | 71.10 | 14.04 |
| 17222 | 8905293640 | HITOS, DIMITRIOS | DE | EUR | - | - | - | - | - | - | - | 18.68 | - | - | - | - | 101.11 | 18.68 | - | - | - | - | - | - | - |
| 17223 | 8103512175 | HITIMANA, CANISUS | DK | DKK | - | - | - | - | - | - | - | 18.70 | - | - | - | - | 12.72 | 18.70 | - | - | - | - | - | - | - |
| 17224 | 01409724 | HITCH, TREVOR A | US | USD | - | - | - | - | - | - | - | 17.51 | - | - | - | - | 88.70 | 17.51 | - | - | - | - | - | - | - |
| 17225 | 8906266606 | HIRTLER, WALTRAUD | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 17226 | 7250016743 | HIRST, JOYCE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.45 | - | - | - | - | 13.23 | 19.45 |
| 17227 | 01419033 | HIRSI, KHADRO | US | USD | - | - | - | - | - | - | - | 11.05 | - | - | - | - | 12.55 | 11.05 | - | - | - | - | - | - | - |
| 17228 | 7250027883 | HIRSCHFELD, LYNNE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17229 | 8906457434 | HIRSCH, TATJANA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.54 | - | - | - | - | 11.97 | 10.54 |
| 17230 | 8906225053 | HIRSCH, ANDREAS | DE | EUR | - | - | - | - | - | - | - | 19.18 | - | - | - | - | 13.05 | 19.18 | - | - | - | - | - | - | - |
| 17231 | 7000295401 | HINTERECKER, GERHARD | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 56.65 | - | - | - | - | 38.54 | 56.65 |
| 17232 | 01392215 | HINOJOSA JR, JESUS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.81 | - | - | - | - | 13.48 | 19.81 |
| 17233 | 01328400 | HINES, SAMUEL | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 17234 | 0692163 | HINES, CHRISTOPHER K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.33 | - | - | - | - | 8.33 | 8.33 |
| 17235 | 01304007 | HINDS, CARROLL A | US | USD | - | - | - | - | - | - | - | 13.05 | - | - | - | - | 13.05 | 13.05 | 24.78 | - | - | - | - | 24.78 | 24.78 |
| 17236 | 01303730 | HINDS, ANA C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.21 | - | - | - | - | 12.21 | 12.21 |
| 17237 | 01295169 | HINCAPIE, CESAR A | US | USD | - | - | - | - | - | - | - | 16.85 | - | - | - | - | 16.85 | 16.85 | - | - | - | - | - | - | - |
| 17238 | 01197264 | HINCAPIE , RODRIGO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.64 | - | - | - | - | 13.64 | 13.64 |
| 17239 | 7600619534 | HIMIDI, MOHAMED | FR | EUR | - | - | - | - | - | - | - | 14.56 | - | - | - | - | 14.56 | 14.56 | - | - | - | - | - | - | - |
| 17240 | 7600693641 | HILTON, STEFAN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 111.99 | - | - | - | - | 76.19 | 111.99 |
| 17241 | 01352807 | HILLIARD, KAREN S | US | USD | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 17242 | 8906264896 | HILLER, HARALD | DE | EUR | - | - | - | - | - | - | - | 17.93 | - | - | - | - | 17.93 | 17.93 | - | - | - | - | - | - | - |
| 17243 | 8103457511 | HILLBRANDT, TORBEN | DK | DKK | - | - | - | - | - | - | - | 18.49 | - | - | - | - | 12.58 | 18.49 | - | - | - | - | - | - | - |
| 17244 | 8404546051 | HILLARP TRAA &DESIGN | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.42 | - | - | - | - | 78.09 | 15.42 |
| 17245 | 01247896 | HILL, TERRY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.32 | - | - | - | - | 85.36 | 13.32 |
| 17246 | 01348174 | HILL, TERRELL J | US | USD | - | - | - | - | - | - | - | 13.78 | - | - | - | - | 13.78 | 13.78 | - | - | - | - | - | - | - |
| 17247 | 01412685 | HILL, SCOTT | CA | CAD | - | - | - | - | - | - | - | 13.33 | - | - | - | - | 13.33 | 13.33 | - | - | - | - | - | - | - |
| 17248 | 790023249 | HILL, PATRICIA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 17249 | 01408645 | HILL, LAUREL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.92 | - | - | - | - | 14.17 | 10.92 |
| 17250 | 01405639 | HILL, LATOYA N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17251 | 01324377 | HILL, H ROSITA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 17252 | 01328145 | HILL, DIENESS | US | USD | - | - | - | - | - | - | - | 16.45 | - | - | - | - | 16.45 | 16.45 | - | - | - | - | - | - | - |
| 17253 | 01403513 | HILL, DEBRA K | US | USD | - | - | - | - | - | - | - | 13.98 | - | - | - | - | 13.98 | 13.98 | - | - | - | - | - | - | - |
| 17254 | 01426988 | HILL, BRIAN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 17255 | 01299398 | HILL, BRANDON M | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 17256 | 8882719771 | HILL, ANTHONY, SEEL, BRENDA | GB | GBP | - | - | - | - | - | - | - | 13.08 | - | - | - | - | 13.08 | 13.08 | - | - | - | - | - | - | - |
| 17257 | 8702050025 | HILDRE, MERETE | NO | NOK | - | - | - | - | - | - | - | 15.36 | - | - | - | - | 7.80 | 15.36 | - | - | - | - | - | - | - |
| 17258 | 01417286 | HILDEBRANT, SANDY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.72 | - | - | - | - | 90.47 | 16.72 |
| 17259 | 01305290 | HILDEBRAND, MICHAEL SCOTT | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17260 | 8770008108 | HILDE ELIN BJERKE | NO | NOK | - | - | - | - | - | - | - | 14.72 | - | - | - | - | 14.72 | 14.72 | - | - | - | - | - | - | - |
| 17261 | 7250030274 | HILARY AND MARGUERITE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,108.78 | 6,000.00 | - | 6,000.00 | 1,108.78 | - | - |
| 17262 | 8003751686 | HIGHLIGHTS MARKETING | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.09 | - | - | - | - | 13.73 | 12.09 |
| 17263 | 01142222 | HIGHAM , MARTY L | US | USD | - | - | - | - | - | - | - | 15.36 | - | - | - | - | 10.45 | 15.36 | - | - | - | - | - | - | - |
| 17264 | 01231710 | HIGASHI, RICHARD | US | USD | - | - | - | - | - | - | - | 13.53 | - | - | - | - | 13.53 | 13.53 | - | - | - | - | - | - | - |
| 17265 | 8906182686 | HIESTERMANN, BARBARA | DE | EUR | - | - | - | - | - | - | - | 13.21 | - | - | - | - | 13.21 | 13.21 | - | - | - | - | - | - | - |
| 17266 | 8906144069 | HIERONYMUS - TEAM | DE | EUR | - | - | - | - | - | - | - | 21.39 | - | - | - | - | 14.55 | 21.39 | - | - | - | - | - | - | - |
| 17267 | 8906462338 | HIEB, CHRISTOPH | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.18 | - | - | - | - | 10.33 | 15.18 |
| 17268 | 7250030288 | HICKSON, RON AND CATHRIN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.69 | - | - | - | - | 16.12 | 23.69 |
| 17269 | 7250030458 | HICKSON, MELISSA J | AU | AUD | - | - | - | - | - | - | - | 10.61 | - | - | - | - | 12.05 | 10.61 | - | - | - | - | - | - | - |
| 17270 | 01272525 | HICKS, TERRY AND JEANNIE | US | USD | - | - | - | - | - | - | - | 9.08 | - | - | - | - | 10.31 | 9.08 | - | - | - | - | - | - | - |
| 17271 | 01381647 | HICKS, TAMEKA C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.94 | - | - | - | - | 9.94 | 9.94 |
| 17272 | 01413302 | HICKS, LISAANN H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 17273 | 01412085 | HICKS, JEREMY A | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17274 | 01302643 | HICKS, DEWAND W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17275 | 01309032 | HICKS, ALVIN R | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.01 | - | - | - | - | 9.01 | 9.01 |
| 17276 | 8906626968 | HICKE, ANDREAS | DE | EUR | - | - | - | - | - | - | - | 14.55 | - | - | - | - | 14.71 | 14.55 | - | - | - | - | - | - | - |
| 17277 | 01236638 | HIBBS, AMANDA S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.40 | - | - | - | - | 13.88 | 20.40 |
| 17278 | 8002174990 | HI 5 | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.94 | - | - | - | - | 12.94 | 12.94 |
| 17279 | 8003575211 | HEYNEMANS, JEROEN | NL | EUR | - | - | - | - | - | - | - | 17.34 | - | - | - | - | 11.80 | 17.34 | - | - | - | - | - | - | - |
| 17280 | 8950000193 | HEYNE, DIETMAR | DE | EUR | - | - | - | - | - | - | - | 15.43 | - | - | - | - | 10.50 | 15.43 | - | - | - | - | - | - | - |
| 17281 | 01102338 | HEXTER , JEFF | US | USD | - | - | - | - | - | - | - | 18.83 | - | - | - | - | 12.81 | 18.83 | - | - | - | - | - | - | - |
| 17282 | 01410128 | HEWITT, TRISHA S | US | USD | - | - | - | - | - | - | - | 14.13 | - | - | - | - | 14.13 | 14.13 | - | - | - | - | - | - | - |
| 17283 | 01001981 | HEWITT, CAROL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17284 | 7250058329 | HEWETT, DAVID | AU | AUD | - | - | - | - | - | - | - | 15.04 | - | - | - | - | 15.04 | 15.04 | - | - | - | - | - | - | - |
| 17285 | 7200236572 | HEVERS, LEO | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 17286 | 8905439860 | HEUN, BERND | DE | EUR | - | - | - | - | - | - | - | 9.84 | - | - | - | - | 11.18 | 9.84 | - | - | - | - | - | - | - |
| 17287 | 7600545359 | HEUANG PRASEUTH, FREDERIC | FR | EUR | - | - | - | - | - | - | - | 22.00 | - | - | - | - | 14.97 | 22.00 | - | - | - | - | - | - | - |
| 17288 | 01329524 | HETTERICH SR, CHRIS R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.94 | - | - | - | - | 27.85 | 40.94 |
| 17289 | 7950026753 | HETA, PARERAUTUTU | NZ | NZD | - | - | - | - | - | - | - | 13.97 | - | - | - | - | 13.97 | 13.97 | - | - | - | - | - | - | - |
| 17290 | 8906261391 | HESSE, ANDREAS | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.19 | - | - | - | - | 13.23 | 10.19 |
| | | | | | - | - | - | - | - | - | - | 19.83 | - | - | - | - | 13.49 | 19.83 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17291 | 0615279 | HESS, RODNEY N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.51 | - | - | - | - | 15.51 | 15.51 |
| 17292 | 7250020842 | HESS, NICHOLAS M | AU | AUD | - | - | - | - | - | - | - | 211.27 | 240.00 | 211.27 | - | - | - | - | 819.17 | 920.00 | 369.72 | 500.00 | 440.13 | 10.59 | 9.32 |
| 17293 | 7670018367 | HERVE, MARIE-RENEE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 17294 | 8906146194 | HERTRICH, UDO | DE | EUR | - | - | - | - | - | - | - | 20.78 | - | - | - | - | 14.14 | 20.78 | - | - | - | - | - | - | - |
| 17295 | 8103340397 | HERSTED, ANNE-MARIE | DK | DKK | - | - | - | - | - | - | - | 15.41 | - | - | - | - | 78.07 | 15.41 | - | - | - | - | - | - | - |
| 17296 | 01413351 | HERSI, HASSAN O | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17297 | 8404463524 | HERRLANDER, SOFIA SJOEBLOM | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 85.83 | 13.39 |
| 17298 | 7250034273 | HERRICK, JASON | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.31 | - | - | - | - | 10.58 | 9.31 |
| 17299 | 7600562431 | HERRERIAS, BRUNO | FR | EUR | - | - | - | - | - | - | - | 44.05 | - | - | - | - | 29.97 | 44.05 | - | - | - | - | - | - | - |
| 17300 | 01420419 | HERRERA, WALTER I | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17301 | 01412648 | HERRERA, VERONICA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17302 | 01343619 | HERRERA, TONY | US | USD | - | - | - | - | - | - | - | 13.67 | - | - | - | - | 13.67 | 13.67 | - | - | - | - | - | - | - |
| 17303 | 01402120 | HERRERA, TOMAS T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 17304 | 01414251 | HERRERA, MARIO C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17305 | 01328331 | HERRERA, ERNESTO | US | USD | - | - | - | - | - | - | - | 216.78 | 200.00 | - | 200.00 | 200.00 | 16.78 | 16.78 | - | - | - | - | - | - | - |
| 17306 | 01418800 | HERRERA, ELIZABETH | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17307 | 01317742 | HERNANDEZ, YOLANDA A | US | USD | - | - | - | - | - | - | - | 15.00 | - | - | - | - | 15.00 | 15.00 | - | - | - | - | - | - | - |
| 17308 | 01305321 | HERNANDEZ, SABRINA B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.90 | - | - | - | - | 14.90 | 14.90 |
| 17309 | 01289193 | HERNANDEZ, RICARDO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.31 | - | - | - | - | 13.31 | 13.31 |
| 17310 | 01328750 | HERNANDEZ, NOEMI | US | USD | - | - | - | - | - | - | - | 13.09 | - | - | - | - | 13.09 | 13.09 | - | - | - | - | - | - | - |
| 17311 | 01379122 | HERNANDEZ, NANNETTE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 17312 | 01420037 | HERNANDEZ, MIGUEL A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17313 | 01416889 | HERNANDEZ, LAZARO L | US | USD | - | - | (72.00) | 72.00 | 72.00 | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17314 | 01419709 | HERNANDEZ, KELLEY E | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17315 | 01260217 | HERNANDEZ, JOSE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.62 | - | - | - | - | 15.62 | 15.62 |
| 17316 | 01410193 | HERNANDEZ, JOEL L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17317 | 01326823 | HERNANDEZ, IVAN A | US | USD | - | - | - | - | - | - | - | 13.41 | - | - | - | - | 13.41 | 13.41 | - | - | - | - | - | - | - |
| 17318 | 01330832 | HERNANDEZ, EVA E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.00 | - | - | - | - | 11.00 | 11.00 |
| 17319 | 01348687 | HERNANDEZ, CLARA C | US | USD | - | - | - | - | - | - | - | 13.22 | - | - | - | - | 13.22 | 13.22 | - | - | - | - | - | - | - |
| 17320 | 01410053 | HERNANDEZ, CHRIS A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17321 | 01420709 | HERNANDEZ, BRUNIL L | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17322 | 01424705 | HERNANDEZ, ANDRES | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17323 | 01422688 | HERNANDEZ, ALBERT J | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17324 | 01153250 | HERNANDEZ , CECILIA | US | USD | - | - | - | - | - | - | - | 13.37 | - | - | - | - | 13.37 | 13.37 | - | - | - | - | - | - | - |
| 17325 | 8003794450 | HERMSEN, JOHN | NL | EUR | - | - | - | - | - | - | - | 16.89 | - | - | - | - | 11.49 | 16.89 | - | - | - | - | - | - | - |
| 17326 | 8103371835 | HERMANSEN, PER | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.41 | - | - | - | - | 72.98 | 14.41 |
| 17327 | 01252759 | HERMANSEN, CHAD | US | USD | - | - | - | - | - | - | - | 18.90 | - | - | - | - | 18.90 | 18.90 | - | - | - | - | - | - | - |
| 17328 | 7950030859 | HERMAN, CHLOE N | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 17329 | 01427653 | HEREDIA-WILSON, MARLENE | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 17330 | 01426291 | HEREDIA, SALVADOR | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 17331 | 01409420 | HEREDIA, OSCAR | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17332 | 01046500 | HERD, PAUL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.80 | - | - | - | - | 13.80 | 13.80 |
| 17333 | 01270531 | HERBERLING, GERALD H | US | USD | - | - | - | - | - | - | - | 13.18 | - | - | - | - | 13.18 | 13.18 | - | - | - | - | - | - | - |
| 17334 | 0566018 | HERBER, CLAUDE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.67 | - | - | - | - | 14.67 | 14.67 |
| 17335 | 7600657144 | HERBAUX, SOPHIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 529.16 | 360.00 | - | 360.00 | 529.16 | - | - |
| 17336 | 7670118505 | HERAIL, CAROLINE O | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 17337 | 01164946 | HEPNER , SHARON | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.19 | - | - | - | - | 13.19 | 13.19 |
| 17338 | 01159985 | HEPNER , CHARLES A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.96 | - | - | - | - | 14.96 | 14.96 |
| 17339 | 0595571 | HEPBURN, BRIAN J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.95 | - | - | - | - | 16.95 | 16.95 |
| 17340 | 8906575094 | HENZLER, ELLY | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.70 | - | - | - | - | 12.72 | 18.70 |
| 17341 | 0390515 | HENSON, CHERYL J | US | USD | - | - | - | - | - | - | - | 13.79 | - | - | - | - | 13.79 | 13.79 | - | - | - | - | - | - | - |
| 17342 | 01332401 | HENSON, BONITA B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.97 | - | - | - | - | 12.97 | 12.97 |
| 17343 | 01304644 | HENSON, ALFONZO D | US | USD | - | - | - | - | - | - | - | 14.20 | - | - | - | - | 14.20 | 14.20 | - | - | - | - | - | - | - |
| 17344 | 01031297 | HENSLEY, ALBERT | US | USD | - | - | - | - | - | - | - | 13.82 | - | - | - | - | 13.82 | 13.82 | - | - | - | - | - | - | - |
| 17345 | 8906136238 | HENSCHKE, BODO | DE | EUR | - | - | - | - | - | - | - | 37.57 | - | - | - | - | 25.56 | 37.57 | - | - | - | - | - | - | - |
| 17346 | 8906237203 | HENSCHEL, ANDRE | DE | EUR | - | - | - | - | - | - | - | 23.02 | - | - | - | - | 15.66 | 23.02 | - | - | - | - | - | - | - |
| 17347 | 7600646215 | HENRY, PHILIPPE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 703.04 | 450.00 | - | 450.00 | 661.44 | 28.30 | 41.60 |
| 17348 | 01287943 | HENRY, NOEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.66 | - | - | - | - | 14.66 | 14.66 |
| 17349 | 01255347 | HENRY, MARC | CA | CAD | - | - | - | - | - | - | - | 14.03 | - | - | - | - | 14.18 | 14.03 | - | - | - | - | - | - | - |
| 17350 | 7250035035 | HENRY, JASON J | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.16 | - | - | - | - | 10.41 | 9.16 |
| 17351 | 01299808 | HENRY, EMMA J | US | USD | - | - | - | - | - | - | - | 13.05 | - | - | - | - | 13.05 | 13.05 | - | - | - | - | - | - | - |
| 17352 | 7250018645 | HENRY STA MARIA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.91 | - | - | - | - | 11.26 | 9.91 |
| 17353 | 7170034749 | HENRIQUES, MANUEL PEREIRA | PT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 17354 | 8404557991 | HENRIKSSON, ROINE | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.03 | - | - | - | - | 147.58 | 23.03 |
| 17355 | 8103449747 | HENRIKSEN, BJARNE H | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.33 | - | - | - | - | 87.81 | 17.33 |
| 17356 | 7200358483 | HENNINGSEN, WARREN | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 17357 | 8103384743 | HENNINGSEN, FLEMMING | DK | DKK | - | - | - | - | - | - | - | 17.06 | - | - | - | - | 86.44 | 17.06 | - | - | - | - | - | - | - |
| 17358 | 7000302980 | HENNERBICHLER, MONIKA | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 36.09 | - | - | - | - | 24.55 | 36.09 |
| 17359 | 01267495 | HENNEMAN, LANDON P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.44 | - | - | - | - | 13.44 | 13.44 |
| 17360 | 7950053195 | HENGYONG, LIN | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - |
| 17361 | 0594450 | HENES, BARBARA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.36 | - | - | - | - | 16.36 | 16.36 |
| 17362 | 7250027870 | HENDRY, LYNETTE A | AU | AUD | - | - | - | - | - | - | - | 10.80 | - | - | - | - | 12.27 | 10.80 | - | - | - | - | - | - | - |
| 17363 | 01415309 | HENDESSI, ZOHREH | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 17364 | 01410169 | HENDESSI, MANSSOUR V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17365 | 01302410 | HENDERSON, ZACH R | US | USD | - | - | - | - | - | - | - | 15.06 | - | - | - | - | 15.06 | 15.06 | - | - | - | - | - | - | - |
| 17366 | 01018361 | HENDERSON, NONA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.17 | - | - | - | - | 12.17 | 12.17 |
| 17367 | 7250033679 | HENDERSON, DONALD W | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.37 | - | - | - | - | 10.64 | 9.37 |
| 17368 | 01278868 | HENDERSON, DENNIS G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.85 | - | - | - | - | 11.85 | 11.85 |
| 17369 | 01301358 | HENDERSON, BREON J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.38 | - | - | - | - | 13.38 | 13.38 |
| 17370 | 01183899 | HENDERSON , STEVEN B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.65 | - | - | - | - | 14.65 | 14.65 |
| 17371 | 01317599 | HENDERSHOT, AARON K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.22 | - | - | - | - | 9.22 | 9.22 |
| 17372 | 7900128822 | HENARE, TE-AROHA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 17373 | 01421968 | HEMDAN, KHALED M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17374 | 8103479843 | HELWEG, LISE | DK | DKK | - | - | - | - | - | - | - | 13.69 | - | - | - | - | 69.35 | 13.69 | - | - | - | - | - | - | - |
| 17375 | 8103444404 | HELSEPUNKTET | DK | DKK | - | - | - | - | - | - | - | 12.91 | - | - | - | - | 65.39 | 12.91 | 15.26 | - | - | - | - | 77.28 | 15.26 |
| 17376 | 8906137955 | HELM, BAERBEL | DE | EUR | - | - | - | - | - | - | - | 21.43 | - | - | - | - | 14.58 | 21.43 | - | - | - | - | - | - | - |
| 17377 | 8906137628 | HELLWIG, ERNST | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.62 | - | - | - | - | 11.31 | 16.62 |
| 17378 | 01228368 | HELLIWELL, GEORGIA P | US | USD | - | - | - | - | - | - | - | 15.54 | - | - | - | - | 15.54 | 15.54 | - | - | - | - | - | - | - |
| 17379 | 7670068888 | HELLIOT, AUDE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - |
| 17380 | 8103448710 | HELLE HERMANN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.64 | - | - | - | - | 84.27 | 16.64 |
| 17381 | 8702372623 | HELL, SISSEL C | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.11 | - | - | - | - | 103.41 | 19.11 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17382 | 7600678989 | HELINI, ALLAOUA | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 17383 | 8402617680 | HELGESSON, MONIQA | SE | SEK | - | - | - | - | - | - | - | 31.75 | - | - | - | - | 203.45 | 31.75 | - | - | - | - | - | - | - |
| 17384 | 8702382782 | HELGESEN, KRISTIN E | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.10 | - | - | - | - | 108.77 | 20.10 |
| 17385 | 8701889800 | HELGESEN, KNUT KRISTEN | NO | NOK | - | - | - | - | - | - | - | 30.48 | - | - | - | - | 164.91 | 30.48 | - | - | - | - | - | - | - |
| 17386 | 7250034056 | HELEN HERRMANN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 17387 | 01260845 | HELD-HAYES, JENNIFER N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.60 | - | - | - | - | 10.91 | 9.60 |
| 17388 | 7700006100 | HELBERG, LISE | IE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.37 | - | - | - | - | 10.37 | 10.37 |
| 17389 | 6100115258 | HEL-AGENCJA TURYSTYCZNA | PL | PLN | - | - | - | - | - | - | - | 20.78 | - | - | - | - | 14.14 | 20.78 | - | - | - | - | - | - | - |
| 17390 | 8906470359 | HEITZER, VIOLETTA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.92 | - | - | - | - | 26.80 | 10.92 |
| 17391 | 01296706 | HEITHOFF, MEL L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.76 | - | - | - | - | 13.44 | 19.76 |
| 17392 | 7000309247 | HEISSENBERGER, ALFRED | AT | EUR | - | - | - | - | - | - | - | 14.21 | - | - | - | - | 14.21 | 14.21 | - | - | - | - | - | - | - |
| 17393 | 01341945 | HEIMULI, ETIVISE | US | USD | - | - | - | - | - | - | - | 22.12 | - | - | - | - | 15.05 | 22.12 | - | - | - | - | - | - | - |
| 17394 | 01121245 | HEIM , JULIE | US | USD | - | - | - | - | - | - | - | 17.18 | - | - | - | - | 17.18 | 17.18 | - | - | - | - | - | - | - |
| 17395 | 01212073 | HEIM , CHRIS | US | USD | - | - | - | - | - | - | - | 18.33 | - | - | - | - | 18.33 | 18.33 | - | - | - | - | - | - | - |
| 17396 | 8906712451 | HEILAND, STEFAN | DE | EUR | - | - | - | - | - | - | - | 18.05 | - | - | - | - | 18.05 | 18.05 | - | - | - | - | - | - | - |
| 17397 | 8903655440 | HEIL, HELENE | DE | EUR | - | - | - | - | - | - | - | 18.74 | - | - | - | - | 12.75 | 18.74 | - | - | - | - | - | - | - |
| 17398 | 8003526241 | HEIJSTEK, NICOLE MN | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.71 | - | - | - | - | 10.69 | 15.71 |
| 17399 | 8701108090 | HEGGELIA CONSULTING-TEAM ACTION DA | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.12 | - | - | - | - | 10.97 | 16.12 |
| 17400 | 8906141364 | HEGER, SIGRID | DE | EUR | - | - | - | - | - | - | - | 21.47 | - | - | - | - | 116.20 | 21.47 | - | - | - | - | - | - | - |
| 17401 | 8403801600 | HEEP INDEPENDENT AB | SE | SEK | - | - | - | - | - | - | - | 18.17 | - | - | - | - | 12.36 | 18.17 | - | - | - | - | - | - | - |
| 17402 | 7200261395 | HEDDERWICK, KATRINA | AU | AUD | - | - | - | - | - | - | - | 16.10 | - | - | - | - | 103.16 | 16.10 | - | - | - | - | - | - | - |
| 17403 | 8906710628 | HECHT, JOACHIM | DE | EUR | - | - | - | - | - | - | - | 9.52 | - | - | - | - | 10.82 | 9.52 | - | - | - | - | - | - | - |
| 17404 | 7670073481 | HEBERT-HAHN, DANIELE | FR | EUR | - | - | - | - | - | - | - | 19.89 | - | - | - | - | 13.53 | 19.89 | - | - | - | - | - | - | - |
| 17405 | 7600644690 | HEBERT, TEDDY | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 17406 | 01406209 | HEATH, SHANA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 17407 | 7600578699 | HEART FLAUX PRODUCTION | FR | EUR | - | - | - | - | - | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 17408 | 790052851 | HEAPE, ELIZABETH MARY | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 67.63 | - | - | - | - | 46.01 | 67.63 |
| 17409 | 790035261 | HEALTHY BY CHOICE NZ LTD | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.95 | - | - | - | - | 14.22 | 10.95 |
| 17410 | 7200326952 | HE, WAN MEI | AU | AUD | - | - | - | - | - | - | - | 8.37 | - | - | - | - | 10.87 | 8.37 | - | - | - | - | - | - | - |
| 17411 | 8402258290 | HB HOLMBOM FAR & SON TRAVSPORT | SE | SEK | - | - | - | - | - | - | - | 9.45 | - | - | - | - | 10.73 | 9.45 | - | - | - | - | - | - | - |
| 17412 | 7200085772 | HAYWOOD, CHARLES | AU | AUD | - | - | - | - | - | - | - | 12.48 | - | - | - | - | 79.97 | 12.48 | 13.74 | - | - | - | - | 88.03 | 13.74 |
| 17413 | 01422818 | HAYWOOD, ANGELA L | US | USD | - | - | - | - | - | - | - | 12.83 | - | - | - | - | 14.57 | 12.83 | - | - | - | - | - | - | - |
| 17414 | 0719503 | HAYWARD, ASHLEY C | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17415 | 01285053 | HAYNES, STEPHEN A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.58 | - | - | - | - | 11.58 | 11.58 |
| 17416 | 01275941 | HAYHURST II, THOMAS M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.18 | - | - | - | - | 17.18 | 17.18 |
| 17417 | 01010714 | HAYES, RICHARD | US | USD | - | - | - | - | - | - | - | 13.63 | - | - | - | - | 13.63 | 13.63 | - | - | - | - | - | - | - |
| 17418 | 01196694 | HAYES, MICHAEL J | US | USD | - | - | - | - | - | - | - | 13.53 | - | - | - | - | 13.53 | 13.53 | - | - | - | - | - | - | - |
| 17419 | 0649201 | HAYES, JEFFREY R | US | USD | - | - | - | - | - | - | - | 13.67 | - | - | - | - | 13.67 | 13.67 | - | - | - | - | - | - | - |
| 17420 | 01397181 | HAYES, ASHLEY C | US | USD | - | - | - | - | - | - | - | 22.40 | - | - | - | - | 22.40 | 22.40 | - | - | - | - | - | - | - |
| 17421 | 01159897 | HAYES , ALISON J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 17422 | 7600677691 | HAYBRARD, SEBASTIEN | FR | EUR | - | - | - | - | - | - | - | 13.19 | - | - | - | - | 13.19 | 13.19 | - | - | - | - | - | - | - |
| 17423 | 01264667 | HAYASHI, JOAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 17424 | 01060351 | HAWTHORNE, APRIL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.14 | - | - | - | - | 14.14 | 14.14 |
| 17425 | 01418435 | HAWKINS, WALT J | US | USD | - | - | - | - | - | - | - | 14.34 | - | - | - | - | 14.34 | 14.34 | - | - | - | - | - | - | - |
| 17426 | 0220412 | HAWKINS, PINKIE G OR EDWARD | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17427 | 7200085011 | HAWKE, SUE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.72 | - | - | - | - | 14.72 | 14.72 |
| 17428 | 01417299 | HAWK, BARBARA Y | US | USD | - | - | - | - | - | - | - | 11.79 | - | - | - | - | 13.39 | 11.79 | - | - | - | - | - | - | - |
| 17429 | 8003797862 | HAVERTONG - REINGOUD, EURIDICE | NL | EUR | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17430 | 01418065 | HAVERON, CHRISTINA | US | USD | - | - | - | - | - | - | - | 17.02 | - | - | - | - | 11.58 | 17.02 | - | - | - | - | - | - | - |
| 17431 | 8906439485 | HAUSL, BORIS | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17432 | 7000201388 | HAUSER, THOMAS | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.20 | - | - | - | - | 13.06 | 19.20 |
| 17433 | 8702025174 | HAUGEN IMPORT | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.44 | - | - | - | - | 17.99 | 26.44 |
| 17434 | 8103453836 | HAUGAARD, LEIF | DK | DKK | - | - | - | - | - | - | - | 17.04 | - | - | - | - | 92.21 | 17.04 | - | - | - | - | - | - | - |
| 17435 | 8906437129 | HAUBOLD, ANNET | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.08 | - | - | - | - | 71.30 | 14.08 |
| 17436 | 01320220 | HATTON, PATSY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.79 | - | - | - | - | 12.78 | 18.79 |
| 17437 | 01210210 | HATTER , CHANDRA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.47 | - | - | - | - | 14.47 | 14.47 |
| 17438 | 7250010600 | HATHWAY, ROBERT J | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.55 | - | - | - | - | 13.55 | 13.55 |
| 17439 | 01319200 | HATHORN, DAVID S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.14 | - | - | - | - | 10.38 | 9.14 |
| 17440 | 0715376 | HATHAWAY, TERRI L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.08 | - | - | - | - | 11.08 | 11.08 |
| 17441 | 01415349 | HATFIELD, LYNN R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.34 | - | - | - | - | 13.34 | 13.34 |
| 17442 | 01426054 | HATCHETT JR, HAZAEL | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17443 | 7250031684 | HATARAKA, CHARLES | AU | AUD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 17444 | 01423430 | HASTINGS, JOSEPH D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.45 | - | - | - | - | 11.87 | 10.45 |
| 17445 | 01107396 | HASTINGS , ANDREW H | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17446 | 8403299220 | HASSELSKOG, JOHAN | SE | SEK | - | - | - | - | - | - | - | 15.86 | - | - | - | - | 15.86 | 15.86 | - | - | - | - | - | - | - |
| 17447 | 7250022361 | HASSAN, OMAR M | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.87 | - | - | - | - | 114.51 | 17.87 |
| 17448 | 01418988 | HASSAN, HODAN H | US | USD | - | - | - | - | - | - | - | 16.72 | - | - | - | - | 18.99 | 16.72 | - | - | - | - | - | - | - |
| 17449 | 01386622 | HASSAN, ABDIMAHAD M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17450 | 7670117490 | HASLEY, ERIC | FR | EUR | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 17451 | 7250034034 | HASKIS, ANNE | AU | AUD | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 17452 | 7250027553 | HASIB, NASEER | AU | AUD | - | - | - | - | - | - | - | 14.75 | - | - | - | - | 16.76 | 14.75 | - | - | - | - | - | - | - |
| 17453 | 7000281496 | HASELSTEINER, HERTA | AT | EUR | - | - | - | - | - | - | - | 10.04 | - | - | - | - | 11.40 | 10.04 | - | - | - | - | - | - | - |
| 17454 | 7250030893 | HASANOFF, HEKMAT | AU | AUD | - | - | - | - | - | - | - | 21.08 | - | - | - | - | 14.34 | 21.08 | - | - | - | - | - | - | - |
| 17455 | 01408153 | HASAN, KHADEEJAH F | US | USD | - | - | - | - | - | - | - | 9.92 | - | - | - | - | 11.27 | 9.92 | - | - | - | - | - | - | - |
| 17456 | 01303147 | HARWARD, DOUG | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17457 | 01284161 | HARVREY, IDA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.12 | - | - | - | - | 8.12 | 8.12 |
| 17458 | 01411597 | HARVIN, PAULA L | US | USD | - | - | - | - | - | - | - | 13.29 | - | - | - | - | 13.29 | 13.29 | - | - | - | - | - | - | - |
| 17459 | 7250035946 | HARVEY, SAVALI | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17460 | 01420443 | HARVEY, LOUIS R | US | USD | - | - | - | - | - | - | - | 18.04 | - | - | - | - | 20.49 | 18.04 | - | - | - | - | - | - | - |
| 17461 | 01120242 | HARVEY, GERALDINE N | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17462 | 01147681 | HARVEY, DENESIA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.60 | - | - | - | - | 15.60 | 15.60 |
| 17463 | 01361533 | HARVEY, COURTNEY R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.25 | - | - | - | - | 13.25 | 13.25 |
| 17464 | 7500181441 | HARUS, AXEL | BE | EUR | - | - | - | - | - | - | - | 13.55 | - | - | - | - | 13.55 | 13.55 | - | - | - | - | - | - | - |
| 17465 | 01344853 | HARTNELL COMMUNICATIONS | US | USD | - | - | - | - | - | - | - | 18.99 | - | - | - | - | 12.92 | 18.99 | - | - | - | - | - | - | - |
| 17466 | 8906486307 | HARTMUT VON DUSTERLHO | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 17467 | 8103388516 | HARTMANN, LENE W. | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.64 | - | - | - | - | 12.68 | 18.64 |
| 17468 | 0404906 | HARTMAN, GARY | US | USD | - | - | - | - | - | - | - | 14.22 | - | - | - | - | 72.01 | 14.22 | - | - | - | - | - | - | - |
| 17469 | 01289070 | HARTLEY, ROXANNA M | CA | CAD | - | - | - | - | - | - | - | 20.12 | - | - | - | - | 20.12 | 20.12 | - | - | - | - | - | - | - |
| 17470 | 8906236245 | HARTL - THEISEN, ANDREA | DE | EUR | - | - | - | - | - | - | - | 13.56 | - | - | - | - | 13.71 | 13.56 | - | - | - | - | - | - | - |
| 17471 | 01209320 | HARTIN JR, CHESTER H | US | USD | - | - | - | - | - | - | - | 21.02 | - | - | - | - | 14.30 | 21.02 | - | - | - | - | - | - | - |
| 17472 | 7200347628 | HART, PAUL | AU | AUD | - | - | - | - | - | - | - | 13.77 | - | - | - | - | 13.77 | 13.77 | - | - | - | - | - | - | - |
| | | | | | - | - | - | - | - | - | - | 10.68 | - | - | - | - | 12.13 | 10.68 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17473 | 790026474 | HART, MIRIAMA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.25 | - | - | - | - | 15.90 | 12.25 |
| 17474 | 01412950 | HART, KEITH F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17475 | 7250033209 | HART, CATHRYN E | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.98 | - | - | - | - | 10.20 | 8.98 |
| 17476 | 8003572922 | HARSIN, ASOS | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.98 | - | - | - | - | 12.23 | 17.98 |
| 17477 | 01427323 | HARRYPERSAD, ANDY | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 17478 | 01148419 | HARRY , RUTH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.10 | - | - | - | - | 15.10 | 15.10 |
| 17479 | 01420140 | HARROW, CHERYL | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17480 | 01267455 | HARRISON, TERRI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 13.16 | 13.16 |
| 17481 | 01242828 | HARRISON, LOUVERNA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.79 | - | - | - | - | 13.79 | 13.79 |
| 17482 | 0196319 | HARRIS, SIKA S | US | USD | - | - | - | - | - | - | - | 19.03 | - | - | - | - | 19.03 | 19.03 | - | - | - | - | - | - | - |
| 17483 | 01353788 | HARRIS, SHAWN | US | USD | - | - | - | - | - | - | - | 15.97 | - | - | - | - | 15.97 | 15.97 | - | - | - | - | - | - | - |
| 17484 | 0615354 | HARRIS, SELINA | US | USD | - | - | - | - | - | - | - | 17.04 | - | - | - | - | 17.04 | 17.04 | - | - | - | - | - | - | - |
| 17485 | 7200145913 | HARRIS, REGINALD | AU | AUD | - | - | - | - | - | - | - | 12.23 | - | - | - | - | 13.89 | 12.23 | - | - | - | - | - | - | - |
| 17486 | 0362124 | HARRIS, PAMELA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.02 | - | - | - | - | 14.02 | 14.02 |
| 17487 | 01350086 | HARRIS, NORMA P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.94 | - | - | - | - | 14.94 | 14.94 |
| 17488 | 01402782 | HARRIS, MATTHEW J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 17489 | 01298730 | HARRIS, LINDA | US | USD | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 13.06 | 13.06 | - | - | - | - | - | - | - |
| 17490 | 01256870 | HARRIS, JEROME | US | USD | - | - | - | - | - | - | - | 26.51 | - | - | - | - | 26.51 | 26.51 | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 17491 | 01299258 | HARRIS, JAKE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.26 | - | - | - | - | 12.26 | 12.26 |
| 17492 | 01416628 | HARRIS, GEORGE E | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17493 | 01341865 | HARRIS, DELORES | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.52 | - | - | - | - | 12.52 | 12.52 |
| 17494 | 01301567 | HARRIS, CYNTHIA R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.41 | - | - | - | - | 13.41 | 13.41 |
| 17495 | 01282218 | HARRIS, CLINT | US | USD | - | - | - | - | - | - | - | 13.28 | - | - | - | - | 13.28 | 13.28 | - | - | - | - | - | - | - |
| 17496 | 0666791 | HARRIS, ADRIENNE A | US | USD | - | - | - | - | - | - | - | 16.68 | - | - | - | - | 16.68 | 16.68 | - | - | - | - | - | - | - |
| 17497 | 01137387 | HARRIS , RICHARD E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.45 | - | - | - | - | 17.45 | 17.45 |
| 17498 | 0627006 | HARRINGTON, TERRILL L | US | USD | - | - | - | - | - | - | - | 13.17 | - | - | - | - | 13.17 | 13.17 | - | - | - | - | - | - | - |
| 17499 | 01079854 | HARRINGTON, MARK A | US | USD | - | - | - | - | - | - | - | 19.56 | - | - | - | - | 19.56 | 19.56 | - | - | - | - | - | - | - |
| 17500 | 01426870 | HARRELL, HEATHER A | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 17501 | 01361377 | HARRELL, DIANE | US | USD | - | - | - | - | - | - | - | 17.45 | - | - | - | - | 17.45 | 17.45 | - | - | - | - | - | - | - |
| 17502 | 01312619 | HARPER, BENNIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 211.51 | 200.00 | - | 200.00 | 200.00 | 11.51 | 11.51 |
| 17503 | 01237496 | HARPER JR, ADOLPH AND JOANN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.52 | - | - | - | - | 14.52 | 14.52 |
| 17504 | 01221520 | HARPER , LYNNE | US | USD | - | - | - | - | - | - | - | 15.79 | - | - | - | - | 15.79 | 15.79 | - | - | - | - | - | - | - |
| 17505 | 7200129990 | HARONGA-WAWATAI, TANIA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.69 | - | - | - | - | 11.01 | 9.69 |
| 17506 | 01264314 | HARO, ROGER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.06 | - | - | - | - | 21.06 | 21.06 |
| 17507 | 7250027788 | HARNEY, KEVIN W | AU | AUD | - | - | - | - | - | - | - | 10.05 | - | - | - | - | 11.42 | 10.05 | - | - | - | - | - | - | - |
| 17508 | 8702357615 | HARMS, HAIDI | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.53 | - | - | - | - | 89.43 | 16.53 |
| 17509 | 01361221 | HARMON, JON M | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 17510 | 01416417 | HARMON III, JAMES E | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17511 | 7250030791 | HARMER, TIM R | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.37 | - | - | - | - | 11.78 | 10.37 |
| 17512 | 01291464 | HARLESTON, DONNA M | US | USD | - | - | - | - | - | - | - | 13.26 | - | - | - | - | 13.26 | 13.26 | - | - | - | - | - | - | - |
| 17513 | 7250010105 | HARKNESS, SHANNON D | AU | AUD | - | - | - | - | - | - | - | 9.15 | - | - | - | - | 10.40 | 9.15 | - | - | - | - | - | - | - |
| 17514 | 7250009950 | HARKNESS, SANDRA M | AU | AUD | - | - | - | - | - | - | - | 13.81 | - | - | - | - | 15.69 | 13.81 | - | - | - | - | - | - | - |
| 17515 | 7250010006 | HARKNESS, CYNTHIA J | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.40 | - | - | - | - | 14.09 | 12.40 |
| 17516 | 01393554 | HARHAY, MITCHELL E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 17517 | 01409413 | HARHAY, MARSHALL W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17518 | 01415827 | HARENZ, ABRAHAM | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17519 | 027885 | HARDY, WILLIAM B | US | USD | - | - | - | - | - | - | - | 16.49 | - | - | - | - | 16.49 | 16.49 | - | - | - | - | - | - | - |
| 17520 | 01286508 | HARDY, WILLIAM AND RUTH | US | USD | - | - | - | - | - | - | - | 16.22 | - | - | - | - | 16.22 | 16.22 | - | - | - | - | - | - | - |
| 17521 | 01301871 | HARDY, VIRGINIA L | US | USD | - | - | - | - | - | - | - | 14.58 | - | - | - | - | 14.58 | 14.58 | - | - | - | - | - | - | - |
| 17522 | 0718042 | HARDY, ELAINE T | US | USD | - | - | - | - | - | - | - | 13.49 | - | - | - | - | 13.49 | 13.49 | - | - | - | - | - | - | - |
| 17523 | 01072772 | HARDY , BRENDA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.71 | - | - | - | - | 12.71 | 12.71 |
| 17524 | 0703654 | HARDWICK, MALIK | US | USD | - | - | - | - | - | - | - | 14.35 | - | - | - | - | 14.35 | 14.35 | - | - | - | - | - | - | - |
| 17525 | 01421828 | HARDOUIN, MICHEL | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 17526 | 01420485 | HARDING, ONESIA | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17527 | 0703879 | HARDING, AMY | US | USD | - | - | - | - | - | - | - | 14.75 | - | - | - | - | 14.75 | 14.75 | - | - | - | - | - | - | - |
| 17528 | 7600653679 | HARDEL, NICOLAS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 51.03 | - | - | - | - | 34.72 | 51.03 |
| 17529 | 01296240 | HAQUE, ADRIAN M | CA | CAD | - | - | - | - | - | - | - | 13.22 | - | - | - | - | 13.37 | 13.22 | - | - | - | - | - | - | - |
| 17530 | 8906724981 | HAPFELMEIER LINZ, CORNELIA | DE | EUR | - | - | - | - | - | - | - | 19.64 | - | - | - | - | 13.36 | 19.64 | - | - | - | - | - | - | - |
| 17531 | 7950036161 | HAPE, HEREWINI | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 10.78 | - | - | - | - | 13.99 | 10.78 |
| 17532 | 01405184 | HAOATAI, AINSLEY T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 17533 | 7000211705 | HANZEL, ELISABETH | AT | EUR | - | - | - | - | - | - | - | 21.99 | - | - | - | - | 14.96 | 21.99 | - | - | - | - | - | - | - |
| 17534 | 8702380458 | HANSVOLL, RITA | NO | NOK | - | - | - | - | - | - | - | 16.09 | - | - | - | - | 87.08 | 16.09 | - | - | - | - | - | - | - |
| 17535 | 0588576 | HANSON, SANDRA | US | USD | - | - | - | - | - | - | - | 21.38 | - | - | - | - | 21.38 | 21.38 | - | - | - | - | - | - | - |
| 17536 | 01145947 | HANSON , DARLA M | US | USD | - | - | - | - | - | - | - | 15.87 | - | - | - | - | 15.87 | 15.87 | - | - | - | - | - | - | - |
| 17537 | 0549810 | HANSERD, CHARLES/DARLA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.78 | - | - | - | - | 15.78 | 15.78 |
| 17538 | 8103451518 | HANSEN, VAGN TH | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.78 | - | - | - | - | 69.80 | 13.78 |
| 17539 | 8103446633 | HANSEN, THORKILD | DK | DKK | - | - | - | - | - | - | - | 14.14 | - | - | - | - | 71.65 | 14.14 | - | - | - | - | - | - | - |
| 17540 | 8103457183 | HANSEN, SVEND ERIK | DK | DKK | - | - | - | - | - | - | - | 22.98 | - | - | - | - | 116.39 | 22.98 | - | - | - | - | - | - | - |
| 17541 | 8102941620 | HANSEN, SUSANNE | DK | DKK | - | - | - | - | - | - | - | 15.44 | - | - | - | - | 78.19 | 15.44 | - | - | - | - | - | - | - |
| 17542 | 8103404022 | HANSEN, MORTEN R | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.97 | - | - | - | - | 80.88 | 15.97 |
| 17543 | 8103448052 | HANSEN, MOGENS AARSLEFF | DK | DKK | - | - | - | - | - | - | - | 18.94 | - | - | - | - | 95.94 | 18.94 | - | - | - | - | - | - | - |
| 17544 | 8101150000 | HANSEN, MICHAEL B | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.35 | - | - | - | - | 82.84 | 16.35 |
| 17545 | 8103454333 | HANSEN, MARTIN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.85 | - | - | - | - | 120.80 | 23.85 |
| 17546 | 8103439320 | HANSEN, MAJBRITT | DK | DKK | - | - | - | - | - | - | - | 13.19 | - | - | - | - | 66.79 | 13.19 | - | - | - | - | - | - | - |
| 17547 | 8103374373 | HANSEN, LYKKE | DK | DKK | - | - | - | - | - | - | - | 17.33 | - | - | - | - | 87.79 | 17.33 | - | - | - | - | - | - | - |
| 17548 | 8103403661 | HANSEN, LARS HUSSEIN | DK | DKK | - | - | - | - | - | - | - | 14.21 | - | - | - | - | 72.00 | 14.21 | - | - | - | - | - | - | - |
| 17549 | 01398148 | HANSEN, KENT | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 17550 | 8103442548 | HANSEN, JOHN | DK | DKK | - | - | - | - | - | - | - | 16.72 | - | - | - | - | 84.71 | 16.72 | - | - | - | - | - | - | - |
| 17551 | 01419185 | HANSEN, JENNIFER E | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17552 | 8103448246 | HANSEN, JAN & LAILA KM | DK | DKK | - | - | - | - | - | - | - | 21.92 | - | - | - | - | 111.02 | 21.92 | - | - | - | - | - | - | - |
| 17553 | 8103379803 | HANSEN, JAN | DK | DKK | - | - | - | - | - | - | - | 15.47 | - | - | - | - | 78.34 | 15.47 | - | - | - | - | - | - | - |
| 17554 | 8103355430 | HANSEN, HENRIK LUND & JANE LUND | DK | DKK | - | - | - | - | - | - | - | 16.14 | - | - | - | - | 81.78 | 16.14 | - | - | - | - | - | - | - |
| 17555 | 8103441349 | HANSEN, HELLE THANING | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.47 | - | - | - | - | 73.28 | 14.47 |
| 17556 | 8103375185 | HANSEN, HEIDI & PER | DK | DKK | - | - | - | - | - | - | - | 17.59 | - | - | - | - | 89.11 | 17.59 | - | - | - | - | - | - | - |
| 17557 | 8103450434 | HANSEN, HANNE D | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.54 | - | - | - | - | 83.79 | 16.54 |
| 17558 | 01284037 | HANSEN, ERIN N & JOSHUA O. | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.94 | - | - | - | - | 13.94 | 13.94 |
| 17559 | 8103363793 | HANSEN, DIANA HEIBERG | DK | DKK | - | - | - | - | - | - | - | 14.37 | - | - | - | - | 72.80 | 14.37 | 15.15 | - | - | - | - | 76.74 | 15.15 |
| 17560 | 01288225 | HANSEN, DANIEL B | US | USD | - | - | - | - | - | - | - | 13.25 | - | - | - | - | 13.25 | 13.25 | - | - | - | - | - | - | - |
| 17561 | 8103490808 | HANSEN, CHRIS | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.90 | - | - | - | - | 65.35 | 12.90 |
| 17562 | 01392141 | HANSEN, BILLY B | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 17563 | 8905747470 | HANSEN, ANKE | DE | EUR | - | - | - | - | - | - | - | 17.20 | - | - | - | - | 11.70 | 17.20 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17564 | 01288048 | HANSEN, ALICIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.76 | - | - | - | - | 11.76 | 11.76 |
| 17565 | 8103436135 | HANSEN PIHL, KENNETH | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.36 | - | - | - | - | 72.73 | 14.36 |
| 17566 | 7900046421 | HANSELL-HUNT, JEANIE | NZ | NZD | - | - | - | - | - | - | - | 577.79 | 750.00 | - | 750.00 | 577.79 | - | - | - | - | - | - | - | - | - |
| 17567 | 8402181980 | HANS HANSEN | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.99 | - | - | - | - | 83.27 | 12.99 |
| 17568 | 8906454000 | HANNO JANZ | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.97 | - | - | - | - | 16.99 | 24.97 |
| 17569 | 01125645 | HANNAFAN , AMY E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.01 | - | - | - | - | 12.01 | 12.01 |
| 17570 | 8906213666 | HANN, RALF | DE | EUR | - | - | - | - | - | - | - | 26.24 | - | - | - | - | 17.85 | 26.24 | - | - | - | - | - | - | - |
| 17571 | 0674266 | HANKS, PATTY | US | USD | - | - | - | - | - | - | - | 15.23 | - | - | - | - | 15.23 | 15.23 | - | - | - | - | - | - | - |
| 17572 | 01416024 | HANKAMMER, VIRGINIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17573 | 7250034195 | HANG, IMEE CHUN MEI T | AU | AUD | - | - | - | - | - | - | - | 49.43 | - | - | - | - | 56.15 | 49.43 | - | - | - | - | - | - | - |
| 17574 | 7250032988 | HANG, EVELYN T | AU | AUD | - | - | - | - | - | - | - | 14.55 | - | - | - | - | 16.53 | 14.55 | - | - | - | - | - | - | - |
| 17575 | 01427068 | HANEY, STEVE L | US | USD | - | - | - | - | - | - | - | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - |
| 17576 | 01427069 | HANEY, JESSE L | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 17577 | 01424726 | HANEY, JANICE L | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17578 | 01342796 | HANDY, JENNIS L | US | USD | - | - | - | - | - | - | - | 15.63 | - | - | - | - | 15.63 | 15.63 | - | - | - | - | - | - | - |
| 17579 | 6100379031 | HANDEL IMPORT EXPORT | PL | PLN | - | - | - | - | - | - | - | 19.05 | - | - | - | - | 46.77 | 19.05 | 122.21 | 300.00 | - | 300.00 | 122.21 | - | - |
| 17580 | 8702180606 | HANDEGARD, MORTEN | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.20 | - | - | - | - | 93.10 | 17.20 |
| 17581 | 01415962 | HAN, SANG H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17582 | 01337059 | HAN, BONG YEAL | US | USD | - | - | - | - | - | - | - | 14.72 | - | - | - | - | 14.72 | 14.72 | - | - | - | - | - | - | - |
| 17583 | 01318005 | HAMPTON, ROSA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.70 | - | - | - | - | 13.70 | 13.70 |
| 17584 | 01186975 | HAMPTON , BETTIE | US | USD | - | - | - | - | - | - | - | 17.43 | - | - | - | - | 17.43 | 17.43 | - | - | - | - | - | - | - |
| 17585 | 7950025814 | HAMMOND, MIRIAMA T | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.64 | - | - | - | - | 12.51 | 9.64 |
| 17586 | 8906278578 | HAMMER, JUERGEN | DE | EUR | - | - | - | - | - | - | - | 20.43 | - | - | - | - | 13.90 | 20.43 | - | - | - | - | - | - | - |
| 17587 | 8906776511 | HAMMER, FRED | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.80 | - | - | - | - | 12.79 | 18.80 |
| 17588 | 01300200 | HAMMER, CHERISH H | US | USD | - | - | - | - | - | - | - | 14.98 | - | - | - | - | 14.98 | 14.98 | - | - | - | - | - | - | - |
| 17589 | 7250003390 | HAMMEN, BILL | AU | AUD | - | - | - | - | - | - | - | 13.49 | - | - | - | - | 15.33 | 13.49 | - | - | - | - | - | - | - |
| 17590 | 01214819 | HAMM, MARIA E | US | USD | - | - | - | - | - | - | - | 13.81 | - | - | - | - | 13.81 | 13.81 | - | - | - | - | - | - | - |
| 17591 | 01200973 | HAMM , SABRINA K | US | USD | - | - | - | - | - | - | - | 13.58 | - | - | - | - | 13.58 | 13.58 | - | - | - | - | - | - | - |
| 17592 | 01302961 | HAMLETTE, TASHEK L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.85 | - | - | - | - | 10.85 | 10.85 |
| 17593 | 01403368 | HAMILTON, ZACHARY W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 17594 | 7250035214 | HAMILTON, PATRICIA A | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.51 | - | - | - | - | 13.08 | 11.51 |
| 17595 | 01394977 | HAMILTON, AIDA E | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 17596 | 01195010 | HAMILTON , JEFFERY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.71 | - | - | - | - | 12.71 | 12.71 |
| 17597 | 01414180 | HAMELIN, STEVE | CA | CAD | - | - | - | - | - | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - |
| 17598 | 01301589 | HAMEL, SHANNY | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.33 | - | - | - | - | 13.48 | 13.33 |
| 17599 | 01155974 | HAMEL , MICHEL | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.76 | - | - | - | - | 13.91 | 13.76 |
| 17600 | 01400358 | HAMDA BENCHEKROUN, MOHAMMED | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 17601 | 7200207371 | HAMBLIN, RONALD | AU | AUD | - | - | - | - | - | - | - | 9.47 | - | - | - | - | 10.76 | 9.47 | - | - | - | - | - | - | - |
| 17602 | 8103476361 | HALVORSEN, JYTTE J | DK | DKK | - | - | - | - | - | - | - | 17.93 | - | - | - | - | 90.81 | 17.93 | - | - | - | - | - | - | - |
| 17603 | 7200247056 | HALVORSEN, FLEMMING | AU | AUD | - | - | - | - | - | - | - | 10.33 | - | - | - | - | 11.73 | 10.33 | - | - | - | - | - | - | - |
| 17604 | 01062316 | HALVORSEN , MARY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.51 | - | - | - | - | 13.51 | 13.51 |
| 17605 | 01393461 | HALONE, ESTHER I | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 17606 | 01299561 | HALLOWAY, REBBELL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.85 | - | - | - | - | 9.85 | 9.85 |
| 17607 | 7950011052 | HALLIWELL, VIVIENNE A | NZ | NZD | - | - | - | - | - | - | - | 143.34 | 120.00 | 46.23 | 60.00 | 46.22 | 66.06 | 50.89 | 95.89 | 60.00 | 46.22 | - | - | 64.48 | 49.67 |
| 17608 | 7950015866 | HALLIWELL, DAVID J | NZ | NZD | - | - | - | - | - | - | - | 8.34 | - | - | - | - | 10.83 | 8.34 | - | - | - | - | - | - | - |
| 17609 | 01232789 | HALLEY, TERESA A | US | USD | - | - | - | - | - | - | - | 15.22 | - | - | - | - | 15.22 | 15.22 | - | - | - | - | - | - | - |
| 17610 | 01246785 | HALLEY, DAVID G | US | USD | - | - | - | - | - | - | - | 13.43 | - | - | - | - | 13.43 | 13.43 | - | - | - | - | - | - | - |
| 17611 | 8404359001 | HALLBERG, PIA | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.80 | - | - | - | - | 126.90 | 19.80 |
| 17612 | 01308485 | HALLAL, SOPHIE | CA | CAD | - | - | - | - | - | - | - | 14.89 | - | - | - | - | 15.05 | 14.89 | - | - | - | - | - | - | - |
| 17613 | 01329993 | HALL, TERESA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.60 | 13.60 |
| 17614 | 01260952 | HALL, PEACHES J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.45 | - | - | - | - | 12.45 | 12.45 |
| 17615 | 01258976 | HALL, JEFFERY | CA | CAD | - | - | - | - | - | - | - | 14.07 | - | - | - | - | 14.22 | 14.07 | - | - | - | - | - | - | - |
| 17616 | 01421858 | HALL, JAMES R | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 17617 | 01327281 | HALL, JAMES D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.72 | - | - | - | - | 8.72 | 8.72 |
| 17618 | 01273727 | HALL, JACOB | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.58 | - | - | - | - | 13.58 | 13.58 |
| 17619 | 01412568 | HALL, ILINE V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17620 | 051679 | HALL, ERROL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.19 | - | - | - | - | 15.19 | 15.19 |
| 17621 | 01427568 | HALL, ERIN B | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 17622 | 01217881 | HALL, DENEEN L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.24 | - | - | - | - | 14.24 | 14.24 |
| 17623 | 0705170 | HALL, CHRISTINE S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.39 | - | - | - | - | 11.39 | 11.39 |
| 17624 | 01330386 | HALL, CHRIS | US | USD | - | - | - | - | - | - | - | 13.87 | - | - | - | - | 13.87 | 13.87 | - | - | - | - | - | - | - |
| 17625 | 7950041576 | HALL, BLANCHE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 17626 | 01281322 | HALL, ALICE B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.25 | - | - | - | - | 14.25 | 14.25 |
| 17627 | 01204725 | HALL , ROBERT L & CHERYL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.07 | - | - | - | - | 14.07 | 14.07 |
| 17628 | 01223131 | HALL , HILDA AND MILTON | US | USD | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 13.47 | 13.47 | - | - | - | - | - | - | - |
| 17629 | 01150085 | HALL , ANDREW | US | USD | - | - | - | - | - | - | - | 13.07 | - | - | - | - | 13.07 | 13.07 | - | - | - | - | - | - | - |
| 17630 | 01301964 | HALEEN, RUSSELL M | US | USD | - | - | - | - | - | - | - | 16.47 | - | - | - | - | 16.47 | 16.47 | - | - | - | - | - | - | - |
| 17631 | 01323179 | HALEEN, BONNIE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.75 | - | - | - | - | 8.75 | 8.75 |
| 17632 | 01301122 | HALE, TROY M | US | USD | - | - | - | - | - | - | - | 15.81 | - | - | - | - | 15.81 | 15.81 | - | - | - | - | - | - | - |
| 17633 | 01000369 | HALE, TOM | US | USD | - | - | - | - | - | - | - | 19.76 | - | - | - | - | 19.76 | 19.76 | - | - | - | - | - | - | - |
| 17634 | 01383339 | HALE, RICHARD L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 240.00 | 240.00 | - | 240.00 | 240.00 | - | - |
| 17635 | 01288595 | HALE, DAVID R | US | USD | - | - | - | - | - | - | - | 13.22 | - | - | - | - | 13.22 | 13.22 | - | - | - | - | - | - | - |
| 17636 | 01404898 | HALE, BEVERLY D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 17637 | 8904097270 | HALBRITTER, CHRISTIAN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.00 | - | - | - | - | 17.69 | 26.00 |
| 17638 | 01335816 | HALASZ, JANOS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.63 | - | - | - | - | 14.63 | 14.63 |
| 17639 | 7900127047 | HAKU, CHARITY KATE | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 17640 | 01297317 | HAKEMY, ARIFUL HAQ | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.04 | - | - | - | - | 15.21 | 15.04 |
| 17641 | 7250023080 | HAJI HASSANN, FATAH H | AU | AUD | - | - | - | - | - | - | - | 11.64 | - | - | - | - | 13.22 | 11.64 | - | - | - | - | - | - | - |
| 17642 | 01326053 | HAISLIP, ROYCE W | US | USD | - | - | - | - | - | - | - | 15.84 | - | - | - | - | 15.84 | 15.84 | - | - | - | - | - | - | - |
| 17643 | 01409728 | HAIM, SAM E | US | USD | - | - | - | - | - | - | - | - | - | (149.00) | 149.00 | 149.00 | - | - | - | - | - | - | - | - | - |
| 17644 | 7950023363 | HAIKA, ETA H | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.03 | - | - | - | - | 15.61 | 12.03 |
| 17645 | 0643153 | HAIGHT IV, EDWARD | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.54 | - | - | - | - | 16.54 | 16.54 |
| 17646 | 7000290387 | HAIDER, LUKAS | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.83 | - | - | - | - | 12.81 | 18.83 |
| 17647 | 01406239 | HAI, SAYDA N | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 1,040.00 | 1,040.00 | - | 1,040.00 | 1,040.00 | - | - |
| 17648 | 8906162711 | HAHN, RENE | DE | EUR | - | - | - | - | - | - | - | 29.69 | - | - | - | - | 20.20 | 29.69 | - | - | - | - | - | - | - |
| 17649 | 7000306283 | HAHN, MARTIN | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.61 | - | - | - | - | 13.34 | 19.61 |
| 17650 | 01158766 | HAGLER , DARYL W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.23 | - | - | - | - | 13.23 | 13.23 |
| 17651 | 01402187 | HAGGAR, YOUSSOUF B | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,107.83 | 1,120.00 | - | 1,120.00 | 1,107.83 | - | - |
| 17652 | 01405833 | HAGGAR, HISSEIN I | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 79.14 | 80.00 | - | 80.00 | 79.14 | - | - |
| 17653 | 0580313 | HAGERMAN, CONNIE | US | USD | - | - | - | - | - | - | - | 14.17 | - | - | - | - | 14.17 | 14.17 | - | - | - | - | - | - | - |
| 17654 | 7000207667 | HAGENEDER, SONJA | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.83 | - | - | - | - | 17.57 | 25.83 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17655 | 8002412200 | HAGENAARS, BRIGITTE MA | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 66.16 | - | - | - | - | 45.01 | 66.16 |
| 17656 | 8702383550 | HAGEN, RAGNHILD | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.20 | - | - | - | - | 93.05 | 17.20 |
| 17657 | 01227219 | HAGEN, DEB | US | USD | - | - | - | - | - | - | - | 13.15 | - | - | - | - | 13.15 | 13.15 | - | - | - | - | - | - | - |
| 17658 | 8402635200 | HAGBERG, MAGNUS | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.50 | - | - | - | - | 99.31 | 15.50 |
| 17659 | 7250057425 | HAGAN, DANIEL JOHN | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 17660 | 7000155653 | HAFNER, ALEXANDER | AT | EUR | - | - | - | - | - | - | - | 20.64 | - | - | - | - | 14.04 | 20.64 | - | - | - | - | - | - | - |
| 17661 | 01262766 | HAFEN, PETE E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.76 | - | - | - | - | 14.76 | 14.76 |
| 17662 | 01258159 | HAFEN, NICK B | US | USD | - | - | - | - | - | - | - | 14.20 | - | - | - | - | 14.20 | 14.20 | - | - | - | - | - | - | - |
| 17663 | 8404558652 | HAELLESJOEN KONSULT HB | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.10 | - | - | - | - | 122.38 | 19.10 |
| 17664 | 7200202640 | HADI, MARIA | AU | AUD | - | - | - | - | - | - | - | 9.24 | - | - | - | - | 10.50 | 9.24 | - | - | - | - | - | - | - |
| 17665 | 01406788 | HACKNEY-YARNELL, CAMIE R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17666 | 7000295899 | HACKL, FRIEDRICH | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.42 | - | - | - | - | 13.21 | 19.42 |
| 17667 | 8906578904 | HACKEL, MICHAEL | DE | EUR | - | - | - | - | - | - | - | 22.33 | - | - | - | - | 15.19 | 22.33 | - | - | - | - | - | - | - |
| 17668 | 01164238 | HACHE , RAYMOND | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.91 | - | - | - | - | 14.06 | 13.91 |
| 17669 | 7600574588 | HACHAICHI, FARID | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 48.42 | - | - | - | - | 32.94 | 48.42 |
| 17670 | 8906586605 | HABERLAND, GISELA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.37 | - | - | - | - | 14.54 | 21.37 |
| 17671 | 8906682326 | HAAZ, DR HEIKO & KARIN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.45 | - | - | - | - | 12.55 | 18.45 |
| 17672 | 7000225940 | HAAGE, CHRISTINE | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.02 | - | - | - | - | 13.62 | 20.02 |
| 17673 | 01251910 | HA, YEN T | US | USD | - | - | - | - | - | - | - | 24.51 | - | - | - | - | 24.51 | 24.51 | - | - | - | - | - | - | - |
| 17674 | 01255100 | HA, JENNIFER T | US | USD | - | - | - | - | - | - | - | 21.82 | - | - | - | - | 21.82 | 21.82 | - | - | - | - | - | - | - |
| 17675 | 01074210 | H.I.S. WORLDWIDE INC. | US | USD | - | - | - | - | - | - | - | 18.62 | - | - | - | - | 18.62 | 18.62 | - | - | - | - | - | - | - |
| 17676 | 01098881 | H.F. INTERNATIONAL | US | USD | - | - | - | - | - | - | - | 14.64 | - | - | - | - | 14.64 | 14.64 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 17677 | 8103456690 | H&J CONNECTION - WORLDWIDE I/S | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.80 | - | - | - | - | 64.83 | 12.80 |
| 17678 | 01297364 | H T RINKEL ENTERPRISES, LLC. | US | USD | - | - | - | - | - | - | - | 16.82 | - | - | - | - | 16.82 | 16.82 | - | - | - | - | - | - | - |
| 17679 | 790030153 | H G JOHNSON & H J WILSON | NZ | NZD | - | - | - | - | - | - | - | 12.67 | - | - | - | - | 16.45 | 12.67 | - | - | - | - | - | - | - |
| 17680 | 01156342 | H BEAR LLC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.20 | - | - | - | - | 15.20 | 15.20 |
| 17681 | 0169748 | H & W DISCOUNT SERVICES | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.34 | - | - | - | - | 15.34 | 15.34 |
| 17682 | 8103441653 | GYLDMARK, CHRISTIAN | DK | DKK | - | - | - | - | - | - | - | 16.66 | - | - | - | - | 84.40 | 16.66 | - | - | - | - | - | - | - |
| 17683 | 7400530885 | GYGAX, SABRINA | CH | CHF | - | - | - | - | - | - | - | 13.21 | - | - | - | - | 14.59 | 13.21 | - | - | - | - | - | - | - |
| 17684 | 01426033 | GWYN, WAYNE | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 17685 | 01224809 | GVOZDENOVIC , LYNNE M | US | USD | - | - | - | - | - | - | - | 14.03 | - | - | - | - | 14.03 | 14.03 | - | - | - | - | - | - | - |
| 17686 | 0702098 | GUZMAN, TAMMY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.29 | - | - | - | - | 13.29 | 13.29 |
| 17687 | 01413451 | GUZMAN, SERGIO A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17688 | 01283183 | GUZMAN, SERGIO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.35 | - | - | - | - | 13.35 | 13.35 |
| 17689 | 0221161 | GUZMAN, NICHOLAS A | US | USD | - | - | - | - | - | - | - | 14.41 | - | - | - | - | 14.41 | 14.41 | - | - | - | - | - | - | - |
| 17690 | 01403957 | GUZMAN, LEANNE P | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 17691 | 01410190 | GUZMAN, JOSE R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17692 | 01403959 | GUZMAN, DIMITRI A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 17693 | 01413058 | GUZMAN, DANIEL S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17694 | 01338401 | GUZMAN, ANNETTE | US | USD | - | - | - | - | - | - | - | 13.30 | - | - | - | - | 13.30 | 13.30 | - | - | - | - | - | - | - |
| 17695 | 01414548 | GUZMAN, ANDREW P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17696 | 01416844 | GUZMAN, ALEJANDRO | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17697 | 01403998 | GUY, LISE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 17698 | 8906450317 | GUTSCHOW, NORBERT | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.20 | - | - | - | - | 13.74 | 20.20 |
| 17699 | 01370272 | GUTIN, NORMA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 160.00 | 160.00 | - | 160.00 | 160.00 | - | - |
| 17700 | 01401094 | GUTIERREZ, VERONICA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 17701 | 7670053810 | GUTIERREZ, MICHEL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 48.06 | - | - | - | - | 32.70 | 48.06 |
| 17702 | 7600648866 | GUTIERREZ, MARILYN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 17703 | 01347968 | GUTIERREZ, MARGARITA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.60 | - | - | - | - | 14.60 | 14.60 |
| 17704 | 01334641 | GUTIERREZ, LIELA B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.72 | - | - | - | - | 9.72 | 9.72 |
| 17705 | 01415794 | GUTIERREZ, JAMIE | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17706 | 01401341 | GUTIERREZ, GEORGINA O | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 17707 | 01347970 | GUTIERREZ, ELIZABETH | US | USD | - | - | - | - | - | - | - | 16.27 | - | - | - | - | 16.27 | 16.27 | - | - | - | - | - | - | - |
| 17708 | 01296798 | GUTIERREZ, DIEGO A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.71 | - | - | - | - | 11.71 | 11.71 |
| 17709 | 01327286 | GUTIERREZ, CHRISTINA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6.23 | - | - | - | - | 6.23 | 6.23 |
| 17710 | 01104515 | GUTIERREZ , DELIA R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.00 | - | - | - | - | 12.00 | 12.00 |
| 17711 | 8103532230 | GUTIC, ESAD | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.17 | - | - | - | - | 92.06 | 18.17 |
| 17712 | 7400118042 | GUT, STEFAN | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.95 | - | - | - | - | 15.40 | 13.95 |
| 17713 | 01365032 | GUSTASON, VERONICA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 17714 | 01347455 | GUSTASON, PAUL AND VERONICA | US | USD | - | - | - | - | - | - | - | 19.48 | - | - | - | - | 19.48 | 19.48 | 250.00 | 250.00 | - | 250.00 | 250.00 | - | - |
| 17715 | 01270529 | GUSTAFSON, MARTIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.83 | - | - | - | - | 16.83 | 16.83 |
| 17716 | 01397729 | GUSTAFSON, BYRON L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 17717 | 0440550 | GUSLEY, RUDOLF | US | USD | - | - | - | - | - | - | - | 16.36 | - | - | - | - | 16.36 | 16.36 | 17.00 | - | - | - | - | 17.00 | 17.00 |
| 17718 | 7950055986 | GUPTA, SUNIL KUMAR | NZ | NZD | - | - | - | - | - | - | - | 577.79 | 750.00 | 1.38 | 748.22 | 576.41 | - | - | - | - | - | - | - | - | - |
| 17719 | 7250015007 | GUPPY ENTERPRISES PTY LTD | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.80 | - | - | - | - | 13.40 | 11.80 |
| 17720 | 7200207413 | GUO, DE HUA | AU | AUD | - | - | - | - | - | - | - | 10.30 | - | - | - | - | 11.70 | 10.30 | - | - | - | - | - | - | - |
| 17721 | 7250025694 | GUNTON, STEPHANIE E | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.05 | - | - | - | - | 11.42 | 10.05 |
| 17722 | 01421801 | GUNTER, KEVIN M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17723 | 01304763 | GUNTER, DEAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.01 | - | - | - | - | 14.01 | 14.01 |
| 17724 | 01388573 | GUNN, LUCRECIOUS | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 17725 | 8700822410 | GUNDERSRUD, JAN | NO | NOK | - | - | - | - | - | - | - | 18.84 | - | - | - | - | 101.95 | 18.84 | - | - | - | - | - | - | - |
| 17726 | 01080674 | GUNDERSON SR, TED L | US | USD | - | - | - | - | - | - | - | 13.73 | - | - | - | - | 13.73 | 13.73 | - | - | - | - | - | - | - |
| 17727 | 01072293 | GUNDERSON , ROBERT G | US | USD | - | - | - | - | - | - | - | 13.53 | - | - | - | - | 13.53 | 13.53 | 13.89 | - | - | - | - | 13.89 | 13.89 |
| 17728 | 7600508226 | GULYAS PETIT, VERONIQUE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.08 | - | - | - | - | 27.95 | 41.08 |
| 17729 | 01160424 | GULOY , DEMOSTHENES C | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.27 | - | - | - | - | 13.42 | 13.27 |
| 17730 | 01120954 | GULLY , SABRINA F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.69 | - | - | - | - | 12.69 | 12.69 |
| 17731 | 01408537 | GULEDGE, TONYA R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17732 | 8906261832 | GULDE, CLAUDIA | DE | EUR | - | - | - | - | - | - | - | 29.12 | - | - | - | - | 19.81 | 29.12 | - | - | - | - | - | - | - |
| 17733 | 01392004 | GUIZAR, LAURA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 17734 | 7600514811 | GUITTENY, ROGER | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 46.74 | - | - | - | - | 31.80 | 46.74 |
| 17735 | 7670106325 | GUIRAO, LAURENT | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 17736 | 01404080 | GUINYARD, DAVID | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 17737 | 7600650065 | GUIMARAES, CEDRIC | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 17738 | 01240028 | GUILLEN, STEPHANIE M | US | USD | - | - | - | - | - | - | - | 15.24 | - | - | - | - | 15.24 | 15.24 | - | - | - | - | - | - | - |
| 17739 | 7670115771 | GUILLAUME-MORONI, VERONIQUE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 17740 | 7600703247 | GUILIANO, ANTOINE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 17741 | 7600554323 | GUILBOT, NICOLAS | FR | EUR | - | - | - | - | - | - | - | 42.19 | - | - | - | - | 28.70 | 42.19 | - | - | - | - | - | - | - |
| 17742 | 7600684078 | GUIDUCCI, TONY | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 17743 | 7800298033 | GUIDA, LUCIA | IT | EUR | - | - | - | - | - | - | - | 22.97 | - | - | - | - | 15.63 | 22.97 | - | - | - | - | - | - | - |
| 17744 | 7600605758 | GUIBRETEAU, ROGER | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.11 | - | - | - | - | 29.33 | 43.11 |
| 17745 | 7670118956 | GUGUIN, SANDRA M | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17746 | 7800261034 | GUFLER, KARL | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 31.51 | - | - | - | - | 21.44 | 31.51 |
| 17747 | 01271147 | GUEVARA, BENITA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.50 | - | - | - | - | 13.65 | 13.50 |
| 17748 | 01151783 | GUEVARA, MAYRA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.47 | - | - | - | - | 14.47 | 14.47 |
| 17749 | 01386066 | GUERRERO, XAVIER A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 17750 | 01341842 | GUERRERO, VERALYNN C | US | USD | - | - | - | - | - | - | - | 13.82 | - | - | - | - | 13.82 | 13.82 | - | - | - | - | - | - | - |
| 17751 | 01277700 | GUERRERO, SCOTT C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.61 | - | - | - | - | 11.61 | 11.61 |
| 17752 | 01398479 | GUERRERO, NORA B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 17753 | 01409479 | GUERRERO, JEANETTE C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17754 | 01289694 | GUERRA, GEMMA R | CA | CAD | - | - | - | - | - | - | - | 14.85 | - | - | - | - | 15.01 | 14.85 | - | - | - | - | - | - | - |
| 17755 | 01401930 | GUENANI, RACHID | CA | CAD | - | - | - | - | - | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | 79.14 | 80.00 | - | 80.00 | 79.14 | - | - |
| 17756 | 7600562548 | GUEGUEN, CLAIRE | FR | EUR | - | - | - | - | - | - | - | 43.58 | - | - | - | - | 29.65 | 43.58 | - | - | - | - | - | - | - |
| 17757 | 7670109212 | GUEGAND, CELINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 17758 | 7600669736 | GUARRATO, AUDREY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 17759 | 7200111641 | GUARDIAN ANGEL TRUST | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.23 | - | - | - | - | 24.12 | 21.23 |
| 17760 | 7200349959 | GUAN, FEI | AU | AUD | - | - | - | - | - | - | - | 13.68 | - | - | - | - | 15.54 | 13.68 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 17761 | 01355243 | GUADALUPE, MIGUEL A | US | USD | - | - | - | - | - | - | - | 15.80 | - | - | - | - | 15.80 | 15.80 | - | - | - | - | - | - | - |
| 17762 | 01055365 | GSP ADVENTURES | US | USD | - | - | - | - | - | - | - | 15.84 | - | - | - | - | 15.84 | 15.84 | - | - | - | - | - | - | - |
| 17763 | 7250031408 | GRZELAK, EDYTA | AU | AUD | - | - | - | - | - | - | - | 8.91 | - | - | - | - | 10.12 | 8.91 | - | - | - | - | - | - | - |
| 17764 | 6100007472 | GRZEGORZ MYTKOŁ | PL | PLN | - | - | - | - | - | - | - | 9.94 | - | - | - | - | 24.41 | 9.94 | - | - | - | - | - | - | - |
| 17765 | 01332218 | GRUNWALD, PETER | CA | CAD | - | - | - | - | - | - | - | 14.66 | - | - | - | - | 14.82 | 14.66 | - | - | - | - | - | - | - |
| 17766 | 8906506481 | GRUNINGER, SILVIA | DE | EUR | - | - | - | - | - | - | - | 18.70 | - | - | - | - | 12.72 | 18.70 | - | - | - | - | - | - | - |
| 17767 | 8906724425 | GRUNEWALD, ULF | DE | EUR | - | - | - | - | - | - | - | 25.06 | - | - | - | - | 17.05 | 25.06 | - | - | - | - | - | - | - |
| 17768 | 8906476155 | GRUNDKE, KARINA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.95 | - | - | - | - | 12.89 | 18.95 |
| 17769 | 7800227553 | GRUMER, MARTIN | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.93 | - | - | - | - | 16.96 | 24.93 |
| 17770 | 8904353520 | GRULKE, THOMAS | DE | EUR | - | - | - | - | - | - | - | 32.40 | - | - | - | - | 22.04 | 32.40 | - | - | - | - | - | - | - |
| 17771 | 7600558357 | GRUDA, ISABELLE | FR | EUR | - | - | - | - | - | - | - | 41.33 | - | - | - | - | 28.12 | 41.33 | - | - | - | - | - | - | - |
| 17772 | 7800263293 | GRUBER-SCHOEPF, HELENE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.49 | - | - | - | - | 16.66 | 24.49 |
| 17773 | 8906567447 | GRUBER, CORA | DE | EUR | - | - | - | - | - | - | - | 20.31 | - | - | - | - | 13.82 | 20.31 | - | - | - | - | - | - | - |
| 17774 | 01145277 | GROVE, DONNA | US | USD | - | - | - | - | - | - | - | 13.88 | - | - | - | - | 13.88 | 13.88 | - | - | - | - | - | - | - |
| 17775 | 01326918 | GROUP LIFESTYLE | CA | CAD | - | - | - | - | - | - | - | 14.92 | - | - | - | - | 15.08 | 14.92 | - | - | - | - | - | - | - |
| 17776 | 8702089641 | GRØTTERUD, TANJA TYBERG | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.60 | - | - | - | - | 89.83 | 16.60 |
| 17777 | 8404731369 | GROTH, PATRIC | SE | SEK | - | - | - | - | - | - | - | 18.31 | - | - | - | - | 117.36 | 18.31 | - | - | - | - | - | - | - |
| 17778 | 7000170536 | GROSINGER, WERNER | AT | EUR | - | - | - | - | - | - | - | 21.31 | - | - | - | - | 14.50 | 21.31 | - | - | - | - | - | - | - |
| 17779 | 790068443 | GROOTVELD, CHELSEA MARIA RACHAEL | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.65 | - | - | - | - | 15.12 | 11.65 |
| 17780 | 01335936 | GROOM, STEVEN C | US | USD | - | - | - | - | - | - | - | 15.52 | - | - | - | - | 15.52 | 15.52 | - | - | - | - | - | - | - |
| 17781 | 01351158 | GROOM, MELISSA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.62 | - | - | - | - | 10.62 | 10.62 |
| 17782 | 01113482 | GROOM , DAVID W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.36 | - | - | - | - | 11.36 | 11.36 |
| 17783 | 7250028735 | GRONOW, COURTNEY S | AU | AUD | - | - | - | - | - | - | - | 8.96 | - | - | - | - | 10.18 | 8.96 | - | - | - | - | - | - | - |
| 17784 | 8103440942 | GRØNHØJ, JOHNNY | DK | DKK | - | - | - | - | - | - | - | 13.74 | - | - | - | - | 69.61 | 13.74 | - | - | - | - | - | - | - |
| 17785 | 01272662 | GRONDAHL, RYAN D | US | USD | - | - | - | - | - | - | - | 13.63 | - | - | - | - | 13.63 | 13.63 | - | - | - | - | - | - | - |
| 17786 | 01346548 | GROMBONE, ROBIN F | US | USD | - | - | - | - | - | - | - | 15.05 | - | - | - | - | 15.05 | 15.05 | - | - | - | - | - | - | - |
| 17787 | 01247373 | GROLEAU, FRANCIS | CA | CAD | - | - | - | - | - | - | - | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - | - | - | - | - | - | - | - |
| 17788 | 8903170460 | GROHS, DORIS | DE | EUR | - | - | - | - | - | - | - | 17.14 | - | - | - | - | 11.66 | 17.14 | - | - | - | - | - | - | - |
| 17789 | 01176844 | GROEN-HALAAPIAPI , NICOLE | US | USD | - | - | - | - | - | - | - | 13.02 | - | - | - | - | 13.02 | 13.02 | - | - | - | - | - | - | - |
| 17790 | 8003737991 | GROB, RAINER | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.86 | - | - | - | - | 11.47 | 16.86 |
| 17791 | 8702061108 | GRINDE, BJØRG | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.74 | - | - | - | - | 96.01 | 17.74 |
| 17792 | 8103500145 | GRIMSTRUP, JAN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.15 | - | - | - | - | 76.75 | 15.15 |
| 17793 | 7250001561 | GRIMMOND, COLIN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.96 | - | - | - | - | 13.59 | 11.96 |
| 17794 | 7250058373 | GRIMES, BRENDA L | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 17795 | 7600151681 | GRIMAULT, MICHELLE | FR | EUR | - | - | - | - | - | - | - | 44.65 | - | - | - | - | 30.38 | 44.65 | - | - | - | - | - | - | - |
| 17796 | 7250015327 | GRIMA, JACQUELINE L | AU | AUD | - | - | - | - | - | - | - | 11.80 | - | - | - | - | 13.40 | 11.80 | - | - | - | - | - | - | - |
| 17797 | 7600647471 | GRIMA, JACQUELINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 17798 | 7800230821 | GRILLO, FRANCESCO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.65 | - | - | - | - | 17.45 | 25.65 |
| 17799 | 7800230822 | GRILLO, DANILO | IT | EUR | - | - | - | - | - | - | - | 24.78 | - | - | - | - | 16.86 | 24.78 | - | - | - | - | - | - | - |
| 17800 | 7000210483 | GRILLMAIR, MATHILDE | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.89 | - | - | - | - | 14.21 | 20.89 |
| 17801 | 8905105510 | GRILL, HANS | DE | EUR | - | - | - | - | - | - | - | 14.96 | - | - | - | - | 10.18 | 14.96 | 15.62 | - | - | - | - | 10.63 | 15.62 |
| 17802 | 01244453 | GRIGGS, JAMES H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.35 | - | - | - | - | 14.35 | 14.35 |
| 17803 | 7250056537 | GRIFFITHS, CRAIG | AU | AUD | - | - | - | - | - | - | - | 352.10 | 400.00 | - | 400.00 | 352.10 | - | - | - | - | - | - | - | - | - |
| 17804 | 01394861 | GRIFFITHS, ALECIA M | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - |
| 17805 | 01241133 | GRIFFIN, SHANNON | US | USD | - | - | - | - | - | - | - | 14.56 | - | - | - | - | 14.56 | 14.56 | - | - | - | - | - | - | - |
| 17806 | 01275034 | GRIFFIN, SEAN A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.53 | - | - | - | - | 15.53 | 15.53 |
| 17807 | 01255885 | GRIFFIN, LARRY D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.74 | - | - | - | - | 14.74 | 14.74 |
| 17808 | 01324533 | GRIFFIN, JOSEPH P | US | USD | - | - | - | - | - | - | - | 23.84 | - | - | - | - | 23.84 | 23.84 | - | - | - | - | - | - | - |
| 17809 | 01334911 | GRIFFIN, GABRIELA C | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.33 | - | - | - | - | 15.50 | 15.33 |
| 17810 | 01281265 | GRIFFIN, DONNA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.10 | - | - | - | - | 13.10 | 13.10 |
| 17811 | 01379194 | GRIFFIN, CHARLENE H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 17812 | 0580847 | GRIER, RAHSAAN | US | USD | - | - | - | - | - | - | - | 21.95 | - | - | - | - | 21.95 | 21.95 | - | - | - | - | - | - | - |
| 17813 | 8905721990 | GRIEBEL, GERALD | DE | EUR | - | - | - | - | - | - | - | 21.56 | - | - | - | - | 14.67 | 21.56 | - | - | - | - | - | - | - |
| 17814 | 8103455070 | GREVE, GITTE | DK | DKK | - | - | - | - | - | - | - | 16.19 | - | - | - | - | 82.01 | 16.19 | - | - | - | - | - | - | - |
| 17815 | 01410173 | GRETZNER, CHAD A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17816 | 7600560292 | GRESSE, SANDIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 44.04 | - | - | - | - | 29.96 | 44.04 |
| 17817 | 01277607 | GRESHAM, BETTY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.64 | - | - | - | - | 15.64 | 15.64 |
| 17818 | 01420995 | GRESH, MARINA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17819 | 01350002 | GRENIER, JEAN GUY | CA | CAD | - | - | - | - | - | - | - | 14.31 | - | - | - | - | 14.47 | 14.31 | - | - | - | - | - | - | - |
| 17820 | 7600563032 | GRENIER, CATHERINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.39 | - | - | - | - | 28.16 | 41.39 |
| 17821 | 7600665933 | GREMILLET, MICKAEL ANDRE JOSEPH | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 17822 | 7000281808 | GREINER, MANUELA | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.08 | - | - | - | - | 12.98 | 19.08 |
| 17823 | 7250022596 | GREGORY, PAUL E | AU | AUD | - | - | - | - | - | - | - | 16.42 | - | - | - | - | 18.65 | 16.42 | - | - | - | - | - | - | - |
| 17824 | 7200108404 | GREGORY FRANCIS ISBESTER | AU | AUD | - | - | - | - | - | - | - | 9.56 | - | - | - | - | 10.86 | 9.56 | - | - | - | - | - | - | - |
| 17825 | 7800264214 | GREGORIO, PASQUALINO ROSARIO | IT | EUR | - | - | - | - | - | - | - | 27.71 | - | - | - | - | 18.85 | 27.71 | - | - | - | - | - | - | - |
| 17826 | 01277091 | GREGOIRE, PIERRE E | US | USD | - | - | - | - | - | - | - | 15.12 | - | - | - | - | 15.12 | 15.12 | - | - | - | - | - | - | - |
| 17827 | 01230577 | GREGOIRE, NANCY | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 17828 | 01293008 | GREGOIRE, CAROLE-ANNE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 17829 | 8103477524 | GREGERSEN, MICHAEL | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.00 | - | - | - | - | 75.98 | 15.00 |
| 17830 | 01402401 | GREFFORD, PAUL | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 17831 | 7950050722 | GREER, RICHARD R | NZ | NZD | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - |
| 17832 | 7200002677 | GREENWOOD, BARRY | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 175.95 | 90.59 | 79.75 | - | - | 109.29 | 96.20 |
| 17833 | 01204370 | GREENWOOD , JAMIE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.97 | - | - | - | - | 9.97 | 9.97 |
| 17834 | 0730688 | GREENWELL, LANCE C | US | USD | - | - | - | - | - | - | - | 14.18 | - | - | - | - | 14.18 | 14.18 | - | - | - | - | - | - | - |
| 17835 | 01221507 | GREENWELL , DIANNE C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.14 | - | - | - | - | 15.14 | 15.14 |
| 17836 | 01112115 | GREENSTEIN, VERA | CA | CAD | - | - | - | - | - | - | - | 17.50 | - | - | - | - | 17.69 | 17.50 | 18.45 | - | - | - | - | 18.65 | 18.45 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17837 | 0104965 | GREENFIELD, STEPHEN H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.07 | - | - | - | - | 17.07 | 17.07 |
| 17838 | 01334683 | GREENE, EARL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.24 | - | - | - | - | 9.24 | 9.24 |
| 17839 | 7250015816 | GREENAWAY, CRAIG A | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.09 | - | - | - | - | 16.01 | 14.09 |
| 17840 | 0519113 | GREEN, RONALD | US | USD | - | - | - | - | - | - | - | 16.67 | - | - | - | - | 16.67 | 16.67 | - | - | - | - | - | - | - |
| 17841 | 8103126060 | GREEN, PAUL | DK | DKK | - | - | - | - | - | - | - | 21.66 | - | - | - | - | 109.71 | 21.66 | - | - | - | - | - | - | - |
| 17842 | 7200287891 | GREEN, MICHAEL | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.55 | - | - | - | - | 11.99 | 10.55 |
| 17843 | 01415388 | GREEN, LENNOX | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 17844 | 01407850 | GREEN, JAMES T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17845 | 01235112 | GREEN, DENISE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.04 | - | - | - | - | 14.04 | 14.04 |
| 17846 | 7200340735 | GREEN, DAVID STEWART | AU | AUD | - | - | - | - | - | - | - | 12.93 | - | - | - | - | 14.69 | 12.93 | - | - | - | - | - | - | - |
| 17847 | 01318354 | GREEN, ALEX D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.49 | - | - | - | - | 18.49 | 18.49 |
| 17848 | 01218455 | GREDING , DAVID M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.73 | - | - | - | - | 13.73 | 13.73 |
| 17849 | 7600643013 | GRECO, JONATHAN | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 17850 | 01150256 | GREATER EMMANUEL BAPTIST CHURCH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.18 | - | - | - | - | 13.18 | 13.18 |
| 17851 | 7250035956 | GRBIC, GORDANA | AU | AUD | - | - | - | - | - | - | - | 10.24 | - | - | - | - | 11.63 | 10.24 | - | - | - | - | - | - | - |
| 17852 | 0321059 | GRAZIOLI, KATHRYN D | US | USD | - | - | - | - | - | - | - | 19.15 | - | - | - | - | 19.15 | 19.15 | - | - | - | - | - | - | - |
| 17853 | 01354645 | GRAYSON, SHANE D | US | USD | - | - | - | - | - | - | - | 13.56 | - | - | - | - | 13.56 | 13.56 | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 17854 | 01340913 | GRAYDON, CYNTHIA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.90 | - | - | - | - | 11.90 | 11.90 |
| 17855 | 0639093 | GRAY, ROBERT T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.71 | - | - | - | - | 13.71 | 13.71 |
| 17856 | 7200292354 | GRAY, NEIL | AU | AUD | - | - | - | - | - | - | - | 13.40 | - | - | - | - | 15.22 | 13.40 | - | - | - | - | - | - | - |
| 17857 | 0441249 | GRAY, DIANE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.17 | - | - | - | - | 18.17 | 18.17 |
| 17858 | 01416829 | GRAY, ANTONIO | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17859 | 01415112 | GRAVLIN, GREGORY J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (452.00) | 452.00 | 452.00 | - | - |
| 17860 | 8103350935 | GRAVGAARD, ANITA | DK | DKK | - | - | - | - | - | - | - | 13.69 | - | - | - | - | 69.35 | 13.69 | - | - | - | - | - | - | - |
| 17861 | 8103494721 | GRAVESEN, POUL | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.84 | - | - | - | - | 70.10 | 13.84 |
| 17862 | 01302607 | GRAVES, ROSALIE | US | USD | - | - | - | - | - | - | - | 21.67 | - | - | - | - | 21.67 | 21.67 | - | - | - | - | - | - | - |
| 17863 | 01325796 | GRAVES, RICHARD R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.19 | - | - | - | - | 14.19 | 14.19 |
| 17864 | 01402033 | GRAVES, PAULA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | 25.00 | 975.00 | 975.00 | - | - |
| 17865 | 01338365 | GRAVES, MICHELLE L | US | USD | - | - | - | - | - | - | - | 14.24 | - | - | - | - | 14.24 | 14.24 | - | - | - | - | - | - | - |
| 17866 | 01398444 | GRAVES, DAVID | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 17867 | 8103476251 | GRAVERSEN, MARTIN KALLESØE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.15 | - | - | - | - | 66.60 | 13.15 |
| 17868 | 8103491256 | GRAVERSEN, CONNY | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.19 | - | - | - | - | 71.90 | 14.19 |
| 17869 | 8003800451 | GRAUWDE, ROCHEE I H | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | 2.20 | 398.50 | 585.75 | - | - |
| 17870 | 7000188077 | GRATZ, BERNADETTE | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.89 | - | - | - | - | 14.21 | 20.89 |
| 17871 | 7200345281 | GRASSO, ROSARIO | AU | AUD | - | - | - | - | - | - | - | 9.54 | - | - | - | - | 10.84 | 9.54 | - | - | - | - | - | - | - |
| 17872 | 7800026988 | GRASSO, GIUSEPPE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.41 | - | - | - | - | 18.65 | 27.41 |
| 17873 | 7470006265 | GRASSO, ANDRE | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 14.79 | 13.39 |
| 17874 | 0524169 | GRASSER, ROBERT K | US | USD | - | - | - | - | - | - | - | 16.31 | - | - | - | - | 16.31 | 16.31 | - | - | - | - | - | - | - |
| 17875 | 01308710 | GRAP, ADAM T | US | USD | - | - | - | - | - | - | - | 13.91 | - | - | - | - | 13.91 | 13.91 | - | - | - | - | - | - | - |
| 17876 | 8906673513 | GRANZOW, DAGMAR | DE | EUR | - | - | - | - | - | - | - | 21.93 | - | - | - | - | 14.92 | 21.93 | - | - | - | - | - | - | - |
| 17877 | 01415670 | GRANTANO, FRANKIE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17878 | 01186165 | GRANT-ANDERSON , BETTY S | US | USD | - | - | - | - | - | - | - | 13.45 | - | - | - | - | 13.45 | 13.45 | - | - | - | - | - | - | - |
| 17879 | 01272279 | GRANT, LINDA F | US | USD | - | - | - | - | - | - | - | 13.59 | - | - | - | - | 13.59 | 13.59 | - | - | - | - | - | - | - |
| 17880 | 01273719 | GRANT, KEITH A | US | USD | - | - | - | - | - | - | - | 15.60 | - | - | - | - | 15.60 | 15.60 | - | - | - | - | - | - | - |
| 17881 | 01313118 | GRANT, CHERISE M | US | USD | - | - | - | - | - | - | - | 13.26 | - | - | - | - | 13.26 | 13.26 | - | - | - | - | - | - | - |
| 17882 | 01231069 | GRANT, BRIAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.11 | - | - | - | - | 9.11 | 9.11 |
| 17883 | 7250024640 | GRANT, ALEXANDER N | AU | AUD | - | - | - | - | - | - | - | 10.96 | - | - | - | - | 12.45 | 10.96 | - | - | - | - | - | - | - |
| 17884 | 01202153 | GRANT , LORI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.57 | - | - | - | - | 13.57 | 13.57 |
| 17885 | 01293748 | GRANSTROM, ELIZABETH C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.81 | - | - | - | - | 8.81 | 8.81 |
| 17886 | 8404722826 | GRANLUND, MORGAN | SE | SEK | - | - | - | - | - | - | - | 18.10 | - | - | - | - | 116.03 | 18.10 | - | - | - | - | - | - | - |
| 17887 | 8404530666 | GRANLUND, ANETTE | SE | SEK | - | - | - | - | - | - | - | 19.54 | - | - | - | - | 125.22 | 19.54 | - | - | - | - | - | - | - |
| 17888 | 7670124705 | GRANIER, OLIVIER | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 17889 | 7250035551 | GRANICH, ANTHONY J | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.15 | - | - | - | - | 10.40 | 9.15 |
| 17890 | 7670080843 | GRANGER, CELINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 17891 | 01210539 | GRANDY , CHET AND BILLIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.51 | - | - | - | - | 13.51 | 13.51 |
| 17892 | 7600693982 | GRANDET, LAETITIA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 17893 | 01176442 | GRANDE , TERESA | CA | CAD | - | - | - | - | - | - | - | 15.00 | - | - | - | - | 15.16 | 15.00 | 297.14 | 300.41 | - | 300.41 | 297.14 | - | - |
| 17894 | 0151386 | GRANDCHILDREN'S TRUSTF/B/O SEAN SINGER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.45 | - | - | - | - | 16.45 | 16.45 |
| 17895 | 8103456586 | GRANBERG, RIEKE M. | DK | DKK | - | - | - | - | - | - | - | 15.04 | - | - | - | - | 76.18 | 15.04 | - | - | - | - | - | - | - |
| 17896 | 01393088 | GRANADOS, NICOLAS | US | USD | - | - | - | - | - | - | - | - | - | (27.00) | 27.00 | 27.00 | - | - | - | - | - | - | - | - | - |
| 17897 | 7250033624 | GRANADOS, GINO R | AU | AUD | - | - | - | - | - | - | - | 9.91 | - | - | - | - | 11.26 | 9.91 | - | - | - | - | - | - | - |
| 17898 | 01311288 | GRAJALES, JOSE | CA | CAD | - | - | - | - | - | - | - | 16.00 | - | - | - | - | 16.18 | 16.00 | - | - | - | - | - | - | - |
| 17899 | 01230564 | GRAHAM, MICHELLE A | US | USD | - | - | - | - | - | - | - | 15.49 | - | - | - | - | 15.49 | 15.49 | - | - | - | - | - | - | - |
| 17900 | 01235140 | GRAHAM, MELISSA Y | US | USD | - | - | - | - | - | - | - | 13.63 | - | - | - | - | 13.63 | 13.63 | - | - | - | - | - | - | - |
| 17901 | 7250039237 | GRAHAM, LARAINE I | AU | AUD | - | - | - | - | - | - | - | 8.86 | - | - | - | - | 10.06 | 8.86 | - | - | - | - | - | - | - |
| 17902 | 0706837 | GRAHAM, KELLY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.43 | - | - | - | - | 15.43 | 15.43 |
| 17903 | 7900110175 | GRAHAM, KALINA KOHINE | NZ | NZD | - | - | - | - | - | - | - | 10.97 | - | - | - | - | 14.24 | 10.97 | - | - | - | - | - | - | - |
| 17904 | 028306 | GRAHAM, FITZROY G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.51 | - | - | - | - | 11.51 | 11.51 |
| 17905 | 01111272 | GRAHAM , SARAH J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.43 | - | - | - | - | 12.43 | 12.43 |
| 17906 | 8702097771 | GRAFINE MONSEN | NO | NOK | - | - | - | - | - | - | - | 18.73 | - | - | - | - | 101.33 | 18.73 | - | - | - | - | - | - | - |
| 17907 | 7400547933 | GRAF, URS | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.04 | - | - | - | - | 14.40 | 13.04 |
| 17908 | 8906471007 | GRAF, DORIS | DE | EUR | - | - | - | - | - | - | - | 25.55 | - | - | - | - | 17.38 | 25.55 | - | - | - | - | - | - | - |
| 17909 | 8906259274 | GRAEFE, SIEGFRIED | DE | EUR | - | - | - | - | - | - | - | 19.67 | - | - | - | - | 13.38 | 19.67 | - | - | - | - | - | - | - |
| 17910 | 01233075 | GRADY, THOMAS H | US | USD | - | - | - | - | - | - | - | 14.66 | - | - | - | - | 14.66 | 14.66 | - | - | - | - | - | - | - |
| 17911 | 01345814 | GRACE, TIMOTHY S | US | USD | - | - | - | - | - | - | - | 14.42 | - | - | - | - | 14.42 | 14.42 | - | - | - | - | - | - | - |
| 17912 | 01347493 | GRACE, DARRYL K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 17913 | 7000216801 | GRABNER, HERBERT | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 30.35 | - | - | - | - | 20.65 | 30.35 |
| 17914 | 7000294292 | GRABNER, FRIEDRICH | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.89 | - | - | - | - | 15.57 | 22.89 |
| 17915 | 8103439905 | GRABAS, JØRGEN V | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.33 | - | - | - | - | 87.76 | 17.33 |
| 17916 | 7600599890 | GRABARCZYK, IWONA | FR | EUR | - | - | - | - | - | - | - | 43.13 | - | - | - | - | 29.34 | 43.13 | - | - | - | - | - | - | - |
| 17917 | 01301186 | GOYETTE BEAULIEU, HUGUETTE | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 17918 | 0286186 | GOWER, LINDA J | US | USD | - | - | - | - | - | - | - | 14.10 | - | - | - | - | 14.10 | 14.10 | - | - | - | - | - | - | - |
| 17919 | 8003759170 | GOVERS, SASKIA | NL | EUR | - | - | - | - | - | - | - | 16.17 | - | - | - | - | 11.00 | 16.17 | - | - | - | - | - | - | - |
| 17920 | 7950041129 | GOVENDER, SELVANAYAGIE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 17921 | 7950041116 | GOVENDER, ALICIA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 17922 | 7100113076 | GOUVEIA FONSECA, DUARTE JOSE | PT | EUR | - | - | - | - | - | - | - | 24.31 | - | - | - | - | 16.54 | 24.31 | - | - | - | - | - | - | - |
| 17923 | 7600619847 | GOUVEIA DE SOUSA, CELIA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 17924 | 7600582224 | GOUTX, LAURENCE | FR | EUR | - | - | - | - | - | - | - | 239.76 | 135.00 | - | 135.00 | 198.43 | 28.12 | 41.33 | - | - | - | - | - | - | - |
| 17925 | 7670082181 | GOUSSET, CHRISTOPHE | FR | EUR | - | - | - | - | - | - | - | 529.15 | 360.00 | - | 360.00 | 529.15 | - | - | 396.86 | 270.00 | - | 270.00 | 396.86 | - | - |
| 17926 | 01326495 | GOURIANE, RACHID | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 17927 | 01250084 | GOURDE, REGINA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.47 | - | - | - | - | 16.47 | 16.47 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17928 | 7950060079 | GOUNDER, NAVNEET NISCHAL | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 17929 | 01041361 | GOULET, MARCO | CA | CAD | - | - | - | - | - | - | - | 258.04 | 240.00 | 237.39 | - | - | 20.88 | 20.65 | 969.34 | 980.00 | 474.78 | 500.00 | 494.56 | - | - |
| 17930 | 01290573 | GOULD, DEBORAH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.33 | - | - | - | - | 13.33 | 13.33 |
| 17931 | 7200156338 | GOULD, DAVID | AU | AUD | - | - | - | - | - | - | - | 10.10 | - | - | - | - | 11.47 | 10.10 | - | - | - | - | - | - | - |
| 17932 | 0559486 | GOULD, COURTNEY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | 80.00 | - | - | - | - |
| 17933 | 7600562543 | GOUAULT, MICHELE | FR | EUR | - | - | - | - | - | - | - | 41.76 | - | - | - | - | 28.41 | 41.76 | - | - | - | - | - | - | - |
| 17934 | 7670078701 | GOT, JULIEN | FR | EUR | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 1,058.31 | 720.00 | - | 720.00 | 1,058.31 | - | - |
| 17935 | 7400527170 | GOSSWEILER, FABIEN | CH | CHF | - | - | - | - | - | - | - | 16.66 | - | - | - | - | 18.40 | 16.66 | - | - | - | - | - | - | - |
| 17936 | 0100483 | GOSSETT, JEFFREY A | US | USD | - | - | - | - | - | - | - | 14.74 | - | - | - | - | 14.74 | 14.74 | - | - | - | - | - | - | - |
| 17937 | 01316009 | GOSSELIN, STEPHANE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 17938 | 01357332 | GOSSELIN, JASON | US | USD | - | - | - | - | - | - | - | 15.49 | - | - | - | - | 15.49 | 15.49 | - | - | - | - | - | - | - |
| 17939 | 01404936 | GOSSELIN, HELENE | CA | CAD | - | - | - | - | - | - | - | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - | 1,186.97 | 1,200.00 | - | 1,200.00 | 1,186.97 | - | - |
| 17940 | 01200994 | GOSSELIN , DERECK | CA | CAD | - | - | - | - | - | - | - | 13.78 | - | - | - | - | 13.93 | 13.78 | - | - | - | - | - | - | - |
| 17941 | 8905862720 | GORSKI, WALTRAUD UND RAINER | DE | EUR | - | - | - | - | - | - | - | 19.21 | - | - | - | - | 13.07 | 19.21 | 27.09 | - | - | - | - | 18.43 | 27.09 |
| 17942 | 01304409 | GORNER, THOMAS A | US | USD | - | - | - | - | - | - | - | 15.69 | - | - | - | - | 15.69 | 15.69 | - | - | - | - | - | - | - |
| 17943 | 7250020840 | GORGIEV, LAZO | AU | AUD | - | - | - | - | - | - | - | 17.09 | - | - | - | - | 19.41 | 17.09 | - | - | - | - | - | - | - |
| 17944 | 01367346 | GORETOY, OKSANA | US | USD | - | - | - | - | - | - | - | 17.39 | - | - | - | - | 17.39 | 17.39 | - | - | - | - | - | - | - |
| 17945 | 01002708 | GORDON, SUSAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.99 | - | - | - | - | 13.99 | 13.99 |
| 17946 | 01328890 | GORDON, SHARON | US | USD | - | - | - | - | - | - | - | 15.71 | - | - | - | - | 15.71 | 15.71 | - | - | - | - | - | - | - |
| 17947 | 7250027333 | GORDON, HEATHER J | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.92 | - | - | - | - | 11.27 | 9.92 |
| 17948 | 01234021 | GORDON, DOROTHY A | US | USD | - | - | - | - | - | - | - | 14.66 | - | - | - | - | 14.66 | 14.66 | - | - | - | - | - | - | - |
| 17949 | 01342975 | GOODWIN, TERESA L | US | USD | - | - | - | - | - | - | - | 213.45 | 200.00 | - | 200.00 | 200.00 | 13.45 | 13.45 | - | - | - | - | - | - | - |
| 17950 | 01085539 | GOODWIN , BARBARA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.86 | - | - | - | - | 13.86 | 13.86 |
| 17951 | 01185558 | GOODWIN , ANGELA | US | USD | - | - | - | - | - | - | - | 13.73 | - | - | - | - | 13.73 | 13.73 | - | - | - | - | - | - | - |
| 17952 | 01295848 | GOODRICH, VICTORIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.64 | - | - | - | - | 14.64 | 14.64 |
| 17953 | 01417603 | GOODRICH, MARY T | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17954 | 8700201610 | GOODLIFE INVEST NUF | NO | NOK | - | - | - | - | - | - | - | 18.15 | - | - | - | - | 98.20 | 18.15 | 19.21 | - | - | - | - | 103.95 | 19.21 |
| 17955 | 01010187 | GOODIN, MEREDITH | US | USD | - | - | - | - | - | - | - | 16.14 | - | - | - | - | 16.14 | 16.14 | - | - | - | - | - | - | - |
| 17956 | 01413805 | GOODEN, MARIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17957 | 01401663 | GOODELL, PATRICIA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 17958 | 01346912 | GOODALE, SCOTT | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.19 | - | - | - | - | 13.19 | 13.19 |
| 17959 | 7250027573 | GOOD PROSPECTS PTY LTD AFTTHE CHARTER FAMI | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.04 | - | - | - | - | 14.81 | 13.04 |
| 17960 | 01413034 | GONZALEZ, VICTOR E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17961 | 01422876 | GONZALEZ, VELMA S | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17962 | 01336760 | GONZALEZ, ROBERT | US | USD | - | - | - | - | - | - | - | 15.93 | - | - | - | - | 15.93 | 15.93 | - | - | - | - | - | - | - |
| 17963 | 01421581 | GONZALEZ, RICARDO C | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 17964 | 01419165 | GONZALEZ, MIGUEL A | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 17965 | 01428109 | GONZALEZ, LINDA | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 17966 | 01321841 | GONZALEZ, JOSE | US | USD | - | - | - | - | - | - | - | 14.07 | - | - | - | - | 14.07 | 14.07 | - | - | - | - | - | - | - |
| 17967 | 01410800 | GONZALEZ, JEANNIE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17968 | 01246837 | GONZALEZ, JANET | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.38 | - | - | - | - | 11.38 | 11.38 |
| 17969 | 01393449 | GONZALEZ, ISMAEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 17970 | 01423372 | GONZALEZ, GUILLERMO | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17971 | 01345877 | GONZALEZ, GERARDO | US | USD | - | - | - | - | - | - | - | 14.18 | - | - | - | - | 14.18 | 14.18 | - | - | - | - | - | - | - |
| 17972 | 01393101 | GONZALEZ, FELIX RUIZ | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 17973 | 01410520 | GONZALEZ, ELIZABETH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17974 | 01288113 | GONZALEZ, DANIEL | US | USD | - | - | - | - | - | - | - | 31.14 | - | - | - | - | 31.14 | 31.14 | - | - | - | - | - | - | - |
| 17975 | 01422850 | GONZALEZ, BERTHA A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17976 | 01403072 | GONZALEZ, BENJAMIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 17977 | 01421584 | GONZALEZ, ANA P | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17978 | 01407190 | GONZALEZ, ADAM J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17979 | 01418829 | GONZALEZ, ABEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 17980 | 01160370 | GONZALEZ SR, ERNESTO B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.09 | - | - | - | - | 25.09 | 25.09 |
| 17981 | 01296770 | GONZALEZ JR, NICKY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.38 | - | - | - | - | 12.38 | 12.38 |
| 17982 | 01089130 | GONZALEZ , RENE | US | USD | - | - | - | - | - | - | - | 20.10 | - | - | - | - | 20.10 | 20.10 | - | - | - | - | - | - | - |
| 17983 | 0711273 | GONZALES, VALENTINE D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.43 | - | - | - | - | 11.43 | 11.43 |
| 17984 | 01427634 | GONZALES, SOLEDAD | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 17985 | 01420812 | GONZALES, RICHARD F | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 17986 | 01404745 | GONZALES, MICAH U | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 17987 | 01329081 | GONZALES, KAMALU C | US | USD | - | - | - | - | - | - | - | 16.07 | - | - | - | - | 16.07 | 16.07 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 17988 | 01227049 | GONZALES, EVANGELINA Q | US | USD | - | - | - | - | - | - | - | 14.22 | - | - | - | - | 14.22 | 14.22 | - | - | - | - | - | - | - |
| 17989 | 7600619519 | GONZALES, ANNE MARIE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 17990 | 7600585934 | GONTIER, XAVIER | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 17991 | 7670080581 | GONNET, ETIENNE | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 17992 | 7200232704 | GONELLI, HENRY | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.82 | - | - | - | - | 13.43 | 11.82 |
| 17993 | 7100103588 | GONÇALVES, SARA RUTE | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 32.78 | - | - | - | - | 22.30 | 32.78 |
| 17994 | 7100100122 | GONCALVES, FERNANDO | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.28 | - | - | - | - | 16.52 | 24.28 |
| 17995 | 7200284891 | GONCALVES, CARLOS | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 17996 | 7100113415 | GONÇALVES DA SILVA, RUI EMANUEL | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 122.72 | - | - | - | - | 83.49 | 122.72 |
| 17997 | 7600619667 | GONALONS, GERALD | FR | EUR | - | - | - | - | - | - | - | 46.79 | - | - | - | - | 31.83 | 46.79 | - | - | - | - | - | - | - |
| 17998 | 7600520261 | GOMPEL, MICHELLE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 48.31 | - | - | - | - | 32.87 | 48.31 |
| 17999 | 01299840 | GOMILLA, GARRETH D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.93 | - | - | - | - | 13.93 | 13.93 |
| 18000 | 01092752 | GOMI, KUNIKO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.77 | - | - | - | - | 11.77 | 11.77 |
| 18001 | 01332184 | GOMEZ, TRAVIS S | US | USD | - | - | - | - | - | - | - | 15.42 | - | - | - | - | 15.42 | 15.42 | - | - | - | - | - | - | - |
| 18002 | 01285418 | GOMEZ, RICARDO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.70 | - | - | - | - | 8.70 | 8.70 |
| 18003 | 01316466 | GOMEZ, MINERVA | US | USD | - | - | - | - | - | - | - | 13.93 | - | - | - | - | 13.93 | 13.93 | - | - | - | - | - | - | - |
| 18004 | 01403408 | GOMEZ, MARIA ESTHER | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 18005 | 01336970 | GOMEZ, MARIA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7.69 | - | - | - | - | 7.69 | 7.69 |
| 18006 | 01247922 | GOMEZ, MARIA | US | USD | - | - | - | - | - | - | - | 16.89 | - | - | - | - | 16.89 | 16.89 | - | - | - | - | - | - | - |
| 18007 | 01392447 | GOMEZ, LUCIA | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 18008 | 01265221 | GOMEZ, LIZETTE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.05 | - | - | - | - | 13.05 | 13.05 |
| 18009 | 01426541 | GOMEZ, JOSE M | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 18010 | 01297595 | GOMEZ, JORGE H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.42 | - | - | - | - | 13.42 | 13.42 |
| 18011 | 01251183 | GOMEZ, FRANCISCO G | US | USD | - | - | - | - | - | - | - | 14.33 | - | - | - | - | 14.33 | 14.33 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 18012 | 01301645 | GOMEZ, ERICA C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.32 | - | - | - | - | 8.32 | 8.32 |
| 18013 | 7600692849 | GOMEZ, ANNA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18014 | 01408128 | GOMEZ, ADELITA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | 1.99 | 748.01 | 748.01 | - | - |
| 18015 | 01410708 | GOMEZ JR, MANUEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18016 | 7200146979 | GOMES, DOMINIC | AU | AUD | - | - | - | - | - | - | - | 8.85 | - | - | - | - | 10.05 | 8.85 | - | - | - | - | - | - | - |
| 18017 | 7170036307 | GOMES TAVARES, JOSÉ ROBERTO | PT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18018 | 7170033949 | GOMES AFONSO, JOAQUIN MANUEL | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18019 | 7600690899 | GOMBAUD, LAETITIA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18020 | 8906200676 | GOLLWITZER, GERHARD | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.90 | - | - | - | - | 14.90 | 21.90 |
| 18021 | 7200323245 | GOLLEDGE, RUSSELL | AU | AUD | - | - | - | - | - | - | - | 9.08 | - | - | - | - | 10.31 | 9.08 | - | - | - | - | - | - | - |
| 18022 | 7250053165 | GOLDWELL INTERNATIONAL PTY LTD | AU | AUD | - | - | - | - | - | - | - | 1,012.30 | 200.00 | - | 200.00 | 176.05 | 950.00 | 836.25 | - | - | - | - | - | - | - |
| 18023 | 01283259 | GOLDSBOROUGH, QUIANA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.78 | - | - | - | - | 13.78 | 13.78 |
| 18024 | 01410123 | GOLDING, LISA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | 1.99 | 748.01 | 748.01 | - | - |
| 18025 | 0731558 | GOLDING, EDWIN T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.20 | - | - | - | - | 15.20 | 15.20 |
| 18026 | 01205905 | GOLDFARB , DAVID H | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.57 | - | - | - | - | 13.72 | 13.57 |
| 18027 | 019806 | GOLDENCOMM | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.84 | - | - | - | - | 14.84 | 14.84 |
| 18028 | 0638684 | GOLDBERG, ALLEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.69 | - | - | - | - | 13.69 | 13.69 |
| 18029 | 7250036251 | GOLD, MARIE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.33 | - | - | - | - | 12.87 | 11.33 |
| 18030 | 7250025589 | GOLD MOHUR TRUST | AU | AUD | - | - | - | - | - | - | - | 9.11 | - | - | - | - | 10.35 | 9.11 | - | - | - | - | - | - | - |
| 18031 | 7600637221 | GOLBAIN, PIERRE-ANDRE | FR | EUR | - | - | - | - | - | - | - | 40.98 | - | - | - | - | 27.88 | 40.98 | 1,058.31 | 720.00 | - | 720.00 | 1,058.31 | - | - |
| 18032 | 7950022129 | GOING RICHARDSON, ORA G | NZ | NZD | - | - | - | - | - | - | - | 8.80 | - | - | - | - | 11.42 | 8.80 | 9.44 | - | - | - | - | 12.25 | 9.44 |
| 18033 | 01103990 | GOICOECHEA , JESSICA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.72 | - | - | - | - | 11.72 | 11.72 |
| 18034 | 8906459895 | GOHR, ANDREAS | DE | EUR | - | - | - | - | - | - | - | 19.08 | - | - | - | - | 12.98 | 19.08 | - | - | - | - | - | - | - |
| 18035 | 7250026259 | GOGAS, ELIZABETH | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.28 | - | - | - | - | 16.22 | 14.28 |
| 18036 | 7250024320 | GOGAS INVESTMENTS PTY LTD | AU | AUD | - | - | - | - | - | - | - | 10.79 | - | - | - | - | 12.26 | 10.79 | - | - | - | - | - | - | - |
| 18037 | 01315156 | GOFF, LARRY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.88 | - | - | - | - | 12.88 | 12.88 |
| 18038 | 8950000041 | GOERNER, MARGIT | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.86 | - | - | - | - | 12.83 | 18.86 |
| 18039 | 8906178877 | GOEBEL, DIETMAR | DE | EUR | - | - | - | - | - | - | - | 35.29 | - | - | - | - | 24.01 | 35.29 | - | - | - | - | - | - | - |
| 18040 | 01075183 | GOEBEL , ROBBIN | US | USD | - | - | - | - | - | - | - | 15.78 | - | - | - | - | 15.78 | 15.78 | - | - | - | - | - | - | - |
| 18041 | 01222798 | GOEB, PATTIELLYN | US | USD | - | - | - | - | - | - | - | 13.73 | - | - | - | - | 13.73 | 13.73 | - | - | - | - | - | - | - |
| 18042 | 01240693 | GODOY, GUSTAVO E | US | USD | - | - | - | - | - | - | - | 14.93 | - | - | - | - | 14.93 | 14.93 | - | - | - | - | - | - | - |
| 18043 | 01423483 | GODINEZ, VICTOR | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18044 | 01309912 | GODFREY, LARON J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.76 | - | - | - | - | 14.76 | 14.76 |
| 18045 | 0695769 | GODFREY, ANDRE | US | USD | - | - | - | - | - | - | - | 13.28 | - | - | - | - | 13.28 | 13.28 | - | - | - | - | - | - | - |
| 18046 | 01188672 | GODDARD , BRADY L | US | USD | - | - | - | - | - | - | - | 15.06 | - | - | - | - | 15.06 | 15.06 | - | - | - | - | - | - | - |
| 18047 | 8906655758 | GOBEL, EVA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.24 | - | - | - | - | 13.09 | 19.24 |
| 18048 | 8906665688 | GNOYKE, FRITZ | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.43 | - | - | - | - | 13.22 | 19.43 |
| 18049 | 7600675978 | GNIESER, ALAIN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18050 | 01395490 | GLUCH, TYRA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 18051 | 01427631 | GLOVER, DIANA E | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 18052 | 01034303 | GLOSSON, MARTHA (DALE) | US | USD | - | - | - | - | - | - | - | 14.78 | - | - | - | - | 14.78 | 14.78 | - | - | - | - | - | - | - |
| 18053 | 01246780 | GLOBUS TELECOM | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 18054 | 01369026 | GLOBAL TEAM EXPRESS | US | USD | - | - | - | - | - | - | - | 19.69 | - | - | - | - | 19.69 | 19.69 | 700.00 | 700.00 | 1.99 | 698.01 | 698.01 | - | - |
| 18055 | 01291571 | GLOBAL SOLUTIONS | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.23 | - | - | - | - | 14.39 | 14.23 |
| 18056 | 7950055575 | GLOBAL IMPACT LIMITED | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 18057 | 8170007288 | GLENSTRUP, MORTEN LINJORDET | DK | DKK | - | - | - | - | - | - | - | 14.82 | - | - | - | - | 75.07 | 14.82 | - | - | - | - | - | - | - |
| 18058 | 01151642 | GLENNIE , DIANE J | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.53 | - | - | - | - | 15.70 | 15.53 |
| 18059 | 01402604 | GLEETON, STEVE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 910.00 | 920.00 | - | 920.00 | 910.00 | - | - |
| 18060 | 8905235240 | GLATHE, STEFFEN | DE | EUR | - | - | - | - | - | - | - | 26.85 | - | - | - | - | 18.27 | 26.85 | 61.43 | - | - | - | - | 41.79 | 61.43 |
| 18061 | 8905290200 | GLATHE, SABINE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.15 | - | - | - | - | 16.43 | 24.15 |
| 18062 | 7250011044 | GLASSON, ANN L | AU | AUD | - | - | - | - | - | - | - | 14.74 | - | - | - | - | 16.75 | 14.74 | - | - | - | - | - | - | - |
| 18063 | 7200230361 | GLASSCOCK, DAVID | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.94 | - | - | - | - | 10.16 | 8.94 |
| 18064 | 01332345 | GLASGOW, DONETTE N | US | USD | - | - | - | - | - | - | - | 15.03 | - | - | - | - | 15.03 | 15.03 | - | - | - | - | - | - | - |
| 18065 | 8404474100 | GLAAD, VERNELL | SE | SEK | - | - | - | - | - | - | - | 19.35 | - | - | - | - | 123.99 | 19.35 | - | - | - | - | - | - | - |
| 18066 | 8702007493 | GJESTEMOEN, BJØRN | NO | NOK | - | - | - | - | - | - | - | 17.40 | - | - | - | - | 94.17 | 17.40 | - | - | - | - | - | - | - |
| 18067 | 01237031 | GIVANS, TYRONE K | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.61 | - | - | - | - | 13.76 | 13.61 |
| 18068 | 01259513 | GIUSTO, JASON | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.64 | - | - | - | - | 14.64 | 14.64 |
| 18069 | 8103474525 | GITTE AARUP | DK | DKK | - | - | - | - | - | - | - | 15.18 | - | - | - | - | 76.87 | 15.18 | - | - | - | - | - | - | - |
| 18070 | 8770002554 | GISLERUD, RUNE | NO | NOK | - | - | - | - | - | - | - | 17.62 | - | - | - | - | 95.33 | 17.62 | - | - | - | - | - | - | - |
| 18071 | 01351101 | GIRIBALDO, CARLOS | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - |
| 18072 | 7600590761 | GIRARDI, FRANCOISE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.70 | - | - | - | - | 27.69 | 40.70 |
| 18073 | 01286880 | GIRARD, TAMMY | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.97 | - | - | - | - | 14.12 | 13.97 |
| 18074 | 7600667301 | GIRARD, PHILIPPE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 18075 | 01404795 | GIRARD, MONIA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 18076 | 7670114685 | GIRARD, ISABELLE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18077 | 7600677933 | GIRARD, BRUNO | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18078 | 01133226 | GIRARD JR, WILLIAM W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.44 | - | - | - | - | 13.44 | 13.44 |
| 18079 | 01302342 | GIPE, GERALD C | US | USD | - | - | - | - | - | - | - | 13.10 | - | - | - | - | 13.10 | 13.10 | - | - | - | - | - | - | - |
| 18080 | 7800296756 | GIOVANNINI, PIETRO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.64 | - | - | - | - | 16.08 | 23.64 |
| 18081 | 7800023450 | GIORGIS, ENZO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.83 | - | - | - | - | 15.53 | 22.83 |
| 18082 | 7670118614 | GIORGINI, JESSICA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18083 | 7250021694 | GIORGI, DOMENIC | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.61 | - | - | - | - | 15.46 | 13.61 |
| 18084 | 7800303843 | GIORDANO, VINCENZO | IT | EUR | - | - | - | - | - | - | - | 26.47 | - | - | - | - | 18.01 | 26.47 | - | - | - | - | - | - | - |
| 18085 | 01307545 | GIOKAS, MICHELLE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.03 | - | - | - | - | 14.03 | 14.03 |
| 18086 | 7800295151 | GIOIA, SANTE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 29.03 | - | - | - | - | 19.75 | 29.03 |
| 18087 | 01421740 | GINTER, SHARON L | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18088 | 01215665 | GINGUE , RENÉ | CA | CAD | - | - | - | - | - | - | - | 14.04 | - | - | - | - | 14.19 | 14.04 | - | - | - | - | - | - | - |
| 18089 | 01323762 | GINGRAS, NATALIE M | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 18090 | 7670118688 | GINESTE, GENEVIEVE | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 18091 | 01404020 | GILYARD, CAROLYN A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 18092 | 01277589 | GILMORE, MICHELE L & STEPHEN | US | USD | - | - | - | - | - | - | - | 13.95 | - | - | - | - | 13.95 | 13.95 | - | - | - | - | - | - | - |
| 18093 | 01301995 | GILLIES JR, TYSON R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.01 | - | - | - | - | 14.01 | 14.01 |
| 18094 | 01112357 | GILLHAM , ROSA B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.84 | - | - | - | - | 25.84 | 25.84 |
| 18095 | 01126372 | GILLET , JOHN H | US | USD | - | - | - | - | - | - | - | 13.22 | - | - | - | - | 13.22 | 13.22 | - | - | - | - | - | - | - |
| 18096 | 7900027074 | GILLARD FOE, EMMA | NZ | NZD | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | - | - | - | - | - | - | - |
| 18097 | 7950012731 | GILLANDERS, MAL S | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.75 | - | - | - | - | 11.36 | 8.75 |
| 18098 | 01425668 | GILLAM, PAMA L | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 18099 | 01096371 | GILL , LISA L | US | USD | - | - | - | - | - | - | - | 16.79 | - | - | - | - | 16.79 | 16.79 | - | - | - | - | - | - | - |
| 18100 | 01104979 | GILL , EFFIE J | US | USD | - | - | - | - | - | - | - | 17.62 | - | - | - | - | 17.62 | 17.62 | - | - | - | - | - | - | - |
| 18101 | 0227630 | GILFORD, MRS CHERYL G | US | USD | - | - | - | - | - | - | - | 26.47 | - | - | - | - | 26.47 | 26.47 | - | - | - | - | - | - | - |
| 18102 | 076237 | GILFORD JR, FRANK | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.57 | - | - | - | - | 14.57 | 14.57 |
| 18103 | 7250015280 | GILFILLAN, THOMAS J | AU | AUD | - | - | - | - | - | - | - | 12.10 | - | - | - | - | 13.75 | 12.10 | - | - | - | - | - | - | - |
| 18104 | 01153800 | GILES , THOMAS C | US | USD | - | - | - | - | - | - | - | 13.66 | - | - | - | - | 13.66 | 13.66 | - | - | - | - | - | - | - |
| 18105 | 01101045 | GILES , TAGGART B | US | USD | - | - | - | - | - | - | - | 17.27 | - | - | - | - | 17.27 | 17.27 | - | - | - | - | - | - | - |
| 18106 | 01146761 | GILDAY , STEVEN W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.33 | - | - | - | - | 13.33 | 13.33 |
| 18107 | 01399995 | GILCHREST, JEFF | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 18108 | 01393867 | GILBERT, ETIENNE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 18109 | 01417312 | GILBERT, ANTWAN D | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18110 | 7670109086 | GILABERT, AXEL | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 18111 | 01399076 | GIGUERE, ISABELLE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 18112 | 7400532997 | GIGER, KOBI | CH | CHF | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 14.37 | 13.01 | - | - | - | - | - | - | - |
| 18113 | 7400503462 | GIGER, FRANZISKA | CH | CHF | - | - | - | - | - | - | - | 13.19 | - | - | - | - | 14.56 | 13.19 | - | - | - | - | - | - | - |
| 18114 | 8906648930 | GIESENBERG, DORIS | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.23 | - | - | - | - | 12.40 | 18.23 |
| 18115 | 0331124 | GIDRON III, JACOB | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.95 | - | - | - | - | 9.95 | 9.95 |
| 18116 | 01106593 | GIDEON JR, WILLIAM W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.33 | - | - | - | - | 16.33 | 16.33 |
| 18117 | 8906524487 | GICQUEL, MARCEL | DE | EUR | - | - | - | - | - | - | - | 22.86 | - | - | - | - | 15.55 | 22.86 | - | - | - | - | - | - | - |
| 18118 | 0705248 | GIBSON, STEPHEN L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.83 | - | - | - | - | 9.83 | 9.83 |
| 18119 | 7250026980 | GIBSON, EILEEN T | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.47 | - | - | - | - | 10.76 | 9.47 |
| 18120 | 01413963 | GIBSON, DELACIE T | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18121 | 01303982 | GIBON-STERLING, PRIMROSE | CA | CAD | - | - | - | - | - | - | - | 13.98 | - | - | - | - | 14.13 | 13.98 | - | - | - | - | - | - | - |
| 18122 | 7600681254 | GIBIARD, MAX | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 18123 | 01303300 | GIBIAN, SCOTT | US | USD | - | - | - | - | - | - | - | 13.34 | - | - | - | - | 13.34 | 13.34 | - | - | - | - | - | - | - |
| 18124 | 0231609 | GIBBS, CORINNE M | CA | CAD | - | - | - | - | - | - | - | 16.93 | - | - | - | - | 17.12 | 16.93 | - | - | - | - | - | - | - |
| 18125 | 7250009614 | GIBBS, BRADLEY AND RHONWEN | AU | AUD | - | - | - | - | - | - | - | 9.69 | - | - | - | - | 11.01 | 9.69 | - | - | - | - | - | - | - |
| 18126 | 01422224 | GIBBS, ASHLEY M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18127 | 01296245 | GIBBONS, MICHAEL R | US | USD | - | - | - | - | - | - | - | 13.68 | - | - | - | - | 13.68 | 13.68 | - | - | - | - | - | - | - |
| 18128 | 7800297445 | GIAQUINTO, ANTONIETTA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.28 | - | - | - | - | 15.84 | 23.28 |
| 18129 | 7800234369 | GIANSANTI, FEDERICO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 29.27 | - | - | - | - | 19.91 | 29.27 |
| 18130 | 01382947 | GIANNINI, JOSEPH | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 18131 | 01355211 | GIAMPAPA, JOHN A | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 18132 | 01374697 | GIAMBRONE, BILJANA | US | USD | - | - | (37.00) | 37.00 | 37.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 18133 | 7600675293 | GIACOMAZZO, SANDRINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18134 | 0654979 | GIACOBELLO, MICHAEL | US | USD | - | - | - | - | - | - | - | 16.21 | - | - | - | - | 16.21 | 16.21 | - | - | - | - | - | - | - |
| 18135 | 7670120926 | GHAZILI, MAJID | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18136 | 0688577 | GHAZI, SARA H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 920.00 | 920.00 | (80.00) | 1,000.00 | 1,000.00 | - | - |
| 18137 | 01400695 | GHARIBIAN, AROUS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 18138 | 01284185 | GHANSAH, ELVIS | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.53 | - | - | - | - | 14.69 | 14.53 |
| 18139 | 7250004523 | GG & HM GALE | AU | AUD | - | - | - | - | - | - | - | 11.12 | - | - | - | - | 12.63 | 11.12 | - | - | - | - | - | - | - |
| 18140 | 8906187446 | GEWEKE, MONIKA | DE | EUR | - | - | - | - | - | - | - | 19.02 | - | - | - | - | 12.94 | 19.02 | - | - | - | - | - | - | - |
| 18141 | 7600698119 | GEVERS, CHRISTOPHE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18142 | 8003645801 | GESTEL VAN, HANS J.W.A.J. | NL | EUR | - | - | - | - | - | - | - | 27.55 | - | - | - | - | 18.74 | 27.55 | - | - | - | - | - | - | - |
| 18143 | 01424350 | GERVATO, ANGELA M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18144 | 7400511157 | GERTSCH, PETER | CH | CHF | - | - | - | - | - | - | - | 13.25 | - | - | - | - | 14.63 | 13.25 | - | - | - | - | - | - | - |
| 18145 | 01230263 | GERTNER, GORDON K | US | USD | - | - | - | - | - | - | - | 13.56 | - | - | - | - | 13.56 | 13.56 | - | - | - | - | - | - | - |
| 18146 | 8906682717 | GEROLD, MARCUS | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.15 | - | - | - | - | 13.71 | 20.15 |
| 18147 | 01134642 | GERDON , KATHLEEN M | US | USD | - | - | - | - | - | - | - | 15.66 | - | - | - | - | 15.66 | 15.66 | - | - | - | - | - | - | - |
| 18148 | 01410131 | GERDES, WILLIAM AND SYLVIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18149 | 01328265 | GERBORE, ESTHER L | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.13 | - | - | - | - | 15.30 | 15.13 |
| 18150 | 8906649699 | GERBER, TANJA | DE | EUR | - | - | - | - | - | - | - | 21.34 | - | - | - | - | 14.52 | 21.34 | - | - | - | - | - | - | - |
| 18151 | 01296940 | GERBER, LUCILLE B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.46 | - | - | - | - | 13.46 | 13.46 |
| 18152 | 8870026737 | GERARD-PEARSE, NICHOLAS | GB | GBP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 472.56 | 240.00 | - | 240.00 | 472.56 | - | - |
| 18153 | 01314948 | GERARD, JEAN PIERRE | US | USD | - | - | - | - | - | - | - | 13.11 | - | - | - | - | 13.11 | 13.11 | - | - | - | - | - | - | - |
| 18154 | 01359659 | GEORGIOU, KIM A | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 18155 | 0634195 | GEORGE-MICHALSON, NANCY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.21 | - | - | - | - | 13.21 | 13.21 |
| 18156 | 01416505 | GEORGE, WARREN K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18157 | 01334042 | GEORGE, TOMMY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.99 | - | - | - | - | 10.99 | 10.99 |
| 18158 | 01262363 | GEORGE, SHELDON B | US | USD | - | - | - | - | - | - | - | 15.22 | - | - | - | - | 15.22 | 15.22 | - | - | - | - | - | - | - |
| 18159 | 0513503 | GEORGE, RICHARD E | US | USD | - | - | - | - | - | - | - | 21.99 | - | - | - | - | 21.99 | 21.99 | - | - | - | - | - | - | - |
| 18160 | 7200354122 | GEORGE, DUKE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 18161 | 01235528 | GEORGE, DAWN M | US | USD | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 13.16 | 13.16 | - | - | - | - | - | - | - |
| 18162 | 7950011099 | GEORGE A SIMMONDS | NZ | NZD | - | - | - | - | - | - | - | 62.89 | - | - | - | - | 81.63 | 62.89 | - | - | - | - | - | - | - |
| 18163 | 01110830 | GEORGAKOPOULOS , THOMAS F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.45 | - | - | - | - | 16.45 | 16.45 |
| 18164 | 7200146954 | GEOGHEGAN, TIMOTHY | AU | AUD | - | - | - | - | - | - | - | 9.18 | - | - | - | - | 10.43 | 9.18 | - | - | - | - | - | - | - |
| 18165 | 01400084 | GENTRY, LLOYD | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 18166 | 8906778906 | GENTHE, DORLE | DE | EUR | - | - | - | - | - | - | - | 19.45 | - | - | - | - | 13.23 | 19.45 | - | - | - | - | - | - | - |
| 18167 | 7600600705 | GENTELET, GEORGES | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - |
| 18168 | 01338696 | GENOVESE, MARGARET | US | USD | - | - | - | - | - | - | - | 14.38 | - | - | - | - | 14.38 | 14.38 | - | - | - | - | - | - | - |
| 18169 | 7600679501 | GENNARO, JOHANA | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 18170 | 7600603587 | GENNARDI, LAURENCE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | 2.20 | 133.50 | 196.23 | - | - |
| 18171 | 7670005290 | GENETAY, FRANCOIS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.44 | - | - | - | - | 28.19 | 41.44 |
| 18172 | 01421798 | GELL, MISAK C | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18173 | 7670123906 | GELARD, CEDRIC | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18174 | 8903524370 | GEITZ, STEFAN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.70 | - | - | - | - | 13.40 | 19.70 |
| 18175 | 8905230870 | GEIST, JURGEN | DE | EUR | - | - | - | - | - | - | - | 39.36 | - | - | - | - | 26.78 | 39.36 | - | - | - | - | - | - | - |
| 18176 | 01117719 | GEHL , JOHN E | US | USD | - | - | - | - | - | - | - | 21.33 | - | - | - | - | 21.33 | 21.33 | - | - | - | - | - | - | - |
| 18177 | 01412631 | GEGAN, JEFFERY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18178 | 01399697 | GEE, TAMIKA R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (53.00) | 53.00 | 53.00 | - | - |
| 18179 | 01347213 | GEE, SUCHEN | US | USD | - | - | - | - | - | - | - | 14.17 | - | - | - | - | 14.17 | 14.17 | - | - | - | - | - | - | - |
| 18180 | 01423380 | GEE, MARION C | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18181 | 8103330848 | GEE UP&D,URBAN PLANNING DESIGN | DK | DKK | - | - | - | - | - | - | - | 14.79 | - | - | - | - | 74.91 | 14.79 | - | - | - | - | - | - | - |
| 18182 | 7250035405 | GEDDES, RICHARD C | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.37 | - | - | - | - | 10.64 | 9.37 |
| 18183 | 01280548 | GEARRATT, LYNN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 213.86 | 200.00 | - | 200.00 | 200.00 | 13.86 | 13.86 |
| 18184 | 7250017801 | GEARD, BEN | AU | AUD | - | - | - | - | - | - | - | 11.02 | - | - | - | - | 12.52 | 11.02 | - | - | - | - | - | - | - |
| 18185 | 01415324 | GAZZOLA, DARREL M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18186 | 7800310348 | GAZZELLONE, SIMONE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.43 | - | - | - | - | 18.66 | 27.43 |
| 18187 | 7600656634 | GAYRAL, ANNICK | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 18188 | 01414285 | GAYLE, DARCY C | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 18189 | 7250043495 | GAW, TAMLA | AU | AUD | - | - | - | - | - | - | - | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - | - | - | - | - | - | - | - |
| 18190 | 7600691435 | GAVARRINO, CORALIE | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 18191 | 7670122925 | GAUVAIN, JACKY | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18192 | 790001771 | GAUTUSA, ANNALISA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.97 | - | - | - | - | 12.94 | 9.97 |
| 18193 | 7600673719 | GAUTREAU, NICOLAS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 18194 | 7600691573 | GAUTIER, SYLVIE | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 18195 | 7670102164 | GAUTIER, RICHARD | FR | EUR | - | - | - | - | - | - | - | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - |
| 18196 | 7600521878 | GAUTIER, FRANCETTE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.27 | - | - | - | - | 28.08 | 41.27 |
| 18197 | 7670018365 | GAUTHIER, YVES | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18198 | 01320523 | GAUTHIER, ISABELLE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.31 | - | - | - | - | 15.48 | 15.31 |
| 18199 | 7600660216 | GAUTHIER, GHISLAIN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18200 | 01282158 | GAUTHIER, DENIS | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18201 | 7600570737 | GAUGET, VINCENT | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 42.98 | - | - | - | - | 29.24 | 42.98 |
| 18202 | 7670116080 | GAUDUCHON, NICOLAS | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18203 | 01099704 | GAUDRY, GEORGETTE L | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.98 | - | - | - | - | 15.14 | 14.98 |
| 18204 | 01378140 | GAUDREAULT, VICKY | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 18205 | 0661415 | GAUDET, LARRY | CA | CAD | - | - | - | - | - | - | - | 19.29 | - | - | - | - | 19.50 | 19.29 | - | - | - | - | - | - | - |
| 18206 | 8902224850 | GAUBATZ, OTMAR | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 33.19 | - | - | - | - | 22.58 | 33.19 |
| 18207 | 7800033401 | GATTO, ANTONINO | IT | EUR | - | - | - | - | - | - | - | 23.56 | - | - | - | - | 16.03 | 23.56 | - | - | - | - | - | - | - |
| 18208 | 8103492177 | GATTING, KNUD | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.30 | - | - | - | - | 67.39 | 13.30 |
| 18209 | 01001729 | GATTEN, D P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.54 | - | - | - | - | 12.54 | 12.54 |
| 18210 | 7800219885 | GATTA, PASQUALE | IT | EUR | - | - | - | - | - | - | - | 25.18 | - | - | - | - | 17.13 | 25.18 | - | - | - | - | - | - | - |
| 18211 | 01290254 | GATES, JAMES | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.24 | - | - | - | - | 13.24 | 13.24 |
| 18212 | 7250002958 | GATES, BRADLEY | AU | AUD | - | - | - | - | - | - | - | 13.98 | - | - | - | - | 15.88 | 13.98 | 13.67 | - | - | - | - | 15.53 | 13.67 |
| 18213 | 01416090 | GATDULA, GREGORIA R | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18214 | 01327977 | GASTON, STEPHANIE | US | USD | - | - | - | - | - | - | - | 14.77 | - | - | - | - | 14.77 | 14.77 | - | - | - | - | - | - | - |
| 18215 | 01225612 | GASTON, JEAN PIERRE | US | USD | - | - | - | - | - | - | - | 101.49 | 80.00 | 80.00 | - | - | 21.49 | 21.49 | 1,078.51 | 1,078.51 | 599.14 | 479.37 | 479.37 | - | - |
| 18216 | 7670111153 | GASSET, STEPHANE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 18217 | 7100182190 | GASPAR, MARIA ISABEL LOPES GASPAR | PT | EUR | - | - | - | - | - | - | - | 30.26 | - | - | - | - | 20.59 | 30.26 | - | - | - | - | - | - | - |
| 18218 | 01343060 | GASPAR, IRIS K | US | USD | - | - | - | - | - | - | - | 17.57 | - | - | - | - | 17.57 | 17.57 | - | - | - | - | - | - | - |
| 18219 | 01297160 | GASKINS, CALEB K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.83 | - | - | - | - | 11.83 | 11.83 |
| 18220 | 01114379 | GASKIN, SHAWN C | US | USD | - | - | - | - | - | - | - | 14.18 | - | - | - | - | 14.18 | 14.18 | - | - | - | - | - | - | - |
| 18221 | 01279808 | GASKILL, DOUG | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.14 | - | - | - | - | 9.14 | 9.14 |
| 18222 | 8906776658 | GASIENICA, LESZEK | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.94 | - | - | - | - | 16.29 | 23.94 |
| 18223 | 01218838 | GASCON, MATHIEU | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.06 | - | - | - | - | 15.23 | 15.06 |
| 18224 | 01229576 | GARZA, FRIEDA C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.50 | - | - | - | - | 12.50 | 12.50 |
| 18225 | 01200950 | GARZA, STEVEN A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 13.01 | 13.01 |
| 18226 | 8003595201 | GARRITSEN, E | NL | EUR | - | - | - | - | - | - | - | 16.10 | - | - | - | - | 10.95 | 16.10 | - | - | - | - | - | - | - |
| 18227 | 7300038332 | GARRIDO VENTIN, MARIA DE LOS ANGELES | ES | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.81 | - | - | - | - | 18.92 | 27.81 |
| 18228 | 01144042 | GARRETT, MOSES | US | USD | - | - | - | - | - | - | - | 13.84 | - | - | - | - | 13.84 | 13.84 | - | - | - | - | - | - | - |
| 18229 | 01131683 | GARRETT, KYLE T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.57 | - | - | - | - | 10.57 | 10.57 |
| 18230 | 7250019431 | GARRETT, JAMES M | AU | AUD | - | - | - | - | - | - | - | 15.89 | - | - | - | - | 18.05 | 15.89 | - | - | - | - | - | - | - |
| 18231 | 01413036 | GARRETT, CONSTANCE B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18232 | 01190440 | GARRAWAY, MARILYN A | CA | CAD | - | - | - | - | - | - | - | 13.49 | - | - | - | - | 13.64 | 13.49 | 21.49 | - | - | - | - | 21.73 | 21.49 |
| 18233 | 01422896 | GAROFANO, JULIE | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 18234 | 01095740 | GARLAND, WALTER L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 18235 | 01397591 | GARIEPY, SIMON | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 18236 | 7800046067 | GARGIULO, MICHELE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 29.85 | - | - | - | - | 20.31 | 29.85 |
| 18237 | 01281802 | GAREY, TONY E | US | USD | - | - | - | - | - | - | - | 16.95 | - | - | - | - | 16.95 | 16.95 | - | - | - | - | - | - | - |
| 18238 | 7250033625 | GARDNER, SHERYL | AU | AUD | - | - | - | - | - | - | - | 9.05 | - | - | - | - | 10.28 | 9.05 | - | - | - | - | - | - | - |
| 18239 | 7250027494 | GARDNER, ROB | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.35 | - | - | - | - | 12.89 | 11.35 |
| 18240 | 01309968 | GARDNER, LISA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.17 | - | - | - | - | 12.17 | 12.17 |
| 18241 | 01158462 | GARDNER , TAMARA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.50 | - | - | - | - | 15.50 | 15.50 |
| 18242 | 7950035499 | GARDINER, SUELLEN T | NZ | NZD | - | - | - | - | - | - | - | 11.93 | - | - | - | - | 15.48 | 11.93 | 15.28 | - | - | - | - | 19.84 | 15.28 |
| 18243 | 01424344 | GARDENER, JOY M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18244 | 01358544 | GARDENER, CHARMAINE | US | USD | - | - | - | - | - | - | - | 15.70 | - | - | - | - | 15.70 | 15.70 | - | - | - | - | - | - | - |
| 18245 | 01403267 | GARDEA, ERIC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 18246 | 7600558212 | GARCIN, MICHEL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 42.41 | - | - | - | - | 28.85 | 42.41 |
| 18247 | 01318313 | GARCILAZO, DIANA C | US | USD | - | - | - | - | - | - | - | 20.60 | - | - | - | - | 20.60 | 20.60 | - | - | - | - | - | - | - |
| 18248 | 01405516 | GARCIA, WALIBERTO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 18249 | 01334877 | GARCIA, VICTORIA | US | USD | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 13.39 | 13.39 | - | - | - | - | - | - | - |
| 18250 | 01336952 | GARCIA, VICTOR H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.26 | - | - | - | - | 8.26 | 8.26 |
| 18251 | 01409369 | GARCIA, VERONICA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18252 | 01400247 | GARCIA, VALERIE S | US | USD | - | - | - | - | - | - | - | 1,300.00 | 1,300.00 | - | 1,300.00 | 1,300.00 | - | - | 1,240.00 | 1,240.00 | 1.99 | 1,238.01 | 1,238.01 | - | - |
| 18253 | 01347222 | GARCIA, SONIA C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.03 | - | - | - | - | 15.03 | 15.03 |
| 18254 | 01415436 | GARCIA, SOCIMO L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18255 | 01303891 | GARCIA, SANDRA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.29 | - | - | - | - | 15.29 | 15.29 |
| 18256 | 01405240 | GARCIA, ROBERTO M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 18257 | 01303030 | GARCIA, RAMIRO | US | USD | - | - | - | - | - | - | - | 13.61 | - | - | - | - | 13.61 | 13.61 | - | - | - | - | - | - | - |
| 18258 | 01410371 | GARCIA, NELLY MERLIE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18259 | 01236880 | GARCIA, MIKE | US | USD | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 13.47 | 13.47 | - | - | - | - | - | - | - |
| 18260 | 01332525 | GARCIA, JOSE | US | USD | - | - | - | - | - | - | - | 15.17 | - | - | - | - | 15.17 | 15.17 | - | - | - | - | - | - | - |
| 18261 | 01413345 | GARCIA, JOAO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18262 | 01326629 | GARCIA, JOANNE | US | USD | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.60 | 13.60 | - | - | - | - | - | - | - |
| 18263 | 01424713 | GARCIA, IVETT | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18264 | 01405142 | GARCIA, HUGO | US | USD | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - | - | - | - | - | - | - | - |
| 18265 | 01329660 | GARCIA, GABRIEL G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.64 | - | - | - | - | 12.64 | 12.64 |
| 18266 | 01399232 | GARCIA, FRANK | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 18267 | 01328729 | GARCIA, FERNANDO | US | USD | - | - | - | - | - | - | - | 13.02 | - | - | - | - | 13.02 | 13.02 | - | - | - | - | - | - | - |
| 18268 | 01297086 | GARCIA, EDWARD | US | USD | - | - | - | - | - | - | - | 15.78 | - | - | - | - | 15.78 | 15.78 | - | - | - | - | - | - | - |
| 18269 | 7600684831 | GARCIA, DOMINIQUE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18270 | 01323228 | GARCIA, CLAUDIA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.14 | - | - | - | - | 11.14 | 11.14 |
| 18271 | 01331579 | GARCIA, CAROL C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.49 | - | - | - | - | 10.49 | 10.49 |
| 18272 | 7300147428 | GARCIA LOIRA, FRANCISCO JAVIER | ES | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 30.31 | - | - | - | - | 20.62 | 30.31 |
| 18273 | 7670118331 | GARCIA BARBE, SOLANGE M | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18274 | 01140266 | GARCIA , ERIC | US | USD | - | - | - | - | - | - | - | 13.32 | - | - | - | - | 13.32 | 13.32 | - | - | - | - | - | - | - |
| 18275 | 01417818 | GARCES, MARIO D | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18276 | 01343679 | GARBER, TODD R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.38 | - | - | - | - | 12.38 | 12.38 |
| 18277 | 7950035463 | GANTUANGCO, ELOISE | NZ | NZD | - | - | - | - | - | - | - | 10.74 | - | - | - | - | 13.94 | 10.74 | - | - | - | - | - | - | - |
| 18278 | 042111 | GANTOS, KEVIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.46 | - | - | - | - | 13.46 | 13.46 |
| 18279 | 01420491 | GANDY, JULIA C | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18280 | 7600532475 | GANDON, MANUEL | FR | EUR | - | - | - | - | - | - | - | 292.39 | - | - | - | - | 198.92 | 292.39 | 112.72 | - | - | - | - | 76.69 | 112.72 |
| 18281 | 01425742 | GANCHERO, JULITO M | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 18282 | 7400631624 | GAMPER, LUZIA | CH | CHF | - | - | - | - | - | - | - | 12.55 | - | - | - | - | 13.86 | 12.55 | - | - | - | - | - | - | - |
| 18283 | 01357898 | GAMBRAH, SAM D | US | USD | - | - | - | - | - | - | - | 14.17 | - | - | - | - | 14.17 | 14.17 | - | - | - | - | - | - | - |
| 18284 | 01419064 | GAMALINDA, YONEO M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18285 | 01428114 | GALVIS, JAIME E | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 18286 | 01428025 | GALVEZ, SAMUEL | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 18287 | 01267094 | GALVAN, JESSE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.24 | - | - | - | - | 15.24 | 15.24 |
| 18288 | 01414771 | GALVAN, ARTURO | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18289 | 7600508756 | GALTES, NADIA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,017.11 | 655.00 | 36.75 | 630.00 | 926.02 | 36.97 | 54.34 |
| 18290 | 8103448615 | GALSGAARD, ANNE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - |
| 18291 | 8906721535 | GALOSI, SUSANNE | DE | EUR | - | - | - | - | - | - | - | 19.58 | - | - | - | - | 13.32 | 19.58 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18292 | 01247612 | GALLUP, KENNETH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.02 | - | - | - | - | 11.02 | 11.02 |
| 18293 | 01426044 | GALLOWAY, LYN | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 18294 | 7600700312 | GALLOT, FREDERIC | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18295 | 7800278192 | GALLO, RAFFAELA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.10 | - | - | - | - | 17.76 | 26.10 |
| 18296 | 7800049641 | GALLINA, CLAUDIO | IT | EUR | - | - | - | - | - | - | - | 29.44 | - | - | - | - | 20.03 | 29.44 | - | - | - | - | - | - | - |
| 18297 | 01414499 | GALLI, BRITTANY E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18298 | 7800225049 | GALLETTI, PAOLA | IT | EUR | - | - | - | - | - | - | - | 31.60 | - | - | - | - | 21.50 | 31.60 | - | - | - | - | - | - | - |
| 18299 | 7800203982 | GALLETTA, ANTONIO | IT | EUR | - | - | - | - | - | - | - | 43.77 | - | - | - | - | 29.78 | 43.77 | - | - | - | - | - | - | - |
| 18300 | 8906460492 | GALLESDOERFER, MARIA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.70 | - | - | - | - | 13.40 | 19.70 |
| 18301 | 01401309 | GALLEGOS, TONY | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 18302 | 01385167 | GALLEGOS, MICHAEL G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 240.00 | 240.00 | - | 240.00 | 240.00 | - | - |
| 18303 | 01296508 | GALLEGOS, AMBER M | US | USD | - | - | - | - | - | - | - | 13.54 | - | - | - | - | 13.54 | 13.54 | - | - | - | - | - | - | - |
| 18304 | 01288405 | GALLARELLO, LINDA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.15 | - | - | - | - | 13.15 | 13.15 |
| 18305 | 7600510458 | GALLARD, FRANCOISE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.79 | - | - | - | - | 27.75 | 40.79 |
| 18306 | 01251356 | GALLANT, NICOLAS | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.95 | - | - | - | - | 17.14 | 16.95 |
| 18307 | 01250070 | GALLANT, FRANCIS | CA | CAD | - | - | - | - | - | - | - | 14.43 | - | - | - | - | 14.59 | 14.43 | - | - | - | - | - | - | - |
| 18308 | 7600600356 | GALLAND, LAURENCE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 529.15 | 360.00 | - | 360.00 | 529.15 | - | - |
| 18309 | 01327149 | GALLAGHER, PATRICK L | US | USD | - | - | - | - | - | - | - | 14.58 | - | - | - | - | 14.58 | 14.58 | - | - | - | - | - | - | - |
| 18310 | 7670118973 | GALINIER, BENJAMIN | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18311 | 01338048 | GALICIA, THOMAS B | US | USD | - | - | - | - | - | - | - | 13.48 | - | - | - | - | 13.48 | 13.48 | - | - | - | - | - | - | - |
| 18312 | 01417853 | GALIANO, MICHAEL A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18313 | 7250027644 | GALGO, ANSELMO | AU | AUD | - | - | - | - | - | - | - | 9.12 | - | - | - | - | 10.36 | 9.12 | - | - | - | - | - | - | - |
| 18314 | 01402559 | GALE, LISA F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 18315 | 01357318 | GALDAMEZ, ERIC A | US | USD | - | - | - | - | - | - | - | 17.67 | - | - | - | - | 17.67 | 17.67 | - | - | - | - | - | - | - |
| 18316 | 01338444 | GALATI, PERRY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.05 | - | - | - | - | 12.05 | 12.05 |
| 18317 | 01274561 | GALARZA SERVICES, INC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.40 | - | - | - | - | 13.40 | 13.40 |
| 18318 | 01357963 | GALARNEAU, MARILYN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 18319 | 01348959 | GALACIO, FELFREDO | US | USD | - | - | - | - | - | - | - | 15.03 | - | - | - | - | 15.03 | 15.03 | - | - | - | - | - | - | - |
| 18320 | 01417050 | GAITHER, PAUL L | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18321 | 0556233 | GAINES, MICHAEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.48 | - | - | - | - | 15.48 | 15.48 |
| 18322 | 01273422 | GAINES, ARIEL D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.97 | - | - | - | - | 13.97 | 13.97 |
| 18323 | 7670117853 | GAILLAGUET, CAROLINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18324 | 0723954 | GAIL, ERICH | US | USD | - | - | - | - | - | - | - | 13.34 | - | - | - | - | 13.34 | 13.34 | - | - | - | - | - | - | - |
| 18325 | 7670120145 | GAIANI, MAURICE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18326 | 7670087085 | GAIANI, DAMIEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18327 | 01405034 | GAIA, ANASTAZIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 18328 | 01406060 | GAGNON, YVES | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | 642.93 | 650.00 | - | 650.00 | 642.93 | - | - |
| 18329 | 01393418 | GAGNON, PIERRE-LUC | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 18330 | 01402749 | GAGNON, JULIE | CA | CAD | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - | - | - | - | - | - | - | - |
| 18331 | 01427342 | GAGNON, JACQUES RENE | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 18332 | 01419224 | GAGNON, JACQUES | CA | CAD | - | - | - | - | - | - | - | 642.93 | 650.00 | - | 650.00 | 642.93 | - | - | 98.91 | 100.00 | 2.22 | 97.75 | 96.69 | - | - |
| 18333 | 01313177 | GAGNON, CHANTALE | CA | CAD | - | - | - | - | - | - | - | 15.39 | - | - | - | - | 15.56 | 15.39 | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - |
| 18334 | 01416683 | GAGNE-BOYCE, TANYA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 18335 | 01250359 | GAGNE SIROIS, GHISLAINE | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 18336 | 7250010507 | GAGLIARDI, JOHN J | AU | AUD | - | - | - | - | - | - | - | 10.26 | - | - | - | - | 11.65 | 10.26 | - | - | - | - | - | - | - |
| 18337 | 7800276589 | GAGLIARDI, DORA | IT | EUR | - | - | - | - | - | - | - | 25.25 | - | - | - | - | 17.18 | 25.25 | - | - | - | - | - | - | - |
| 18338 | 7250042261 | GAGARIDIS, DESPINA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (176.05) | 200.00 | 176.05 | - | - |
| 18339 | 8906289455 | GAETH, STEFAN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.78 | - | - | - | - | 15.50 | 22.78 |
| 18340 | 8906286106 | GAERTNER, UDO | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.63 | - | - | - | - | 17.44 | 25.63 |
| 18341 | 8906286094 | GAERTNER, CHRISTIAN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 29.63 | - | - | - | - | 20.16 | 29.63 |
| 18342 | 8906325823 | GAERTNER, ANNE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.76 | - | - | - | - | 13.44 | 19.76 |
| 18343 | 7600666555 | GADRI, NORA | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18344 | 01350702 | GACHINEIRO, STEFANIE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.78 | - | - | - | - | 13.78 | 13.78 |
| 18345 | 7800305877 | GABRIELLI, MASSIMO | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18346 | 6100369391 | GABRIELA DYLA | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.01 | - | - | - | - | 24.56 | 10.01 |
| 18347 | 0554327 | GABRIEL, TERESA P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.45 | - | - | - | - | 14.45 | 14.45 |
| 18348 | 7250026003 | GABRIEL, ROMAN J | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.70 | - | - | - | - | 12.16 | 10.70 |
| 18349 | 7670013619 | GABRIEL, FABIENNE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 572.84 | 360.00 | - | 360.00 | 529.16 | 29.72 | 43.68 |
| 18350 | 7600664705 | GABOREAU, ANNIE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18351 | 8906156603 | GABKE, THOMAS | DE | EUR | - | - | - | - | - | - | - | 24.62 | - | - | - | - | 16.75 | 24.62 | - | - | - | - | - | - | - |
| 18352 | 7600478301 | GABIN, DOMINIQUE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 53.00 | - | - | - | - | 36.06 | 53.00 |
| 18353 | 01407733 | GABBANI SR, RONALD H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18354 | 7870014950 | GABBA, MARCO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.50 | - | - | - | - | 17.35 | 25.50 |
| 18355 | 7950043247 | G & R MARKETING LIMITED | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 577.79 | 750.00 | - | 750.00 | 577.79 | - | - |
| 18356 | 01252716 | G & H COMMUNICATIONS | US | USD | - | - | - | - | - | - | - | 14.60 | - | - | - | - | 14.60 | 14.60 | - | - | - | - | - | - | - |
| 18357 | 7250021649 | G & A EXNER PTY LTD | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.64 | - | - | - | - | 12.09 | 10.64 |
| 18358 | 01416692 | FYFE, SAMUEL | CA | CAD | - | - | - | - | - | - | - | 642.93 | 650.00 | - | 650.00 | 642.93 | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 18359 | 8906186505 | FUTUREDREAMS-NETWORK | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.71 | - | - | - | - | 13.41 | 19.71 |
| 18360 | 01306760 | FUTRELL, RONALD D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.87 | - | - | - | - | 10.87 | 10.87 |
| 18361 | 7800270431 | FUSCO, EUGENIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.15 | - | - | - | - | 18.47 | 27.15 |
| 18362 | 7800318605 | FUSARELLI, FRANCESCO | IT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 18363 | 01419970 | FURR, WESLEY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18364 | 0363414 | FUOCO, FRANK | US | USD | - | - | - | - | - | - | - | 16.22 | - | - | - | - | 16.22 | 16.22 | - | - | - | - | - | - | - |
| 18365 | 0363401 | FUOCO, CAROL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.42 | - | - | - | - | 14.42 | 14.42 |
| 18366 | 7400534133 | FUNK, URSULA | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.78 | - | - | - | - | 16.32 | 14.78 |
| 18367 | 7200337528 | FUN AND FUNKY | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.34 | - | - | - | - | 10.61 | 9.34 |
| 18368 | 7200290102 | FULLERTON, KATHERINE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.81 | - | - | - | - | 11.14 | 9.81 |
| 18369 | 01083730 | FULLER, DZIDRA R | US | USD | - | - | - | - | - | - | - | 16.69 | - | - | - | - | 16.69 | 16.69 | - | - | - | - | - | - | - |
| 18370 | 01100492 | FULGENCIO , LILIA P | US | USD | - | - | - | - | - | - | - | 17.34 | - | - | - | - | 17.34 | 17.34 | - | - | - | - | - | - | - |
| 18371 | 7200128446 | FUIAVA, NOLINI | AU | AUD | - | - | - | - | - | - | - | 11.14 | - | - | - | - | 12.66 | 11.14 | - | - | - | - | - | - | - |
| 18372 | 8701829640 | FUGLERUD, MARGIT OPSAHL | NO | NOK | - | - | - | - | - | - | - | 21.53 | - | - | - | - | 116.48 | 21.53 | - | - | - | - | - | - | - |
| 18373 | 7250022707 | FUGGLE, DON | AU | AUD | - | - | - | - | - | - | - | 10.61 | - | - | - | - | 12.05 | 10.61 | - | - | - | - | - | - | - |
| 18374 | 8906543810 | FUCHS, JORG | DE | EUR | - | - | - | - | - | - | - | 18.96 | - | - | - | - | 12.90 | 18.96 | - | - | - | - | - | - | - |
| 18375 | 8906561327 | FUCHS, ANITA | DE | EUR | - | - | - | - | - | - | - | 21.93 | - | - | - | - | 14.92 | 21.93 | - | - | - | - | - | - | - |
| 18376 | 7000320071 | FUCHS, AGNIESZKA | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.48 | - | - | - | - | 13.93 | 20.48 |
| 18377 | 7670118386 | FUCHS, ADELINE A | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18378 | 01379772 | FT COMM, LLC. | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 52.84 | - | - | - | - | 52.84 | 52.84 |
| 18379 | 01369033 | FRY SR, DIALLO O | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 18380 | 01329068 | FRUCTUOSO, ANTHONY S | US | USD | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 13.47 | 13.47 | - | - | - | - | - | - | - |
| 18381 | 7800319066 | FROSONI, ANDREA | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18382 | 8906605700 | FROMMKE, DITMAR | DE | EUR | - | - | - | - | - | - | - | 20.61 | - | - | - | - | 14.02 | 20.61 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18383 | 7000201053 | FROESCHL WALTRAUD | AT | EUR | - | - | - | - | - | - | - | 22.56 | - | - | - | - | 15.35 | 22.56 | - | - | - | - | - | - | - |
| 18384 | 8906500798 | FRITZ, MATTHIAS | DE | EUR | - | - | - | - | - | - | - | 18.77 | - | - | - | - | 12.77 | 18.77 | - | - | - | - | - | - | - |
| 18385 | 8003727392 | FRITS BEBELAAR MANAGEMENTB.V | NL | EUR | - | - | - | - | - | - | - | 21.11 | - | - | - | - | 14.36 | 21.11 | - | - | - | - | - | - | - |
| 18386 | 01107900 | FRITH , CHRISTOPHER S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.36 | - | - | - | - | 16.36 | 16.36 |
| 18387 | 8003604113 | FRISSEN, MAURICE & FRISSEN-VRANCKEN, HEIDI | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.81 | - | - | - | - | 12.12 | 17.81 |
| 18388 | 01410783 | FRILLES, PERLA T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18389 | 8906236426 | FRIEDRICH, MARTINA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.60 | - | - | - | - | 18.78 | 27.60 |
| 18390 | 8905178500 | FRIEDRICH, DETLEF | DE | EUR | - | - | - | - | - | - | - | 23.44 | - | - | - | - | 15.95 | 23.44 | - | - | - | - | - | - | - |
| 18391 | 7000294300 | FRIEDREICH, FRANZ DIPL.ING. | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.15 | - | - | - | - | 16.43 | 24.15 |
| 18392 | 7250009864 | FRICKE, LUKE P | AU | AUD | - | - | - | - | - | - | - | 10.49 | - | - | - | - | 11.92 | 10.49 | - | - | - | - | - | - | - |
| 18393 | 01414941 | FRIAS, VERONICA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18394 | 01406873 | FRIAS, MYRA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18395 | 01422344 | FRIAS, MARIA JEANELYN P | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18396 | 01410254 | FRIAS, CZARINA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18397 | 7600679628 | FREYERMUTH, AXEL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 529.15 | 360.00 | - | 360.00 | 529.15 | - | - |
| 18398 | 01031250 | FREY JR, DONALD L | US | USD | - | - | - | - | - | - | - | 17.08 | - | - | - | - | 17.08 | 17.08 | - | - | - | - | - | - | - |
| 18399 | 8702054702 | FRESTAD, HAROLD | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.66 | - | - | - | - | 90.16 | 16.66 |
| 18400 | 01130686 | FRESH START MINITRIES/ JOHN E. ESKRIDGE | US | USD | - | - | - | - | - | - | - | 16.23 | - | - | - | - | 16.23 | 16.23 | - | - | - | - | - | - | - |
| 18401 | 01417970 | FRENETTE, SYLVIE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 18402 | 0742434 | FRENCH, TIFFANY M | US | USD | - | - | - | - | - | - | - | 13.94 | - | - | - | - | 13.94 | 13.94 | - | - | - | - | - | - | - |
| 18403 | 01293759 | FREIBOTH, JOEL | US | USD | - | - | - | - | - | - | - | 13.84 | - | - | - | - | 13.84 | 13.84 | - | - | - | - | - | - | - |
| 18404 | 01251498 | FREEZE, RON C | US | USD | - | - | - | - | - | - | - | 13.93 | - | - | - | - | 13.93 | 13.93 | - | - | - | - | - | - | - |
| 18405 | 7250002354 | FREESTUN, KAYE | AU | AUD | - | - | - | - | - | - | - | 12.41 | - | - | - | - | 14.10 | 12.41 | - | - | - | - | - | - | - |
| 18406 | 7250053031 | FREER, SONIA | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 18407 | 7200222187 | FREEME, ANNE | AU | AUD | - | - | - | - | - | - | - | 97.23 | - | - | - | - | 110.46 | 97.23 | - | - | - | - | - | - | - |
| 18408 | 01309753 | FREEMAN, TONY L | US | USD | - | - | - | - | - | - | - | 14.33 | - | - | - | - | 14.33 | 14.33 | - | - | - | - | - | - | - |
| 18409 | 01421826 | FREEMAN, SHAWN | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 18410 | 01303106 | FREEMAN, PENNIE J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.93 | - | - | - | - | 12.93 | 12.93 |
| 18411 | 01427591 | FREEMAN, MICHAEL | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 18412 | 01412673 | FREEMAN, LORRIE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18413 | 0456479 | FREEMAN, JIMMY R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.78 | - | - | - | - | 23.78 | 23.78 |
| 18414 | 01111061 | FREEMAN , CHRISTOPHER B | US | USD | - | - | - | - | - | - | - | 13.92 | - | - | - | - | 13.92 | 13.92 | - | - | - | - | - | - | - |
| 18415 | 7250002839 | FREEDOM XPRESS TRUST | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.08 | - | - | - | - | 12.59 | 11.08 |
| 18416 | 7250022760 | FREEDOM OF CHOICE | AU | AUD | - | - | - | - | - | - | - | 13.20 | - | - | - | - | 15.00 | 13.20 | - | - | - | - | - | - | - |
| 18417 | 01209644 | FREEDOM HOUSE OF GOD CHURCH INC | US | USD | - | - | - | - | - | - | - | 16.13 | - | - | - | - | 16.13 | 16.13 | - | - | - | - | - | - | - |
| 18418 | 7250008804 | FREECALLZ | AU | AUD | - | - | - | - | - | - | - | 201.77 | 180.00 | 105.63 | 60.00 | 52.82 | 49.21 | 43.32 | 1,910.82 | 2,160.00 | 580.97 | 1,500.00 | 1,320.40 | 10.73 | 9.45 |
| 18419 | 7250037747 | FREE POTENTIAL PTY LTD | AU | AUD | - | - | - | - | - | - | - | 12.97 | - | - | - | - | 14.73 | 12.97 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 18420 | 8401154120 | FREE FUN HB | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 38.97 | - | - | - | - | 249.73 | 38.97 |
| 18421 | 8103506850 | FREDSLUND, MICHAEL | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 65.90 | 13.01 |
| 18422 | 8403309870 | FREDRIKSSON, ANNCHARLOTTE | SE | SEK | - | - | - | - | - | - | - | 22.08 | - | - | - | - | 141.53 | 22.08 | - | - | - | - | - | - | - |
| 18423 | 8701978220 | FREDRIKSEN, KARIN | NO | NOK | - | - | - | - | - | - | - | 21.72 | - | - | - | - | 117.52 | 21.72 | - | - | - | - | - | - | - |
| 18424 | 8702117109 | FREDRIKSEN, INGER | NO | NOK | - | - | - | - | - | - | - | 17.32 | - | - | - | - | 93.74 | 17.32 | - | - | - | - | - | - | - |
| 18425 | 7600644548 | FREDJ, JEREMY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 18426 | 8103365436 | FREDERIKSEN, PER | DK | DKK | - | - | - | - | - | - | - | 14.05 | - | - | - | - | 71.17 | 14.05 | - | - | - | - | - | - | - |
| 18427 | 8103449021 | FREDERIKSEN, MICHAEL | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.17 | - | - | - | - | 76.82 | 15.17 |
| 18428 | 0618095 | FREDENBURG, CLARK G | US | USD | - | - | - | - | - | - | - | 15.19 | - | - | - | - | 15.19 | 15.19 | - | - | - | - | - | - | - |
| 18429 | 7250006979 | FRECON | AU | AUD | - | - | - | - | - | - | - | 9.03 | - | - | - | - | 10.26 | 9.03 | - | - | - | - | - | - | - |
| 18430 | 8906586603 | FRABDORF, DIRK | DE | EUR | - | - | - | - | - | - | - | 19.45 | - | - | - | - | 13.23 | 19.45 | - | - | - | - | - | - | - |
| 18431 | 7250020577 | FRASER, JO | AU | AUD | - | - | - | - | - | - | - | 9.80 | - | - | - | - | 11.13 | 9.80 | - | - | - | - | - | - | - |
| 18432 | 7800316542 | FRASCA, STEFANIA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18433 | 7800296172 | FRANZESE, GIUSEPPE FRANZ | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18434 | 7250024523 | FRANKUM, BARBARA H | AU | AUD | - | - | - | - | - | - | - | 11.26 | - | - | - | - | 12.79 | 11.26 | - | - | - | - | - | - | - |
| 18435 | 01308851 | FRANKS, VICKI D | US | USD | - | - | (152.00) | 152.00 | 152.00 | - | - | 13.34 | - | - | - | - | 13.34 | 13.34 | - | - | - | - | - | - | - |
| 18436 | 7950034000 | FRANKS, CHRISTINE T | NZ | NZD | - | - | - | - | - | - | - | 11.95 | - | - | - | - | 15.51 | 11.95 | - | - | - | - | - | - | - |
| 18437 | 01328237 | FRANKENBERG, HARMON | US | USD | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 13.47 | 13.47 | - | - | - | - | - | - | - |
| 18438 | 8003778711 | FRANKE-BOM DOS SANTOS, CRISTIANE | NL | EUR | - | - | - | - | - | - | - | 14.89 | - | - | - | - | 10.13 | 14.89 | - | - | - | - | - | - | - |
| 18439 | 8906467436 | FRANKE, ULLRICH | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.19 | - | - | - | - | 17.82 | 26.19 |
| 18440 | 01422641 | FRANK, THERESA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18441 | 8906631857 | FRANK, CLAUDIA | DE | EUR | - | - | - | - | - | - | - | 20.80 | - | - | - | - | 14.15 | 20.80 | - | - | - | - | - | - | - |
| 18442 | 8103522040 | FRANK SKYTTE NIELSEN | DK | DKK | - | - | - | - | - | - | - | 17.51 | - | - | - | - | 88.69 | 17.51 | - | - | - | - | - | - | - |
| 18443 | 01259688 | FRANK JR, MICHAEL L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.48 | - | - | - | - | 14.48 | 14.48 |
| 18444 | 0554118 | FRANGOS, STEVEN M | US | USD | - | - | - | - | - | - | - | 20.17 | - | - | - | - | 20.17 | 20.17 | - | - | - | - | - | - | - |
| 18445 | 01344458 | FRANEK, DON L | US | USD | - | - | - | - | - | - | - | 14.98 | - | - | - | - | 14.98 | 14.98 | - | - | - | - | - | - | - |
| 18446 | 8103444435 | FRANDSEN, MIKAEL | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.03 | - | - | - | - | 65.98 | 13.03 |
| 18447 | 01243662 | FRANDSEN, JASON B | US | USD | - | - | - | - | - | - | - | 14.57 | - | - | - | - | 14.57 | 14.57 | - | - | - | - | - | - | - |
| 18448 | 01117424 | FRANDIN , RICK | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.49 | - | - | - | - | 13.49 | 13.49 |
| 18449 | 01276621 | FRANCOIS, BEAGY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.00 | - | - | - | - | 13.00 | 13.00 |
| 18450 | 01214093 | FRANCOIS , WAAGY/CANTAVE, PASCALE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.16 | - | - | - | - | 18.36 | 18.16 |
| 18451 | 01409317 | FRANCOEUR, JEAN-YVES | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 18452 | 01426518 | FRANCOEUR, DONALD | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 18453 | 01414202 | FRANCO, MARIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18454 | 7600596451 | FRANCO, KARINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 47.09 | - | - | - | - | 32.04 | 47.09 |
| 18455 | 01152618 | FRANCO , SILVIA | US | USD | - | - | - | - | - | - | - | 15.30 | - | - | - | - | 15.30 | 15.30 | - | - | - | - | - | - | - |
| 18456 | 8103356663 | FRANCKER, SØREN | DK | DKK | - | - | - | - | - | - | - | 18.92 | - | - | - | - | 95.84 | 18.92 | - | - | - | - | - | - | - |
| 18457 | 7100102610 | FRANCISCO, SILVIO MANUEL NUNES DA CONCEICAC | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.02 | - | - | - | - | 16.34 | 24.02 |
| 18458 | 7670111559 | FRANCISCO, MARIE CHRISTINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18459 | 01346898 | FRANCISCO, ERNESTO | US | USD | - | - | - | - | - | - | - | 16.07 | - | - | - | - | 16.07 | 16.07 | - | - | - | - | - | - | - |
| 18460 | 7670110818 | FRANCIS, WALTER | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 18461 | 0735037 | FRANCIS, RICKY R R | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.91 | - | - | - | - | 14.06 | 13.91 |
| 18462 | 01399485 | FRANCIS, NUREEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 18463 | 7200370723 | FRANCIS, NATHAN | AU | AUD | - | - | (193.66) | 220.00 | 193.66 | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 18464 | 7800312579 | FRANCIOSI, FRANCESCA | IT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | 2.21 | 748.50 | 1,100.20 | - | - | - | - | - | - | - | - | - |
| 18465 | 7870028118 | FRANCIA, ARIANNA | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18466 | 7800279468 | FRANCHI, ASSUNTA CLAUDIA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.87 | - | - | - | - | 16.92 | 24.87 |
| 18467 | 7800297544 | FRANCESCHINI, CINZIA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.37 | - | - | - | - | 15.90 | 23.37 |
| 18468 | 7250002433 | FRANCE, LINDA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.15 | - | - | - | - | 13.80 | 12.15 |
| 18469 | 7250033534 | FRANCE ENTERPRISES | AU | AUD | - | - | - | - | - | - | - | 10.84 | - | - | - | - | 12.31 | 10.84 | - | - | - | - | - | - | - |
| 18470 | 7600627602 | FRAILE BARGUENO, SANDRINE | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 18471 | 6100373103 | FPHU ZAI | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.37 | - | - | - | - | 25.46 | 10.37 |
| 18472 | 7670117146 | FOYER, SOPHIE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18473 | 01417316 | FOYE, DANIEL P | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18474 | 01405711 | FOXTON, MEL W | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 18475 | 01301944 | FOX, HEATHER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.70 | - | - | - | - | 12.70 | 12.70 |
| 18476 | 01303500 | FOX, DIANNE I | US | USD | - | - | - | - | - | - | - | 18.43 | - | - | - | - | 18.43 | 18.43 | - | - | - | - | - | - | - |
| 18477 | 01071189 | FOX , DEREK | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.59 | - | - | - | - | 15.59 | 15.59 |
| 18478 | 01407726 | FOWLER, MITCH AND CHELSEA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 18479 | 01353435 | FOWLER, MAULA O | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 18480 | 01088942 | FOWLER , MIKE | US | USD | - | - | - | - | - | - | - | 14.99 | - | - | - | - | 14.99 | 14.99 | - | - | - | - | - | - | - |
| 18481 | 7250028568 | FOWERAKER, WENDY M | AU | AUD | - | - | - | - | - | - | - | 13.67 | - | - | - | - | 15.53 | 13.67 | - | - | - | - | - | - | - |
| 18482 | 7600637423 | FOURNIER, VIVIANE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.74 | - | - | - | - | 28.40 | 41.74 |
| 18483 | 7600367703 | FOURNIER, GERARD | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.74 | - | - | - | - | 29.76 | 43.74 |
| 18484 | 7950048884 | FOURIE, DIEGO | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 18485 | 7670111571 | FOUNEAU, JENNIFER | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 18486 | 01277448 | FOULIDIS, TERRY | CA | CAD | - | - | - | - | - | - | - | 13.77 | - | - | - | - | 13.92 | 13.77 | - | - | - | - | - | - | - |
| 18487 | 7600644552 | FOUAD, SHISSAH | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18488 | 01411105 | FOSTER-MERK, KACIE | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18489 | 7200136763 | FOSTER, STEPHEN ALEXANDER | AU | AUD | - | - | - | - | - | - | - | 9.51 | - | - | - | - | 10.80 | 9.51 | - | - | - | - | - | - | - |
| 18490 | 01414888 | FOSTER, MOLLIE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18491 | 01423811 | FOSTER, FLOYD | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18492 | 8702384045 | FOSSUM, GUDRUN | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.36 | - | - | - | - | 88.51 | 16.36 |
| 18493 | 8701979220 | FOSSEM, WILLARD | NO | NOK | - | - | - | - | - | - | - | 19.01 | - | - | - | - | 102.89 | 19.01 | - | - | - | - | - | - | - |
| 18494 | 7800040344 | FOSCHINI VALENTINO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.52 | - | - | - | - | 13.28 | 19.52 |
| 18495 | 7250027347 | FORWARD, TANIA A | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.15 | - | - | - | - | 11.53 | 10.15 |
| 18496 | 8770004821 | FORTUNO INVEST AS | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.03 | - | - | - | - | 86.72 | 16.03 |
| 18497 | 7200309633 | FORTUNE CONNECTION | AU | AUD | - | - | - | - | - | - | - | 10.08 | - | - | - | - | 11.45 | 10.08 | - | - | - | - | - | - | - |
| 18498 | 01272984 | FORTUNA, MICHELE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.25 | - | - | - | - | 12.25 | 12.25 |
| 18499 | 01396189 | FORTIN, REGIS | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 18500 | 01403091 | FORTIN, MARC-ANTOINE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - |
| 18501 | 01152521 | FORTIN , JUSTIN PIERRE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.57 | - | - | - | - | 14.73 | 14.57 |
| 18502 | 01308472 | FORTIER, LOUISE | CA | CAD | - | - | - | - | - | - | - | 16.64 | - | - | - | - | 16.82 | 16.64 | - | - | - | - | - | - | - |
| 18503 | 7600683952 | FORTEVILLE, CHARLY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 18504 | 7600651271 | FORTE, JESSICA | FR | EUR | - | - | - | - | - | - | - | 42.19 | - | - | - | - | 28.70 | 42.19 | - | - | - | - | - | - | - |
| 18505 | 01356715 | FORTE JR, ROBERT | US | USD | - | - | - | - | - | - | - | 15.99 | - | - | - | - | 15.99 | 15.99 | - | - | - | - | - | - | - |
| 18506 | 7600579816 | FORT, CHARLY | FR | EUR | - | - | - | - | - | - | - | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - | 1,136.24 | 720.00 | - | 720.00 | 1,058.31 | 53.02 | 77.93 |
| 18507 | 7600670325 | FORT, BENJAMIN | FR | EUR | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - |
| 18508 | 072563 | FORSYTHE, CHERYL A | US | USD | - | - | - | - | - | - | - | 23.47 | - | - | - | - | 23.47 | 23.47 | - | - | - | - | - | - | - |
| 18509 | 7000300512 | FORSTER, LEOPOLD | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.05 | - | - | - | - | 15.68 | 23.05 |
| 18510 | 8403824090 | FORSLUND, BENGT | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.23 | - | - | - | - | 123.26 | 19.23 |
| 18511 | 8702045169 | FORSBERG, RUNE WERNER | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 30.82 | - | - | - | - | 166.77 | 30.82 |
| 18512 | 01310363 | FORREST, SAMANTHA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.36 | - | - | - | - | 13.36 | 13.36 |
| 18513 | 01407134 | FORREST, JACQUELINE M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18514 | 01423473 | FORONDA, NELY T | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18515 | 7600527705 | FORMISANO, REGINE | FR | EUR | - | - | - | - | - | - | - | 43.54 | - | - | - | - | 29.62 | 43.54 | - | - | - | - | - | - | - |
| 18516 | 7800311521 | FORMICOLA, VINCENZO | IT | EUR | - | - | - | - | - | - | - | 37.08 | - | - | - | - | 25.23 | 37.08 | - | - | - | - | - | - | - |
| 18517 | 7200312345 | FORMBY, CARLY | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.00 | - | - | - | - | 11.36 | 10.00 |
| 18518 | 7950033253 | FORKIN, KYLIE A | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.83 | - | - | - | - | 14.06 | 10.83 |
| 18519 | 7250025975 | FORGIONE, TRACY | AU | AUD | - | - | - | - | - | - | - | 12.34 | - | - | - | - | 14.02 | 12.34 | - | - | - | - | - | - | - |
| 18520 | 01416569 | FORGHANI, SOHIL | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18521 | 01422172 | FORES, HEATHER D | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18522 | 7200347661 | FORD-COBURN, HELEN | AU | AUD | - | - | - | - | - | - | - | 9.84 | - | - | - | - | 11.18 | 9.84 | - | - | - | - | - | - | - |
| 18523 | 7250026429 | FORD, JEAN E | AU | AUD | - | - | - | - | - | - | - | 9.16 | - | - | - | - | 10.41 | 9.16 | - | - | - | - | - | - | - |
| 18524 | 7250011912 | FORD, BRENTON | AU | AUD | - | - | - | - | - | - | - | 14.29 | - | - | - | - | 16.23 | 14.29 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 18525 | 01001898 | FORBES, DELROSE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.82 | - | - | - | - | 14.82 | 14.82 |
| 18526 | 6100411164 | FOR YOU DOROTA GRABOWSKA | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.62 | - | - | - | - | 28.53 | 11.62 |
| 18527 | 7250034920 | FOORD, PHIL A | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.86 | - | - | - | - | 14.61 | 12.86 |
| 18528 | 7200346392 | FONUA, LASINI | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 18529 | 7800279151 | FONTI, MASSIMO | IT | EUR | - | - | - | - | - | - | - | 42.26 | - | - | - | - | 28.75 | 42.26 | - | - | - | - | - | - | - |
| 18530 | 01407243 | FONTES, SUSY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18531 | 7600603733 | FONTES, MARIE CHRISTINE | FR | EUR | - | - | - | - | - | - | - | 50.74 | - | - | - | - | 34.52 | 50.74 | - | - | - | - | - | - | - |
| 18532 | 01423106 | FONSECA, ROSALIO | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18533 | 7170034446 | FONSECA REAL, FERNANDO JOSE D | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 18534 | 7250038636 | FONOMAALII, TALIU | AU | AUD | - | - | - | - | - | - | - | 15.27 | - | - | - | - | 17.35 | 15.27 | - | - | - | - | - | - | - |
| 18535 | 7250036837 | FONOMAALII, EMI | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.30 | - | - | - | - | 16.24 | 14.30 |
| 18536 | 7250049446 | FONOMAALII SENE, FAALAFI F | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 18537 | 01423101 | FONO, SALESI | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18538 | 7950024998 | FONO, ISABELL A | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.26 | - | - | - | - | 15.92 | 12.26 |
| 18539 | 7370007181 | FONEVANA SL | ES | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.28 | - | - | - | - | 13.80 | 20.28 |
| 18540 | 7600619914 | FOLTRAN, DAMIEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,124.45 | 765.00 | - | 765.00 | 1,124.45 | - | - |
| 18541 | 01262379 | FOLSOM, JACQUE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.08 | - | - | - | - | 13.08 | 13.08 |
| 18542 | 7400560091 | FOLLEZOU, JOSIANE M | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.08 | - | - | - | - | 17.76 | 16.08 |
| 18543 | 01297119 | FOLKS, DERRIK A | US | USD | - | - | - | - | - | - | - | 15.47 | - | - | - | - | 15.47 | 15.47 | - | - | - | - | - | - | - |
| 18544 | 01381582 | FOK, KEVIN | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 18545 | 7600686009 | FOGOLA, FRANCOISE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18546 | 01091347 | FOGG, RYAN A | US | USD | - | - | - | - | - | - | - | 16.51 | - | - | - | - | 16.51 | 16.51 | - | - | - | - | - | - | - |
| 18547 | 01413384 | FOGG, MICHELE R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18548 | 01151400 | FOEHSER II, CHARLES A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.54 | - | - | - | - | 13.54 | 13.54 |
| 18549 | 7250024545 | FM CASSAR FAMILY TRUST | AU | AUD | - | - | - | - | - | - | - | 11.75 | - | - | - | - | 13.35 | 11.75 | - | - | - | - | - | - | - |
| 18550 | 01257553 | FLYNN, ONDRAETTA | US | USD | - | - | - | - | - | - | - | 14.18 | - | - | - | - | 14.18 | 14.18 | - | - | - | - | - | - | - |
| 18551 | 01410652 | FLUKER, JACOB AND ELIZABETH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18552 | 7250042171 | FLUGGE, PAULA-GAIL | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 18553 | 01236588 | FLUEHE, MATTHEW W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.34 | - | - | - | - | 13.34 | 13.34 |
| 18554 | 01326442 | FLOYD, DARREN M | US | USD | - | - | - | - | - | - | - | 14.47 | - | - | - | - | 14.47 | 14.47 | - | - | - | - | - | - | - |
| 18555 | 01413009 | FLOYD II, WILLIAM T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18556 | 0347544 | FLOWERS, GUY | US | USD | - | - | - | - | - | - | - | 15.87 | - | - | - | - | 15.87 | 15.87 | - | - | - | - | - | - | - |
| 18557 | 01066025 | FLOWERS, ELAINE R | US | USD | - | - | - | - | - | - | - | 20.07 | - | - | - | - | 20.07 | 20.07 | - | - | - | - | - | - | - |
| 18558 | 7250057641 | FLOWER, PETER B | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 18559 | 01411793 | FLOREZ, RICHARD J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18560 | 01319273 | FLOREZ, NUBIA E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.13 | - | - | - | - | 10.13 | 10.13 |
| 18561 | 01335858 | FLOREZ, NORA B | US | USD | - | - | - | - | - | - | - | 15.93 | - | - | - | - | 15.93 | 15.93 | - | - | - | - | - | - | - |
| 18562 | 01240979 | FLOREZ, HERNAN | US | USD | - | - | - | - | - | - | - | 14.74 | - | - | - | - | 14.74 | 14.74 | - | - | - | - | - | - | - |
| 18563 | 01132844 | FLORES, ROBERT E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.08 | - | - | - | - | 9.08 | 9.08 |
| 18564 | 01349511 | FLORES, NORMA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.93 | - | - | - | - | 16.93 | 16.93 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18565 | 01263405 | FLORES, JORGE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.52 | - | - | - | - | 11.52 | 11.52 |
| 18566 | 01325915 | FLORES, ESMERALDA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.56 | - | - | - | - | 9.56 | 9.56 |
| 18567 | 0614203 | FLORES, CHARLENE G | US | USD | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.60 | 13.60 | - | - | - | - | - | - | - |
| 18568 | 01348921 | FLORES JR, ALEJANDRO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.02 | - | - | - | - | 12.02 | 12.02 |
| 18569 | 7670110105 | FLORENTY, SABRINA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18570 | 01410313 | FLOREA, DOMENIQUE C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18571 | 8103454352 | FLORA JUNE | DK | DKK | - | - | - | - | - | - | - | 16.86 | - | - | - | - | 85.40 | 16.86 | - | - | - | - | - | - | - |
| 18572 | 01305163 | FLOM, CANDICE R | US | USD | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 13.01 | 13.01 | - | - | - | - | - | - | - |
| 18573 | 01266841 | FLINT, JARED G | US | USD | - | - | - | - | - | - | - | 19.43 | - | - | - | - | 19.43 | 19.43 | - | - | - | - | - | - | - |
| 18574 | 0700769 | FLICK, JOHN | US | USD | - | - | - | - | - | - | - | 13.24 | - | - | - | - | 13.24 | 13.24 | - | - | - | - | - | - | - |
| 18575 | 7600653747 | FLICI, KARIM | FR | EUR | - | - | - | - | - | - | - | 85.78 | - | - | - | - | 58.36 | 85.78 | - | - | - | - | - | - | - |
| 18576 | 7400515339 | FLEURY, MARIANNE | CH | CHF | - | - | - | - | - | - | - | 12.57 | - | - | - | - | 13.88 | 12.57 | 17.85 | - | - | - | - | 19.71 | 17.85 |
| 18577 | 01239677 | FLEURANT, JOHNNY | CA | CAD | - | - | - | - | - | - | - | 14.55 | - | - | - | - | 14.71 | 14.55 | - | - | - | - | - | - | - |
| 18578 | 7200357928 | FLETCHER, LAEL | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 18579 | 0549157 | FLETCHER, ALBERT | US | USD | - | - | - | - | - | - | - | 16.79 | - | - | - | - | 16.79 | 16.79 | - | - | - | - | - | - | - |
| 18580 | 01408459 | FLEMING, BRUCE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18581 | 01415289 | FLEMING SR, KEVIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18582 | 8906793355 | FLECK, PETRA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.80 | - | - | - | - | 12.79 | 18.80 |
| 18583 | 8701311540 | FLATEN, EINAR | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.54 | - | - | - | - | 94.93 | 17.54 |
| 18584 | 0686674 | FLANDREAU, SUSAN B | US | USD | - | - | - | - | - | - | - | 13.32 | - | - | - | - | 13.32 | 13.32 | - | - | - | - | - | - | - |
| 18585 | 0649892 | FLANDREAU, MARK | US | USD | - | - | - | - | - | - | - | 20.15 | - | - | - | - | 20.15 | 20.15 | - | - | - | - | - | - | - |
| 18586 | 0730546 | FLANDREAU, HEATHER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.17 | - | - | - | - | 12.17 | 12.17 |
| 18587 | 7600675728 | FLANDIN, DAVID SAMUEL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 18588 | 7250026290 | FLANAGAN, TERRY P | AU | AUD | - | - | - | - | - | - | - | 8.86 | - | - | - | - | 10.07 | 8.86 | - | - | - | - | - | - | - |
| 18589 | 01428212 | FLANAGAN, BETH | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 18590 | 8905883720 | FLAGMEIER, STEFFEN | DE | EUR | - | - | - | - | - | - | - | 21.81 | - | - | - | - | 14.84 | 21.81 | - | - | - | - | - | - | - |
| 18591 | 01047184 | FLACHNER, ANDREW OR STEWART | US | USD | - | - | - | - | - | - | - | 15.97 | - | - | - | - | 15.97 | 15.97 | - | - | - | - | - | - | - |
| 18592 | 8906203500 | FLACH, SUZANN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.08 | - | - | - | - | 13.66 | 20.08 |
| 18593 | 8906725474 | FLACH, STEFFEN | DE | EUR | - | - | - | - | - | - | - | 21.18 | - | - | - | - | 14.41 | 21.18 | - | - | - | - | - | - | - |
| 18594 | 8906725470 | FLACH, HORST-EUGEN | DE | EUR | - | - | - | - | - | - | - | 21.33 | - | - | - | - | 14.51 | 21.33 | - | - | - | - | - | - | - |
| 18595 | 7950054974 | FIU, USOALII | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 18596 | 7950050919 | FIU, POTO | NZ | NZD | - | - | - | - | - | - | - | 731.86 | 950.00 | - | 950.00 | 731.86 | - | - | - | - | - | - | - | - | - |
| 18597 | 01426293 | FITZPATRICK, MARK A | US | USD | - | - | - | - | - | - | - | 150.00 | 150.00 | - | 150.00 | 150.00 | - | - | - | - | - | - | - | - | - |
| 18598 | 01147502 | FITZMAURICE, ROBERT W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.51 | - | - | - | - | 12.51 | 12.51 |
| 18599 | 01320583 | FITZHUGH, JAMES M | US | USD | - | - | - | - | - | - | - | 13.56 | - | - | - | - | 13.56 | 13.56 | - | - | - | - | - | - | - |
| 18600 | 01193507 | FITZGERALD , CAROLINA | US | USD | - | - | - | - | - | - | - | 18.49 | - | - | - | - | 18.49 | 18.49 | - | - | - | - | - | - | - |
| 18601 | 0504889 | FITZ, JESSE J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.08 | - | - | - | - | 15.08 | 15.08 |
| 18602 | 0618806 | FITZ, BRENDA P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.99 | - | - | - | - | 9.99 | 9.99 |
| 18603 | 8002412210 | FITTEN, G.M.W. | NL | EUR | - | - | - | - | - | - | - | 62.93 | - | - | - | - | 42.81 | 62.93 | 59.75 | - | - | - | - | 40.65 | 59.75 |
| 18604 | 0717324 | FISKIN, DIANNA | US | USD | - | - | - | - | - | - | - | 15.88 | - | - | - | - | 15.88 | 15.88 | - | - | - | - | - | - | - |
| 18605 | 0533217 | FISKE, D. DANIEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.96 | - | - | - | - | 14.96 | 14.96 |
| 18606 | 01387487 | FISHER, VALERIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 18607 | 7250000991 | FISHER, TIM | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.60 | - | - | - | - | 16.59 | 14.60 |
| 18608 | 7250018297 | FISHER, ROBERT J | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.81 | - | - | - | - | 11.14 | 9.81 |
| 18609 | 01253969 | FISHER, MICHAEL D | US | USD | - | - | - | - | - | - | - | 14.07 | - | - | - | - | 14.07 | 14.07 | - | - | - | - | - | - | - |
| 18610 | 01262905 | FISHER, KATHY J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.89 | - | - | - | - | 14.89 | 14.89 |
| 18611 | 0737212 | FISHER, ERROL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.37 | - | - | - | - | 13.37 | 13.37 |
| 18612 | 01305052 | FISH, ROBERT AND ALLEEN S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.41 | - | - | - | - | 9.41 | 9.41 |
| 18613 | 7000290200 | FISCHER, SONJA | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.84 | - | - | - | - | 14.18 | 20.84 |
| 18614 | 7600678405 | FISCHER, PASCALE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18615 | 7000210221 | FISCHER, JOHANN | AT | EUR | - | - | - | - | - | - | - | 32.44 | - | - | - | - | 22.07 | 32.44 | - | - | - | - | - | - | - |
| 18616 | 8906714343 | FISCHER, DIETER | DE | EUR | - | - | - | - | - | - | - | 22.75 | - | - | - | - | 15.48 | 22.75 | - | - | - | - | - | - | - |
| 18617 | 7600609372 | FIRPION, GWENAELLE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 44.26 | - | - | - | - | 30.11 | 44.26 |
| 18618 | 8103436383 | FIRMA HANS MELDGAARD | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.94 | - | - | - | - | 65.55 | 12.94 |
| 18619 | 6100031881 | FIRMA HANDLOWO USłUGOWA | PL | PLN | - | - | - | - | - | - | - | 9.39 | - | - | - | - | 23.06 | 9.39 | - | - | - | - | - | - | - |
| 18620 | 01333404 | FIORINI, LINDA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.54 | - | - | - | - | 15.54 | 15.54 |
| 18621 | 7800261393 | FIORILLO, GIOVANNI | IT | EUR | - | - | - | - | - | - | - | 23.58 | - | - | - | - | 16.04 | 23.58 | - | - | - | - | - | - | - |
| 18622 | 7800227105 | FIORILLI, MARIA ANTONIETTA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.84 | - | - | - | - | 18.94 | 27.84 |
| 18623 | 01415705 | FIORI SR, DAVID V | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18624 | 01149937 | FIORI , PAUL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.23 | - | - | - | - | 13.23 | 13.23 |
| 18625 | 7800309508 | FIORE, DANIELE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.30 | - | - | - | - | 16.53 | 24.30 |
| 18626 | 01224696 | FIORE , GAETANO | CA | CAD | - | - | - | - | - | - | - | 13.42 | - | - | - | - | 13.57 | 13.42 | - | - | - | - | - | - | - |
| 18627 | 7800305193 | FIORAVANTI, DOMENICO | IT | EUR | - | - | - | - | - | - | - | 24.30 | - | - | - | - | 16.53 | 24.30 | - | - | - | - | - | - | - |
| 18628 | 7950016030 | FINNIGAN MANAGEMENT SERVICES | NZ | NZD | - | - | - | - | - | - | - | 7.74 | - | - | - | - | 10.05 | 7.74 | - | - | - | - | - | - | - |
| 18629 | 01410171 | FINNEY, RONALD | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18630 | 0647595 | FINNEY, KIMBERLY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.27 | - | - | - | - | 10.27 | 10.27 |
| 18631 | 01326185 | FINLAY, RAYMOND J | US | USD | - | - | - | - | - | - | - | 13.31 | - | - | - | - | 13.31 | 13.31 | - | - | - | - | - | - | - |
| 18632 | 7000219355 | FINK, MONIKA | AT | EUR | - | - | - | - | - | - | - | 20.58 | - | - | - | - | 14.00 | 20.58 | - | - | - | - | - | - | - |
| 18633 | 01284017 | FINFROCK, LESLIE | US | USD | - | - | - | - | - | - | - | 14.64 | - | - | - | - | 14.64 | 14.64 | - | - | - | - | - | - | - |
| 18634 | 01344253 | FINDRICK, BRITTANY D | US | USD | - | - | - | - | - | - | - | 15.20 | - | - | - | - | 15.20 | 15.20 | - | - | - | - | - | - | - |
| 18635 | 01420578 | FINDER, SHELLEY | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18636 | 01294943 | FINCH, ROBIN M | US | USD | - | - | - | - | - | - | - | 13.28 | - | - | - | - | 13.28 | 13.28 | - | - | - | - | - | - | - |
| 18637 | 6100334034 | FINANSE | PL | PLN | - | - | - | - | - | - | - | 10.77 | - | - | - | - | 26.44 | 10.77 | - | - | - | - | - | - | - |
| 18638 | 01214492 | FINAI , ANGIE L | US | USD | - | - | - | - | - | - | - | 16.47 | - | - | - | - | 16.47 | 16.47 | - | - | - | - | - | - | - |
| 18639 | 6100376845 | FIMAWI SOLUTIONS | PL | PLN | - | - | - | - | - | - | - | 9.70 | - | - | - | - | 23.81 | 9.70 | - | - | - | - | - | - | - |
| 18640 | 01416732 | FILS-AIME, JEAN E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18641 | 7800286127 | FILIPPI, MAURO | IT | EUR | - | - | - | - | - | - | - | 26.85 | - | - | - | - | 18.27 | 26.85 | - | - | - | - | - | - | - |
| 18642 | 7600679640 | FILIPPI, BRUNO | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,984.33 | 1,350.00 | - | 1,350.00 | 1,984.33 | - | - |
| 18643 | 8906710811 | FILIPP, ROSWITHA | DE | EUR | - | - | - | - | - | - | - | 21.53 | - | - | - | - | 14.65 | 21.53 | - | - | - | - | - | - | - |
| 18644 | 8906714622 | FILIPP, BJORN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.83 | - | - | - | - | 14.17 | 20.83 |
| 18645 | 7200348792 | FILIPO, IORITANA | AU | AUD | - | - | - | - | - | - | - | 10.21 | - | - | - | - | 11.60 | 10.21 | - | - | - | - | - | - | - |
| 18646 | 7100123249 | FILIPE, SILVIA MARINA DIAS | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.71 | - | - | - | - | 13.41 | 19.71 |
| 18647 | 01402795 | FIGUEROA JR, ORLANDO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 18648 | 7600666896 | FIGLIOLINI, DELPHINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18649 | 01046350 | FIGALAN, VICTOR R & ALICE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.88 | - | - | - | - | 13.88 | 13.88 |
| 18650 | 8906679910 | FIESS, MICHAELA | DE | EUR | - | - | - | - | - | - | - | 21.72 | - | - | - | - | 14.78 | 21.72 | - | - | - | - | - | - | - |
| 18651 | 01417592 | FIERRO, JUAN R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18652 | 01408564 | FIERRO, ESTEBAN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18653 | 01179381 | FIELDS, SHIRLEY E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.59 | - | - | - | - | 13.59 | 13.59 |
| 18654 | 01375333 | FIELDING, SHEREE J | US | USD | - | - | - | - | - | - | - | 13.38 | - | - | - | - | 13.38 | 13.38 | - | - | - | - | - | - | - |
| 18655 | 01366443 | FIELDING, KARALEE | US | USD | - | - | - | - | - | - | - | 15.41 | - | - | - | - | 15.41 | 15.41 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18656 | 01205983 | FIELD , JOHN T | US | USD | - | - | - | - | - | - | - | 14.48 | - | - | - | - | 14.48 | 14.48 | - | - | - | - | - | - | - |
| 18657 | 8906672213 | FIEBIG, UTE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.24 | - | - | - | - | 13.09 | 19.24 |
| 18658 | 7950028563 | FIDOW, JACINTA AND GENEVIEVE | NZ | NZD | - | - | - | - | - | - | - | 20.66 | - | - | - | - | 26.82 | 20.66 | 16.78 | - | - | - | - | 21.78 | 16.78 |
| 18659 | 01403431 | FIDLER, CATHY F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 18660 | 01346421 | FIDEL, MARIE D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.75 | - | - | - | - | 9.75 | 9.75 |
| 18661 | 8906710809 | FICHTNER, NICOLE | DE | EUR | - | - | - | - | - | - | - | 18.84 | - | - | - | - | 12.82 | 18.84 | - | - | - | - | - | - | - |
| 18662 | 8906695517 | FICHTNER, GISELA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.48 | - | - | - | - | 13.25 | 19.48 |
| 18663 | 01257630 | FIBUS, LORNA D | US | USD | - | - | - | - | - | - | - | 15.33 | - | - | - | - | 15.33 | 15.33 | - | - | - | - | - | - | - |
| 18664 | 7800309874 | FIACCO, ELEONORA | IT | EUR | - | - | - | - | - | - | - | 23.77 | - | - | - | - | 16.17 | 23.77 | - | - | - | - | - | - | - |
| 18665 | 6100052261 | FHU TARO | PL | PLN | - | - | - | - | - | - | - | 11.30 | - | - | - | - | 27.74 | 11.30 | - | - | - | - | - | - | - |
| 18666 | 0386982 | FFRIEND, ROSETTA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.51 | - | - | - | - | 15.51 | 15.51 |
| 18667 | 8906548960 | FEYRER, GABRIELE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.24 | - | - | - | - | 13.09 | 19.24 |
| 18668 | 7250009188 | FEYREL, RADAL | AU | AUD | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 14.78 | 13.01 | - | - | - | - | - | - | - |
| 18669 | 7600664707 | FEYNIE, NADEGE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | - | - | - | - | 400.00 | 587.95 |
| 18670 | 7600649327 | FEYER, DEBORAH | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18671 | 01039212 | FESSENDEN, WILLIAM & NANCY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.20 | - | - | - | - | 11.20 | 11.20 |
| 18672 | 8906668052 | FERST-BRUCK, SYLVIA | DE | EUR | - | - | - | - | - | - | - | 19.99 | - | - | - | - | 13.60 | 19.99 | - | - | - | - | - | - | - |
| 18673 | 01419547 | FERRONI, HEATHER M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18674 | 8103107560 | FERROLD, METTE | DK | DKK | - | - | - | - | - | - | - | 16.90 | - | - | - | - | 85.60 | 16.90 | - | - | - | - | - | - | - |
| 18675 | 7600693489 | FERRIE, PASCAL | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 18676 | 7800263600 | FERRI, MASSIMILIANO | IT | EUR | - | - | - | - | - | - | - | 26.02 | - | - | - | - | 17.70 | 26.02 | - | - | - | - | - | - | - |
| 18677 | 7670109009 | FERRERE, SEBASTIEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,300.84 | 885.00 | - | 885.00 | 1,300.84 | - | - |
| 18678 | 7500509206 | FERRER GONZALEZ, MIGUEL ANGEL | BE | EUR | - | - | - | - | - | - | - | 18.79 | - | - | - | - | 12.78 | 18.79 | - | - | - | - | - | - | - |
| 18679 | 01141419 | FERRER , MARITES L | US | USD | - | - | - | - | - | - | - | 13.45 | - | - | - | - | 13.45 | 13.45 | - | - | - | - | - | - | - |
| 18680 | 0416717 | FERRELL, EVA C | US | USD | - | - | - | - | - | - | - | 13.05 | - | - | - | - | 13.05 | 13.05 | - | - | - | - | - | - | - |
| 18681 | 7100184655 | FERREIRA, TIAGO JOSE MOTA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.44 | - | - | - | - | 16.63 | 24.44 |
| 18682 | 7100112950 | FERREIRA, SOFIA | PT | EUR | - | - | - | - | - | - | - | 26.00 | - | - | - | - | 17.69 | 26.00 | - | - | - | - | - | - | - |
| 18683 | 7100172656 | FERREIRA, ROSA FATIMA COSTA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 367.47 | 250.00 | - | 250.00 | 367.47 | - | - |
| 18684 | 01320423 | FERREIRA, KAREN L | US | USD | - | - | - | - | - | - | - | 13.25 | - | - | - | - | 13.25 | 13.25 | - | - | - | - | - | - | - |
| 18685 | 7600664952 | FERREIRA, JEROME | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 18686 | 7170016649 | FERREIRA, DAVID MIGUEL DOS SANTOS M | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.80 | - | - | - | - | 14.15 | 20.80 |
| 18687 | 7100188735 | FERREIRA DE SA BARBOSA, JOAQUIM CARLOS | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.87 | - | - | - | - | 16.24 | 23.87 |
| 18688 | 7170019872 | FERREIRA ANTUNES DUARTE, MARCIA M | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.33 | - | - | - | - | 17.23 | 25.33 |
| 18689 | 01296463 | FERREE, SHARI R | US | USD | - | - | - | - | - | - | - | 15.17 | - | - | - | - | 15.17 | 15.17 | - | - | - | - | - | - | - |
| 18690 | 7250027648 | FERRAUTO, FRANCESCA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.91 | - | - | - | - | 12.39 | 10.91 |
| 18691 | 7800299091 | FERRARA, PAOLO MARIA | IT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 18692 | 01216714 | FERRARA , ANTHONY J | US | USD | - | - | - | - | - | - | - | 14.89 | - | - | - | - | 14.89 | 14.89 | - | - | - | - | - | - | - |
| 18693 | 8906149935 | FERNER, ROSE MARIE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 48.06 | - | - | - | - | 32.70 | 48.06 |
| 18694 | 7000303826 | FERNANDO, LAKMINI NIMKY | AT | EUR | - | - | - | - | - | - | - | 19.18 | - | - | - | - | 13.05 | 19.18 | - | - | - | - | - | - | - |
| 18695 | 01351095 | FERNANDEZ, MAXIMO | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - |
| 18696 | 01410340 | FERNANDEZ, MARYROSE O | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18697 | 01345808 | FERNANDEZ, JAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.21 | 950.00 | - | 950.00 | 950.00 | 10.21 | 10.21 |
| 18698 | 01414700 | FERNANDEZ, FREDDY A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18699 | 01415878 | FERNANDEZ, ANNE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18700 | 7800279252 | FERNANDEZ RAMOS, EUFEMIA | IT | EUR | - | - | - | - | - | - | - | 24.52 | - | - | - | - | 16.68 | 24.52 | - | - | - | - | - | - | - |
| 18701 | 7950048882 | FERNANDES, TULITA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 18702 | 01296584 | FERNANDES, LUISA C | US | USD | - | - | - | - | - | - | - | 16.04 | - | - | - | - | 16.04 | 16.04 | - | - | - | - | - | - | - |
| 18703 | 7170035337 | FERNANDES, ADELIA MARIA PARREIRAS SERRANO | PT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18704 | 7100106831 | FERNANDES SANTOS, ANTONIO MANUEL | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 759.56 | 500.00 | - | 500.00 | 734.94 | 16.75 | 24.62 |
| 18705 | 7170036329 | FERNANDES REGADAS, HUGO MANUEL | PT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18706 | 7100191401 | FERNANDES DE SOUSA, MIGUEL FILIPE | PT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 18707 | 7170015270 | FERNANDES DA SILVA, JOSE MANUEL | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 220.48 | 150.00 | 4.41 | 147.00 | 216.07 | - | - |
| 18708 | 01408034 | FERMIN, JUNIO M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18709 | 7200209025 | FERINGA, MIRANDA LEA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.22 | - | - | - | - | 11.61 | 10.22 |
| 18710 | 01143171 | FERGUSON, STEPHANIE H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.84 | - | - | - | - | 14.84 | 14.84 |
| 18711 | 01414715 | FERGUSON, SCOTT A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18712 | 01401919 | FERDINAND, SAMUEL | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 910.00 | 920.00 | - | 920.00 | 910.00 | - | - |
| 18713 | 01245420 | FERDINAND, ROOSEVELT/DIOGENE, NERLANDE | CA | CAD | - | - | - | - | - | - | - | 14.14 | - | - | - | - | 14.30 | 14.14 | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - |
| 18714 | 01280822 | FERDINAND, NAIMAH M | US | USD | - | - | - | - | - | - | - | 13.29 | - | - | - | - | 13.29 | 13.29 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 18715 | 7200353325 | FEPULEAI, RICHARD | AU | AUD | - | - | - | - | - | - | - | 13.54 | - | - | - | - | 15.38 | 13.54 | - | - | - | - | - | - | - |
| 18716 | 8906784417 | FENZLEIN, CHRISTINE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.86 | - | - | - | - | 12.83 | 18.86 |
| 18717 | 01324737 | FENTON, DANELLE L | US | USD | - | - | - | - | - | - | - | 13.96 | - | - | - | - | 13.96 | 13.96 | - | - | - | - | - | - | - |
| 18718 | 01415600 | FENNER, JASON L | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18719 | 01407827 | FENN, ADAM J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18720 | 01271688 | FENDALL, SHAWN | US | USD | - | - | - | - | - | - | - | 15.61 | - | - | - | - | 15.61 | 15.61 | - | - | - | - | - | - | - |
| 18721 | 01401030 | FELZIEN, LEANNE G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 18722 | 7000229622 | FELLNER, BEATE | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.83 | - | - | - | - | 14.17 | 20.83 |
| 18723 | 7200067170 | FELLER, FRANK | AU | AUD | - | - | - | - | - | - | - | 660.20 | 750.00 | - | 750.00 | 660.20 | - | - | - | - | - | - | - | - | - |
| 18724 | 01404839 | FELIX, JORGE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 18725 | 7170035666 | FELIX NINHOS, ISALINDA MARIA | PT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18726 | 8906444040 | FELBER, ANNELIE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.61 | - | - | - | - | 15.38 | 22.61 |
| 18727 | 01340754 | FEILD, JAKE R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.62 | - | - | - | - | 9.62 | 9.62 |
| 18728 | 01324639 | FEIGHNER, SUSAN K | US | USD | - | - | - | - | - | - | - | 14.16 | - | - | - | - | 14.16 | 14.16 | - | - | - | - | - | - | - |
| 18729 | 7800058898 | FEICHTER, GOTTFRIED | IT | EUR | - | - | - | - | - | - | - | 24.87 | - | - | - | - | 16.92 | 24.87 | - | - | - | - | - | - | - |
| 18730 | 01269324 | FEIBUSH, AARON J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.01 | - | - | - | - | 14.01 | 14.01 |
| 18731 | 7200200301 | FEI, SHAN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.13 | - | - | - | - | 12.64 | 11.13 |
| 18732 | 0456168 | FEEMSTER, DONJENINA B | US | USD | - | - | - | - | - | - | - | 17.88 | - | - | - | - | 17.88 | 17.88 | - | - | - | - | - | - | - |
| 18733 | 01421473 | FEELEY, HANNAH | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18734 | 01247076 | FEDRICK, DIANA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.40 | - | - | - | - | 11.40 | 11.40 |
| 18735 | 7600672989 | FEDOU, FRANCK | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18736 | 7600116771 | FEDERLÉ, PASCAL | FR | EUR | - | - | - | - | - | - | - | 191.08 | 130.00 | 191.08 | - | - | - | - | 237.47 | 130.00 | 191.08 | - | - | 31.56 | 46.39 |
| 18737 | 0667452 | FEDERICO, LIA M | CA | CAD | - | - | - | - | - | - | - | 17.79 | - | - | - | - | 17.99 | 17.79 | - | - | - | - | - | - | - |
| 18738 | 8702105604 | FBI INTERNATIONAL AS | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.45 | - | - | - | - | 235.10 | 43.45 |
| 18739 | 01270017 | FAYO, DAVIS A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.50 | - | - | - | - | 13.50 | 13.50 |
| 18740 | 7600698385 | FAYAU, LAURENCE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18741 | 0639338 | FAVATA, DAVID | US | USD | - | - | - | - | - | - | - | 15.06 | - | - | - | - | 15.06 | 15.06 | - | - | - | - | - | - | - |
| 18742 | 7800221503 | FAVALE, MASSIMO | IT | EUR | - | - | - | - | - | - | - | 26.55 | - | - | - | - | 18.06 | 26.55 | - | - | - | - | - | - | - |
| 18743 | 01386086 | FAUTEUX, PIERRE-LUC | CA | CAD | - | - | - | - | - | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | - | - | - | - | - | - | - |
| 18744 | 01301635 | FAUSTO, CARMEN | US | USD | - | - | - | - | - | - | - | 13.21 | - | - | - | - | 13.21 | 13.21 | - | - | - | - | - | - | - |
| 18745 | 01426213 | FAUST, MARGARET | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 18746 | 8906681489 | FAUST, KONRAD | DE | EUR | - | - | - | - | - | - | - | 22.36 | - | - | - | - | 15.21 | 22.36 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18747 | 01363275 | FAUST, ERIC W | US | USD | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 13.39 | 13.39 | - | - | - | - | - | - | - |
| 18748 | 790066595 | FAUSA, SALATI OSOTONU | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - |
| 18749 | 7600556201 | FAUROUX, FABRICE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 53.93 | - | - | - | - | 36.69 | 53.93 |
| 18750 | 7800317856 | FAURO, AMELIA | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18751 | 7600659077 | FAURE, STEPHANIE | FR | EUR | - | - | - | - | - | - | - | 396.87 | 270.00 | - | 270.00 | 396.87 | - | - | 926.02 | 630.00 | 22.05 | 615.00 | 903.97 | - | - |
| 18752 | 7600698342 | FAUGUET, OLIVIER | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18753 | 01418085 | FATTY, ALIEU | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 18754 | 01307535 | FATA, LEUAUA | US | USD | - | - | - | - | - | - | - | 16.92 | - | - | - | - | 16.92 | 16.92 | - | - | - | - | - | - | - |
| 18755 | 7400530131 | FASTIGGI METALLO, MARIA ANTONIETTA | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.73 | - | - | - | - | 15.16 | 13.73 |
| 18756 | 7600675729 | FASSIER, EMILIE | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - |
| 18757 | 7950020044 | FASHEUN, OLUWASHEUN | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.93 | - | - | - | - | 18.08 | 13.93 |
| 18758 | 7950024278 | FASHEUN, JOANNE M | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.17 | - | - | - | - | 13.20 | 10.17 |
| 18759 | 7600683373 | FARRUGIA, LUDOVIC | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | 6.62 | 745.50 | 1,095.79 | - | - | - | - | - | - | - | - | - |
| 18760 | 01338114 | FARRIS SR, LYNDLE D | US | USD | - | - | - | - | - | - | - | 16.72 | - | - | - | - | 16.72 | 16.72 | - | - | - | - | - | - | - |
| 18761 | 01412994 | FARRELLY, PATRICK A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18762 | 01404766 | FARRELL, LORA K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 18763 | 01281245 | FARNSWORTH, CINDY | US | USD | - | - | - | - | - | - | - | 14.13 | - | - | - | - | 14.13 | 14.13 | - | - | - | - | - | - | - |
| 18764 | 01217269 | FARNSWORTH , SPENCER D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.86 | - | - | - | - | 12.86 | 12.86 |
| 18765 | 01278214 | FARNHAM, AARON G | CA | CAD | - | - | - | - | - | - | - | 13.29 | - | - | - | - | 13.44 | 13.29 | - | - | - | - | - | - | - |
| 18766 | 7250027969 | FARLOW, BROOK A | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.34 | - | - | - | - | 12.88 | 11.34 |
| 18767 | 01394719 | FARISH, BRETT L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 18768 | 01213236 | FARISH , RANDY S | US | USD | - | - | - | - | - | - | - | 72.94 | - | - | - | - | 72.94 | 72.94 | 342.65 | 300.00 | - | 300.00 | 300.00 | 42.65 | 42.65 |
| 18769 | 7100000015 | FARINHA FERREIRA, MARISA FILOMENA M L | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 37.64 | - | - | - | - | 25.61 | 37.64 |
| 18770 | 7800274657 | FARINA, CLAUDIA | IT | EUR | - | - | - | - | - | - | - | 32.88 | - | - | - | - | 22.37 | 32.88 | - | - | - | - | - | - | - |
| 18771 | 01422955 | FARIAS, ANTONIO | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18772 | 01418948 | FARIA, DEBRA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18773 | 01401961 | FARETTO, JORDAN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 18774 | 7800319259 | FARELLA, GIANLUCA | IT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 18775 | 7950050257 | FAOFUA, LUISA | NZ | NZD | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | - | - | - | - | - | - | - |
| 18776 | 01402205 | FANTINO, DANIEL AND NICOLE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 18777 | 01404912 | FANT, JENNETTE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 18778 | 01107190 | FANG , JUCHOJ | US | USD | - | - | - | - | - | - | - | 13.98 | - | - | - | - | 13.98 | 13.98 | - | - | - | - | - | - | - |
| 18779 | 7800297228 | FANFONI, PAOLA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.62 | - | - | - | - | 19.47 | 28.62 |
| 18780 | 7250026916 | FAMLONGA, JULIA R | AU | AUD | - | - | - | - | - | - | - | 9.58 | - | - | - | - | 10.88 | 9.58 | - | - | - | - | - | - | - |
| 18781 | 7250030823 | FAMIANO, MARIA | AU | AUD | - | - | - | - | - | - | - | 9.96 | - | - | - | - | 11.32 | 9.96 | - | - | - | - | - | - | - |
| 18782 | 01150958 | FALZARANO , JAIMIE L | US | USD | - | - | - | - | - | - | - | 15.28 | - | - | - | - | 15.28 | 15.28 | - | - | - | - | - | - | - |
| 18783 | 01063669 | FALZARANO , HEATH P | US | USD | - | - | - | - | - | - | - | 16.62 | - | - | - | - | 16.62 | 16.62 | - | - | - | - | - | - | - |
| 18784 | 01182705 | FALTER , MABELLE | US | USD | - | - | - | - | - | - | - | 16.21 | - | - | - | - | 16.21 | 16.21 | - | - | - | - | - | - | - |
| 18785 | 7800302318 | FALLONE, FIORELLA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18786 | 8170013503 | FALLESEN, RENE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - |
| 18787 | 7600546761 | FALLAVIER, MAURICE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.19 | - | - | - | - | 28.02 | 41.19 |
| 18788 | 8906245432 | FALKE, EVELYN | DE | EUR | - | - | - | - | - | - | - | 22.42 | - | - | - | - | 15.25 | 22.42 | - | - | - | - | - | - | - |
| 18789 | 8404715472 | FALK, CHRISTINA | SE | SEK | - | - | - | - | - | - | - | 17.76 | - | - | - | - | 113.81 | 17.76 | - | - | - | - | - | - | - |
| 18790 | 01001694 | FALGIANO, DANIEL | US | USD | - | - | - | - | - | - | - | 15.80 | - | - | - | - | 15.80 | 15.80 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 18791 | 7950045616 | FALEVAAI, PAUL T | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 18792 | 01348449 | FALETOI, JEFFREY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.91 | - | - | - | - | 13.91 | 13.91 |
| 18793 | 7250006856 | FALCO, PATRICIA J | AU | AUD | - | - | - | - | - | - | - | 9.65 | - | - | - | - | 10.96 | 9.65 | - | - | - | - | - | - | - |
| 18794 | 8103375358 | FALCH, VERNER | DK | DKK | - | - | - | - | - | - | - | 15.43 | - | - | - | - | 78.18 | 15.43 | - | - | - | - | - | - | - |
| 18795 | 01342529 | FALARDEAU, JACQUELIN | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | 2.23 | 197.75 | 195.60 | - | - | - | - | - | - | - | - | - |
| 18796 | 7670108850 | FALAH, GED | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 18797 | 7200339435 | FAKATUIOLO, OLIVIA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.90 | - | - | - | - | 10.11 | 8.90 |
| 18798 | 01206300 | FAJARDIN , JUDITH A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.42 | - | - | - | - | 11.42 | 11.42 |
| 18799 | 01051843 | FAITH, NICHOLAS | US | USD | - | - | - | - | - | - | - | 23.00 | - | - | - | - | 23.00 | 23.00 | - | - | - | - | - | - | - |
| 18800 | 01405036 | FAITH BAPTIST CHURCH CATHEDRAL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 18801 | 01345253 | FAIRBANKS, JENNIFER | US | USD | - | - | - | - | - | - | - | 13.66 | - | - | - | - | 13.66 | 13.66 | - | - | - | - | - | - | - |
| 18802 | 01324028 | FAIAIPAU, KENDALL C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.79 | - | - | - | - | 10.79 | 10.79 |
| 18803 | 01372701 | FAHEY, SHIRLEY | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 18804 | 01410928 | FAGO, JASON S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18805 | 01016703 | FAGNER, LINDA | US | USD | - | - | - | - | - | - | - | 15.16 | - | - | - | - | 15.16 | 15.16 | - | - | - | - | - | - | - |
| 18806 | 060483 | FAGIN, STEVE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.27 | - | - | - | - | 17.27 | 17.27 |
| 18807 | 7600684811 | FAGIANO, FABRIZIO | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18808 | 01303717 | FAGG, GARY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.60 | 13.60 |
| 18809 | 790091891 | FAGATAELE, NOUE | NZ | NZD | - | - | - | - | - | - | - | 787.49 | 1,000.00 | 10.97 | 985.76 | 759.41 | 22.21 | 17.11 | - | - | - | - | - | - | - |
| 18810 | 01255302 | FAGAN, SUZAN | US | USD | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 13.39 | 13.39 | 19.55 | - | - | - | - | 19.55 | 19.55 |
| 18811 | 0530156 | FAGAN, BRENDAN | US | USD | - | - | - | - | - | - | - | 14.80 | - | - | - | - | 14.80 | 14.80 | - | - | - | - | - | - | - |
| 18812 | 7200296995 | FAGAESE SOPOAGA, ROMEO | AU | AUD | - | - | - | - | - | - | - | 9.33 | - | - | - | - | 10.60 | 9.33 | - | - | - | - | - | - | - |
| 18813 | 7670110805 | FADDI, AMANDINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18814 | 01240023 | FACIO, VIRGINIA P | US | USD | - | - | - | - | - | - | - | 16.10 | - | - | - | - | 16.10 | 16.10 | - | - | - | - | - | - | - |
| 18815 | 7600695375 | FACILA, JULIE | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 18816 | 01272950 | FACEN, AARON D | US | USD | - | - | - | - | - | - | - | 13.61 | - | - | - | - | 13.61 | 13.61 | - | - | - | - | - | - | - |
| 18817 | 01349769 | FACE 2 FACE COMMUNICATIONS, INC. | US | USD | - | - | - | - | - | - | - | 16.76 | - | - | - | - | 16.76 | 16.76 | - | - | - | - | - | - | - |
| 18818 | 7800277234 | FACCHINI, LORENZO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.62 | - | - | - | - | 16.07 | 23.62 |
| 18819 | 8103442930 | FABRIN, JOSHUA A | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.28 | - | - | - | - | 67.28 | 13.28 |
| 18820 | 7200340542 | FABRICIUS, JENS | AU | AUD | - | - | - | - | - | - | - | 12.88 | - | - | - | - | 14.63 | 12.88 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 18821 | 7670104798 | FABRICE, BURAIS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18822 | 7600691524 | FABRE, GUILLAUME | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 18823 | 01300874 | FABIUS, ALBERTA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.98 | - | - | - | - | 11.98 | 11.98 |
| 18824 | 01134697 | FABER , HUGO | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.01 | - | - | - | - | 15.18 | 15.01 |
| 18825 | 7800012302 | FABBRICOTTI, FABRIZIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.63 | - | - | - | - | 19.48 | 28.63 |
| 18826 | 7800222667 | FABBRI, ROBERTO | IT | EUR | - | - | - | - | - | - | - | 28.99 | - | - | - | - | 19.72 | 28.99 | - | - | - | - | - | - | - |
| 18827 | 790066903 | FAATIU, MIRIAMA | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 616.31 | 800.00 | - | 800.00 | 616.31 | - | - |
| 18828 | 6100377987 | F.U.H. RANAX | PL | PLN | - | - | - | - | - | - | - | 9.37 | - | - | - | - | 23.00 | 9.37 | - | - | - | - | - | - | - |
| 18829 | 8103445855 | F I EDBRÅDGIVNINGEN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.28 | - | - | - | - | 67.26 | 13.28 |
| 18830 | 01306700 | EYAN, JONATHAN | US | USD | - | - | - | - | - | - | - | 13.49 | - | - | - | - | 13.49 | 13.49 | - | - | - | - | - | - | - |
| 18831 | 01413329 | EXEMAR, WILSIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18832 | 7950012059 | EXCELL | NZ | NZD | - | - | - | - | - | - | - | 11.31 | - | - | - | - | 14.68 | 11.31 | - | - | - | - | - | - | - |
| 18833 | 7950019989 | EWINS, BRENT G | NZ | NZD | - | - | - | - | - | - | - | 10.01 | - | - | - | - | 13.00 | 10.01 | - | - | - | - | - | - | - |
| 18834 | 01424004 | EWING, NOREEN G | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18835 | 6100408496 | EWA WÓJCIK | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.09 | - | - | - | - | 27.23 | 11.09 |
| 18836 | 7670054362 | EVRARD, PHILIPPE | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 18837 | 01427648 | EVERS, TIFFANY | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18838 | 8906556995 | EVERS, RAMONA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.62 | - | - | - | - | 14.03 | 20.62 |
| 18839 | 8906590220 | EVERS, CHRISTINA | DE | EUR | - | - | - | - | - | - | - | 23.24 | - | - | - | - | 15.81 | 23.24 | - | - | - | - | - | - | - |
| 18840 | 01289039 | EVERETT, LEANNE L | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.69 | - | - | - | - | 13.84 | 13.69 |
| 18841 | 8906478135 | EVER-CALL | DE | EUR | - | - | - | - | - | - | - | 18.46 | - | - | - | - | 12.56 | 18.46 | 19.55 | - | - | - | - | 13.30 | 19.55 |
| 18842 | 01233580 | EVANS, MELISSA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.43 | - | - | - | - | 13.43 | 13.43 |
| 18843 | 01025099 | EVANS, LEE C/O JAMBOX ENTERTAINMENT | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.89 | - | - | - | - | 13.89 | 13.89 |
| 18844 | 01407471 | EVANS, KIRK D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - |
| 18845 | 01071835 | EVANS, JEREMY A | US | USD | - | - | - | - | - | - | - | 13.05 | - | - | - | - | 13.05 | 13.05 | 14.69 | - | - | - | - | 14.69 | 14.69 |
| 18846 | 0273506 | EVANS, DAVID L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.09 | - | - | - | - | 16.09 | 16.09 |
| 18847 | 01321183 | EVANS, DAVID C | US | USD | - | - | - | - | - | - | - | 16.15 | - | - | - | - | 16.15 | 16.15 | - | - | - | - | - | - | - |
| 18848 | 01257028 | EVANS, BETTY J | US | USD | - | - | - | - | - | - | - | 14.14 | - | - | - | - | 14.14 | 14.14 | - | - | - | - | - | - | - |
| 18849 | 7250018410 | EVANS, ANTHONY P | AU | AUD | - | - | - | - | - | - | - | 9.55 | - | - | - | - | 10.85 | 9.55 | - | - | - | - | - | - | - |
| 18850 | 0242266 | EVANS, ADDIE L | US | USD | - | - | - | - | - | - | - | 14.81 | - | - | - | - | 14.81 | 14.81 | - | - | - | - | - | - | - |
| 18851 | 01212743 | EVANS , TYSON E | US | USD | - | - | - | - | - | - | - | 16.14 | - | - | - | - | 16.14 | 16.14 | - | - | - | - | - | - | - |
| 18852 | 01196054 | EVANS , BRYSON F | US | USD | - | - | - | - | - | - | - | 15.16 | - | - | - | - | 15.16 | 15.16 | - | - | - | - | - | - | - |
| 18853 | 01329654 | EUSTAQUIO, KATHERINE G | US | USD | - | - | - | - | - | - | - | 15.31 | - | - | - | - | 15.31 | 15.31 | - | - | - | - | - | - | - |
| 18854 | 01331128 | EUSTAQUIO, CARMELITA Q | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6.22 | - | - | - | - | 6.22 | 6.22 |
| 18855 | 8003604643 | EUROPEAN MEDIA MARKETING | NL | EUR | - | - | - | - | - | - | - | 17.89 | - | - | - | - | 12.17 | 17.89 | 17.42 | - | - | - | - | 11.85 | 17.42 |
| 18856 | 7800304440 | EUROMUSICFIN S.R.L. | IT | EUR | - | - | - | - | - | - | - | 18.23 | - | - | - | - | 12.40 | 18.23 | - | - | - | - | - | - | - |
| 18857 | 7300038291 | EUROFOCUS MULTIGESTION S.L. | ES | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 76.60 | - | - | - | - | 52.11 | 76.60 |
| 18858 | 01407983 | ETCHEGOYHEN, KERRI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18859 | 01325508 | ESTRADA, MARIA G | US | USD | - | - | - | - | - | - | - | 13.40 | - | - | - | - | 13.40 | 13.40 | - | - | - | - | - | - | - |
| 18860 | 01213965 | ESTRADA, ERICA | US | USD | - | - | - | - | - | - | - | 14.03 | - | - | - | - | 14.03 | 14.03 | - | - | - | - | - | - | - |
| 18861 | 01308855 | ESTES, JOHN L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.71 | - | - | - | - | 9.71 | 9.71 |
| 18862 | 7200304305 | ESTEPA, BENJAMIN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 18863 | 01228663 | ESTEBAN, GILBERTO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.54 | - | - | - | - | 15.54 | 15.54 |
| 18864 | 7370021226 | ESTAABLECIMIENTOS MARYAND S L | ES | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 117.59 | 80.00 | 4.41 | 77.00 | 113.18 | - | - |
| 18865 | 7670098253 | ESSENGUE, CHRISTIAN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - |
| 18866 | 01304833 | ESSAFI SR, HAMID | CA | CAD | - | - | - | - | - | - | - | 14.59 | - | - | - | - | 14.75 | 14.59 | - | - | - | - | - | - | - |
| 18867 | 01414915 | ESQUIVEL, ELVIRA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18868 | 01273739 | ESQUIVEL, ALEPH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.25 | - | - | - | - | 13.25 | 13.25 |
| 18869 | 01155049 | ESQUIBEL , JACOB A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.29 | - | - | - | - | 11.29 | 11.29 |
| 18870 | 01244859 | ESQUER, JACKELINE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.29 | - | - | - | - | 11.29 | 11.29 |
| 18871 | 01308684 | ESPOSITO, JOSEPH J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.22 | - | - | - | - | 13.22 | 13.22 |
| 18872 | 7800305640 | ESPOSITO, EMILIA | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18873 | 7800295742 | ESPOSITO, ARTURO | IT | EUR | - | - | - | - | - | - | - | 25.15 | - | - | - | - | 17.11 | 25.15 | - | - | - | - | - | - | - |
| 18874 | 7670111336 | ESPITALIER, GAELLE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18875 | 01366695 | ESPIRITU, RENEE IRENE U | US | USD | - | - | - | - | - | - | - | 15.98 | - | - | - | - | 15.98 | 15.98 | - | - | - | - | - | - | - |
| 18876 | 01320326 | ESPIRITU, ABRAHAM | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.89 | - | - | - | - | 13.89 | 13.89 |
| 18877 | 01269806 | ESPINOZA, LUIS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.14 | - | - | - | - | 14.14 | 14.14 |
| 18878 | 01276426 | ESPINOZA, BYRON D | US | USD | - | - | - | - | - | - | - | 17.09 | - | - | - | - | 17.09 | 17.09 | - | - | - | - | - | - | - |
| 18879 | 01397163 | ESPINOZA, AUGUSTIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 18880 | 01267476 | ESPINO, ANA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.99 | - | - | - | - | 12.99 | 12.99 |
| 18881 | 7100102609 | ESPINHO, LUISA MARIA QUARESMA FRANCISCO | PT | EUR | - | - | - | - | - | - | - | 23.46 | - | - | - | - | 15.96 | 23.46 | - | - | - | - | - | - | - |
| 18882 | 01320618 | ESPEUT, KERRY-LEE | US | USD | - | - | - | - | - | - | - | 13.44 | - | - | - | - | 13.44 | 13.44 | - | - | - | - | - | - | - |
| 18883 | 7600686424 | ESPERTO, DAVID | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18884 | 7600565161 | ESPERT, NICOLE | FR | EUR | - | - | - | - | - | - | - | 41.29 | - | - | - | - | 28.09 | 41.29 | - | - | - | - | - | - | - |
| 18885 | 01264270 | ESPERON, DESHA O | US | USD | - | - | - | - | - | - | - | 16.54 | - | - | - | - | 16.54 | 16.54 | - | - | - | - | - | - | - |
| 18886 | 7670110727 | ESPERANDIEU, BIENAIMÉ | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18887 | 7600693526 | ESNARD, SYLVAIN | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18888 | 01410112 | ESGUERRA, FERNANDO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18889 | 7670113484 | ESCRIVA, BAPTISTE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | 2.21 | 748.50 | 1,100.20 | - | - |
| 18890 | 7670108323 | ESCRIBANO, SERGE | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 18891 | 01188559 | ESCOTTO , ROBIN M | US | USD | - | - | - | - | - | - | - | 16.87 | - | - | - | - | 16.87 | 16.87 | - | - | - | - | - | - | - |
| 18892 | 01418180 | ESCOBER, ROMMEL F | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18893 | 01367857 | ESCOBAR, MIRIAN P | US | USD | - | - | (997.00) | 997.00 | 997.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 18894 | 7250031043 | ESCOBAR, EDUARDO | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.96 | - | - | - | - | 11.32 | 9.96 |
| 18895 | 01400287 | ESCOBAR PEREA, EDWIN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 18896 | 01029517 | ESCARCEGA, JOSE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.35 | - | - | - | - | 11.35 | 11.35 |
| 18897 | 7600688250 | ESCARBOUTEL, MARTINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 18898 | 7600606554 | ESCARBOUTEL, CEDRIC | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 18899 | 01237081 | ESCALANTE, LINDA L | US | USD | - | - | - | - | - | - | - | 15.08 | - | - | - | - | 15.08 | 15.08 | - | - | - | - | - | - | - |
| 18900 | 01402030 | ESCALA, JONARD | US | USD | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - | 1,520.00 | 1,520.00 | - | 1,520.00 | 1,520.00 | - | - |
| 18901 | 01411538 | ESCALA, ARLENE C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18902 | 01411799 | ERVIN, STEVEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18903 | 01206385 | ERVIN , VANESSA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.09 | - | - | - | - | 11.09 | 11.09 |
| 18904 | 01402758 | ERSKINE, TIM A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 18905 | 8103437144 | ERNI-NETWORK | DK | DKK | - | - | - | - | - | - | - | 18.40 | - | - | - | - | 93.21 | 18.40 | - | - | - | - | - | - | - |
| 18906 | 7600522331 | ERNEWEIN, CLAUDE | FR | EUR | - | - | - | - | - | - | - | 47.43 | - | - | - | - | 32.27 | 47.43 | - | - | - | - | - | - | - |
| 18907 | 8404462152 | ERIKSSON, THOMAS | SE | SEK | - | - | - | - | - | - | - | 21.31 | - | - | - | - | 136.54 | 21.31 | - | - | - | - | - | - | - |
| 18908 | 8103437714 | ERIKSEN, MIKAEL B | DK | DKK | - | - | - | - | - | - | - | 14.82 | - | - | - | - | 75.06 | 14.82 | - | - | - | - | - | - | - |
| 18909 | 8103405602 | ERIKSEN, MIKAEL | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.65 | - | - | - | - | 84.32 | 16.65 |
| 18910 | 8103456545 | ERIKSEN, MARIANNE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.25 | - | - | - | - | 72.18 | 14.25 |
| 18911 | 01157732 | ERICSON , SHANTELLE L | US | USD | - | - | - | - | - | - | - | 13.53 | - | - | - | - | 13.53 | 13.53 | - | - | - | - | - | - | - |
| 18912 | 01326099 | ERICKSON, KATHLEEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.21 | - | - | - | - | 13.21 | 13.21 |
| 18913 | 01304079 | ERICKSON, CODY A | US | USD | - | - | - | - | - | - | - | 13.83 | - | - | - | - | 13.83 | 13.83 | - | - | - | - | - | - | - |
| 18914 | 01324993 | ERICKSON JR, COIT E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.35 | - | - | - | - | 10.35 | 10.35 |
| 18915 | 7800273301 | ERBO, GIOVANNI | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.14 | - | - | - | - | 16.42 | 24.14 |
| 18916 | 8906252250 | ERBEN, DAGMAR | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 33.66 | - | - | - | - | 22.90 | 33.66 |
| 18917 | 8906759660 | ERBEK, BIRGIT | DE | EUR | - | - | - | - | - | - | - | 20.28 | - | - | - | - | 13.80 | 20.28 | - | - | - | - | - | - | - |
| 18918 | 0577425 | ERB, AMY | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.27 | - | - | - | - | 13.42 | 13.27 |
| 18919 | 7800274652 | ERAMO, ROBERTO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.97 | - | - | - | - | 17.67 | 25.97 |
| 18920 | 7870003510 | ERAMO, ORNELLA | IT | EUR | - | - | - | - | - | - | - | 27.75 | - | - | - | - | 18.88 | 27.75 | - | - | - | - | - | - | - |
| 18921 | 01277020 | EPPS, TERIKO R | US | USD | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.14 | 13.14 | 20.54 | - | - | - | - | 20.54 | 20.54 |
| 18922 | 01098482 | EPLEY , KAREN M | US | USD | - | - | - | - | - | - | - | 13.91 | - | - | - | - | 13.91 | 13.91 | - | - | - | - | - | - | - |
| 18923 | 01415484 | EPENESA JR, SEALII | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18924 | 7000210382 | ENZENEBNER, CHRISTIAN | AT | EUR | - | - | - | - | - | - | - | 36.53 | - | - | - | - | 24.85 | 36.53 | - | - | - | - | - | - | - |
| 18925 | 01323536 | ENVIO SIN FRONTERAS, CORP. | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.22 | - | - | - | - | 15.22 | 15.22 |
| 18926 | 01132822 | ENTITY L.L.C.CHRIS IWAMURA AND ROBERT FLORES | US | USD | - | - | - | - | - | - | - | 913.71 | 900.00 | 400.00 | 500.00 | 500.00 | 13.71 | 13.71 | 1,228.82 | 1,220.00 | 720.00 | 500.00 | 500.00 | 8.82 | 8.82 |
| 18927 | 7950043828 | ENSINK, SALUMALO | NZ | NZD | - | - | - | - | - | - | - | 308.16 | 400.00 | - | 400.00 | 308.16 | - | - | - | - | - | - | - | - | - |
| 18928 | 01427197 | ENSCOE, JAMES | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18929 | 01330389 | ENRIQUEZ, STACY AND YOFON | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.33 | - | - | - | - | 13.33 | 13.33 |
| 18930 | 01337996 | ENRIQUEZ, JUSTIN L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.13 | - | - | - | - | 13.13 | 13.13 |
| 18931 | 01119289 | ENRIQUEZ , LAURA L | US | USD | - | - | - | - | - | - | - | 34.53 | - | - | - | - | 34.53 | 34.53 | - | - | - | - | - | - | - |
| 18932 | 01218390 | ENRIQUEZ , ADELA | US | USD | - | - | - | - | - | - | - | 21.74 | - | - | - | - | 21.74 | 21.74 | - | - | - | - | - | - | - |
| 18933 | 01421658 | ENOS, MIKAH M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 18934 | 01275336 | ENNISS, L MERRILL | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 18935 | 03402 | ENNIS, PETER G. | US | USD | - | - | - | - | - | - | - | 13.89 | - | - | - | - | 13.89 | 13.89 | - | - | - | - | - | - | - |
| 18936 | 01266314 | ENNIM, REBECCA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.14 | 13.14 |
| 18937 | 8103477703 | ENGHAVE, STINE REINHOLD | DK | DKK | - | - | - | - | - | - | - | 1,110.45 | 5,625.00 | - | 5,625.00 | 1,110.45 | - | - | - | - | - | - | - | - | - |
| 18938 | 8103449304 | ENGGÅRDENV/H.D REBER | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.97 | - | - | - | - | 65.70 | 12.97 |
| 18939 | 8702383018 | ENGER, JAN A | NO | NOK | - | - | - | - | - | - | - | 16.63 | - | - | - | - | 89.97 | 16.63 | - | - | - | - | - | - | - |
| 18940 | 8906663570 | ENGEL, SIMONE UND MARCUS GBR | DE | EUR | - | - | - | - | - | - | - | 24.25 | - | - | - | - | 16.50 | 24.25 | - | - | - | - | - | - | - |
| 18941 | 8906663571 | ENGEL, MARKUS UND SIMONE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.36 | - | - | - | - | 16.57 | 24.36 |
| 18942 | 7870002866 | ENERGY-TEL SERVICE | IT | EUR | - | - | - | - | - | - | - | 22.08 | - | - | - | - | 15.02 | 22.08 | - | - | - | - | - | - | - |
| 18943 | 8003741278 | ENDLICH, CEES | NL | EUR | - | - | - | - | - | - | - | 14.74 | - | - | - | - | 10.03 | 14.74 | - | - | - | - | - | - | - |
| 18944 | 01342572 | ENCISO, JORGE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.57 | - | - | - | - | 12.57 | 12.57 |
| 18945 | 6100378293 | EMTEL SP.Z.O.O. | PL | PLN | - | - | - | - | - | - | - | 9.58 | - | - | - | - | 23.52 | 9.58 | - | - | - | - | - | - | - |
| 18946 | 01290717 | EMOND, JOHANNE | CA | CAD | - | - | - | - | - | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - | 13.18 | - | - | - | - | 13.32 | 13.18 |
| 18947 | 01401618 | EMERSON, CARL E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 18948 | 7250033754 | EMERAN, ADELA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.08 | - | - | - | - | 10.31 | 9.08 |
| 18949 | 01400388 | EMEGHARA, UWAOMA U | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 18950 | 01395370 | EMEGHARA, SOLOMON | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 870.00 | 870.00 | - | 870.00 | 870.00 | - | - |
| 18951 | 01297556 | ELY, LINDA | US | USD | - | - | - | - | - | - | - | 13.82 | - | - | - | - | 13.82 | 13.82 | - | - | - | - | - | - | - |
| 18952 | 7600637980 | ELY, LAURENCE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.69 | - | - | - | - | 28.36 | 41.69 |
| 18953 | 01297229 | ELWOOD, MARK E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.49 | - | - | - | - | 13.49 | 13.49 |
| 18954 | 01281661 | ELVIR, PEDRO A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.26 | - | - | - | - | 13.26 | 13.26 |
| 18955 | 8702352953 | ELVESETER, JANE T | NO | NOK | - | - | - | - | - | - | - | 16.63 | - | - | - | - | 89.98 | 16.63 | - | - | - | - | - | - | - |
| 18956 | 8702143746 | ELVERHØI, HANS ERLING | NO | NOK | - | - | - | - | - | - | - | 23.41 | - | - | - | - | 126.68 | 23.41 | - | - | - | - | - | - | - |
| 18957 | 01294749 | ELSON, RODNEY W | US | USD | - | - | - | - | - | - | - | 13.28 | - | - | - | - | 13.28 | 13.28 | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 18958 | 8904240050 | ELSBECKER, SIMONE | DE | EUR | - | - | - | - | - | - | - | 48.02 | - | - | - | - | 32.67 | 48.02 | - | - | - | - | - | - | - |
| 18959 | 7600503338 | ELOY, SYLVIE | FR | EUR | - | - | - | - | - | - | - | 41.16 | - | - | - | - | 28.00 | 41.16 | - | - | - | - | - | - | - |
| 18960 | 7250028978 | ELLY, MERVYN G | AU | AUD | - | - | - | - | - | - | - | 8.88 | - | - | - | - | 10.09 | 8.88 | - | - | - | - | - | - | - |
| 18961 | 01341367 | ELLIS, SHARON E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.51 | - | - | - | - | 15.51 | 15.51 |
| 18962 | 01137501 | ELLIS , WINSOME H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.58 | - | - | - | - | 13.58 | 13.58 |
| 18963 | 01073318 | ELLIOTT , CHARLES | US | USD | - | - | - | - | - | - | - | 13.24 | - | - | - | - | 13.24 | 13.24 | - | - | - | - | - | - | - |
| 18964 | 01328726 | ELLIOT, SILVA M | US | USD | - | - | - | - | - | - | - | 14.96 | - | - | - | - | 14.96 | 14.96 | - | - | - | - | - | - | - |
| 18965 | 01402421 | ELLINGFORD, JERAY D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 18966 | 7250026133 | ELLENBERG, THOMAS C | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.49 | - | - | - | - | 11.92 | 10.49 |
| 18967 | 7200139641 | ELLEN HENSON | AU | AUD | - | - | - | - | - | - | - | 9.89 | - | - | - | - | 11.24 | 9.89 | - | - | - | - | - | - | - |
| 18968 | 8103349623 | ELLEGAARD, AAGE CHRISTENSEN | DK | DKK | - | - | - | - | - | - | - | 14.20 | - | - | - | - | 71.94 | 14.20 | - | - | - | - | - | - | - |
| 18969 | 01179538 | ELLEDGE, PAUL | US | USD | - | - | - | - | - | - | - | 13.36 | - | - | - | - | 13.36 | 13.36 | - | - | - | - | - | - | - |
| 18970 | 7670109731 | ELLAK, ANTONY | FR | EUR | - | - | - | - | - | - | - | 1,322.89 | 900.00 | - | 900.00 | 1,322.89 | - | - | 1,102.41 | 750.00 | 2.21 | 748.50 | 1,100.20 | - | - |
| 18971 | 8103387055 | ELKROG, MOGENS | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.19 | - | - | - | - | 76.94 | 15.19 |
| 18972 | 7600638357 | ELKEHR, MATHIAS | FR | EUR | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 529.15 | 360.00 | - | 360.00 | 529.15 | - | - |
| 18973 | 01405727 | ELIZONDO JR, HECTOR A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 18974 | 7200357693 | ELIZABETH MARSTERS | AU | AUD | - | - | - | - | - | - | - | 361.77 | 400.00 | - | 400.00 | 352.10 | 10.98 | 9.67 | - | - | - | - | - | - | - |
| 18975 | 0621018 | ELITE TEAM SYSTEMS INC - JOE & DENISE HARDY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.93 | - | - | - | - | 12.93 | 12.93 |
| 18976 | 01385447 | ELISES, ERNIE M | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 18977 | 01408968 | ELIAS, PABLO D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 18978 | 7200129081 | ELI COMMUNICATIONS PTY LTD | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.64 | - | - | - | - | 10.95 | 9.64 |
| 18979 | 01269464 | ELEY, ERICA D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.70 | - | - | - | - | 11.70 | 11.70 |
| 18980 | 01138941 | ELEY SR, MABEL AND JAMES | US | USD | - | - | - | - | - | - | - | 13.13 | - | - | - | - | 13.13 | 13.13 | - | - | - | - | - | - | - |
| 18981 | 7200333477 | ELEVATION 07 | AU | AUD | - | - | - | - | - | - | - | 8.88 | - | - | - | - | 10.09 | 8.88 | - | - | - | - | - | - | - |
| 18982 | 7870039108 | ELETTRONICA CAPRI SRL | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 18983 | 8906201971 | ELESCOO TRADING GMBH | DE | EUR | - | - | - | - | - | - | - | 28.49 | - | - | - | - | 19.38 | 28.49 | - | - | - | - | - | - | - |
| 18984 | 7200320083 | ELERS, MAIRI | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - |
| 18985 | 7200315125 | ELERS, JADE ERU | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 18986 | 7200084557 | ELECTRONIC SECURITY ALARMS PTY LTD | AU | AUD | - | - | - | - | - | - | - | 12.58 | - | - | - | - | 14.29 | 12.58 | - | - | - | - | - | - | - |
| 18987 | 0621606 | ELBY, ANTHONY R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.69 | - | - | - | - | 20.69 | 20.69 |
| 18988 | 01247567 | ELAM, RICHARD | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.46 | - | - | - | - | 12.46 | 12.46 |
| 18989 | 01257418 | ELAM, MICHELE C | US | USD | - | - | - | - | - | - | - | 13.67 | - | - | - | - | 13.67 | 13.67 | - | - | - | - | - | - | - |
| 18990 | 6100366924 | EL¿BIETA MARCHWICKA | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.53 | - | - | - | - | 25.86 | 10.53 |
| 18991 | 6100143357 | EL¿BIETA ¿YSZKOWICZ | PL | PLN | - | - | - | - | - | - | - | 10.01 | - | - | - | - | 24.57 | 10.01 | - | - | - | - | - | - | - |
| 18992 | 7670108121 | EL OTMANI, FATH | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 18993 | 01364680 | EL MOUSTIR, MOHAMED | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 18994 | 01405293 | EL BISIRI, FADOUA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 79.13 | 80.00 | - | 80.00 | 79.13 | - | - |
| 18995 | 8404260500 | EKSTAM, BORJE CONSULTING | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.77 | - | - | - | - | 88.25 | 13.77 |
| 18996 | 01259925 | EKPOUDIA, NEAL K | US | USD | - | - | - | - | - | - | - | 20.98 | - | - | - | - | 20.98 | 20.98 | - | - | - | - | - | - | - |
| 18997 | 8003560875 | EKEGARDH, PEDER J.P. | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.03 | - | - | - | - | 15.67 | 23.03 |
| 18998 | 8404722167 | EKDAHLS MATTOR & GOLV | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.50 | - | - | - | - | 80.10 | 12.50 |
| 18999 | 8403437820 | EKBLAD, JONAS | SE | SEK | - | - | - | - | - | - | - | 16.72 | - | - | - | - | 107.16 | 16.72 | - | - | - | - | - | - | - |
| 19000 | 01419266 | EJURYAN, VARDGES | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19001 | 01284044 | EJS SERVICES, INC. | US | USD | - | - | - | - | - | - | - | 15.23 | - | - | - | - | 15.23 | 15.23 | - | - | - | - | - | - | - |
| 19002 | 8906624325 | EISENHAUER, HORST | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 38.86 | - | - | - | - | 26.44 | 38.86 |
| 19003 | 01137698 | EIRAS, MIGUEL A | US | USD | - | - | - | - | - | - | - | 13.89 | - | - | - | - | 13.89 | 13.89 | - | - | - | - | - | - | - |
| 19004 | 8702377901 | EINANG, MORTEN | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.82 | - | - | - | - | 96.45 | 17.82 |
| 19005 | 01340820 | EILAND, LUCILE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.51 | - | - | - | - | 14.51 | 14.51 |
| 19006 | 01236587 | EIDE, MOLLY S | US | USD | - | - | - | - | - | - | - | 13.77 | - | - | - | - | 13.77 | 13.77 | - | - | - | - | - | - | - |
| 19007 | 01353651 | EICHLER, KYUNG-HAE | US | USD | - | - | - | - | - | - | - | 15.08 | - | - | - | - | 15.08 | 15.08 | - | - | - | - | - | - | - |
| 19008 | 8906191292 | EICH, ALFRED | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.16 | - | - | - | - | 19.16 | 28.16 |
| 19009 | 8906345665 | EHRHARDT, CHRISTIAN | DE | EUR | - | - | - | - | - | - | - | 18.96 | - | - | - | - | 12.90 | 18.96 | - | - | - | - | - | - | - |
| 19010 | 01403594 | EHRESMANN, ARTHUR E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 19011 | 0579167 | EGRESI, KIRK | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.75 | - | - | - | - | 17.75 | 17.75 |
| 19012 | 7250033000 | EGLI, GREG | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.25 | - | - | - | - | 13.92 | 12.25 |
| 19013 | 01237723 | EGGLESTON, CHANEL R | US | USD | - | - | - | - | - | - | - | 16.28 | - | - | - | - | 16.28 | 16.28 | - | - | - | - | - | - | - |
| 19014 | 0275281 | EGGERS, MICHAEL A | US | USD | - | - | - | - | - | - | - | 19.14 | - | - | - | - | 19.14 | 19.14 | 19.00 | - | - | - | - | 19.00 | 19.00 |
| 19015 | 8906380523 | EGGENMULLER, HELMUT | DE | EUR | - | - | - | - | - | - | - | 19.06 | - | - | - | - | 12.97 | 19.06 | - | - | - | - | - | - | - |
| 19016 | 01231690 | EGERSDORF, DAVID W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.32 | - | - | - | - | 15.32 | 15.32 |
| 19017 | 6100087772 | EGERIA CONSULTING W.L. SZYMCZAK SP. J. | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.45 | - | - | - | - | 23.19 | 9.45 |
| 19018 | 01167235 | EDWARDS-BEST , ALLISON | US | USD | - | - | - | - | - | - | - | 21.32 | - | - | - | - | 21.32 | 21.32 | - | - | - | - | - | - | - |
| 19019 | 7200071673 | EDWARDS, ROBERT | AU | AUD | - | - | - | - | - | - | - | 9.46 | - | - | - | - | 10.75 | 9.46 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19020 | 0687419 | EDWARDS, MICHELLE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.23 | - | - | - | - | 14.23 | 14.23 |
| 19021 | 0584151 | EDWARDS, MARIE T | US | USD | - | - | - | - | - | - | - | 13.23 | - | - | - | - | 13.23 | 13.23 | - | - | - | - | - | - | - |
| 19022 | 7200339961 | EDWARDS, LYNETTE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.32 | - | - | - | - | 12.86 | 11.32 |
| 19023 | 01417451 | EDWARDS, DIANE | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19024 | 01381132 | EDWARDS, CHRISTAL E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 19025 | 01409624 | EDWARDS, BRIAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19026 | 7250036332 | EDWARDS, BRENTON R | AU | AUD | - | - | - | - | - | - | - | 11.53 | - | - | - | - | 13.10 | 11.53 | - | - | - | - | - | - | - |
| 19027 | 0114333 | EDWARDS, BARBARA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.63 | - | - | - | - | 13.63 | 13.63 |
| 19028 | 01342042 | EDWARDS JR, WAYNE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.92 | - | - | - | - | 12.92 | 12.92 |
| 19029 | 01143721 | EDWARDS , BYRON | US | USD | - | - | - | - | - | - | - | 13.23 | - | - | - | - | 13.23 | 13.23 | - | - | - | - | - | - | - |
| 19030 | 6170026841 | EDWARD S¿OBODZI¿SKI | PL | PLN | - | - | - | - | - | - | - | 13.73 | - | - | - | - | 33.70 | 13.73 | 11.99 | - | - | - | - | 29.43 | 11.99 |
| 19031 | 01408915 | EDORIA, MARIA LOURDES | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 19032 | 01107681 | EDMUNDSON , SCOTT | US | USD | - | - | - | - | - | - | - | 19.02 | - | - | - | - | 19.02 | 19.02 | - | - | - | - | - | - | - |
| 19033 | 7950027914 | EDMONDS, LINDA J | NZ | NZD | - | - | - | - | - | - | - | 11.63 | - | - | - | - | 15.10 | 11.63 | - | - | - | - | - | - | - |
| 19034 | 01325595 | EDMOND, REGINA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.33 | - | - | - | - | 14.33 | 14.33 |
| 19035 | 7250006929 | EDMETT, SEAN A | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.11 | - | - | - | - | 14.89 | 13.11 |
| 19036 | 7670117925 | EDJENGUELE, PHILIPPE | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 19037 | 01351882 | EDGERTON, RAYMOND P | US | USD | - | - | - | - | - | - | - | 15.47 | - | - | - | - | 15.47 | 15.47 | - | - | - | - | - | - | - |
| 19038 | 01182612 | EDGERTON , SPENCER P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.19 | - | - | - | - | 13.19 | 13.19 |
| 19039 | 7200139852 | EDGE, LEONIE | AU | AUD | - | - | - | - | - | - | - | 12.39 | - | - | - | - | 14.08 | 12.39 | - | - | - | - | - | - | - |
| 19040 | 7670111445 | EDERY, GÉRALDINE | FR | EUR | - | - | - | - | - | - | - | 529.15 | 360.00 | - | 360.00 | 529.15 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 19041 | 7000288458 | EDER, SABINE | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.02 | - | - | - | - | 13.62 | 20.02 |
| 19042 | 7250021796 | EDER, LOUIS | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.88 | - | - | - | - | 12.36 | 10.88 |
| 19043 | 01339226 | EDER, LILIBETH V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 19044 | 7000308720 | EDER, CHARLOTTE | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.28 | - | - | - | - | 18.56 | 27.28 |
| 19045 | 01409706 | EDDY, AMY M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19046 | 01273028 | EDDINS, NORMA J | US | USD | - | - | - | - | - | - | - | 14.12 | - | - | - | - | 14.12 | 14.12 | - | - | - | - | - | - | - |
| 19047 | 01277621 | EDDIB, AMAL E | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.62 | - | - | - | - | 13.77 | 13.62 |
| 19048 | 01415352 | EDDAHBI, MOHAMED | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 19049 | 01361368 | EDAH, OMATSEYIN M | US | USD | - | - | - | - | - | - | - | 16.37 | - | - | - | - | 16.37 | 16.37 | - | - | - | - | - | - | - |
| 19050 | 01259279 | ECOALLIES.COM | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.79 | - | - | - | - | 14.79 | 14.79 |
| 19051 | 01411587 | ECLEVIA, DAVID A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19052 | 7000320174 | ECKHARDT, BERNHARD | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.00 | - | - | - | - | 14.29 | 21.00 |
| 19053 | 8906592880 | ECKELT, TORSTEN | DE | EUR | - | - | - | - | - | - | - | 23.22 | - | - | - | - | 15.80 | 23.22 | - | - | - | - | - | - | - |
| 19054 | 7370003603 | ECHEVERRI GOROSPE, JESUS | ES | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.80 | - | - | - | - | 13.47 | 19.80 |
| 19055 | 01418302 | ECHEGARAY, ERIKA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19056 | 01353551 | EBOJIE, DAVID | US | USD | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.14 | 13.14 | - | - | - | - | - | - | - |
| 19057 | 7600450055 | EBERSVILLER, JEROME | FR | EUR | - | - | - | - | - | - | - | 50.46 | - | - | - | - | 34.33 | 50.46 | - | - | - | - | - | - | - |
| 19058 | 8906588413 | EBERHARDT, HERMANN | DE | EUR | - | - | - | - | - | - | - | 28.31 | - | - | - | - | 19.26 | 28.31 | - | - | - | - | - | - | - |
| 19059 | 7300031500 | EBEL ADVENTURES S.L. | ES | EUR | - | - | - | - | - | - | - | 21.09 | - | - | - | - | 14.35 | 21.09 | - | - | - | - | - | - | - |
| 19060 | 8103442462 | EBBESEN, JAN | DK | DKK | - | - | - | - | - | - | - | 26.99 | - | - | - | - | 136.73 | 26.99 | - | - | - | - | - | - | - |
| 19061 | 8103478587 | EBBESEN, CLAUS J. | DK | DKK | - | - | - | - | - | - | - | 16.96 | - | - | - | - | 85.89 | 16.96 | - | - | - | - | - | - | - |
| 19062 | 01145463 | EBBERT , MARK W | US | USD | - | - | - | - | - | - | - | 18.89 | - | - | - | - | 18.89 | 18.89 | - | - | - | - | - | - | - |
| 19063 | 01145465 | EBBERT , LORI R | US | USD | - | - | - | - | - | - | - | 14.29 | - | - | - | - | 14.29 | 14.29 | - | - | - | - | - | - | - |
| 19064 | 01410381 | EBANKS, LORNTIA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19065 | 01419189 | EAVES, RANDY W | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19066 | 7200373221 | EATHER, SALLY-ANN | AU | AUD | - | - | (176.05) | 200.00 | 176.05 | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 19067 | 7250017912 | EASTON, DANIEL | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.18 | - | - | - | - | 26.33 | 23.18 |
| 19068 | 7200300743 | EAST, TROY | AU | AUD | - | - | - | - | - | - | - | 8.91 | - | - | - | - | 10.12 | 8.91 | 11.29 | - | - | - | - | 12.82 | 11.29 |
| 19069 | 01417880 | EASLEY, LYNETTE M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19070 | 01409496 | EASLEY, JAMES K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19071 | 790026979 | EARTHWELL(NZ) LTD | NZ | NZD | - | - | - | - | - | - | - | 11.57 | - | - | - | - | 15.02 | 11.57 | - | - | - | - | - | - | - |
| 19072 | 01258939 | EARLE, ANTHONY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.32 | - | - | - | - | 13.32 | 13.32 |
| 19073 | 7250024157 | EARL, ANITA E | AU | AUD | - | - | - | - | - | - | - | 9.75 | - | - | - | - | 11.08 | 9.75 | - | - | - | - | - | - | - |
| 19074 | 7250009954 | EAGLE, TIMOTHY C | AU | AUD | - | - | - | - | - | - | - | 10.22 | - | - | - | - | 11.61 | 10.22 | 13.12 | - | - | - | - | 14.90 | 13.12 |
| 19075 | 7950019789 | EAGLE, SUSAN M | NZ | NZD | - | - | - | - | - | - | - | 11.79 | - | - | - | - | 15.31 | 11.79 | 9.83 | - | - | - | - | 12.76 | 9.83 |
| 19076 | 7250021476 | EAGLE, DANELLE C | AU | AUD | - | - | - | - | - | - | - | 11.37 | - | - | - | - | 12.92 | 11.37 | - | - | - | - | - | - | - |
| 19077 | 01261858 | EAGLE INTERNATIONAL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 19078 | 8404350460 | E SIMONSSON EDUCATION | SE | SEK | - | - | - | - | - | - | - | 12.50 | - | - | - | - | 80.10 | 12.50 | - | - | - | - | - | - | - |
| 19079 | 8103443910 | E T K PARTNER | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.72 | - | - | - | - | 64.44 | 12.72 |
| 19080 | 6100389205 | DZIA¿ALNO¿¿ POMOCNICZA FINANSOWA | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.96 | - | - | - | - | 26.90 | 10.96 |
| 19081 | 01342286 | DYER, BONNIE S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.15 | - | - | - | - | 11.15 | 11.15 |
| 19082 | 01257706 | DYE, LISA J | US | USD | - | - | - | - | - | - | - | 13.53 | - | - | - | - | 13.53 | 13.53 | - | - | - | - | - | - | - |
| 19083 | 8103445673 | DYBRO, MICHAEL | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.64 | - | - | - | - | 79.21 | 15.64 |
| 19084 | 8702163479 | DYBDAHL, TOR EGIL | NO | NOK | - | - | - | - | - | - | - | 18.01 | - | - | - | - | 97.48 | 18.01 | - | - | - | - | - | - | - |
| 19085 | 8906583072 | DVTEC GBR | DE | EUR | - | - | - | - | - | - | - | 19.14 | - | - | - | - | 13.02 | 19.14 | - | - | - | - | - | - | - |
| 19086 | 01211168 | DUVERS , FABIOLA | CA | CAD | - | - | - | - | - | - | - | 16.15 | - | - | - | - | 16.33 | 16.15 | - | - | - | - | - | - | - |
| 19087 | 7670053621 | DUVAL, FABIEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,058.31 | 720.00 | - | 720.00 | 1,058.31 | - | - |
| 19088 | 0693933 | DUTTON, SHEILA W | US | USD | - | - | - | - | - | - | - | 17.05 | - | - | - | - | 17.05 | 17.05 | - | - | - | - | - | - | - |
| 19089 | 01327480 | DUTTON, IRA W | US | USD | - | - | - | - | - | - | - | 14.49 | - | - | - | - | 14.49 | 14.49 | - | - | - | - | - | - | - |
| 19090 | 01422836 | DUTSON, GRIFFIN | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19091 | 7250029508 | DUSTING, RAYMOND L | AU | AUD | - | - | - | - | - | - | - | 13.09 | - | - | - | - | 14.87 | 13.09 | - | - | - | - | - | - | - |
| 19092 | 7600562886 | DUSSIN, AITANA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 235.18 | 160.00 | 36.75 | 135.00 | 198.43 | - | - |
| 19093 | 01217199 | DUSSEAULT , KATHY | CA | CAD | - | - | - | - | - | - | - | 13.51 | - | - | - | - | 13.66 | 13.51 | - | - | - | - | - | - | - |
| 19094 | 01422180 | DUSAK, KATHLEEN | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19095 | 01419492 | DURRANT, ADRIANNE A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19096 | 7670072783 | DURIEU, LAURENT | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 19097 | 7600690852 | DURAY, SONIA | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 19098 | 7170004308 | DURANTE PEIXOTO DA COSTA, JACINTA DE JESUS | PT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 19099 | 01418079 | DURAND, JESSICA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19100 | 01389494 | DURAN, FRANK / DEBBIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 19101 | 01086552 | DUQUE , BENNI K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.25 | - | - | - | - | 13.25 | 13.25 |
| 19102 | 7600643135 | DUPUY, JEAN-PIERRE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 46.08 | - | - | - | - | 31.35 | 46.08 |
| 19103 | 7600651929 | DUPRAT, MYRIAM | FR | EUR | - | - | - | - | - | - | - | 47.14 | - | - | - | - | 32.07 | 47.14 | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 19104 | 7600558517 | DUPRAT, CHRISTIAN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 95.54 | 65.00 | 95.54 | - | - | - | - |
| 19105 | 01401946 | DUPONT-HEBERT, LUC | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 19106 | 7600656878 | DUPONT, CHRISTIAN | FR | EUR | - | - | - | - | - | - | - | 42.69 | - | - | - | - | 29.04 | 42.69 | - | - | - | - | - | - | - |
| 19107 | 7250030418 | DUONG, THANH K | AU | AUD | - | - | - | - | - | - | - | 11.26 | - | - | - | - | 12.79 | 11.26 | - | - | - | - | - | - | - |
| 19108 | 01409699 | DUNN, RACHAEL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19109 | 7250019682 | DUNN, PHILIP F | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.57 | - | - | - | - | 15.42 | 13.57 |
| 19110 | 01418113 | DUNN, LARRY J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |