| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19111 | 01358000 | DUNN, KIMBERLY C | US | USD | - | - | - | - | - | - | - | 13.96 | - | - | - | - | 13.96 | 13.96 | - | - | - | - | - | - | - |
| 19112 | 01410750 | DUNN, BRYAN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 19113 | 01418629 | DUNN SR, RYAN C | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19114 | 01415116 | DUNN III, FRANKLIN A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19115 | 7200312433 | DUNCAN - SMITH, BRENDA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.31 | - | - | - | - | 10.58 | 9.31 |
| 19116 | 01051634 | DUN, VIC & CARROL | US | USD | - | - | - | - | - | - | - | 14.12 | - | - | - | - | 14.12 | 14.12 | - | - | - | - | - | - | - |
| 19117 | 7600631805 | DUMONT, MARC | FR | EUR | - | - | - | - | - | - | - | 41.39 | - | - | - | - | 28.16 | 41.39 | - | - | - | - | - | - | - |
| 19118 | 6100066545 | DUMEL CENTRUM WIEDZY I UMIEJ¿TNO¿CI | PL | PLN | - | - | - | - | - | - | - | 9.98 | - | - | - | - | 24.51 | 9.98 | - | - | - | - | - | - | - |
| 19119 | 7670038856 | DUMAS, SYLVIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 19120 | 01423900 | DULUDE, PIERRE P | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 19121 | 7250028588 | DULOVIC, SHAY A | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.86 | - | - | - | - | 11.20 | 9.86 |
| 19122 | 7600555781 | DULLIN, JEAN FRANCOIS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.33 | - | - | - | - | 29.48 | 43.33 |
| 19123 | 7100191459 | DULCINEA MARIA MARQUES DOS, SANTOS | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19124 | 01246849 | DULA, BONNIE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.57 | - | - | - | - | 13.57 | 13.57 |
| 19125 | 01218261 | DULA , WAYNE R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.65 | - | - | - | - | 13.65 | 13.65 |
| 19126 | 01260579 | DUGUAY, LOLA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.55 | - | - | - | - | 13.70 | 13.55 |
| 19127 | 01354539 | DUGUAY, ANGELE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.00 | - | - | - | - | 14.15 | 14.00 |
| 19128 | 01321915 | DUGO, PATTI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.36 | - | - | - | - | 14.36 | 14.36 |
| 19129 | 01323640 | DUGO, JEFFREY | US | USD | - | - | - | - | - | - | - | 16.43 | - | - | - | - | 16.43 | 16.43 | - | - | - | - | - | - | - |
| 19130 | 01320378 | DUGAR, VERONICA A | US | USD | - | - | - | - | - | - | - | 15.63 | - | - | - | - | 15.63 | 15.63 | - | - | - | - | - | - | - |
| 19131 | 01277120 | DUGAL, BRIGITTE | CA | CAD | - | - | - | - | - | - | - | 760.18 | 750.00 | - | 750.00 | 741.85 | 18.53 | 18.33 | - | - | - | - | - | - | - |
| 19132 | 7600685320 | DUFOUR, NATHALIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19133 | 7250028313 | DUFFILL, JESSIE E | AU | AUD | - | - | - | - | - | - | - | 9.37 | - | - | - | - | 10.64 | 9.37 | - | - | - | - | - | - | - |
| 19134 | 01019194 | DUFF, WILLIAM | US | USD | - | - | - | - | - | - | - | 15.11 | - | - | - | - | 15.11 | 15.11 | - | - | - | - | - | - | - |
| 19135 | 7250033356 | DUDLEY, TANYA F | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.80 | - | - | - | - | 10.00 | 8.80 |
| 19136 | 01263779 | DUDLEY, SHARON K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.70 | - | - | - | - | 21.70 | 21.70 |
| 19137 | 7670108907 | DUDEK, YANNICK | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19138 | 7470004604 | DUCRET, ERIC | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.03 | - | - | - | - | 16.60 | 15.03 |
| 19139 | 7670102085 | DUCHENE, LAURENCE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19140 | 01290156 | DUCHARME, TOMMY | CA | CAD | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 16.45 | - | - | - | - | 16.63 | 16.45 |
| 19141 | 7600686443 | DUCA, MAX | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19142 | 7600601175 | DUBRUN, NICOLAS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 50.39 | - | - | - | - | 34.28 | 50.39 |
| 19143 | 7600617632 | DUBOSQ, STEPHANE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19144 | 01263039 | DUBOIS, PATRICK | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.71 | - | - | - | - | 13.86 | 13.71 |
| 19145 | 01312993 | DUBOIS, KARINE | CA | CAD | - | - | - | - | - | - | - | 26.86 | - | - | - | - | 27.16 | 26.86 | - | - | - | - | - | - | - |
| 19146 | 7600653236 | DUBOIS, JULIEN | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 19147 | 7670111523 | DUBOIS, GILLES | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19148 | 01265313 | DUBOIS, ÉRIC | CA | CAD | - | - | - | - | - | - | - | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - | 15.18 | - | - | - | - | 15.35 | 15.18 |
| 19149 | 01303099 | DUBIANSKY, CHRIS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.89 | - | - | - | - | 13.89 | 13.89 |
| 19150 | 01425992 | DUBEY, ANIL K | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 19151 | 01425748 | DUBE, STEVE | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 19152 | 01421895 | DUBE, KATY | CA | CAD | - | - | - | - | - | - | - | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - | - | - | - | - | - | - | - |
| 19153 | 01410308 | DUBE JR, JONATHAN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 19154 | 7100094071 | DUARTE TEIXEIRA MORREIRA CRUZ, MARIA GABRIE | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.81 | - | - | - | - | 17.56 | 25.81 |
| 19155 | 01340001 | DUALE, HUSSEIN A | US | USD | - | - | - | - | - | - | - | 13.67 | - | - | - | - | 13.67 | 13.67 | - | - | - | - | - | - | - |
| 19156 | 01253079 | DTF INVESTMENTS,LLC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.23 | - | - | - | - | 13.23 | 13.23 |
| 19157 | 7600702278 | DRUDI, OLIVIER | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 19158 | 7250034490 | DRUDA, DANIEL | AU | AUD | - | - | - | - | - | - | - | 9.46 | - | - | - | - | 10.75 | 9.46 | - | - | - | - | - | - | - |
| 19159 | 8906328976 | DROSTE, OLIVER | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.65 | - | - | - | - | 14.05 | 20.65 |
| 19160 | 01297157 | DROBBIN, TRAVIS S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.87 | - | - | - | - | 14.87 | 14.87 |
| 19161 | 8882741072 | DRIMMIE, DAVID A | GB | GBP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.51 | - | - | - | - | 7.37 | 14.51 |
| 19162 | 8770008944 | DREYER, ANDERS | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 50.99 | - | - | - | - | 275.94 | 50.99 |
| 19163 | 8906637652 | DREßLER, HEIKO | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.55 | - | - | - | - | 13.30 | 19.55 |
| 19164 | 7250030289 | DREIER, TONY A | AU | AUD | - | - | - | - | - | - | - | 11.95 | - | - | - | - | 13.58 | 11.95 | - | - | - | - | - | - | - |
| 19165 | 8970012412 | DREIER, ANDREAS | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.18 | - | - | - | - | 13.05 | 19.18 |
| 19166 | 01323128 | DREHER, KENDALL K | US | USD | - | - | - | - | - | - | - | 13.20 | - | - | - | - | 13.20 | 13.20 | - | - | - | - | - | - | - |
| 19167 | 8103385606 | DREAM TEAM MARKETING | DK | DKK | - | - | - | - | - | - | - | 13.58 | - | - | - | - | 68.81 | 13.58 | 13.22 | - | - | - | - | 66.98 | 13.22 |
| 19168 | 7950029478 | DREAM TEAM ENTERPRISES LIMITED | NZ | NZD | - | - | - | - | - | - | - | 15.76 | - | - | - | - | 20.46 | 15.76 | - | - | - | - | - | - | - |
| 19169 | 01176291 | DREAM SYSTEM LLC - SHELDON ROPICKY & ISAAC M | US | USD | - | - | - | - | - | - | - | 21.83 | - | - | - | - | 21.83 | 21.83 | 16.64 | - | - | - | - | 16.64 | 16.64 |
| 19170 | 7250008307 | DRAKE, CARMEL M | AU | AUD | - | - | - | - | - | - | - | 11.61 | - | - | - | - | 13.19 | 11.61 | - | - | - | - | - | - | - |
| 19171 | 01168048 | DRAGT , JOY L | US | USD | - | - | - | - | - | - | - | 16.29 | - | - | - | - | 16.29 | 16.29 | - | - | - | - | - | - | - |
| 19172 | 7800296904 | DRAGANO, MATTEA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.68 | - | - | - | - | 16.11 | 23.68 |
| 19173 | 01219983 | DRABIC , MICHAEL A | US | USD | - | - | - | - | - | - | - | 13.91 | - | - | - | - | 13.91 | 13.91 | - | - | - | - | - | - | - |
| 19174 | 01301263 | DOYON, YANNICK | CA | CAD | - | - | - | - | - | - | - | 13.46 | - | - | - | - | 13.61 | 13.46 | - | - | - | - | - | - | - |
| 19175 | 7250047236 | DOYLE, RONALD J | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 19176 | 01007920 | DOWREY, ERIN | US | USD | - | - | - | - | - | - | - | 13.19 | - | - | - | - | 13.19 | 13.19 | - | - | - | - | - | - | - |
| 19177 | 01007344 | DOWREY, ALEXANDRA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.85 | - | - | - | - | 18.85 | 18.85 |
| 19178 | 01406490 | DOWNING, TYLER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19179 | 01179466 | DOWD, DARIN & JENNIFER | US | USD | - | - | - | - | - | - | - | 18.52 | - | - | - | - | 18.52 | 18.52 | - | - | - | - | - | - | - |
| 19180 | 01197507 | DOWD , WARREN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.23 | - | - | - | - | 9.23 | 9.23 |
| 19181 | 8702006656 | DØVRE-HOLDAL RUTH-MARIE | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.65 | - | - | - | - | 117.14 | 21.65 |
| 19182 | 7250032658 | DOVONA-OPE, DINAH | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.59 | - | - | - | - | 24.53 | 21.59 |
| 19183 | 01222920 | DOUYON , LUC-EDGARD | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.58 | - | - | - | - | 14.74 | 14.58 |
| 19184 | 7600691157 | DOUMENC, STEPHANIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19185 | 7600577986 | DOUGNAC, HELENE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.47 | - | - | - | - | 28.21 | 41.47 |
| 19186 | 01406009 | DOUGLAS, JAMIE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 19187 | 7250006422 | DOUG & DIANNE MARKHAM | AU | AUD | - | - | - | - | - | - | - | 14.02 | - | - | - | - | 15.93 | 14.02 | - | - | - | - | - | - | - |
| 19188 | 0718368 | DOUCET, DANIELLE W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.55 | - | - | - | - | 13.55 | 13.55 |
| 19189 | 01217459 | DOTY , MARK E | US | USD | - | - | - | - | - | - | - | 15.46 | - | - | - | - | 15.46 | 15.46 | - | - | - | - | - | - | - |
| 19190 | 01363932 | DOTOLO, FELICE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 19191 | 7670116436 | DOSSETTO, MARTINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19192 | 7600677777 | DOSE, FREDERIC | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19193 | 7600682607 | DOS SANTOS-COSCAT, SANDRINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19194 | 01291264 | DOS SANTOS, VICTOR M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.89 | - | - | - | - | 16.89 | 16.89 |
| 19195 | 7600577971 | DOS SANTOS, ROGER | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.82 | - | - | - | - | 28.45 | 41.82 |
| 19196 | 7170001001 | DOS SANTOS, JOSE LUIS JORGE | PT | EUR | - | - | - | - | - | - | - | 25.16 | - | - | - | - | 17.12 | 25.16 | - | - | - | - | - | - | - |
| 19197 | 7100041670 | DOS SANTOS SILVA, PAULO MANUEL | PT | EUR | - | - | - | - | - | - | - | 24.66 | - | - | - | - | 16.78 | 24.66 | - | - | - | - | - | - | - |
| 19198 | 8003096940 | DORTMANS MUSIC CENTRE | NL | EUR | - | - | - | - | - | - | - | 17.36 | - | - | - | - | 11.81 | 17.36 | 15.46 | - | - | - | - | 10.52 | 15.46 |
| 19199 | 8906456402 | DORSCH, ANGELIKA | DE | EUR | - | - | - | - | - | - | - | 23.37 | - | - | - | - | 15.90 | 23.37 | - | - | - | - | - | - | - |
| 19200 | 0590705 | DORR, RODNEY L | US | USD | - | - | - | - | - | - | - | 17.83 | - | - | - | - | 17.83 | 17.83 | - | - | - | - | - | - | - |
| 19201 | 8906802560 | DORR, KATARZYNA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.48 | - | - | - | - | 13.25 | 19.48 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19202 | 01166586 | DORR , TOM B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.62 | - | - | - | - | 13.62 | 13.62 |
| 19203 | 01418999 | DORNING, MELINDA AND KELSEY | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19204 | 01048157 | DORNICK, EVELYN | US | USD | - | - | - | - | - | - | - | 13.64 | - | - | - | - | 13.64 | 13.64 | - | - | - | - | - | - | - |
| 19205 | 01392352 | DORNEVAL, MAXIM | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 593.48 | 600.00 | 4.45 | 595.50 | 589.03 | - | - |
| 19206 | 01010609 | DORNER, BERYL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.31 | - | - | - | - | 12.31 | 12.31 |
| 19207 | 01399109 | DORMEVIL, SERGE | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 79.14 | 80.00 | - | 80.00 | 79.14 | - | - |
| 19208 | 01400562 | DORIA, FERDINAND U | US | USD | - | - | - | - | - | - | - | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 1,960.00 | 1,960.00 | - | 1,960.00 | 1,960.00 | - | - |
| 19209 | 7000211956 | DORFSTETTER, MICHAELA | AT | EUR | - | - | - | - | - | - | - | 20.03 | - | - | - | - | 13.63 | 20.03 | - | - | - | - | - | - | - |
| 19210 | 7670111017 | DOREY, BENJAMIN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19211 | 01148733 | DORESTANT , LUDWIG | US | USD | - | - | - | - | - | - | - | 14.85 | - | - | - | - | 14.85 | 14.85 | - | - | - | - | - | - | - |
| 19212 | 6100387637 | DORADZTWO UBEZPIECZENIOWE JERZY KUBIAK | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.76 | - | - | - | - | 23.95 | 9.76 |
| 19213 | 6100328195 | DORADZTWO FINANSOWE JOANNA KOSINSKA | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.69 | - | - | - | - | 36.06 | 14.69 |
| 19214 | 7950019739 | DORA & CAMPBELL SUN | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.81 | - | - | - | - | 17.93 | 13.81 |
| 19215 | 01429525 | DOR, JEAN M | US | USD | - | - | (502.00) | 502.00 | 502.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 19216 | 01293793 | DOOLEY, ISAAC U | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.64 | - | - | - | - | 9.64 | 9.64 |
| 19217 | 01345186 | DONTIGNY, MICHELLE | CA | CAD | - | - | - | - | - | - | - | 14.87 | - | - | - | - | 15.03 | 14.87 | - | - | - | - | - | - | - |
| 19218 | 7200341532 | DONOVAN, JODEE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.04 | - | - | - | - | 25.04 | 22.04 |
| 19219 | 01286204 | DONNELL, REGINA C | US | USD | - | - | - | - | - | - | - | 14.48 | - | - | - | - | 14.48 | 14.48 | - | - | - | - | - | - | - |
| 19220 | 01272084 | DONG, KEVIN | CA | CAD | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 19221 | 7670110911 | DONADIO, CHRISTEL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19222 | 01397309 | DOMPIERRE, LINDA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 237.40 | 240.00 | - | 240.00 | 237.40 | - | - |
| 19223 | 01427269 | DOMPIERRE, DANIELLE | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 19224 | 7250031308 | DOMONIKO PARTNERSHIP | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.76 | - | - | - | - | 11.09 | 9.76 |
| 19225 | 01357523 | DOMM, DIANE M | US | USD | - | - | - | - | - | - | - | 20.25 | - | - | - | - | 20.25 | 20.25 | 400.00 | 400.00 | - | 400.00 | 400.00 | - | - |
| 19226 | 01424999 | DOMINGUEZ, JUAN J | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19227 | 7250051213 | DOMINGUEZ, DIEGO A | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 19228 | 01419607 | DOMINGUE, MARIE-CLAUDE | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 19229 | 01267945 | DOMINGO, JEREMY O | US | USD | - | - | - | - | - | - | - | 17.06 | - | - | - | - | 17.06 | 17.06 | - | - | - | - | - | - | - |
| 19230 | 0124639 | DOLMOVIC, WILLIAM L | US | USD | - | - | - | - | - | - | - | 19.00 | - | - | - | - | 19.00 | 19.00 | - | - | - | - | - | - | - |
| 19231 | 01419011 | DOLLAGA JR, JOEL T | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19232 | 01297096 | DOLINGER, SEFI | CA | CAD | - | - | - | - | - | - | - | 14.15 | - | - | - | - | 14.31 | 14.15 | - | - | - | - | - | - | - |
| 19233 | 01352500 | DOLCINE, KENIA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 19234 | 01210866 | DOIRON , GERARD P | US | USD | - | - | - | - | - | - | - | 14.86 | - | - | - | - | 14.86 | 14.86 | - | - | - | - | - | - | - |
| 19235 | 01268479 | DOCTOR, TRACY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.09 | - | - | - | - | 15.09 | 15.09 |
| 19236 | 01347847 | DOCKMAN, STEVE | US | USD | - | - | - | - | - | - | - | 15.98 | - | - | - | - | 15.98 | 15.98 | - | - | - | - | - | - | - |
| 19237 | 0737604 | DOCHERTY, SHAUN M | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.32 | - | - | - | - | 13.47 | 13.32 |
| 19238 | 01265260 | DOBERS, JERI | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.82 | - | - | - | - | 13.97 | 13.82 |
| 19239 | 01420455 | DOBBINS, ANNIE | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19240 | 7670114286 | DOAZAN, KATY | FR | EUR | - | - | - | - | - | - | - | 587.95 | - | - | - | - | 400.00 | 587.95 | - | - | - | - | - | - | - |
| 19241 | 01410375 | DO, XUYEN K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19242 | 01408169 | DO, TRI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19243 | 7100111026 | DO NASCIMENTO GUIMARAES, JOAO AMANDIO | PT | EUR | - | - | - | - | - | - | - | 25.19 | - | - | - | - | 17.14 | 25.19 | - | - | - | - | - | - | - |
| 19244 | 01124060 | DMELLO , LYNETTE | CA | CAD | - | - | - | - | - | - | - | 310.35 | 300.00 | - | 300.00 | 296.74 | 13.76 | 13.61 | - | - | - | - | - | - | - |
| 19245 | 7000185922 | DLABAJA, ANDREAS | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.90 | - | - | - | - | 14.90 | 21.90 |
| 19246 | 01135603 | DJUROVSKI , DJURO | US | USD | - | - | - | - | - | - | - | 18.45 | - | - | - | - | 18.45 | 18.45 | - | - | - | - | - | - | - |
| 19247 | 7250033142 | DJURIC, MIRELA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.60 | - | - | - | - | 16.59 | 14.60 |
| 19248 | 01054928 | DJR DISTRIBUTOR INC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.71 | - | - | - | - | 14.71 | 14.71 |
| 19249 | 7600690047 | DJOPWOUO DJOPWOUO, JEPHTE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19250 | 01396216 | DJILANI, ABDELMOUMEN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 19251 | 01400301 | DJEBBOUR, HAYET R | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 19252 | 01415335 | DIZON, JASMIN | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19253 | 7200126616 | DIXON, PHILLIP | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 31.81 | - | - | - | - | 36.14 | 31.81 |
| 19254 | 01422600 | DIXON, KINJA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19255 | 7950023795 | DIXON, IRAIA S | NZ | NZD | - | - | - | - | - | - | - | 9.98 | - | - | - | - | 12.96 | 9.98 | - | - | - | - | - | - | - |
| 19256 | 01026226 | DIXON, DAVE | US | USD | - | - | - | - | - | - | - | 24.02 | - | - | - | - | 24.02 | 24.02 | - | - | - | - | - | - | - |
| 19257 | 01108863 | DIXON , LINDA | US | USD | - | - | - | - | - | - | - | 13.48 | - | - | - | - | 13.48 | 13.48 | - | - | - | - | - | - | - |
| 19258 | 01419284 | DIVERT, CARLO | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19259 | 0544264 | DIVENTI, MICHAEL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.92 | - | - | - | - | 15.92 | 15.92 |
| 19260 | 8906145433 | DITTMEIER, HANS | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.78 | - | - | - | - | 16.18 | 23.78 |
| 19261 | 0688612 | DISTOR, ALLAN D | US | USD | - | - | - | - | - | - | - | 15.41 | - | - | - | - | 15.41 | 15.41 | - | - | - | - | - | - | - |
| 19262 | 0507046 | DISTEFANO, CELESTE M | US | USD | - | - | - | - | - | - | - | 13.85 | - | - | - | - | 13.85 | 13.85 | - | - | - | - | - | - | - |
| 19263 | 7000295063 | DISSAUER, MARTINA | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.78 | - | - | - | - | 16.86 | 24.78 |
| 19264 | 7600687065 | DISCOURS, PEGGY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19265 | 7600659196 | DISCOURS, JEAN - FRANCOIS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,300.84 | 885.00 | - | 885.00 | 1,300.84 | - | - |
| 19266 | 7200346600 | DIRECTLINEMOBILEPHONESPTYLTD | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.93 | - | - | - | - | 10.14 | 8.93 |
| 19267 | 8702023464 | DIPLOPODA 2DA | NO | NOK | - | - | - | - | - | - | - | 19.69 | - | - | - | - | 106.56 | 19.69 | - | - | - | - | - | - | - |
| 19268 | 7000219931 | DIPL. ING. WITTMANN, PETER | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.49 | - | - | - | - | 15.30 | 22.49 |
| 19269 | 01041741 | DIPIETRO, ANDRE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 445.11 | 450.00 | - | 450.00 | 445.11 | - | - |
| 19270 | 01133490 | DION , MICHEL | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.74 | - | - | - | - | 17.94 | 17.74 |
| 19271 | 790074301 | DINSDALE, OTIS | NZ | NZD | - | - | - | - | - | - | - | 10.15 | - | - | - | - | 13.17 | 10.15 | - | - | - | - | - | - | - |
| 19272 | 7950035343 | DINSDALE, NGAIRE H | NZ | NZD | - | - | - | - | - | - | - | 13.29 | - | - | - | - | 17.25 | 13.29 | - | - | - | - | - | - | - |
| 19273 | 7600550666 | DINOURI, KHADIJA | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 241.22 | 135.00 | - | 135.00 | 198.43 | 29.11 | 42.79 |
| 19274 | 7400531422 | DINKA, SUSNJA | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.11 | - | - | - | - | 14.48 | 13.11 |
| 19275 | 01297519 | DINH, CHAU P | US | USD | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 13.39 | 13.39 | - | - | - | - | - | - | - |
| 19276 | 0567982 | DINEEN, HELEN D | US | USD | - | - | - | - | - | - | - | 18.25 | - | - | - | - | 18.25 | 18.25 | - | - | - | - | - | - | - |
| 19277 | 7600652933 | D'IMPERIO, ERICK | FR | EUR | - | - | - | - | - | - | - | 49.51 | - | - | - | - | 33.68 | 49.51 | - | - | - | - | - | - | - |
| 19278 | 01025324 | DIMOVSKI, SHELLY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.03 | - | - | - | - | 25.03 | 25.03 |
| 19279 | 7250057571 | DIMOV, NANCE | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 19280 | 7250017319 | DIMMOCK, MARK E | AU | AUD | - | - | - | - | - | - | - | 10.48 | - | - | - | - | 11.90 | 10.48 | - | - | - | - | - | - | - |
| 19281 | 0627201 | DIMITROVA, TANIA | US | USD | - | - | - | - | - | - | - | 14.28 | - | - | - | - | 14.28 | 14.28 | - | - | - | - | - | - | - |
| 19282 | 01402656 | DIMINNO, MICHELINA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 158.26 | 160.00 | - | 160.00 | 158.26 | - | - |
| 19283 | 7670122105 | DIMAIO, ARMAND THIERRY | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19284 | 01337995 | DILWORTH, BRUCE R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.02 | - | - | - | - | 12.02 | 12.02 |
| 19285 | 0571301 | DILLON, TRACY | US | USD | - | - | - | - | - | - | - | 16.11 | - | - | - | - | 16.11 | 16.11 | - | - | - | - | - | - | - |
| 19286 | 8906227751 | DILLMANN, ROBERT | DE | EUR | - | - | - | - | - | - | - | 21.68 | - | - | - | - | 14.75 | 21.68 | - | - | - | - | - | - | - |
| 19287 | 8906227752 | DILLMANN, LYDIA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.99 | - | - | - | - | 13.60 | 19.99 |
| 19288 | 01154936 | DILAURA ENTERPRISES | US | USD | - | - | - | - | - | - | - | 18.06 | - | - | - | - | 18.06 | 18.06 | - | - | - | - | - | - | - |
| 19289 | 8103410202 | DIJKHUIZEN, JOHANNES | DK | DKK | - | - | - | - | - | - | - | 16.11 | - | - | - | - | 81.63 | 16.11 | - | - | - | - | - | - | - |
| 19290 | 7600703932 | DIGREGORIO, SEBASTIEN | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 19291 | 7800279740 | D'IGNAZIO, LIBERATO | IT | EUR | - | - | - | - | - | - | - | 35.79 | - | - | - | - | 24.35 | 35.79 | - | - | - | - | - | - | - |
| 19292 | 01146492 | DIGGINS , CORA M | US | USD | - | - | - | - | - | - | - | 16.26 | - | - | - | - | 16.26 | 16.26 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19293 | 01131705 | DIFOLCO , JOHN P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.45 | - | - | - | - | 16.45 | 16.45 |
| 19294 | 01418617 | DIFLORIO, LEAH B | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19295 | 01405799 | DIETZ SR, JOHN A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 19296 | 8906489035 | DIETL, MICHAEL | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.92 | - | - | - | - | 13.55 | 19.92 |
| 19297 | 0709560 | DIEKER, GREGORY J | US | USD | - | - | - | - | - | - | - | 18.60 | - | - | - | - | 18.60 | 18.60 | - | - | - | - | - | - | - |
| 19298 | 8906184757 | DIEK, PETER | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 34.04 | - | - | - | - | 23.16 | 34.04 |
| 19299 | 01404971 | DIEGO, JOVANNE C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 19300 | 01129893 | DIEDERICH , ROBERT A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.90 | - | - | - | - | 13.90 | 13.90 |
| 19301 | 01257169 | DIDASKO LLC | US | USD | - | - | - | - | - | - | - | 22.06 | - | - | - | - | 22.06 | 22.06 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 19302 | 0530840 | DICKSON, NICOLE | US | USD | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.14 | 13.14 | - | - | - | - | - | - | - |
| 19303 | 0738363 | DICKSON, LUTISHIA C | US | USD | - | - | - | - | - | - | - | 16.06 | - | - | - | - | 16.06 | 16.06 | 172.53 | 160.00 | 160.00 | - | - | 12.53 | 12.53 |
| 19304 | 0741332 | DICKSON SR., ROBERT J | US | USD | - | - | - | - | - | - | - | 31.72 | - | - | - | - | 31.72 | 31.72 | - | - | - | - | - | - | - |
| 19305 | 01274617 | DICKMAN, EDWARD A | US | USD | - | - | - | - | - | - | - | 14.20 | - | - | - | - | 14.20 | 14.20 | - | - | - | - | - | - | - |
| 19306 | 01330295 | DICKINSON, CATHY C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.68 | - | - | - | - | 10.68 | 10.68 |
| 19307 | 01347549 | DICKINSON, ADRIANNE S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.96 | - | - | - | - | 12.96 | 12.96 |
| 19308 | 01075128 | DICKINSON , JOSEPH A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.03 | - | - | - | - | 13.03 | 13.03 |
| 19309 | 7200152251 | DICKINS, PRUDENCE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.21 | - | - | - | - | 12.73 | 11.21 |
| 19310 | 01284698 | DICKERSON, MICHELE | US | USD | - | - | - | - | - | - | - | 16.51 | - | - | - | - | 16.51 | 16.51 | - | - | - | - | - | - | - |
| 19311 | 01410663 | DICKERSON, FRED E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19312 | 01424023 | DICKERSON, DORIS | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19313 | 01287523 | DIBIASIO, CORINNE | US | USD | - | - | - | - | - | - | - | 13.63 | - | - | - | - | 13.63 | 13.63 | - | - | - | - | - | - | - |
| 19314 | 01416541 | DIBIASE, FERNANDA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 19315 | 0546683 | DIAZ-INFANTE, CLAUDIA | US | USD | - | - | - | - | - | - | - | 14.10 | - | - | - | - | 14.10 | 14.10 | 18.24 | - | - | - | - | 18.24 | 18.24 |
| 19316 | 01258276 | DIAZ, ROBERT E AND SUSAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.38 | - | - | - | - | 12.38 | 12.38 |
| 19317 | 7250005778 | DIAZ, FERNANDO | AU | AUD | - | - | - | - | - | - | - | 10.90 | - | - | - | - | 12.38 | 10.90 | - | - | - | - | - | - | - |
| 19318 | 01300730 | DIAZ, EDGARDO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.11 | - | - | - | - | 14.11 | 14.11 |
| 19319 | 01336201 | DIAZ SR, COSME | US | USD | - | - | - | - | - | - | - | 14.77 | - | - | - | - | 14.77 | 14.77 | - | - | - | - | - | - | - |
| 19320 | 01339927 | DIAZ DE LEON, MARIA J | US | USD | - | - | - | - | - | - | - | 13.44 | - | - | - | - | 13.44 | 13.44 | - | - | - | - | - | - | - |
| 19321 | 01355547 | DIATTA, BANNEL | CA | CAD | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 296.74 | 300.00 | 79.28 | 219.85 | 217.46 | - | - |
| 19322 | 01045300 | DIAMOND INVESTMENTS | US | USD | - | - | - | - | - | - | - | 213.76 | 200.00 | - | 200.00 | 200.00 | 13.76 | 13.76 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 19323 | 01328487 | DIAKANTONIS, NICK | US | USD | - | - | - | - | - | - | - | 15.94 | - | - | - | - | 15.94 | 15.94 | - | - | - | - | - | - | - |
| 19324 | 7800282499 | DI RUBBO, ADRIANA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.10 | - | - | - | - | 19.12 | 28.10 |
| 19325 | 7800310340 | DI RIENZO, LORETO ANGELO | IT | EUR | - | - | - | - | - | - | - | 25.63 | - | - | - | - | 17.44 | 25.63 | - | - | - | - | - | - | - |
| 19326 | 7800311171 | DI MAURO, MICHELE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - |
| 19327 | 7800312780 | DI MAULO, ALESSANDRA | IT | EUR | - | - | - | - | - | - | - | 1,396.38 | 950.00 | - | 950.00 | 1,396.38 | - | - | - | - | - | - | - | - | - |
| 19328 | 7870003439 | DI MARI, MIRELLA | IT | EUR | - | - | - | - | - | - | - | 27.77 | - | - | - | - | 18.89 | 27.77 | - | - | - | - | - | - | - |
| 19329 | 7800309569 | DI LUCENTE, ROBERTO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.66 | - | - | - | - | 16.10 | 23.66 |
| 19330 | 7800293896 | DI LEONARDO, VINCENZO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.92 | - | - | - | - | 15.59 | 22.92 |
| 19331 | 7800053261 | DI GIOVANNI, ANTONELLA L | IT | EUR | - | - | - | - | - | - | - | 24.12 | - | - | - | - | 16.41 | 24.12 | - | - | - | - | - | - | - |
| 19332 | 7800299770 | DI FOLCO, MASSIMO | IT | EUR | - | - | - | - | - | - | - | 26.12 | - | - | - | - | 17.77 | 26.12 | - | - | - | - | - | - | - |
| 19333 | 7800299200 | DI FOLCO, FABIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.25 | - | - | - | - | 17.86 | 26.25 |
| 19334 | 7800317851 | DI BIASE, MICHAEL | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - |
| 19335 | 01415351 | DHESI, SCOTT | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 19336 | 7600692836 | DHENIN, CAROLINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19337 | 01426577 | DHARNI, PARMINDER K | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 19338 | 0646307 | DEYOUNKS, JOSEPH | US | USD | - | - | - | - | - | - | - | 15.66 | - | - | - | - | 15.66 | 15.66 | - | - | - | - | - | - | - |
| 19339 | 01417943 | DEXTER, CHARLES S | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19340 | 01415727 | DEWSBURY, DONALD W | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 19341 | 01243468 | DEVRIES, JANE E | US | USD | - | - | - | - | - | - | - | 16.24 | - | - | - | - | 16.24 | 16.24 | - | - | - | - | - | - | - |
| 19342 | 7200146471 | DEVITRE, JEHANGIR | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.82 | - | - | - | - | 10.02 | 8.82 |
| 19343 | 7670110109 | DEVILLE, SEBASTIEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 19344 | 7670109637 | DEVEZE, SABINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19345 | 01417575 | DEVER, MICHAEL A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19346 | 01426001 | DEVEAU, JEAN-FRANCOIS | CA | CAD | - | - | - | - | - | - | - | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - |
| 19347 | 01089634 | DEVALLIERE , MITCHELL | US | USD | - | - | - | - | - | - | - | 13.96 | - | - | - | - | 13.96 | 13.96 | - | - | - | - | - | - | - |
| 19348 | 7470010089 | DETERNOD, FLORENCE | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.48 | - | - | - | - | 14.89 | 13.48 |
| 19349 | 7600502121 | DETERDING, JEAN-CLAUDE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 42.35 | - | - | - | - | 28.81 | 42.35 |
| 19350 | 01133877 | DESPAGNE , PIERRE MARIE | US | USD | - | - | - | - | - | - | - | 14.63 | - | - | - | - | 14.63 | 14.63 | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 19351 | 01290734 | DESORMES, FRED | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.87 | - | - | - | - | 14.02 | 13.87 |
| 19352 | 01350262 | DESNOYERS, TOMMY | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | 6.68 | 193.25 | 191.15 | - | - | - | - | - | - | - | - | - |
| 19353 | 7670026362 | DESMARTHON, GERARD | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - |
| 19354 | 01201300 | DESMARAIS , RODOLPHE | CA | CAD | - | - | - | - | - | - | - | 14.23 | - | - | - | - | 14.39 | 14.23 | - | - | - | - | - | - | - |
| 19355 | 01153590 | DESMARAIS , NASH S | US | USD | - | - | - | - | - | - | - | 16.42 | - | - | - | - | 16.42 | 16.42 | - | - | - | - | - | - | - |
| 19356 | 01414468 | DESLAURIERS, RICHARD | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - |
| 19357 | 7600670894 | DESLANDES, MARIE-NOELLE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19358 | 01351684 | DESJARDINS, GINO | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - |
| 19359 | 01307465 | DESIR, CLOTILDE | CA | CAD | - | - | - | - | - | - | - | 14.01 | - | - | - | - | 14.16 | 14.01 | - | - | - | - | - | - | - |
| 19360 | 01392470 | DESGENS, MELANIE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 19361 | 01296785 | DESCHENES, WILLIAM | CA | CAD | - | - | - | - | - | - | - | 13.72 | - | - | - | - | 13.87 | 13.72 | - | - | - | - | - | - | - |
| 19362 | 01410284 | DESCHENES, PATRICIA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 19363 | 7670110981 | DESCHAMPS, CHRISTIAN | FR | EUR | - | - | - | - | - | - | - | 1,058.31 | 720.00 | - | 720.00 | 1,058.31 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 19364 | 01416631 | DESANTIS, STEVEN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 19365 | 7600224391 | DERVIS, DANIEL | FR | EUR | - | - | - | - | - | - | - | 232.12 | - | - | - | - | 157.92 | 232.12 | 248.75 | - | - | - | - | 169.23 | 248.75 |
| 19366 | 0576698 | DEROCHIE, MARC A | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.21 | - | - | - | - | 14.37 | 14.21 |
| 19367 | 8906457773 | DERDAK, KARL-HEINZ | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.39 | - | - | - | - | 13.19 | 19.39 |
| 19368 | 7600595598 | DEPAIFVE, CHRISTINE | FR | EUR | - | - | - | - | - | - | - | 46.43 | - | - | - | - | 31.59 | 46.43 | - | - | - | - | - | - | - |
| 19369 | 7670107918 | DEPABLO, ANABELA | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19370 | 01155089 | DEONARINE , REYNOLD | CA | CAD | - | - | - | - | - | - | - | 13.09 | - | - | - | - | 13.23 | 13.09 | - | - | - | - | - | - | - |
| 19371 | 01297403 | DENTON, ERIK O | US | USD | - | - | - | - | - | - | - | 13.81 | - | - | - | - | 13.81 | 13.81 | - | - | - | - | - | - | - |
| 19372 | 01313233 | DENTON, CHRISTOPHER M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.34 | - | - | - | - | 14.34 | 14.34 |
| 19373 | 7670111512 | DENOIX, JEAN FRANÇOIS C | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19374 | 7600679383 | DENOHCI, ETIENNE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19375 | 01417581 | DENNIS-FORTT, PHEBE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19376 | 01409278 | DENNIS, MICHELLE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19377 | 790011631 | DENNIS AND SHERYL WILLIAMS | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.84 | - | - | - | - | 15.37 | 11.84 |
| 19378 | 01411916 | DENNING, WILLIE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19379 | 01405813 | DENNERY, CECILIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 19380 | 0534498 | DENISON, DALE L | CA | CAD | - | - | - | - | - | - | - | 15.92 | - | - | - | - | 16.09 | 15.92 | - | - | - | - | - | - | - |
| 19381 | 7250049354 | DENISE RATAPU & LAURENCE BUXTON | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 19382 | 7200324449 | DENG, WIN KAM BETTY | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 19383 | 01264450 | DENESHA, DOUG P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.79 | - | - | - | - | 13.79 | 13.79 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19384 | 790097276 | DENEKAMP, MARK HENDRICK | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.88 | - | - | - | - | 14.12 | 10.88 |
| 19385 | 8402612800 | DEN FOERHISTORISKA VAERLDEN | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.12 | - | - | - | - | 103.29 | 16.12 |
| 19386 | 8003779732 | DEN DAAS, JULIET | NL | EUR | - | - | - | - | - | - | - | 33.97 | - | - | - | - | 23.11 | 33.97 | - | - | - | - | - | - | - |
| 19387 | 0711289 | DEMPSTER, SUSAN C | US | USD | - | - | - | - | - | - | - | 13.25 | - | - | - | - | 13.25 | 13.25 | - | - | - | - | - | - | - |
| 19388 | 01403479 | DEMPSTER, RAY L | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 19389 | 01352587 | DEMOS, SEVRYN A | US | USD | - | - | - | - | - | - | - | 16.46 | - | - | - | - | 16.46 | 16.46 | - | - | - | - | - | - | - |
| 19390 | 7670110464 | DEMORONT, CHRISTOPHE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,300.84 | 885.00 | 2.21 | 883.50 | 1,298.63 | - | - |
| 19391 | 7250013044 | DEMKO PTY LTD | AU | AUD | - | - | - | - | - | - | - | 13.75 | - | - | - | - | 15.62 | 13.75 | - | - | - | - | - | - | - |
| 19392 | 01283978 | DEMETRE, CRYSTAL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.83 | - | - | - | - | 13.83 | 13.83 |
| 19393 | 01407987 | DEMENT, BRITTANY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - |
| 19394 | 01418784 | DEMBSKI, SCOTT M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19395 | 7250030807 | DEMARTE, MARISA | AU | AUD | - | - | - | - | - | - | - | 13.42 | - | - | - | - | 15.25 | 13.42 | - | - | - | - | - | - | - |
| 19396 | 0702072 | DEMARIA, MICHAEL | US | USD | - | - | - | - | - | - | - | 21.41 | - | - | - | - | 21.41 | 21.41 | - | - | - | - | - | - | - |
| 19397 | 01328399 | DEMAR, JEREMY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 13.06 | 13.06 |
| 19398 | 01413039 | DELYEA, MEGAN R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19399 | 7600507422 | DELVART, VERONIQUE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 71.14 | - | - | - | - | 48.40 | 71.14 |
| 19400 | 7600558224 | DELUOL, CHANTAL | FR | EUR | - | - | - | - | - | - | - | 40.91 | - | - | - | - | 27.83 | 40.91 | - | - | - | - | - | - | - |
| 19401 | 7950053447 | DELUGE TRUST | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 19402 | 01311582 | DELROSARIO, ROBERT G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 210.20 | 200.00 | - | 200.00 | 200.00 | 10.20 | 10.20 |
| 19403 | 7670039710 | DELPY, THOMAS A | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 661.45 | 450.00 | - | 450.00 | 661.45 | - | - |
| 19404 | 7670078923 | DELPI, FABIENNE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 19405 | 7670123848 | DELPERIE, AUDREY | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19406 | 0546095 | DELPECHE, NATALIE | US | USD | - | - | - | - | - | - | - | 14.92 | - | - | - | - | 14.92 | 14.92 | - | - | - | - | - | - | - |
| 19407 | 01304440 | DELOS REYES, CARLOS G | US | USD | - | - | - | - | - | - | - | 13.31 | - | - | - | - | 13.31 | 13.31 | - | - | - | - | - | - | - |
| 19408 | 01401988 | DELORME, KEVIN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 19409 | 01398051 | DELONG, ROBIN B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 19410 | 01219669 | DELONAS , LISA E | US | USD | - | - | - | - | - | - | - | 15.36 | - | - | - | - | 15.36 | 15.36 | - | - | - | - | - | - | - |
| 19411 | 01341223 | DELLY, MENDOSSA F | US | USD | - | - | - | - | - | - | - | 14.02 | - | - | - | - | 14.02 | 14.02 | - | - | - | - | - | - | - |
| 19412 | 7250017975 | DELLIT-ANDERSEN, SARA K | AU | AUD | - | - | - | - | - | - | - | 13.94 | - | - | - | - | 15.84 | 13.94 | - | - | - | - | - | - | - |
| 19413 | 7470018924 | DELLA POLLA, LUIGI | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 203.75 | 225.00 | - | 225.00 | 203.75 | - | - |
| 19414 | 7800214721 | DELLA CORTE, RAFFAELE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.02 | - | - | - | - | 17.02 | 25.02 |
| 19415 | 01411215 | DELGADO, KIM | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19416 | 01279741 | DELGADILLO, IVONNE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.22 | - | - | - | - | 11.22 | 11.22 |
| 19417 | 01418612 | DELGADILLO, GUADALUPE G | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19418 | 01346343 | DELGADILLO, GREGORY | US | USD | - | - | - | - | - | - | - | 14.66 | - | - | - | - | 14.66 | 14.66 | - | - | - | - | - | - | - |
| 19419 | 01404589 | DELERME, MARLON | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 19420 | 01238553 | DELEON, JACQUELINE | US | USD | - | - | - | - | - | - | - | 14.41 | - | - | - | - | 14.41 | 14.41 | - | - | - | - | - | - | - |
| 19421 | 01273724 | DELAY, MANDY L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.47 | - | - | - | - | 10.47 | 10.47 |
| 19422 | 7670036660 | DELAUNAY, CHRISTOPHE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | 2.20 | 133.50 | 196.23 | - | - |
| 19423 | 01213842 | DELANEY , MATTHEW L | US | USD | - | - | - | - | - | - | - | 13.18 | - | - | - | - | 13.18 | 13.18 | - | - | - | - | - | - | - |
| 19424 | 7250000079 | DELAMARE & ASSOCIATES | AU | AUD | - | - | - | - | - | - | - | 11.43 | - | - | - | - | 12.98 | 11.43 | - | - | - | - | - | - | - |
| 19425 | 01318544 | DELA CRUZ, ROSITA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.78 | - | - | - | - | 15.95 | 15.78 |
| 19426 | 01274511 | DELA CRUZ, ROSALINDA M | US | USD | - | - | - | - | - | - | - | 13.98 | - | - | - | - | 13.98 | 13.98 | - | - | - | - | - | - | - |
| 19427 | 01415854 | DELA CRUZ, MERIAM I | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 19428 | 01283058 | DELA CRUZ, DANILO P | US | USD | - | - | - | - | - | - | - | 14.54 | - | - | - | - | 14.54 | 14.54 | - | - | - | - | - | - | - |
| 19429 | 7300186741 | DEL RIO CURRAS, RICARDO | ES | EUR | - | - | - | - | - | - | - | 20.74 | - | - | - | - | 14.11 | 20.74 | - | - | - | - | - | - | - |
| 19430 | 7800033211 | DEL PRETE, DOMENICO | IT | EUR | - | - | - | - | - | - | - | 28.09 | - | - | - | - | 19.11 | 28.09 | - | - | - | - | - | - | - |
| 19431 | 01091833 | DEL PRETE , RICHARD T | US | USD | - | - | - | - | - | - | - | 17.73 | - | - | - | - | 17.73 | 17.73 | - | - | - | - | - | - | - |
| 19432 | 01350733 | DEL PONTIGO, DIDIER | US | USD | - | - | - | - | - | - | - | 20.17 | - | - | - | - | 20.17 | 20.17 | - | - | - | - | - | - | - |
| 19433 | 7800212002 | DEL DUCA, LUIGI | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.21 | - | - | - | - | 15.79 | 23.21 |
| 19434 | 01407584 | DEL CARPIO, VICTOR H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,650.00 | 1,650.00 | - | 1,650.00 | 1,650.00 | - | - |
| 19435 | 0536225 | DEL BROCCO, ALEX | CA | CAD | - | - | - | - | - | - | - | 14.33 | - | - | - | - | 14.49 | 14.33 | - | - | - | - | - | - | - |
| 19436 | 7250035266 | DEKUEK, KUEK | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.06 | - | - | - | - | 12.56 | 11.06 |
| 19437 | 7670120244 | DEJOUX, JEAN PIERRE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19438 | 7400548519 | DEJANA, SVRAKA | CH | CHF | - | - | - | - | - | - | - | 13.00 | - | - | - | - | 14.36 | 13.00 | - | - | - | - | - | - | - |
| 19439 | 01400910 | DEIGHAN, JOSEPH W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | 3.98 | 36.02 | 36.02 | - | - |
| 19440 | 01404049 | DEHOUCHE, KARIM | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 19441 | 7500532124 | DEHENAIN, ANNE | BE | EUR | - | - | - | - | - | - | - | 313.01 | 200.00 | - | 200.00 | 293.98 | 12.95 | 19.03 | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19442 | 01415321 | DEGUZMAN, RENATO R | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19443 | 01398991 | DEGUZMAN, NORMA G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 19444 | 7670118917 | DEGOURRNAY-BEGUIN, ISABELLE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19445 | 8103430924 | DEGN, IB | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.51 | - | - | - | - | 68.45 | 13.51 |
| 19446 | 7600619065 | DEGIOANNI, JULIEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | 6.61 | 130.50 | 191.82 | - | - |
| 19447 | 01416344 | DEEM, DAN L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19448 | 8003572371 | DEEGE, DENNIS | NL | EUR | - | - | - | - | - | - | - | 21.68 | - | - | - | - | 14.75 | 21.68 | - | - | - | - | - | - | - |
| 19449 | 01428186 | DEEDS, CHARMANE N | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 19450 | 7600684469 | DEDECKER, MELVIN | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | 8.82 | 129.00 | 189.61 | - | - | - | - | - | - | - | - | - |
| 19451 | 7600691020 | DECUGIS, PAULE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19452 | 01400919 | DECKER, TAZ H | US | USD | - | - | - | - | - | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 19453 | 01261232 | DECKER, NICHOLE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.50 | - | - | - | - | 14.50 | 14.50 |
| 19454 | 7250035716 | DECIFA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 19455 | 7800215510 | DECEMBRINI, GIANLUCA | IT | EUR | - | - | - | - | - | - | - | 22.97 | - | - | - | - | 15.63 | 22.97 | - | - | - | - | - | - | - |
| 19456 | 01324507 | DECASTRO, DAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.61 | - | - | - | - | 12.61 | 12.61 |
| 19457 | 0428283 | DECAROLIS, LOUIS E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.57 | - | - | - | - | 13.57 | 13.57 |
| 19458 | 01302665 | DECANT, TOM | US | USD | - | - | - | - | - | - | - | 12.78 | - | - | - | - | 12.78 | 12.78 | - | - | - | - | - | - | - |
| 19459 | 7950013453 | DEBTLESS & CO LTD | NZ | NZD | - | - | - | - | - | - | - | 7.89 | - | - | - | - | 10.24 | 7.89 | - | - | - | - | - | - | - |
| 19460 | 0705180 | DEBROISSE, ALBERT | US | USD | - | - | - | - | - | - | - | 15.37 | - | - | - | - | 15.37 | 15.37 | - | - | - | - | - | - | - |
| 19461 | 01410356 | DEBORBA, BARBARA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 19462 | 01419882 | DEBOER, WESLEY | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19463 | 7600549382 | DEBLOND, PASCAL | FR | EUR | - | - | - | - | - | - | - | 40.70 | - | - | - | - | 27.69 | 40.70 | - | - | - | - | - | - | - |
| 19464 | 8906256747 | DEBERTSHAUSER, JENS | DE | EUR | - | - | - | - | - | - | - | 22.30 | - | - | - | - | 15.17 | 22.30 | - | - | - | - | - | - | - |
| 19465 | 7950012597 | DEBBIE ELLIS | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.18 | - | - | - | - | 13.21 | 10.18 |
| 19466 | 0157676 | DEBARTOLO, FRANK | US | USD | - | - | - | - | - | - | - | 13.75 | - | - | - | - | 13.75 | 13.75 | - | - | - | - | - | - | - |
| 19467 | 01325416 | DEAVER, MICHELLE | US | USD | - | - | - | - | - | - | - | 13.67 | - | - | - | - | 13.67 | 13.67 | - | - | - | - | - | - | - |
| 19468 | 7900021068 | DEARNS, TANYA | NZ | NZD | - | - | - | - | - | - | - | 10.75 | - | - | - | - | 13.96 | 10.75 | - | - | - | - | - | - | - |
| 19469 | 01119775 | DEANGELO , CHRISTINE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.50 | - | - | - | - | 15.50 | 15.50 |
| 19470 | 01368487 | DEANE, GLENROY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 19471 | 7200206630 | DE WIT, JACOBUS | AU | AUD | - | - | - | - | - | - | - | 9.73 | - | - | - | - | 11.05 | 9.73 | - | - | - | - | - | - | - |
| 19472 | 7600474902 | DE WAARD, JANINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 68.72 | - | - | - | - | 46.75 | 68.72 |
| 19473 | 01273013 | DE VETTE, ETIENNE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.38 | - | - | - | - | 13.53 | 13.38 |
| 19474 | 7670039810 | DE VERGIE, ERIC | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19475 | 7600493285 | DE VAUCELLES, CHARLES HENRY | FR | EUR | - | - | - | - | - | - | - | 45.02 | - | - | - | - | 30.63 | 45.02 | - | - | - | - | - | - | - |
| 19476 | 7670108728 | DE TOFFOLI, BENJAMIN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19477 | 7200352921 | DE THIERRY, KELVIN EDWARD | AU | AUD | - | - | - | - | - | - | - | 9.03 | - | - | - | - | 10.26 | 9.03 | - | - | - | - | - | - | - |
| 19478 | 01254258 | DE SOUZA, EVERALDO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6.09 | - | - | - | - | 6.09 | 6.09 |
| 19479 | 7800295552 | DE SERIO, GIUSEPPE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.31 | - | - | - | - | 18.58 | 27.31 |
| 19480 | 7800268280 | DE SANTIS, SARA | IT | EUR | - | - | - | - | - | - | - | 26.88 | - | - | - | - | 18.29 | 26.88 | - | - | - | - | - | - | - |
| 19481 | 01303683 | DE SANTIS, HAILEY | CA | CAD | - | - | - | - | - | - | - | 15.92 | - | - | - | - | 16.09 | 15.92 | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - |
| 19482 | 7600681726 | DE SAN NICOLAS, JEAN BERNARD | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19483 | 01420810 | DE RAFFAELE, JULIE | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 19484 | 8003736785 | DE QUILLETTES, INGRID | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.39 | - | - | - | - | 11.83 | 17.39 |
| 19485 | 0474257 | DE POINT, SETH W | US | USD | - | - | - | - | - | - | - | 13.93 | - | - | - | - | 13.93 | 13.93 | - | - | - | - | - | - | - |
| 19486 | 7800243006 | DE PICCOLI, ALDO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 32.75 | - | - | - | - | 22.28 | 32.75 |
| 19487 | 01419507 | DE PAULA, ALESSANDRA M | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 19488 | 7670123309 | DE PALMA, DOMINIQUE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19489 | 7670066251 | DE PABLO, JOSE | FR | EUR | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - |
| 19490 | 01409597 | DE NIVERVILLE, BEN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 19491 | 7800214316 | DE NICOLA, GIANLUCA | IT | EUR | - | - | - | - | - | - | - | 39.14 | - | - | - | - | 26.63 | 39.14 | - | - | - | - | - | - | - |
| 19492 | 8002272320 | DE MEZA, MADIA | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.61 | - | - | - | - | 9.94 | 14.61 |
| 19493 | 01421792 | DE MESA, MELODY L | US | USD | - | - | (72.00) | 72.00 | 72.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19494 | 7800229561 | DE MALHERBE, STEPHANIE | IT | EUR | - | - | - | - | - | - | - | 244.41 | 150.00 | - | 150.00 | 220.48 | 16.28 | 23.93 | - | - | - | - | - | - | - |
| 19495 | 01426850 | DE LOS SANTOS, MILLARD M | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 19496 | 01237781 | DE LOS SANTOS, JOSE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.78 | - | - | - | - | 17.78 | 17.78 |
| 19497 | 01419296 | DE LOERA, ADEL | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19498 | 01410797 | DE LEON, LEONARDO V | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 19499 | 01414587 | DE LA TORRE, MICHELLE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19500 | 01418228 | DE LA TORRE, KARINA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19501 | 01415764 | DE LA TORRE, FELIPE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19502 | 01415760 | DE LA TORRE, BLANCA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19503 | 01414584 | DE LA TORRE, ARMANDO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 19504 | 01411624 | DE LA TORRE JR, JOSE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19505 | 01425640 | DE LA CRUZ, MAIRA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19506 | 01409314 | DE LA CRUZ, JULIO C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19507 | 01419179 | DE LA CRUZ, JONATHAN | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19508 | 01414159 | DE LA CRUZ, CLARITA R | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 19509 | 01313361 | DE LA BARCA, ENRIQUE M | US | USD | - | - | - | - | - | - | - | 15.82 | - | - | - | - | 15.82 | 15.82 | - | - | - | - | - | - | - |
| 19510 | 8003738741 | DE JONG, JOLANDA | NL | EUR | - | - | - | - | - | - | - | 20.05 | - | - | - | - | 13.64 | 20.05 | - | - | - | - | - | - | - |
| 19511 | 7200346002 | DE GUZMAN, SHIRLEY | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.93 | - | - | - | - | 11.28 | 9.93 |
| 19512 | 7800304073 | DE GREGORIO, ANDREA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 29.63 | - | - | - | - | 20.16 | 29.63 |
| 19513 | 8002601640 | DE GRAAF MEDIA - EXPRESSE | NL | EUR | - | - | - | - | - | - | - | 36.85 | - | - | - | - | 25.07 | 36.85 | 67.07 | - | - | - | - | 45.63 | 67.07 |
| 19514 | 8070002353 | DE GEUS BEHEER B V. | NL | EUR | - | - | - | - | - | - | - | 14.93 | - | - | - | - | 10.16 | 14.93 | - | - | - | - | - | - | - |
| 19515 | 7600636848 | DE FONTAINES, BRIGITTE | FR | EUR | - | - | - | - | - | - | - | 44.82 | - | - | - | - | 30.49 | 44.82 | - | - | - | - | - | - | - |
| 19516 | 7600523051 | DE FLAUJAC, DIDIER | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.79 | - | - | - | - | 28.43 | 41.79 |
| 19517 | 7600655729 | DE FERLUC, RODRIGUE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19518 | 7600655748 | DE FERLUC, PIERRE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 19519 | 8103442803 | DE DANSKE VÆGTKONSULENTER | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.69 | - | - | - | - | 79.46 | 15.69 |
| 19520 | 7800305202 | DE CIANTIS, GIULIA | IT | EUR | - | - | - | - | - | - | - | 27.52 | - | - | - | - | 18.72 | 27.52 | - | - | - | - | - | - | - |
| 19521 | 7800259746 | DE CIANTIS, ANDREA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.27 | - | - | - | - | 15.83 | 23.27 |
| 19522 | 7600568110 | DE CHAMPEAUX, ROMEE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.52 | - | - | - | - | 28.25 | 41.52 |
| 19523 | 01270138 | DE CASTRO, DANIEL C | US | USD | - | - | - | - | - | - | - | 14.88 | - | - | - | - | 14.88 | 14.88 | - | - | - | - | - | - | - |
| 19524 | 7800313323 | DE CAPITANI DI VIMERCATE, MARISA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19525 | 7800279214 | DE CAMMINADA, SIMONE | IT | EUR | - | - | - | - | - | - | - | 23.68 | - | - | - | - | 16.11 | 23.68 | - | - | - | - | - | - | - |
| 19526 | 01238437 | DE BORBA, JOE G | US | USD | - | - | - | - | - | - | - | 16.74 | - | - | - | - | 16.74 | 16.74 | - | - | - | - | - | - | - |
| 19527 | 7600696289 | DE BON, AUDE-LYS | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19528 | 7600606158 | DE BEIR, ISABELLE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 350.00 | - | 350.00 | 514.46 | 400.00 | 587.95 |
| 19529 | 7600571344 | DE BEAUJON, NATHALIE | FR | EUR | - | - | - | - | - | - | - | 44.30 | - | - | - | - | 30.14 | 44.30 | - | - | - | - | - | - | - |
| 19530 | 8003744512 | DE BAAT, ANDRÉ | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.86 | - | - | - | - | 11.47 | 16.86 |
| 19531 | 7200304153 | DE BAAR, ANNA | AU | AUD | - | - | - | - | - | - | - | 10.92 | - | - | - | - | 12.40 | 10.92 | - | - | - | - | - | - | - |
| 19532 | 7800302731 | DE ANGELIS, ALESSANDRO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19533 | 7250017761 | DCRUZE, HARRY S | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.10 | - | - | - | - | 10.34 | 9.10 |
| 19534 | 7950047115 | DC & CO | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 19535 | 01257709 | DAY, MAX R | US | USD | - | - | - | - | - | - | - | 15.59 | - | - | - | - | 15.59 | 15.59 | - | - | - | - | - | - | - |
| 19536 | 01264693 | DAY, LATRECE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.21 | - | - | - | - | 13.21 | 13.21 |
| 19537 | 01302861 | DAY, CHRISTOPHER L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (27.00) | 27.00 | 27.00 | - | - |
| 19538 | 0349895 | DAY, CATHERINE B | US | USD | - | - | - | - | - | - | - | 16.94 | - | - | - | - | 16.94 | 16.94 | - | - | - | - | - | - | - |
| 19539 | 01136008 | DAY SR, MIKE F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.24 | - | - | - | - | 14.24 | 14.24 |
| 19540 | 01302903 | DAWSON, THERESA J | US | USD | - | - | - | - | - | - | - | 14.60 | - | - | - | - | 14.60 | 14.60 | - | - | - | - | - | - | - |
| 19541 | 01348096 | DAWSON, REBECCA L | US | USD | - | - | - | - | - | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | 13.19 | - | - | - | - | 13.19 | 13.19 |
| 19542 | 01118454 | DAWSON , WILLIAM | US | USD | - | - | - | - | - | - | - | 13.73 | - | - | - | - | 13.73 | 13.73 | - | - | - | - | - | - | - |
| 19543 | 01283868 | DAVIS-MAYO, BERNADINE | US | USD | - | - | - | - | - | - | - | 14.85 | - | - | - | - | 14.85 | 14.85 | - | - | - | - | - | - | - |
| 19544 | 01342957 | DAVIS, VICTOR | US | USD | - | - | - | - | - | - | - | 19.92 | - | - | - | - | 19.92 | 19.92 | - | - | - | - | - | - | - |
| 19545 | 01316364 | DAVIS, SHERRY D | US | USD | - | - | - | - | - | - | - | 14.70 | - | - | - | - | 14.70 | 14.70 | - | - | - | - | - | - | - |
| 19546 | 01410143 | DAVIS, SHAY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19547 | 0484462 | DAVIS, PRISCILLA | US | USD | - | - | - | - | - | - | - | 13.65 | - | - | - | - | 13.65 | 13.65 | - | - | - | - | - | - | - |
| 19548 | 01299295 | DAVIS, PHILLIP H | US | USD | - | - | - | - | - | - | - | 13.03 | - | - | - | - | 13.03 | 13.03 | - | - | - | - | - | - | - |
| 19549 | 01407575 | DAVIS, PHILLIP A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19550 | 01414872 | DAVIS, PAUL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19551 | 01330364 | DAVIS, PATRICK L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.32 | - | - | - | - | 11.32 | 11.32 |
| 19552 | 01267595 | DAVIS, NATHANIEL W | US | USD | - | - | - | - | - | - | - | 14.79 | - | - | - | - | 14.79 | 14.79 | - | - | - | - | - | - | - |
| 19553 | 01411888 | DAVIS, MICHAEL J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19554 | 01305425 | DAVIS, MARLENE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.86 | - | - | - | - | 13.86 | 13.86 |
| 19555 | 01249838 | DAVIS, MARJORIE | US | USD | - | - | - | - | - | - | - | 14.99 | - | - | - | - | 14.99 | 14.99 | - | - | - | - | - | - | - |
| 19556 | 01378125 | DAVIS, MARCY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,500.00 | 1,500.00 | - | 1,500.00 | 1,500.00 | - | - |
| 19557 | 01300325 | DAVIS, JULIUS Z | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.85 | - | - | - | - | 13.85 | 13.85 |
| 19558 | 01274063 | DAVIS, JIMMY E | US | USD | - | - | - | - | - | - | - | 13.15 | - | - | - | - | 13.15 | 13.15 | - | - | - | - | - | - | - |
| 19559 | 01302001 | DAVIS, JENINE J | US | USD | - | - | - | - | - | - | - | 13.70 | - | - | - | - | 13.70 | 13.70 | - | - | - | - | - | - | - |
| 19560 | 7250032568 | DAVIS, GRAHAME L | AU | AUD | - | - | - | - | - | - | - | 9.37 | - | - | - | - | 10.64 | 9.37 | - | - | - | - | - | - | - |
| 19561 | 01303212 | DAVIS, FRANKLYN L | US | USD | - | - | - | - | - | - | - | 13.80 | - | - | - | - | 13.80 | 13.80 | - | - | - | - | - | - | - |
| 19562 | 01418482 | DAVIS, DREW S | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19563 | 01418106 | DAVIS, CLIFTON D | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19564 | 01160234 | DAVIS, AMOS W | US | USD | - | - | - | - | - | - | - | 15.95 | - | - | - | - | 15.95 | 15.95 | - | - | - | - | - | - | - |
| 19565 | 7250048816 | DAVIS RD INVESTMENTS | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19566 | 01414749 | DAVIS JR, LUTHER J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19567 | 01401970 | DAVIS JR, JAMES L | US | USD | - | - | - | - | - | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - | 1,840.00 | 1,840.00 | - | 1,840.00 | 1,840.00 | - | - |
| 19568 | 01405598 | DAVIS JR, ANTHONY P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 19569 | 01072338 | DAVIS , PATRICK J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.72 | - | - | - | - | 12.72 | 12.72 |
| 19570 | 01116554 | DAVIS , JEROME | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.96 | - | - | - | - | 16.96 | 16.96 |
| 19571 | 01144806 | DAVIS , JAN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.60 | - | - | - | - | 12.60 | 12.60 |
| 19572 | 01064525 | DAVIS , JAMES T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.41 | - | - | - | - | 14.41 | 14.41 |
| 19573 | 01095862 | DAVIS , ALLAN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.25 | - | - | - | - | 19.46 | 19.25 |
| 19574 | 8003580437 | DAVINA, LEO J P | NL | EUR | - | - | - | - | - | - | - | 15.79 | - | - | - | - | 10.74 | 15.79 | - | - | - | - | - | - | - |
| 19575 | 7600228091 | DAVILLER, JEAN JACQUES | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7,657.11 | 3,578.19 | 2,195.99 | 2,084.19 | 3,063.50 | 1,631.17 | 2,397.62 |
| 19576 | 7200283121 | DAVIES, UTSANI | AU | AUD | - | - | - | - | - | - | - | 9.92 | - | - | - | - | 11.27 | 9.92 | - | - | - | - | - | - | - |
| 19577 | 7200324313 | DAVIES, STACEY | AU | AUD | - | - | - | - | - | - | - | 10.37 | - | - | - | - | 11.78 | 10.37 | - | - | - | - | - | - | - |
| 19578 | 7200358489 | DAVIES, MARRIJANE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 19579 | 8404739278 | DAVIDSSON, DAVID | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.32 | - | - | - | - | 123.79 | 19.32 |
| 19580 | 01332202 | DAVIDSON, NORA | US | USD | - | - | - | - | - | - | - | 15.25 | - | - | - | - | 15.25 | 15.25 | - | - | - | - | - | - | - |
| 19581 | 01239935 | DAVIDSON, CONNIE | US | USD | - | - | - | - | - | - | - | 214.78 | 200.00 | - | 200.00 | 200.00 | 14.78 | 14.78 | - | - | - | - | - | - | - |
| 19582 | 0637595 | DAVIDSON SR, STANLEY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.90 | - | - | - | - | 13.90 | 13.90 |
| 19583 | 01148660 | DAVIDSON , DIANE | US | USD | - | - | - | - | - | - | - | 14.01 | - | - | - | - | 14.01 | 14.01 | - | - | - | - | - | - | - |
| 19584 | 01276692 | DAVID, JOHN | US | USD | - | - | - | - | - | - | - | 13.37 | - | - | - | - | 13.37 | 13.37 | - | - | - | - | - | - | - |
| 19585 | 01418964 | DAVID, ANDRE | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19586 | 7600678813 | DAVID, ALEXANDRE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,381.20 | 1,620.00 | - | 1,620.00 | 2,381.20 | - | - |
| 19587 | 8702386711 | DAVID INVEST NORWAY | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.49 | - | - | - | - | 94.67 | 17.49 |
| 19588 | 7200310761 | DAVID AND ZORICA ANDREJIC | AU | AUD | - | - | - | - | - | - | - | 9.43 | - | - | - | - | 10.71 | 9.43 | - | - | - | - | - | - | - |
| 19589 | 01286458 | DAVENPORT, MARK A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.44 | - | - | - | - | 16.44 | 16.44 |
| 19590 | 01320394 | DAVENPORT, DEWAYNE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.02 | - | - | - | - | 9.02 | 9.02 |
| 19591 | 7200327712 | DAVENPORT DURHAM ENTERPRISES | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.54 | - | - | - | - | 10.84 | 9.54 |
| 19592 | 01382388 | DAVA, BRICCIO J | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 19593 | 7600540175 | DAURES, NATHALIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 44.90 | - | - | - | - | 30.55 | 44.90 |
| 19594 | 01233496 | DAUPHINAIS, STEVE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.00 | - | - | - | - | 16.18 | 16.00 |
| 19595 | 01408925 | DAUNAIS, MARC-OLIVIER | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 19596 | 7600522775 | DAUMER, ALEXANDRE | FR | EUR | - | - | - | - | - | - | - | 42.35 | - | - | - | - | 28.81 | 42.35 | - | - | - | - | - | - | - |
| 19597 | 7600619043 | DAUMAS, JULIEN | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 19598 | 8906465546 | DAUM, MARTINA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.02 | - | - | - | - | 12.26 | 18.02 |
| 19599 | 01343036 | DAU, DAU R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.76 | - | - | - | - | 12.76 | 12.76 |
| 19600 | 01354312 | DATUIN, EMMANUEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.06 | - | - | - | - | 9.06 | 9.06 |
| 19601 | 01418616 | DASTOUS, MANON | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 19602 | 7950031108 | DASH FAMILY INVESTMENTS LIMITED | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.91 | - | - | - | - | 12.86 | 9.91 |
| 19603 | 01297265 | DARRA, BETSY N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.50 | - | - | - | - | 13.50 | 13.50 |
| 19604 | 6100578852 | DARIA SZRETER | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 61.11 | 150.00 | - | 150.00 | 61.11 | - | - |
| 19605 | 01316648 | DARDEN, EDWARD J | US | USD | - | - | - | - | - | - | - | 13.90 | - | - | - | - | 13.90 | 13.90 | - | - | - | - | - | - | - |
| 19606 | 01410282 | D'ARCY, SUZANNE K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19607 | 01121462 | DARCY , SETH C | US | USD | - | - | - | - | - | - | - | 15.09 | - | - | - | - | 15.09 | 15.09 | - | - | - | - | - | - | - |
| 19608 | 7800213737 | D'ARCANGELO, RAFFAELLA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 36.85 | - | - | - | - | 25.07 | 36.85 |
| 19609 | 01232513 | DAPENA, JOSE A | US | USD | - | - | - | - | - | - | - | 14.26 | - | - | - | - | 14.26 | 14.26 | - | - | - | - | - | - | - |
| 19610 | 7250030683 | DAO, HUONG T | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.96 | - | - | - | - | 10.18 | 8.96 |
| 19611 | 6100429055 | DANUTA S¿OBODZI¿SKA | PL | PLN | - | - | - | - | - | - | - | 20.58 | - | - | - | - | 50.52 | 20.58 | - | - | - | - | - | - | - |
| 19612 | 6100116798 | DANUTA KA¿A | PL | PLN | - | - | - | - | - | - | - | 11.19 | - | - | - | - | 27.46 | 11.19 | - | - | - | - | - | - | - |
| 19613 | 7250051783 | DANNY WASZAJ | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 660.20 | 750.00 | - | 750.00 | 660.20 | - | - |
| 19614 | 7500178341 | DANNEMARK, FREDDY | BE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.93 | - | - | - | - | 14.24 | 20.93 |
| 19615 | 8103476339 | DANKIRK VVS | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.64 | - | - | - | - | 69.09 | 13.64 |
| 19616 | 01402247 | DANIEL-VAZ, DIONNE A | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 19617 | 01339944 | DANIELS, NICK J | US | USD | - | - | - | - | - | - | - | 13.91 | - | - | - | - | 13.91 | 13.91 | - | - | - | - | - | - | - |
| 19618 | 0717185 | DANIELS, KENNETH I | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.38 | - | - | - | - | 15.38 | 15.38 |
| 19619 | 01118456 | DANIELS , WINSTON E | US | USD | - | - | - | - | - | - | - | 13.75 | - | - | - | - | 13.75 | 13.75 | - | - | - | - | - | - | - |
| 19620 | 01092167 | DANIELS , JENNIFER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.00 | - | - | - | - | 15.00 | 15.00 |
| 19621 | 7600463532 | DANIELOU, CORY | FR | EUR | - | - | - | - | - | - | - | 188.54 | - | - | - | - | 128.27 | 188.54 | - | - | - | - | - | - | - |
| 19622 | 7600679262 | DANIEL, ANNICK | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19623 | 6100338525 | DANIEL WO¿KIEWICZ | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.52 | - | - | - | - | 30.74 | 12.52 |
| 19624 | 7950035144 | DANIEL AND HANAH AFOA | NZ | NZD | - | - | - | - | - | - | - | 19.50 | - | - | - | - | 25.31 | 19.50 | - | - | - | - | - | - | - |
| 19625 | 01153414 | DANIEL , AUDREY M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.26 | - | - | - | - | 11.26 | 11.26 |
| 19626 | 7800249421 | DANI, DANIELA | IT | EUR | - | - | - | - | - | - | - | 39.51 | - | - | - | - | 26.88 | 39.51 | - | - | - | - | - | - | - |
| 19627 | 7670091244 | DANHIER, GREGORY | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19628 | 7800290980 | D'ANGELO, ANTONIO | IT | EUR | - | - | - | - | - | - | - | 28.81 | - | - | - | - | 19.60 | 28.81 | - | - | - | - | - | - | - |
| 19629 | 01417305 | DANG, KATHY T | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19630 | 7800298074 | D'ANDREA, GIANFRANCO | IT | EUR | - | - | - | - | - | - | - | 23.93 | - | - | - | - | 16.28 | 23.93 | - | - | - | - | - | - | - |
| 19631 | 01409722 | DAN, JEANNIE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19632 | 8103456401 | DAN CONNECT | DK | DKK | - | - | - | - | - | - | - | 12.39 | - | - | - | - | 62.77 | 12.39 | - | - | - | - | - | - | - |
| 19633 | 7670122405 | DAMPRUND, JOANNA | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19634 | 01421804 | DAMOS, JOSEPH S | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 19635 | 7250021801 | DAMON, JUDITH ANN | AU | AUD | - | - | - | - | - | - | - | 9.11 | - | - | - | - | 10.35 | 9.11 | - | - | - | - | - | - | - |
| 19636 | 7400535399 | DAMJANOVIC, DARKO | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.97 | - | - | - | - | 17.63 | 15.97 |
| 19637 | 7950050364 | DAMJANOV PETROVIC, TATJANA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - |
| 19638 | 7800309315 | D'AMICO, SIMONE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.25 | - | - | - | - | 17.18 | 25.25 |
| 19639 | 01400573 | DAMICO, DAVID | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 19640 | 0571273 | DAMIANI, STEVEN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.14 | - | - | - | - | 15.14 | 15.14 |
| 19641 | 8103459188 | DAMGAARD, BRIAN S | DK | DKK | - | - | - | - | - | - | - | 16.50 | - | - | - | - | 83.59 | 16.50 | - | - | - | - | - | - | - |
| 19642 | 8906679789 | DAMERIUS, TANJA | DE | EUR | - | - | - | - | - | - | - | 20.65 | - | - | - | - | 14.05 | 20.65 | - | - | - | - | - | - | - |
| 19643 | 01061728 | D'AMATO, GINA D | US | USD | - | - | - | - | - | - | - | 16.17 | - | - | - | - | 16.17 | 16.17 | - | - | - | - | - | - | - |
| 19644 | 7800303722 | D'AMATI, VERONICA | IT | EUR | - | - | - | - | - | - | - | 24.93 | - | - | - | - | 16.96 | 24.93 | - | - | - | - | - | - | - |
| 19645 | 7800248422 | D'AMARO, CLAUDIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 33.04 | - | - | - | - | 22.48 | 33.04 |
| 19646 | 8404615276 | DAMARIO, INGMO | SE | SEK | - | - | - | - | - | - | - | 19.49 | - | - | - | - | 124.93 | 19.49 | - | - | - | - | - | - | - |
| 19647 | 7950033318 | DAM, NIKI AND DAN | NZ | NZD | - | - | - | - | - | - | - | 9.98 | - | - | - | - | 12.95 | 9.98 | - | - | - | - | - | - | - |
| 19648 | 8103482050 | DALUM, RIKKE | DK | DKK | - | - | - | - | - | - | - | 14.22 | - | - | - | - | 72.05 | 14.22 | - | - | - | - | - | - | - |
| 19649 | 01292134 | DALTON, ELLEN A | US | USD | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 13.47 | 13.47 | - | - | - | - | - | - | - |
| 19650 | 01218276 | DALTON , LOLA L | US | USD | - | - | - | - | - | - | - | 15.11 | - | - | - | - | 15.11 | 15.11 | - | - | - | - | - | - | - |
| 19651 | 8103365377 | DALSGAARD, MICHAEL | DK | DKK | - | - | - | - | - | - | - | 18.59 | - | - | - | - | 94.17 | 18.59 | - | - | - | - | - | - | - |
| 19652 | 7250009365 | DALOIA, MARIO | AU | AUD | - | - | - | - | - | - | - | 9.35 | - | - | - | - | 10.62 | 9.35 | - | - | - | - | - | - | - |
| 19653 | 7600690349 | DALMASSO, CORINNE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 19654 | 01070365 | DALLI , GILBERT | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.36 | - | - | - | - | 17.36 | 17.36 |
| 19655 | 7600645305 | DALLEVES, ERIC | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 19656 | 7600656635 | DALLA-TORRE, MARYSE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19657 | 01415078 | DALLAIRE, NANCY | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 19658 | 01419182 | DALIPE, CLARENCE P | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19659 | 8103410762 | DALI, PAULINA | DK | DKK | - | - | - | - | - | - | - | 19.41 | - | - | - | - | 98.33 | 19.41 | 296.12 | 1,500.00 | - | 1,500.00 | 296.12 | - | - |
| 19660 | 8170001988 | DALI, JENS P | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.54 | - | - | - | - | 83.79 | 16.54 |
| 19661 | 8103495060 | DALGAARD NIELSEN, KARINA | DK | DKK | - | - | - | - | - | - | - | 16.41 | - | - | - | - | 83.11 | 16.41 | - | - | - | - | - | - | - |
| 19662 | 7800221800 | DALESSIO, GRAZIA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 32.72 | - | - | - | - | 22.26 | 32.72 |
| 19663 | 7800230505 | D'ALESSANDRO, EMILIO | IT | EUR | - | - | - | - | - | - | - | 27.22 | - | - | - | - | 18.52 | 27.22 | - | - | - | - | - | - | - |
| 19664 | 7250052422 | D'ALESSANDRO, DAVID | AU | AUD | - | - | - | - | - | - | - | 352.11 | 400.00 | - | 400.00 | 352.11 | - | - | - | - | - | - | - | - | - |
| 19665 | 01161916 | DALESANDRY , PATRICIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.54 | - | - | - | - | 13.54 | 13.54 |
| 19666 | 8702375060 | DALE, HEGE NYG?RD | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.62 | - | - | - | - | 89.94 | 16.62 |
| 19667 | 8702018919 | DALBAK, SVEINUNG | NO | NOK | - | - | - | - | - | - | - | 21.32 | - | - | - | - | 115.36 | 21.32 | - | - | - | - | - | - | - |
| 19668 | 0722661 | DAIGRE, KENNETH | US | USD | - | - | - | - | - | - | - | 21.76 | - | - | - | - | 21.76 | 21.76 | - | - | - | - | - | - | - |
| 19669 | 01296123 | DAIGLE, CHANTAL | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 19670 | 8906557040 | DAIGFUSS, GISELA | DE | EUR | - | - | - | - | - | - | - | 18.26 | - | - | - | - | 12.42 | 18.26 | - | - | - | - | - | - | - |
| 19671 | 7950053197 | DAI, SHENG YI | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 19672 | 7600690890 | DAHMANI, MOHAMED | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 19673 | 01252918 | DAHLQUIST, RHONDA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.73 | - | - | - | - | 14.73 | 14.73 |
| 19674 | 8404339800 | DAHLBOM, PER | SE | SEK | - | - | - | - | - | - | - | 18.82 | - | - | - | - | 120.64 | 18.82 | - | - | - | - | - | - | - |
| 19675 | 01342261 | DAHL, JUDY | US | USD | - | - | - | - | - | - | - | 17.43 | - | - | - | - | 17.43 | 17.43 | - | - | - | - | - | - | - |
| 19676 | 8170018363 | DAHL BLICHER-PETERSEN, NICOLAI | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,110.45 | 5,625.00 | - | 5,625.00 | 1,110.45 | - | - |
| 19677 | 7600609339 | DAHER, MATHIAS | FR | EUR | - | - | - | - | - | - | - | 45.14 | - | - | - | - | 30.71 | 45.14 | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - |
| 19678 | 01427182 | DAHER, MARC | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 19679 | 7600678825 | DAHAN, MICHEL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 19680 | 01267668 | DAGPIN, MARLO O | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.41 | - | - | - | - | 12.41 | 12.41 |
| 19681 | 01324375 | DAGOT JR, VICENTE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.90 | - | - | - | - | 13.90 | 13.90 |
| 19682 | 01411113 | DAGOSTINO, THOMAS J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19683 | 7600634086 | DAFFOS, SEBASTIEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 19684 | 7670019860 | DAFFE, MOHAMED | FR | EUR | - | - | - | - | - | - | - | 115.68 | - | - | - | - | 78.70 | 115.68 | 529.16 | 360.00 | 8.82 | 354.00 | 520.34 | - | - |
| 19685 | 7600600280 | D'ACREMONT, STEPHANIE | FR | EUR | - | - | - | - | - | - | - | 45.27 | - | - | - | - | 30.80 | 45.27 | - | - | - | - | - | - | - |
| 19686 | 01336115 | DACOSTA, ROHAN A | US | USD | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 13.06 | 13.06 | - | - | - | - | - | - | - |
| 19687 | 01258875 | DACIERNO, JAMIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.77 | - | - | - | - | 13.77 | 13.77 |
| 19688 | 7250024778 | DABROWSKI, ANDRZEJ | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.95 | - | - | - | - | 10.17 | 8.95 |
| 19689 | 7600637990 | DABOUDET, SANDRINE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19690 | 01249164 | DABBS, ERIC E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.78 | - | - | - | - | 13.78 | 13.78 |
| 19691 | 7250000216 | DABBS, CLIFFORD | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.18 | - | - | - | - | 10.43 | 9.18 |
| 19692 | 7100135679 | DA SILVA, MAURO RODRIGUES | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.49 | - | - | - | - | 17.34 | 25.49 |
| 19693 | 7470012310 | DA SILVA, JOSE | CH | CHF | - | - | - | - | - | - | - | 14.27 | - | - | - | - | 15.76 | 14.27 | - | - | - | - | - | - | - |
| 19694 | 7600688319 | DA SILVA, FRANCOISE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 19695 | 7170016047 | DA SILVA RIBEIRO, FERNANDO MANUEL | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.80 | - | - | - | - | 16.19 | 23.80 |
| 19696 | 01419614 | DA SILVA JR, GILBERT L | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19697 | 7100102642 | DA SILVA GONÇALVES, VICTOR MANUEL | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,365.16 | 900.00 | - | 900.00 | 1,322.90 | 28.75 | 42.26 |
| 19698 | 7800295624 | DA PIEVE, GIOVANNI | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19699 | 7950049663 | DA COSTA JULIO, LUANA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 19700 | 7100186660 | DA COSTA FREITAS, ALOISIO FERNANDO | PT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19701 | 7600572626 | D OGNY, ALBANE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 42.29 | - | - | - | - | 28.77 | 42.29 |
| 19702 | 7800264796 | D ARPINO, ANDREA | IT | EUR | - | - | - | - | - | - | - | 24.97 | - | - | - | - | 16.99 | 24.97 | - | - | - | - | - | - | - |
| 19703 | 7670017870 | D ANGELO, FREDERIC | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.11 | - | - | - | - | 27.97 | 41.11 |
| 19704 | 8003753071 | CZOCHRA, JOLANTA | NL | EUR | - | - | - | - | - | - | - | 17.42 | - | - | - | - | 11.85 | 17.42 | - | - | - | - | - | - | - |
| 19705 | 01278801 | CZAJA, ROGER J | US | USD | - | - | - | - | - | - | - | 16.67 | - | - | - | - | 16.67 | 16.67 | - | - | - | - | - | - | - |
| 19706 | 01307877 | CYRUS HILL OR, DEVITA BATTLE E | US | USD | - | - | - | - | - | - | - | 14.92 | - | - | - | - | 14.92 | 14.92 | - | - | - | - | - | - | - |
| 19707 | 01408927 | CYR, MARC | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 19708 | 01169744 | CYR , LIONEL | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.20 | - | - | - | - | 14.36 | 14.20 |
| 19709 | 7800068590 | CUSUMANO, ANTONIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,507.05 | 70.00 | 102.89 | - | - | 955.29 | 1,404.16 |
| 19710 | 01160365 | CURTIS , ALAN B | US | USD | - | - | - | - | - | - | - | 13.48 | - | - | - | - | 13.48 | 13.48 | - | - | - | - | - | - | - |
| 19711 | 01246640 | CURTIN, WILLIAM C | US | USD | - | - | - | - | - | - | - | 16.65 | - | - | - | - | 16.65 | 16.65 | - | - | - | - | - | - | - |
| 19712 | 01419537 | CURRY, SANDRA R | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19713 | 01420030 | CURRY, NICOLE E | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19714 | 01223283 | CURRY , JODY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 13.06 | 13.06 |
| 19715 | 01083964 | CURRY , HENRY | US | USD | - | - | - | - | - | - | - | 18.94 | - | - | - | - | 18.94 | 18.94 | - | - | - | - | - | - | - |
| 19716 | 8470011644 | CURRUSA, WILLIAM | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 577.34 | 3,700.00 | - | 3,700.00 | 577.34 | - | - |
| 19717 | 01420670 | CURRIE, KRYSTI D | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19718 | 7600561784 | CURIS, PIERRE ALAIN | FR | EUR | - | - | - | - | - | - | - | 43.36 | - | - | - | - | 29.50 | 43.36 | - | - | - | - | - | - | - |
| 19719 | 01346212 | CURDY, LAURA F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.17 | - | - | - | - | 14.17 | 14.17 |
| 19720 | 7400603222 | CURCHOD, DANIEL | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.52 | - | - | - | - | 18.24 | 16.52 |
| 19721 | 01422873 | CUPE JR, WILLIAM | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19722 | 7800216699 | CUOMO, FRANCA | IT | EUR | - | - | - | - | - | - | - | 25.91 | - | - | - | - | 17.63 | 25.91 | - | - | - | - | - | - | - |
| 19723 | 7670107516 | CUNTZ, NICOLAS | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 19724 | 7600701295 | CUNTZ, EMILIE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19725 | 01324711 | CUNNINGHAM, DWAYNE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.66 | - | - | - | - | 13.66 | 13.66 |
| 19726 | 01206765 | CUNNINGHAM , BOBBY | US | USD | - | - | - | - | - | - | - | 15.56 | - | - | - | - | 15.56 | 15.56 | - | - | - | - | - | - | - |
| 19727 | 01310574 | CUMBE, ELIZABETH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.09 | - | - | - | - | 16.09 | 16.09 |
| 19728 | 01254813 | CULTON, MARGIE | US | USD | - | - | - | - | - | - | - | 19.05 | - | - | - | - | 19.05 | 19.05 | - | - | - | - | - | - | - |
| 19729 | 01334966 | CULLOM, ANTOINE L | US | USD | - | - | - | - | - | - | - | 16.60 | - | - | - | - | 16.60 | 16.60 | - | - | - | - | - | - | - |
| 19730 | 01427238 | CULLIP, MELISSA J | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 19731 | 01275403 | CULINA, CHARLOTTE E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.46 | - | - | - | - | 12.46 | 12.46 |
| 19732 | 01416903 | CUEVA, LAURA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19733 | 01404826 | CUCINOTTA, ALETIA H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | 3.98 | 996.02 | 996.02 | - | - |
| 19734 | 7670099905 | CUCINOT, VIRGINIE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19735 | 7670111552 | CUCINOT, PATRICK | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19736 | 7870023630 | CUCCAGNA, SABRINA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.08 | - | - | - | - | 15.70 | 23.08 |
| 19737 | 01421465 | CUBILLOS, NATHANIEL | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19738 | 7250033904 | CUADRA, ARNOLD | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.63 | - | - | - | - | 12.08 | 10.63 |
| 19739 | 7600578411 | CTPERFORMANCE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19740 | 01423378 | CSIKI, ROBERT | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 19741 | 01331258 | CSERNYANSZKY, VIOLETTA K | US | USD | - | - | - | - | - | - | - | 16.14 | - | - | - | - | 16.14 | 16.14 | - | - | - | - | - | - | - |
| 19742 | 01328282 | CRUZ, ZENAIDA | US | USD | - | - | - | - | - | - | - | 13.22 | - | - | - | - | 13.22 | 13.22 | - | - | - | - | - | - | - |
| 19743 | 01401444 | CRUZ, MICHELE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 19744 | 01278440 | CRUZ, LEONEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.68 | - | - | - | - | 12.68 | 12.68 |
| 19745 | 01334585 | CRUZ, JAMELYN E | US | USD | - | - | - | - | - | - | - | 13.57 | - | - | - | - | 13.57 | 13.57 | - | - | - | - | - | - | - |
| 19746 | 01360667 | CRUZ, GEORGE | US | USD | - | - | - | - | - | - | - | 15.43 | - | - | - | - | 15.43 | 15.43 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 19747 | 01273547 | CRUZ, ENRICO F | US | USD | - | - | - | - | - | - | - | 13.52 | - | - | - | - | 13.52 | 13.52 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19748 | 01410699 | CRUZ SR, CELDON | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19749 | 01338703 | CRUZ LAFUENTE, ANGEL D | US | USD | - | - | - | - | - | - | - | 13.04 | - | - | - | - | 13.04 | 13.04 | - | - | - | - | - | - | - |
| 19750 | 01260528 | CRUTCHFIELD, EARLINE M | US | USD | - | - | - | - | - | - | - | 17.20 | - | - | - | - | 17.20 | 17.20 | - | - | - | - | - | - | - |
| 19751 | 01307806 | CRUSE, KELSI A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.83 | - | - | - | - | 10.83 | 10.83 |
| 19752 | 0280246 | CRUMER, STACY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.68 | - | - | - | - | 12.68 | 12.68 |
| 19753 | 7800211745 | CRUCIATTI, GUIDO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.09 | - | - | - | - | 17.75 | 26.09 |
| 19754 | 7600689360 | CRUCHANT, DAMIEN | FR | EUR | - | - | - | - | - | - | - | 712.89 | 485.00 | - | 485.00 | 712.89 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19755 | 01403956 | CROZIER, TERRILYNNE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,086.08 | 3,120.00 | - | 3,120.00 | 3,086.08 | - | - |
| 19756 | 01150167 | CROWE , THOMAS L | US | USD | - | - | - | - | - | - | - | 21.15 | - | - | - | - | 21.15 | 21.15 | - | - | - | - | - | - | - |
| 19757 | 7600702309 | CROUET, REMI | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19758 | 01409326 | CROTTY, JEANNE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 19759 | 01327692 | CROSSMAN, GEORGE G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.52 | - | - | - | - | 13.52 | 13.52 |
| 19760 | 01147691 | CROSSLEY , KAREN M | US | USD | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.14 | 13.14 | - | - | - | - | - | - | - |
| 19761 | 01420953 | CROSS, KRISTY | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19762 | 7250029073 | CROSER, GREGORY | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.15 | - | - | - | - | 10.39 | 9.15 |
| 19763 | 7600621251 | CROS, SEBASTIEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 19764 | 01300480 | CROOM, JOHN H | US | USD | - | - | - | - | - | - | - | 15.37 | - | - | - | - | 15.37 | 15.37 | - | - | - | - | - | - | - |
| 19765 | 01342881 | CRONKHITE, JEAN A AND JAMES | US | USD | - | - | - | - | - | - | - | 18.73 | - | - | - | - | 18.73 | 18.73 | - | - | - | - | - | - | - |
| 19766 | 7200331954 | CROFT, NICOLE | AU | AUD | - | - | - | - | - | - | - | 10.03 | - | - | - | - | 11.39 | 10.03 | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 19767 | 01233071 | CROFT, NEIL C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.59 | - | - | - | - | 9.59 | 9.59 |
| 19768 | 7250008007 | CROFT, JEANETTE A | AU | AUD | - | - | - | - | - | - | - | 11.43 | - | - | - | - | 12.98 | 11.43 | - | - | - | - | - | - | - |
| 19769 | 01222847 | CROFT , TARA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.65 | - | - | - | - | 12.65 | 12.65 |
| 19770 | 01215275 | CROFT , MARC B | US | USD | - | - | - | - | - | - | - | 14.11 | - | - | - | - | 14.11 | 14.11 | 80.00 | 80.00 | 80.00 | - | - | - | - |
| 19771 | 01413934 | CROCKROM, NICHOLE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19772 | 01155140 | CROCKETT , BLAKE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.40 | - | - | - | - | 14.40 | 14.40 |
| 19773 | 8906216244 | CRNCIC, SWETLANA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.52 | - | - | - | - | 17.36 | 25.52 |
| 19774 | 01044998 | CRITTON, BOBBY & MARY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.94 | - | - | - | - | 11.94 | 11.94 |
| 19775 | 01399413 | CRITCHFIELD, MICHAEL E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 240.00 | 240.00 | - | 240.00 | 240.00 | - | - |
| 19776 | 01348358 | CRISTOBAL, DAISY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.40 | - | - | - | - | 12.40 | 12.40 |
| 19777 | 7250036071 | CRISTINELLI, LUCIA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.70 | - | - | - | - | 12.16 | 10.70 |
| 19778 | 0530216 | CRISPIN JR, SAMUEL J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.47 | - | - | - | - | 15.47 | 15.47 |
| 19779 | 01371108 | CRISOSTOMO, TERRY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 19780 | 01407949 | CRISOSTOMO, REMEDIOS S | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - |
| 19781 | 01326269 | CRISON, GREG S | US | USD | - | - | - | - | - | - | - | 21.28 | - | - | - | - | 21.28 | 21.28 | - | - | - | - | - | - | - |
| 19782 | 7600675322 | CREUSOT, ANTHONY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19783 | 7670100124 | CRETUAL, VIRGINIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19784 | 01370173 | CRESPO, NIEVES M | US | USD | - | - | - | - | - | - | - | 15.84 | - | - | - | - | 15.84 | 15.84 | - | - | - | - | - | - | - |
| 19785 | 01416553 | CRESPO, JORGE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19786 | 01247182 | CRESPO, ALBERTO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.45 | - | - | - | - | 13.45 | 13.45 |
| 19787 | 01131758 | CRESPO , HECTOR M | US | USD | - | - | - | - | - | - | - | 13.84 | - | - | - | - | 13.84 | 13.84 | - | - | - | - | - | - | - |
| 19788 | 01326158 | CRESPIN, SALINA M | US | USD | - | - | - | - | - | - | - | 13.52 | - | - | - | - | 13.52 | 13.52 | - | - | - | - | - | - | - |
| 19789 | 01001589 | CRAWFORD, JIM | US | USD | - | - | - | - | - | - | - | 14.99 | - | - | - | - | 14.99 | 14.99 | - | - | - | - | - | - | - |
| 19790 | 01291393 | CRAWFORD, AMINAH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.79 | - | - | - | - | 12.79 | 12.79 |
| 19791 | 01220879 | CRAWFORD , BRADI-LYN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.15 | - | - | - | - | 9.15 | 9.15 |
| 19792 | 7600685250 | CRAVIC, SOLENE | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 19793 | 7600672852 | CRAVERO, CELINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 19794 | 01193312 | CRAPO, MICHAEL J | US | USD | - | - | - | - | - | - | - | 23.38 | - | - | - | - | 23.38 | 23.38 | - | - | - | - | - | - | - |
| 19795 | 01240720 | CRANFORD, BERNICE K | US | USD | - | - | - | - | - | - | - | 15.29 | - | - | - | - | 15.29 | 15.29 | - | - | - | - | - | - | - |
| 19796 | 0617701 | CRAMER, ROGER | US | USD | - | - | - | - | - | - | - | 15.79 | - | - | - | - | 15.79 | 15.79 | - | - | - | - | - | - | - |
| 19797 | 0264610 | CRAIG, WILLIAM T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.28 | - | - | - | - | 14.28 | 14.28 |
| 19798 | 01312904 | CRAIG, MICHAEL | CA | CAD | - | - | - | - | - | - | - | 14.62 | - | - | - | - | 14.78 | 14.62 | - | - | - | - | - | - | - |
| 19799 | 01341293 | CRAIG, MARY L | US | USD | - | - | - | - | - | - | - | 17.03 | - | - | - | - | 17.03 | 17.03 | - | - | - | - | - | - | - |
| 19800 | 0647672 | CRAFTON, LAURA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.79 | - | - | - | - | 14.79 | 14.79 |
| 19801 | 01418055 | CRABTREE, DEBRA L | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19802 | 7800273289 | COZZATELLI, CATIA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.03 | - | - | - | - | 15.67 | 23.03 |
| 19803 | 01353195 | COX, SHERNILLA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 19804 | 01414334 | COX, LINDSEY G | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19805 | 01316624 | COX, JAMIE E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.22 | - | - | - | - | 11.22 | 11.22 |
| 19806 | 0155497 | COX, CYNTHIA L | US | USD | - | - | - | - | - | - | - | 16.61 | - | - | - | - | 16.61 | 16.61 | - | - | - | - | - | - | - |
| 19807 | 7800309921 | COVIELLO, IMMACOLATA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.36 | - | - | - | - | 17.25 | 25.36 |
| 19808 | 01304355 | COVARRUBIAS, EDUARDO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.15 | - | - | - | - | 11.15 | 11.15 |
| 19809 | 7600687292 | COUTURIER, SONIA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19810 | 01411684 | COUTURIER, MANON & SERGE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 19811 | 7100182652 | COUTINHO, MARIO PEDRO QUEIROS | PT | EUR | - | - | - | - | - | - | - | 24.24 | - | - | - | - | 16.49 | 24.24 | - | - | - | - | - | - | - |
| 19812 | 7100090814 | COUTINHO, MANUEL | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 29.06 | - | - | - | - | 19.77 | 29.06 |
| 19813 | 01356517 | COURTROUL, TAMMY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.66 | - | - | - | - | 16.66 | 16.66 |
| 19814 | 7600683100 | COURTIN, SANDRINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 19815 | 7600683091 | COURTIN, NELLY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 19816 | 8003743441 | COUPBLING | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.24 | - | - | - | - | 11.73 | 17.24 |
| 19817 | 01419476 | COULOMBE LELIEVRE, NICOLAS | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 19818 | 7670041020 | COULLEREZ, PIERRE | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 19819 | 7600690889 | COUILLEAU, SANDRINE | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 19820 | 7600604344 | COUDER, ARLETTE | FR | EUR | - | - | - | - | - | - | - | 57.00 | - | - | - | - | 38.78 | 57.00 | - | - | - | - | - | - | - |
| 19821 | 7600521351 | COUASNON, ALPHONSE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 42.29 | - | - | - | - | 28.77 | 42.29 |
| 19822 | 8882116240 | COTTON, JEMMA | GB | GBP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.32 | - | - | - | - | 8.29 | 16.32 |
| 19823 | 01392410 | COTE, LOUIS | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 593.48 | 600.00 | - | 600.00 | 593.48 | - | - |
| 19824 | 7670106524 | COSTIERA, JOSEPH | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19825 | 7600667291 | COSTESEQUE, ROSE MARIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 19826 | 01111717 | COSTELLO, JOHN J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.99 | - | - | - | - | 14.99 | 14.99 |
| 19827 | 7670114839 | COSTE, SOPHIE S | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19828 | 7600679496 | COSTE, SONIA | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 19829 | 7800302298 | COSTANZO, FRANCESCO | IT | EUR | - | - | - | - | - | - | - | 23.55 | - | - | - | - | 16.02 | 23.55 | - | - | - | - | - | - | - |
| 19830 | 7800298119 | COSTANZI, ANTONIO | IT | EUR | - | - | - | - | - | - | - | 28.62 | - | - | - | - | 19.47 | 28.62 | - | - | - | - | - | - | - |
| 19831 | 7800270432 | COSTANTINI CLAUDIO | IT | EUR | - | - | - | - | - | - | - | 28.96 | - | - | - | - | 19.70 | 28.96 | - | - | - | - | - | - | - |
| 19832 | 7100147407 | COSTA, OLGA SOROKINA | PT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 19833 | 01420053 | COSTA, MIRTENES L | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19834 | 7600542811 | COSTA, BRUNO | FR | EUR | - | - | - | - | - | - | - | 42.95 | - | - | - | - | 29.22 | 42.95 | - | - | - | - | - | - | - |
| 19835 | 7170034466 | COSTA VICENTE, PAULA CRISTINA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 19836 | 7100194201 | COSTA TAVARES BASTISTA, PAULO JORGE | PT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 19837 | 7170008775 | COSTA MATOS, ANA MARIA | PT | EUR | - | - | - | - | - | - | - | 25.75 | - | - | - | - | 17.52 | 25.75 | - | - | - | - | - | - | - |
| 19838 | 01399842 | COSGROVE, JULIE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19839 | 01412916 | COSGROVE, JARRETT D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19840 | 01157988 | COSGROVE , JOE J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.92 | - | - | - | - | 11.92 | 11.92 |
| 19841 | 7800301880 | CORTO CIRCUITO DI CICERONE EUGENIO | IT | EUR | - | - | - | - | - | - | - | 18.59 | - | - | - | - | 12.65 | 18.59 | - | - | - | - | - | - | - |
| 19842 | 01402826 | CORTEZ, TAMMY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 19843 | 01410338 | CORTEZ, LOLITA | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19844 | 01410158 | CORTEZ, DANIRA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19845 | 01413705 | CORTES, VICTORIA K | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19846 | 01341915 | CORTES, JUAN | US | USD | - | - | - | - | - | - | - | 15.26 | - | - | - | - | 15.26 | 15.26 | - | - | - | - | - | - | - |
| 19847 | 01346150 | CORTES, ALICIA | US | USD | - | - | - | - | - | - | - | 14.01 | - | - | - | - | 14.01 | 14.01 | - | - | - | - | - | - | - |
| 19848 | 01127402 | CORRENTE , WILLIAM M | US | USD | - | - | - | - | - | - | - | 13.27 | - | - | - | - | 13.27 | 13.27 | - | - | - | - | - | - | - |
| 19849 | 7100154442 | CORREIA, MARIA JOSE DA SILVA | PT | EUR | - | - | - | - | - | - | - | 24.37 | - | - | - | - | 16.58 | 24.37 | - | - | - | - | - | - | - |
| 19850 | 7100174768 | CORREIA, LUIS MIGUEL LIMA | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 19851 | 01417003 | CORREIA, CLEBCO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19852 | 7170034706 | CORREIA FRAGOSO, ANA CECILIA CORREIA FRAGOS | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19853 | 01417871 | CORRALES JR, ERNESTO | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19854 | 01323921 | CORONADO, ANACLETO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.14 | - | - | - | - | 15.14 | 15.14 |
| 19855 | 7250033189 | CORNWELL, VICKI-LEE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.69 | - | - | - | - | 11.01 | 9.69 |
| 19856 | 01405392 | CORNWELL SR, CHARLES W | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 19857 | 01411667 | CORNUCOPIA PLUS CORPORATION | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19858 | 01262787 | CORNITCHER, GOLINDA M | US | USD | - | - | - | - | - | - | - | 17.16 | - | - | - | - | 17.16 | 17.16 | - | - | - | - | - | - | - |
| 19859 | 01414969 | CORNETT, JESSICA N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19860 | 01283899 | CORNELL, DARCY | US | USD | - | - | - | - | - | - | - | 13.24 | - | - | - | - | 13.24 | 13.24 | - | - | - | - | - | - | - |
| 19861 | 01337431 | CORNELL, BARBARA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.03 | - | - | - | - | 13.03 | 13.03 |
| 19862 | 8003780411 | CORNELISSEN, ROB | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.05 | - | - | - | - | 12.96 | 19.05 |
| 19863 | 01334917 | CORNEJO, ALMA R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.92 | - | - | - | - | 11.92 | 11.92 |
| 19864 | 01156199 | CORMIER, WANDA M | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.75 | - | - | - | - | 13.90 | 13.75 |
| 19865 | 01352463 | CORMIER, SUZANNE | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 19866 | 0290903 | CORMIER, OMIE MILLS | US | USD | - | - | - | - | - | - | - | 13.78 | - | - | - | - | 13.78 | 13.78 | - | - | - | - | - | - | - |
| 19867 | 01124924 | CORMIER , ANNE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.60 | - | - | - | - | 14.76 | 14.60 |
| 19868 | 8882752983 | CORLIS, EILEEN P | GB | GBP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.61 | - | - | - | - | 7.93 | 15.61 |
| 19869 | 01116681 | CORLEY , CLYDE G | US | USD | - | - | - | - | - | - | - | 20.88 | - | - | - | - | 20.88 | 20.88 | - | - | - | - | - | - | - |
| 19870 | 01262789 | CORIOLAND, MADY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.34 | - | - | - | - | 13.34 | 13.34 |
| 19871 | 7100186649 | CORDEIRO, SARA MARIA MARQUES | PT | EUR | - | - | - | - | - | - | - | 1,220.00 | 830.00 | - | 830.00 | 1,220.00 | - | - | - | - | - | - | - | - | - |
| 19872 | 7200146949 | CORDEIRO, CAROLINE | AU | AUD | - | - | - | - | - | - | - | 10.67 | - | - | - | - | 12.12 | 10.67 | - | - | - | - | - | - | - |
| 19873 | 7100042488 | CORDEIRO CASTANHEIRA, JOSE EDUARDO | PT | EUR | - | - | - | - | - | - | - | 56.43 | - | - | - | - | 38.39 | 56.43 | - | - | - | - | - | - | - |
| 19874 | 7950015469 | CORCORAN, BRUCE E | NZ | NZD | - | - | - | - | - | - | - | 11.38 | - | - | - | - | 14.77 | 11.38 | - | - | - | - | - | - | - |
| 19875 | 0623075 | CORBY, TERESA | US | USD | - | - | - | - | - | - | - | 21.08 | - | - | - | - | 21.08 | 21.08 | - | - | - | - | - | - | - |
| 19876 | 7200129595 | CORBY, KRISTEN LOUISE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.68 | - | - | - | - | 13.27 | 11.68 |
| 19877 | 01153925 | CORBRIDGE , DUSTIN S | US | USD | - | - | - | - | - | - | - | 22.70 | - | - | - | - | 22.70 | 22.70 | - | - | - | - | - | - | - |
| 19878 | 01411239 | CORBETT, MARIA ANGELICA | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19879 | 7600629420 | CORBEAU, THIERRY | FR | EUR | - | - | - | - | - | - | - | 42.14 | - | - | - | - | 28.67 | 42.14 | 926.02 | 630.00 | - | 630.00 | 926.02 | - | - |
| 19880 | 01307827 | CORA, FREDDIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.90 | - | - | - | - | 13.90 | 13.90 |
| 19881 | 01403436 | COPLEY, KELLY L | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 949.57 | 950.00 | - | 960.00 | 949.57 | - | - |
| 19882 | 8906658995 | COPITZKY, HEIKE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.67 | - | - | - | - | 15.42 | 22.67 |
| 19883 | 0481679 | COOPER, GREGORY K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.01 | - | - | - | - | 21.01 | 21.01 |
| 19884 | 01113613 | COOPER , JEFF AND COURTNEY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 410.74 | 400.00 | - | 400.00 | 400.00 | 10.74 | 10.74 |
| 19885 | 01338373 | COOMES, DUSTIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.17 | - | - | - | - | 11.17 | 11.17 |
| 19886 | 01351824 | COOK, PEGGY J | US | USD | - | - | - | - | - | - | - | 15.44 | - | - | - | - | 15.44 | 15.44 | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 19887 | 01403370 | COOK, NIKI A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 19888 | 0480397 | COOK, MITCHELL P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.96 | - | - | - | - | 15.96 | 15.96 |
| 19889 | 01059121 | COOK, MIKE A | CA | CAD | - | - | - | - | - | - | - | 14.08 | - | - | - | - | 14.23 | 14.08 | - | - | - | - | - | - | - |
| 19890 | 01236314 | COOK, DEANA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.93 | - | - | - | - | 13.93 | 13.93 |
| 19891 | 01157170 | COOK , KIM A | US | USD | - | - | - | - | - | - | - | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 19892 | 01061819 | COOK , KELLEY D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.22 | - | - | - | - | 13.22 | 13.22 |
| 19893 | 01172452 | COOK , CHAD G | US | USD | - | - | - | - | - | - | - | 16.56 | - | - | - | - | 16.56 | 16.56 | - | - | - | - | - | - | - |
| 19894 | 01305466 | CONZE, ROSE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 741.85 | 750.00 | - | 750.00 | 741.85 | - | - |
| 19895 | 01427641 | CONWAY, ADAM K | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 19896 | 01027046 | CONVERSE, BARON | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.64 | - | - | - | - | 15.64 | 15.64 |
| 19897 | 01348731 | CONTRERAS, RENE | US | USD | - | - | - | - | - | - | - | 15.21 | - | - | - | - | 15.21 | 15.21 | - | - | - | - | - | - | - |
| 19898 | 01414589 | CONTRERAS, JOSE I | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19899 | 01303145 | CONTRERAS SR, JORGE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.99 | - | - | - | - | 9.99 | 9.99 |
| 19900 | 7800066502 | CONTRADA, ANTONIO | IT | EUR | - | - | - | - | - | - | - | 21.17 | - | - | - | - | 14.40 | 21.17 | 20.43 | - | - | - | - | 13.90 | 20.43 |
| 19901 | 8103474062 | CONTEH, KARIM | DK | DKK | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 66.66 | 13.16 | - | - | - | - | - | - | - |
| 19902 | 01417913 | CONSTANT, JOELLE | CA | CAD | - | - | - | - | - | - | - | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - | - | - | - | - | - | - | - |
| 19903 | 01149502 | CONSIDINE , SARAH J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.25 | - | - | - | - | 10.25 | 10.25 |
| 19904 | 01162117 | CONROY , DEREK S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.01 | - | - | - | - | 14.01 | 14.01 |
| 19905 | 01267032 | CONRADO, ELIZABETH H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.11 | - | - | - | - | 14.11 | 14.11 |
| 19906 | 01334120 | CONRAD, MIKE W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3.20 | - | - | - | - | 3.20 | 3.20 |
| 19907 | 8904048100 | CONRAD, FRANZISKA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.59 | - | - | - | - | 14.69 | 21.59 |
| 19908 | 01278802 | CONNOR, OZANIE | US | USD | - | - | - | - | - | - | - | 13.57 | - | - | - | - | 13.57 | 13.57 | - | - | - | - | - | - | - |
| 19909 | 01275138 | CONNOR, LARRY | US | USD | - | - | - | - | - | - | - | 15.52 | - | - | - | - | 15.52 | 15.52 | - | - | - | - | - | - | - |
| 19910 | 7950029613 | CONNOLLY, MOIRA R | NZ | NZD | - | - | - | - | - | - | - | 9.82 | - | - | - | - | 12.75 | 9.82 | - | - | - | - | - | - | - |
| 19911 | 01420036 | CONNOLLY, MARK | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19912 | 01425162 | CONNER, ALICE P | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | 3.98 | 96.02 | 96.02 | - | - | - | - | - | - | - | - | - |
| 19913 | 790056177 | CONNELLY, LAWRENCE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - |
| 19914 | 01403549 | CONKLIN, KORI L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 19915 | 01305320 | CONK, WILL | US | USD | - | - | - | - | - | - | - | 13.02 | - | - | - | - | 13.02 | 13.02 | - | - | - | - | - | - | - |
| 19916 | 7370001643 | CONESA-SANS, JULIAN | ES | EUR | - | - | - | - | - | - | - | 22.92 | - | - | - | - | 15.59 | 22.92 | - | - | - | - | - | - | - |
| 19917 | 01426321 | CONDRAN, JOSHUA M | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 19918 | 7600619982 | CONDETTE, MICHEL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 50.11 | - | - | - | - | 34.09 | 50.11 |
| 19919 | 01138014 | CONCEPCION , SYDNEY T | US | USD | - | - | - | - | - | - | - | 13.31 | - | - | - | - | 13.31 | 13.31 | - | - | - | - | - | - | - |
| 19920 | 7170036393 | CONCEIÇAO, EMANUEL A | PT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 19921 | 7600568802 | CONAN, NICOLE | FR | EUR | - | - | - | - | - | - | - | 45.02 | - | - | - | - | 30.63 | 45.02 | - | - | - | - | - | - | - |
| 19922 | 7200138242 | COMPSON, LES | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 47.13 | - | - | - | - | 53.54 | 47.13 |
| 19923 | 7600614970 | COMPANY, JEROME | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 19924 | 7800299493 | COMPAGNUCCI, MARIO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.08 | - | - | - | - | 18.42 | 27.08 |
| 19925 | 7600682639 | COMPAGNON, TEDDY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19926 | 7250033098 | COMMERFORD, PETER | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.40 | - | - | - | - | 10.68 | 9.40 |
| 19927 | 7250018406 | COMMCORP PTY LIMITED | AU | AUD | - | - | - | - | - | - | - | 10.95 | - | - | - | - | 12.44 | 10.95 | - | - | - | - | - | - | - |
| 19928 | 8103397528 | COMFORT V/NIELSEN, BIRGIT | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.37 | - | - | - | - | 72.79 | 14.37 |
| 19929 | 01299165 | COMBS, KAREN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.00 | - | - | - | - | 13.00 | 13.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19930 | 01404157 | COLWELL, DAVID | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 19931 | 01128948 | COLWELL , RUTH L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.33 | - | - | - | - | 13.33 | 13.33 |
| 19932 | 7200066288 | COLVILLE, JOHN | AU | AUD | - | - | - | - | - | - | - | 12.66 | - | - | - | - | 14.38 | 12.66 | 13.71 | - | - | - | - | 15.57 | 13.71 |
| 19933 | 01417777 | COLUCCI, KIMBERLY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19934 | 01149755 | COLTON , JASON | US | USD | - | - | - | - | - | - | - | 319.77 | 300.00 | - | 300.00 | 300.00 | 19.77 | 19.77 | - | - | - | - | - | - | - |
| 19935 | 01391908 | COLON, SANDRA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 19936 | 01417421 | COLON, GUS | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19937 | 01421408 | COLON, ANDREA E | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19938 | 7600685999 | COLOMBANI, VALLERIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19939 | 01310131 | COLOMBANA, GINA M | US | USD | - | - | - | - | - | - | - | 13.73 | - | - | - | - | 13.73 | 13.73 | - | - | - | - | - | - | - |
| 19940 | 7670090621 | COLOMB, LANDRY | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | 330.72 | 225.00 | - | 225.00 | 330.72 | - | - |
| 19941 | 01406928 | COLOMA, GIGI V | US | USD | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - |
| 19942 | 01369760 | COLLIN-VALLEE, BRIGITTE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 395.66 | 400.00 | - | 400.00 | 395.66 | - | - |
| 19943 | 01348417 | COLLINS, STEVEN J | US | USD | - | - | - | - | - | - | - | 18.81 | - | - | - | - | 18.81 | 18.81 | - | - | - | - | - | - | - |
| 19944 | 01270978 | COLLINS, RYAN M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.51 | - | - | - | - | 13.51 | 13.51 |
| 19945 | 7250049548 | COLLINS, AVRIEL JOAN | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 19946 | 7950019536 | COLLINGWOOD, BRUCE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.42 | - | - | - | - | 13.52 | 10.42 |
| 19947 | 01402000 | COLLIN,PATRICK/LAYTON,CAROLEE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 19948 | 01187671 | COLLIER , KRISTA | US | USD | - | - | - | - | - | - | - | 13.79 | - | - | - | - | 13.79 | 13.79 | - | - | - | - | - | - | - |
| 19949 | 7670114485 | COLLAUD, OLIVIER | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19950 | 01399980 | COLLADO, ROMUELO | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 19951 | 01410318 | COLLADO, LIBERTINE E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19952 | 01270058 | COLLADA, LOUELLA T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.60 | 13.60 |
| 19953 | 01159788 | COLL , JOHN V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.04 | - | - | - | - | 15.04 | 15.04 |
| 19954 | 7600588814 | COLETTI, SEVERINE | FR | EUR | - | - | - | - | - | - | - | 42.46 | - | - | - | - | 28.89 | 42.46 | - | - | - | - | - | - | - |
| 19955 | 01412738 | COLEMAN, RICKY P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19956 | 01324448 | COLEMAN, LYNDA | US | USD | - | - | - | - | - | - | - | 13.46 | - | - | - | - | 13.46 | 13.46 | - | - | - | - | - | - | - |
| 19957 | 01035285 | COLEMAN, JAMES | US | USD | - | - | - | - | - | - | - | 14.22 | - | - | - | - | 14.22 | 14.22 | - | - | - | - | - | - | - |
| 19958 | 01420648 | COLE, WILLIAM B | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19959 | 8906456533 | COLE, ANGE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.31 | - | - | - | - | 14.50 | 21.31 |
| 19960 | 01185901 | COLE , JUDITH E | US | USD | - | - | - | - | - | - | - | 13.79 | - | - | - | - | 13.79 | 13.79 | - | - | - | - | - | - | - |
| 19961 | 7600636841 | COLAS-CZECH, SERGE-RENE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.83 | - | - | - | - | 29.82 | 43.83 |
| 19962 | 01179200 | COLAS , FRANCOIS/BELANGER, SYLVIE | CA | CAD | - | - | - | - | - | - | - | 15.90 | - | - | - | - | 16.07 | 15.90 | - | - | - | - | - | - | - |
| 19963 | 01411876 | COK, WONG L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | 9.05 | 90.95 | 90.95 | - | - |
| 19964 | 7250007642 | COHEN, TAMAR | AU | AUD | - | - | - | - | - | - | - | 10.01 | - | - | - | - | 11.37 | 10.01 | - | - | - | - | - | - | - |
| 19965 | 0428595 | COHEN, BRENDA | US | USD | - | - | - | - | - | - | - | 13.92 | - | - | - | - | 13.92 | 13.92 | - | - | - | - | - | - | - |
| 19966 | 0317607 | COFFMAN, CECILE C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.17 | - | - | - | - | 14.17 | 14.17 |
| 19967 | 01342865 | COFFEE, YVETTE | US | USD | - | - | - | - | - | - | - | 16.25 | - | - | - | - | 16.25 | 16.25 | - | - | - | - | - | - | - |
| 19968 | 7600557168 | COELSCH, MICHAEL | FR | EUR | - | - | - | - | - | - | - | 42.42 | - | - | - | - | 28.86 | 42.42 | - | - | - | - | - | - | - |
| 19969 | 7170036330 | COELHO LEMOS, ORLANDO JORGE | PT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19970 | 01408095 | CODY, OLLIVER L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 19971 | 7250026317 | COCKING, MICHAELA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.93 | - | - | - | - | 12.42 | 10.93 |
| 19972 | 7250030234 | COCHRANE, MARION | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.86 | - | - | - | - | 11.20 | 9.86 |
| 19973 | 7600673767 | COCHINI, CLAUDIA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19974 | 7870012928 | COCCIA, MARCO | IT | EUR | - | - | - | - | - | - | - | 23.65 | - | - | - | - | 16.09 | 23.65 | - | - | - | - | - | - | - |
| 19975 | 7670110607 | COCA, MATTIEU | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 19976 | 8003786648 | COBUSSEN, LEON | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.77 | - | - | - | - | 10.05 | 14.77 |
| 19977 | 01414449 | COBURN, MINDY J | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 19978 | 01379536 | COBURN, LACIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 19979 | 7800248342 | COBUCCIO, GIUSEPPE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.22 | - | - | - | - | 17.84 | 26.22 |
| 19980 | 01309890 | COATS, DARIN N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.55 | - | - | - | - | 12.55 | 12.55 |
| 19981 | 01288202 | COATES, ROBERT L | US | USD | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.60 | 13.60 | - | - | - | - | - | - | - |
| 19982 | 01256311 | COATES, ANTHONY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.65 | - | - | - | - | 13.65 | 13.65 |
| 19983 | 7670119927 | CLUZEL, FRANCIS | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 19984 | 7250051558 | CLUNN, ANNE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 19985 | 01334041 | CLOWRY, DIXIE W | CA | CAD | - | - | - | - | - | - | - | 17.37 | - | - | - | - | 17.56 | 17.37 | - | - | - | - | - | - | - |
| 19986 | 01275768 | CLOUTIER, YANNIE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.23 | - | - | - | - | 14.39 | 14.23 |
| 19987 | 01100567 | CLOUTIER , JOHN T | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.89 | - | - | - | - | 14.04 | 13.89 |
| 19988 | 01279906 | CLOUGH, JANELLE A | US | USD | - | - | - | - | - | - | - | 16.91 | - | - | - | - | 16.91 | 16.91 | - | - | - | - | - | - | - |
| 19989 | 7670110646 | CLOU, DENIS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | 2.20 | 398.50 | 585.75 | - | - |
| 19990 | 7600640293 | CLORIDOR, J LOUIS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 306.82 | 180.00 | - | 180.00 | 264.58 | 28.74 | 42.24 |
| 19991 | 01152914 | CLOCHESSY, DOREEN E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.94 | - | - | - | - | 11.94 | 11.94 |
| 19992 | 7250015377 | CLITHEROE, SHANE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.64 | - | - | - | - | 13.22 | 11.64 |
| 19993 | 7250030203 | CLIPPERTON, LAURA L | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.15 | - | - | - | - | 10.40 | 9.15 |
| 19994 | 7950013297 | CLINT AND PATSY MARAMA | NZ | NZD | - | - | - | - | - | - | - | 23.87 | - | - | - | - | 30.99 | 23.87 | 9.95 | - | - | - | - | 12.92 | 9.95 |
| 19995 | 8102941540 | CLINIQUE AJOUR | DK | DKK | - | - | - | - | - | - | - | 23.61 | - | - | - | - | 119.61 | 23.61 | - | - | - | - | - | - | - |
| 19996 | 01083142 | CLINGER, ETHAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.82 | - | - | - | - | 12.82 | 12.82 |
| 19997 | 01292434 | CLINE, KATRINA M | US | USD | - | - | - | - | - | - | - | 13.88 | - | - | - | - | 13.88 | 13.88 | - | - | - | - | - | - | - |
| 19998 | 01399720 | CLIFF, DWIGHT G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 19999 | 7670110401 | CLEVENOT, CELINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20000 | 01392213 | CLERMONT, VIERGINA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 20001 | 01334254 | CLEMONS, SANDRA H | US | USD | - | - | - | - | - | - | - | 14.27 | - | - | - | - | 14.27 | 14.27 | - | - | - | - | - | - | - |
| 20002 | 01403532 | CLEMENTS, PAUL L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 20003 | 01145526 | CLEMENTS , LYNN-MARIE | US | USD | - | - | - | - | - | - | - | 13.26 | - | - | - | - | 13.26 | 13.26 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 20004 | 01359369 | CLEMENTE, UNICO | US | USD | - | - | - | - | - | - | - | 18.82 | - | - | - | - | 18.82 | 18.82 | - | - | - | - | - | - | - |
| 20005 | 01427128 | CLEMENTE, DENNIS E | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 20006 | 01414744 | CLEMENS, KELLY E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20007 | 01253129 | CLELLAND, RHONDA L | US | USD | - | - | - | - | - | - | - | 19.18 | - | - | - | - | 19.18 | 19.18 | - | - | - | - | - | - | - |
| 20008 | 7950049609 | CLEARWATER, DANIEL | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 20009 | 01283455 | CLAYTON, MATT R | US | USD | - | - | - | - | - | - | - | 17.28 | - | - | - | - | 17.28 | 17.28 | - | - | - | - | - | - | - |
| 20010 | 7200234285 | CLAY, RECHELLE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.19 | - | - | - | - | 12.71 | 11.19 |
| 20011 | 01286861 | CLAY, MONTIE E | US | USD | - | - | - | - | - | - | - | 13.37 | - | - | - | - | 13.37 | 13.37 | - | - | - | - | - | - | - |
| 20012 | 0304222 | CLAY, KERRI & FALANDO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.30 | - | - | - | - | 14.30 | 14.30 |
| 20013 | 01332860 | CLAWSON, KENNETH C | US | USD | - | - | - | - | - | - | - | 14.00 | - | - | - | - | 14.00 | 14.00 | - | - | - | - | - | - | - |
| 20014 | 8103456985 | CLAUSEN, LEIF | DK | DKK | - | - | - | - | - | - | - | 14.46 | - | - | - | - | 73.25 | 14.46 | - | - | - | - | - | - | - |
| 20015 | 8103114450 | CLASEN, LIINA | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.16 | - | - | - | - | 66.68 | 13.16 |
| 20016 | 0452765 | CLARKE, THERESE C | US | USD | - | - | - | - | - | - | - | 13.07 | - | - | - | - | 13.07 | 13.07 | - | - | - | - | - | - | - |
| 20017 | 7250028185 | CLARKE, KRISTIN L | AU | AUD | - | - | - | - | - | - | - | 11.15 | - | - | - | - | 12.67 | 11.15 | - | - | - | - | - | - | - |
| 20018 | 7250008138 | CLARKE, AARON | AU | AUD | - | - | - | - | - | - | - | 10.08 | - | - | - | - | 11.45 | 10.08 | - | - | - | - | - | - | - |
| 20019 | 01300253 | CLARK-BEY, DORCAS P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.19 | - | - | - | - | 14.19 | 14.19 |
| 20020 | 01328148 | CLARK, THEIRRIEN H | US | USD | - | - | - | - | - | - | - | 13.34 | - | - | - | - | 13.34 | 13.34 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20021 | 8103498488 | CLARK, SOLVIEG COLIN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.70 | - | - | - | - | 69.41 | 13.70 |
| 20022 | 01364309 | CLARK, RONNIE-CALVIN | US | USD | - | - | - | - | - | - | - | 18.34 | - | - | - | - | 18.34 | 18.34 | - | - | - | - | - | - | - |
| 20023 | 01415887 | CLARK, RODNEY O | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20024 | 01294940 | CLARK, REGINALD | US | USD | - | - | - | - | - | - | - | 15.23 | - | - | - | - | 15.23 | 15.23 | - | - | - | - | - | - | - |
| 20025 | 01405271 | CLARK, PENNY G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 20026 | 01332766 | CLARK, MONICA J | US | USD | - | - | - | - | - | - | - | 14.85 | - | - | - | - | 14.85 | 14.85 | - | - | - | - | - | - | - |
| 20027 | 01353523 | CLARK, MICHAEL D | US | USD | - | - | - | - | - | - | - | 14.23 | - | - | - | - | 14.23 | 14.23 | - | - | - | - | - | - | - |
| 20028 | 01303242 | CLARK, MARY ANNE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.01 | - | - | - | - | 14.01 | 14.01 |
| 20029 | 01020894 | CLARK, MARK | US | USD | - | - | - | - | - | - | - | 13.77 | - | - | - | - | 13.77 | 13.77 | - | - | - | - | - | - | - |
| 20030 | 01258990 | CLARK, LYNDA S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.99 | - | - | - | - | 14.99 | 14.99 |
| 20031 | 01280470 | CLARK, LINDSAY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.87 | - | - | - | - | 13.87 | 13.87 |
| 20032 | 01412101 | CLARK, KEVIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20033 | 0522916 | CLARK, JESSIE J | US | USD | - | - | - | - | - | - | - | 21.66 | - | - | - | - | 21.66 | 21.66 | - | - | - | - | - | - | - |
| 20034 | 01405783 | CLARK, JACOB A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 140.00 | 140.00 | - | 140.00 | 140.00 | - | - |
| 20035 | 7250034424 | CLARK, COLIN C | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.93 | - | - | - | - | 11.28 | 9.93 |
| 20036 | 7200075709 | CLARK, BRENT VINCENT | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.45 | - | - | - | - | 15.28 | 13.45 |
| 20037 | 01069640 | CLARK , SIG | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.84 | - | - | - | - | 16.84 | 16.84 |
| 20038 | 01168194 | CLARK , CHERIE & MICHAEL | US | USD | - | - | - | - | - | - | - | 13.48 | - | - | - | - | 13.48 | 13.48 | - | - | - | - | - | - | - |
| 20039 | 7670110509 | CLAMENS, LUDOVIC | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20040 | 01368718 | CLAMAN, WENDY | US | USD | - | - | - | - | - | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 20041 | 01329653 | CLAIRMONT, THOMAS B | US | USD | - | - | - | - | - | - | - | 15.88 | - | - | - | - | 15.88 | 15.88 | - | - | - | - | - | - | - |
| 20042 | 01338644 | CLAIRMONT, DARRELL R | US | USD | - | - | - | - | - | - | - | 13.45 | - | - | - | - | 13.45 | 13.45 | - | - | - | - | - | - | - |
| 20043 | 01342686 | CLAIBOURN, KRISTIE U | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.43 | - | - | - | - | 12.43 | 12.43 |
| 20044 | 8102236600 | CK INTERNATIONAL | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.21 | - | - | - | - | 71.99 | 14.21 |
| 20045 | 01307697 | CITRONER, PAUL | US | USD | - | - | - | - | - | - | - | 14.84 | - | - | - | - | 14.84 | 14.84 | - | - | - | - | - | - | - |
| 20046 | 7800277653 | CITARDA, VITO | IT | EUR | - | - | - | - | - | - | - | 22.84 | - | - | - | - | 15.54 | 22.84 | - | - | - | - | - | - | - |
| 20047 | 0692717 | CISNEROS, ANNETTE | US | USD | - | - | - | - | - | - | - | 21.30 | - | - | - | - | 21.30 | 21.30 | - | - | - | - | - | - | - |
| 20048 | 01346349 | CISNEROS MEJIA, ESMERALDA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.50 | - | - | - | - | 8.50 | 8.50 |
| 20049 | 7800297541 | CISANO, VALERIA | IT | EUR | - | - | - | - | - | - | - | 22.77 | - | - | - | - | 15.49 | 22.77 | - | - | - | - | - | - | - |
| 20050 | 7800017892 | CIRULLI, TONINO PALMERINO | IT | EUR | - | - | - | - | - | - | - | 24.21 | - | - | - | - | 16.47 | 24.21 | - | - | - | - | - | - | - |
| 20051 | 7600665767 | CIRILLO, SEBASTIEN | FR | EUR | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - |
| 20052 | 7800028935 | CIRAVOLO, VITO | IT | EUR | - | - | - | - | - | - | - | 24.59 | - | - | - | - | 16.73 | 24.59 | - | - | - | - | - | - | - |
| 20053 | 7800218985 | CIRAVOLO, EMANUELE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 34.28 | - | - | - | - | 23.32 | 34.28 |
| 20054 | 7800262520 | CIPRESSI, LUCIANO | IT | EUR | - | - | - | - | - | - | - | 45.86 | - | - | - | - | 31.20 | 45.86 | - | - | - | - | - | - | - |
| 20055 | 7800316765 | CINELLI, LUCA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20056 | 01416641 | CINCO, LAVLYN | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 20057 | 7250034684 | CILIA, CARL P | AU | AUD | - | - | - | - | - | - | - | 11.64 | - | - | - | - | 13.22 | 11.64 | - | - | - | - | - | - | - |
| 20058 | 8003806872 | CIJNTJE, HUMPHREY | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 60.10 | - | - | - | - | 40.89 | 60.10 |
| 20059 | 7250017893 | CIDRO, REBECCA A | AU | AUD | - | - | - | - | - | - | - | 12.64 | - | - | - | - | 14.36 | 12.64 | - | - | - | - | - | - | - |
| 20060 | 7800310920 | CICCOTELLI, ROBERTO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20061 | 7200283387 | CIANFRANO, CLAUDE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 32.02 | - | - | - | - | 36.38 | 32.02 |
| 20062 | 01156953 | CIALFI , PASQUALE | US | USD | - | - | - | - | - | - | - | 13.84 | - | - | - | - | 13.84 | 13.84 | - | - | - | - | - | - | - |
| 20063 | 01421802 | CHY, HENG | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 20064 | 7250049429 | CHURCH, SANDRA R | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 20065 | 01155908 | CHURCH , SHAWN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.73 | - | - | - | - | 13.73 | 13.73 |
| 20066 | 7250049358 | CHUR VENCHURR | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 836.25 | 950.00 | - | 950.00 | 836.25 | - | - |
| 20067 | 01416769 | CHUN, MISUN | CA | CAD | - | - | - | - | - | - | - | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - | - | - | - | - | - | - | - |
| 20068 | 01383471 | CHU, SARAH M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 20069 | 7200333233 | CHU, MING | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 20070 | 01411129 | CHU, MILES | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 20071 | 01405512 | CHU, JAMIE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 20072 | 0632910 | CHRISTOPH, SHIRLEY | CA | CAD | - | - | - | - | - | - | - | 24.76 | - | - | - | - | 25.03 | 24.76 | - | - | - | - | - | - | - |
| 20073 | 0642769 | CHRISTOPH, KEN P | CA | CAD | - | - | - | - | - | - | - | 17.92 | - | - | - | - | 18.12 | 17.92 | - | - | - | - | - | - | - |
| 20074 | 7600688567 | CHRISTOFLEAU, ALEXANDRA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20075 | 01411897 | CHRISTIE, JANIECE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20076 | 8103443420 | CHRISTIANSEN, ANNALISE | DK | DKK | - | - | - | - | - | - | - | 16.75 | - | - | - | - | 84.84 | 16.75 | - | - | - | - | - | - | - |
| 20077 | 01426023 | CHRISTIANO, LINDA M | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 20078 | 01016498 | CHRISTIAN, SUSAN | US | USD | - | - | - | - | - | - | - | 13.87 | - | - | - | - | 13.87 | 13.87 | - | - | - | - | - | - | - |
| 20079 | 01415152 | CHRISTIAN, DEIRDRA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20080 | 01222247 | CHRISTIAN , MIKE AND GWEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.36 | - | - | - | - | 13.36 | 13.36 |
| 20081 | 01242164 | CHRISTENSEN, TAUNAYA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.09 | - | - | - | - | 13.09 | 13.09 |
| 20082 | 8103358919 | CHRISTENSEN, SVEND ELLEGAARD | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.02 | - | - | - | - | 91.27 | 18.02 |
| 20083 | 8103346890 | CHRISTENSEN, SOLVEIG | DK | DKK | - | - | - | - | - | - | - | 19.76 | - | - | - | - | 100.11 | 19.76 | - | - | - | - | - | - | - |
| 20084 | 01355421 | CHRISTENSEN, SCOTT T | US | USD | - | - | - | - | - | - | - | 15.38 | - | - | - | - | 15.38 | 15.38 | - | - | - | - | - | - | - |
| 20085 | 7250035796 | CHRISTENSEN, SANDIE L | AU | AUD | - | - | - | - | - | - | - | 9.28 | - | - | - | - | 10.54 | 9.28 | - | - | - | - | - | - | - |
| 20086 | 8103390066 | CHRISTENSEN, INGA | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.90 | - | - | - | - | 70.42 | 13.90 |
| 20087 | 8103475101 | CHRISTENSEN, CLAUS HENRIK | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.16 | - | - | - | - | 97.03 | 19.16 |
| 20088 | 8103450634 | CHRISTENSEN, BODIL MOLTER | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.76 | - | - | - | - | 100.07 | 19.76 |
| 20089 | 8103445102 | CHRISTENSEN, ARNE | DK | DKK | - | - | - | - | - | - | - | 13.81 | - | - | - | - | 69.97 | 13.81 | - | - | - | - | - | - | - |
| 20090 | 7950011233 | CHRIS AND OLIVE HEPI | NZ | NZD | - | - | - | - | - | - | - | 11.66 | - | - | - | - | 15.13 | 11.66 | - | - | - | - | - | - | - |
| 20091 | 01367236 | CHOWDHURY, SHAHID N | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 20092 | 01402788 | CHOWDHURY, RAJIB | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 20093 | 01424278 | CHOW, DONNA | US | USD | - | - | - | - | - | - | - | 100.00 | - | - | - | - | 100.00 | 100.00 | - | - | - | - | - | - | - |
| 20094 | 7600616486 | CHOULY, GISELE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 53.46 | - | - | - | - | 36.37 | 53.46 |
| 20095 | 01104969 | CHOUINARD , SARAH | CA | CAD | - | - | - | - | - | - | - | 13.58 | - | - | - | - | 13.73 | 13.58 | - | - | - | - | - | - | - |
| 20096 | 01104968 | CHOUINARD , GUY | CA | CAD | - | - | - | - | - | - | - | 17.11 | - | - | - | - | 17.30 | 17.11 | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 20097 | 01104966 | CHOUINARD , ERIC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.55 | - | - | - | - | 13.55 | 13.55 |
| 20098 | 7200346507 | CHOU, JUI-CHIN | AU | AUD | - | - | - | - | - | - | - | 12.51 | - | - | - | - | 14.21 | 12.51 | - | - | - | - | - | - | - |
| 20099 | 01301540 | CHOTARD, MICHEL | CA | CAD | - | - | - | - | - | - | - | 14.79 | - | - | - | - | 14.95 | 14.79 | - | - | - | - | - | - | - |
| 20100 | 01394346 | CHOQUETTE, JEAN SEBASTIEN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 20101 | 01419249 | CHONGTIM, CHAD K | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20102 | 01126576 | CHONG-LEE , KATHLEEN A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.62 | - | - | - | - | 13.62 | 13.62 |
| 20103 | 7200345738 | CHONG, MIN KEONG | AU | AUD | - | - | - | - | - | - | - | 9.46 | - | - | - | - | 10.75 | 9.46 | - | - | - | - | - | - | - |
| 20104 | 7250038386 | CHONG, ELIZABETH A | AU | AUD | - | - | - | - | - | - | - | 20.44 | - | - | - | - | 23.22 | 20.44 | - | - | - | - | - | - | - |
| 20105 | 01402708 | CHONG, CHARLEY | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 20106 | 01400493 | CHONG JR, ANGUS I | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | 3.98 | 36.02 | 36.02 | - | - |
| 20107 | 7670089001 | CHOITE, NICOLAS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - |
| 20108 | 7250018592 | CHOI, MARY L | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.03 | - | - | - | - | 10.26 | 9.03 |
| 20109 | 01248904 | CHOI, KYUNGHOON | CA | CAD | - | - | - | - | - | - | - | 559.66 | 550.00 | - | 550.00 | 544.02 | 15.81 | 15.64 | 1,434.24 | 1,450.00 | - | 1,450.00 | 1,434.24 | - | - |
| 20110 | 01317613 | CHOI, GUE CHUN | US | USD | - | - | - | - | - | - | - | 13.69 | - | - | - | - | 13.69 | 13.69 | - | - | - | - | - | - | - |
| 20111 | 01412972 | CHOI, DO S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20112 | 01348459 | CHOI, ALISON D | US | USD | - | - | - | - | - | - | - | 15.95 | - | - | - | - | 15.95 | 15.95 | - | - | - | - | - | - | - |
| 20113 | 01201667 | CHOI , STEVEN | US | USD | - | - | - | - | - | - | - | 15.42 | - | - | - | - | 15.42 | 15.42 | - | - | - | - | - | - | - |
| 20114 | 01142615 | CHOI , KEVIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.21 | - | - | - | - | 14.21 | 14.21 |
| 20115 | 01277098 | CHOE, KWANG HUI | US | USD | - | - | - | - | - | - | - | 13.87 | - | - | - | - | 13.87 | 13.87 | - | - | - | - | - | - | - |
| 20116 | 7600664701 | CHODYNIA, LAURENT | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 20117 | 01259924 | CHIVUKUVUKU, PEDRO S | US | USD | - | - | - | - | - | - | - | 13.58 | - | - | - | - | 13.58 | 13.58 | - | - | - | - | - | - | - |
| 20118 | 0207544 | CHIVERS, DAMAR L | US | USD | - | - | - | - | - | - | - | 16.44 | - | - | - | - | 16.44 | 16.44 | - | - | - | - | - | - | - |
| 20119 | 7200213110 | CHIPPINDALL, SCOTT | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.94 | - | - | - | - | 13.56 | 11.94 |
| 20120 | 7200323701 | CHIPPINDALL, CHERYL | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.73 | - | - | - | - | 11.05 | 9.73 |
| 20121 | 01304457 | CHIPMAN, JASON R | US | USD | - | - | - | - | - | - | - | 14.00 | - | - | - | - | 14.00 | 14.00 | - | - | - | - | - | - | - |
| 20122 | 7670006202 | CHIOTO, CARLOS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 48.93 | - | - | - | - | 33.29 | 48.93 |
| 20123 | 7800223381 | CHIONETTI, MARINA | IT | EUR | - | - | - | - | - | - | - | 24.94 | - | - | - | - | 16.97 | 24.94 | - | - | - | - | - | - | - |
| 20124 | 7950016569 | CHINNERY-BROWN, DAVID A | NZ | NZD | - | - | - | - | - | - | - | 9.75 | - | - | - | - | 12.66 | 9.75 | - | - | - | - | - | - | - |
| 20125 | 01413456 | CHINGAS, STEPHANIE E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20126 | 01153770 | CHIMSO ONWUEGBU, LLC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.91 | - | - | - | - | 16.91 | 16.91 |
| 20127 | 8882823029 | CHIMBIZI, HILDAGAARD | GB | GBP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.32 | - | - | - | - | 8.29 | 16.32 |
| 20128 | 7400534171 | CHIERA, GIANNA | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.40 | - | - | - | - | 14.80 | 13.40 |
| 20129 | 01221597 | CHIDLEY , ALAN | US | USD | - | - | - | - | - | - | - | 597.03 | 580.00 | 80.00 | 500.00 | 500.00 | 17.03 | 17.03 | 320.00 | 320.00 | 320.00 | - | - | - | - |
| 20130 | 01393494 | CHIASSON,ALAIN/COMEAU,SYLVIE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 20131 | 7800317385 | CHIARELLI, MARA | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 20132 | 01129815 | CHIA, YUNG | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.60 | - | - | - | - | 17.60 | 17.60 |
| 20133 | 7250050182 | CHI, CHUN LIANG | AU | AUD | - | - | - | - | - | - | - | 660.20 | 750.00 | - | 750.00 | 660.20 | - | - | - | - | - | - | - | - | - |
| 20134 | 01422323 | CHHEANG, BUNDARARUTH | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | 3.98 | 96.02 | 96.02 | - | - | - | - | - | - | - | - | - |
| 20135 | 01200359 | CHEVRIER , CHRISTIAN | CA | CAD | - | - | - | - | - | - | - | 15.58 | - | - | - | - | 15.75 | 15.58 | - | - | - | - | - | - | - |
| 20136 | 01078229 | CHEVEZ , ROMMEL F | US | USD | - | - | - | - | - | - | - | 14.21 | - | - | - | - | 14.21 | 14.21 | - | - | - | - | - | - | - |
| 20137 | 7200212600 | CHEUNG, SHEILA MAY WAH | AU | AUD | - | - | - | - | - | - | - | 9.60 | - | - | - | - | 10.91 | 9.60 | - | - | - | - | - | - | - |
| 20138 | 7250009986 | CHEUNG, MAVIS | AU | AUD | - | - | - | - | - | - | - | 49.79 | - | - | - | - | 56.56 | 49.79 | - | - | - | - | - | - | - |
| 20139 | 01360677 | CHEUNG, CHARLES | US | USD | - | - | - | - | - | - | - | 17.02 | - | - | - | - | 17.02 | 17.02 | - | - | - | - | - | - | - |
| 20140 | 01410490 | CHESTER, CURTIS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20141 | 01402050 | CHESS, DONALD L | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 20142 | 0491745 | CHESNUT JR, EDWARD B | US | USD | - | - | - | - | - | - | - | 18.01 | - | - | - | - | 18.01 | 18.01 | - | - | - | - | - | - | - |
| 20143 | 01414184 | CHERY, CHARLES H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20144 | 01286938 | CHERUBIN, LISEANNE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.20 | - | - | - | - | 12.20 | 12.20 |
| 20145 | 01412710 | CHERTAMM | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 20146 | 01421003 | CHERRY, WALTER | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20147 | 01305134 | CHERRY, TERI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.54 | - | - | - | - | 12.54 | 12.54 |
| 20148 | 01419933 | CHERRINGTON, KRISTINE | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20149 | 01266220 | CHERISCA, ANDRE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.52 | - | - | - | - | 13.52 | 13.52 |
| 20150 | 7670006891 | CHEREAU, EMILIE | FR | EUR | - | - | - | - | - | - | - | 42.88 | - | - | - | - | 29.17 | 42.88 | - | - | - | - | - | - | - |
| 20151 | 7950051977 | CHENGAN, MORGAN | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 20152 | 01413906 | CHENEL, YAN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 20153 | 01405746 | CHEN, YING | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - |
| 20154 | 7200333021 | CHEN, SIDI | AU | AUD | - | - | - | - | - | - | - | 9.97 | - | - | - | - | 11.33 | 9.97 | - | - | - | - | - | - | - |
| 20155 | 7200332181 | CHEN, SHANG SHU | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.10 | - | - | - | - | 10.34 | 9.10 |
| 20156 | 7200357817 | CHEN, LEI | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - |
| 20157 | 01407718 | CHEN, KEVIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 20158 | 7250042451 | CHEN, JIE | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 20159 | 7200343798 | CHEN, JIANSHENG | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 20160 | 7200211598 | CHEN, HUI MING | AU | AUD | - | - | - | - | - | - | - | 10.12 | - | - | - | - | 11.50 | 10.12 | - | - | - | - | - | - | - |
| 20161 | 7950047810 | CHEN, CHAO | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - |
| 20162 | 01414896 | CHELINI, LOIS C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20163 | 01403853 | CHELINI, KENNETH M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 20164 | 7600646054 | CHEIKH, MOINDJOUMOI | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 20165 | 01412988 | CHEHEM, DJAMAL | CA | CAD | - | - | - | - | - | - | - | 642.93 | 650.00 | - | 650.00 | 642.93 | - | - | - | - | - | - | - | - | - |
| 20166 | 7250050331 | CHEERS, EMMA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 20167 | 7600576375 | CHAZAL, ODILE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 20168 | 7250025566 | CHAYTOR, DARREN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.20 | - | - | - | - | 29.39 | 43.20 |
| 20169 | 01326020 | CHAVEZ, SALVADOR | US | USD | - | - | - | - | - | - | - | 10.11 | - | - | - | - | 11.48 | 10.11 | - | - | - | - | - | - | - |
| 20170 | 01335839 | CHAVEZ, HECTOR A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.91 | - | - | - | - | 16.91 | 16.91 |
| 20171 | 01335827 | CHAVEZ, ALBERT | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6.13 | - | - | - | - | 6.13 | 6.13 |
| 20172 | 01196947 | CHAVEZ SR, CRISTIAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.89 | - | - | - | - | 11.89 | 11.89 |
| 20173 | 7600568797 | CHAVE, THIERRY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.25 | - | - | - | - | 10.25 | 10.25 |
| 20174 | 7600648230 | CHAVE, JEAN-PIERRE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 42.42 | - | - | - | - | 28.86 | 42.42 |
| 20175 | 01416558 | CHAVARRIA, DIANA M | US | USD | - | - | - | - | - | - | - | 1,984.33 | 1,350.00 | - | 1,350.00 | 1,984.33 | - | - | 463.01 | 315.00 | - | 315.00 | 463.01 | - | - |
| 20176 | 7600638539 | CHAUVELOT, CHRISTINE | FR | EUR | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20177 | 7600533176 | CHAUVEL, FRANCOIS | FR | EUR | - | - | - | - | - | - | - | 43.92 | - | - | - | - | 29.88 | 43.92 | - | - | - | - | - | - | - |
| 20178 | 7600677146 | CHAUMONT, DANIELE | FR | EUR | - | - | - | - | - | - | - | 43.05 | - | - | - | - | 29.29 | 43.05 | - | - | - | - | - | - | - |
| 20179 | 7670053620 | CHAULIAC, THOMAS | FR | EUR | - | - | - | - | - | - | - | 587.95 | - | - | - | - | 400.00 | 587.95 | - | - | - | - | - | - | - |
| 20180 | 7600655030 | CHAULIAC, MARIE- JOY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 661.44 | 450.00 | - | 450.00 | 661.44 | - | - |
| 20181 | 7670090581 | CHAULIAC, BERTRAND | FR | EUR | - | - | - | - | - | - | - | 310.66 | 180.00 | - | 180.00 | 264.58 | 31.35 | 46.08 | - | - | - | - | - | - | - |
| 20182 | 0692830 | CHATTAWAY, PATRICIA M | CA | CAD | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 20183 | 01182407 | CHATTAMS , CHARLENE E | US | USD | - | - | - | - | - | - | - | 15.88 | - | - | - | - | 16.05 | 15.88 | - | - | - | - | - | - | - |
| 20184 | 7200358481 | CHATER, NEIL | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.04 | - | - | - | - | 13.04 | 13.04 |
| 20185 | 01415736 | CHASE, TARIK R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 20186 | 0723214 | CHASE, MAHLON R | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20187 | 01412979 | CHASE, KENNETH B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.57 | - | - | - | - | 13.57 | 13.57 |
| 20188 | 01288149 | CHARRON, ERIC | CA | CAD | - | - | - | - | - | - | - | 650.00 | - | - | - | - | 650.00 | 650.00 | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20189 | 7670119505 | CHARRIER, PASCAL | FR | EUR | - | - | - | - | - | - | - | 14.82 | - | - | - | - | 14.98 | 14.82 | - | - | - | - | - | - | - |
| 20190 | 01333399 | CHAROENPANICH, ITTHIPHON | US | USD | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 20191 | 7670110422 | CHARNIER, KARINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.22 | - | - | - | - | 12.22 | 12.22 |
| 20192 | 7200061178 | CHARMAN, JENNIFER | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20193 | 01284918 | CHARLTON, RACHAEL A | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.40 | - | - | - | - | 10.68 | 9.40 |
| 20194 | 01179962 | CHARLIE , MAHADAI | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.31 | - | - | - | - | 13.46 | 13.31 |
| 20195 | 0344194 | CHARLETON, SARAH J | CA | CAD | - | - | - | - | - | - | - | 13.46 | - | - | - | - | 13.61 | 13.46 | - | - | - | - | - | - | - |
| 20196 | 01306063 | CHARLES, STEPHEN N | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.38 | - | - | - | - | 13.53 | 13.38 |
| 20197 | 01272717 | CHARLES, MARIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.27 | - | - | - | - | 13.42 | 13.27 |
| 20198 | 01273567 | CHARLES, JEAN NATHAN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.91 | - | - | - | - | 15.91 | 15.91 |
| 20199 | 01194853 | CHARLERY , MICHAEL D | CA | CAD | - | - | - | - | - | - | - | 14.06 | - | - | - | - | 14.21 | 14.06 | - | - | - | - | - | - | - |
| 20200 | 7600616157 | CHAREF, CHIHAB EDDINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.97 | - | - | - | - | 14.12 | 13.97 |
| 20201 | 01412719 | CHARBONNEAU,MICHELE/REEVES,BERNARD | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.54 | - | - | - | - | 29.62 | 43.54 |
| 20202 | 7600579469 | CHAPPARD, PASCALE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| | | | | | | | | | | | | - | - | - | - | - | - | - | 41.42 | - | - | - | - | 28.18 | 41.42 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20203 | 7600577987 | CHAPPARD, MATTHIEU | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.58 | - | - | - | - | 28.29 | 41.58 |
| 20204 | 7600523615 | CHAPON, MAXIME | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 47.83 | - | - | - | - | 32.54 | 47.83 |
| 20205 | 01421939 | CHANG, YU-WEI | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20206 | 01405397 | CHANG, SIU-SUN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 20207 | 01360575 | CHANG, LEINA E | US | USD | - | - | - | - | - | - | - | 19.49 | - | - | - | - | 19.49 | 19.49 | - | - | - | - | - | - | - |
| 20208 | 01286559 | CHANG, JONATHAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.33 | - | - | - | - | 13.33 | 13.33 |
| 20209 | 01345449 | CHANG, EUN K | US | USD | - | - | - | - | - | - | - | 16.89 | - | - | - | - | 16.89 | 16.89 | - | - | - | - | - | - | - |
| 20210 | 01350235 | CHANG, CHAESUK S | US | USD | - | - | - | - | - | - | - | 16.60 | - | - | - | - | 16.60 | 16.60 | - | - | - | - | - | - | - |
| 20211 | 7200333237 | CHANG SU, PI CHUAN | AU | AUD | - | - | - | - | - | - | - | 11.12 | - | - | - | - | 12.63 | 11.12 | 17.19 | - | - | - | - | 19.53 | 17.19 |
| 20212 | 01166562 | CHANG , SOOWON & INWOO | US | USD | - | - | - | - | - | - | - | 16.45 | - | - | - | - | 16.45 | 16.45 | - | - | - | - | - | - | - |
| 20213 | 01268760 | CHANDLER, JOYCE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.64 | - | - | - | - | 13.64 | 13.64 |
| 20214 | 01202348 | CHANDLER , RHONDA L | US | USD | - | - | - | - | - | - | - | 13.00 | - | - | - | - | 13.00 | 13.00 | - | - | - | - | - | - | - |
| 20215 | 01217940 | CHANDLER , LORENE F | US | USD | - | - | - | - | - | - | - | 13.84 | - | - | - | - | 13.84 | 13.84 | - | - | - | - | - | - | - |
| 20216 | 01359762 | CHANCELLOR, KARLA D | US | USD | - | - | - | - | - | - | - | 13.29 | - | - | - | - | 13.29 | 13.29 | - | - | - | - | - | - | - |
| 20217 | 01129276 | CHANCEHILL LLC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.89 | - | - | - | - | 18.89 | 18.89 |
| 20218 | 01397656 | CHAN, TONY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 20219 | 7250035881 | CHAN, JOHN- PAUL | AU | AUD | - | - | - | - | - | - | - | 9.16 | - | - | - | - | 10.41 | 9.16 | - | - | - | - | - | - | - |
| 20220 | 01425688 | CHAN, JEFFRY | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 20221 | 01405656 | CHAN, ISA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 989.14 | 1,000.00 | - | 1,000.00 | 989.14 | - | - |
| 20222 | 7250000428 | CHAN, FANDIE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.84 | - | - | - | - | 12.32 | 10.84 |
| 20223 | 01414713 | CHAN, DANIEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20224 | 01410025 | CHAMPLIN, MARLENE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20225 | 01416612 | CHAMPLIN, ALAN | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20226 | 01291448 | CHAMPAGNE, CLAUDE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.68 | - | - | - | - | 14.84 | 14.68 |
| 20227 | 01417068 | CHAMNESS, SAUL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20228 | 7600688337 | CHAMBOULIVE, CELINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20229 | 7600555745 | CHAMBEU, DAVID | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.66 | - | - | - | - | 28.34 | 41.66 |
| 20230 | 01402995 | CHAMBERS, TAURIAN S | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20231 | 01271643 | CHAMBERS, LORE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.84 | - | - | - | - | 13.84 | 13.84 |
| 20232 | 01261149 | CHAMBERS III, JOHN T | US | USD | - | - | - | - | - | - | - | 13.81 | - | - | - | - | 13.81 | 13.81 | - | - | - | - | - | - | - |
| 20233 | 01257816 | CHAMBERS , SHEILA | US | USD | - | - | - | - | - | - | - | 13.27 | - | - | - | - | 13.27 | 13.27 | - | - | - | - | - | - | - |
| 20234 | 7900011669 | CHAMBERLIN, CRAIG | NZ | NZD | - | - | - | - | - | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - | - | - | - | - | - | - | - |
| 20235 | 01125308 | CHAMBERLAND , STEVE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.54 | - | - | - | - | 21.78 | 21.54 |
| 20236 | 0215150 | CHAMBERLAIN, BRUCE H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.59 | - | - | - | - | 18.59 | 18.59 |
| 20237 | 01298319 | CHALK III, HERSCHEL E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.93 | - | - | - | - | 9.93 | 9.93 |
| 20238 | 7600653763 | CHAKIRA SAID, ADINANI | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 46.74 | - | - | - | - | 31.80 | 46.74 |
| 20239 | 01254673 | CHAE, HALIM | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.07 | - | - | - | - | 13.21 | 13.07 |
| 20240 | 01378264 | CHADLI, SAFIA | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | 395.65 | 400.00 | - | 400.00 | 395.65 | - | - |
| 20241 | 01358991 | CHACON, BERTA | US | USD | - | - | - | - | - | - | - | 16.05 | - | - | - | - | 16.05 | 16.05 | - | - | - | - | - | - | - |
| 20242 | 7600526571 | CHABOU, ABDELKRIM | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 60.91 | - | - | - | - | 41.44 | 60.91 |
| 20243 | 7600538086 | CHABOISSON, VIRGINIE | FR | EUR | - | - | - | - | - | - | - | 54.66 | - | - | - | - | 37.19 | 54.66 | - | - | - | - | - | - | - |
| 20244 | 7600512272 | CHABERT, LIONEL & ANNE NOELLE CHABERT | FR | EUR | - | - | - | - | - | - | - | 44.21 | - | - | - | - | 30.08 | 44.21 | - | - | - | - | - | - | - |
| 20245 | 7600533860 | CHABERT, ANNE & LIONEL LAURENT CHABERT | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.95 | - | - | - | - | 29.90 | 43.95 |
| 20246 | 7670105592 | CHABBERT, DAVID | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 20247 | 7600646016 | CHABANI, EXON | FR | EUR | - | - | - | - | - | - | - | 44.60 | - | - | - | - | 30.34 | 44.60 | - | - | - | - | - | - | - |
| 20248 | 8103375146 | CHAABAN, ISSA | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.46 | - | - | - | - | 78.30 | 15.46 |
| 20249 | 01406888 | CESSNA, BRANDI K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20250 | 01252827 | CESARE, DEBORAH L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.48 | - | - | - | - | 14.48 | 14.48 |
| 20251 | 01151559 | CERVANTES , OSCAR D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.19 | - | - | - | - | 16.19 | 16.19 |
| 20252 | 7800268241 | CERRI, ALESSANDRO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.74 | - | - | - | - | 19.55 | 28.74 |
| 20253 | 7800316255 | CERQUOZZI, DEBORA | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 20254 | 7800297316 | CEROFOLINI, MASSIMO | IT | EUR | - | - | - | - | - | - | - | 29.40 | - | - | - | - | 20.00 | 29.40 | - | - | - | - | - | - | - |
| 20255 | 01361537 | CENTRE DE L'ÉNERGIE VITALE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 692.39 | 700.00 | - | 700.00 | 692.39 | - | - |
| 20256 | 01253989 | CENTEIO, ISIDORA A | US | USD | - | - | - | - | - | - | - | 14.96 | - | - | - | - | 14.96 | 14.96 | - | - | - | - | - | - | - |
| 20257 | 8002592870 | CENAN NETWORK MARKETING TELECOM& ENERGIE | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 49.67 | - | - | - | - | 33.79 | 49.67 |
| 20258 | 7600671681 | CELLIER, REMY | FR | EUR | - | - | - | - | - | - | - | 529.16 | 360.00 | - | 360.00 | 529.16 | - | - | 1,631.57 | 1,110.00 | - | 1,110.00 | 1,631.57 | - | - |
| 20259 | 7600697061 | CELLIER, PIERRE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 20260 | 7400619376 | CELLI, FRANCO | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.50 | - | - | - | - | 13.80 | 12.50 |
| 20261 | 01286133 | CELEBRATION CENTER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.15 | - | - | - | - | 13.15 | 13.15 |
| 20262 | 7800230211 | CELANI, FRANCESCO | IT | EUR | - | - | - | - | - | - | - | 18.87 | - | - | - | - | 12.84 | 18.87 | - | - | - | - | - | - | - |
| 20263 | 7800277601 | CELANI, DANIELE | IT | EUR | - | - | - | - | - | - | - | 32.53 | - | - | - | - | 22.13 | 32.53 | - | - | - | - | - | - | - |
| 20264 | 01422638 | CEJA, MICHAEL | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20265 | 7800316716 | CECILIA, FIORELLA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20266 | 01208733 | CEBALLOS , SUSAN L | US | USD | - | - | - | - | - | - | - | 14.01 | - | - | - | - | 14.01 | 14.01 | - | - | - | - | - | - | - |
| 20267 | 7250036246 | CDMI SERVICES | AU | AUD | - | - | - | - | - | - | - | 12.18 | - | - | - | - | 13.84 | 12.18 | - | - | - | - | - | - | - |
| 20268 | 01350019 | CC STALLION LLC | US | USD | - | - | - | - | - | - | - | 18.82 | - | - | - | - | 18.82 | 18.82 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 20269 | 8103487931 | CC MERCHANDISE | DK | DKK | - | - | - | - | - | - | - | 13.84 | - | - | - | - | 70.10 | 13.84 | - | - | - | - | - | - | - |
| 20270 | 7670125956 | CAZENEUVE, DELPHINE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 20271 | 01405495 | CAZEAU, LAURENT FILS | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - |
| 20272 | 01249182 | CAZARES, CHRISTINE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.14 | 13.14 |
| 20273 | 01205184 | CAZARES , SARA | CA | CAD | - | - | - | - | - | - | - | 13.83 | - | - | - | - | 13.98 | 13.83 | - | - | - | - | - | - | - |
| 20274 | 7200356526 | CAYLAK, OSMAN | AU | AUD | - | - | - | - | - | - | - | 10.35 | - | - | - | - | 11.76 | 10.35 | - | - | - | - | - | - | - |
| 20275 | 0626727 | CAWTHON, BRIAN K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.23 | - | - | - | - | 14.23 | 14.23 |
| 20276 | 7600646293 | CAVEX, SYLVIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 20277 | 7600685038 | CAVALLARO, MARTINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20278 | 7800233158 | CAVAGNUOLO, ORLANDO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.74 | - | - | - | - | 16.15 | 23.74 |
| 20279 | 7800277733 | CAVAGNA, DANIELE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.25 | - | - | - | - | 19.22 | 28.25 |
| 20280 | 01278363 | CAUDLE, YVONNE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.75 | - | - | - | - | 11.75 | 11.75 |
| 20281 | 01302973 | CAUCAYO, HAMILTON | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.97 | - | - | - | - | 11.97 | 11.97 |
| 20282 | 7600585034 | CAUBIT, CHRISTINE MARIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43.86 | - | - | - | - | 29.84 | 43.86 |
| 20283 | 7250062814 | CATTERMOLE, PAUL | AU | AUD | - | - | - | - | - | - | - | 8.89 | - | - | - | - | 10.10 | 8.89 | - | - | - | - | - | - | - |
| 20284 | 7600546677 | CATTELIN BORGOGNO, DAVID | FR | EUR | - | - | - | - | - | - | - | 41.76 | - | - | - | - | 28.41 | 41.76 | - | - | - | - | - | - | - |
| 20285 | 8702386417 | CATPEOPLE AS | NO | NOK | - | - | - | - | - | - | - | 18.62 | - | - | - | - | 100.78 | 18.62 | - | - | - | - | - | - | - |
| 20286 | 01338201 | CATO, HERLITA | US | USD | - | - | - | - | - | - | - | 13.95 | - | - | - | - | 13.95 | 13.95 | - | - | - | - | - | - | - |
| 20287 | 01172553 | CATMULL , ROBERTA A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.53 | - | - | - | - | 15.53 | 15.53 |
| 20288 | 01204454 | CATMULL , JOHN E | US | USD | - | - | - | - | - | - | - | 13.22 | - | - | - | - | 13.22 | 13.22 | - | - | - | - | - | - | - |
| 20289 | 01073756 | CATMULL , AUSTIN B | US | USD | - | - | - | - | - | - | - | 19.93 | - | - | - | - | 19.93 | 19.93 | - | - | - | - | - | - | - |
| 20290 | 01417159 | CATHREN, BEVERLEY A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20291 | 01418640 | CATAPANGAN, JOCELYN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 20292 | 01400488 | CATAPANAN, ERWIN T | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 20293 | 7800301819 | CATANZARITI, FRANCESCA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.96 | - | - | - | - | 15.62 | 22.96 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20294 | 01409677 | CATANESI-MANN, ANDREA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20295 | 01284065 | CATANA, FAUSTO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.67 | - | - | - | - | 15.67 | 15.67 |
| 20296 | 01415656 | CATALON, KATIE B | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20297 | 01419002 | CATALAN, UBALDO C | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20298 | 8103379822 | CAT CONSULT | DK | DKK | - | - | - | - | - | - | - | 19.07 | - | - | - | - | 96.59 | 19.07 | - | - | - | - | - | - | - |
| 20299 | 01163743 | CASTRUITA , ARACELY | US | USD | - | - | - | - | - | - | - | 14.93 | - | - | - | - | 14.93 | 14.93 | - | - | - | - | - | - | - |
| 20300 | 7500504233 | CASTRONOVO, SALVATORE DAVID | BE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.50 | - | - | - | - | 14.63 | 21.50 |
| 20301 | 0682934 | CASTRO, SALLY M | US | USD | - | - | - | - | - | - | - | 24.35 | - | - | - | - | 24.35 | 24.35 | - | - | - | - | - | - | - |
| 20302 | 01423799 | CASTRO, MIGUEL A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20303 | 7670117205 | CASTRO, MARINA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20304 | 01288430 | CASTRO, LAURA | US | USD | - | - | - | - | - | - | - | 13.51 | - | - | - | - | 13.51 | 13.51 | - | - | - | - | - | - | - |
| 20305 | 01305998 | CASTRO, JOYCE L | US | USD | - | - | - | - | - | - | - | 18.32 | - | - | - | - | 18.32 | 18.32 | - | - | - | - | - | - | - |
| 20306 | 0682931 | CASTRO, JASON A | US | USD | - | - | - | - | - | - | - | 14.64 | - | - | - | - | 14.64 | 14.64 | - | - | - | - | - | - | - |
| 20307 | 01264376 | CASTRO, AMANDA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.80 | - | - | - | - | 13.80 | 13.80 |
| 20308 | 0550243 | CASTREJON, ROJELIO | US | USD | - | - | - | - | - | - | - | 13.93 | - | - | - | - | 13.93 | 13.93 | - | - | - | - | - | - | - |
| 20309 | 01200892 | CASTONGUAY , ROCKY AND DANIELA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.70 | - | - | - | - | 14.70 | 14.70 |
| 20310 | 01300688 | CASTLEMAN, MARK | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.00 | - | - | - | - | 12.00 | 12.00 |
| 20311 | 01325142 | CASTILLO, TERESITA | US | USD | - | - | - | - | - | - | - | 14.21 | - | - | - | - | 14.21 | 14.21 | - | - | - | - | - | - | - |
| 20312 | 01330658 | CASTILLO, MARTIN | US | USD | - | - | - | - | - | - | - | 13.22 | - | - | - | - | 13.22 | 13.22 | - | - | - | - | - | - | - |
| 20313 | 01276579 | CASTILLO, JAYFEL G | US | USD | - | - | - | - | - | - | - | 13.38 | - | - | - | - | 13.38 | 13.38 | - | - | - | - | - | - | - |
| 20314 | 01401368 | CASTILLO SR, GABE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 20315 | 01104650 | CASTILLO , ANGELA K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.69 | - | - | - | - | 14.69 | 14.69 |
| 20316 | 7600671068 | CASTILLE, BERTRAND | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 20317 | 7100100981 | CASTILHO, JOAQUIM JORGE | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.72 | - | - | - | - | 17.50 | 25.72 |
| 20318 | 7800259767 | CASTELLUCCI, VALTER | IT | EUR | - | - | - | - | - | - | - | 73.61 | - | - | - | - | 50.08 | 73.61 | - | - | - | - | - | - | - |
| 20319 | 7800274636 | CASTELLUCCI, GIOVANNI | IT | EUR | - | - | - | - | - | - | - | 26.77 | - | - | - | - | 18.21 | 26.77 | - | - | - | - | - | - | - |
| 20320 | 7600678382 | CASTANER, ERIC | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20321 | 01421875 | CASTANEDA, MARK A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20322 | 01318765 | CASTANEDA, ALEXIS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.37 | - | - | - | - | 13.37 | 13.37 |
| 20323 | 7670117025 | CASTAING, ERIC | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20324 | 7900108311 | CASSIUS AND IRENE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 20325 | 7950013055 | CASSERLY, PATRICK | NZ | NZD | - | - | - | - | - | - | - | 9.90 | - | - | - | - | 12.85 | 9.90 | - | - | - | - | - | - | - |
| 20326 | 7250035139 | CASPERSZ, JENNIFER | AU | AUD | - | - | - | - | - | - | - | 9.19 | - | - | - | - | 10.44 | 9.19 | - | - | - | - | - | - | - |
| 20327 | 8103476885 | CASPERSEN, HELLE | DK | DKK | - | - | - | - | - | - | - | 15.06 | - | - | - | - | 76.29 | 15.06 | - | - | - | - | - | - | - |
| 20328 | 7670111273 | CASPAR, FREDERIC G | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 20329 | 7600663729 | CASONI, SEBASTIEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 58.80 | 40.00 | - | 40.00 | 58.80 | - | - |
| 20330 | 01412677 | CASON, LISA | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20331 | 01267589 | CASILLAS, MARIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.32 | - | - | - | - | 13.32 | 13.32 |
| 20332 | 01320672 | CASILLAS, DIANA | US | USD | - | - | - | - | - | - | - | 13.17 | - | - | - | - | 13.17 | 13.17 | - | - | - | - | - | - | - |
| 20333 | 7800016348 | CASCIANELLI, MARCO | IT | EUR | - | - | - | - | - | - | - | 30.65 | - | - | - | - | 20.85 | 30.65 | 293.98 | 200.00 | - | 200.00 | 293.98 | - | - |
| 20334 | 8902277350 | CASCAYA NETCOM - GERHARD HASCH | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.51 | - | - | - | - | 13.27 | 19.51 |
| 20335 | 01214529 | CASANAS , LUIS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.77 | - | - | - | - | 12.77 | 12.77 |
| 20336 | 7800005931 | CASAMASSIMA, PATRIZIA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.41 | - | - | - | - | 17.97 | 26.41 |
| 20337 | 01316780 | CASALES, BIBIANA B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.26 | - | - | - | - | 14.26 | 14.26 |
| 20338 | 7670118861 | CASALEGGIO, CELINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20339 | 01350907 | CARY, WANDA D | US | USD | - | - | - | - | - | - | - | 14.71 | - | - | - | - | 14.71 | 14.71 | - | - | - | - | - | - | - |
| 20340 | 7100113991 | CARVALHO, ROSA MARIA TORRES | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.93 | - | - | - | - | 19.68 | 28.93 |
| 20341 | 7100193992 | CARVALHO, JOSE AUGUSTO TORRES | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20342 | 01263489 | CARVALHO, JANAINA R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.14 | 13.14 |
| 20343 | 01412600 | CARVALHO SR, SAMUEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20344 | 7170008871 | CARVALHO CARRAPO, DAVIDE MANUEL | PT | EUR | - | - | - | - | - | - | - | 28.62 | - | - | - | - | 19.47 | 28.62 | - | - | - | - | - | - | - |
| 20345 | 01402699 | CARTY, SIMON | CA | CAD | - | - | - | - | - | - | - | 910.00 | 920.00 | - | 920.00 | 910.00 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 20346 | 01422648 | CARTY, DAVID L | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 20347 | 0501657 | CARTON, ALLAN | CA | CAD | - | - | - | - | - | - | - | 17.34 | - | - | - | - | 17.53 | 17.34 | - | - | - | - | - | - | - |
| 20348 | 01272576 | CARTIER, ALAIN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.31 | - | - | - | - | 14.47 | 14.31 |
| 20349 | 01418325 | CARTHON, CHARLENE D | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20350 | 7200348422 | CARTER, STEPHEN | AU | AUD | - | - | - | - | - | - | - | 15.55 | - | - | - | - | 17.66 | 15.55 | 528.16 | 600.00 | 1.61 | 598.18 | 526.55 | - | - |
| 20351 | 01425722 | CARTER, KWAYANA D | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 20352 | 01244693 | CARTER, KNUT W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.67 | - | - | - | - | 13.67 | 13.67 |
| 20353 | 0530801 | CARTER, ERNESTINE & STEVEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.28 | - | - | - | - | 15.28 | 15.28 |
| 20354 | 01417020 | CARTER, CYNTHIA M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20355 | 01407254 | CARTER, CHARLES R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20356 | 0522907 | CARTER, BETTIE J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.97 | - | - | - | - | 13.97 | 13.97 |
| 20357 | 01350181 | CARTER, BERNARD T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.58 | - | - | - | - | 10.58 | 10.58 |
| 20358 | 01193487 | CARTER , JILL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.35 | - | - | - | - | 16.35 | 16.35 |
| 20359 | 01099797 | CARTER , JANA | US | USD | - | - | (29.99) | 29.99 | 29.99 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 20360 | 8103519138 | CARSTENSEN, MICHELLE L | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 68.21 | 13.47 |
| 20361 | 0628517 | CARROLL, PATRICK | US | USD | - | - | - | - | - | - | - | 15.92 | - | - | - | - | 15.92 | 15.92 | - | - | - | - | - | - | - |
| 20362 | 0628546 | CARROLL, KIMBERLY | US | USD | - | - | - | - | - | - | - | 15.09 | - | - | - | - | 15.09 | 15.09 | - | - | - | - | - | - | - |
| 20363 | 01274214 | CARROLL, CHARLES D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.09 | - | - | - | - | 15.09 | 15.09 |
| 20364 | 01347318 | CARROLL, BEATRICE S | US | USD | - | - | - | - | - | - | - | 13.41 | - | - | - | - | 13.41 | 13.41 | - | - | - | - | - | - | - |
| 20365 | 01080004 | CARROLL , AMY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.10 | - | - | - | - | 13.10 | 13.10 |
| 20366 | 01421476 | CARRILLO, ROGER E | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20367 | 01400140 | CARRILLO, MARIA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 20368 | 01249199 | CARRILLO, ERICK | US | USD | - | - | - | - | - | - | - | 21.22 | - | - | - | - | 21.22 | 21.22 | - | - | - | - | - | - | - |
| 20369 | 01092567 | CARRILLO , MIGUEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.48 | - | - | - | - | 10.48 | 10.48 |
| 20370 | 01166678 | CARRIER , GARY | CA | CAD | - | - | - | - | - | - | - | 13.08 | - | - | - | - | 13.22 | 13.08 | - | - | - | - | - | - | - |
| 20371 | 01420673 | CARRASCO, ROMANA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20372 | 01328724 | CARR, ERIC A | US | USD | - | - | - | - | - | - | - | 13.31 | - | - | - | - | 13.31 | 13.31 | - | - | - | - | - | - | - |
| 20373 | 01412755 | CARR SR, SAVILLE C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20374 | 01296902 | CARPINO JR, ANTHONY F | US | USD | - | - | - | - | - | - | - | 13.92 | - | - | - | - | 13.92 | 13.92 | - | - | - | - | - | - | - |
| 20375 | 7600537837 | CARPENTIER, MONIQUE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 51.74 | - | - | - | - | 35.20 | 51.74 |
| 20376 | 0633226 | CARPENTER, ROBERT | US | USD | - | - | - | - | - | - | - | 13.24 | - | - | - | - | 13.24 | 13.24 | - | - | - | - | - | - | - |
| 20377 | 01351011 | CARPENTER, GABE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.10 | - | - | - | - | 13.10 | 13.10 |
| 20378 | 01425508 | CARPENTER, FRANK C | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20379 | 01323999 | CARPENTER, ERIC L | US | USD | - | - | - | - | - | - | - | 13.90 | - | - | - | - | 13.90 | 13.90 | - | - | - | - | - | - | - |
| 20380 | 01379489 | CARON, MICHELINE | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 20381 | 01420554 | CARON, MELISSA | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 20382 | 01373560 | CARON, MARTINE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - |
| 20383 | 7600693467 | CARON, LAURENCE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20384 | 01324617 | CARON, JOSEPH L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.54 | - | - | - | - | 12.54 | 12.54 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20385 | 0319931 | CAROM, DONALD P | CA | CAD | - | - | - | - | - | - | - | 20.84 | - | - | - | - | 21.07 | 20.84 | - | - | - | - | - | - | - |
| 20386 | 01411249 | CAROLINE ALLARD, BENOIT MARTIN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 20387 | 7250024009 | CAROL COOPER AND KENNETH SWINTON | AU | AUD | - | - | - | - | - | - | - | 11.37 | - | - | - | - | 12.92 | 11.37 | - | - | - | - | - | - | - |
| 20388 | 7100103932 | CARNEIRO, SERGIO MOISES MENDES | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.53 | - | - | - | - | 18.73 | 27.53 |
| 20389 | 7250009629 | CARNABY, PHILIP J | AU | AUD | - | - | - | - | - | - | - | 9.91 | - | - | - | - | 11.26 | 9.91 | - | - | - | - | - | - | - |
| 20390 | 01310628 | CARMICHAEL, COLETTE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.22 | - | - | - | - | 15.22 | 15.22 |
| 20391 | 01216236 | CARLSON , DONNA S | US | USD | - | - | - | - | - | - | - | 13.77 | - | - | - | - | 13.77 | 13.77 | - | - | - | - | - | - | - |
| 20392 | 8103537072 | CARLSEN, PER OG JANE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - |
| 20393 | 8103505873 | CARLSEN, JANE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 518.21 | 2,625.00 | - | 2,625.00 | 518.21 | - | - |
| 20394 | 01335917 | CARLOS, PEDRO S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.01 | - | - | - | - | 18.01 | 18.01 |
| 20395 | 01194429 | CARLON , JEFFREY S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.93 | - | - | - | - | 15.93 | 15.93 |
| 20396 | 7800302286 | CARLINI, DOMENICO | IT | EUR | - | - | - | - | - | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | 26.49 | - | - | - | - | 18.02 | 26.49 |
| 20397 | 01427222 | CARLIN, KEVIN F | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 20398 | 7250037356 | CARLEI, GIULIO | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.58 | - | - | - | - | 12.02 | 10.58 |
| 20399 | 7600690911 | CARIO, ROMAIN | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 20400 | 7800022839 | CARICCHIA, RAFFAELE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.11 | - | - | - | - | 15.72 | 23.11 |
| 20401 | 01207313 | CAREY, LORRAINE S | US | USD | - | - | - | - | - | - | - | 14.29 | - | - | - | - | 14.29 | 14.29 | - | - | - | - | - | - | - |
| 20402 | 01406128 | CAREY, ELLA H | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 1,000.00 | 1,000.00 | - | 1,000.00 | 1,000.00 | - | - |
| 20403 | 01306685 | CAREY, ADRIANE R | US | USD | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 13.01 | 13.01 | - | - | - | - | - | - | - |
| 20404 | 7250015860 | CARELESS, CHRISTINE | AU | AUD | - | - | - | - | - | - | - | 11.32 | - | - | - | - | 12.86 | 11.32 | - | - | - | - | - | - | - |
| 20405 | 01310633 | CARDONA, AURA | US | USD | - | - | - | - | - | - | - | 14.12 | - | - | - | - | 14.12 | 14.12 | - | - | - | - | - | - | - |
| 20406 | 0466330 | CARDINALI, KORINA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.10 | - | - | - | - | 14.10 | 14.10 |
| 20407 | 01308891 | CARDINAL, RICHARD L | CA | CAD | - | - | - | - | - | - | - | 16.36 | - | - | - | - | 16.54 | 16.36 | - | - | - | - | - | - | - |
| 20408 | 7800252549 | CARDILLO, DANIELA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.96 | - | - | - | - | 19.02 | 27.96 |
| 20409 | 01259340 | CARDENAS, ARMANDO J | US | USD | - | - | - | - | - | - | - | 13.53 | - | - | - | - | 13.53 | 13.53 | - | - | - | - | - | - | - |
| 20410 | 01212849 | CARDENAS , MARLON G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.06 | - | - | - | - | 14.06 | 14.06 |
| 20411 | 7800298094 | CARDARELLI, ERNESTO | IT | EUR | - | - | - | - | - | - | - | 22.83 | - | - | - | - | 15.53 | 22.83 | - | - | - | - | - | - | - |
| 20412 | 01297305 | CARD, DENEAN L | US | USD | - | - | - | - | - | - | - | 13.02 | - | - | - | - | 13.02 | 13.02 | - | - | - | - | - | - | - |
| 20413 | 01326923 | CARD, ALDELMIRA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.63 | - | - | - | - | 16.63 | 16.63 |
| 20414 | 7800214569 | CARBONELLI, GIANCARLO | IT | EUR | - | - | - | - | - | - | - | 24.09 | - | - | - | - | 16.39 | 24.09 | - | - | - | - | - | - | - |
| 20415 | 7600577114 | CARANNANTE, STEPHANIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 45.65 | - | - | - | - | 31.06 | 45.65 |
| 20416 | 01419889 | CARACCIOLO, LOUIS D | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20417 | 01416726 | CARACCIOLO, AUSTIN | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | 3.98 | 646.02 | 646.02 | - | - | 100.00 | 100.00 | 1.99 | 98.01 | 98.01 | - | - |
| 20418 | 01356835 | CARACAS, RAMON | CA | CAD | - | - | - | - | - | - | - | 14.22 | - | - | - | - | 14.38 | 14.22 | - | - | - | - | - | - | - |
| 20419 | 7670119591 | CAPUS, SANDRINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20420 | 7400510806 | CAPRAK, BEDIA | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.86 | - | - | - | - | 15.31 | 13.86 |
| 20421 | 7800275255 | CAPPADONA, GIANFRANCO | IT | EUR | - | - | - | - | - | - | - | 25.84 | - | - | - | - | 17.58 | 25.84 | - | - | - | - | - | - | - |
| 20422 | 0533371 | CAPORAL, ELMER D | US | USD | - | - | - | - | - | - | - | 15.72 | - | - | - | - | 15.72 | 15.72 | - | - | - | - | - | - | - |
| 20423 | 01416708 | CAPONE, DAVID J | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 20424 | 7800315449 | CAPOGROSSO, LORETTA | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | 2.20 | 398.50 | 585.75 | - | - | - | - | - | - | - | - | - |
| 20425 | 7800302709 | CAPOGNA, MARILENA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 20426 | 7800210884 | CAPOCCETTI, ANTERO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 28.38 | - | - | - | - | 19.31 | 28.38 |
| 20427 | 7800230781 | CAPOCASALE, CARMELA | IT | EUR | - | - | - | - | - | - | - | 23.50 | - | - | - | - | 15.99 | 23.50 | - | - | - | - | - | - | - |
| 20428 | 7800250852 | CAPOCASALE, ANTONIETTA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.34 | - | - | - | - | 15.88 | 23.34 |
| 20429 | 7200310011 | CAPLAN, VICTORIA HELEN | AU | AUD | - | - | - | - | - | - | - | 9.97 | - | - | - | - | 11.33 | 9.97 | - | - | - | - | - | - | - |
| 20430 | 7800314439 | CAPITANI, SIMONE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | 2.21 | 748.50 | 1,100.20 | - | - |
| 20431 | 7800041584 | CAPEZZUOLI, SERGIO | IT | EUR | - | - | - | - | - | - | - | 26.72 | - | - | - | - | 18.18 | 26.72 | - | - | - | - | - | - | - |
| 20432 | 7600540971 | CAPDEVIELLE, STEPHANIE | FR | EUR | - | - | - | - | - | - | - | 50.33 | - | - | - | - | 34.24 | 50.33 | - | - | - | - | - | - | - |
| 20433 | 7200283297 | CAO, YE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.65 | - | - | - | - | 10.96 | 9.65 |
| 20434 | 7600663706 | CANUT, SANDRINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 20435 | 7600663712 | CANUT, MARTINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 20436 | 7670113174 | CANTY, PATRICK | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20437 | 01254989 | CANTRELL, MARIA M | US | USD | - | - | - | - | - | - | - | 17.14 | - | - | - | - | 17.14 | 17.14 | - | - | - | - | - | - | - |
| 20438 | 01283400 | CANOVA, GERALD L | US | USD | - | - | - | - | - | - | - | 14.46 | - | - | - | - | 14.46 | 14.46 | - | - | - | - | - | - | - |
| 20439 | 01055335 | CANO, DANIEL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.19 | - | - | - | - | 16.19 | 16.19 |
| 20440 | 01126886 | CANO , ESPERANZA O | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.24 | - | - | - | - | 15.24 | 15.24 |
| 20441 | 01149563 | CANO , ANDREW G | US | USD | - | - | - | - | - | - | - | 13.12 | - | - | - | - | 13.12 | 13.12 | - | - | - | - | - | - | - |
| 20442 | 7800056828 | CANNAVO', MARIA GRAZIA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27.59 | - | - | - | - | 18.77 | 27.59 |
| 20443 | 01413809 | CANEPA, MATT | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 20444 | 01416450 | CANEPA, LEAH J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20445 | 7250045977 | CANDY, FORREST G | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 20446 | 01400893 | CANDAZA, ROSE MARIE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 20447 | 01239524 | CANCELA, CHERYL L | US | USD | - | - | - | - | - | - | - | 14.09 | - | - | - | - | 14.09 | 14.09 | - | - | - | - | - | - | - |
| 20448 | 01343087 | CANAVAN, PETER J | US | USD | - | - | - | - | - | - | - | 14.89 | - | - | - | - | 14.89 | 14.89 | - | - | - | - | - | - | - |
| 20449 | 3000073355 | CANADA ONE TELECOM INC | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.90 | - | - | - | - | 13.04 | 12.90 |
| 20450 | 01402857 | CAMPOS, IXZANAMY J | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 20451 | 01326666 | CAMPOS, EDDIE J | US | USD | - | - | - | - | - | - | - | 17.65 | - | - | - | - | 17.65 | 17.65 | - | - | - | - | - | - | - |
| 20452 | 7170001000 | CAMPOS DA SILVA, RUTE ISABEL | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.22 | - | - | - | - | 16.48 | 24.22 |
| 20453 | 7370012081 | CAMPOS ALVAREZ, LIDIA | ES | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.90 | - | - | - | - | 15.58 | 22.90 |
| 20454 | 01302598 | CAMPOLO, DONALD J | US | USD | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.14 | 13.14 | - | - | - | - | - | - | - |
| 20455 | 7800316773 | CAMPOLI, GIUSEPPE | IT | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 20456 | 7600688037 | CAMPI, KEVIN | FR | EUR | - | - | - | - | - | - | - | 514.46 | 350.00 | - | 350.00 | 514.46 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20457 | 790044915 | CAMPBELL, SELA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 20458 | 01150825 | CAMPBELL, ROBERT W | US | USD | - | - | - | - | - | - | - | 13.57 | - | - | - | - | 13.57 | 13.57 | - | - | - | - | - | - | - |
| 20459 | 790028281 | CAMPBELL, KAYE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.73 | - | - | - | - | 12.63 | 9.73 |
| 20460 | 01344731 | CAMPBELL, KAREN | US | USD | - | - | - | - | - | - | - | 15.71 | - | - | - | - | 15.71 | 15.71 | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 20461 | 01426855 | CAMPBELL, JAMIE A | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 20462 | 01330719 | CAMPBELL, HOWARD D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 611.89 | 600.00 | - | 600.00 | 600.00 | 11.89 | 11.89 |
| 20463 | 7200340613 | CAMPBELL, HAYLEY | AU | AUD | - | - | - | - | - | - | - | 10.68 | - | - | - | - | 12.13 | 10.68 | - | - | - | - | - | - | - |
| 20464 | 01425993 | CAMPBELL, GEWELL R | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 20465 | 0598814 | CAMPBELL, FISLEY | US | USD | - | - | - | - | - | - | - | 16.04 | - | - | - | - | 16.04 | 16.04 | - | - | - | - | - | - | - |
| 20466 | 0535522 | CAMPBELL, DUANE | CA | CAD | - | - | - | - | - | - | - | 14.29 | - | - | - | - | 14.45 | 14.29 | - | - | - | - | - | - | - |
| 20467 | 01296594 | CAMPBELL, DEBRA J | US | USD | - | - | - | - | - | - | - | 15.37 | - | - | - | - | 15.37 | 15.37 | - | - | - | - | - | - | - |
| 20468 | 01325506 | CAMPBELL, CINDY J | US | USD | - | - | - | - | - | - | - | 13.28 | - | - | - | - | 13.28 | 13.28 | - | - | - | - | - | - | - |
| 20469 | 01402818 | CAMPBELL, CHRIS T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 20470 | 01298504 | CAMPBELL, CARLOS AND DEMETRICE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.85 | - | - | - | - | 10.85 | 10.85 |
| 20471 | 01414540 | CAMPBELL, BRANDON M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20472 | 01404675 | CAMPBELL, BRAD K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 20473 | 01355459 | CAMPBELL III, THOMAS F | US | USD | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 13.06 | 13.06 | - | - | - | - | - | - | - |
| 20474 | 01172820 | CAMPBELL , LORRAINE M | US | USD | - | - | - | - | - | - | - | 14.08 | - | - | - | - | 14.08 | 14.08 | - | - | - | - | - | - | - |
| 20475 | 01150640 | CAMPBELL , DAVID L | US | USD | - | - | - | - | - | - | - | 13.08 | - | - | - | - | 13.08 | 13.08 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20476 | 01250920 | CAMPAS, KARIN A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.32 | - | - | - | - | 11.32 | 11.32 |
| 20477 | 01401065 | CAMPA, MICHAEL J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 20478 | 01416435 | CAMPA, DANEEN J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20479 | 01399782 | CAMIRE, STEVEN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 79.14 | 80.00 | - | 80.00 | 79.14 | - | - |
| 20480 | 01413365 | CAMIRAND, CYRIL | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 20481 | 01409621 | CAMERON, LORRAINE C | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 20482 | 01421907 | CAMERON, CONNIE H | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 20483 | 7200324624 | CAMERER, DOT | AU | AUD | - | - | - | - | - | - | - | 9.90 | - | - | - | - | 11.25 | 9.90 | - | - | - | - | - | - | - |
| 20484 | 01271155 | CAMELA, SANTOS V | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.60 | - | - | - | - | 14.76 | 14.60 |
| 20485 | 01395962 | CAMARILLO JR, FRANK F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 20486 | 01419482 | CAMACHO, ANABEL | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 20487 | 01418131 | CALVIN, JOHN | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20488 | 01340223 | CALVILLO, CHRISTINA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.61 | - | - | - | - | 14.61 | 14.61 |
| 20489 | 7670119961 | CALONI, MARIE-HELENE E | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 20490 | 7670102645 | CALMES, ANNIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 20491 | 01095649 | CALLOWAY, CHERYL A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.31 | - | - | - | - | 14.31 | 14.31 |
| 20492 | 01346325 | CALLIGAN, SUSAN J | US | USD | - | - | - | - | - | - | - | 15.23 | - | - | - | - | 15.23 | 15.23 | - | - | - | - | - | - | - |
| 20493 | 01383203 | CALL, MEDYNN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 20494 | 01406677 | CALIKTO, PAMELA G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20495 | 01248368 | CALIXTE, PATRICIA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.15 | - | - | - | - | 14.31 | 14.15 |
| 20496 | 7670068364 | CALISTRI, CÉDRIC | FR | EUR | - | - | - | - | - | - | - | 529.16 | 360.00 | - | 360.00 | 529.16 | - | - | - | - | - | - | - | - | - |
| 20497 | 7800278854 | CALIENDO, LUCIA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.27 | - | - | - | - | 17.19 | 25.27 |
| 20498 | 01167276 | CALENDAR FUNDRAISING | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.06 | - | - | - | - | 13.20 | 13.06 |
| 20499 | 01354842 | CALDERWOOD, MICHAEL W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 500.00 | 500.00 | - | 500.00 | 500.00 | - | - |
| 20500 | 01401103 | CALDERON, ROBERT | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 20501 | 01265128 | CALDERON, CLAUDIA | US | USD | - | - | - | - | - | - | - | 16.76 | - | - | - | - | 16.76 | 16.76 | - | - | - | - | - | - | - |
| 20502 | 01405403 | CALDERON, AL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 20503 | 0661147 | CALDER, ELMER | US | USD | - | - | - | - | - | - | - | 19.60 | - | - | - | - | 19.60 | 19.60 | - | - | - | - | - | - | - |
| 20504 | 7100002050 | CALDEIRA MATOS, PEDRO | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 153.38 | - | - | - | - | 104.35 | 153.38 |
| 20505 | 01202197 | CALCAGNINI , DENNIS | US | USD | - | - | - | - | - | - | - | 14.98 | - | - | - | - | 14.98 | 14.98 | - | - | - | - | - | - | - |
| 20506 | 7800044895 | CALCAGNI, CLAUDIA | IT | EUR | - | - | - | - | - | - | - | 23.14 | - | - | - | - | 15.74 | 23.14 | - | - | - | - | - | - | - |
| 20507 | 7600688709 | CALBET, CELIA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20508 | 7670102097 | CALBET, ADRIEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 20509 | 7250030490 | CALAUTTI, LISA-JANE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.83 | - | - | - | - | 10.03 | 8.83 |
| 20510 | 7600679620 | CALABRESE, STEPHANE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 529.15 | 360.00 | - | 360.00 | 529.15 | - | - |
| 20511 | 7600679492 | CALABRESE, JEROME | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 20512 | 7670117125 | CALABRESE, EMILIE | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 20513 | 01369826 | CAISSY-NAULT, MARTIN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 20514 | 7250036380 | CAIRD, DARRYL | AU | AUD | - | - | - | - | - | - | - | 9.71 | - | - | - | - | 11.03 | 9.71 | - | - | - | - | - | - | - |
| 20515 | 7600696507 | CAILLOU, CLAUDIE | FR | EUR | - | - | - | - | - | - | - | 712.89 | 485.00 | - | 485.00 | 712.89 | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20516 | 7600451371 | CAILLOT, SIMONNE MARIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 50.48 | - | - | - | - | 34.34 | 50.48 |
| 20517 | 01413472 | CAIETTA, JENNIFER A | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 741.84 | 750.00 | - | 750.00 | 741.84 | - | - |
| 20518 | 7950047801 | CAI, SHENGLE | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 385.19 | 500.00 | - | 500.00 | 385.19 | - | - |
| 20519 | 01410332 | CAHILL, KRISTIN L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20520 | 01426892 | CAGMAN, MEHMET | CA | CAD | - | - | - | - | - | - | - | 49.46 | 50.00 | - | 50.00 | 49.46 | - | - | - | - | - | - | - | - | - |
| 20521 | 01347870 | CADY, MARY E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.50 | - | - | - | - | 14.50 | 14.50 |
| 20522 | 01253185 | CADOT-MERCEUS, VICKY | CA | CAD | - | - | - | - | - | - | - | 15.77 | - | - | - | - | 15.94 | 15.77 | - | - | - | - | - | - | - |
| 20523 | 01411123 | CADORNA, ROSMARIE S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20524 | 01246888 | CADICAMO, NANCY | US | USD | - | - | - | - | - | - | - | 22.58 | - | - | - | - | 22.58 | 22.58 | - | - | - | - | - | - | - |
| 20525 | 01327879 | CADICAMO, CONSTANCE | US | USD | - | - | - | - | - | - | - | 13.90 | - | - | - | - | 13.90 | 13.90 | - | - | - | - | - | - | - |
| 20526 | 7600591712 | CADET, ERIC | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.60 | - | - | - | - | 28.30 | 41.60 |
| 20527 | 01304419 | CADAY, ROGER G | US | USD | - | - | - | - | - | - | - | 16.87 | - | - | - | - | 16.87 | 16.87 | - | - | - | - | - | - | - |
| 20528 | 7670110081 | CADARS, RÉMY F | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | 4.41 | 747.00 | 1,098.00 | - | - |
| 20529 | 01353527 | CACOULIDIS, PURISIMA Q | US | USD | - | - | - | - | - | - | - | 14.89 | - | - | - | - | 14.89 | 14.89 | - | - | - | - | - | - | - |
| 20530 | 7100191392 | CACHULO COIMBRA, ALFREDO JOSE | PT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 20531 | 01290091 | CACERES, FRANKLIN O | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.28 | - | - | - | - | 12.28 | 12.28 |
| 20532 | 7800304472 | CACCAVELLI, CARMELA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.22 | - | - | - | - | 17.16 | 25.22 |
| 20533 | 01402376 | CABRERA, NARDA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 20534 | 01419993 | CABERTO, RICHARD | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | 1.99 | 98.01 | 98.01 | - | - | - | - | - | - | - | - | - |
| 20535 | 8070002931 | CABAJ, EWA | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.77 | - | - | - | - | 13.45 | 19.77 |
| 20536 | 6100326644 | C.U.H. ZDZISLAW BIALY | PL | PLN | - | - | - | - | - | - | - | 10.71 | - | - | - | - | 26.28 | 10.71 | - | - | - | - | - | - | - |
| 20537 | 8003743747 | C.N.M. CREATIVE NETWORK MARKETING | NL | EUR | - | - | - | - | - | - | - | 22.46 | - | - | - | - | 15.28 | 22.46 | - | - | - | - | - | - | - |
| 20538 | 8003634436 | C.M.J. GOOIJERS | NL | EUR | - | - | - | - | - | - | - | 13.95 | - | - | - | - | 9.49 | 13.95 | - | - | - | - | - | - | - |
| 20539 | 01132850 | C.I. UNLIMITED L.L.C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.11 | - | - | - | - | 11.11 | 11.11 |
| 20540 | 7200361101 | C AND U MILLER | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 20541 | 01405550 | BYON, JENNY S | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 20542 | 01410677 | BYNUM, EARL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (452.00) | 452.00 | 452.00 | - | - |
| 20543 | 01400127 | BYINGTON, TERRY R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 20544 | 01371287 | BYINGTON, ELIZABETH H | US | USD | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.60 | 13.60 | - | - | - | - | - | - | - |
| 20545 | 01341800 | BYERS, CARRISSA R | US | USD | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 13.01 | 13.01 | - | - | - | - | - | - | - |
| 20546 | 01323684 | BYERS, ALICE A | US | USD | - | - | - | - | - | - | - | 13.89 | - | - | - | - | 13.89 | 13.89 | - | - | - | - | - | - | - |
| 20547 | 8702348661 | BYE, BENTE CHRISTINE | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.01 | - | - | - | - | 97.44 | 18.01 |
| 20548 | 01253363 | BYBEE, ERIC E | US | USD | - | - | - | - | - | - | - | 13.02 | - | - | - | - | 13.02 | 13.02 | - | - | - | - | - | - | - |
| 20549 | 01191153 | BYBEE , GARTH D | US | USD | - | - | - | - | - | - | - | 22.10 | - | - | - | - | 22.10 | 22.10 | - | - | - | - | - | - | - |
| 20550 | 7250037576 | BUTTS, TRACEE A | AU | AUD | - | - | - | - | - | - | - | 11.73 | - | - | - | - | 13.33 | 11.73 | - | - | - | - | - | - | - |
| 20551 | 01145498 | BUTTS , PATRICIA | US | USD | - | - | - | - | - | - | - | 15.28 | - | - | - | - | 15.28 | 15.28 | - | - | - | - | - | - | - |
| 20552 | 7400608273 | BUTTI CIMA, SARAH | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.66 | - | - | - | - | 15.08 | 13.66 |
| 20553 | 01224665 | BUTTERFLY ENTERPRISES | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.58 | - | - | - | - | 11.58 | 11.58 |
| 20554 | 01298838 | BUTTERFIELD, BENJAMIN J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.58 | - | - | - | - | 15.58 | 15.58 |
| 20555 | 7250027961 | BUTT, PETER J | AU | AUD | - | - | - | - | - | - | - | 10.72 | - | - | - | - | 12.18 | 10.72 | - | - | - | - | - | - | - |
| 20556 | 01155011 | BUTT , USMAN | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.97 | - | - | - | - | 20.19 | 19.97 |
| 20557 | 01404883 | BUTLER, ROBERT D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 20558 | 7200310211 | BUTLER, JAMAHL | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.67 | - | - | - | - | 10.98 | 9.67 |
| 20559 | 01334163 | BUTLER, JAKE | US | USD | - | - | - | - | - | - | - | 15.14 | - | - | - | - | 15.14 | 15.14 | - | - | - | - | - | - | - |
| 20560 | 01415888 | BUTLER, EARLEEN A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20561 | 01279112 | BUTLER, CURTIS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.14 | - | - | - | - | 13.14 | 13.14 |
| 20562 | 7250008525 | BUTLER, CAROLE M | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.82 | - | - | - | - | 10.02 | 8.82 |
| 20563 | 01230234 | BUTLER, BETTY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.55 | - | - | - | - | 11.55 | 11.55 |
| 20564 | 01118545 | BUTLER , SHONDELL L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.00 | - | - | - | - | 13.00 | 13.00 |
| 20565 | 7250045660 | BUTCHER, VICKI | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - |
| 20566 | 01422745 | BUSTO, BRIAN C | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20567 | 01411115 | BUSTAMANTE, ELIZABETH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20568 | 7250032163 | BUSTAMANTE, DOUGLAS | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.27 | - | - | - | - | 12.80 | 11.27 |
| 20569 | 01410670 | BUSSEY, JAMES L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20570 | 01126643 | BUSSEY , STEPHEN G | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.72 | - | - | - | - | 15.89 | 15.72 |
| 20571 | 8906507081 | BUß, BERND | DE | EUR | - | - | - | - | - | - | - | 19.28 | - | - | - | - | 13.12 | 19.28 | - | - | - | - | - | - | - |
| 20572 | 01280480 | BUSINESS INTEGRATION GROUP INT'L SERVICES, IN | US | USD | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 13.47 | 13.47 | - | - | - | - | - | - | - |
| 20573 | 8906685375 | BUSCHMANN, HEINZ | DE | EUR | - | - | - | - | - | - | - | 19.55 | - | - | - | - | 13.30 | 19.55 | - | - | - | - | - | - | - |
| 20574 | 8906470177 | BUSCH-KNABE, CORNELIA & KNABE, GUENTHER | DE | EUR | - | - | - | - | - | - | - | 19.99 | - | - | - | - | 13.60 | 19.99 | - | - | - | - | - | - | - |
| 20575 | 01326214 | BUSCHKE, MARCI R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.81 | - | - | - | - | 10.81 | 10.81 |
| 20576 | 01225216 | BURWELL , KERRI L | US | USD | - | - | - | - | - | - | - | 14.80 | - | - | - | - | 14.80 | 14.80 | - | - | - | - | - | - | - |
| 20577 | 7000207495 | BURTSCHER, BRUNHILDE | AT | EUR | - | - | - | - | - | - | - | 18.20 | - | - | - | - | 12.38 | 18.20 | - | - | - | - | - | - | - |
| 20578 | 01291111 | BURTON, JOSEPH W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.03 | - | - | - | - | 14.03 | 14.03 |
| 20579 | 01292448 | BURTON, CAROL E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.46 | - | - | - | - | 12.46 | 12.46 |
| 20580 | 01352971 | BURT, STEVE M | US | USD | - | - | - | - | - | - | - | 14.93 | - | - | - | - | 14.93 | 14.93 | - | - | - | - | - | - | - |
| 20581 | 01350784 | BURT, LISA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.61 | - | - | - | - | 14.61 | 14.61 |
| 20582 | 01247178 | BURT, JONATHAN E | US | USD | - | - | - | - | - | - | - | 13.38 | - | - | - | - | 13.38 | 13.38 | - | - | - | - | - | - | - |
| 20583 | 0661910 | BURROUGHS, JAMES | US | USD | - | - | - | - | - | - | - | 13.87 | - | - | - | - | 13.87 | 13.87 | 25.90 | - | - | - | - | 25.90 | 25.90 |
| 20584 | 8906661744 | BUROCK, INGRID | DE | EUR | - | - | - | - | - | - | - | 20.25 | - | - | - | - | 13.78 | 20.25 | - | - | - | - | - | - | - |
| 20585 | 01342151 | BURNWORTH, MARK | US | USD | - | - | - | - | - | - | - | 17.32 | - | - | - | - | 17.32 | 17.32 | - | - | - | - | - | - | - |
| 20586 | 7200338182 | BURNS, NATHAN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.11 | - | - | - | - | 11.48 | 10.11 |
| 20587 | 7250008699 | BURNS, DANNY P | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.64 | - | - | - | - | 12.09 | 10.64 |
| 20588 | 0506547 | BURNS, AUSTIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.17 | - | - | - | - | 17.17 | 17.17 |
| 20589 | 01138458 | BURNS , LAURA F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.92 | - | - | - | - | 13.92 | 13.92 |
| 20590 | 8702045167 | BURNING DESIRE SIGVARTSEN | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.93 | - | - | - | - | 86.22 | 15.93 |
| 20591 | 7200354114 | BURNE, SHARON | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 20592 | 01413422 | BURLO, PAVEL G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20593 | 01402206 | BURKETT, RHONDA S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 20594 | 0621782 | BURKE, JOHN R & DAWN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 13.39 | 13.39 |
| 20595 | 7200333363 | BURKE, DAWN | AU | AUD | - | - | - | - | - | - | - | 12.68 | - | - | - | - | 14.40 | 12.68 | - | - | - | - | - | - | - |
| 20596 | 01337829 | BURK, DONALD L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7.78 | - | - | - | - | 7.78 | 7.78 |
| 20597 | 01406207 | BURGUENO AND GONZALEZ, ALBERTO AND LILY | US | USD | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - | 80.00 | 80.00 | - | 80.00 | 80.00 | - | - |
| 20598 | 01353310 | BURGOON, TIMOTHY R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.69 | - | - | - | - | 11.69 | 11.69 |
| 20599 | 01074795 | BURGIO, DAWN | US | USD | - | - | - | - | - | - | - | 19.64 | - | - | - | - | 19.64 | 19.64 | - | - | - | - | - | - | - |
| 20600 | 01345659 | BURGESS, JADE N | US | USD | - | - | - | - | - | - | - | 14.96 | - | - | - | - | 14.96 | 14.96 | - | - | - | - | - | - | - |
| 20601 | 01406265 | BURGESS, DENNIS J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 20602 | 8882809342 | BURGER, JOHN | GB | GBP | - | - | - | - | - | - | - | 14.69 | - | - | - | - | 7.46 | 14.69 | - | - | - | - | - | - | - |
| 20603 | 7250037122 | BURGE, JUSTIN R | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.12 | - | - | - | - | 11.50 | 10.12 |
| 20604 | 7200113427 | BURGE, ANNETTE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.26 | - | - | - | - | 13.93 | 12.26 |
| 20605 | 7670123029 | BURESI, LOUIS-JOSEPH | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 20606 | 01423916 | BURDEN, JESSIE | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20607 | 01412721 | BURCIU, LACRIMIOARA E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20608 | 01226436 | BURCH, JOSEPH R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.83 | - | - | - | - | 10.83 | 10.83 |
| 20609 | 7870037994 | BURBA, ALESSANDRA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20610 | 7800232084 | BUONO, MATTIA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.91 | - | - | - | - | 16.95 | 24.91 |
| 20611 | 7800306523 | BUOMPANE, ENZA | IT | EUR | - | - | - | - | - | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - | - | - | - | - | - | - | - |
| 20612 | 01048760 | BUNY & ASARI COMPANY | US | USD | - | - | - | - | - | - | - | 16.98 | - | - | - | - | 16.98 | 16.98 | 14.00 | - | - | - | - | 14.00 | 14.00 |
| 20613 | 8906283344 | BUNK, MARIA | DE | EUR | - | - | - | - | - | - | - | 21.36 | - | - | - | - | 14.53 | 21.36 | - | - | - | - | - | - | - |
| 20614 | 01395021 | BUNGA SR, MIGUEL | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 20615 | 7900128094 | BUN, NINA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 616.30 | 800.00 | - | 800.00 | 616.30 | - | - |
| 20616 | 7900114031 | BUN, NANY CHRISTINA | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 308.16 | 400.00 | - | 400.00 | 308.16 | - | - |
| 20617 | 01426047 | BUMPUS, ZULIKA K | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 20618 | 0555628 | BULSON JR, DOUGLAS W | US | USD | - | - | - | - | - | - | - | 14.86 | - | - | - | - | 14.86 | 14.86 | - | - | - | - | - | - | - |
| 20619 | 01296772 | BULLOCK, BARRET I | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.65 | - | - | - | - | 12.65 | 12.65 |
| 20620 | 01092509 | BULLOCK , MARK A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.10 | - | - | - | - | 17.10 | 17.10 |
| 20621 | 8970011332 | BULLINGER, RENATE | DE | EUR | - | - | - | - | - | - | - | 20.34 | - | - | - | - | 13.84 | 20.34 | - | - | - | - | - | - | - |
| 20622 | 8906449475 | BULLINGER, JOHANN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.31 | - | - | - | - | 13.82 | 20.31 |
| 20623 | 01418153 | BULLEN, TERRI M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20624 | 01417937 | BUKHANTSOV, OLEG | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20625 | 01410810 | BUKHANTSOV, MAKSIM | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20626 | 01272676 | BUIST, ADAM D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.67 | - | - | - | - | 13.67 | 13.67 |
| 20627 | 8003582584 | BUIJS, JEROEN EN SIETSKE | NL | EUR | - | - | - | - | - | - | - | 16.67 | - | - | - | - | 11.34 | 16.67 | - | - | - | - | - | - | - |
| 20628 | 01153291 | BUIE , ALLYNNE K | US | USD | - | - | - | - | - | - | - | 13.41 | - | - | - | - | 13.41 | 13.41 | - | - | - | - | - | - | - |
| 20629 | 8906294774 | BUHR, JESSICA | DE | EUR | - | - | - | - | - | - | - | 22.80 | - | - | - | - | 15.51 | 22.80 | - | - | - | - | - | - | - |
| 20630 | 01263606 | BUHLER, DORIS | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 20631 | 01235316 | BUHLER, DEBORAH J | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 20632 | 8103483828 | BUGGE, MICHAEL PATRICK | DK | DKK | - | - | - | - | - | - | - | 15.54 | - | - | - | - | 78.70 | 15.54 | - | - | - | - | - | - | - |
| 20633 | 0262994 | BUFORD, MARY C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.27 | - | - | - | - | 12.27 | 12.27 |
| 20634 | 8906156731 | BUEROMARKETING OHG | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.54 | - | - | - | - | 12.61 | 18.54 |
| 20635 | 8906161919 | BUERKEL, TINA | DE | EUR | - | - | - | - | - | - | - | 20.65 | - | - | - | - | 14.05 | 20.65 | - | - | - | - | - | - | - |
| 20636 | 01349885 | BUENROSTRO, MARIA L | US | USD | - | - | - | - | - | - | - | 13.51 | - | - | - | - | 13.51 | 13.51 | - | - | - | - | - | - | - |
| 20637 | 01340638 | BUENROSTRO, ELIZABETH L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.71 | - | - | - | - | 11.71 | 11.71 |
| 20638 | 01246471 | BUENAVENTURA, VYXZEN | US | USD | - | - | - | - | - | - | - | 15.15 | - | - | - | - | 15.15 | 15.15 | - | - | - | - | - | - | - |
| 20639 | 01412611 | BUENAVENTURA, EFREN T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20640 | 01413062 | BUENAVENTURA, ANTONIO T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | - | - | - | - | 100.00 | 100.00 |
| 20641 | 01423481 | BUENAFLOR, MICHAEL P | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | 1.99 | 98.01 | 98.01 | - | - | - | - | - | - | - | - | - |
| 20642 | 01397176 | BUELLA, LYZEL S | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | - | - | - | - | - | - | - |
| 20643 | 8906405314 | BUECHLER, THOMAS | DE | EUR | - | - | - | - | - | - | - | 26.84 | - | - | - | - | 18.26 | 26.84 | - | - | - | - | - | - | - |
| 20644 | 01229374 | BUDWAL, GURINDER K | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.97 | - | - | - | - | 13.11 | 12.97 |
| 20645 | 7250009161 | BUDGET GLASS & MIRROR SERVICE PTY LTD | AU | AUD | - | - | - | - | - | - | - | 10.96 | - | - | - | - | 12.45 | 10.96 | - | - | - | - | - | - | - |
| 20646 | 01156167 | BUDD , BRIGHAM H | US | USD | - | - | - | - | - | - | - | 218.51 | 200.00 | - | 200.00 | 200.00 | 18.51 | 18.51 | - | - | - | - | - | - | - |
| 20647 | 01149175 | BUCKEY , STEVEN A | US | USD | - | - | - | - | - | - | - | 13.22 | - | - | - | - | 13.22 | 13.22 | - | - | - | - | - | - | - |
| 20648 | 01352986 | BUCK, GORDON P | US | USD | - | - | - | - | - | - | - | 315.03 | 300.00 | 25.00 | 275.00 | 275.00 | 15.03 | 15.03 | - | - | - | - | - | - | - |
| 20649 | 01345210 | BUCK, BRENDA K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 5.11 | - | - | - | - | 5.11 | 5.11 |
| 20650 | 7600459834 | BUCHWALTER, MONIQUE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 20651 | 7000289431 | BUCHNER, MARIA | AT | EUR | - | - | - | - | - | - | - | 19.23 | - | - | - | - | 13.08 | 19.23 | - | - | - | - | - | - | - |
| 20652 | 7000197605 | BUCHMAYR, JOSEF | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.03 | - | - | - | - | 15.67 | 23.03 |
| 20653 | 7200051262 | BUCHANAN, ROBYN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.01 | - | - | - | - | 10.23 | 9.01 |
| 20654 | 01327842 | BUCHANAN, ANDREW | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.24 | - | - | - | - | 12.24 | 12.24 |
| 20655 | 8880003280 | BUCHAN, GEORGE DOUGLAS | GB | GBP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.92 | - | - | - | - | 9.61 | 18.92 |
| 20656 | 7600667201 | BUCCI, MATHIEU | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 20657 | 01409306 | BUBAK, ELLEN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20658 | 01364388 | BUBAK, CHARLES | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 600.00 | 600.00 | - | 600.00 | 600.00 | - | - |
| 20659 | 7200146766 | BRYCE, PETER | AU | AUD | - | - | - | - | - | - | - | 9.54 | - | - | - | - | 10.84 | 9.54 | - | - | - | - | - | - | - |
| 20660 | 0343298 | BRYANT, KEVIN | US | USD | - | - | (17.49) | 17.49 | 17.49 | - | - | 20.49 | - | - | - | - | 20.49 | 20.49 | - | - | - | - | - | - | - |
| 20661 | 01420094 | BRYANT, KATHY | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20662 | 01348637 | BRYANT, GAIL | US | USD | - | - | - | - | - | - | - | 14.31 | - | - | - | - | 14.31 | 14.31 | - | - | - | - | - | - | - |
| 20663 | 01403949 | BRYANT, DONNA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 20664 | 01277723 | BRYAN, RICHARD A | US | USD | - | - | - | - | - | - | - | 13.74 | - | - | - | - | 13.74 | 13.74 | - | - | - | - | - | - | - |
| 20665 | 01296573 | BRYAN, NIJA | US | USD | - | - | - | - | - | - | - | 17.44 | - | - | - | - | 17.44 | 17.44 | - | - | - | - | - | - | - |
| 20666 | 7950021492 | BRYAN SAOLELE & DIANA SIPILI | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.63 | - | - | - | - | 12.50 | 9.63 |
| 20667 | 7200339761 | BRYAN AND MOSIANA FRANCIS | AU | AUD | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 15.21 | 13.39 | - | - | - | - | - | - | - |
| 20668 | 01160417 | BRUTSMAN , RALPH G | US | USD | - | - | - | - | - | - | - | 13.44 | - | - | - | - | 13.44 | 13.44 | - | - | - | - | - | - | - |
| 20669 | 7600642069 | BRUNO Y GONZALEZ, ALEIX | FR | EUR | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - | - | - | - | - | - | - | - |
| 20670 | 7400167671 | BRUNNER, MANUELA | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.69 | - | - | - | - | 22.85 | 20.69 |
| 20671 | 8103474561 | BRUNI APS AF 16.11.2004 | DK | DKK | - | - | - | - | - | - | - | 15.83 | - | - | - | - | 80.18 | 15.83 | - | - | - | - | - | - | - |
| 20672 | 7800004729 | BRUNETTI, FRANCO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.74 | - | - | - | - | 18.19 | 26.74 |
| 20673 | 01401255 | BRUNET, STEVE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 20674 | 01399132 | BRUNET, MANON | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 20675 | 01399127 | BRUNET, DIANE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 20676 | 01424074 | BRUNEAU, LUC | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 20677 | 8401186610 | BRUNDIN, PAR | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.10 | - | - | - | - | 128.80 | 20.10 |
| 20678 | 7600689520 | BRUN, ROGELAINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 20679 | 7600689521 | BRUN, ELODIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20680 | 8003782120 | BRUMMEL, ERIK | NL | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 20681 | 7600700464 | BRULL, BENOIT | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 20682 | 7670119953 | BRULAT, PASCAL | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 20683 | 8906229997 | BRUGGER, WOLFGANG | DE | EUR | - | - | - | - | - | - | - | 21.81 | - | - | - | - | 14.84 | 21.81 | - | - | - | - | - | - | - |
| 20684 | 7600691243 | BRUEL, ERIC | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 20685 | 7400534271 | BRUDERER, WERNER | CH | CHF | - | - | - | - | - | - | - | 12.84 | - | - | - | - | 14.18 | 12.84 | - | - | - | - | - | - | - |
| 20686 | 7400534272 | BRUDERER, ILONA A | CH | CHF | - | - | - | - | - | - | - | 12.93 | - | - | - | - | 14.28 | 12.93 | - | - | - | - | - | - | - |
| 20687 | 8906436524 | BRUCKNER, ANDREA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.36 | - | - | - | - | 13.17 | 19.36 |
| 20688 | 7000197733 | BRUCKMOSER, JOHANN | AT | EUR | - | - | - | - | - | - | - | 21.36 | - | - | - | - | 14.53 | 21.36 | - | - | - | - | - | - | - |
| 20689 | 8906739873 | BRUCKMANN, ELKE | DE | EUR | - | - | - | - | - | - | - | 19.21 | - | - | - | - | 13.07 | 19.21 | - | - | - | - | - | - | - |
| 20690 | 0708121 | BRUCE, LISA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.98 | - | - | - | - | 8.98 | 8.98 |
| 20691 | 0479741 | BRUCE, JEFFREY S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.44 | - | - | - | - | 15.44 | 15.44 |
| 20692 | 7200239202 | BRUCE, JAMIE | AU | AUD | - | - | - | - | - | - | - | 10.36 | - | - | - | - | 11.77 | 10.36 | - | - | - | - | - | - | - |
| 20693 | 7600521162 | BRUANDET, SYLVAIN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - |
| 20694 | 7670110282 | BRU, LAURENCE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20695 | 01150238 | BROWNING , DEBBY K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.85 | - | - | - | - | 9.85 | 9.85 |
| 20696 | 8904998440 | BROWN-ENDRES, ANDREA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 31.21 | - | - | - | - | 21.23 | 31.21 |
| 20697 | 7250047408 | BROWNE BROTHERS | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 20698 | 01298050 | BROWN, WYONETTE A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 216.77 | 200.00 | - | 200.00 | 200.00 | 16.77 | 16.77 |
| 20699 | 0355716 | BROWN, TYLINE M | US | USD | - | - | - | - | - | - | - | 19.05 | - | - | - | - | 19.05 | 19.05 | - | - | - | - | - | - | - |
| 20700 | 01235843 | BROWN, TERRANCE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.25 | - | - | - | - | 12.25 | 12.25 |
| 20701 | 01315809 | BROWN, ROBERT K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.12 | - | - | - | - | 15.12 | 15.12 |
| 20702 | 01402377 | BROWN, ROBERT A | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 20703 | 01349881 | BROWN, RICHARD G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.37 | - | - | - | - | 13.37 | 13.37 |
| 20704 | 01414318 | BROWN, RICH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20705 | 01417414 | BROWN, RANDY | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20706 | 01355984 | BROWN, RAJEEV R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 20707 | 0140963 | BROWN, PETER G | US | USD | - | - | - | - | - | - | - | 14.05 | - | - | - | - | 14.05 | 14.05 | - | - | - | - | - | - | - |
| 20708 | 7950054150 | BROWN, OLIVIA | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | 577.79 | 750.00 | - | 750.00 | 577.79 | - | - |
| 20709 | 01263169 | BROWN, NANCY C | US | USD | - | - | - | - | - | - | - | 13.51 | - | - | - | - | 13.51 | 13.51 | - | - | - | - | - | - | - |
| 20710 | 01417507 | BROWN, MICHAEL M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20711 | 01427140 | BROWN, MARISSA B | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 20712 | 01426743 | BROWN, MARILYN J | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 20713 | 0450290 | BROWN, LINDA | US | USD | - | - | - | - | - | - | - | 17.06 | - | - | - | - | 17.06 | 17.06 | - | - | - | - | - | - | - |
| 20714 | 01400784 | BROWN, LEONARD | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 20715 | 01235857 | BROWN, LAVERN R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.27 | - | - | - | - | 9.27 | 9.27 |
| 20716 | 01274472 | BROWN, LAFAYETTE M | US | USD | - | - | - | - | - | - | - | 13.15 | - | - | - | - | 13.15 | 13.15 | - | - | - | - | - | - | - |
| 20717 | 01291612 | BROWN, KAI | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.74 | - | - | - | - | 13.74 | 13.74 |
| 20718 | 01418175 | BROWN, JONATHAN R | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20719 | 01416610 | BROWN, JOI | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20720 | 7200345797 | BROWN, JESSICA | AU | AUD | - | - | - | - | - | - | - | 10.76 | - | - | - | - | 12.22 | 10.76 | - | - | - | - | - | - | - |
| 20721 | 7950011169 | BROWN, JAY A | NZ | NZD | - | - | - | - | - | - | - | 12.36 | - | - | - | - | 16.04 | 12.36 | - | - | - | - | - | - | - |
| 20722 | 0281603 | BROWN, HAROLD | US | USD | - | - | - | - | - | - | - | 13.25 | - | - | - | - | 13.25 | 13.25 | - | - | - | - | - | - | - |
| 20723 | 01401334 | BROWN, GREGORY | CA | CAD | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - | - | - | - | - | - | - | - |
| 20724 | 01408664 | BROWN, GLENDA M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20725 | 0524189 | BROWN, GERALDINE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.12 | - | - | - | - | 13.12 | 13.12 |
| 20726 | 01288555 | BROWN, GARY W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 20727 | 01400722 | BROWN, FRANK | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 910.00 | 920.00 | - | 920.00 | 910.00 | - | - |
| 20728 | 01352477 | BROWN, DUKE | US | USD | - | - | - | - | - | - | - | 15.03 | - | - | - | - | 15.03 | 15.03 | - | - | - | - | - | - | - |
| 20729 | 01334108 | BROWN, DARRELL M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 5.03 | - | - | - | - | 5.03 | 5.03 |
| 20730 | 01113964 | BROWN, DARON M | US | USD | - | - | - | - | - | - | - | 15.05 | - | - | - | - | 15.05 | 15.05 | - | - | - | - | - | - | - |
| 20731 | 01410651 | BROWN, DAISY M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20732 | 01416994 | BROWN, CHRISTOPHER | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20733 | 01269389 | BROWN, CAROL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.80 | - | - | - | - | 13.80 | 13.80 |
| 20734 | 01418893 | BROWN, BARBARA G | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20735 | 01371053 | BROWN, ANTOION | US | USD | - | - | - | - | - | - | - | 18.01 | - | - | - | - | 18.01 | 18.01 | 250.00 | 250.00 | - | 250.00 | 250.00 | - | - |
| 20736 | 01324358 | BROWN, ANDREA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.16 | - | - | - | - | 16.16 | 16.16 |
| 20737 | 7200334488 | BROWN, AKOSITA | AU | AUD | - | - | - | - | - | - | - | 10.00 | - | - | - | - | 11.36 | 10.00 | - | - | - | - | - | - | - |
| 20738 | 01412044 | BROWN SR, RICARDO | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20739 | 01303692 | BROWN JR, GEORGE D | US | USD | - | - | - | - | - | - | - | 13.77 | - | - | - | - | 13.77 | 13.77 | - | - | - | - | - | - | - |
| 20740 | 01265834 | BROWN III, JAMES B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.60 | - | - | - | - | 13.60 | 13.60 |
| 20741 | 01145416 | BROWN II, WILBERT C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 212.87 | 200.00 | - | 200.00 | 200.00 | 12.87 | 12.87 |
| 20742 | 01143005 | BROWN , TYLER J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.21 | - | - | - | - | 17.21 | 17.21 |
| 20743 | 01068570 | BROWN , TOYIA M | US | USD | - | - | - | - | - | - | - | 14.64 | - | - | - | - | 14.64 | 14.64 | - | - | - | - | - | - | - |
| 20744 | 01196789 | BROWER , LANDEN | US | USD | - | - | - | - | - | - | - | 14.73 | - | - | - | - | 14.73 | 14.73 | - | - | - | - | - | - | - |
| 20745 | 8003580580 | BROUWERS, TINY | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.42 | - | - | - | - | 11.85 | 17.42 |
| 20746 | 01416748 | BROUSSARD, WAYLON W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20747 | 7670113718 | BROUAZIN, MICHEL | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | 6.62 | 745.50 | 1,095.79 | - | - | - | - | - | - | - | - | - |
| 20748 | 01114684 | BROTHERSON, DUSTIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.66 | - | - | - | - | 13.66 | 13.66 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20749 | 8402194200 | BROSTROM, THOMAS | SE | SEK | - | - | - | - | - | - | - | 24.03 | - | - | - | - | 154.02 | 24.03 | 24.55 | - | - | - | - | 157.31 | 24.55 |
| 20750 | 01204372 | BROSH, ERAN | US | USD | - | - | - | - | - | - | - | 20.45 | - | - | - | - | 20.45 | 20.45 | - | - | - | - | - | - | - |
| 20751 | 7250015124 | BROOME, PAUL | AU | AUD | - | - | - | - | - | - | - | 11.43 | - | - | - | - | 12.99 | 11.43 | - | - | - | - | - | - | - |
| 20752 | 01392509 | BROOKSHIRE, JERRY A | US | USD | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - | 240.00 | 240.00 | - | 240.00 | 240.00 | - | - |
| 20753 | 01114133 | BROOKSBANK, MARY B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.25 | - | - | - | - | 11.25 | 11.25 |
| 20754 | 01124220 | BROOKSBANK, CASSIE | US | USD | - | - | - | - | - | - | - | 16.21 | - | - | - | - | 16.21 | 16.21 | - | - | - | - | - | - | - |
| 20755 | 01353803 | BROOKS, STEVE D | US | USD | - | - | - | - | - | - | - | 15.20 | - | - | - | - | 15.20 | 15.20 | - | - | - | - | - | - | - |
| 20756 | 7250030308 | BROOKS, NORLINNA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.51 | - | - | - | - | 10.80 | 9.51 |
| 20757 | 0546328 | BROOKS, NADINE T | US | USD | - | - | - | - | - | - | - | 13.78 | - | - | - | - | 13.78 | 13.78 | - | - | - | - | - | - | - |
| 20758 | 7250018512 | BROOKS, MARK | AU | AUD | - | - | - | - | - | - | - | 9.32 | - | - | - | - | 10.59 | 9.32 | - | - | - | - | - | - | - |
| 20759 | 01413894 | BROOKS, MARIE V | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20760 | 01273002 | BROOKS, KISA V | US | USD | - | - | - | - | - | - | - | 13.73 | - | - | - | - | 13.73 | 13.73 | - | - | - | - | - | - | - |
| 20761 | 0527965 | BROOKS, JANA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.42 | - | - | - | - | 14.42 | 14.42 |
| 20762 | 7250009675 | BROOKES, LINDY | AU | AUD | - | - | - | - | - | - | - | 10.06 | - | - | - | - | 11.43 | 10.06 | - | - | - | - | - | - | - |
| 20763 | 7200350611 | BROOKES, DEBBIE | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 20764 | 01418884 | BROOKER, NELSON SR. & JULIA M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20765 | 7250009815 | BROOK, CHARLES B | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.24 | - | - | - | - | 12.77 | 11.24 |
| 20766 | 01416615 | BROMLEY, ROSHELLE G | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20767 | 01416623 | BROMLEY, NATHAN C | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20768 | 01419969 | BROMLEY, JOSH G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20769 | 7600636842 | BROINE, ALEXANDRE | FR | EUR | - | - | - | - | - | - | - | 42.98 | - | - | - | - | 29.24 | 42.98 | - | - | - | - | - | - | - |
| 20770 | 8103436132 | BROGAARD, LEILA | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.87 | - | - | - | - | 70.28 | 13.87 |
| 20771 | 8103444045 | BROE, HENRIK KARSTEN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.70 | - | - | - | - | 69.42 | 13.70 |
| 20772 | 01262447 | BRODIE, LOCKQUETTA G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.61 | - | - | - | - | 16.61 | 16.61 |
| 20773 | 01415378 | BRODEUR, VINCENT | CA | CAD | - | - | - | - | - | - | - | 642.93 | 650.00 | - | 650.00 | 642.93 | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - |
| 20774 | 01410276 | BRODEUR, CAROL R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20775 | 0255547 | BRODER, JAMIE LYNN | CA | CAD | - | - | - | - | - | - | - | 15.90 | - | - | - | - | 16.07 | 15.90 | - | - | - | - | - | - | - |
| 20776 | 8906732303 | BRODBECK, ROLAND | DE | EUR | - | - | - | - | - | - | - | 28.02 | - | - | - | - | 19.06 | 28.02 | - | - | - | - | - | - | - |
| 20777 | 8906703647 | BROCKMANN, THOMAS | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.37 | - | - | - | - | 13.18 | 19.37 |
| 20778 | 8906249955 | BROCKMANN, FRIEDHELM | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.23 | - | - | - | - | 13.76 | 20.23 |
| 20779 | 01274624 | BROCKETT, TARA A | US | USD | - | - | - | - | - | - | - | 13.38 | - | - | - | - | 13.38 | 13.38 | - | - | - | - | - | - | - |
| 20780 | 8906651187 | BROCKER, MARIO | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.86 | - | - | - | - | 12.83 | 18.86 |
| 20781 | 8906637529 | BROCKER, KARINA | DE | EUR | - | - | - | - | - | - | - | 32.56 | - | - | - | - | 22.15 | 32.56 | - | - | - | - | - | - | - |
| 20782 | 01280317 | BROCK, PHILLIP | US | USD | - | - | - | - | - | - | - | 14.65 | - | - | - | - | 14.65 | 14.65 | - | - | - | - | - | - | - |
| 20783 | 8103488928 | BROCK, KIM | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.94 | - | - | - | - | 90.90 | 17.94 |
| 20784 | 0450466 | BROCHON, JEAN-PIERRE | CA | CAD | - | - | - | - | - | - | - | 14.34 | - | - | - | - | 14.50 | 14.34 | - | - | - | - | - | - | - |
| 20785 | 7600691219 | BROCCARDO, MARIO | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20786 | 01149867 | BROADWAY SR, JAMES L | US | USD | - | - | - | - | - | - | - | 13.49 | - | - | - | - | 13.49 | 13.49 | - | - | - | - | - | - | - |
| 20787 | 01406834 | BRITT, JUDY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20788 | 01415972 | BRITO, EMMANUEL | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20789 | 7950015045 | BRITAN CORP LIMITED | NZ | NZD | - | - | - | - | - | - | - | 8.95 | - | - | - | - | 11.62 | 8.95 | - | - | - | - | - | - | - |
| 20790 | 01407517 | BRIT BRE INVESTMENT INC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - |
| 20791 | 01423107 | BRISTOL, MARKELLE K | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20792 | 0611793 | BRISSETT, ALEXANDER H | US | USD | - | - | - | - | - | - | - | 16.17 | - | - | - | - | 16.17 | 16.17 | - | - | - | - | - | - | - |
| 20793 | 01303554 | BRISENO, MARCOS J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.04 | - | - | - | - | 8.04 | 8.04 |
| 20794 | 01402579 | BRION, JAMES | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 20795 | 8906624317 | BRINKMANN, REINER CHRISTIAN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.84 | - | - | - | - | 12.82 | 18.84 |
| 20796 | 8906624316 | BRINKMANN, JANNETTE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.12 | - | - | - | - | 13.01 | 19.12 |
| 20797 | 01137005 | BRINKERHOFF , MELISSA | US | USD | - | - | - | - | - | - | - | 14.78 | - | - | - | - | 14.78 | 14.78 | - | - | - | - | - | - | - |
| 20798 | 01019656 | BRIMLEY, MICHEAL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.07 | - | - | - | - | 14.07 | 14.07 |
| 20799 | 01410264 | BRIGHT, CLYDE T | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20800 | 01271733 | BRIGGS, SAVINA S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.10 | - | - | - | - | 16.10 | 16.10 |
| 20801 | 7200066222 | BRIGGS, CHRISTOPHER | AU | AUD | - | - | - | - | - | - | - | 11.22 | - | - | - | - | 12.75 | 11.22 | - | - | - | - | - | - | - |
| 20802 | 01423549 | BRIERE, BRIGITTE | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 20803 | 8404740863 | BRIAN, GARSIDE | SE | SEK | - | - | - | - | - | - | - | 19.07 | - | - | - | - | 122.24 | 19.07 | - | - | - | - | - | - | - |
| 20804 | 01361019 | BREWINGTON, AIDA S | US | USD | - | - | - | - | - | - | - | 767.18 | 750.00 | - | 750.00 | 750.00 | 17.18 | 17.18 | 300.00 | 300.00 | - | 300.00 | 300.00 | - | - |
| 20805 | 01411651 | BREWER, BRYAN AND GINA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20806 | 01401046 | BRETON, XAVIER | CA | CAD | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - | - | - | - | - | - | - | - |
| 20807 | 01400345 | BRETON, MIKAEL | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 20808 | 01392209 | BRETON, JEAN-FRANCOIS | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 20809 | 8905193700 | BRESSLEIN, ENRICO | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.80 | - | - | - | - | 27.08 | 39.80 |
| 20810 | 7200000421 | BRESSINGTON, BENJAMIN | AU | AUD | - | - | - | - | - | - | - | 11.40 | - | - | - | - | 12.95 | 11.40 | - | - | - | - | - | - | - |
| 20811 | 01265822 | BRENNEMAN, DIANA L | US | USD | - | - | - | - | - | - | - | 18.51 | - | - | - | - | 18.51 | 18.51 | - | - | - | - | - | - | - |
| 20812 | 0217390 | BRENNAN, LISA M | US | USD | - | - | - | - | - | - | - | 17.47 | - | - | - | - | 17.47 | 17.47 | - | - | - | - | - | - | - |
| 20813 | 8906431684 | BRENN, LOTHAR | DE | EUR | - | - | - | - | - | - | - | 20.67 | - | - | - | - | 14.06 | 20.67 | - | - | - | - | - | - | - |
| 20814 | 7670118482 | BRENDERS, EMILIE | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 20815 | 01300716 | BRENDERS, DARIN J | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.19 | - | - | - | - | 13.33 | 13.19 |
| 20816 | 7250020263 | BREMNER, KEITH | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.39 | - | - | - | - | 10.67 | 9.39 |
| 20817 | 8103442742 | BREMERSKOV, THERESE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 592.24 | 3,000.00 | - | 3,000.00 | 592.24 | - | - |
| 20818 | 8103357559 | BREJNHOLT, THORKILD | DK | DKK | - | - | - | - | - | - | - | 16.02 | - | - | - | - | 81.15 | 16.02 | 14.60 | - | - | - | - | 73.95 | 14.60 |
| 20819 | 0317107 | BREIT, STEVEN L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.69 | - | - | - | - | 12.69 | 12.69 |
| 20820 | 01228997 | BREESE, TERRILL R | US | USD | - | - | - | - | - | - | - | 15.80 | - | - | - | - | 15.80 | 15.80 | - | - | - | - | - | - | - |
| 20821 | 01339940 | BREENE, LAUREL R | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.88 | - | - | - | - | 13.88 | 13.88 |
| 20822 | 8103436346 | BREDTOFT, ERNA | DK | DKK | - | - | - | - | - | - | - | 23.80 | - | - | - | - | 120.54 | 23.80 | - | - | - | - | - | - | - |
| 20823 | 7250008736 | BREDHAUER, ANDREW R | AU | AUD | - | - | - | - | - | - | - | 11.58 | - | - | - | - | 13.16 | 11.58 | - | - | - | - | - | - | - |
| 20824 | 8702084191 | BREDEVEIEN, KRISTIAN | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.04 | - | - | - | - | 86.81 | 16.04 |
| 20825 | 0581571 | BREDBENNER, GREGORY L | US | USD | - | - | - | - | - | - | - | 14.45 | - | - | - | - | 14.45 | 14.45 | - | - | - | - | - | - | - |
| 20826 | 01066337 | BREAUX, WREN E | US | USD | - | - | - | - | - | - | - | 13.07 | - | - | - | - | 13.07 | 13.07 | - | - | - | - | - | - | - |
| 20827 | 7200239310 | BREATHE EASY CONSULTING | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.62 | - | - | - | - | 10.93 | 9.62 |
| 20828 | 01414708 | BRAZEIRO, ALVARO E | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20829 | 0682394 | BRAY, RENEE C | US | USD | - | - | - | - | - | - | - | 23.67 | - | - | - | - | 23.67 | 23.67 | - | - | - | - | - | - | - |
| 20830 | 01305007 | BRAY, CAITLIN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.28 | - | - | - | - | 15.28 | 15.28 |
| 20831 | 01114554 | BRAY , JOEL L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.17 | - | - | - | - | 11.17 | 11.17 |
| 20832 | 7670114625 | BRAVI, JULIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20833 | 0585465 | BRAUN, STEVEN R | US | USD | - | - | - | - | - | - | - | 16.68 | - | - | - | - | 16.68 | 16.68 | - | - | - | - | - | - | - |
| 20834 | 01298403 | BRAUER, SEAN | US | USD | - | - | (27.00) | 27.00 | 27.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 20835 | 8702375446 | BRATTBAKKEN, BENT | NO | NOK | - | - | - | - | - | - | - | 591.35 | 3,200.00 | - | 3,200.00 | 591.35 | - | - | - | - | - | - | - | - | - |
| 20836 | 8906210244 | BRATO, SASCHA | DE | EUR | - | - | - | - | - | - | - | 29.07 | - | - | - | - | 19.78 | 29.07 | - | - | - | - | - | - | - |
| 20837 | 01294933 | BRATHWAITE, ELLA B | US | USD | - | - | - | - | - | - | - | 13.39 | - | - | - | - | 13.39 | 13.39 | - | - | - | - | - | - | - |
| 20838 | 7670108324 | BRAS, CYRIL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20839 | 7600688725 | BRAQUET, NICOLAS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20840 | 01340347 | BRANTLEY, JOSEPH F | US | USD | - | - | - | - | - | - | - | 16.36 | - | - | - | - | 16.36 | 16.36 | - | - | - | - | - | - | - |
| 20841 | 7100194200 | BRANQUINHO RAMOS, RUI JOSE SOUSA | PT | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | 8.82 | 744.00 | 1,093.59 | - | - | - | - | - | - | - | - | - |
| 20842 | 7250033204 | BRANKS, ALLAN R | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.62 | - | - | - | - | 12.06 | 10.62 |
| 20843 | 01408617 | BRANDT, STARINA L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20844 | 01401382 | BRANDT, FRANCIS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 920.00 | 920.00 | - | 920.00 | 920.00 | - | - |
| 20845 | 01333969 | BRANDT, ANGELIQUE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.08 | - | - | - | - | 11.08 | 11.08 |
| 20846 | 01334735 | BRANDOW, MISTY M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.02 | - | - | - | - | 15.02 | 15.02 |
| 20847 | 7250035164 | BRANDES, LANCE D | AU | AUD | - | - | - | - | - | - | - | 10.66 | - | - | - | - | 12.11 | 10.66 | - | - | - | - | - | - | - |
| 20848 | 7250036259 | BRANDES, DONNA V | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.47 | - | - | - | - | 11.89 | 10.47 |
| 20849 | 01426269 | BRANDAO, MARIA F | CA | CAD | - | - | - | - | - | - | - | 148.37 | 150.00 | - | 150.00 | 148.37 | - | - | - | - | - | - | - | - | - |
| 20850 | 01303199 | BRAND, PATRICE L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.57 | - | - | - | - | 8.57 | 8.57 |
| 20851 | 8906315166 | BRAND, BERNHARD | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.28 | - | - | - | - | 13.80 | 20.28 |
| 20852 | 01332379 | BRANCH, PEGGY A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.47 | - | - | - | - | 13.47 | 13.47 |
| 20853 | 0531585 | BRANCH, CHARLES H | US | USD | - | - | - | - | - | - | - | 13.67 | - | - | - | - | 13.67 | 13.67 | - | - | - | - | - | - | - |
| 20854 | 7250057772 | BRAMICH, CRAIG | AU | AUD | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - | - | - | - | - | - | - | - |
| 20855 | 7200323761 | BRAMBLE, JANELLE | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | - | 200.00 | 176.05 | - | - |
| 20856 | 7250023986 | BRAMBLE FAMILY TRUST | AU | AUD | - | - | - | - | - | - | - | 10.60 | - | - | - | - | 12.04 | 10.60 | - | - | - | - | - | - | - |
| 20857 | 7250028182 | BRAID, GLENN T | AU | AUD | - | - | - | - | - | - | - | 9.68 | - | - | - | - | 11.00 | 9.68 | - | - | - | - | - | - | - |
| 20858 | 0516033 | BRAGG, JOHNNIE R | US | USD | - | - | - | - | - | - | - | 15.42 | - | - | - | - | 15.42 | 15.42 | - | - | - | - | - | - | - |
| 20859 | 01040748 | BRAGAGNOLO, CAROLE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.41 | - | - | - | - | 14.57 | 14.41 |
| 20860 | 01329984 | BRADY, TRAVIS & STEPHANIE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.51 | - | - | - | - | 11.51 | 11.51 |
| 20861 | 01396776 | BRADY, RICHARD M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 20862 | 0671738 | BRADY, JASON D | US | USD | - | - | - | - | - | - | - | 13.76 | - | - | - | - | 13.76 | 13.76 | - | - | - | - | - | - | - |
| 20863 | 01396027 | BRADY, DEREK K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 20864 | 01369832 | BRADSHAW, TERRY L | US | USD | - | - | - | - | - | - | - | 13.36 | - | - | - | - | 13.36 | 13.36 | - | - | - | - | - | - | - |
| 20865 | 01412132 | BRADSHAW, STEPHANIE J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20866 | 7250014799 | BRADSHAW, GERALD | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.53 | - | - | - | - | 11.96 | 10.53 |
| 20867 | 7250010576 | BRADSHAW, CLAIRE S | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.74 | - | - | - | - | 13.34 | 11.74 |
| 20868 | 01221419 | BRADSHAW , SYLVIA ANN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.25 | - | - | - | - | 21.25 | 21.25 |
| 20869 | 01076892 | BRADSHAW , MELISSA S | US | USD | - | - | - | - | - | - | - | 13.89 | - | - | - | - | 13.89 | 13.89 | - | - | - | - | - | - | - |
| 20870 | 01283291 | BRADLEY, YVONNE K | US | USD | - | - | - | - | - | - | - | 16.10 | - | - | - | - | 16.10 | 16.10 | - | - | - | - | - | - | - |
| 20871 | 0629724 | BRADLEY, TONY | US | USD | - | - | - | - | - | - | - | 13.13 | - | - | - | - | 13.13 | 13.13 | - | - | - | - | - | - | - |
| 20872 | 0313587 | BRADFORD, SHAUN A | CA | CAD | - | - | - | - | - | - | - | 29.27 | - | - | - | - | 29.59 | 29.27 | - | - | - | - | - | - | - |
| 20873 | 01165888 | BRADFORD , HEATHER A | CA | CAD | - | - | - | - | - | - | - | 18.24 | - | - | - | - | 18.44 | 18.24 | - | - | - | - | - | - | - |
| 20874 | 01165623 | BRADFORD , DANIEL J | CA | CAD | - | - | - | - | - | - | - | 13.38 | - | - | - | - | 13.53 | 13.38 | - | - | - | - | - | - | - |
| 20875 | 01397718 | BRADDOCK, VICTORIA J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 20876 | 7900077675 | BRADBURY, JANICE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.91 | - | - | - | - | 12.86 | 9.91 |
| 20877 | 7250034299 | BRADARA, DARIAN | AU | AUD | - | - | - | - | - | - | - | 10.94 | - | - | - | - | 12.43 | 10.94 | - | - | - | - | - | - | - |
| 20878 | 01403866 | BRACKETT, SHANE A | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 20879 | 01256476 | BRACKEN, KAREN E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.72 | - | - | - | - | 14.72 | 14.72 |
| 20880 | 8906236440 | BRAATZ, INES | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 66.73 | - | - | - | - | 45.40 | 66.73 |
| 20881 | 7800044875 | BOZZETTO, DANILO | IT | EUR | - | - | - | - | - | - | - | 48.12 | - | - | - | - | 32.74 | 48.12 | - | - | - | - | - | - | - |
| 20882 | 7800307539 | BOZZA, GABRIELE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 220.48 | 150.00 | - | 150.00 | 220.48 | - | - |
| 20883 | 8103442922 | BOYSEN, GYTA K | DK | DKK | - | - | - | - | - | - | - | 15.60 | - | - | - | - | 79.04 | 15.60 | - | - | - | - | - | - | - |
| 20884 | 01265179 | BOYLE, PATRICK J | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.90 | - | - | - | - | 14.05 | 13.90 |
| 20885 | 7600564041 | BOYER, PASCAL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 835.79 | - | - | - | - | 568.61 | 835.79 |
| 20886 | 01395863 | BOYER, LINA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 20887 | 01418351 | BOYD, LORRAINE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20888 | 01300910 | BOYD, ERIC O | US | USD | - | - | - | - | - | - | - | 13.48 | - | - | - | - | 13.48 | 13.48 | - | - | - | - | - | - | - |
| 20889 | 01407458 | BOYD, ELIZABETH J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20890 | 01392503 | BOYD, CHARLOTTE | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 670.00 | 670.00 | - | 670.00 | 670.00 | - | - |
| 20891 | 7950058327 | BOYD&VAETOE LTD | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 20892 | 01425727 | BOYACK, TERREL F | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 20893 | 01123628 | BOWSER-SOTILLO, BAMBI M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.63 | - | - | - | - | 13.63 | 13.63 |
| 20894 | 01334579 | BOWSER, PRECIOUS A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.78 | - | - | - | - | 15.78 | 15.78 |
| 20895 | 01302966 | BOWEN, WENDI P | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.58 | - | - | - | - | 11.58 | 11.58 |
| 20896 | 01328715 | BOWEN, MARJORIE P | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.45 | - | - | - | - | 15.62 | 15.45 |
| 20897 | 01309894 | BOWEN, KELLY M | US | USD | - | - | - | - | - | - | - | 13.58 | - | - | - | - | 13.58 | 13.58 | - | - | - | - | - | - | - |
| 20898 | 0617350 | BOWEN, ANNA M | CA | CAD | - | - | - | - | - | - | - | 13.49 | - | - | - | - | 13.64 | 13.49 | - | - | - | - | - | - | - |
| 20899 | 7250010458 | BOWDEN, VICKI | AU | AUD | - | - | - | - | - | - | - | 11.58 | - | - | - | - | 13.16 | 11.58 | - | - | - | - | - | - | - |
| 20900 | 01164765 | BOWDEN, MENTHAL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.68 | - | - | - | - | 11.68 | 11.68 |
| 20901 | 7800279126 | BOVE, WUEYLLANA | IT | EUR | - | - | - | - | - | - | - | 25.36 | - | - | - | - | 17.25 | 25.36 | - | - | - | - | - | - | - |
| 20902 | 7600698225 | BOUZALMAT, ABDEL KARIM | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 20903 | 7900120752 | BOUZAID, JOEL | NZ | NZD | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - | - | - | - | - | - | - | - |
| 20904 | 8003275980 | BOUWHUIS, ALBERT A | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.18 | - | - | - | - | 10.33 | 15.18 |
| 20905 | 7600688015 | BOUVILLE, FRANCIS | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 20906 | 7600638316 | BOUTONNE, CHANTAL | FR | EUR | - | - | - | - | - | - | - | 43.41 | - | - | - | - | 29.53 | 43.41 | - | - | - | - | - | - | - |
| 20907 | 7600614861 | BOUTIN, JOACHIM | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 20908 | 7600688504 | BOUSSON, AUDE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 20909 | 7670119928 | BOUSQUET, JACQUES | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 20910 | 01209216 | BOURSIQUOT , RONALD | CA | CAD | - | - | - | - | - | - | - | 13.64 | - | - | - | - | 13.79 | 13.64 | - | - | - | - | - | - | - |
| 20911 | 7600688477 | BOURRIEN, AUDREY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20912 | 7600648892 | BOURRIAUX, VERONIQUE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20913 | 7600698677 | BOURNIQUEL, FRANCOIS | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 20914 | 7600527610 | BOURNERIE, SOPHIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 307.79 | 180.00 | - | 180.00 | 264.58 | 29.40 | 43.21 |
| 20915 | 01302264 | BOURNE, CHANEL L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.82 | - | - | - | - | 10.82 | 10.82 |
| 20916 | 01396194 | BOURKE, ANDREA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 20917 | 7600655629 | BOURJAS, GAETAN | FR | EUR | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | - | - | - | - | - | - | - |
| 20918 | 01281664 | BOURGEOIS SR, CHARLIE M | CA | CAD | - | - | - | - | - | - | - | 13.65 | - | - | - | - | 13.80 | 13.65 | - | - | - | - | - | - | - |
| 20919 | 7600574796 | BOURGADE, MONIQUE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 65.48 | - | - | - | - | 44.55 | 65.48 |
| 20920 | 7600631646 | BOURDON, GENEVIEVE | FR | EUR | - | - | - | - | - | - | - | 40.73 | - | - | - | - | 27.71 | 40.73 | - | - | - | - | - | - | - |
| 20921 | 01222853 | BOURDON, PAUL R | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.10 | - | - | - | - | 19.31 | 19.10 |
| 20922 | 7600616163 | BOURCELOT, CORINNE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 20923 | 7670040823 | BOURBON, LOUIS | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 42.23 | - | - | - | - | 28.73 | 42.23 |
| 20924 | 01198007 | BOURASSA , ANDRÉ | CA | CAD | - | - | - | - | - | - | - | 15.08 | - | - | - | - | 15.25 | 15.08 | - | - | - | - | - | - | - |
| 20925 | 7600693885 | BOUQUET, MICKAEL | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 20926 | 01274631 | BOULE, BERNARD R | CA | CAD | - | - | - | - | - | - | - | 15.52 | - | - | - | - | 15.69 | 15.52 | - | - | - | - | - | - | - |
| 20927 | 7600684011 | BOULAY, SANDRINE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20928 | 7600202737 | BOULAY, MARTIAL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 44.90 | - | - | - | - | 30.55 | 44.90 |
| 20929 | 7600686208 | BOULAY, JIMMY | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 20930 | 7600684012 | BOULAY, DOMINIQUE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20931 | 01402202 | BOULARD, ROSELLA C | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 79.14 | 80.00 | - | 80.00 | 79.14 | - | - |
| 20932 | 01405473 | BOULARD, GHISLAIN R | CA | CAD | - | - | - | - | - | - | - | 79.13 | 80.00 | - | 80.00 | 79.13 | - | - | - | - | - | - | - | - | - |
| 20933 | 7600654716 | BOULARD, FREDERIC | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20934 | 7670109045 | BOULAAYOUN, MAHIR | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | 6.61 | 395.50 | 581.34 | - | - |
| 20935 | 7670098198 | BOUKOUS, HAKIMA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,058.31 | 720.00 | - | 720.00 | 1,058.31 | - | - |
| 20936 | 7600510973 | BOUHALLIER, ARMAUD | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.41 | - | - | - | - | 28.17 | 41.41 |
| 20937 | 01266290 | BOUGIE, NANCY/CHARBONNEAU, ALAIN | CA | CAD | - | - | - | - | - | - | - | 16.86 | - | - | - | - | 17.05 | 16.86 | - | - | - | - | - | - | - |
| 20938 | 7600663714 | BOUGEROL, EMILIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20939 | 7670083064 | BOUET, SEBASTIEN M | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 20940 | 01157311 | BOUDRERO JR, BOB H | US | USD | - | - | - | - | - | - | - | 13.01 | - | - | - | - | 13.01 | 13.01 | - | - | - | - | - | - | - |
| 20941 | 01157285 | BOUDRERO III, ROBERT H | US | USD | - | - | - | - | - | - | - | 15.31 | - | - | - | - | 15.31 | 15.31 | - | - | - | - | - | - | - |
| 20942 | 01376526 | BOUDREAULT, JEAN-SEBASTIEN | CA | CAD | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - |
| 20943 | 7670040404 | BOUDRAHEM, DIDIER | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 20944 | 7670044841 | BOUDRAHEM, AHMED | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 727.59 | 495.00 | - | 495.00 | 727.59 | - | - |
| 20945 | 7670119032 | BOUDOUAOU, AZIZA | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 20946 | 7600668086 | BOUCHITE, ELVIS | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 20947 | 7600687277 | BOUCHER, LYNDA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20948 | 7670021009 | BOUCHEBABA, KAMELIA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | 2.20 | 133.50 | 196.23 | - | - |
| 20949 | 7670113751 | BOUBKARI, SLIMAN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 20950 | 7670111534 | BOUBKARI, SAIDA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 20951 | 7600688813 | BOUAZZAOUI, MOHAMED | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | 6.62 | 745.50 | 1,095.79 | - | - |
| 20952 | 01279404 | BOUASAVANH, KHEUAVANH | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.02 | - | - | - | - | 14.02 | 14.02 |
| 20953 | 7600670898 | BOUALEM, ABAD | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 20954 | 8906561747 | BOTTCHER, FRIEDRICH | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19.43 | - | - | - | - | 13.22 | 19.43 |
| 20955 | 790014765 | BOTICA, FRANO MICHAEL | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.94 | - | - | - | - | 11.60 | 8.94 |
| 20956 | 01209494 | BOTAR , OLIVER H | US | USD | - | - | - | - | - | - | - | 15.87 | - | - | - | - | 15.87 | 15.87 | - | - | - | - | - | - | - |
| 20957 | 01071389 | BOSWORTH , PADEN J | US | USD | - | - | - | - | - | - | - | 15.63 | - | - | - | - | 15.63 | 15.63 | - | - | - | - | - | - | - |
| 20958 | 01044690 | BOSSUAT, JOSHUA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.80 | - | - | - | - | 14.80 | 14.80 |
| 20959 | 7250027008 | BOSCO, CARMEL | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.87 | - | - | - | - | 10.08 | 8.87 |
| 20960 | 01247456 | BOSCH, AUGUSTO | US | USD | - | - | - | - | - | - | - | 17.76 | - | - | - | - | 17.76 | 17.76 | - | - | - | - | - | - | - |
| 20961 | 01050857 | BOS, JOCELYN | US | USD | - | - | - | - | - | - | - | 16.94 | - | - | - | - | 16.94 | 16.94 | - | - | - | - | - | - | - |
| 20962 | 8070000202 | BOS PRINS, SASKIA | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17.17 | - | - | - | - | 11.68 | 17.17 |
| 20963 | 01423876 | BORYS, ALEKSANDER P | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 20964 | 7800225102 | BORTOLIN, ANGELA ILENIA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.09 | - | - | - | - | 15.71 | 23.09 |
| 20965 | 7670102752 | BORTOLI, SEBASTIEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 20966 | 01405997 | BORSAVAGE, CHARLES A | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 20967 | 8702367894 | BØRRESEN, GRETHE | NO | NOK | - | - | - | - | - | - | - | 17.78 | - | - | - | - | 96.19 | 17.78 | - | - | - | - | - | - | - |
| 20968 | 01422679 | BORRERO, CATHERINE | US | USD | - | - | - | - | - | - | - | 750.00 | 750.00 | - | 750.00 | 750.00 | - | - | - | - | - | - | - | - | - |
| 20969 | 7870011071 | BORRELLI, SPERANZA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.63 | - | - | - | - | 17.44 | 25.63 |
| 20970 | 7900099261 | BORRELL, EMILE | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 20971 | 01300230 | BORN, TYLER R | US | USD | - | - | - | - | - | - | - | 13.85 | - | - | - | - | 13.85 | 13.85 | - | - | - | - | - | - | - |
| 20972 | 01301117 | BORJON, ENELIA R | US | USD | - | - | - | - | - | - | - | 13.07 | - | - | - | - | 13.07 | 13.07 | - | - | - | - | - | - | - |
| 20973 | 01267544 | BORJA, JOHN H | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.28 | - | - | - | - | 12.28 | 12.28 |
| 20974 | 01168014 | BORGHOLTHAUS , JANA D | US | USD | - | - | - | - | - | - | - | 14.94 | - | - | - | - | 14.94 | 14.94 | - | - | - | - | - | - | - |
| 20975 | 7600627601 | BORGETTO, ROSE | FR | EUR | - | - | - | - | - | - | - | 44.33 | - | - | - | - | 30.16 | 44.33 | - | - | - | - | - | - | - |
| 20976 | 8103363292 | BØRGESEN, MAJ - BRITT | DK | DKK | - | - | - | - | - | - | - | 13.80 | - | - | - | - | 69.89 | 13.80 | - | - | - | - | - | - | - |
| 20977 | 7100129365 | BORGES, MARIA DE FATIMA PINTO FORTUNA | PT | EUR | - | - | - | - | - | - | - | 23.47 | - | - | - | - | 15.97 | 23.47 | - | - | - | - | - | - | - |
| 20978 | 7250025858 | BORG, ALISON S | AU | AUD | - | - | - | - | - | - | - | 38.35 | - | - | - | - | 43.57 | 38.35 | - | - | - | - | - | - | - |
| 20979 | 7200146948 | BORELLA FAMILY TRUST | AU | AUD | - | - | - | - | - | - | - | 9.79 | - | - | - | - | 11.12 | 9.79 | - | - | - | - | - | - | - |
| 20980 | 7600649058 | BOREL, JEREMY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 529.15 | 360.00 | - | 360.00 | 529.15 | - | - |
| 20981 | 8103472084 | BORDINGGAARD, CHARLOTTE | DK | DKK | - | - | - | - | - | - | - | 13.20 | - | - | - | - | 66.88 | 13.20 | - | - | - | - | - | - | - |
| 20982 | 7670120705 | BORDES, SYLVIE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 20983 | 7470021258 | BORDES, CHRISTIAN | CH | CHF | - | - | - | - | - | - | - | 475.43 | 525.00 | - | 525.00 | 475.43 | - | - | 543.35 | 600.00 | - | 600.00 | 543.35 | - | - |
| 20984 | 7600649455 | BORDERY, MICHEL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.94 | - | - | - | - | 27.85 | 40.94 |
| 20985 | 01290638 | BORDA, PHILIP L | US | USD | - | - | - | - | - | - | - | 14.99 | - | - | - | - | 14.99 | 14.99 | - | - | - | - | - | - | - |
| 20986 | 01288295 | BORCHARDT, BRIAN C | US | USD | - | - | - | - | - | - | - | 13.93 | - | - | - | - | 13.93 | 13.93 | - | - | - | - | - | - | - |
| 20987 | 01411541 | BORBA JR, TONY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20988 | 01419515 | BOOTH, DALAINA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20989 | 8906370194 | BOOS, ARMIN | DE | EUR | - | - | - | - | - | - | - | 32.35 | - | - | - | - | 22.01 | 32.35 | - | - | - | - | - | - | - |
| 20990 | 8003095900 | BOON-PEERBOOM, MONIQUE M.J.M | NL | EUR | - | - | - | - | - | - | - | 16.51 | - | - | - | - | 11.23 | 16.51 | - | - | - | - | - | - | - |
| 20991 | 01413715 | BOONE, THOMAS | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 20992 | 01026626 | BOONE, DENISE | US | USD | - | - | - | - | - | - | - | 21.38 | - | - | - | - | 21.38 | 21.38 | - | - | - | - | - | - | - |
| 20993 | 01306778 | BOOKER, RICKY A | US | USD | - | - | - | - | - | - | - | 14.61 | - | - | - | - | 14.61 | 14.61 | - | - | - | - | - | - | - |
| 20994 | 7200362503 | BONZON, CHRIS | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 440.13 | 500.00 | - | 500.00 | 440.13 | - | - |
| 20995 | 7600666448 | BONVICINI, JEREMY | FR | EUR | - | - | - | - | - | - | - | 264.58 | 180.00 | - | 180.00 | 264.58 | - | - | 1,322.89 | 900.00 | - | 900.00 | 1,322.89 | - | - |
| 20996 | 01267394 | BONNER, SAMUEL | US | USD | - | - | - | - | - | - | - | 13.99 | - | - | - | - | 13.99 | 13.99 | 17.09 | - | - | - | - | 17.09 | 17.09 |
| 20997 | 7670035525 | BONNAURE, YVAN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198.43 | 135.00 | - | 135.00 | 198.43 | - | - |
| 20998 | 7600688609 | BONNARDEL, CLAUDIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 20999 | 7670118844 | BONIS, VINCENT | FR | EUR | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - | - | - | - | - | - | - | - |
| 21000 | 7670120714 | BONIS, SERGE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 21001 | 01422277 | BONILLA, DOMINGA | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 21002 | 01321918 | BONILLA, CARLOS | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.64 | - | - | - | - | 13.79 | 13.64 |
| 21003 | 7600648720 | BONHOURE, ROMAIN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 57.37 | - | - | - | - | 39.03 | 57.37 |
| 21004 | 01301722 | BONES, GERALD G | US | USD | - | - | - | - | - | - | - | 14.24 | - | - | - | - | 14.24 | 14.24 | - | - | - | - | - | - | - |
| 21005 | 01404430 | BONDS, PAULA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 21006 | 8103447599 | BONDGAARD, JENS | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.02 | - | - | - | - | 65.94 | 13.02 |
| 21007 | 8103331481 | BONDESEN, WINNIE W.B | DK | DKK | - | - | - | - | - | - | - | 20.07 | - | - | - | - | 101.66 | 20.07 | - | - | - | - | - | - | - |
| 21008 | 01348439 | BOND, RICH J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.91 | - | - | - | - | 12.91 | 12.91 |
| 21009 | 7670118965 | BONATO, XAVIER | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 21010 | 7800290769 | BONANNI, ROSALBA | IT | EUR | - | - | - | - | - | - | - | 24.56 | - | - | - | - | 16.71 | 24.56 | - | - | - | - | - | - | - |
| 21011 | 7800302883 | BONALDO, ROBERTO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 21012 | 7670106804 | BONAFOS, JULIE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 21013 | 7600639474 | BONADEI, MYLENE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 21014 | 7600523360 | BOMPAS, JULIEN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 44.74 | - | - | - | - | 30.44 | 44.74 |
| 21015 | 7670120746 | BOMBEZIN, CHRISTOPHE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 21016 | 01098789 | BOMAN, ATHENA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.13 | - | - | - | - | 15.13 | 15.13 |
| 21017 | 01329174 | BOLTON, C PAMELA | US | USD | - | - | - | - | - | - | - | 13.81 | - | - | - | - | 13.81 | 13.81 | - | - | - | - | - | - | - |
| 21018 | 01271712 | BOLLING, JOSEPH J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.80 | - | - | - | - | 13.80 | 13.80 |
| 21019 | 01095628 | BOLINGER, STEVEN B | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.00 | - | - | - | - | 10.00 | 10.00 |
| 21020 | 01191065 | BOLIN , RANDALL E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.41 | - | - | - | - | 14.41 | 14.41 |
| 21021 | 01163056 | BOLDUC , ROGER | CA | CAD | - | - | - | - | - | - | - | 14.09 | - | - | - | - | 14.24 | 14.09 | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21022 | 01347814 | BOLANTE, YOLANDA | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 989.13 | 1,000.00 | - | 1,000.00 | 989.13 | - | - |
| 21023 | 01405549 | BOLANDRINA, JOSEPH M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 960.00 | 960.00 | - | 960.00 | 960.00 | - | - |
| 21024 | 01344460 | BOKMEJ, BARRY | US | USD | - | - | - | - | - | - | - | 13.22 | - | - | - | - | 13.22 | 13.22 | - | - | - | - | - | - | - |
| 21025 | 01405504 | BOIVIN, MICHEL | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 21026 | 01262486 | BOIVIN, JULIE | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |
| 21027 | 7670088244 | BOITEL, LAURENT | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 21028 | 01405825 | BOISVERT, FRANCINE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 21029 | 01212985 | BOISVERT , PASCAL/LAMBERT, MARYLENE | CA | CAD | - | - | - | - | - | - | - | 16.80 | - | - | - | - | 16.98 | 16.80 | - | - | - | - | - | - | - |
| 21030 | 01416677 | BOISSELLE, SHARON E | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 21031 | 7670117518 | BOISSEL, LUCIENNE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 21032 | 7600505236 | BOISSEAU, JEAN YVES | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.51 | - | - | - | - | 28.24 | 41.51 |
| 21033 | 7600527318 | BOISORIEU, ALAIN | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 45.57 | - | - | - | - | 31.00 | 45.57 |
| 21034 | 01427047 | BOHNE, JAYSON R | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 21035 | 8906741204 | BOHLMANN, GABRIELE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.64 | - | - | - | - | 12.68 | 18.64 |
| 21036 | 8906709856 | BOHLING, OLAF JOACHIM | DE | EUR | - | - | - | - | - | - | - | 24.83 | - | - | - | - | 16.89 | 24.83 | - | - | - | - | - | - | - |
| 21037 | 6100335403 | BOGUMI¿A SULI¿SKA | PL | PLN | - | - | - | - | - | - | - | 61.11 | 150.00 | - | 150.00 | 61.11 | - | - | - | - | - | - | - | - | - |
| 21038 | 6170030020 | BOGUMI¿A GRABIKOWSKA | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.16 | - | - | - | - | 24.95 | 10.16 |
| 21039 | 8103358743 | BOGFOEMINGSASS | DK | DKK | - | - | - | - | - | - | - | 14.15 | - | - | - | - | 71.68 | 14.15 | - | - | - | - | - | - | - |
| 21040 | 8702373281 | BØGEBERG, OLAF | NO | NOK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.07 | - | - | - | - | 86.98 | 16.07 |
| 21041 | 7250006987 | BOETTCHER-HUNT, NATHAN J | AU | AUD | - | - | - | - | - | - | - | 15.84 | - | - | - | - | 17.99 | 15.84 | - | - | - | - | - | - | - |
| 21042 | 8905475160 | BOETTCHER, MARTIN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18.64 | - | - | - | - | 12.68 | 18.64 |
| 21043 | 8003297020 | BOETERS, ERIK | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.70 | - | - | - | - | 10.68 | 15.70 |
| 21044 | 8003765149 | BOETERS, BART | NL | EUR | - | - | - | - | - | - | - | 16.48 | - | - | - | - | 11.21 | 16.48 | - | - | - | - | - | - | - |
| 21045 | 01283300 | BOESMAN SR, SEAN E | US | USD | - | - | - | - | - | - | - | 15.59 | - | - | - | - | 15.59 | 15.59 | - | - | - | - | - | - | - |
| 21046 | 8103444199 | BOESEN, JENS ERIK | DK | DKK | - | - | - | - | - | - | - | 17.73 | - | - | - | - | 89.83 | 17.73 | - | - | - | - | - | - | - |
| 21047 | 7670121845 | BOESARD, MARLENE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 21048 | 7600648292 | BOESARD, DANIEL | FR | EUR | - | - | - | - | - | - | - | 45.26 | - | - | - | - | 30.79 | 45.26 | - | - | - | - | - | - | - |
| 21049 | 8003782975 | BOES, ANITA | NL | EUR | - | - | - | - | - | - | - | 20.11 | - | - | - | - | 13.68 | 20.11 | - | - | - | - | - | - | - |
| 21050 | 7600609154 | BOERES, VERONIQUE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.77 | - | - | - | - | 28.42 | 41.77 |
| 21051 | 01103984 | BOEHLKE , JENNIFER L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.78 | - | - | - | - | 13.78 | 13.78 |
| 21052 | 7470014406 | BOEHI - SCHERRER, AMARIA | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,018.77 | 1,125.00 | - | 1,125.00 | 1,018.77 | - | - |
| 21053 | 8906671625 | BOEGNER, TANJA | DE | EUR | - | - | - | - | - | - | - | 18.68 | - | - | - | - | 12.71 | 18.68 | - | - | - | - | - | - | - |
| 21054 | 8103456565 | BODNIA, LILLIAN L | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.28 | - | - | - | - | 77.38 | 15.28 |
| 21055 | 8906733207 | BODLAK, MARION | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21.34 | - | - | - | - | 14.52 | 21.34 |
| 21056 | 01427623 | BODKIN, KORTNIE M | US | USD | - | - | - | - | - | - | - | 50.00 | 50.00 | - | 50.00 | 50.00 | - | - | - | - | - | - | - | - | - |
| 21057 | 01317394 | BODINE, CHARLES S | US | USD | - | - | - | - | - | - | - | 14.72 | - | - | - | - | 14.72 | 14.72 | - | - | - | - | - | - | - |
| 21058 | 01421917 | BODADY, CHARLES M | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 21059 | 01296986 | BOCO, LOREDA R | US | USD | - | - | - | - | - | - | - | 20.50 | - | - | - | - | 20.50 | 20.50 | - | - | - | - | - | - | - |
| 21060 | 01289118 | BOCO, FERDINAND T | US | USD | - | - | - | - | - | - | - | 319.27 | 300.00 | - | 300.00 | 300.00 | 19.27 | 19.27 | 1,200.00 | 1,200.00 | - | 1,200.00 | 1,200.00 | - | - |
| 21061 | 8906475656 | BOCKSBERGER, JUTTA | DE | EUR | - | - | - | - | - | - | - | 20.21 | - | - | - | - | 13.75 | 20.21 | - | - | - | - | - | - | - |
| 21062 | 7870005023 | BOCCI, FELICETTA | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.72 | - | - | - | - | 16.14 | 23.72 |
| 21063 | 01403858 | BOBILA, CHESCA | CA | CAD | - | - | - | - | - | - | - | 296.74 | 300.00 | - | 300.00 | 296.74 | - | - | 1,582.61 | 1,600.00 | - | 1,600.00 | 1,582.61 | - | - |
| 21064 | 8906253979 | BOBERACH, ANNETT | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.52 | - | - | - | - | 13.96 | 20.52 |
| 21065 | 7250019472 | BOBER, PEARL | AU | AUD | - | - | - | - | - | - | - | 14.17 | - | - | - | - | 16.10 | 14.17 | - | - | - | - | - | - | - |
| 21066 | 8906754120 | BOBER, ANNA MARIA | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.02 | - | - | - | - | 13.62 | 20.02 |
| 21067 | 01417872 | BOBB, AVALON V | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 21068 | 7200129591 | BOB & CHRISTINA ROBERTS | AU | AUD | - | - | - | - | - | - | - | 9.36 | - | - | - | - | 10.63 | 9.36 | 9.58 | - | - | - | - | 10.88 | 9.58 |
| 21069 | 01414025 | BOAT, ROBERT | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 21070 | 6100027946 | BO¿ENA RADNA | PL | PLN | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.00 | - | - | - | - | 24.55 | 10.00 |
| 21071 | 8103377230 | BO CHRISTIANSEN | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.38 | - | - | - | - | 118.44 | 23.38 |
| 21072 | 8906419494 | BM TECHNOLOGIE | DE | EUR | - | - | - | - | - | - | - | 19.55 | - | - | - | - | 13.30 | 19.55 | - | - | - | - | - | - | - |
| 21073 | 7200201696 | BLYTH, LEANNE | AU | AUD | - | - | - | - | - | - | - | 11.58 | - | - | - | - | 13.15 | 11.58 | - | - | - | - | - | - | - |
| 21074 | 7400536961 | BLUNIER, MARTIN | CH | CHF | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.94 | - | - | - | - | 16.50 | 14.94 |
| 21075 | 7950051748 | BLUNDELL, MELANIE R | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 21076 | 7200290862 | BLUNDELL, HOWARD | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.25 | - | - | - | - | 10.51 | 9.25 |
| 21077 | 7950048528 | BLUNDELL, CHRISTOPHER J | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 577.82 | - | - | - | - | 750.05 | 577.82 |
| 21078 | 01401353 | BLUMENSHINE SR, MYKLE D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - |
| 21079 | 01306163 | BLUM, MITCHELL | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.32 | - | - | - | - | 13.32 | 13.32 |
| 21080 | 01414855 | BLUE, JANICE S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 21081 | 01007440 | BLS GROUP, INC | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.37 | - | - | - | - | 15.37 | 15.37 |
| 21082 | 7200241997 | BLOW, JOSHUA | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.08 | - | - | - | - | 13.72 | 12.08 |
| 21083 | 0497615 | BLOOM, GLENN L | US | USD | - | - | - | - | - | - | - | 16.26 | - | - | - | - | 16.26 | 16.26 | - | - | - | - | - | - | - |
| 21084 | 8906650924 | BLONKOWSKI, ELKE | DE | EUR | - | - | - | - | - | - | - | 21.45 | - | - | - | - | 14.59 | 21.45 | - | - | - | - | - | - | - |
| 21085 | 7600509878 | BLONDIN, PASCAL | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 241.54 | 135.00 | - | 135.00 | 198.43 | 29.33 | 43.11 |
| 21086 | 8103436897 | BLOMSTERSMEDJEN | DK | DKK | - | - | - | - | - | - | - | 28.14 | - | - | - | - | 142.55 | 28.14 | - | - | - | - | - | - | - |
| 21087 | 8402490270 | BLOMQVIST, MARGARETHA | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26.57 | - | - | - | - | 170.31 | 26.57 |
| 21088 | 7950053724 | BLOEMSTEIN, BRENDT | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | - | 200.00 | 154.08 | - | - |
| 21089 | 8003599908 | BLM PRODUCTIONS | NL | EUR | - | - | - | - | - | - | - | 25.37 | - | - | - | - | 17.26 | 25.37 | - | - | - | - | - | - | - |
| 21090 | 01405457 | BLIZZARD, MURRAY G | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 21091 | 01099766 | BLISS , ERIC F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16.31 | - | - | - | - | 16.31 | 16.31 |
| 21092 | 01398221 | BLINNIKAU, ALIAKSEI | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 910.00 | 920.00 | - | 920.00 | 910.00 | - | - |
| 21093 | 8702380883 | BLIEN, MORTEN | NO | NOK | - | - | - | - | - | - | - | 17.38 | - | - | - | - | 94.05 | 17.38 | - | - | - | - | - | - | - |
| 21094 | 01096669 | BLEE, KAROLYNNE | US | USD | - | - | - | - | - | - | - | 14.76 | - | - | - | - | 14.76 | 14.76 | - | - | - | - | - | - | - |
| 21095 | 01416598 | BLATTER, JODI G | US | USD | - | - | - | - | - | - | - | 650.00 | 650.00 | - | 650.00 | 650.00 | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 21096 | 01262768 | BLASER, BENJAMIN J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.35 | - | - | - | - | 13.35 | 13.35 |
| 21097 | 01375668 | BLANTON, NATHANIEL L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200.00 | 200.00 | - | 200.00 | 200.00 | - | - |
| 21098 | 01039662 | BLANTON, MARIETTA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.67 | - | - | - | - | 14.67 | 14.67 |
| 21099 | 01303538 | BLANCO, TEODORO | US | USD | - | - | - | - | - | - | - | 13.68 | - | - | - | - | 13.68 | 13.68 | - | - | - | - | - | - | - |
| 21100 | 0604088 | BLANCO, JOHN C | US | USD | - | - | - | - | - | - | - | 19.10 | - | - | - | - | 19.10 | 19.10 | - | - | - | - | - | - | - |
| 21101 | 7600536010 | BLANCHIN, GUILLAUME | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 53.78 | - | - | - | - | 36.59 | 53.78 |
| 21102 | 01286578 | BLANCHARD, SÉBASTIEN | CA | CAD | - | - | - | - | - | - | - | 13.56 | - | - | - | - | 13.71 | 13.56 | 1,483.69 | 1,500.00 | - | 1,500.00 | 1,483.69 | - | - |
| 21103 | 7600590736 | BLANCHARD, FRANCIS | FR | EUR | - | - | - | - | - | - | - | 45.33 | - | - | - | - | 30.84 | 45.33 | - | - | - | - | - | - | - |
| 21104 | 7670003842 | BLANCARD, PATRICIA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.49 | - | - | - | - | 28.23 | 41.49 |
| 21105 | 7600691545 | BLANC, AUDREY | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,102.41 | 750.00 | - | 750.00 | 1,102.41 | - | - |
| 21106 | 7900128483 | BLAKE, JANE LOUISA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 154.08 | 200.00 | (462.22) | 800.00 | 616.30 | - | - |
| 21107 | 01384414 | BLAKE, BETHANY | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 900.00 | 900.00 | - | 900.00 | 900.00 | - | - |
| 21108 | 01397963 | BLAIS NIYOKWIZERA, JEANNE-FRANCOISE | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 39.57 | 40.00 | - | 40.00 | 39.57 | - | - |
| 21109 | 01102356 | BLAIS , ERIC M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.76 | - | - | - | - | 12.76 | 12.76 |
| 21110 | 7900108463 | BLAIR, FIONA | NZ | NZD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8.99 | - | - | - | - | 11.67 | 8.99 |
| 21111 | 7670123807 | BLAINEAU, BERNARD | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 21112 | 01401272 | BLAIN, CHANTAL | CA | CAD | - | - | - | - | - | - | - | 197.83 | 200.00 | - | 200.00 | 197.83 | - | - | - | - | - | - | - | - | - |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21113 | 01152524 | BLACKWOOD, KRISTI K | US | USD | - | - | - | - | - | - | - | 13.31 | - | - | - | - | 13.31 | 13.31 | - | - | - | - | - | - | - |
| 21114 | 01238834 | BLACK, TODD L | US | USD | - | - | - | - | - | - | - | 13.71 | - | - | - | - | 13.71 | 13.71 | - | - | - | - | - | - | - |
| 21115 | 01423350 | BLACK, JEFFREY | US | USD | - | - | (85.01) | 85.01 | 85.01 | - | - | 100.00 | 100.00 | 1.99 | 98.01 | 98.01 | - | - | - | - | - | - | - | - | - |
| 21116 | 01344601 | BLACK, CORY G | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9.53 | - | - | - | - | 9.53 | 9.53 |
| 21117 | 01403396 | BLACK, CHARLES | US | USD | - | - | - | - | - | - | - | 40.00 | 40.00 | - | 40.00 | 40.00 | - | - | - | - | - | - | - | - | - |
| 21118 | 01126829 | BLACK, JEDADIAH L | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.08 | - | - | - | - | 13.08 | 13.08 |
| 21119 | 8003791931 | BLAAUWGEERS, HUGO JAN | NL | EUR | - | - | - | - | - | - | - | 14.83 | - | - | - | - | 10.09 | 14.83 | - | - | - | - | - | - | - |
| 21120 | 7200041511 | BK SPENCER AND FL SPENCER | AU | AUD | - | - | - | - | - | - | - | 8.81 | - | - | - | - | 10.01 | 8.81 | - | - | - | - | - | - | - |
| 21121 | 8102914960 | BK MARKETING | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.75 | - | - | - | - | 64.59 | 12.75 |
| 21122 | 8402668060 | BJORKLUND, EVA | SE | SEK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.63 | - | - | - | - | 80.94 | 12.63 |
| 21123 | 8702132598 | BJERKNES, BRONWYN | NO | NOK | - | - | - | - | - | - | - | 19.59 | - | - | - | - | 105.99 | 19.59 | - | - | - | - | - | - | - |
| 21124 | 8701268180 | BJERKERUD TRULS K | NO | NOK | - | - | - | - | - | - | - | 23.99 | - | - | - | - | 129.84 | 23.99 | - | - | - | - | - | - | - |
| 21125 | 8103337151 | BJERG CLAUS | DK | DKK | - | - | - | - | - | - | - | 16.63 | - | - | - | - | 84.26 | 16.63 | - | - | - | - | - | - | - |
| 21126 | 8103442805 | BJELLAND, METTE | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.58 | - | - | - | - | 68.78 | 13.58 |
| 21127 | 8103449824 | BJARNE ANDERSEN | DK | DKK | - | - | - | - | - | - | - | 17.77 | - | - | - | - | 90.03 | 17.77 | - | - | - | - | - | - | - |
| 21128 | 0737560 | BIXENSTINE, MICHAEL J | US | USD | - | - | - | - | - | - | - | 17.36 | - | - | - | - | 17.36 | 17.36 | 17.19 | - | - | - | - | 17.19 | 17.19 |
| 21129 | 6100039821 | BIURO EKSPERTYZ I PROJEKTÓW | PL | PLN | - | - | - | - | - | - | - | 9.70 | - | - | - | - | 23.80 | 9.70 | - | - | - | - | - | - | - |
| 21130 | 01226443 | BITTLE, ZACHARY S | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.28 | - | - | - | - | 13.28 | 13.28 |
| 21131 | 01199749 | BISUTTI, LAURYN N | US | USD | - | - | - | - | - | - | - | 23.17 | - | - | - | - | 23.17 | 23.17 | 20.71 | - | - | - | - | 20.71 | 20.71 |
| 21132 | 0362031 | BISUTTI, DANIELLE N | US | USD | - | - | - | - | - | - | - | 985.55 | - | - | - | - | 985.55 | 985.55 | 995.57 | - | - | - | - | 995.57 | 995.57 |
| 21133 | 01419606 | BISSON, JEAN-CYRILLE | CA | CAD | - | - | - | - | - | - | - | 98.91 | 100.00 | - | 100.00 | 98.91 | - | - | - | - | - | - | - | - | - |
| 21134 | 8906731011 | BISS, ROSEMARIE | DE | EUR | - | - | - | - | - | - | - | 26.80 | - | - | - | - | 18.23 | 26.80 | - | - | - | - | - | - | - |
| 21135 | 01326536 | BISPO, SCOTT E | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.08 | - | - | - | - | 14.08 | 14.08 |
| 21136 | 01327039 | BISPO, JOYCE | US | USD | - | - | - | - | - | - | - | 25.42 | - | - | - | - | 25.42 | 25.42 | - | - | - | - | - | - | - |
| 21137 | 7670083541 | BISIAUX, GAETAN P | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 529.16 | 360.00 | - | 360.00 | 529.16 | - | - |
| 21138 | 01289683 | BISHOP, TIM L | US | USD | - | - | - | - | - | - | - | 14.59 | - | - | - | - | 14.59 | 14.59 | - | - | - | - | - | - | - |
| 21139 | 7200140201 | BISHOP, PAUL TASMAN | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.40 | - | - | - | - | 11.82 | 10.40 |
| 21140 | 01410753 | BISHOP, MARILYN D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 21141 | 01422241 | BISHOP, GARRETT T | US | USD | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - |
| 21142 | 01152920 | BISHOP , MICHAEL | US | USD | - | - | - | - | - | - | - | 13.40 | - | - | - | - | 13.40 | 13.40 | - | - | - | - | - | - | - |
| 21143 | 01191600 | BISHOP , GENEIL W | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.05 | - | - | - | - | 13.05 | 13.05 |
| 21144 | 01327197 | BISCOE, SAMMY C | US | USD | - | - | - | - | - | - | - | 15.34 | - | - | - | - | 15.34 | 15.34 | 765.34 | 750.00 | - | 750.00 | 750.00 | 15.34 | 15.34 |
| 21145 | 01341354 | BISCOE, ROLAND C | US | USD | - | - | - | - | - | - | - | 25.37 | - | - | - | - | 25.37 | 25.37 | - | - | - | - | - | - | - |
| 21146 | 7400631626 | BISCHOF, MARIANNA | CH | CHF | - | - | - | - | - | - | - | 12.79 | - | - | - | - | 14.12 | 12.79 | - | - | - | - | - | - | - |
| 21147 | 01234109 | BIRTHMAN, TINA | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.05 | - | - | - | - | 20.05 | 20.05 |
| 21148 | 8103471442 | BIRSØ, EVA | DK | DKK | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.53 | - | - | - | - | 73.62 | 14.53 |
| 21149 | 8906205298 | BIRRO, ELKE | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25.33 | - | - | - | - | 17.23 | 25.33 |
| 21150 | 8905960150 | BIRKHOLZ, ERNST | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.62 | - | - | - | - | 15.39 | 22.62 |
| 21151 | 7250040041 | BIRHANE, EQUBAY | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 176.05 | 200.00 | 1.60 | 198.18 | 174.45 | - | - |
| 21152 | 0174132 | BIRD, JAMES W | US | USD | - | - | - | - | - | - | - | 16.97 | - | - | - | - | 16.97 | 16.97 | - | - | - | - | - | - | - |
| 21153 | 01139341 | BIRD III, RALPH D | US | USD | - | - | - | - | - | - | - | 14.30 | - | - | - | - | 14.30 | 14.30 | - | - | - | - | - | - | - |
| 21154 | 0686094 | BIONDO, FRANK J | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.38 | - | - | - | - | 13.38 | 13.38 |
| 21155 | 7800049377 | BIONDI, IRMALDO | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24.87 | - | - | - | - | 16.92 | 24.87 |
| 21156 | 01373433 | BINUYA, ERICA S | US | USD | - | - | - | - | - | - | - | 17.38 | - | - | - | - | 17.38 | 17.38 | - | - | - | - | - | - | - |
| 21157 | 8950000029 | BINIAS, TORSTEN | DE | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.68 | - | - | - | - | 15.43 | 22.68 |
| 21158 | 01194097 | BINGHAM , JENNIFER D | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.08 | - | - | - | - | 14.08 | 14.08 |
| 21159 | 01268412 | BING, TAMMY L | US | USD | - | - | - | - | - | - | - | 13.26 | - | - | - | - | 13.26 | 13.26 | - | - | - | - | - | - | - |
| 21160 | 7670124241 | BINESSE, KÉVIN | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 21161 | 01306235 | BINDRA, JOGINDER PAL SINGH | CA | CAD | - | - | - | - | - | - | - | 14.59 | - | - | - | - | 14.75 | 14.59 | - | - | - | - | - | - | - |
| 21162 | 01405719 | BILODEAU, MATHIEU | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 949.56 | 960.00 | - | 960.00 | 949.56 | - | - |
| 21163 | 01073744 | BILLS , DEBRA J | US | USD | - | - | - | - | - | - | - | 14.71 | - | - | - | - | 14.71 | 14.71 | - | - | - | - | - | - | - |
| 21164 | 01365411 | BILLINGSLEY, BETTYE T | US | USD | - | - | - | - | - | - | - | 16.77 | - | - | - | - | 16.77 | 16.77 | - | - | - | - | - | - | - |
| 21165 | 01171697 | BILLINGS , SHAWNA K | US | USD | - | - | - | - | - | - | - | 13.76 | - | - | - | - | 13.76 | 13.76 | - | - | - | - | - | - | - |
| 21166 | 7250036768 | BILL & JOYCE INGRAM | AU | AUD | - | - | - | - | - | - | - | 11.21 | - | - | - | - | 12.73 | 11.21 | - | - | - | - | - | - | - |
| 21167 | 8906469478 | BILHARZ, MARKUS | DE | EUR | - | - | - | - | - | - | - | 19.02 | - | - | - | - | 12.94 | 19.02 | - | - | - | - | - | - | - |
| 21168 | 8003789231 | BIJL, REINIER | NL | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.27 | - | - | - | - | 13.79 | 20.27 |
| 21169 | 01410506 | BIGTAS, GILBERT K | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 21170 | 7670110869 | BIGOT, ALEXANDRE J | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,300.84 | 885.00 | - | 885.00 | 1,300.84 | - | - |
| 21171 | 0323672 | BIGLEY, JAMES E & LOHR, DEBRA C | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.81 | - | - | - | - | 14.81 | 14.81 |
| 21172 | 01088656 | BIGLER, TONYA M | US | USD | - | - | - | - | - | - | - | 13.64 | - | - | - | - | 13.64 | 13.64 | - | - | - | - | - | - | - |
| 21173 | 01237277 | BIGELOW, DESIREE R | US | USD | - | - | - | - | - | - | - | 17.36 | - | - | - | - | 17.36 | 17.36 | - | - | - | - | - | - | - |
| 21174 | 8906138462 | BIERMANN, FRANK | DE | EUR | - | - | - | - | - | - | - | 22.00 | - | - | - | - | 14.97 | 22.00 | 23.33 | - | - | - | - | 15.87 | 23.33 |
| 21175 | 7950036102 | BIELESKI-COOK, MAREE | NZ | NZD | - | - | - | - | - | - | - | 10.42 | - | - | - | - | 13.52 | 10.42 | - | - | - | - | - | - | - |
| 21176 | 7670125080 | BIEHLMANN, JEAN CLAUDE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 21177 | 8906587637 | BIEHLER, MARTINA | DE | EUR | - | - | - | - | - | - | - | 20.00 | - | - | - | - | 13.61 | 20.00 | - | - | - | - | - | - | - |
| 21178 | 01353069 | BICE, JILL A | US | USD | - | - | - | - | - | - | - | 17.67 | - | - | - | - | 17.67 | 17.67 | - | - | - | - | - | - | - |
| 21179 | 01291198 | BIBBINS, JOANNA D | US | USD | - | - | - | - | - | - | - | 14.28 | - | - | - | - | 14.28 | 14.28 | - | - | - | - | - | - | - |
| 21180 | 7800218736 | BIASON, DANIELE | IT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 31.38 | - | - | - | - | 21.35 | 31.38 |
| 21181 | 7800230162 | BIANCONI, ELVIA | IT | EUR | - | - | - | - | - | - | - | 32.18 | - | - | - | - | 21.89 | 32.18 | - | - | - | - | - | - | - |
| 21182 | 7600633087 | BIANCO, ROMAIN | FR | EUR | - | - | - | - | - | - | - | 396.87 | 270.00 | - | 270.00 | 396.87 | - | - | 1,587.46 | 1,080.00 | - | 1,080.00 | 1,587.46 | - | - |
| 21183 | 7800267761 | BIANCO, GIUSEPPE | IT | EUR | - | - | - | - | - | - | - | 27.91 | - | - | - | - | 18.99 | 27.91 | - | - | - | - | - | - | - |
| 21184 | 7670116442 | BIANCO, CLARA | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 21185 | 7670119885 | BEZIAT, MARIE CLAUDE | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 21186 | 7670121687 | BEZIAT, GUILLAUME | FR | EUR | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - | - | - | - | - | - | - | - |
| 21187 | 7600684428 | BEZIADE, ALEXANDRE | FR | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 587.95 | 400.00 | - | 400.00 | 587.95 | - | - |
| 21188 | 01408013 | BEZA, JOSE M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100.00 | 100.00 | - | 100.00 | 100.00 | - | - |
| 21189 | 0500123 | BEYDOUN, DANNY | US | USD | - | - | - | - | - | - | - | 14.00 | - | - | - | - | 14.00 | 14.00 | - | - | - | - | - | - | - |
| 21190 | 0643066 | BEVILACQUA, TONI JEAN | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 40.72 | - | - | - | - | 40.72 | 40.72 |
| 21191 | 01213620 | BEVILACQUA , NANCY | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.34 | - | - | - | - | 13.49 | 13.34 |
| 21192 | 7250030017 | BEVERLY GOODALL | AU | AUD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.99 | - | - | - | - | 12.48 | 10.99 |
| 21193 | 01366612 | BEUS, SEAN M | US | USD | - | - | - | - | - | - | - | 18.60 | - | - | - | - | 18.60 | 18.60 | - | - | - | - | - | - | - |
| 21194 | 7000210320 | BETZ, BIRGIT | AT | EUR | - | - | - | - | - | - | - | 23.68 | - | - | - | - | 16.11 | 23.68 | - | - | - | - | - | - | - |
| 21195 | 01283747 | BETTER LIVING MINISTRIES | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 13.19 | - | - | - | - | 13.19 | 13.19 |
| 21196 | 01268752 | BETSAYDA, MARC | CA | CAD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15.53 | - | - | - | - | 15.70 | 15.53 |
| 21197 | 0569651 | BETRAND, ALICE F | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.97 | - | - | - | - | 14.97 | 14.97 |
| 21198 | 7000282517 | BETA, HELGE | AT | EUR | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20.45 | - | - | - | - | 13.91 | 20.45 |
| 21199 | 01345286 | BEST, ROXANNE | US | USD | - | - | - | - | - | - | - | 14.14 | - | - | - | - | 14.14 | 14.14 | - | - | - | - | - | - | - |
| 21200 | 01258022 | BEST, JOEL M | US | USD | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 11.43 | - | - | - | - | 11.43 | 11.43 |
| 21201 | 01305136 | BEST, BRIAN M | US | USD | - | - | - | - | - | - | - | 14.48 | - | - | - | - | 14.48 | 14.48 | - | - | - | - | - | - | - |
| 21202 | 7600512277 | BESSON, ERIC | FR | EUR | - | - | - | - | - | - | - | 50.71 | - | - | - | - | 34.50 | 50.71 | - | - | - | - | - | - | - |
| 21203 | 7600442016 | BESSON, BRIGITTE | FR | EUR | - | - | - | - | - | - | - | 78.79 | - | - | - | - | 53.60 | 78.79 | 85.21 | - | - | - | - | 57.97 | 85.21 |