**From:** Robert Stevanovski <rstevano@acninc.com>
**Sent:** Wednesday, February 17, 2010 11:06 AM
**To:** Kim Johnson
**Subject:** FW: Top 300 Earners January 2010
**Attachments:** Top 300 Earners 0110.zip

Print for me

---

**From:** Linda Rogers
**Sent:** Tuesday, February 16, 2010 5:33 PM
**To:** Chip Barker; Dave Stevanovski; Robert Stevanovski; Dave Merriman; Greg Provenzano; Brian Krass; Mike Cupisz; Tony Cupisz
**Cc:** Donna Morris; Linda Rogers; Siri Kittikoune; Mark Woodward
**Subject:** Top 300 Earners January 2010

Hello All ,

Attached are the January 2010 Top 300 Earners reports .

Thanks

*Linda Rogers*
*ACN, Inc.*
*Financial Planning & Analyst*
*704-260-3561 ofc.*
*704-260-3640 fax*
*LRogers@acninc.com*

ACN 16

Case 1:18-cv-09936-LGS-SLC   Document 696-16   Filed 03/01/24   Page 2 of 12

# Produced in Native Format

ACN 16A

CONFIDENTIAL

ACN013647

**ACN GLOBAL COMMISSIONS ANALYSIS**
**TOP 300 EARNERS (CAB & COM.)**
**January 2010 (Ranked by January Results)**
**(INCLUDES SPECIAL BONUSES & ADJUSTMENTS / STATED IN USD)**

| | | | | January-10 | | | | Diff | | Difference | | December-09 | | | | November-09 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEAMID | RANK | NAME | CO | CAB | BNS & ADJ | COM. | TOTAL | COM | COM % | CAB | BNS & ADJ | CAB | BNS & ADJ | COM. | TOTAL | CAB | BNS & ADJ | COM. | TOTAL |
| 0318197 | 1 | UN INTERNATIONAL 1 LLC | US | 78,917.45 | 53,829.57 | 153,465.49 | 286,212.51 | (20,090.00) | (0.20) | (20,090.00) | 821.40 | 99,007.45 | 53,008.17 | 152,008.41 | 304,024.03 | 84,960.49 | 12,832.30 | 191,888.88 | 289,681.67 |
| 01174253 | 2 | DOWD , JENNIFER E & DARIN | US | 29,428.68 | 30,005.12 | 61,782.22 | 121,216.02 | (2,203.40) | (0.07) | (2,203.40) | 496.82 | 31,632.08 | 29,508.30 | 61,971.72 | 123,112.10 | 27,515.00 | 25,498.85 | 58,496.59 | 111,510.44 |
| 0207428 | 3 | MASER, PATRICK | US | 26,210.00 | 27,500.00 | 67,012.10 | 120,722.10 | (2,501.58) | (0.09) | (2,501.58) | (15,001.39) | 28,711.58 | 42,501.39 | 68,968.64 | 140,181.61 | 32,199.17 | 46,500.00 | 72,334.40 | 151,033.57 |
| 01123422 | 4 | DEEBLE , JEREMY L | US | 26,148.68 | 14,500.99 | 70,436.95 | 111,086.62 | (2,948.68) | (0.10) | (2,948.68) | (1,994.34) | 29,097.36 | 16,495.33 | 70,166.63 | 115,759.32 | 28,357.82 | 24,984.89 | 65,463.24 | 118,805.95 |
| 0158664 | 5 | GLOBAL EMPIRE INTERNATIONAL IN | US | 7,745.73 | 9,953.90 | 80,088.77 | 97,788.40 | (13,937.62) | (0.64) | (13,937.62) | 12,940.14 | 21,683.35 | (2,986.24) | 82,914.45 | 101,611.56 | 18,425.80 | 5,000.00 | 82,430.34 | 105,856.14 |
| 01034105 | 6 | 9090-1646 QUEBEC INC. | CA | 25,050.63 | 4,295.66 | 67,913.84 | 97,260.13 | (11,199.92) | (0.31) | (11,199.92) | 4,567.53 | 36,250.55 | (271.87) | 67,075.41 | 103,054.09 | 36,165.13 | 10,240.22 | 65,940.52 | 112,345.87 |
| 01030648 | 7 | MOMENTUM GROUP INC. | US | 22,618.72 | 1,000.00 | 73,421.69 | 97,040.41 | (1,875.96) | (0.08) | (1,875.96) | - | 24,494.68 | 1,000.00 | 61,733.48 | 87,228.16 | 21,069.02 | 500.00 | 59,847.39 | 81,416.41 |
| 028368 | 8 | DANNY VEE INC. | US | 20,157.01 | 4,947.91 | 64,548.61 | 89,653.53 | 8,148.63 | 0.68 | 8,148.63 | (33.13) | 12,008.38 | 4,981.04 | 66,534.80 | 83,524.22 | 11,017.34 | 5,000.00 | 32,550.68 | 48,568.02 |
| 0356204 | 9 | MCB ENTERPRISES INC-MIKE BISUTI | US | 11,645.00 | 10,000.00 | 59,928.36 | 81,573.36 | (3,995.00) | (0.26) | (3,995.00) | (5,080.00) | 15,640.00 | 15,080.00 | 62,195.42 | 92,915.42 | 15,535.00 | 12,000.00 | 61,971.20 | 89,506.20 |
| 03358 | 10 | ANJACOR MARKETING INC | US | 23,379.90 | 2,000.00 | 55,971.60 | 81,351.50 | (3,032.26) | (0.11) | (3,032.26) | 2,000.00 | 26,412.16 | - | 55,785.23 | 82,197.39 | 21,075.69 | 3,000.00 | 53,800.58 | 77,876.27 |
| 0127398 | 11 | SAX AND ASSOCIATES INC | US | 16,613.31 | 12,193.31 | 46,933.95 | 75,740.57 | 2,690.01 | 0.19 | 2,690.01 | 6,057.28 | 13,923.30 | 6,136.03 | 48,425.42 | 68,484.75 | 13,218.74 | 7,295.57 | 46,817.68 | 67,331.99 |
| 0560972 | 12 | SYSTEMS INC - SPENCER HUNN | US | 12,211.72 | - | 62,753.27 | 74,964.99 | (3,795.23) | (0.24) | (3,795.23) | (5,000.00) | 16,006.95 | 5,000.00 | 63,943.82 | 84,950.77 | 19,174.67 | 2,000.00 | 62,328.31 | 83,502.98 |
| 0153 | 13 | CHOICES INC | US | 17,957.96 | 9,920.91 | 38,674.26 | 66,553.13 | (4,341.98) | (0.19) | (4,341.98) | 142.45 | 22,299.94 | 9,778.46 | 103,571.96 | 135,650.36 | 7,927.40 | 15,325.40 | 44,915.40 | 68,168.20 |
| 7370024761 | 14 | CANO-FLORES, DOMINIQUE | ES | 19,339.42 | 5,865.41 | 23,130.44 | 48,335.27 | (19,950.44) | (0.51) | (19,950.44) | (12,303.03) | 39,289.86 | 18,168.44 | 23,033.97 | 80,492.27 | 36,883.17 | 9,080.95 | 23,999.88 | 69,964.00 |
| 8880003983 | 15 | QUANTIUS INTERNATIONAL LTD | GB | 6,824.14 | 6,306.90 | 34,199.85 | 47,330.89 | (4,160.34) | (0.38) | (4,160.34) | 2,722.51 | 10,984.48 | 3,584.39 | 34,698.67 | 49,267.54 | 9,563.62 | 5,809.71 | 34,571.63 | 49,944.96 |
| 7670318965 | 16 | MAGLIOCCO NETWORK CONSULTING | FR | 17,900.05 | 23,798.76 | 4,052.04 | 45,750.85 | (6,756.42) | (0.27) | (6,756.42) | (7,720.99) | 24,656.47 | 31,519.75 | 3,312.01 | 59,488.23 | 23,396.74 | 33,498.04 | 2,592.79 | 59,487.57 |
| 8882753710 | 17 | GRANDIOSA LIMITED | GB | 20,004.42 | 3,828.33 | 21,797.11 | 45,629.86 | (17,958.12) | (0.47) | (17,958.12) | (44.63) | 37,962.54 | 3,872.96 | 21,387.08 | 63,222.58 | 31,600.58 | 6,135.17 | 20,479.41 | 58,215.16 |
| 8402180730 | 18 | JERAPP AB | SE | 8,672.86 | 1,165.15 | 33,605.35 | 43,443.36 | (9,660.13) | (0.53) | (9,660.13) | 1,099.60 | 18,332.99 | 65.55 | 33,952.30 | 52,350.84 | 15,717.69 | 1,265.22 | 32,921.42 | 49,904.33 |
| 01124056 | 19 | 7000961 CANADA INC. | CA | 10,992.40 | 18,050.02 | 13,323.04 | 42,365.46 | (1,264.51) | (0.10) | (1,264.51) | (12,154.64) | 12,256.91 | 30,204.66 | 12,320.83 | 54,782.40 | 12,842.57 | 31,156.89 | 11,191.14 | 55,190.60 |
| 01037304 | 20 | SAC GLOBAL FOUNDERS, LLC | US | 10,565.00 | 5,000.00 | 26,561.44 | 42,126.44 | (530.00) | (0.05) | (530.00) | - | 11,095.00 | 5,000.00 | 28,373.83 | 44,468.83 | 10,665.00 | 5,000.00 | 27,830.92 | 43,495.92 |
| 7300045081 | 21 | MYRIAM DE LA SIERRA SL | ES | 26,234.53 | 6,875.69 | 6,058.79 | 39,169.01 | 4,751.92 | 0.22 | 4,751.92 | (13,117.69) | 21,482.61 | 19,993.38 | 5,421.73 | 46,897.72 | 16,916.81 | 13,142.38 | 5,007.60 | 35,066.79 |
| 01309929 | 22 | BORELLI, GERALD P | US | 5,130.00 | 15,000.00 | 17,715.19 | 37,845.19 | (447.15) | (0.08) | (447.15) | 3,078.51 | 5,577.15 | 11,921.49 | 18,331.27 | 35,829.91 | 210.00 | 2,000.00 | 5,012.18 | 7,222.18 |
| 7800004001 | 23 | TEAM CAV 2004 S.R.L. FILIPPO SILV | IT | 12,933.34 | 10,826.69 | 12,638.74 | 36,398.77 | 1,156.65 | 0.10 | 1,156.65 | 4,178.05 | 11,776.69 | 6,648.64 | 12,505.56 | 30,930.89 | 7,249.33 | 7,142.20 | 12,462.68 | 26,854.21 |
| 7670668805 | 24 | SARL NK EXELSIOR | FR | 18,712.08 | 17,035.34 | - | 35,747.42 | 18,712.08 | #DIV/0! | 18,712.08 | 17,035.34 | - | - | - | - | - | - | - | - |
| 04724 | 25 | ADVANTAGE GLOBAL PARTNERS, LLC | US | 3,735.29 | 6,770.38 | 24,897.30 | 35,402.97 | (1,000.55) | (0.21) | (1,000.55) | 1,469.11 | 4,735.84 | 5,301.27 | 25,897.48 | 35,934.59 | 4,959.41 | 8,385.45 | 25,415.46 | 38,760.32 |
| 01041303 | 26 | EMPIRE LAMONTAGNE INC | CA | 8,691.26 | 3,359.52 | 21,660.59 | 33,711.37 | (2,481.80) | (0.22) | (2,481.80) | 2,388.99 | 11,173.06 | 970.53 | 21,598.86 | 33,742.45 | 11,496.56 | 5,260.59 | 20,602.05 | 37,359.20 |
| 7600619970 | 27 | EURL GREGORY, DAVID | FR | 13,584.47 | 3,649.67 | 14,411.62 | 31,645.76 | 3,456.83 | 0.34 | 3,456.83 | (64.37) | 10,127.64 | 3,714.04 | 14,186.19 | 28,027.87 | 9,249.14 | 6,213.71 | 10,841.75 | 26,304.60 |
| 7800069841 | 28 | BIG HUNTER JACK S.R.L. | IT | 11,756.21 | 16,572.22 | 3,282.97 | 31,611.40 | 2,207.09 | 0.23 | 2,207.09 | 8,863.47 | 9,549.12 | 7,708.75 | 3,291.47 | 20,549.34 | 6,049.44 | 4,613.85 | 3,034.32 | 13,697.61 |
| 0580381 | 29 | THE X-FACTOR SYSTEM, LLC | US | 4,099.21 | 2,500.00 | 22,157.62 | 28,756.83 | (1,095.79) | (0.21) | (1,095.79) | 500.00 | 5,195.00 | 2,000.00 | 22,245.35 | 29,440.35 | 2,414.23 | - | 21,102.19 | 23,516.42 |
| 01076368 | 30 | 1800763 ONTARIO LTD. | CA | 7,550.47 | 4,804.49 | 14,780.26 | 27,135.22 | (1,589.62) | (0.17) | (1,589.62) | (9,973.24) | 9,140.09 | 14,777.73 | 13,895.13 | 37,812.95 | 9,526.90 | 9,929.94 | 12,985.21 | 32,442.05 |
| 7600830440 | 31 | HALET NETWORK CONSULTING | FR | 6,635.11 | 19,126.81 | - | 25,761.92 | 6,635.11 | #DIV/0! | 6,635.11 | 19,126.81 | - | - | - | - | - | - | - | - |
| 01032884 | 32 | WGH GLOBAL LLC | US | 3,962.27 | 2,500.00 | 18,568.02 | 25,030.29 | (6,807.87) | (0.63) | (6,807.87) | 500.00 | 10,770.14 | 2,000.00 | 40,579.12 | 53,349.26 | 11,378.62 | 2,000.00 | 39,218.90 | 52,597.52 |
| 0694457 | 33 | XS INTERNATIONAL | US | 5,063.76 | 7,879.67 | 11,829.33 | 24,772.76 | (2,503.02) | (0.33) | (2,503.02) | (6,219.66) | 7,566.78 | 14,099.33 | 13,062.67 | 34,728.78 | 5,766.20 | 12,325.40 | 14,505.95 | 32,597.55 |
| 0375431 | 34 | TITAN GLOBAL, LLC MATT & LISA RA | US | 3,754.69 | 5,939.20 | 13,933.46 | 23,627.35 | (611.51) | (0.14) | (611.51) | 4,390.48 | 4,366.20 | 1,548.72 | 14,059.75 | 19,974.67 | 3,704.98 | 9,333.42 | 12,334.10 | 25,372.50 |
| 7600515598 | 35 | FOLLOW THE STARS | FR | 9,600.71 | 6,287.51 | 7,568.63 | 23,456.85 | (2,441.04) | (0.20) | (2,441.04) | (2,583.11) | 12,041.75 | 8,870.62 | 7,158.97 | 28,071.34 | 8,500.98 | 6,277.99 | 6,546.00 | 21,324.97 |
| 8402181400 | 36 | MH AB | SE | 2,971.47 | 72.04 | 20,080.42 | 23,123.93 | (1,385.31) | (0.32) | (1,385.31) | (3,211.51) | 4,356.78 | 3,283.55 | 20,328.90 | 27,969.23 | 3,395.84 | 1,621.75 | 20,024.67 | 25,042.26 |
| 01313104 | 37 | PRESANT, JANEL | US | 4,180.00 | 7,986.12 | 10,518.25 | 22,684.37 | (1,034.72) | (0.20) | (1,034.72) | (9,013.76) | 5,214.72 | 16,999.88 | 10,529.05 | 32,743.65 | 5,170.00 | 9,494.72 | 9,868.86 | 24,533.58 |
| 01041294 | 38 | 9135-0827 QUEBEC INC. | CA | 4,127.61 | 3,832.50 | 14,636.90 | 22,597.01 | (1,119.29) | (0.21) | (1,119.29) | (3,883.51) | 5,246.90 | 7,716.01 | 14,269.17 | 27,232.08 | 5,242.74 | 7,598.09 | 13,724.83 | 26,565.66 |
| 012744 | 39 | THE RASKIN GROUP LLC 2 | US | 2,282.04 | 1,770.35 | 18,495.07 | 22,547.46 | (535.91) | (0.19) | (535.91) | 130.84 | 2,817.95 | 1,639.51 | 18,613.37 | 23,070.83 | 2,318.34 | 1,957.88 | 17,911.25 | 22,187.47 |
| 01148725 | 40 | MARKETING GOLD STANDARD INC. | CA | 4,906.76 | 5,266.44 | 11,716.69 | 21,889.89 | (5,255.23) | (0.52) | (5,255.23) | (14,097.70) | 10,161.99 | 19,364.14 | 12,010.17 | 41,536.30 | 10,107.47 | 24,370.13 | 12,998.52 | 47,476.12 |
| 7670406547 | 41 | EMAM, MOHAMED | FR | 6,806.52 | 14,641.51 | - | 21,448.03 | 6,806.52 | #DIV/0! | 6,806.52 | 14,641.51 | - | - | - | - | 649.94 | 1,435.58 | - | 2,085.52 |
| 01399648 | 42 | OKOPNY, MARCUS | CA | 3,806.38 | 12,822.75 | 4,690.77 | 21,319.90 | (1,330.24) | (0.26) | (1,330.24) | 5,921.25 | 5,136.62 | 6,901.50 | 4,925.44 | 16,963.56 | 938.77 | 5,385.49 | 2,563.62 | 8,887.88 |
| 0134453 | 43 | A SAGGESE ENTERPRISES | US | 1,645.88 | 500.00 | 18,230.03 | 20,375.91 | (499.12) | (0.23) | (499.12) | 500.00 | 2,145.00 | - | 19,048.03 | 21,193.03 | 1,409.23 | - | 19,340.84 | 20,750.07 |
| 7600621228 | 44 | FV CONSEIL NET WORK MARKETING | FR | 6,392.27 | 8,356.37 | 5,521.35 | 20,269.99 | (2,069.70) | (0.24) | (2,069.70) | 4,827.99 | 8,461.97 | 3,528.38 | 5,478.05 | 17,468.40 | 8,434.95 | 7,713.57 | 5,436.00 | 21,584.52 |
| 081951 | 45 | NEXT WORLD DEVELOPMENT INC - B | US | 5,143.24 | 2,000.00 | 13,053.58 | 20,196.82 | 704.14 | 0.16 | 704.14 | (2,000.00) | 4,439.10 | 4,000.00 | 13,494.86 | 21,933.96 | 4,694.53 | 2,000.00 | 12,836.25 | 19,530.78 |
| 01125483 | 46 | J & J STREET ENTERPRISES INC | US | 2,810.00 | 10,020.06 | 6,133.71 | 18,963.77 | (1,320.00) | (0.32) | (1,320.00) | 5,019.55 | 4,130.00 | 5,000.51 | 6,339.56 | 15,470.07 | 4,138.76 | 13,310.62 | 6,152.31 | 23,601.69 |
| 7370171644 | 47 | S. I. T. MARGA-FERRAN, S.C.P. | ES | 1,299.88 | 17,512.67 | 72.25 | 18,884.80 | 499.95 | 0.62 | 499.95 | 16,041.38 | 799.93 | 1,471.29 | - | 2,271.22 | - | - | - | - |
| 0575945 | 48 | HUNN, MARTHA P | US | 1,835.00 | 500.00 | 16,523.21 | 18,858.21 | (75.00) | (0.04) | (75.00) | 599.46 | 1,910.00 | (99.46) | 16,805.75 | 18,616.29 | 2,510.00 | 2,000.00 | 16,359.37 | 20,869.37 |
| 01144277 | 49 | JR COMMUNICATIONS, INC | US | 3,890.00 | 10,000.00 | 4,965.61 | 18,855.61 | 720.00 | 0.23 | 720.00 | 5,000.00 | 3,170.00 | 5,000.00 | 5,117.16 | 13,287.16 | 3,290.00 | 5,000.00 | 4,912.17 | 13,202.17 |
| 7370004966 | 50 | JAN-ERIC NYMAN S.L. | ES | 1,876.36 | 117.04 | 16,692.98 | 18,686.38 | (1,103.27) | (0.37) | (1,103.27) | (364.14) | 2,979.63 | 481.18 | 17,125.41 | 20,586.22 | 2,465.41 | 70.89 | 17,163.45 | 19,699.75 |
| 7370074841 | 51 | C.G. SPAIN S.C.P. | ES | 8,501.36 | 8,128.90 | 2,013.54 | 18,643.80 | (5,342.35) | (0.39) | (5,342.35) | (3,217.92) | 13,843.71 | 11,346.82 | 1,719.83 | 26,910.36 | 4,751.71 | 5,654.48 | 1,606.45 | 12,012.64 |
| 8102358820 | 52 | VISION MARKETING - SUSANNA & FI | DK | 4,152.36 | 4,404.34 | 9,531.51 | 18,088.21 | 1,218.18 | 0.42 | 1,218.18 | 2,117.07 | 2,934.18 | 2,287.27 | 9,812.60 | 15,034.05 | 1,590.71 | 1,655.04 | 9,648.03 | 12,893.78 |
| 0147696 | 53 | GLOBAL COMMUNICATIONS NETWOI | US | 3,815.74 | 2,132.47 | 11,752.09 | 17,700.30 | 893.48 | 0.31 | 893.48 | (49.18) | 2,922.26 | 2,181.65 | 11,740.08 | 16,843.99 | 2,846.10 | 4,762.24 | 10,786.13 | 18,394.47 |
| 01041299 | 54 | TURCOTTE, SIMON | CA | 4,243.54 | 4,815.23 | 8,510.01 | 17,568.78 | (2,153.58) | (0.34) | (2,153.58) | (2,941.47) | 6,397.12 | 7,756.70 | 8,406.30 | 22,560.12 | 5,814.22 | 10,271.48 | 8,237.73 | 24,323.43 |
| 7100000014 | 55 | ALFABYTE-REPRESENTAÇÕES, LDA | PT | 7,134.86 | 2,296.08 | 7,932.44 | 17,363.38 | 226.60 | 0.03 | 226.60 | (2,700.17) | 6,908.26 | 4,996.25 | 7,652.24 | 19,556.75 | 4,561.06 | 3,491.05 | 7,656.87 | 15,708.98 |
| 7600638594 | 56 | MERLO, SEBASTIEN | FR | 9,320.58 | 6,392.27 | 1,613.08 | 17,325.93 | (1,814.11) | (0.16) | (1,814.11) | (2,856.88) | 11,134.69 | 9,249.15 | 3,017.68 | 23,401.52 | 7,206.47 | 6,349.42 | 1,388.20 | 14,944.09 |
| 01723098 | 57 | OLIVAN, ROBERT & DIANA | US | 2,970.00 | 12,500.00 | 1,351.75 | 16,821.75 | 1,510.00 | 1.03 | 1,510.00 | 6,000.00 | 1,460.00 | 6,500.00 | 1,376.25 | 9,336.25 | 990.00 | 3,500.00 | 31.78 | 4,521.78 |
| 0569889 | 58 | BURT, AARON | US | 3,755.00 | 8,000.00 | 4,830.14 | 16,585.14 | (1,805.00) | (0.32) | (1,805.00) | (7,000.00) | 5,560.00 | 15,000.00 | 4,905.67 | 25,465.67 | 5,245.00 | 13,500.00 | 4,545.02 | 23,290.02 |
| 01031606 | 59 | REY & REY ENTERPRISES INC. | US | 1,145.23 | (1.99) | 14,968.11 | 16,111.35 | (505.17) | (0.31) | (505.17) | (1.99) | 1,650.40 | - | 15,292.47 | 16,942.87 | 1,863.21 | - | 16,727.83 | 18,591.04 |
| 01033550 | 60 | BYINGTON, JENIFER | US | 1,695.10 | 10,852.99 | 3,222.01 | 15,770.10 | 717.81 | 0.73 | 717.81 | 7,457.67 | 977.29 | 3,395.32 | 3,378.17 | 7,750.78 | 1,333.05 | 8,257.32 | 3,291.53 | 12,881.90 |
| 01554076 | 61 | 1240513 ONTARIO LTD. | CA | 2,736.97 | 12,117.31 | 759.23 | 15,613.51 | (548.53) | (0.17) | (548.53) | 1,085.74 | 3,285.50 | 11,031.57 | 752.50 | 15,069.57 | 2,596.06 | 6,154.51 | 715.59 | 9,466.16 |
| 091164 | 62 | RVP INTERNATIONAL | US | 2,162.42 | 39.62 | 12,926.56 | 15,128.60 | (37.20) | (0.02) | (37.20) | 96.24 | 2,199.62 | (56.62) | 13,031.18 | 15,174.18 | 3,385.68 | 10,179.34 | 12,363.67 | 25,928.69 |
| 7800293869 | 63 | GIACOMI, LUCA | IT | 3,594.78 | 11,269.99 | 27.58 | 14,892.35 | 3,800.11 | (18.51) | 3,800.11 | 5,950.84 | (205.33) | 5,319.15 | - | 5,113.82 | 1,199.88 | 3,956.78 | 21.73 | 5,178.39 |
| 7600521510 | 64 | LEADUP INTERNATIONAL | FR | 5,628.24 | 4,099.63 | 5,127.14 | 14,855.01 | (1,799.65) | (0.24) | (1,799.65) | (6,377.97) | 7,427.89 | 10,477.60 | 5,192.68 | 23,098.17 | 6,420.84 | 3,783.68 | 10,371.42 | 20,575.94 |
| 8101156320 | 65 | GLOBAL DISTRIBUTION NETWORK V | DK | 2,272.97 | 156.99 | 12,402.20 | 14,832.16 | 546.48 | 0.32 | 546.48 | (991.97) | 1,726.49 | 1,148.96 | 12,822.88 | 15,698.33 | 1,959.78 | 226.38 | 12,815.98 | 15,002.14 |
| 7600702832 | 66 | ALLIANCE MARKETING SARL | FR | 3,227.57 | 1,710.09 | 9,894.23 | 14,831.89 | 851.47 | 0.36 | 851.47 | 1,674.38 | 2,376.10 | 35.71 | - | 2,411.81 | - | - | - | - |
| 7100038561 | 67 | EURICO LOPES-UNIPESSOAL,LTDA | PT | 6,296.21 | 3,444.28 | 4,938.93 | 14,679.42 | 1,294.42 | 0.26 | 1,294.42 | 906.02 | 5,001.79 | 2,538.26 | 4,747.36 | 12,287.41 | 2,854.06 | 1,588.92 | 4,833.60 | 9,276.58 |
| 0201886 | 68 | 1705393 ONTARIO INC | CA | 1,789.66 | - | 12,644.47 | 14,434.13 | (654.27) | (0.27) | (654.27) | - | 2,443.93 | - | 12,285.42 | 14,729.35 | 2,517.76 | - | 11,878.63 | 14,396.39 |
| 02027756 | 69 | MILLER, DARREN J. | US | 1,350.00 | 10,000.00 | 3,000.00 | 14,350.00 | 1,000.00 | 2.86 | 1,000.00 | 10,000.00 | 350.00 | - | - | 350.00 | - | - | - | - |
| 01903511 | 70 | ROSATI-ROURKE, LISA C | US | 2,200.00 | 12,000.00 | - | 14,200.00 | (400.00) | (0.15) | (400.00) | 1,500.00 | 2,600.00 | 10,500.00 | 19.41 | 13,119.41 | 1,800.00 | 8,000.00 | - | 9,800.00 |
| 01602344 | 71 | BOERSMA, LESLIE | US | 2,050.00 | 10,500.00 | 1,168.16 | 13,718.16 | 100.00 | 0.05 | 100.00 | 1,500.00 | 1,950.00 | 9,000.00 | 1,062.85 | 12,012.85 | 2,350.00 | 9,000.00 | 44.48 | 11,394.48 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | | | | | January-10 | | | | Diff | | Difference | | December-09 | | | | November-09 | | | |
| 6 | TEAMID | RANK | NAME | CO | CAB | BNS & ADJ | COM. | TOTAL | COM | COM % | CAB | BNS & ADJ | CAB | BNS & ADJ | COM. | TOTAL | CAB | BNS & ADJ | COM. | TOTAL |
| 78 | 7250004716 | 72 | PICCINOTTI, EUGENE | AU | 1,811.08 | 699.19 | 11,199.79 | 13,710.06 | (3,002.96) | (0.62) | (3,002.96) | (1,860.15) | 4,814.04 | 2,559.34 | 11,169.33 | 18,542.71 | 4,306.52 | 2,514.43 | 10,347.39 | 17,168.34 |
| 79 | 01031171 | 73 | FERRARO, GREG | US | 4,470.00 | 6,000.00 | 3,199.14 | 13,669.14 | 370.00 | 0.09 | 370.00 | (700.00) | 4,100.00 | 6,700.00 | 4,859.18 | 15,659.18 | 2,730.00 | 9,500.00 | 4,778.76 | 17,008.76 |
| 80 | 7670138567 | 74 | CALVET-PENENT COMMUNICATION | FR | 4,970.97 | 6,535.11 | 1,812.12 | 13,318.20 | (3,056.86) | (0.38) | (3,056.86) | (3,678.24) | 8,027.83 | 10,213.35 | 1,594.08 | 19,835.26 | 6,863.66 | 4,028.19 | 1,468.91 | 12,360.76 |
| 81 | 0623933 | 75 | RESIDUAL SYSTEMS, INC-CRAIG ANC | US | 2,055.76 | 2,500.00 | 8,666.20 | 13,221.96 | (1,182.46) | (0.37) | (1,182.46) | (3,489.78) | 3,238.22 | 5,989.78 | 8,730.59 | 17,958.59 | 3,720.00 | 7,000.00 | 8,419.02 | 19,139.02 |
| 82 | 01035271 | 76 | AIFS INC. - JERRY KOLKER | US | 2,610.00 | 5,000.00 | 5,519.26 | 13,129.26 | (430.00) | (0.14) | (430.00) | (5.87) | 3,040.00 | 5,005.87 | 5,735.30 | 13,781.17 | 2,630.00 | 5,000.00 | 5,671.40 | 13,301.40 |
| 83 | 01297272 | 77 | KAHLER, KIMBERLY S | US | 1,250.00 | 9,500.08 | 2,117.90 | 12,867.98 | (30.00) | (0.02) | (30.00) | (2,499.09) | 1,280.00 | 11,999.17 | 2,127.41 | 15,406.58 | 1,690.00 | 6,995.40 | 2,026.78 | 10,712.18 |
| 84 | 01040410 | 78 | DYNASTY MARKETING INC/NEKODA I | US | 2,057.71 | 4,982.05 | 5,808.51 | 12,848.27 | (1,147.88) | (0.36) | (1,147.88) | (4,898.79) | 3,205.59 | 9,880.84 | 5,951.90 | 19,038.33 | 3,185.74 | 6,398.06 | 5,646.61 | 15,230.41 |
| 85 | 0235789 | 79 | ARSOV, DANNY | US | 2,000.00 | 10,000.00 | 796.43 | 12,796.43 | 900.00 | 0.82 | 900.00 | 6,000.00 | 1,100.00 | 4,000.00 | 702.04 | 5,802.04 | 600.00 | 1,000.00 | 581.22 | 2,181.22 |
| 86 | 7670397385 | 80 | SALMERON, ALEXANDRE | FR | 2,971.17 | 9,759.96 | - | 12,731.13 | (697.66) | (0.19) | (697.66) | 859.65 | 3,668.83 | 8,900.31 | - | 12,569.14 | 2,506.92 | 8,399.22 | 45.85 | 10,951.99 |
| 87 | 7370074744 | 81 | MAJAGOBAR, S.L. | ES | 2,699.75 | 9,963.37 | 59.45 | 12,722.57 | (399.97) | (0.13) | (399.97) | 2,399.78 | 3,099.72 | 7,563.59 | 61.08 | 10,724.39 | 1,999.81 | 3,456.82 | 56.88 | 5,513.51 |
| 88 | 7800276050 | 82 | MAURELLI, DANIELE | IT | 3,799.65 | 8,627.78 | - | 12,427.43 | 1,949.81 | 1.05 | 1,949.81 | 4,292.47 | 1,849.84 | 4,335.31 | - | 6,185.15 | 1,949.82 | 2,899.73 | 24.20 | 4,873.75 |
| 89 | 7300123500 | 83 | SOARES REIS, JOAO PAULO | ES | 4,759.79 | 3,084.15 | 4,489.14 | 12,333.08 | 173.31 | 0.04 | 173.31 | (1,111.00) | 4,586.48 | 4,195.15 | 4,314.17 | 13,095.80 | 3,834.42 | 2,289.89 | 4,397.47 | 10,521.78 |
| 90 | 7600572689 | 84 | SARL SP CONSULTING | FR | 3,985.33 | 5,935.18 | 2,240.64 | 12,161.15 | (785.67) | (0.16) | (785.67) | (2,571.19) | 4,771.00 | 8,506.37 | 2,244.14 | 15,521.51 | 2,564.05 | 5,249.52 | 2,242.21 | 10,055.78 |
| 91 | 7600214321 | 85 | MARIE TEAM | FR | 3,678.24 | 3,628.23 | 4,843.11 | 12,149.58 | (1,806.97) | (0.33) | (1,806.97) | (2,528.34) | 5,485.21 | 6,156.57 | 4,824.08 | 16,465.86 | 5,413.79 | 4,063.91 | 4,785.15 | 14,262.85 |
| 92 | 01030647 | 86 | DANA DOUGLAS DBA MOMENTUM GF | US | 180.00 | - | 11,511.26 | 11,691.26 | 20.00 | 0.13 | 20.00 | - | 160.00 | - | 12,031.81 | 12,191.81 | 220.00 | - | 12,083.03 | 12,303.03 |
| 93 | 01132895 | 87 | NO LIMIT PRODUCTIONS,LLC | US | 1,616.84 | 4,990.06 | 4,919.43 | 11,526.33 | (93.16) | (0.05) | (93.16) | (2,012.34) | 1,710.00 | 7,002.40 | 5,332.02 | 14,044.42 | 810.00 | 2,000.00 | 3,257.23 | 6,067.23 |
| 94 | 7600214411 | 88 | VINCENT CAREIL DEVELOPPEMENT I | FR | 2,279.66 | 1,599.54 | 7,597.42 | 11,476.62 | (975.02) | (0.30) | (975.02) | (12.34) | 3,254.68 | 1,611.88 | 7,677.07 | 12,543.63 | 3,934.34 | 3,724.98 | 7,552.03 | 15,211.35 |
| 95 | 7600579470 | 89 | SARL REUSSIR ENSEMBLE | FR | 3,949.63 | 3,813.94 | 3,687.30 | 11,450.87 | (185.71) | (0.04) | (185.71) | 1,699.85 | 4,135.34 | 2,114.09 | 3,708.54 | 9,957.97 | 4,156.76 | 6,677.96 | 3,690.95 | 14,525.67 |
| 96 | 01755873 | 90 | RIISAGER, RON | US | 1,850.00 | 9,000.00 | 561.90 | 11,411.90 | (1,500.00) | (0.45) | (1,500.00) | (4,000.00) | 3,350.00 | 13,000.00 | 526.30 | 16,876.30 | 1,000.00 | 7,500.00 | 492.52 | 8,992.52 |
| 97 | 7600193765 | 91 | VENET, CATHERINE | FR | (1,745.98) | 9,880.95 | 3,173.85 | 11,308.82 | (5,588.49) | (1.45) | (5,588.49) | 6,488.41 | 3,842.51 | 3,392.54 | 3,293.97 | 10,529.02 | 2,749.74 | 107.13 | 3,268.54 | 6,125.41 |
| 98 | 01157521 | 92 | ERG LLC (KURT LUDLOW) | US | 2,172.23 | 1,997.49 | 7,112.54 | 11,282.26 | (214.22) | (0.09) | (214.22) | (501.80) | 2,386.45 | 2,499.29 | 7,142.79 | 12,028.53 | 3,268.86 | 6,007.41 | 6,845.68 | 16,121.95 |
| 99 | 7400604949 | 93 | MARCEL BISCHOF & MARIE THERESE | CH | 3,057.82 | 7,567.81 | 515.83 | 11,141.46 | (1,996.59) | (0.40) | (1,996.59) | (2,552.79) | 5,054.41 | 10,120.60 | - | 15,175.01 | 580.55 | 428.21 | 228.62 | 1,237.38 |
| 100 | 7670711699 | 94 | CHEIKH MULTI-SERVICES | FR | 3,913.93 | 7,220.76 | - | 11,134.69 | 3,913.93 | #DIV/0! | 3,913.93 | 7,220.76 | - | - | - | - | - | - | - | - |
| 101 | 8001149330 | 95 | TAKE IT OR LEAVE IT MARTIN DUBB | NL | 1,098.79 | 135.71 | 9,899.57 | 11,134.07 | (499.00) | (0.31) | (499.00) | (121.42) | 1,597.79 | 257.13 | 8,412.68 | 10,267.60 | 1,099.90 | 464.24 | 7,836.25 | 9,400.39 |
| 102 | 01740321 | 96 | TEAM INTEGRITY INC. | US | 2,110.00 | 5,000.00 | 3,874.71 | 10,984.71 | (1,550.00) | (0.42) | (1,550.00) | (5,007.45) | 3,660.00 | 10,007.45 | 3,762.87 | 17,430.32 | 1,480.00 | 7,000.00 | 2,883.80 | 11,363.80 |
| 103 | 013488 | 97 | COREY R. ANDERSON INC. | US | 952.24 | 2,015.07 | 7,896.62 | 10,863.93 | (478.18) | (0.33) | (478.18) | (1,423.72) | 1,430.42 | 3,438.79 | 8,308.27 | 13,177.48 | 2,273.72 | 6,916.29 | 8,430.03 | 17,620.04 |
| 104 | 7370010661 | 98 | ALEX REW TELECOMUNICACIONES S | ES | 2,147.46 | 7,656.44 | 768.79 | 10,572.69 | 247.64 | 0.13 | 247.64 | 3,421.11 | 1,899.82 | 4,235.33 | 730.75 | 6,865.90 | 1,349.88 | 2,885.45 | 722.03 | 4,957.36 |
| 105 | 01195835 | 99 | HIT THE ROCK DINO DEL GROSSO | CA | 2,104.29 | 4,753.11 | 3,565.82 | 10,423.22 | 184.01 | 0.10 | 184.01 | (1,008.31) | 1,920.28 | 5,761.42 | 3,330.64 | 11,012.34 | 812.33 | 3,848.31 | 2,183.04 | 6,843.68 |
| 106 | 7670540849 | 100 | DOS SANTOS MARTINS, STEPHANE | FR | 2,599.76 | 7,806.42 | - | 10,406.18 | (478.54) | (0.16) | (478.54) | 3,028.29 | 3,078.30 | 4,778.13 | 2,957.90 | 10,814.33 | 1,485.59 | 3,399.68 | - | 4,885.27 |
| 107 | 01830559 | 101 | WEBER, WESTON A AND GINA | US | 2,558.08 | 7,371.61 | 457.54 | 10,387.23 | (110.20) | (0.04) | (110.20) | (3,071.81) | 2,668.28 | 10,443.42 | 404.54 | 13,516.24 | 2,462.27 | 7,433.33 | 364.35 | 10,259.95 |
| 108 | 8404512410 | 102 | NOFELET AB | SE | 648.79 | 7,207.35 | 2,492.44 | 10,348.58 | (181.52) | (0.22) | (181.52) | 359.49 | 830.31 | 6,847.86 | 2,429.16 | 10,107.33 | 1,465.31 | 6,298.52 | 2,281.83 | 10,045.66 |
| 109 | 7670126225 | 103 | SARL ESPRIT D'EQUIPE | FR | 3,842.49 | 3,301.13 | 3,201.55 | 10,345.17 | 30,663.58 | (1.14) | 30,663.58 | (47,638.31) | (26,821.09) | 50,939.44 | 3,135.44 | 27,253.79 | 7,356.47 | 6,506.54 | 3,005.38 | 16,868.39 |
| 110 | 7600596291 | 104 | TEAM MARSEILLE MARKETING | FR | 2,276.10 | 6,606.54 | 1,422.94 | 10,305.58 | (209.37) | (0.08) | (209.37) | (449.96) | 2,485.47 | 7,056.50 | 1,405.36 | 10,947.33 | 3,378.27 | 5,685.19 | 1,410.87 | 10,474.33 |
| 111 | 7770016160 | 105 | CATCH THE RAINBOW LTD | IE | 2,642.62 | 1,557.00 | 6,086.75 | 10,286.37 | (4,492.43) | (0.63) | (4,492.43) | (3,035.44) | 7,135.05 | 4,592.44 | 6,078.18 | 17,805.67 | 5,513.79 | 4,121.05 | 5,959.72 | 15,594.56 |
| 112 | 01229057 | 106 | ARROYO, PETER J | US | 1,670.00 | 5,000.00 | 3,457.98 | 10,127.98 | 360.00 | 0.27 | 360.00 | (4,000.69) | 1,310.00 | 9,000.69 | 3,455.26 | 13,765.95 | 2,486.20 | 2,500.00 | 3,222.38 | 8,208.58 |
| 113 | 7670110464 | 107 | DEMORONT, CHRISTOPHE | FR | 2,785.46 | 6,835.08 | 445.64 | 10,066.18 | (278.54) | (0.09) | (278.54) | (757.08) | 3,064.00 | 7,592.16 | 425.05 | 11,081.21 | 1,671.28 | 3,978.20 | 365.95 | 6,015.43 |
| 114 | 058919 | 108 | SELUDO, MARTIN C | US | 640.00 | 6,500.00 | 2,849.08 | 9,989.08 | 120.00 | 0.23 | 120.00 | 4,485.10 | 520.00 | 2,014.90 | 2,818.24 | 5,353.14 | 571.86 | 6,532.07 | 2,909.26 | 10,013.19 |
| 115 | 01593428 | 109 | OVERLAND CULTURAL EXPERIENCE, | US | 1,800.00 | 7,000.00 | 931.69 | 9,731.69 | 480.00 | 0.36 | 480.00 | (1,000.00) | 1,320.00 | 8,000.00 | 891.89 | 10,211.89 | 1,520.00 | 8,000.00 | 823.24 | 10,343.24 |
| 116 | 01643658 | 110 | KOUTSOGEORGAS, ALEXANDRA E | US | 760.00 | 6,496.60 | 2,460.55 | 9,717.15 | (60.00) | (0.07) | (60.00) | 496.57 | 820.00 | 6,000.03 | 2,353.54 | 9,173.57 | 720.00 | 5,995.74 | 2,114.64 | 8,830.38 |
| 117 | 0250513 | 111 | TEAM REVOLUTION LLC | US | 2,220.00 | 2,500.00 | 4,962.19 | 9,682.19 | (28.47) | (0.01) | (28.47) | (2,994.25) | 2,248.47 | 5,494.25 | 4,997.71 | 12,740.43 | 2,040.00 | 6,000.00 | 4,705.19 | 12,745.19 |
| 118 | 01044449 | 112 | UHRIN, JASON | US | 2,650.00 | 4,500.56 | 2,520.09 | 9,670.65 | (550.00) | (0.17) | (550.00) | (5,499.53) | 3,200.00 | 10,000.09 | 2,656.68 | 15,856.77 | 2,550.00 | 9,492.98 | 2,629.33 | 14,672.31 |
| 119 | 01762238 | 113 | REMIZ, VLADIMIR | CA | 2,012.53 | 7,538.34 | 30.59 | 9,581.46 | 518.70 | 0.35 | 518.70 | 3,033.73 | 1,493.83 | 4,504.61 | 30.50 | 6,028.94 | - | - | 29.57 | 29.57 |
| 120 | 7600526000 | 114 | HANCHI, SAMIR | FR | 2,156.96 | 5,835.17 | 1,484.82 | 9,476.95 | (264.26) | (0.11) | (264.26) | (1,414.15) | 2,421.22 | 7,249.32 | 1,615.71 | 11,286.25 | 2,128.38 | 5,463.78 | 1,596.97 | 9,189.13 |
| 121 | 7600611203 | 115 | LABONNOTE, MONIQUE | FR | 2,135.51 | 7,163.63 | 129.02 | 9,428.16 | 185.67 | 0.10 | 185.67 | 2,842.61 | 1,949.84 | 4,321.02 | 133.27 | 6,404.13 | 185.70 | 7.14 | 117.57 | 310.41 |
| 122 | 02124 | 116 | KANE, MICHAEL P | US | 715.00 | - | 8,680.64 | 9,395.64 | (45.00) | (0.06) | (45.00) | - | 760.00 | - | 8,861.09 | 9,621.09 | 1,130.00 | - | 8,712.11 | 9,842.11 |
| 123 | 7600555834 | 117 | NEWERA NETWORK GROUP | FR | 1,421.29 | 6,549.39 | 1,424.93 | 9,395.61 | 797.77 | 1.28 | 797.77 | 5,137.38 | 623.52 | 1,412.01 | 1,413.71 | 3,449.24 | 1,521.29 | 6,999.35 | 1,413.23 | 9,933.87 |
| 124 | 01042155 | 118 | AMBROISE, MATHIEU | CA | 2,122.22 | 3,845.34 | 3,310.18 | 9,277.74 | (1,512.91) | (0.42) | (1,512.91) | (5,739.55) | 3,635.13 | 9,584.89 | 3,324.48 | 16,544.50 | 2,438.74 | 5,307.47 | 3,143.66 | 10,889.87 |
| 125 | 01904730 | 119 | CHASE, SEAN | US | (7,330.00) | 16,580.00 | 21.22 | 9,271.22 | (9,980.00) | (3.77) | (9,980.00) | 5,080.00 | 2,650.00 | 11,500.00 | 33.44 | 14,183.44 | 1,600.00 | 5,700.00 | - | 7,300.00 |
| 126 | 7670450845 | 120 | DIOP, M'BAYE JACQUES | FR | 1,949.80 | 7,242.20 | 53.58 | 9,245.58 | 92.82 | 0.05 | 92.82 | 4,221.05 | 1,856.98 | 3,021.15 | - | 4,878.13 | 1,392.73 | 6,970.79 | - | 8,363.52 |
| 127 | 7300045082 | 121 | MERLIN GLOBAL MARKETING ,SL | ES | 2,784.02 | 5,015.27 | 1,434.65 | 9,233.94 | (265.71) | (0.09) | (265.71) | (655.63) | 3,049.73 | 5,670.90 | 1,296.75 | 10,017.38 | 3,742.50 | 3,521.11 | 1,239.11 | 8,502.72 |
| 128 | 7600619937 | 122 | SARL CT MERCURE & COM | FR | 2,328.36 | 1,828.40 | 5,043.65 | 9,200.41 | (2,749.76) | (0.54) | (2,749.76) | (2,156.94) | 5,078.12 | 3,985.34 | 5,071.72 | 14,135.18 | 4,778.15 | 3,992.48 | 4,909.93 | 13,680.56 |
| 129 | 7600640095 | 123 | DENNEFELD, MATHIEU | FR | 1,671.28 | 5,856.60 | 1,585.93 | 9,113.81 | (1,271.31) | (0.43) | (1,271.31) | 6,877.94 | 2,942.59 | (1,021.34) | - | 1,921.25 | - | - | - | - |
| 130 | 0581041 | 124 | DIXIE INC- TERRY AND RHONDA POF | US | 1,320.00 | 2,000.00 | 5,791.81 | 9,111.81 | 140.00 | 0.12 | 140.00 | (3,000.00) | 1,180.00 | 5,000.00 | 5,975.35 | 12,155.35 | 2,050.00 | 2,000.00 | 6,023.85 | 10,073.85 |
| 131 | 01696903 | 125 | CAISSY PROULX INC. | CA | 1,591.29 | 5,960.11 | 1,482.80 | 9,034.20 | 470.02 | 0.42 | 470.02 | 1,647.53 | 1,121.27 | 4,312.58 | 1,351.42 | 6,785.27 | 1,265.01 | 2,395.88 | 1,358.43 | 5,019.32 |
| 132 | 01137127 | 126 | THINK BIG INC. | US | 530.00 | 4,500.00 | 3,987.43 | 9,017.43 | (390.00) | (0.42) | (390.00) | (997.34) | 920.00 | 5,497.34 | 4,021.17 | 10,438.51 | 1,080.00 | 7,007.28 | 3,854.58 | 11,941.86 |
| 133 | 0318200 | 127 | DOUBLE-WIN MARKETING | US | 1,471.02 | 1,461.65 | 5,932.83 | 8,865.50 | (56.68) | (0.04) | (56.68) | 964.81 | 1,527.70 | 496.84 | 5,860.16 | 7,884.70 | 820.17 | 1,650.65 | 5,829.72 | 8,300.54 |
| 134 | 097013 | 128 | LASER RVP, INC | US | 2,510.00 | 3,000.00 | 3,340.74 | 8,850.74 | 1,050.00 | 0.72 | 1,050.00 | 1,000.00 | 1,460.00 | 2,000.00 | 3,376.78 | 6,836.78 | 2,410.00 | 5,500.00 | 3,205.61 | 11,115.61 |
| 135 | 01605750 | 129 | DUCHESNE, MARYELLEN H | US | 1,800.00 | 7,000.00 | 24.80 | 8,824.80 | 400.00 | 0.29 | 400.00 | (1,000.00) | 1,400.00 | 8,000.00 | 26.15 | 9,426.15 | 1,590.00 | 7,000.00 | 26.68 | 8,616.68 |
| 136 | 7370108225 | 130 | GARCIA TORRES, JESUS MANUEL | ES | 3,049.71 | 5,763.76 | - | 8,813.47 | (2,749.76) | (0.47) | (2,749.76) | (9,849.09) | 5,799.47 | 15,612.85 | 39.55 | 21,451.87 | 3,399.68 | 7,242.20 | - | 10,641.88 |
| 137 | 01300383 | 131 | LAZARIDES ENTERPRISES LLC | US | 1,200.00 | 7,500.00 | - | 8,700.00 | (500.00) | (0.29) | (500.00) | (1,000.00) | 1,700.00 | 8,500.00 | 13.71 | 10,213.71 | 1,250.00 | 5,000.00 | - | 6,250.00 |
| 138 | 8204000101 | 132 | DIOMEDEA EXCELLENCE OY | FI | - | 8,570.64 | - | 8,570.64 | - | #DIV/0! | - | 8,570.64 | - | - | - | - | - | 14.28 | - | 14.28 |
| 139 | 7370078841 | 133 | ESTUDI BLAU 99, SL | ES | 1,949.83 | 5,863.75 | 748.82 | 8,562.40 | (999.89) | (0.34) | (999.89) | (1,642.71) | 2,949.72 | 7,506.46 | 647.43 | 11,103.61 | 2,199.79 | 4,528.16 | 629.81 | 7,357.76 |
| 140 | 01700169 | 134 | D2 ENTERPRISES, LLC | US | 1,990.00 | 6,500.00 | 31.17 | 8,521.17 | 500.00 | 0.34 | 500.00 | 4,000.00 | 1,490.00 | 2,500.00 | 31.16 | 4,021.16 | 1,500.00 | 5,500.00 | 580.00 | 7,580.00 |
| 141 | 01504063 | 135 | HILL, MICHELLE L | US | 1,220.00 | 6,500.00 | 793.27 | 8,513.27 | 20.00 | 0.02 | 20.00 | 1,483.98 | 1,200.00 | 5,016.02 | 788.48 | 7,004.50 | 1,070.00 | 2,500.00 | 785.11 | 4,355.11 |
| 142 | 8880000435 | 136 | FLORENCE PETTET & JOHN MACDOU | GB | 145.50 | 1,933.37 | 6,363.07 | 8,441.94 | (735.89) | (0.83) | (735.89) | (978.37) | 881.39 | 2,911.74 | 6,412.30 | 10,205.43 | 691.81 | 2,045.10 | 5,856.03 | 8,592.94 |
| 143 | 01125313 | 137 | LOFRANCO, CAMILLA M | CA | 488.76 | 5,753.28 | 2,175.05 | 8,417.09 | (699.58) | (0.59) | (699.58) | 1,929.34 | 1,188.34 | 3,823.94 | 1,973.02 | 6,985.30 | 1,437.52 | 5,750.10 | 1,773.51 | 8,961.13 |
| 144 | 01354540 | 138 | TOWNSEND, PHILIP | US | 1,436.78 | 6,893.52 | 47.38 | 8,377.68 | (591.09) | (0.29) | (591.09) | (1,505.96) | 2,027.87 | 8,399.48 | 49.41 | 10,476.76 | 1,367.16 | 6,375.61 | 48.74 | 7,791.51 |
| 145 | 01441486 | 139 | DILLON, JOHN F | US | 790.00 | 3,500.00 | 3,968.86 | 8,258.86 | (320.00) | (0.29) | (320.00) | (5,393.46) | 1,110.00 | 8,893.46 | 4,034.33 | 14,037.79 | 1,490.00 | 10,024.69 | 3,874.81 | 15,389.50 |
| 146 | 8882809078 | 140 | ABOVE AND BEYOND LIMITED | GB | 94.35 | - | 8,134.94 | 8,229.29 | 94.35 | #DIV/0! | 94.35 | - | - | - | 8,375.48 | 8,375.48 | - | - | 8,390.03 | 8,390.03 |
| 147 | 7670634899 | 141 | ZAMOUM, MEHDI | FR | 2,409.07 | 5,811.61 | - | 8,220.68 | (376.40) | (0.14) | (376.40) | (1,402.00) | 2,785.47 | 7,213.61 | - | 9,999.08 | 2,228.36 | 7,292.19 | - | 9,520.55 |
| 148 | 01499889 | 142 | BOOP, BUD AND GINA | US | 1,974.30 | 5,500.00 | 719.31 | 8,193.61 | 708.99 | 0.56 | 708.99 | 4,999.36 | 1,265.31 | 500.64 | 711.07 | 2,477.02 | 1,282.91 | 1,500.00 | 707.78 | 3,490.69 |
| 149 | 0445770 | 143 | PROSPER EXPONENTIALLY MBB ENT. | US | 810.00 | 3,000.00 | 4,311.58 | 8,121.58 | (230.00) | (0.22) | (230.00) | (4,000.00) | 1,040.00 | 7,000.00 | 4,641.40 | 12,681.40 | 1,540.00 | 5,000.00 | 4,713.41 | 11,253.41 |
| 150 | 01381369 | 144 | JUNIOR, DEBI & ADAM | US | 1,750.00 | 5,500.00 | 751.49 | 8,001.49 | (450.00) | (0.20) | (450.00) | (2,507.45) | 2,200.00 | 8,007.45 | 800.84 | 11,008.29 | 1,810.00 | 6,500.00 | 29.47 | 8,339.47 |
| 151 | 01244229 | 145 | SERVICES DE GESTION LEM INC | CA | 1,918.53 | 1,894.91 | 4,179.67 | 7,993.11 | (1,180.88) | (0.38) | (1,180.88) | (5,360.36) | 3,099.41 | 7,255.27 | 4,171.88 | 14,526.56 | 4,109.81 | 11,726.55 | 4,018.38 | 19,854.74 |
| 152 | 01909410 | 146 | LANG, JOHN E & DIANE LANG | US | 1,300.00 | 6,500.00 | 31.05 | 7,831.05 | 650.00 | 1.00 | 650.00 | 5,000.00 | 650.00 | 1,500.00 | 28.11 | 2,178.11 | 600.00 | 2,000.00 | 21.39 | 2,621.39 |
| 153 | 01265847 | 147 | NOEL, DAVID | CA | 1,104.77 | 6,721.67 | - | 7,826.44 | (482.49) | (0.30) | (482.49) | 2,407.02 | 1,587.26 | 4,314.65 | - | 5,901.91 | 91.89 | 7,284.37 | - | 7,376.26 |
| 154 | 01373943 | 148 | LEE, MIRA | CA | 1,044.59 | 6,228.75 | 478.39 | 7,751.73 | (959.54) | (0.48) | (959.54) | (2,875.59) | 2,004.13 | 9,104.34 | 431.69 | 11,540.16 | 1,211.46 | 5,767.80 | 423.50 | 7,402.76 |

| | TEAMID | RANK | NAME | CO | January-10 CAB | January-10 BNS & ADJ | January-10 COM. | January-10 TOTAL | Diff COM | Diff COM % | Difference CAB | Difference BNS & ADJ | December-09 CAB | December-09 BNS & ADJ | December-09 COM. | December-09 TOTAL | November-09 CAB | November-09 BNS & ADJ | November-09 COM. | November-09 TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | 7170006846 | 149 | CARVALHO, LUISA CUNHA MARTINS | PT | 1,799.83 | 5,463.78 | 477.98 | 7,741.59 | (100.01) | (0.05) | (100.01) | 2,135.52 | 1,899.84 | 3,328.26 | 466.54 | 5,694.64 | 699.95 | 42.84 | 484.87 | 1,227.66 |
| 156 | 8102289000 | 150 | LOLO AMETHYST MALUNA FABRIN | DK | 1,492.27 | 5,079.67 | 902.90 | 7,474.84 | 693.85 | 0.87 | 693.85 | 4,555.94 | 798.42 | 523.73 | 911.74 | 2,233.89 | 350.29 | 2,595.98 | 900.61 | 3,846.88 |
| 157 | 01643123 | 151 | BLACK, JEFF K | US | 1,260.00 | 5,000.00 | 1,155.72 | 7,415.72 | (420.00) | (0.25) | (420.00) | (1,000.00) | 1,680.00 | 6,000.00 | 1,144.99 | 8,824.99 | 1,510.00 | 6,500.00 | 1,068.13 | 9,078.13 |
| 158 | 01040718 | 152 | GRIMARD, GAETAN | CA | 2,261.93 | 1,887.34 | 3,243.10 | 7,392.37 | (1,133.47) | (0.33) | (1,133.47) | (2,830.32) | 3,395.40 | 4,717.66 | 3,089.85 | 11,202.91 | 2,838.97 | 4,775.80 | 2,881.54 | 10,496.31 |
| 159 | 01435938 | 153 | PROSPERO GROUP INC | CA | 2,242.15 | 2,062.04 | 3,078.25 | 7,382.44 | 455.97 | 0.26 | 455.97 | (8,358.47) | 1,786.18 | 10,420.51 | 2,156.32 | 14,363.01 | 1,049.82 | 2,494.19 | 1,938.88 | 5,482.89 |
| 160 | 7670221105 | 154 | ROBERT, MICHEL | FR | 1,578.44 | 5,728.04 | 68.25 | 7,374.73 | 464.25 | 0.42 | 464.25 | 2,871.16 | 1,114.19 | 2,856.88 | - | 3,971.07 | 1,207.03 | 2,514.05 | 54.94 | 3,776.02 |
| 161 | 01148408 | 155 | MACKIE, CODY T | US | 2,210.00 | 2,000.00 | 3,057.96 | 7,267.96 | (190.00) | (0.08) | (190.00) | - | 2,400.00 | 2,000.00 | 3,113.25 | 7,513.25 | 2,750.00 | 10,000.00 | 2,894.13 | 15,644.13 |
| 162 | 8404749770 | 156 | GODEVÄRN COMMUNICATION AND N | SE | - | - | 7,260.22 | 7,260.22 | - | #DIV/0! | - | - | - | - | 7,277.80 | 7,277.80 | - | - | 7,122.87 | 7,122.87 |
| 163 | 7600603843 | 157 | MENSAH, LUIGI | FR | 3,849.65 | 3,406.83 | - | 7,256.48 | 3,849.65 | #DIV/0! | 3,849.65 | 3,406.83 | - | - | - | - | - | - | - | - |
| 164 | 7600783471 | 158 | BULDO, CEDRIC | FR | 1,764.13 | 5,378.07 | 90.43 | 7,232.63 | (928.50) | (0.34) | (928.50) | (742.78) | 2,692.63 | 6,120.85 | 68.62 | 8,882.10 | 1,578.44 | 5,392.35 | 42.65 | 7,013.44 |
| 165 | 7370077761 | 159 | PALLEJA PAPASEIT, JOSE M | ES | 1,499.86 | 5,492.35 | 131.42 | 7,123.63 | 99.98 | 0.07 | 99.98 | 2,514.06 | 1,399.88 | 2,978.29 | 102.36 | 4,480.53 | 799.93 | 414.24 | 138.07 | 1,352.24 |
| 166 | 0388705 | 160 | LEGACY ENTERPRISES INTERNATION | US | 80.00 | - | 7,041.77 | 7,121.77 | (300.00) | (0.79) | (300.00) | - | 380.00 | - | 7,472.77 | 7,852.77 | 430.00 | - | 7,680.54 | 8,110.54 |
| 167 | 01445425 | 161 | BAE, SUNG K | US | 600.00 | 4,500.00 | 2,008.72 | 7,108.72 | (440.00) | (0.42) | (440.00) | - | 1,040.00 | 4,500.00 | 2,278.12 | 7,818.12 | 900.00 | 4,000.00 | 2,175.94 | 7,075.94 |
| 168 | 01670113 | 162 | WALSH, SARA N HIRD | US | 1,050.00 | 6,000.00 | 18.62 | 7,068.62 | (1,400.00) | (0.57) | (1,400.00) | (1,000.00) | 2,450.00 | 7,000.00 | 3,519.39 | 12,969.39 | 750.00 | 5,000.00 | 19.85 | 5,769.85 |
| 169 | 01447961 | 163 | ROBINSON, BRAD D | CA | 892.13 | 4,441.06 | 1,701.20 | 7,034.39 | (224.48) | (0.20) | (224.48) | (3,302.11) | 1,116.61 | 7,743.17 | 1,641.61 | 10,501.39 | 1,362.59 | 4,929.15 | 1,505.59 | 7,797.33 |
| 170 | 8103378609 | 164 | LINGUA 1 | DK | 1,108.46 | 5,530.73 | 355.69 | 6,994.88 | 0.82 | 0.00 | 0.82 | 5,060.60 | 1,107.64 | 470.13 | 358.66 | 1,936.43 | 806.14 | 417.47 | 362.17 | 1,585.78 |
| 171 | 7670442606 | 165 | ERASME, LAURENT JF | FR | 1,392.74 | 5,392.35 | 179.07 | 6,964.16 | (649.93) | (0.32) | (649.93) | 642.79 | 2,042.67 | 4,749.56 | - | 6,792.23 | 1,578.43 | 4,328.17 | 45.95 | 5,952.55 |
| 172 | 7670603189 | 166 | NDIAYE, MOUHAMADOU | FR | 1,485.58 | 5,456.64 | - | 6,942.22 | 278.56 | 0.23 | 278.56 | 5,428.06 | 1,207.02 | 28.58 | - | 1,235.60 | - | - | - | - |
| 173 | 7250004715 | 167 | PICCINOTTI, KAREN | AU | - | - | 6,843.73 | 6,843.73 | - | #DIV/0! | - | - | - | - | 7,295.64 | 7,295.64 | - | - | 6,689.35 | 6,689.35 |
| 174 | 7670109662 | 168 | MAPPAS, MARTINE | FR | 1,364.16 | 2,171.23 | 3,277.37 | 6,812.76 | (4,506.73) | (0.77) | (4,506.73) | (2,871.16) | 5,870.89 | 5,042.39 | 3,159.22 | 14,072.50 | 3,921.07 | 2,178.37 | 3,020.11 | 9,119.55 |
| 175 | 7250000106 | 169 | TEAM GENER8 | AU | 1,409.26 | (2.54) | 5,347.76 | 6,754.48 | (731.42) | (0.34) | (731.42) | (874.70) | 2,140.68 | 872.16 | 5,527.19 | 8,540.03 | 2,732.48 | 2,088.81 | 5,462.97 | 10,284.26 |
| 176 | 7800218515 | 170 | VENTICINQUE, NICOLA | IT | 2,049.83 | 4,328.16 | 353.58 | 6,731.57 | 349.98 | 0.21 | 349.98 | 1,414.14 | 1,699.85 | 2,914.02 | 662.75 | 5,276.62 | 549.95 | 2,528.34 | - | 3,078.29 |
| 177 | 8101156510 | 171 | GLOBAL VISION TEAM APS | DK | 417.71 | 287.67 | 5,902.10 | 6,607.48 | (124.97) | (0.23) | (124.97) | 16.96 | 542.68 | 270.71 | 6,215.41 | 7,028.80 | 433.02 | 129.45 | 7,802.03 | 8,364.50 |
| 178 | 01277978 | 172 | AHMAD, QUDDOOS | CA | 1,401.34 | 4,799.18 | 353.40 | 6,553.92 | 82.97 | 0.06 | 82.97 | 358.35 | 1,318.37 | 4,440.83 | 370.41 | 6,129.61 | 1,827.71 | 8,529.11 | 347.10 | 10,703.92 |
| 179 | 01040729 | 173 | EVOLUTION | CA | 1,737.60 | 479.18 | 4,313.40 | 6,530.18 | (88.56) | (0.05) | (88.56) | 477.18 | 1,826.16 | 2.00 | 4,207.27 | 6,035.43 | 1,872.25 | 479.18 | 3,968.12 | 6,319.55 |
| 180 | 7670476691 | 174 | DESTRUEL, MICHEL | FR | 1,114.19 | 5,370.93 | 39.80 | 6,524.92 | (1,114.18) | (0.50) | (1,114.18) | (778.50) | 2,228.37 | 6,149.43 | - | 8,377.80 | 2,042.68 | 4,321.02 | - | 6,363.70 |
| 181 | 01816938 | 175 | DRISKILL, JOCELYN & TONY | US | 900.00 | 5,000.00 | 613.05 | 6,513.05 | (150.00) | (0.14) | (150.00) | - | 1,050.00 | 5,000.00 | 574.60 | 6,624.60 | 1,150.00 | 5,987.31 | 477.61 | 7,614.92 |
| 182 | 0559946 | 176 | TARROLLY, DEAN W | US | 3,630.00 | 2,880.50 | - | 6,510.50 | 21,630.00 | (1.20) | 21,630.00 | (15,129.45) | (18,000.00) | 18,009.95 | 3,471.62 | 3,481.57 | 500.00 | 500.00 | 3,536.62 | 4,536.62 |
| 183 | 7670354285 | 177 | LUSCAN, LIONEL | FR | 1,114.18 | 5,378.08 | - | 6,492.26 | 278.54 | 0.33 | 278.54 | 5,013.83 | 835.64 | 364.25 | - | 1,199.89 | 278.55 | 7.14 | 90.61 | 376.30 |
| 184 | 7370018009 | 178 | MARTIN GALINDO, JUAN CARLOS | ES | 2,287.77 | 3,933.08 | 215.69 | 6,436.54 | 1,487.85 | 1.86 | 1,487.85 | 940.50 | 799.92 | 2,992.58 | 222.11 | 4,014.61 | 1,399.88 | 2,992.58 | 213.29 | 4,605.75 |
| 185 | 01626428 | 179 | ST-PIERRE, JONATHAN | CA | 2,156.71 | 1,884.05 | 2,365.59 | 6,406.35 | 134.59 | 0.07 | 134.59 | (31.09) | 2,022.12 | 1,915.14 | 2,355.00 | 6,292.26 | 2,141.05 | 52,716.16 | 2,182.61 | 57,039.82 |
| 186 | 7600532148 | 180 | CD INTERNATIONAL NETWORK | FR | 3,028.30 | 11.45 | 3,352.06 | 6,391.81 | (1,492.71) | (0.33) | (1,492.71) | 18.59 | 4,521.01 | (7.14) | 3,401.74 | 7,915.61 | 3,385.40 | 2,196.14 | 3,381.97 | 8,963.51 |
| 187 | 01596978 | 181 | DENISE BELL | US | 280.00 | 4,000.00 | 2,111.36 | 6,391.36 | (80.00) | (0.22) | (80.00) | 2,000.00 | 360.00 | 2,000.00 | 2,150.45 | 4,510.45 | 490.00 | 4,000.00 | 2,075.09 | 6,565.09 |
| 188 | 01364388 | 182 | BUBAK, CHARLES | US | 1,387.11 | 4,986.86 | - | 6,373.97 | 438.13 | 0.46 | 438.13 | 1,986.86 | 948.98 | 3,000.00 | - | 3,948.98 | 1,160.00 | 4,500.00 | - | 5,660.00 |
| 189 | 01045095 | 183 | ENTOURAGE | US | 1,390.00 | 2,500.00 | 2,478.62 | 6,368.62 | (380.00) | (0.21) | (380.00) | (5,000.00) | 1,770.00 | 7,500.00 | 2,505.91 | 11,775.91 | 1,580.00 | 1,500.00 | 2,354.02 | 5,434.02 |
| 190 | 01368020 | 184 | ROBBINS, CORDON J / ERIN | US | 1,000.00 | 5,000.00 | 359.81 | 6,359.81 | - | - | - | - | 1,000.00 | 5,000.00 | 362.11 | 6,362.11 | 900.00 | 4,500.00 | 19.69 | 5,419.69 |
| 191 | 7600551888 | 185 | SARL EMMANUEL HILLER | FR | 42.85 | - | 6,208.99 | 6,251.84 | (85.71) | (0.67) | (85.71) | - | 128.56 | - | 6,174.69 | 6,303.25 | 142.85 | - | 6,130.32 | 6,273.17 |
| 192 | 01740451 | 186 | 1000 SUMMERS, INC - ANDREW & AL | US | 780.00 | 4,500.00 | 955.41 | 6,235.41 | (630.00) | (0.45) | (630.00) | (1,500.00) | 1,410.00 | 6,000.00 | 926.29 | 8,336.29 | 1,330.00 | 3,500.00 | 777.36 | 5,607.36 |
| 193 | 01636218 | 187 | KIM, HYUNG S | US | 1,200.00 | 5,000.00 | 15.13 | 6,215.13 | - | - | - | 1,500.00 | 1,200.00 | 3,500.00 | 16.20 | 4,716.20 | 50.00 | 1,500.00 | 16.37 | 1,566.37 |
| 194 | 01352534 | 188 | HANSEN, JOCELYNN E | CA | - | 1,957.71 | 4,255.31 | 6,213.02 | (105.42) | (1.00) | (105.42) | (1,889.47) | 105.42 | 3,847.18 | 3,985.85 | 7,938.45 | 172.50 | - | 3,668.57 | 3,841.07 |
| 195 | 7370106416 | 189 | FORES NOELLE, LUIS | ES | 2,514.75 | 3,520.41 | 156.10 | 6,191.26 | 814.90 | 0.48 | 814.90 | (3,471.80) | 1,699.85 | 6,992.21 | - | 8,692.06 | 1,199.89 | 3,056.86 | - | 4,256.75 |
| 196 | 7600718228 | 190 | MESPLEDE, CEDRIC | FR | 1,856.97 | 4,321.03 | - | 6,178.00 | 742.79 | 0.67 | 742.79 | 2,485.49 | 1,114.18 | 1,835.54 | 48.95 | 2,998.67 | 1,671.28 | 4,313.89 | - | 5,985.17 |
| 197 | 01122402 | 191 | SINGH , AMAR | CA | 932.27 | 1,927.72 | 3,303.72 | 6,163.71 | (9.90) | (0.01) | (9.90) | (390.19) | 942.17 | 2,317.91 | 3,231.56 | 6,491.64 | 1,178.78 | 2,354.83 | 3,248.01 | 6,781.62 |
| 198 | 01724620 | 192 | GAIL & MICHAEL OBRIEN | US | 1,000.00 | 5,000.00 | 25.92 | 6,025.92 | (400.00) | (0.29) | (400.00) | (500.00) | 1,400.00 | 5,500.00 | 22.87 | 6,922.87 | 400.00 | 500.00 | 23.39 | 923.39 |
| 199 | 8882461380 | 193 | NC GROUP INTERNATIONAL LIMITEC | GB | 590.68 | 367.83 | 5,053.89 | 6,012.40 | (542.13) | (0.48) | (542.13) | 355.74 | 1,132.81 | 12.09 | 5,041.96 | 6,186.86 | 186.70 | (16.39) | 4,782.22 | 4,952.53 |
| 200 | 7670434826 | 194 | BELHOCINE, REDOUANE | FR | 1,656.99 | 4,342.46 | - | 5,999.45 | (507.11) | (0.23) | (507.11) | 1,399.88 | 2,164.10 | 2,942.58 | - | 5,106.68 | 1,192.75 | 457.11 | - | 1,649.86 |
| 201 | 01460509 | 195 | PEDANOU, ERNEST S | US | 800.00 | 4,500.00 | 695.94 | 5,995.94 | (150.00) | (0.16) | (150.00) | 2,500.00 | 950.00 | 2,000.00 | 38.36 | 2,988.36 | 450.00 | 1,500.00 | 697.12 | 2,647.12 |
| 202 | 01426215 | 196 | BERNARDEZ, RYAN L | US | 750.00 | 4,500.00 | 666.86 | 5,916.86 | (300.00) | (0.29) | (300.00) | 1,000.00 | 1,050.00 | 3,500.00 | 696.31 | 5,246.31 | 1,000.00 | 6,500.00 | 664.99 | 8,164.99 |
| 203 | 7800215248 | 197 | SANTUCCI, ROBERTO | IT | 1,399.87 | 4,428.16 | 66.71 | 5,894.74 | (299.99) | (0.18) | (299.99) | 1,349.88 | 1,699.86 | 3,078.28 | - | 4,778.14 | 1,299.89 | 3,064.00 | 35.61 | 4,399.50 |
| 204 | 01233495 | 198 | CYR, HUGO | CA | 871.89 | 2,392.64 | 2,614.01 | 5,878.54 | (84.69) | (0.09) | (84.69) | (2,004.43) | 956.58 | 4,397.07 | 2,528.19 | 7,881.84 | 848.18 | 4,381.40 | 2,570.78 | 7,800.36 |
| 205 | 7600694700 | 199 | FERNANDEZ, ERIC | FR | 1,485.58 | 4,292.46 | 94.22 | 5,872.26 | 185.70 | 0.14 | 185.70 | 1,435.58 | 1,299.88 | 2,856.88 | 81.84 | 4,238.60 | 928.49 | 2,856.88 | 74.69 | 3,860.06 |
| 206 | 7670021841 | 200 | GOURSOLLE, MARIE JEANNE | FR | 464.25 | 5,356.65 | 40.64 | 5,861.54 | (742.78) | (0.62) | (742.78) | 4,978.11 | 1,207.03 | 378.54 | - | 1,585.57 | 185.70 | 1,299.88 | 54.24 | 1,539.82 |
| 207 | 8402240780 | 201 | MATTSSON, BJÖRN | SE | - | - | 5,789.40 | 5,789.40 | - | #DIV/0! | - | - | - | - | 5,879.11 | 5,879.11 | - | - | 5,750.28 | 5,750.28 |
| 208 | 7670554725 | 202 | SARL CAP ENVERGURE | FR | 949.91 | 4,299.60 | 526.94 | 5,776.45 | (1,771.28) | (0.65) | (1,771.28) | (2,506.91) | 2,721.19 | 6,806.51 | 498.55 | 10,026.25 | 1,714.13 | 5,763.76 | 400.06 | 7,877.95 |
| 209 | 01035937 | 203 | GLOBAL INCOME PARTNERS | US | 770.00 | 5,000.00 | - | 5,770.00 | 120.00 | 0.18 | 120.00 | 1,500.00 | 650.00 | 3,500.00 | 1,764.12 | 5,914.12 | 710.00 | 8,000.00 | 1,729.54 | 10,439.54 |
| 210 | 01222791 | 204 | CARTER , YAN-QUESTEL | CA | 958.35 | 4,791.75 | - | 5,750.10 | (47.93) | (0.05) | (47.93) | 1,916.70 | 1,006.28 | 2,875.05 | 15.76 | 3,897.09 | 816.75 | 4,789.60 | - | 5,606.35 |
| 211 | 7670139562 | 205 | EURL WORK OTHERWISE | FR | 2,421.21 | 1,428.44 | 1,883.24 | 5,732.89 | (1,292.74) | (0.35) | (1,292.74) | 1,378.45 | 3,713.95 | 49.99 | 1,768.87 | 5,532.81 | 1,557.01 | 1,128.46 | 2,530.75 | 5,216.22 |
| 212 | 01378964 | 206 | HENDRIX, EVERLIDIS & RICHARD | US | 100.00 | 1,988.27 | 3,643.14 | 5,731.41 | (330.00) | (0.77) | (330.00) | (3,014.82) | 430.00 | 5,003.09 | 3,738.00 | 9,171.09 | 350.00 | 2,000.00 | 3,555.34 | 5,905.34 |
| 213 | 7600615122 | 207 | MAESTRE, MARIE CLAUDE | FR | 821.36 | 4,306.74 | 561.52 | 5,689.62 | (1,021.33) | (0.55) | (1,021.33) | 1,407.01 | 1,842.69 | 2,899.73 | 1,716.86 | 6,459.28 | 1,142.76 | 392.82 | - | 1,535.58 |
| 214 | 7670289145 | 208 | ZAIDAT, JOUNAID | FR | 1,299.88 | 4,342.46 | - | 5,642.34 | (1,021.35) | (0.44) | (1,021.35) | (1,514.13) | 2,321.23 | 5,856.59 | - | 8,177.82 | 1,764.13 | 4,770.99 | 39.92 | 6,575.04 |
| 215 | 7670480966 | 209 | LA MARCA, NICOLAS | FR | 1,299.90 | 4,328.16 | - | 5,628.06 | 278.55 | 0.27 | 278.55 | (28.57) | 1,021.35 | 4,356.73 | - | 5,378.08 | 2,321.23 | 7,192.19 | - | 9,513.42 |
| 216 | 0602854 | 210 | JD BEAGLEY ENTERPRISES | US | 1,650.00 | 2,000.00 | 1,961.57 | 5,611.57 | (350.00) | (0.18) | (350.00) | 45.57 | 2,000.00 | 1,954.43 | 2,016.35 | 5,970.78 | 2,200.00 | 4,000.00 | 1,945.11 | 8,145.11 |
| 217 | 8001151030 | 211 | SEG INTERNATIONAL | NL | 249.98 | 92.85 | 5,226.83 | 5,569.66 | (342.82) | (0.58) | (342.82) | (292.82) | 592.80 | 385.67 | 5,304.75 | 6,283.22 | 649.95 | 42.85 | 4,865.64 | 5,558.44 |
| 218 | 7670557226 | 212 | ADMEZIEM, SAID | FR | 1,485.59 | 3,985.34 | 73.21 | 5,544.14 | (135.69) | (0.08) | (135.69) | 714.21 | 1,621.28 | 3,271.13 | - | 4,892.41 | 2,506.92 | 8,277.80 | - | 10,784.72 |
| 219 | 01468563 | 213 | KRYNZEL II, DAN H | US | 1,000.00 | 4,500.00 | - | 5,500.00 | 50.00 | 0.05 | 50.00 | 1,000.00 | 950.00 | 3,500.00 | 13.46 | 4,463.46 | 790.00 | 500.00 | - | 1,290.00 |
| 220 | 7670623006 | 214 | CROUZILLES, THOMAS | FR | 1,114.20 | 4,371.01 | - | 5,485.21 | (278.54) | (0.20) | (278.54) | 1,435.58 | 1,392.74 | 2,935.43 | 50.21 | 4,378.38 | 790.90 | 2,739.67 | - | 3,530.57 |
| 221 | 01604955 | 215 | WINAYAGARAJAH, ARUDCHELVAM | CA | 814.59 | 4,312.58 | 341.66 | 5,468.83 | 345.01 | 0.73 | 345.01 | 3,833.40 | 469.58 | 479.18 | 337.42 | 1,286.18 | - | 191.67 | 334.90 | 526.57 |
| 222 | 01966265 | 216 | STAR SEARCH INTERNATIONAL LLC | US | 1,077.37 | 2,500.00 | 1,882.53 | 5,459.90 | (382.63) | (0.26) | (382.63) | (7,500.00) | 1,460.00 | 10,000.00 | 2,261.84 | 13,721.84 | 732.40 | 10,000.00 | 2,316.76 | 13,049.16 |
| 223 | 7800214412 | 217 | BARRA, GABRIELE | IT | 999.92 | 4,321.02 | 115.63 | 5,436.57 | (899.91) | (0.47) | (899.91) | 1,371.30 | 1,899.83 | 2,949.72 | 101.03 | 4,950.58 | 1,102.06 | 2,947.58 | 210.34 | 4,259.98 |
| 224 | 7670616598 | 218 | NADHIF, ALI | FR | 1,114.18 | 4,218.67 | 42.07 | 5,374.92 | (1,671.27) | (0.60) | (1,671.27) | (5,025.65) | 2,785.45 | 9,244.32 | 57.87 | 12,087.64 | 2,321.21 | 5,199.53 | - | 7,520.74 |
| 225 | 01977841 | 219 | ROENICKLIFE LLC | US | 1,668.38 | 3,696.93 | - | 5,365.31 | 1,668.38 | #DIV/0! | 1,668.38 | 2,196.93 | - | 1,500.00 | - | 1,500.00 | - | 2,250.00 | 1,750.00 | 4,000.00 |
| 226 | 7600616779 | 220 | BEILLE, JEAN LUC | FR | 2,006.96 | 1,471.29 | 1,869.50 | 5,347.75 | (1,806.98) | (0.47) | (1,806.98) | (2,228.37) | 3,813.94 | 3,699.66 | 1,818.50 | 9,332.10 | 3,778.23 | 1,485.58 | 1,749.24 | 7,013.05 |
| 227 | 7670111534 | 221 | BOUBKARI, SAIDA | FR | 1,557.00 | 2,856.88 | 911.00 | 5,324.88 | (414.25) | (0.21) | (414.25) | 2,442.63 | 1,971.25 | 414.25 | - | 2,385.50 | 2,459.54 | 2,892.59 | - | 5,352.13 |
| 228 | 01627781 | 222 | KANG, GARY & SUK | US | 800.00 | 4,500.00 | 23.14 | 5,323.14 | (550.00) | (0.41) | (550.00) | 1,000.00 | 1,350.00 | 3,500.00 | 91.87 | 4,941.87 | 600.00 | 2,000.00 | - | 2,600.00 |
| 229 | 7800049279 | 223 | NAPPA, GIANLUCA | IT | 1,949.82 | 2,949.73 | 388.41 | 5,287.96 | 749.93 | 0.62 | 749.93 | 2,864.02 | 1,199.89 | 85.71 | 376.24 | 1,661.84 | 149.99 | 64.28 | 379.88 | 594.15 |
| 230 | 01875463 | 224 | OLSON, G DAVID | US | 750.00 | 4,500.00 | 37.38 | 5,287.38 | (499.52) | (0.40) | (499.52) | (1,650.48) | 1,249.52 | 6,150.48 | - | 7,400.00 | 1,300.00 | 6,050.00 | 17.27 | 7,367.27 |
| 231 | 01937256 | 225 | VANCE'S CONSULTING GROUP INC | US | - | 5,250.00 | - | 5,250.00 | - | #DIV/0! | - | 3,000.00 | - | 2,250.00 | - | 2,250.00 | - | 400.00 | - | 400.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | | | | | January-10 | | | | Diff | | Difference | | December-09 | | | | November-09 | | | |
| 6 | TEAMID | RANK | NAME | CO | CAB | BNS & ADJ | COM. | TOTAL | COM | COM % | CAB | BNS & ADJ | CAB | BNS & ADJ | COM. | TOTAL | CAB | BNS & ADJ | COM. | TOTAL |
| 232 | 8882825760 | 226 | GRANBERG MARKETING LIMITED | GB | 248.89 | 9.76 | 4,940.10 | 5,198.75 | 102.58 | 0.70 | 102.58 | (117.03) | 146.31 | 126.79 | 5,198.37 | 5,471.47 | 254.43 | 19.90 | 5,133.48 | 5,407.81 |
| 233 | 6170081722 | 227 | 3WAY D. MIETLICKI | PL | 970.22 | 4,042.54 | 171.77 | 5,184.53 | 464.03 | 0.92 | 464.03 | 2,636.44 | 506.19 | 1,406.10 | 154.27 | 2,066.56 | 295.28 | 175.76 | 149.43 | 620.47 |
| 234 | 7670017923 | 228 | GJ ALLIANCE TLZ VISIO | FR | 742.80 | 2,864.02 | 1,555.33 | 5,162.15 | (278.55) | (0.27) | (278.55) | 1,021.34 | 1,021.35 | 1,842.68 | 1,597.21 | 4,461.24 | 1,114.19 | 2,885.45 | 1,601.15 | 5,600.79 |
| 235 | 01808913 | 229 | SANTIAGO, ALBERT AND MYRA | CA | 814.60 | 4,312.58 | 19.81 | 5,146.99 | - | - | - | 958.35 | 814.60 | 3,354.23 | 18.94 | 4,187.77 | 862.51 | 2,875.06 | 18.22 | 3,755.79 |
| 236 | 7250000323 | 230 | SAGE ALLIANCE PTY LTD | AU | 406.58 | 3,208.84 | 1,476.67 | 5,092.09 | (126.39) | (0.24) | (126.39) | 1,054.07 | 532.97 | 2,154.77 | 1,365.88 | 4,053.62 | 325.68 | 1,666.27 | 1,362.90 | 3,354.85 |
| 237 | 0375201 | 231 | CAM CAS, INC. | US | - | - | 5,084.98 | 5,084.98 | - | #DIV/0! | - | (4,745.47) | - | 4,745.47 | 5,325.21 | 10,070.68 | - | - | 84.48 | 84.48 |
| 238 | 01404726 | 232 | GEP FREEDOM GROUP 1 | US | 660.00 | 2,000.00 | 2,422.80 | 5,082.80 | (920.00) | (0.58) | (920.00) | (2,500.32) | 1,580.00 | 4,500.32 | 2,505.25 | 8,585.57 | 1,880.00 | 5,000.00 | 2,403.95 | 9,283.95 |
| 239 | 01979022 | 233 | MURRAY, PAMELA D | US | - | 5,000.00 | - | 5,000.00 | - | #DIV/0! | - | 3,750.00 | - | 1,250.00 | - | 1,250.00 | - | 1,000.00 | - | 1,000.00 |
| 240 | 7600510274 | 234 | CHEVALIER, ANDRE | FR | 1,264.17 | 1,842.69 | 1,884.40 | 4,991.26 | (2,585.49) | (0.67) | (2,585.49) | 357.12 | 3,849.66 | 1,485.57 | 1,861.97 | 7,197.20 | 1,935.53 | 1,492.72 | 1,729.96 | 5,158.21 |
| 241 | 7670321945 | 235 | WARR, SAEDOU | FR | 2,015.81 | 2,942.59 | - | 4,958.40 | 1,878.01 | 13.63 | 1,878.01 | 2,921.16 | 137.80 | 21.43 | - | 159.23 | - | - | - | - |
| 242 | 7200382882 | 236 | MFA ASIA PACIFIC PTY LTD | AU | 2,558.71 | 1,276.99 | 1,118.17 | 4,953.87 | 518.53 | 0.25 | 518.53 | (2.41) | 2,040.18 | 1,279.40 | 2,451.54 | 5,771.12 | - | - | - | - |
| 243 | 7670377208 | 237 | MAZELET, SYLVAIN | FR | 557.10 | 4,299.60 | 48.37 | 4,905.07 | (1,949.82) | (0.78) | (1,949.82) | (1,471.29) | 2,506.92 | 5,770.89 | - | 8,277.81 | 1,207.04 | 4,306.74 | - | 5,513.78 |
| 244 | 7250005816 | 238 | DR ANN AND BRAD MCCOY | AU | 154.93 | 465.84 | 4,281.43 | 4,902.20 | (91.14) | (0.37) | (91.14) | (57.11) | 246.07 | 522.95 | 4,362.70 | 5,131.72 | 355.42 | 1,376.91 | 4,149.54 | 5,881.87 |
| 245 | 01742043 | 239 | BUNCE, ROB B | US | 850.00 | 4,000.00 | 24.05 | 4,874.05 | 150.00 | 0.21 | 150.00 | 2,500.00 | 700.00 | 1,500.00 | 23.58 | 2,223.58 | 700.00 | 3,500.00 | 21.57 | 4,221.57 |
| 246 | 7670373810 | 240 | THIAM, JAMES | FR | 1,585.56 | 3,006.87 | 256.80 | 4,849.23 | 42.85 | 0.03 | 42.85 | (1,399.87) | 1,542.71 | 4,406.74 | 283.15 | 6,232.60 | 1,792.69 | 2,942.59 | 217.67 | 4,952.95 |
| 247 | 7800302580 | 241 | MORGANTI, SHAMIRA | IT | 999.92 | 2,921.15 | 888.95 | 4,810.02 | 473.78 | 0.90 | 473.78 | 2,885.44 | 526.14 | 35.71 | 893.37 | 1,455.22 | 50.00 | - | 875.68 | 925.68 |
| 248 | 7400644418 | 242 | LANGURA, GORAN | CH | 1,451.36 | 3,153.78 | 202.52 | 4,807.66 | (1,064.32) | (0.42) | (1,064.32) | (3,232.26) | 2,515.68 | 6,386.04 | 170.11 | 9,071.83 | 1,747.40 | 5,441.62 | 121.03 | 7,310.05 |
| 249 | 01405525 | 243 | WOODS, CURTIS | US | 1,270.00 | 3,000.00 | 536.28 | 4,806.28 | 750.00 | 1.44 | 750.00 | 2,500.00 | 520.00 | 500.00 | 26.50 | 1,046.50 | 900.00 | 5,000.00 | 26.68 | 5,926.68 |
| 250 | 8170053090 | 244 | KHOKHAR, SHMAILA | DK | 1,802.17 | 2,967.88 | 26.60 | 4,796.65 | 1,802.17 | #DIV/0! | 1,802.17 | 2,895.90 | - | 71.98 | - | 71.98 | - | 719.77 | 16.26 | 736.03 |
| 251 | 01838005 | 245 | KALIA, GARISH K | CA | 1,351.26 | 3,354.24 | 29.22 | 4,734.72 | (38.34) | (0.03) | (38.34) | (2,875.05) | 1,389.60 | 6,229.29 | 24.09 | 7,642.98 | 1,293.78 | 9,104.33 | 21.01 | 10,419.12 |
| 252 | 7370175680 | 246 | MAGNIFIK FEATURING SC | ES | 1,120.62 | 1,172.03 | 2,421.73 | 4,714.38 | (3,152.55) | (0.74) | (3,152.55) | 724.21 | 4,273.17 | 447.82 | - | 4,720.99 | - | - | - | - |
| 253 | 01403382 | 247 | HOLDER, CHRIS | US | 340.00 | 3,000.00 | 1,366.17 | 4,706.17 | (410.00) | (0.55) | (410.00) | 2,500.00 | 750.00 | 500.00 | 1,434.15 | 2,684.15 | 710.00 | 2,000.00 | 1,372.18 | 4,082.18 |
| 254 | 01215198 | 248 | BALLARD , KARLA R | US | 50.00 | 2,000.00 | 2,655.12 | 4,705.12 | 30.00 | 1.50 | 30.00 | (1,989.73) | 20.00 | 3,989.73 | 2,638.51 | 6,648.24 | 340.00 | 2,000.00 | 2,585.28 | 4,925.28 |
| 255 | 01376325 | 249 | PACUNAS, KRISTOPHER J | US | 1,180.00 | 3,500.00 | 13.65 | 4,693.65 | 590.00 | 1.00 | 590.00 | 1,500.00 | 590.00 | 2,000.00 | - | 2,590.00 | 1,090.00 | 1,500.00 | - | 2,590.00 |
| 256 | 7950011246 | 250 | POATA AND DEBORAH AH-VOA | NZ | 1,377.45 | 3,296.95 | 8.02 | 4,682.42 | 636.25 | 0.86 | 636.25 | 1,845.20 | 741.20 | 1,451.75 | 9.17 | 2,202.12 | 566.80 | 1,089.99 | 12.39 | 1,669.18 |
| 257 | 0519376 | 251 | BASH HOLDINGS/STEVEN STRACHAN | US | 1,148.04 | 500.00 | 3,025.95 | 4,673.99 | 679.21 | 1.45 | 679.21 | 546.22 | 468.83 | (46.22) | 3,131.08 | 3,553.69 | 640.00 | 500.00 | 3,040.18 | 4,180.18 |
| 258 | 7670009907 | 252 | BRENDERS, ELISABETH | FR | 1,285.59 | 2,856.88 | 526.95 | 4,669.42 | (0.01) | (0.00) | (0.01) | 2,142.66 | 1,285.60 | 714.22 | - | 1,999.82 | 885.64 | 28.56 | 251.31 | 1,165.51 |
| 259 | 01392990 | 253 | J.V. JAVIER LTD. | US | 540.00 | 2,000.00 | 2,120.95 | 4,660.95 | (158.98) | (0.23) | (158.98) | 4.19 | 698.98 | 1,995.81 | 2,097.75 | 4,792.54 | 1,000.00 | 5,000.00 | 1,891.13 | 7,891.13 |
| 260 | 01353823 | 254 | WILLIAMS, MATTHEW | US | 1,150.00 | 3,500.00 | - | 4,650.00 | (50.00) | (0.04) | (50.00) | (1,500.00) | 1,200.00 | 5,000.00 | 20.17 | 6,220.17 | 1,200.00 | 6,500.00 | - | 7,700.00 |
| 261 | 01989986 | 255 | RAFAILOV, ANATOLY | US | - | 4,600.00 | - | 4,600.00 | - | #DIV/0! | - | 3,600.00 | - | 1,000.00 | - | 1,000.00 | - | 600.00 | - | 600.00 |
| 262 | 7600710896 | 256 | DANSOKO, KABA | FR | 1,578.44 | 2,899.73 | 102.69 | 4,580.86 | 185.71 | 0.13 | 185.71 | (1,428.44) | 1,392.73 | 4,328.17 | 96.93 | 5,817.83 | 1,578.42 | 2,864.02 | 93.58 | 4,536.02 |
| 263 | 024955 | 257 | TEAM ONE LOVE | US | 303.73 | 907.15 | 3,329.65 | 4,540.53 | (327.21) | (0.52) | (327.21) | 568.64 | 630.94 | 338.51 | 2,957.67 | 3,927.12 | 389.31 | 501.77 | 2,942.29 | 3,833.37 |
| 264 | 7670066251 | 258 | DE PABLO, JOSE | FR | 1,057.05 | 2,856.88 | 612.33 | 4,526.26 | (368.59) | (0.26) | (368.59) | 2,849.74 | 1,425.64 | 7.14 | 616.10 | 2,048.88 | 1,268.50 | 357.11 | 623.10 | 2,248.71 |
| 265 | 01359422 | 259 | HAMMOND, MARK & NICOLE | US | 810.00 | - | 3,711.50 | 4,521.50 | 200.00 | 0.33 | 200.00 | - | 610.00 | - | 3,887.95 | 4,497.95 | 560.00 | 500.00 | 3,856.96 | 4,916.96 |
| 266 | 0325039 | 260 | ROBERTSON, GEORGE | US | - | - | 4,516.19 | 4,516.19 | - | #DIV/0! | - | - | - | - | 4,459.98 | 4,459.98 | - | - | 4,148.13 | 4,148.13 |
| 267 | 7370070361 | 261 | JHERSAN ESTUDIO SL | ES | 1,249.88 | 2,885.45 | 368.34 | 4,503.67 | 99.98 | 0.09 | 99.98 | 342.83 | 1,149.90 | 2,542.62 | 298.32 | 3,990.84 | 1,249.88 | 699.93 | 258.55 | 2,208.36 |
| 268 | 7250007698 | 262 | THE LIGHTHOUSE TRUST - DENNY & | AU | 318.98 | 0.47 | 4,149.39 | 4,468.84 | (1,850.08) | (0.85) | (1,850.08) | (2,270.22) | 2,169.06 | 2,270.69 | 4,016.95 | 8,456.70 | 2,454.05 | 912.92 | 3,508.73 | 6,875.70 |
| 269 | 7600686230 | 263 | NIVELLE, ELISABETH | FR | 878.50 | 3,228.27 | 324.80 | 4,431.57 | 367.12 | 0.72 | 367.12 | 725.65 | 511.38 | 2,502.62 | 322.57 | 3,336.57 | 913.49 | 379.25 | 362.35 | 1,655.09 |
| 270 | 6100424137 | 264 | O¿RODEK J¿ZYKOWY SITA | PL | 1,370.96 | 2,799.38 | 236.05 | 4,406.39 | (316.36) | (0.19) | (316.36) | (716.83) | 1,687.32 | 3,516.21 | 191.20 | 5,394.73 | 1,599.35 | 4,377.08 | 160.36 | 6,136.79 |
| 271 | 7470009404 | 265 | LUFI GMBH | CH | - | 21.92 | 4,368.08 | 4,390.00 | (675.66) | (1.00) | (675.66) | 39.29 | 675.66 | (17.37) | 4,428.21 | 5,086.50 | 133.42 | (30.88) | 4,566.03 | 4,668.57 |
| 272 | 8700820930 | 266 | LINDTEIGEN MARKETING | NO | 1,150.19 | 2,958.23 | 277.40 | 4,385.82 | 788.78 | 2.18 | 788.78 | 2,487.71 | 361.41 | 470.52 | 277.69 | 1,109.62 | - | - | 298.96 | 298.96 |
| 273 | 01635104 | 267 | SHERRI L SPIKES AND STEVE H WALI | CA | 1,171.83 | 2,413.52 | 798.40 | 4,383.75 | (223.73) | (0.16) | (223.73) | (3,866.83) | 1,395.56 | 6,280.35 | 33.20 | 7,709.11 | 1,813.85 | 3,354.24 | 697.35 | 5,865.44 |
| 274 | 01300483 | 268 | RICHARDS, ROBERT A | CA | 436.75 | 1,868.46 | 2,060.98 | 4,366.19 | (820.94) | (0.65) | (820.94) | (1,018.04) | 1,257.69 | 2,886.50 | 1,910.59 | 6,054.78 | 1,403.12 | 2,883.45 | 1,353.20 | 5,639.77 |
| 275 | 8882814040 | 269 | TELECOM MARKETING SERVICES | GB | 1,141.38 | 2,845.09 | 375.61 | 4,362.08 | 607.88 | 1.14 | 607.88 | 1,936.21 | 533.50 | 908.88 | 379.04 | 1,821.42 | 758.43 | 1,814.93 | 362.79 | 2,936.15 |
| 276 | 7670640604 | 270 | DANETZ, AMAURY | FR | 1,207.03 | 3,142.57 | - | 4,349.60 | 1,114.18 | 12.00 | 1,114.18 | 1,849.83 | 92.85 | 1,292.74 | - | 1,385.59 | - | 899.92 | - | 899.92 |
| 277 | 7600565197 | 271 | CORBEAU, REGINE | FR | 1,342.73 | 2,992.58 | - | 4,335.31 | 135.70 | 0.11 | 135.70 | (2,035.53) | 1,207.03 | 5,028.11 | 942.41 | 7,177.55 | 2,971.15 | 7,934.99 | 932.60 | 11,838.74 |
| 278 | 01888453 | 272 | SABEY, MICHAEL T | US | - | 4,300.00 | 18.06 | 4,318.06 | - | #DIV/0! | - | 2,350.00 | - | 1,950.00 | - | 1,950.00 | - | 750.00 | 13.77 | 763.77 |
| 279 | 01409362 | 273 | NIELSON, KAYCEE AND KOLE MOGEL | US | 1,770.00 | 2,500.00 | 32.28 | 4,302.28 | (260.00) | (0.13) | (260.00) | (1,000.00) | 2,030.00 | 3,500.00 | 33.51 | 5,563.51 | 1,590.00 | 1,500.00 | 31.87 | 3,121.87 |
| 280 | 7670559985 | 274 | OPTINOV | FR | 1,392.74 | 2,899.73 | - | 4,292.47 | (557.09) | (0.29) | (557.09) | (2,856.87) | 1,949.83 | 5,756.60 | - | 7,706.43 | 1,299.88 | 3,521.10 | - | 4,820.98 |
| 281 | 01709354 | 275 | MILLER, LEE A | US | 1,250.00 | 3,000.00 | 21.14 | 4,271.14 | 250.00 | 0.25 | 250.00 | (1,500.00) | 1,000.00 | 4,500.00 | 368.65 | 5,868.65 | 900.00 | 4,500.00 | 22.35 | 5,422.35 |
| 282 | 01349549 | 276 | DREAMS TO REALITY INC. | US | 300.00 | 2,500.00 | 1,467.34 | 4,267.34 | (250.00) | (0.45) | (250.00) | 500.00 | 550.00 | 2,000.00 | 1,497.59 | 4,047.59 | 780.00 | 6,500.00 | 1,437.78 | 8,717.78 |
| 283 | 7000156960 | 277 | CHRISTIAN EKEGARDH | AT | 372.26 | 757.07 | 3,137.81 | 4,267.14 | (291.76) | (0.44) | (291.76) | 697.62 | 664.02 | 59.45 | 3,213.15 | 3,936.62 | 275.84 | 42.85 | 3,273.93 | 3,592.62 |
| 284 | 01949754 | 278 | MARTIN JR, JIMMY R | US | - | 4,250.00 | 13.43 | 4,263.43 | - | #DIV/0! | - | 2,200.00 | - | 2,050.00 | - | 2,050.00 | - | 400.00 | - | 400.00 |
| 285 | 7600674835 | 279 | SCAPPATICCI, MICHEL | FR | 1,157.04 | 2,871.16 | 231.65 | 4,259.85 | 285.69 | 0.33 | 285.69 | (2,514.06) | 871.35 | 5,385.22 | 903.99 | 7,160.56 | 2,786.94 | (1,669.55) | - | 1,117.39 |
| 286 | 7170119464 | 280 | 3UNICA NETWORK, UNIPESSOAL LD/ | PT | 852.06 | 2,547.63 | 858.54 | 4,258.23 | (752.08) | (0.47) | (752.08) | 1,623.43 | 1,604.14 | 924.20 | - | 2,528.34 | - | - | - | - |
| 287 | 01142781 | 281 | DAVIS , MONICA D | US | 258.83 | 2,017.27 | 1,963.66 | 4,239.76 | 118.83 | 0.85 | 118.83 | (1,982.73) | 140.00 | 4,000.00 | 2,051.44 | 6,191.44 | 175.00 | 4,000.00 | 1,948.53 | 6,123.53 |
| 288 | 8882752626 | 282 | MAHENTHIRAN, SUBRAMANIAM | GB | 1,279.88 | 2,864.14 | 89.90 | 4,233.92 | (3,556.37) | (0.74) | (3,556.37) | (13,535.60) | 4,836.25 | 16,399.74 | 39.67 | 21,275.66 | 2,755.01 | 7,206.48 | 18.14 | 9,979.63 |
| 289 | 7600767908 | 283 | THIAM, KALILOU | FR | 1,021.35 | 2,878.30 | 325.28 | 4,224.93 | (185.68) | (0.15) | (185.68) | 949.91 | 1,207.03 | 1,928.39 | - | 3,135.42 | 1,392.75 | 5,428.06 | 78.61 | 6,899.42 |
| 290 | 7670556385 | 284 | DEREWIANY, LAURENT | FR | 1,299.88 | 2,864.02 | 58.98 | 4,222.88 | 1,021.33 | 3.67 | 1,021.33 | 1,964.10 | 278.55 | 899.92 | - | 1,178.47 | - | 257.12 | 41.15 | 298.27 |
| 291 | 01797458 | 285 | STREETER, JULIE A | US | 700.00 | 3,500.00 | 17.04 | 4,217.04 | (550.00) | (0.44) | (550.00) | 500.00 | 1,250.00 | 3,000.00 | 16.23 | 4,266.23 | - | 1,750.00 | 40.73 | 1,790.73 |
| 292 | 7400637389 | 286 | VASILIC, ZORAN | CH | 1,055.19 | 2,995.81 | 165.65 | 4,216.65 | 574.98 | 1.20 | 574.98 | 2,937.52 | 480.21 | 58.29 | 168.01 | 706.51 | 1,055.12 | 4,093.38 | 164.67 | 5,313.17 |
| 293 | 0325030 | 287 | KUIAVA, BETH | US | - | - | 4,207.73 | 4,207.73 | - | #DIV/0! | - | - | - | - | 4,425.27 | 4,425.27 | - | - | 4,219.89 | 4,219.89 |
| 294 | 0617178 | 288 | LOBATO, ALFONSO | US | 430.00 | 2,000.00 | 1,773.84 | 4,203.84 | 230.00 | 1.15 | 230.00 | 4.69 | 200.00 | 1,995.31 | 1,862.15 | 4,057.46 | 180.00 | 1,882.19 | 1,828.45 | 3,890.64 |
| 295 | 0174759 | 289 | RAW TEAM POWER | US | 500.00 | 2,500.00 | 1,195.49 | 4,195.49 | (500.00) | (0.50) | (500.00) | 1,500.00 | 1,000.00 | 1,000.00 | 1,275.92 | 3,275.92 | 470.00 | 2,412.51 | 34.50 | 2,917.01 |
| 296 | 6100587588 | 290 | FHU AN-WO JERZY SZAFARZ | PL | 843.66 | 3,339.49 | 10.16 | 4,193.31 | 253.09 | 0.43 | 253.09 | 1,933.39 | 590.57 | 1,406.10 | - | 1,996.67 | 210.92 | 316.37 | - | 527.29 |
| 297 | 01378862 | 291 | WILLIAMS, VERNON | US | 690.00 | 3,500.00 | - | 4,190.00 | (70.00) | (0.09) | (70.00) | 3,500.00 | 760.00 | - | 2,661.60 | 3,421.60 | 980.00 | 3,500.00 | 2,497.23 | 6,977.23 |
| 298 | 7670026203 | 292 | KANOUTE, DIANKE | FR | 1,021.34 | 3,121.14 | 40.58 | 4,183.06 | 1,021.34 | #DIV/0! | 1,021.34 | 3,121.14 | - | - | - | - | - | - | - | - |
| 299 | 7600679492 | 293 | CALABRESE, JEROME | FR | 935.63 | 2,892.59 | 342.65 | 4,170.87 | (557.11) | (0.37) | (557.11) | (42.84) | 1,492.74 | 2,935.43 | 353.95 | 4,782.12 | 378.54 | 392.82 | 371.09 | 1,142.45 |
| 300 | 7670111272 | 294 | BEAUSOLEIL, JEAN-LOUIS | FR | 1,035.62 | 2,892.59 | 230.79 | 4,159.00 | (299.97) | (0.22) | (299.97) | (2,578.33) | 1,335.59 | 5,470.92 | 225.98 | 7,032.49 | 657.08 | 392.82 | 218.98 | 1,268.88 |
| 301 | 01777839 | 295 | RIVERA, LANCE | US | 650.00 | 3,500.94 | - | 4,150.94 | (200.00) | (0.24) | (200.00) | 500.94 | 850.00 | 3,000.00 | 17.58 | 3,867.58 | 650.00 | 1,489.16 | - | 2,139.16 |
| 302 | 8880003975 | 296 | DIEPBRINK, HENK | GB | - | - | 4,150.31 | 4,150.31 | - | #DIV/0! | - | - | - | - | 4,163.47 | 4,163.47 | - | - | 4,106.60 | 4,106.60 |
| 303 | 8882234340 | 297 | JOHN N MACDOUGALL & FLORENCE I | GB | - | - | 4,100.30 | 4,100.30 | - | #DIV/0! | - | - | - | - | 4,310.54 | 4,310.54 | - | - | 3,865.49 | 3,865.49 |
| 304 | 01211869 | 298 | WILLIAMS , MONICA M | CA | 442.98 | 1,917.99 | 1,726.27 | 4,087.24 | (267.23) | (0.38) | (267.23) | (488.61) | 710.21 | 2,406.60 | 1,683.44 | 4,800.25 | 900.84 | 479.18 | 1,572.65 | 2,952.67 |
| 305 | 01447730 | 299 | SUWANNETR, CHRISADA | US | 550.00 | 3,500.00 | 17.46 | 4,067.46 | (400.00) | (0.42) | (400.00) | 500.00 | 950.00 | 3,000.00 | - | 3,950.00 | 500.00 | 500.00 | - | 1,000.00 |
| 306 | 01430465 | 300 | MONACO, ADAM & HOPE | US | 670.00 | 2,507.45 | 884.60 | 4,062.05 | | | | | 520.00 | 3,000.00 | 899.81 | 4,419.81 | 520.00 | 1,000.00 | 834.68 | 2,354.68 |
| 307 | 7300142604 | 301 | ZERBINI, JULIEN | ES | 928.50 | 2,864.02 | 267.96 | 4,060.48 | | | | | 842.77 | 5,435.21 | 949.84 | 7,227.82 | 1,399.86 | 42.86 | - | 1,442.72 |
| 308 | 0543505 | 302 | LIFE, LLC | US | 840.00 | 2,000.00 | 1,214.82 | 4,054.82 | | | | | 620.00 | 1,258.49 | - | 1,878.49 | 490.00 | - | 1,222.77 | 1,712.77 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | | | | | January-10 | | | | Diff | | Difference | | December-09 | | | | November-09 | | | |
| 6 | TEAMID | RANK | NAME | CO | CAB | BNS & ADJ | COM. | TOTAL | COM | COM % | CAB | BNS & ADJ | CAB | BNS & ADJ | COM. | TOTAL | CAB | BNS & ADJ | COM. | TOTAL |
| 309 | 7670402665 | 303 | LAZAR, NADIA N | FR | 928.50 | 2,856.88 | 244.05 | 4,029.43 | | | | | 2,785.46 | 8,234.95 | 162.74 | 11,183.15 | 2,599.76 | 7,156.48 | 133.89 | 9,890.13 |
| 310 | | | | | | | | | | | | | | | | | | | | |
| 311 | | | | | | | | | | | | | | | | | | | | |
| 312 | | | | | | | | | | | | | | | | | | | | |
| 313 | | | | | | | | | | | | | | | | | | | | |
| 314 | | | | | | | | | | | | | | | | | | | | |
| 315 | | | | | | | | | | | | | | | | | | | | |
| 316 | | | | | | | | | | | | | | | | | | | | |
| 317 | | | | | | | | | | | | | | | | | | | | |
| 318 | | | | | | | | | | | | | | | | | | | | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **ACN GLOBAL COMMISSIONS ANALYSIS** | | | | |
| 2 | **TOTAL REPS BY EARNINGS LEVEL** | | | | |
| 3 | **Jan-10** | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | **Earnings** | **# of Reps** | | | |
| 7 | $0 to $100 | 61,276 | | | |
| 8 | $101 to $500 | 2,237 | | | |
| 9 | $501 to $1000 | 941 | | | |
| 10 | $1,001 to $1,500 | 410 | | | |
| 11 | $1,501 to $2,000 | 145 | | | |
| 12 | $2,001 to $5,000 | 292 | | | |
| 13 | $5,001 + | 234 | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | REPTEAMID | REPNAME | REPCTRY | MO3_ADJUST_CAB | MO3_CONV_ADJM | MO3_CONV_COM | MO3_TOT_EARNINGS | MO2_ADJUST_CAB | MO2_CONV_ADJM | MO2_CONV_COM | MO2_TOT_EARNINGS | MO1_ADJUST_CAB | MO1_CONV_ADJM | MO1_CONV_COM | MO1_TOT_EARNINGS |
| 2 | 318197 | UN INTERNATIONAL 1 LLC | US | 73198.66 | 8886.1 | 141323.77 | 223408.53 | 98047.13 | 8502.34 | 139738.1 | 246287.57 | 80688.68 | 12832.3 | 136140.47 | 229661.45 |
| 3 | 1174253 | DOWD , JENNIFER E & DARIN | US | 29428.68 | 30005.12 | 61782.22 | 121216.02 | 31632.08 | 29508.3 | 61971.72 | 123112.1 | 27515 | 25498.85 | 58496.59 | 111510.44 |
| 4 | 207428 | MASER, PATRICK | US | 26210 | 27500 | 67012.1 | 120722.1 | 28711.58 | 42501.39 | 68968.64 | 140181.61 | 32199.17 | 46500 | 72334.4 | 151033.57 |
| 5 | 1123422 | DEEBLE , JEREMY L | US | 26148.68 | 14500.99 | 70436.95 | 111086.62 | 29097.36 | 16495.33 | 70166.63 | 115759.32 | 28357.82 | 24984.89 | 65463.24 | 118805.95 |
| 6 | 158664 | GLOBAL EMPIRE INTERNATIONAL INC | US | 7745.73 | 9953.9 | 80088.77 | 97788.4 | 21683.35 | -2986.24 | 82914.45 | 101611.56 | 18425.8 | 5000 | 82430.34 | 105856.14 |
| 7 | 1034105 | 9090-1646 QUEBEC INC. | CA | 25050.63 | 4295.66 | 67913.84 | 97260.13 | 36250.55 | -271.87 | 67075.41 | 103054.09 | 36165.13 | 10240.22 | 65940.52 | 112345.87 |
| 8 | 1030648 | MOMENTUM GROUP INC. | US | 22618.72 | 1000 | 73421.69 | 97040.41 | 24494.68 | 1000 | 61733.48 | 87228.16 | 21069.02 | 500 | 59847.39 | 81416.41 |
| 9 | 28368 | DANNY VEE INC. | US | 20157.01 | 4947.91 | 64548.61 | 89653.53 | 12008.38 | 4981.04 | 66534.8 | 83524.22 | 11017.34 | 5000 | 32550.68 | 48568.02 |
| 10 | 356204 | MCB ENTERPRISES INC-MIKE BISUTTI | US | 11645 | 10000 | 59928.36 | 81573.36 | 15640 | 15080 | 62195.42 | 92915.42 | 15535 | 12000 | 61971.2 | 89506.2 |
| 11 | 3358 | ANJACOR MARKETING INC | US | 23379.9 | 2000 | 55971.6 | 81351.5 | 26412.16 | 0 | 55785.23 | 82197.39 | 21075.69 | 3000 | 53800.58 | 77876.27 |
| 12 | 127398 | SAX AND ASSOCIATES INC | US | 16613.31 | 12193.31 | 46933.95 | 75740.57 | 13923.3 | 6136.03 | 48425.42 | 68484.75 | 13218.74 | 7295.57 | 46817.68 | 67331.99 |
| 13 | 560972 | SYSTEMS INC - SPENCER HUNN | US | 12211.72 | 0 | 62753.27 | 74964.99 | 16006.95 | 5000 | 63943.82 | 84950.77 | 19174.67 | 2000 | 62328.31 | 83502.98 |
| 14 | 153 | CHOICES INC | US | 17957.96 | 9920.91 | 38674.26 | 66553.13 | 22299.94 | 9778.46 | 103571.96 | 135650.36 | 7927.4 | 15325.4 | 44915.4 | 68168.2 |
| 15 | 318195 | UN INTERNATIONAL HOLDINGS LLC | US | 5718.79 | 44943.47 | 0 | 50662.26 | 960.32 | 44505.83 | 0 | 45466.15 | 4271.81 | 0 | 43876.75 | 48148.56 |
| 16 | 7370024761 | CANO-FLORES, DOMINIQUE | ES | 19339.42 | 5865.41 | 23130.44 | 48335.27 | 39289.86 | 18168.44 | 23033.97 | 80492.27 | 36883.17 | 9080.95 | 23999.88 | 69964 |
| 17 | 8880003983 | QUANTIUS INTERNATIONAL LTD | GB | 6824.14 | 6306.9 | 34199.85 | 47330.89 | 10984.48 | 3584.39 | 34698.67 | 49267.54 | 9563.62 | 5809.71 | 34571.63 | 49944.96 |
| 18 | 7670318965 | MAGLIOCCO NETWORK CONSULTING | FR | 17900.05 | 23798.76 | 4052.04 | 45750.85 | 24656.47 | 31519.75 | 3312.01 | 59488.23 | 23396.74 | 33498.04 | 2592.79 | 59487.57 |
| 19 | 8882753710 | GRANDIOSA LIMITED | GB | 20004.42 | 3828.33 | 21797.11 | 45629.86 | 37962.54 | 3872.96 | 21387.08 | 63222.58 | 31600.58 | 6135.17 | 20479.41 | 58215.16 |
| 20 | 8402180730 | JERAPP AB | SE | 8672.86 | 1165.15 | 33605.35 | 43443.36 | 18332.99 | 65.55 | 33952.3 | 52350.84 | 15717.69 | 1265.22 | 32921.42 | 49904.33 |
| 21 | 1124056 | 7000961 CANADA INC. | CA | 10992.4 | 18050.02 | 13323.04 | 42365.46 | 12256.91 | 30204.66 | 12320.83 | 54782.4 | 12842.57 | 31156.89 | 11191.14 | 55190.6 |
| 22 | 1037304 | SAC GLOBAL FOUNDERS, LLC | US | 10565 | 5000 | 26561.44 | 42126.44 | 11095 | 5000 | 28373.83 | 44468.83 | 10665 | 5000 | 27830.92 | 43495.92 |
| 23 | 7300045081 | MYRIAM DE LA SIERRA SL | ES | 26234.53 | 6875.69 | 6058.79 | 39169.01 | 21482.61 | 19993.38 | 5421.73 | 46897.72 | 16916.81 | 13142.38 | 5007.6 | 35066.79 |
| 24 | 1309929 | BORELLI, GERALD P | US | 5130 | 15000 | 17715.19 | 37845.19 | 5577.15 | 11921.49 | 18331.27 | 35829.91 | 210 | 2000 | 5012.18 | 7222.18 |
| 25 | 7800004001 | TEAM CAV 2004 S.R.L. FILIPPO SILVI | IT | 12933.34 | 10826.69 | 12638.74 | 36398.77 | 11776.69 | 6648.64 | 12505.56 | 30930.89 | 7249.33 | 7142.2 | 12462.68 | 26854.21 |
| 26 | 7670668805 | SARL NK EXELSIOR | FR | 18712.08 | 17035.34 | 0 | 35747.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | 4724 | ADVANTAGE GLOBAL PARTNERS, LLC | US | 3735.29 | 6770.38 | 24897.3 | 35402.97 | 4735.84 | 5301.27 | 25897.48 | 35934.59 | 4959.41 | 8385.45 | 25415.46 | 38760.32 |
| 28 | 1041303 | EMPIRE LAMONTAGNE INC | CA | 8691.26 | 3359.52 | 21660.59 | 33711.37 | 11173.06 | 970.53 | 21598.86 | 33742.45 | 11496.56 | 5260.59 | 20602.05 | 37359.2 |
| 29 | 7600619970 | EURL GREGORY, DAVID | FR | 13584.47 | 3649.67 | 14411.62 | 31645.76 | 10127.64 | 3714.04 | 14186.19 | 28027.87 | 9249.14 | 6213.71 | 10841.75 | 26304.6 |
| 30 | 7800069841 | BIG HUNTER JACK S.R.L. | IT | 11756.21 | 16572.22 | 3282.97 | 31611.4 | 9549.12 | 7708.75 | 3291.47 | 20549.34 | 6049.44 | 4613.85 | 3034.32 | 13697.61 |
| 31 | 580381 | THE X-FACTOR SYSTEM, LLC | US | 4099.21 | 2500 | 22157.62 | 28756.83 | 5195 | 2000 | 22245.35 | 29440.35 | 2414.23 | 0 | 21102.19 | 23516.42 |
| 32 | 1076368 | 1800763 ONTARIO LTD. | CA | 7550.47 | 4804.49 | 14780.26 | 27135.22 | 9140.09 | 14777.73 | 13895.13 | 37812.95 | 9526.9 | 9929.94 | 12985.21 | 32442.05 |
| 33 | 7600830440 | HALET NETWORK CONSULTING | FR | 6635.11 | 19126.81 | 0 | 25761.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 | 1032884 | WGH GLOBAL LLC | US | 3962.27 | 2500 | 18568.02 | 25030.29 | 10770.14 | 2000 | 40579.12 | 53349.26 | 11378.62 | 2000 | 39218.9 | 52597.52 |
| 35 | 694457 | XS INTERNATIONAL | US | 5063.76 | 7879.67 | 11829.33 | 24772.76 | 7566.78 | 14099.33 | 13062.67 | 34728.78 | 5766.2 | 12325.4 | 14505.95 | 32597.55 |
| 36 | 375431 | TITAN GLOBAL, LLC MATT & LISA RASMUS | US | 3754.69 | 5939.2 | 13933.46 | 23627.35 | 4366.2 | 1548.72 | 14059.75 | 19974.67 | 3704.98 | 9333.42 | 12334.1 | 25372.5 |
| 37 | 7600515598 | FOLLOW THE STARS | FR | 9600.71 | 6287.51 | 7568.63 | 23456.85 | 12041.75 | 8870.62 | 7158.97 | 28071.34 | 8500.98 | 6277.99 | 6546 | 21324.97 |
| 38 | 8402181400 | MH AB | SE | 2971.47 | 72.04 | 20080.42 | 23123.93 | 4356.78 | 3283.55 | 20328.9 | 27969.23 | 3395.84 | 1621.75 | 20024.67 | 25042.26 |
| 39 | 1313104 | PRESANT, JANEL | US | 4180 | 7986.12 | 10518.25 | 22684.37 | 5214.72 | 16999.88 | 10529.05 | 32743.65 | 5170 | 9494.72 | 9868.86 | 24533.58 |
| 40 | 1041294 | 9135-0827 QUEBEC INC. | CA | 4127.61 | 3832.5 | 14636.9 | 22597.01 | 5246.9 | 7716.01 | 14269.17 | 27232.08 | 5242.74 | 7598.09 | 13724.83 | 26565.66 |
| 41 | 12744 | THE RASKIN GROUP LLC 2 | US | 2282.04 | 1770.35 | 18495.07 | 22547.46 | 2817.95 | 1639.51 | 18613.37 | 23070.83 | 2318.34 | 1957.88 | 17911.25 | 22187.47 |
| 42 | 1148725 | MARKETING GOLD STANDARD INC. | CA | 4906.76 | 5266.44 | 11716.69 | 21889.89 | 10161.99 | 19364.14 | 12010.17 | 41536.3 | 10107.47 | 24370.13 | 12998.52 | 47476.12 |
| 43 | 7670406547 | EMAM, MOHAMED | FR | 6806.52 | 14641.51 | 0 | 21448.03 | 0 | 0 | 0 | 0 | 649.94 | 1435.58 | 0 | 2085.52 |
| 44 | 1399648 | OKOPNY, MARCUS | CA | 3806.38 | 12822.75 | 4690.77 | 21319.9 | 5136.62 | 6901.5 | 4925.44 | 16963.56 | 938.77 | 5385.49 | 2563.62 | 8887.88 |
| 45 | 134453 | A SAGGESE ENTERPRISES | US | 1645.88 | 500 | 18230.03 | 20375.91 | 2145 | 0 | 19048.03 | 21193.03 | 1409.23 | 0 | 19340.84 | 20750.07 |
| 46 | 7600621228 | FV CONSEIL NET WORK MARKETING | FR | 6392.27 | 8356.37 | 5521.35 | 20269.99 | 8461.97 | 3528.38 | 5478.05 | 17468.4 | 8434.95 | 7713.57 | 5436 | 21584.52 |
| 47 | 81951 | NEXT WORLD DEVELOPMENT INC - BYROI | US | 5143.24 | 2000 | 13053.58 | 20196.82 | 4439.1 | 4000 | 13494.86 | 21933.96 | 4694.53 | 2000 | 12836.25 | 19530.78 |
| 48 | 1125483 | J & J STREET ENTERPRISES INC | US | 2810 | 10020.06 | 6133.71 | 18963.77 | 4130 | 5000.51 | 6339.56 | 15470.07 | 4138.76 | 13310.62 | 6152.31 | 23601.69 |
| 49 | 7370171644 | S. I. T. MARGA-FERRAN, S.C.P. | ES | 1299.88 | 17512.67 | 72.25 | 18884.8 | 799.93 | 1471.29 | 0 | 2271.22 | 0 | 0 | 0 | 0 |
| 50 | 575945 | HUNN, MARTHA P | US | 1835 | 500 | 16523.21 | 18858.21 | 1910 | -99.46 | 16805.75 | 18616.29 | 2510 | 2000 | 16359.37 | 20869.37 |
| 51 | 1144277 | JR COMMUNICATIONS, INC | US | 3890 | 10000 | 4965.61 | 18855.61 | 3170 | 5000 | 5117.16 | 13287.16 | 3290 | 5000 | 4912.17 | 13202.17 |
| 52 | 7370004966 | JAN-ERIC NYMAN S.L. | ES | 1876.36 | 117.04 | 16692.98 | 18686.38 | 2979.63 | 481.18 | 17125.41 | 20586.22 | 2465.41 | 70.89 | 17163.45 | 19699.75 |
| 53 | 7370074841 | C.G. SPAIN S.C.P. | ES | 8501.36 | 8128.9 | 2013.54 | 18643.8 | 13843.71 | 11346.82 | 1719.83 | 26910.36 | 4751.71 | 5654.48 | 1606.45 | 12012.64 |
| 54 | 8102358820 | VISION MARKETING - SUSANNA & FINN DA | DK | 4152.36 | 4404.34 | 9531.51 | 18088.21 | 2934.18 | 2287.27 | 9812.6 | 15034.05 | 1590.71 | 1655.04 | 9648.03 | 12893.78 |
| 55 | 147696 | GLOBAL COMMUNICATIONS NETWORK IN | US | 3815.74 | 2132.47 | 11752.09 | 17700.3 | 2922.26 | 2181.65 | 11740.08 | 16843.99 | 2846.1 | 4762.24 | 10786.13 | 18394.47 |
| 56 | 1041299 | TURCOTTE, SIMON | CA | 4243.54 | 4815.23 | 8510.01 | 17568.78 | 6397.12 | 7756.7 | 8406.3 | 22560.12 | 5814.22 | 10271.48 | 8237.73 | 24323.43 |
| 57 | 7100000014 | ALFABYTE-REPRESENTAÇÕES, LDA | PT | 7134.86 | 2296.08 | 7932.44 | 17363.38 | 6908.26 | 4996.25 | 7652.24 | 19556.75 | 4561.06 | 3491.05 | 7656.87 | 15708.98 |
| 58 | 7600638594 | MERLO, SEBASTIEN | FR | 9320.58 | 6392.27 | 1613.08 | 17325.93 | 11134.69 | 9249.15 | 3017.68 | 23401.52 | 7206.47 | 6349.42 | 1388.2 | 14944.09 |
| 59 | 1723098 | OLIVAN, ROBERT & DIANA | US | 2970 | 12500 | 1351.75 | 16821.75 | 1460 | 6500 | 1376.25 | 9336.25 | 990 | 3500 | 31.78 | 4521.78 |
| 60 | 569889 | BURT, AARON | US | 3755 | 8000 | 4830.14 | 16585.14 | 5560 | 15000 | 4905.67 | 25465.67 | 5245 | 13500 | 4545.02 | 23290.02 |
| 61 | 1031606 | REY & REY ENTERPRISES INC. | US | 1145.23 | -1.99 | 14968.11 | 16111.35 | 1650.4 | 0 | 15292.47 | 16942.87 | 1863.21 | 0 | 16727.83 | 18591.04 |
| 62 | 1033550 | BYINGTON, JENIFER | US | 1695.1 | 10852.99 | 3222.01 | 15770.1 | 977.29 | 3395.32 | 3378.17 | 7750.78 | 1333.05 | 8257.32 | 3291.53 | 12881.9 |
| 63 | 1554076 | 1240513 ONTARIO LTD. | CA | 2736.97 | 12117.31 | 759.23 | 15613.51 | 3285.5 | 11031.57 | 752.5 | 15069.57 | 2596.06 | 6154.51 | 715.59 | 9466.16 |
| 64 | 91164 | RVP INTERNATIONAL | US | 2162.42 | 39.62 | 12926.56 | 15128.6 | 2199.62 | -56.62 | 13031.18 | 15174.18 | 3385.68 | 10179.34 | 12363.67 | 25928.69 |
| 65 | 7800293869 | GIACOMI, LUCA | IT | 3594.78 | 11269.99 | 27.58 | 14892.35 | -205.33 | 5319.15 | 0 | 5113.82 | 1199.88 | 3956.78 | 21.73 | 5178.39 |
| 66 | 7600521510 | LEADUP INTERNATIONAL | FR | 5628.24 | 4099.63 | 5127.14 | 14855.01 | 7427.89 | 10477.6 | 5192.68 | 23098.17 | 6420.84 | 3783.68 | 10371.42 | 20575.94 |
| 67 | 8101156320 | GLOBAL DISTRIBUTION NETWORK V/ K. A. | DK | 2272.97 | 156.99 | 12402.2 | 14832.16 | 1726.49 | 1148.96 | 12822.88 | 15698.33 | 1959.78 | 226.38 | 12815.98 | 15002.14 |
| 68 | 7600702832 | ALLIANCE MARKETING SARL | FR | 3227.57 | 1710.09 | 9894.23 | 14831.89 | 2376.1 | 35.71 | 0 | 2411.81 | 0 | 0 | 0 | 0 |
| 69 | 7100038561 | EURICO LOPES-UNIPESSOAL,LTDA | PT | 6296.21 | 3444.28 | 4938.93 | 14679.42 | 5001.79 | 2538.26 | 4747.36 | 12287.41 | 2854.06 | 1588.92 | 4833.6 | 9276.58 |
| 70 | 201886 | 1705393 ONTARIO INC | CA | 1789.66 | 0 | 12644.47 | 14434.13 | 2443.93 | 0 | 12285.42 | 14729.35 | 2517.76 | 0 | 11878.63 | 14396.39 |
| 71 | 2027756 | MILLER, DARREN J. | US | 1350 | 10000 | 3000 | 14350 | 350 | 0 | 0 | 350 | 0 | 0 | 0 | 0 |
| 72 | 1903511 | ROSATI-ROURKE, LISA C | US | 2200 | 12000 | 0 | 14200 | 2600 | 10500 | 19.41 | 13119.41 | 1800 | 8000 | 0 | 9800 |
| 73 | 1602344 | BOERSMA, LESLIE | US | 2050 | 10500 | 1168.16 | 13718.16 | 1950 | 9000 | 1062.85 | 12012.85 | 2350 | 9000 | 44.48 | 11394.48 |
| 74 | 7250004716 | PICCINOTTI, EUGENE | AU | 1811.08 | 699.19 | 11199.79 | 13710.06 | 4814.04 | 2559.34 | 11169.33 | 18542.71 | 4306.52 | 2514.43 | 10347.39 | 17168.34 |
| 75 | 1031171 | FERRARO, GREG | US | 4470 | 6000 | 3199.14 | 13669.14 | 4100 | 6700 | 4859.18 | 15659.18 | 2730 | 9500 | 4778.76 | 17008.76 |
| 76 | 7670138567 | CALVET-PENENT COMMUNICATION | FR | 4970.97 | 6535.11 | 1812.12 | 13318.2 | 8027.83 | 10213.35 | 1594.08 | 19835.26 | 6863.66 | 4028.19 | 1468.91 | 12360.76 |
| 77 | 623933 | RESIDUAL SYSTEMS, INC-CRAIG AND CHE | US | 2055.76 | 2500 | 8666.2 | 13221.96 | 3238.22 | 5989.78 | 8730.59 | 17958.59 | 3720 | 7000 | 8419.02 | 19139.02 |
| 78 | 1035271 | AIFS INC. - JERRY KOLKER | US | 2610 | 5000 | 5519.26 | 13129.26 | 3040 | 5005.87 | 5735.3 | 13781.17 | 2630 | 5000 | 5671.4 | 13301.4 |
| 79 | 1297272 | KAHLER, KIMBERLY S | US | 1250 | 9500.08 | 2117.9 | 12867.98 | 1280 | 11999.17 | 2127.41 | 15406.58 | 1690 | 6995.4 | 2026.78 | 10712.18 |
| 80 | 1040410 | DYNASTY MARKETING INC/NEKODA BRAG | US | 2057.71 | 4982.05 | 5808.51 | 12848.27 | 3205.59 | 9880.84 | 5951.9 | 19038.33 | 3185.74 | 6398.06 | 5646.61 | 15230.41 |
| 81 | 235789 | ARSOV, DANNY | US | 2000 | 10000 | 796.43 | 12796.43 | 1100 | 4000 | 702.04 | 5802.04 | 600 | 1000 | 581.22 | 2181.22 |
| 82 | 7670397385 | SALMERON, ALEXANDRE | FR | 2971.17 | 9759.96 | 0 | 12731.13 | 3668.83 | 8900.31 | 0 | 12569.14 | 2506.92 | 8399.22 | 45.85 | 10951.99 |
| 83 | 7370074744 | MAJAGOBAR, S.L. | ES | 2699.75 | 9963.37 | 59.45 | 12722.57 | 3099.72 | 7563.59 | 61.08 | 10724.39 | 1999.81 | 3456.82 | 56.88 | 5513.51 |
| 84 | 7800276050 | MAURELLI, DANIELE | IT | 3799.65 | 8627.78 | 0 | 12427.43 | 1849.84 | 4335.31 | 0 | 6185.15 | 1949.82 | 2899.73 | 24.2 | 4873.75 |
| 85 | 7300123500 | SOARES REIS, JOAO PAULO | ES | 4759.79 | 3084.15 | 4489.14 | 12333.08 | 4586.48 | 4195.15 | 4314.17 | 13095.8 | 3834.42 | 2289.89 | 4397.47 | 10521.78 |
| 86 | 7600572689 | SARL SP CONSULTING | FR | 3985.33 | 5935.18 | 2240.64 | 12161.15 | 4771 | 8506.37 | 2244.14 | 15521.51 | 2564.05 | 5249.52 | 2242.21 | 10055.78 |
| 87 | 7600214321 | MARIE TEAM | FR | 3678.24 | 3628.23 | 4843.11 | 12149.58 | 5485.21 | 6156.57 | 4824.08 | 16465.86 | 5413.79 | 4063.91 | 4785.15 | 14262.85 |
| 88 | 1030647 | DANA DOUGLAS DBA MOMENTUM GROUP | US | 180 | 0 | 11511.26 | 11691.26 | 160 | 0 | 12031.81 | 12191.81 | 220 | 0 | 12083.03 | 12303.03 |
| 89 | 1132895 | NO LIMIT PRODUCTIONS,LLC | US | 1616.84 | 4990.06 | 4919.43 | 11526.33 | 1710 | 7002.4 | 5332.02 | 14044.42 | 810 | 2000 | 3257.23 | 6067.23 |
| 90 | 7600214411 | VINCENT CAREIL DEVELOPPEMENT INTER | FR | 2279.66 | 1599.54 | 7597.42 | 11476.62 | 3254.68 | 1611.88 | 7677.07 | 12543.63 | 3934.34 | 3724.98 | 7552.03 | 15211.35 |
| 91 | 7600579470 | SARL REUSSIR ENSEMBLE | FR | 3949.63 | 3813.94 | 3687.3 | 11450.87 | 4135.34 | 2114.09 | 3708.54 | 9957.97 | 4156.76 | 6677.96 | 3690.95 | 14525.67 |
| 92 | 1755873 | RIISAGER, RON | US | 1850 | 9000 | 561.9 | 11411.9 | 3350 | 13000 | 526.3 | 16876.3 | 1000 | 7500 | 492.52 | 8992.52 |
| 93 | 7600193765 | VENET, CATHERINE | FR | -1745.98 | 9880.95 | 3173.85 | 11308.82 | 3842.51 | 3392.54 | 3293.97 | 10529.02 | 2749.74 | 107.13 | 3268.54 | 6125.41 |
| 94 | 1157521 | ERG LLC (KURT LUDLOW) | US | 2172.23 | 1997.49 | 7112.54 | 11282.26 | 2386.45 | 2499.29 | 7142.79 | 12028.53 | 3268.86 | 6007.41 | 6845.68 | 16121.95 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | 7400604949 | MARCEL BISCHOF & MARIE THERESE CHE | CH | 3057.82 | 7567.81 | 515.83 | 11141.46 | 5054.41 | 10120.6 | 0 | 15175.01 | 560.55 | 428.21 | 228.62 | 1237.38 |
| 96 | 7670711699 | CHEIKH MULTI-SERVICES | FR | 3913.93 | 7220.76 | 0 | 11134.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 97 | 8001149330 | TAKE IT OR LEAVE IT MARTIN DUBBELD | NL | 1098.79 | 135.71 | 9899.57 | 11134.07 | 1597.79 | 257.13 | 8412.68 | 10267.6 | 1099.9 | 464.24 | 7836.25 | 9400.39 |
| 98 | 1740321 | TEAM INTEGRITY INC. | US | 2110 | 5000 | 3874.71 | 10984.71 | 3660 | 10007.45 | 3762.87 | 17430.32 | 1480 | 7000 | 2883.8 | 11363.8 |
| 99 | 13488 | COREY R. ANDERSON INC. | US | 952.24 | 2015.07 | 7896.62 | 10863.93 | 1430.42 | 3438.79 | 8308.27 | 13177.48 | 2273.72 | 6916.29 | 8430.03 | 17620.04 |
| 100 | 7370010661 | ALEX REW TELECOMUNICACIONES S.L | ES | 2147.46 | 7656.44 | 768.79 | 10572.69 | 1899.82 | 4235.33 | 730.75 | 6865.9 | 1349.88 | 2885.45 | 722.03 | 4957.36 |
| 101 | 1195835 | HIT THE ROCK DINO DEL GROSSO | CA | 2104.29 | 4753.11 | 3565.82 | 10423.22 | 1920.28 | 5761.42 | 3330.64 | 11012.34 | 812.33 | 3848.31 | 2183.04 | 6843.68 |
| 102 | 7670540849 | DOS SANTOS MARTINS, STEPHANE | FR | 2599.76 | 7806.42 | 0 | 10406.18 | 3076.3 | 4778.13 | 2957.9 | 10814.33 | 1485.59 | 3399.68 | 0 | 4885.27 |
| 103 | 1830559 | WEBER, WESTON A AND GINA | US | 2558.08 | 7371.61 | 457.54 | 10387.23 | 2668.28 | 10443.42 | 404.54 | 13516.24 | 2462.27 | 7433.33 | 364.35 | 10259.95 |
| 104 | 8404512410 | NOFELET AB | SE | 648.79 | 7207.35 | 2492.44 | 10348.58 | 830.31 | 6847.86 | 2429.16 | 10107.33 | 1465.31 | 6298.52 | 2281.83 | 10045.66 |
| 105 | 7670126225 | SARL ESPRIT D'EQUIPE | FR | 3842.49 | 3301.13 | 3201.55 | 10345.17 | -26821.09 | 50939.44 | 3135.44 | 27253.79 | 7356.47 | 6506.54 | 3005.38 | 16868.39 |
| 106 | 7600596291 | TEAM MARSEILLE MARKETING | FR | 2276.1 | 6606.54 | 1422.94 | 10305.58 | 2485.47 | 7056.5 | 1405.36 | 10947.33 | 3378.27 | 5685.19 | 1410.87 | 10474.33 |
| 107 | 7770016160 | CATCH THE RAINBOW LTD | IE | 2642.62 | 1557 | 6086.75 | 10286.37 | 7135.05 | 4592.44 | 6078.18 | 17805.67 | 5513.79 | 4121.05 | 5959.72 | 15594.56 |
| 108 | 1229057 | ARROYO, PETER J | US | 1670 | 5000 | 3457.98 | 10127.98 | 1310 | 9000.69 | 3455.26 | 13765.95 | 2486.2 | 2500 | 3222.38 | 8208.58 |
| 109 | 7670110464 | DEMORONT, CHRISTOPHE | FR | 2785.46 | 6835.08 | 445.64 | 10066.18 | 3064 | 7592.16 | 425.05 | 11081.21 | 1671.28 | 3978.2 | 365.95 | 6015.43 |
| 110 | 58919 | SELUDO, MARTIN C | US | 640 | 6500 | 2849.08 | 9989.08 | 520 | 2014.9 | 2818.24 | 5353.14 | 571.86 | 6532.07 | 2909.26 | 10013.19 |
| 111 | 1593428 | OVERLAND CULTURAL EXPERIENCE, INC | US | 1800 | 7000 | 931.69 | 9731.69 | 1320 | 8000 | 891.89 | 10211.89 | 1520 | 8000 | 823.24 | 10343.24 |
| 112 | 1643658 | KOUTSOGEORGAS, ALEXANDRA E | US | 760 | 6496.6 | 2460.55 | 9717.15 | 820 | 6000.03 | 2353.54 | 9173.57 | 720 | 5995.74 | 2114.64 | 8830.38 |
| 113 | 250513 | TEAM REVOLUTION LLC | US | 2220 | 2500 | 4962.19 | 9682.19 | 2248.47 | 5494.25 | 4997.71 | 12740.43 | 2040 | 6000 | 4705.19 | 12745.19 |
| 114 | 1044449 | UHRIN, JASON | US | 2650 | 4500.56 | 2520.09 | 9670.65 | 3200 | 10000.09 | 2656.68 | 15856.77 | 2550 | 9492.98 | 2629.33 | 14672.31 |
| 115 | 1762238 | REMIZ, VLADIMIR | CA | 2012.53 | 7538.34 | 30.59 | 9581.46 | 1493.83 | 4504.61 | 30.5 | 6028.94 | 0 | 0 | 29.57 | 29.57 |
| 116 | 7600526000 | HANCHI, SAMIR | FR | 2156.96 | 5835.17 | 1484.82 | 9476.95 | 2421.22 | 7249.32 | 1615.71 | 11286.25 | 2128.38 | 5463.78 | 1596.97 | 9189.13 |
| 117 | 7600611203 | LABONNOTE, MONIQUE | FR | 2135.51 | 7163.63 | 129.02 | 9428.16 | 1949.84 | 4321.02 | 133.27 | 6404.13 | 185.7 | 7.14 | 117.57 | 310.41 |
| 118 | 2124 | KANE, MICHAEL P | US | 715 | 0 | 8680.64 | 9395.64 | 760 | 0 | 8861.09 | 9621.09 | 1130 | 0 | 6712.11 | 9842.11 |
| 119 | 7600555834 | NEWERA NETWORK GROUP | FR | 1421.29 | 6549.39 | 1424.93 | 9395.61 | 623.52 | 1412.01 | 1413.71 | 3449.24 | 1521.29 | 6999.35 | 1413.23 | 9933.87 |
| 120 | 1042155 | AMBROISE, MATHIEU | CA | 2122.22 | 3845.34 | 3310.18 | 9277.74 | 3635.13 | 9584.89 | 3324.48 | 16544.5 | 2438.74 | 5307.47 | 3143.66 | 10889.87 |
| 121 | 1904730 | CHASE, SEAN | US | -7330 | 16580 | 21.22 | 9271.22 | 2650 | 11500 | 33.44 | 14183.44 | 1600 | 5700 | 0 | 7300 |
| 122 | 7670450845 | DIOP, M'BAYE JACQUES | FR | 1949.8 | 7242.2 | 53.58 | 9245.58 | 1856.98 | 3021.15 | 0 | 4878.13 | 1392.73 | 6970.79 | 0 | 8363.52 |
| 123 | 7300045082 | MERLIN GLOBAL MARKETING ,SL | ES | 2784.02 | 5015.27 | 1434.65 | 9233.94 | 3049.73 | 5670.9 | 1296.75 | 10017.38 | 3742.5 | 3521.11 | 1239.11 | 8502.72 |
| 124 | 7600619937 | SARL CT MERCURE & COM | FR | 2328.36 | 1828.4 | 5043.65 | 9200.41 | 5078.12 | 3985.34 | 5071.72 | 14135.18 | 4778.15 | 3992.48 | 4909.93 | 13680.56 |
| 125 | 7600640095 | DENNEFELD, MATHIEU | FR | 1671.28 | 5856.6 | 1585.93 | 9113.81 | 2942.59 | -1021.34 | 0 | 1921.25 | 0 | 0 | 0 | 0 |
| 126 | 581041 | DIXIE INC- TERRY AND RHONDA PORTER | US | 1320 | 2000 | 5791.81 | 9111.81 | 1180 | 5000 | 5975.35 | 12155.35 | 2050 | 2000 | 6023.85 | 10073.85 |
| 127 | 1696903 | CAISSY PROULX INC. | CA | 1591.29 | 5960.11 | 1482.6 | 9034.2 | 1121.27 | 4312.58 | 1351.42 | 6785.27 | 1265.01 | 2395.88 | 1358.43 | 5019.32 |
| 128 | 1137127 | THINK BIG INC. | US | 530 | 4500 | 3987.43 | 9017.43 | 920 | 5497.34 | 4021.17 | 10438.51 | 1080 | 7007.28 | 3854.58 | 11941.86 |
| 129 | 318200 | DOUBLE-WIN MARKETING | US | 1471.02 | 1461.65 | 5932.83 | 8865.5 | 1527.7 | 496.84 | 5860.16 | 7884.7 | 820.17 | 1650.65 | 5829.72 | 8300.54 |
| 130 | 97013 | LASER RVP, INC | US | 2510 | 3000 | 3340.74 | 8850.74 | 1460 | 2000 | 3376.78 | 6836.78 | 2410 | 5500 | 3205.61 | 11115.61 |
| 131 | 1605750 | DUCHESNE, MARYELLEN H | US | 1800 | 7000 | 24.8 | 8824.8 | 1400 | 8000 | 26.15 | 9426.15 | 1590 | 7000 | 26.68 | 8616.68 |
| 132 | 7370108225 | GARCIA TORRES, JESUS MANUEL | ES | 3049.71 | 5763.76 | 0 | 8813.47 | 5799.47 | 15612.85 | 39.55 | 21451.87 | 3399.68 | 7242.2 | 0 | 10641.88 |
| 133 | 1300383 | LAZARIDES ENTERPRISES LLC | US | 1200 | 7500 | 0 | 8700 | 1700 | 8500 | 13.71 | 10213.71 | 1250 | 5000 | 0 | 6250 |
| 134 | 8204000101 | DIOMEDEA EXCELLENCE OY | FI | 0 | 8570.64 | 0 | 8570.64 | 0 | 0 | 0 | 0 | 0 | 14.28 | 0 | 14.28 |
| 135 | 7370078841 | ESTUDI BLAU 99, SL | ES | 1949.83 | 5863.75 | 748.82 | 8562.4 | 2949.72 | 7506.46 | 647.43 | 11103.61 | 2199.79 | 4528.16 | 629.81 | 7357.76 |
| 136 | 1700169 | D2 ENTERPRISES, LLC | US | 1990 | 6500 | 31.17 | 8521.17 | 1490 | 2500 | 31.16 | 4021.16 | 1500 | 5500 | 580 | 7580 |
| 137 | 1504063 | HILL, MICHELLE L | US | 1220 | 6500 | 793.27 | 8513.27 | 1200 | 5016.02 | 788.48 | 7004.5 | 1070 | 2500 | 785.11 | 4355.11 |
| 138 | 8880000435 | FLORENCE PETTET & JOHN MACDOUGALI | GB | 145.5 | 1933.37 | 6363.07 | 8441.94 | 881.39 | 2911.74 | 6412.3 | 10205.43 | 691.81 | 2045.1 | 5856.03 | 8592.94 |
| 139 | 1125313 | LOFRANCO, CAMILLA M | CA | 488.76 | 5753.28 | 2175.05 | 8417.09 | 1188.34 | 3823.94 | 1973.02 | 6985.3 | 1437.52 | 5750.1 | 1773.51 | 8961.13 |
| 140 | 1354540 | TOWNSEND, PHILIP | US | 1436.78 | 6893.52 | 47.38 | 8377.68 | 2027.87 | 8399.48 | 49.41 | 10476.76 | 1367.16 | 6375.61 | 48.74 | 7791.51 |
| 141 | 1441466 | DILLON, JOHN F | US | 790 | 3500 | 3968.86 | 8258.86 | 1110 | 8893.46 | 4034.33 | 14037.79 | 1490 | 10024.69 | 3874.81 | 15389.5 |
| 142 | 8882809078 | ABOVE AND BEYOND LIMITED | GB | 94.35 | 0 | 8134.94 | 8229.29 | 0 | 0 | 8375.48 | 8375.48 | 0 | 0 | 8390.03 | 8390.03 |
| 143 | 7670634899 | ZAMOUM, MEHDI | FR | 2409.07 | 5811.61 | 0 | 8220.68 | 2785.47 | 7213.61 | 0 | 9999.08 | 2228.36 | 7292.19 | 0 | 9520.55 |
| 144 | 1499889 | BOOP, BUD AND GINA | US | 1974.3 | 5500 | 719.31 | 8193.61 | 1265.31 | 500.64 | 711.07 | 2477.02 | 1282.91 | 1500 | 707.78 | 3490.69 |
| 145 | 316189 | UN INTERNATIONAL UNLIMITED LLC | US | 0 | 0 | 8132.93 | 8132.93 | 0 | 0 | 8185 | 8185 | 0 | 0 | 7911.95 | 7911.95 |
| 146 | 445770 | PROSPER EXPONENTIALLY MBB ENT. | US | 810 | 3000 | 4311.58 | 8121.58 | 1040 | 7000 | 4641.4 | 12681.4 | 1540 | 5000 | 4713.41 | 11253.41 |
| 147 | 1381369 | JUNIOR, DEBI & ADAM | US | 1750 | 5500 | 751.49 | 8001.49 | 2200 | 8007.45 | 800.84 | 11008.29 | 1810 | 6500 | 29.47 | 8339.47 |
| 148 | 1244229 | SERVICES DE GESTION LEM INC | CA | 1918.53 | 1894.91 | 4179.67 | 7993.11 | 3099.41 | 7255.27 | 4171.88 | 14526.56 | 4109.81 | 11726.55 | 4018.38 | 19854.74 |
| 149 | 1909410 | LANG, JOHN E & DIANE LANG | US | 1300 | 6500 | 31.05 | 7831.05 | 650 | 1500 | 28.11 | 2178.11 | 600 | 2000 | 21.39 | 2621.39 |
| 150 | 1265847 | NOEL, DAVID | CA | 1104.77 | 6721.67 | 0 | 7826.44 | 1587.26 | 4314.65 | 0 | 5901.91 | 91.89 | 7284.37 | 0 | 7376.26 |
| 151 | 1373943 | LEE, MIRA | CA | 1044.59 | 6228.75 | 478.39 | 7751.73 | 2004.13 | 9104.34 | 431.69 | 11540.16 | 1211.46 | 5767.8 | 423.5 | 7402.76 |
| 152 | 7170006846 | CARVALHO, LUISA CUNHA MARTINS | PT | 1799.83 | 5463.78 | 477.98 | 7741.59 | 1899.84 | 3328.26 | 466.54 | 5694.64 | 699.95 | 42.84 | 464.87 | 1227.66 |
| 153 | 8102289000 | LOLO AMETHYST MALUNA FABRIN | DK | 1492.27 | 5079.67 | 902.9 | 7474.84 | 798.42 | 523.73 | 911.74 | 2233.89 | 350.29 | 2595.98 | 900.61 | 3846.88 |
| 154 | 1643123 | BLACK, JEFF K | US | 1260 | 5000 | 1155.72 | 7415.72 | 1680 | 6000 | 1144.99 | 8824.99 | 1510 | 6500 | 1068.13 | 9078.13 |
| 155 | 1040718 | GRIMARD, GAETAN | CA | 2261.93 | 1887.34 | 3243.1 | 7392.37 | 3395.4 | 4717.66 | 3089.85 | 11202.91 | 2838.97 | 4775.8 | 2881.54 | 10496.31 |
| 156 | 1435938 | PROSPERO GROUP INC | CA | 2242.15 | 2062.04 | 3078.25 | 7382.44 | 1786.18 | 10420.51 | 2156.32 | 14363.01 | 1049.82 | 2494.19 | 1938.88 | 5482.89 |
| 157 | 7670221105 | ROBERT, MICHEL | FR | 1578.44 | 5728.04 | 68.25 | 7374.73 | 1114.19 | 2856.88 | 0 | 3971.07 | 1207.03 | 2514.05 | 54.94 | 3776.02 |
| 158 | 1148408 | MACKIE , CODY T | US | 2210 | 2000 | 3057.96 | 7267.96 | 2400 | 2000 | 3113.25 | 7513.25 | 2750 | 10000 | 2894.13 | 15644.13 |
| 159 | 8404749770 | GODEVÄRN COMMUNICATION AND NETW | SE | 0 | 0 | 7260.22 | 7260.22 | 0 | 0 | 7277.8 | 7277.8 | 0 | 0 | 7122.87 | 7122.87 |
| 160 | 7600603843 | MENSAH, LUIGI | FR | 3849.65 | 3406.83 | 0 | 7256.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 161 | 7600783471 | BULDO, CEDRIC | FR | 1764.13 | 5378.07 | 90.43 | 7232.63 | 2692.63 | 6120.85 | 68.62 | 8882.1 | 1578.44 | 5392.35 | 42.65 | 7013.44 |
| 162 | 7370077761 | PALLEJA PAPASEIT, JOSE M | ES | 1499.86 | 5492.35 | 131.42 | 7123.63 | 1399.88 | 2978.29 | 102.36 | 4480.53 | 799.93 | 414.24 | 138.07 | 1352.24 |
| 163 | 388705 | LEGACY ENTERPRISES INTERNATIONAL II | US | 80 | 0 | 7041.77 | 7121.77 | 380 | 0 | 7472.77 | 7852.77 | 430 | 0 | 7680.54 | 8110.54 |
| 164 | 1445425 | BAE, SUNG K | US | 600 | 4500 | 2008.72 | 7108.72 | 1040 | 4500 | 2278.12 | 7818.12 | 900 | 4000 | 2175.94 | 7075.94 |
| 165 | 1670113 | WALSH, SARA N HIRD | US | 1050 | 6000 | 18.62 | 7068.62 | 2450 | 7000 | 3519.39 | 12969.39 | 750 | 5000 | 19.85 | 5769.85 |
| 166 | 1447961 | ROBINSON, BRAD D | CA | 892.12 | 4441.06 | 1701.2 | 7034.39 | 1116.61 | 7743.17 | 1641.61 | 10501.39 | 1362.59 | 4929.15 | 1505.59 | 7797.33 |
| 167 | 8103378609 | LINGUA 1 | DK | 1108.46 | 5530.73 | 355.69 | 6994.88 | 1107.64 | 470.13 | 358.66 | 1936.43 | 806.14 | 417.47 | 362.17 | 1585.78 |
| 168 | 7670442606 | ERASME, LAURENT JF | FR | 1392.74 | 5392.35 | 179.07 | 6964.16 | 2042.67 | 4749.56 | 0 | 6792.23 | 1578.43 | 4328.17 | 45.95 | 5952.55 |
| 169 | 7670603189 | NDIAYE, MOUHAMADOU | FR | 1485.58 | 5456.64 | 0 | 6942.22 | 1207.02 | 28.58 | 0 | 1235.6 | 0 | 0 | 0 | 0 |
| 170 | 7250004715 | PICCINOTTI, KAREN | AU | 0 | 0 | 6843.73 | 6843.73 | 0 | 0 | 7295.64 | 7295.64 | 0 | 0 | 6689.35 | 6689.35 |
| 171 | 7670109662 | MAPPAS, MARTINE | FR | 1364.16 | 2171.23 | 3277.37 | 6812.76 | 5870.89 | 5042.39 | 3159.22 | 14072.5 | 3921.07 | 2178.37 | 3020.11 | 9119.55 |
| 172 | 7250000106 | TEAM GENER8 | AU | 1409.26 | -2.54 | 5347.76 | 6754.48 | 2140.68 | 872.16 | 5527.19 | 8540.03 | 2732.48 | 2088.81 | 5462.97 | 10284.26 |
| 173 | 7800218515 | VENTICINQUE, NICOLA | IT | 2049.83 | 4328.16 | 353.58 | 6731.57 | 1699.85 | 2914.02 | 662.75 | 5276.62 | 549.95 | 2528.34 | 0 | 3078.29 |
| 174 | 8101156510 | GLOBAL VISION TEAM APS | DK | 417.71 | 287.67 | 5902.1 | 6607.48 | 542.68 | 270.71 | 6215.41 | 7028.8 | 433.02 | 129.45 | 7802.03 | 8364.5 |
| 175 | 1277978 | AHMAD, QUDDOOS | CA | 1401.34 | 4799.18 | 353.4 | 6553.92 | 1318.37 | 4440.83 | 370.41 | 6129.61 | 1827.71 | 8529.11 | 347.1 | 10703.92 |
| 176 | 1040729 | EVOLUTION | CA | 1737.6 | 479.18 | 4313.4 | 6530.18 | 1826.16 | 2 | 4207.27 | 6035.43 | 1872.25 | 479.18 | 3968.12 | 6319.55 |
| 177 | 7670476691 | DESTRUEL, MICHEL | FR | 1114.19 | 5370.93 | 39.8 | 6524.92 | 2228.37 | 6149.43 | 0 | 8377.8 | 2042.68 | 4321.02 | 0 | 6363.7 |
| 178 | 1816938 | DRISKILL, JOCELYN & TONY | US | 900 | 5000 | 613.05 | 6513.05 | 1050 | 5000 | 574.6 | 6624.6 | 1150 | 5987.31 | 477.61 | 7614.92 |
| 179 | 559946 | TARROLLY, DEAN W | US | 3630 | 2880.5 | 0 | 6510.5 | -18000 | 18009.95 | 3471.62 | 3481.57 | 500 | 500 | 3536.62 | 4536.62 |
| 180 | 7670354285 | LUSCAN, LIONEL | FR | 1114.18 | 5378.08 | 0 | 6492.26 | 835.64 | 364.25 | 0 | 1199.89 | 278.55 | 7.14 | 90.61 | 376.3 |
| 181 | 7370018009 | MARTIN GALINDO, JUAN CARLOS | ES | 2287.77 | 3933.08 | 215.69 | 6436.54 | 799.92 | 2992.58 | 222.11 | 4014.61 | 1399.88 | 2992.58 | 213.29 | 4605.75 |
| 182 | 1626428 | ST-PIERRE, JONATHAN | CA | 2156.71 | 1884.05 | 2365.59 | 6406.35 | 2022.12 | 1915.14 | 2355 | 6292.26 | 2141.05 | 52716.16 | 2182.61 | 57039.82 |
| 183 | 7600532148 | CD INTERNATIONAL NETWORK | FR | 3028.3 | 11.45 | 3352.06 | 6391.81 | 4521.01 | -7.14 | 3401.74 | 7915.61 | 3385.4 | 2196.14 | 3381.97 | 8963.51 |
| 184 | 1596978 | DENISE BELL | US | 280 | 4000 | 2111.36 | 6391.36 | 360 | 2000 | 2150.45 | 4510.45 | 490 | 4000 | 2075.09 | 6565.09 |
| 185 | 1364388 | BUBAK, CHARLES | US | 1387.11 | 4986.86 | 0 | 6373.97 | 948.98 | 3000 | 0 | 3948.98 | 1160 | 4500 | 0 | 5660 |
| 186 | 1045095 | ENTOURAGE | US | 1390 | 2500 | 2478.62 | 6368.62 | 1770 | 7500 | 2505.91 | 11775.91 | 1580 | 1500 | 2354.02 | 5434.02 |
| 187 | 1368020 | ROBBINS, CORDON J / ERIN | US | 1000 | 5000 | 359.81 | 6359.81 | 1000 | 5000 | 362.11 | 6362.11 | 900 | 4500 | 19.69 | 5419.69 |
| 188 | 7600551888 | SARL EMMANUEL HILLER | FR | 42.85 | 0 | 6208.99 | 6251.84 | 128.56 | 0 | 6174.69 | 6303.25 | 142.85 | 0 | 6130.32 | 6273.17 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | 1740451 | 1000 SUMMERS, INC - ANDREW & ALISON I | US | 780 | 4500 | 955.41 | 6235.41 | 1410 | 5000 | 926.29 | 8336.29 | 1330 | 3500 | 777.36 | 5607.36 |
| 190 | 1636218 | KIM, HYUNG S | US | 1200 | 5000 | 15.13 | 6215.13 | 1200 | 3500 | 16.2 | 4716.2 | 50 | 1500 | 16.37 | 1566.37 |
| 191 | 1352534 | HANSEN, JOCELYNN E | CA | 0 | 1957.71 | 4255.31 | 6213.02 | 105.42 | 3847.18 | 3985.85 | 7938.45 | 172.5 | 0 | 3668.57 | 3841.07 |
| 192 | 7370106416 | FORES NOELLE, LUIS | ES | 2514.75 | 3520.41 | 156.1 | 6191.26 | 1699.85 | 6992.21 | 0 | 8692.06 | 1199.89 | 3056.86 | 0 | 4256.75 |
| 193 | 7600718228 | MESPLEDE, CEDRIC | FR | 1856.97 | 4321.03 | 0 | 6178 | 1114.18 | 1835.54 | 48.95 | 2998.67 | 1671.28 | 4313.89 | 0 | 5985.17 |
| 194 | 1122402 | SINGH , AMAR | CA | 932.27 | 1927.72 | 3303.72 | 6163.71 | 942.17 | 2317.91 | 3231.56 | 6491.64 | 1178.78 | 2354.83 | 3248.01 | 6781.62 |
| 195 | 1724620 | GAIL & MICHAEL OBRIEN | US | 1000 | 5000 | 25.92 | 6025.92 | 1400 | 5500 | 22.87 | 6922.87 | 400 | 500 | 23.39 | 923.39 |
| 196 | 8882461380 | NC GROUP INTERNATIONAL LIMITED | GB | 590.68 | 367.83 | 5053.89 | 6012.4 | 1132.81 | 12.09 | 5041.96 | 6186.86 | 186.7 | -16.39 | 4782.22 | 4952.53 |
| 197 | 7670434826 | BELHOCINE, REDOUANE | FR | 1656.99 | 4342.46 | 0 | 5999.45 | 2164.1 | 2942.58 | 0 | 5106.68 | 1192.75 | 457.11 | 0 | 1649.86 |
| 198 | 1460509 | PEDANOU, ERNEST S | US | 800 | 4500 | 695.94 | 5995.94 | 950 | 2000 | 38.36 | 2988.36 | 450 | 1500 | 697.12 | 2647.12 |
| 199 | 1426215 | BERNARDEZ, RYAN L | US | 750 | 4500 | 666.86 | 5916.86 | 1050 | 3500 | 696.31 | 5246.31 | 1000 | 6500 | 664.99 | 8164.99 |
| 200 | 7800215248 | SANTUCCI, ROBERTO | IT | 1399.87 | 4428.16 | 66.71 | 5894.74 | 1699.86 | 3078.28 | 0 | 4778.14 | 1299.89 | 3064 | 35.61 | 4399.5 |
| 201 | 1233495 | CYR, HUGO | CA | 871.89 | 2392.64 | 2614.01 | 5878.54 | 956.58 | 4397.07 | 2528.19 | 7881.84 | 848.18 | 4381.4 | 2570.78 | 7800.36 |
| 202 | 7600694700 | FERNANDEZ, ERIC | FR | 1485.58 | 4292.46 | 94.22 | 5872.26 | 1299.88 | 2856.88 | 81.84 | 4238.6 | 928.49 | 2856.88 | 74.69 | 3860.06 |
| 203 | 7670021841 | GOURSOLLE, MARIE JEANNE | FR | 464.25 | 5356.65 | 40.64 | 5861.54 | 1207.03 | 378.54 | 0 | 1585.57 | 185.7 | 1299.88 | 54.24 | 1539.82 |
| 204 | 8402240780 | MATTSSON, BJORN | SE | 0 | 0 | 5789.4 | 5789.4 | 0 | 0 | 5879.11 | 5879.11 | 0 | 0 | 5750.28 | 5750.28 |
| 205 | 7670554725 | SARL CAP ENVERGURE | FR | 949.91 | 4299.6 | 526.94 | 5776.45 | 2721.19 | 6806.51 | 498.55 | 10026.25 | 1714.13 | 5763.76 | 400.06 | 7877.95 |
| 206 | 1035937 | GLOBAL INCOME PARTNERS | US | 770 | 5000 | 0 | 5770 | 650 | 3500 | 1764.12 | 5914.12 | 710 | 8000 | 1729.54 | 10439.54 |
| 207 | 1222791 | CARTER , YAN-QUESTEL | CA | 958.35 | 4791.75 | 0 | 5750.1 | 1006.28 | 2875.05 | 15.76 | 3897.09 | 816.75 | 4789.6 | 0 | 5606.35 |
| 208 | 7670139562 | EURL WORK OTHERWISE | FR | 2421.21 | 1428.44 | 1883.24 | 5732.89 | 3713.95 | 49.99 | 1768.87 | 5532.81 | 1557.01 | 1128.46 | 2530.75 | 5216.22 |
| 209 | 1378964 | HENDRIX, EVERLIDIS & RICHARD | US | 100 | 1988.27 | 3643.14 | 5731.41 | 430 | 5003.09 | 3738 | 9171.09 | 350 | 2000 | 3555.34 | 5905.34 |
| 210 | 7600615122 | MAESTRE, MARIE CLAUDE | FR | 821.36 | 4306.74 | 561.52 | 5689.62 | 1842.69 | 2899.73 | 1716.86 | 6459.28 | 1142.76 | 392.82 | 0 | 1535.58 |
| 211 | 7670289145 | ZAIDAT, JOUNAID | FR | 1299.88 | 4342.46 | 0 | 5642.34 | 2321.23 | 5856.59 | 0 | 8177.82 | 1764.13 | 4770.99 | 39.92 | 6575.04 |
| 212 | 7670480966 | LA MARCA, NICOLAS | FR | 1299.9 | 4328.16 | 0 | 5628.06 | 1021.35 | 4356.73 | 0 | 5378.08 | 2321.23 | 7192.19 | 0 | 9513.42 |
| 213 | 602854 | JD BEAGLEY ENTERPRISES | US | 1650 | 2000 | 1961.57 | 5611.57 | 2000 | 1954.43 | 2016.35 | 5970.78 | 2200 | 4000 | 1945.11 | 8145.11 |
| 214 | 8001151030 | SEG INTERNATIONAL | NL | 249.98 | 92.85 | 5226.83 | 5569.66 | 592.8 | 385.67 | 5304.75 | 6283.22 | 649.95 | 42.85 | 4865.64 | 5558.44 |
| 215 | 7670557226 | ADMEZIEM, SAID | FR | 1485.59 | 3985.34 | 73.21 | 5544.14 | 1621.28 | 3271.13 | 0 | 4892.41 | 2506.92 | 8277.8 | 0 | 10784.72 |
| 216 | 1468563 | KRYNZEL II, DAN H | US | 1000 | 4500 | 0 | 5500 | 950 | 3500 | 13.46 | 4463.46 | 790 | 500 | 0 | 1290 |
| 217 | 7670623006 | CROUZILLES, THOMAS | FR | 1114.2 | 4371.01 | 0 | 5485.21 | 1392.74 | 2935.43 | 50.21 | 4378.38 | 790.9 | 2739.67 | 0 | 3530.57 |
| 218 | 1604955 | WINAYAGARAJAH, ARUDCHELVAM | CA | 814.59 | 4312.58 | 341.66 | 5468.83 | 469.58 | 479.18 | 337.42 | 1286.18 | 0 | 191.67 | 334.9 | 526.57 |
| 219 | 1966265 | STAR SEARCH INTERNATIONAL LLC | US | 1077.37 | 2500 | 1882.53 | 5459.9 | 1460 | 10000 | 2261.84 | 13721.84 | 732.4 | 10000 | 2316.76 | 13049.16 |
| 220 | 7800214412 | BARRA, GABRIELE | IT | 999.91 | 4321.02 | 115.63 | 5436.57 | 1899.83 | 2949.72 | 101.03 | 4950.58 | 1102.06 | 2947.58 | 210.34 | 4259.98 |
| 221 | 7670616598 | NADHIF, ALI | FR | 1114.18 | 4218.67 | 42.07 | 5374.92 | 2785.45 | 9244.32 | 57.87 | 12087.64 | 2321.21 | 5199.53 | 0 | 7520.74 |
| 222 | 1977841 | ROENICKLIFE LLC | US | 1668.38 | 3696.93 | 0 | 5365.31 | 0 | 1500 | 0 | 1500 | 0 | 2250 | 1750 | 4000 |
| 223 | 7600616779 | BEILLE, JEAN LUC | FR | 2006.96 | 1471.29 | 1869.5 | 5347.75 | 3813.94 | 3699.66 | 1818.5 | 9332.1 | 3778.23 | 1485.58 | 1749.24 | 7013.05 |
| 224 | 7670111534 | BOUBKARI, SAIDA | FR | 1557 | 2856.88 | 911 | 5324.88 | 1971.25 | 414.25 | 0 | 2385.5 | 2459.54 | 2892.59 | 0 | 5352.13 |
| 225 | 1627781 | KANG, GARY & SUK | US | 800 | 4500 | 23.14 | 5323.14 | 1350 | 3500 | 91.87 | 4941.87 | 600 | 2000 | 0 | 2600 |
| 226 | 7800049279 | NAPPA, GIANLUCA | IT | 1949.82 | 2949.73 | 388.41 | 5287.96 | 1199.89 | 85.71 | 376.24 | 1661.84 | 149.99 | 64.28 | 379.88 | 594.15 |
| 227 | 1875463 | OLSON, G DAVID | US | 750 | 4500 | 37.38 | 5287.38 | 1249.52 | 6150.48 | 0 | 7400 | 1300 | 6050 | 17.27 | 7367.27 |
| 228 | 1937256 | VANCE'S CONSULTING GROUP INC | US | 0 | 5250 | 0 | 5250 | 0 | 2250 | 0 | 2250 | 0 | 400 | 0 | 400 |
| 229 | 8882825760 | GRANBERG MARKETING LIMITED | GB | 248.89 | 9.76 | 4940.1 | 5198.75 | 146.31 | 126.79 | 5198.37 | 5471.47 | 254.43 | 19.9 | 5133.48 | 5407.81 |
| 230 | 6170081722 | 3WAY D. MIETLICKI | PL | 970.22 | 4042.54 | 171.77 | 5184.53 | 506.19 | 1406.1 | 154.27 | 2066.56 | 295.28 | 175.76 | 149.43 | 620.47 |
| 231 | 7670017923 | GJ ALLIANCE TLZ VISIO | FR | 742.8 | 2864.02 | 1555.33 | 5162.15 | 1021.35 | 1842.68 | 1597.21 | 4461.24 | 1114.19 | 2885.45 | 1601.15 | 5600.79 |
| 232 | 1808913 | SANTIAGO, ALBERT AND MYRA | CA | 814.6 | 4312.58 | 19.81 | 5146.99 | 814.6 | 3354.23 | 18.94 | 4187.77 | 862.51 | 2875.06 | 18.22 | 3755.79 |
| 233 | 7250000323 | SAGE ALLIANCE PTY LTD | AU | 406.58 | 3208.84 | 1476.67 | 5092.09 | 532.97 | 2154.77 | 1365.88 | 4053.62 | 325.68 | 1666.27 | 1362.9 | 3354.85 |
| 234 | 375201 | CAM CAS, INC. | US | 0 | 0 | 5084.98 | 5084.98 | 0 | 4745.47 | 5325.21 | 10070.68 | 0 | 0 | 84.48 | 84.48 |
| 235 | 1404726 | GEP FREEDOM GROUP 1 | US | 660 | 2000 | 2422.8 | 5082.8 | 1580 | 4500.32 | 2505.25 | 8585.57 | 1880 | 5000 | 2403.95 | 9283.95 |
| 236 | 1979022 | MURRAY, PAMELA D | US | 0 | 5000 | 0 | 5000 | 0 | 1250 | 0 | 1250 | 0 | 1000 | 0 | 1000 |
| 237 | 7600510274 | CHEVALIER, ANDRE | FR | 1264.17 | 1842.69 | 1884.4 | 4991.26 | 3849.66 | 1485.57 | 1861.97 | 7197.2 | 1935.53 | 1492.72 | 1729.96 | 5158.21 |
| 238 | 7670321945 | WARR, SAEDOU | FR | 2015.81 | 2942.59 | 0 | 4958.4 | 137.8 | 21.43 | 0 | 159.23 | 0 | 0 | 0 | 0 |
| 239 | 7200382882 | MFA ASIA PACIFIC PTY LTD | AU | 2558.71 | 1276.99 | 1118.17 | 4953.87 | 2040.18 | 1279.4 | 2451.54 | 5771.12 | 0 | 0 | 0 | 0 |
| 240 | 7670377208 | MAZELET, SYLVAIN | FR | 557.09 | 4299.6 | 48.37 | 4905.07 | 2506.92 | 5770.89 | 0 | 8277.81 | 1207.04 | 4306.74 | 0 | 5513.78 |
| 241 | 7250005816 | DR ANN AND BRAD MCCOY | AU | 154.93 | 465.84 | 4281.43 | 4902.2 | 246.07 | 522.95 | 4362.7 | 5131.72 | 355.42 | 1376.91 | 4149.54 | 5881.87 |
| 242 | 1742043 | BUNCE, ROB B | US | 850 | 4000 | 24.05 | 4874.05 | 700 | 1500 | 23.58 | 2223.58 | 700 | 3500 | 21.57 | 4221.57 |
| 243 | 7670373810 | THIAM, JAMES | FR | 1585.56 | 3006.87 | 256.8 | 4849.23 | 1542.71 | 4406.74 | 283.15 | 6232.6 | 1792.69 | 2942.59 | 217.67 | 4952.95 |
| 244 | 7800302580 | MORGANTI, SHAMIRA | IT | 999.92 | 2921.15 | 888.95 | 4810.02 | 526.14 | 35.71 | 893.37 | 1455.22 | 50 | 0 | 875.68 | 925.68 |
| 245 | 7400644418 | LANGURA, GORAN | CH | 1451.36 | 3153.78 | 202.52 | 4807.66 | 2515.68 | 6386.04 | 170.11 | 9071.83 | 1747.4 | 5441.62 | 121.03 | 7310.05 |
| 246 | 1405525 | WOODS, CURTIS | US | 1270 | 3000 | 536.28 | 4806.28 | 520 | 500 | 26.5 | 1046.5 | 900 | 5000 | 26.68 | 5926.68 |
| 247 | 8170053090 | KHOKHAR, SHMAILA | DK | 1802.17 | 2967.88 | 26.6 | 4796.65 | 0 | 71.98 | 0 | 71.98 | 0 | 719.77 | 16.26 | 736.03 |
| 248 | 1838005 | KALIA, GARISH K | CA | 1351.26 | 3354.24 | 29.22 | 4734.72 | 1389.6 | 6229.29 | 24.09 | 7642.98 | 1293.78 | 9104.33 | 21.01 | 10419.12 |
| 249 | 7370175680 | MAGNIFIK FEATURING SC | ES | 1120.62 | 1172.03 | 2421.73 | 4714.38 | 4273.17 | 447.82 | 0 | 4720.99 | 0 | 0 | 0 | 0 |
| 250 | 1403382 | HOLDER, CHRIS | US | 340 | 3000 | 1366.17 | 4706.17 | 750 | 500 | 1434.15 | 2684.15 | 710 | 2000 | 1372.18 | 4082.18 |
| 251 | 1215198 | BALLARD , KARLA R | US | 50 | 2000 | 2655.12 | 4705.12 | 20 | 3989.73 | 2638.51 | 6648.24 | 340 | 2000 | 2585.28 | 4925.28 |
| 252 | 1376325 | PACUNAS, KRISTOPHER J | US | 1180 | 3500 | 13.65 | 4693.65 | 590 | 2000 | 0 | 2590 | 1090 | 1500 | 0 | 2590 |
| 253 | 7950011246 | POATA AND DEBORAH AH-VOA | NZ | 1377.45 | 3296.95 | 8.02 | 4682.42 | 741.2 | 1451.75 | 9.17 | 2202.12 | 566.8 | 1089.99 | 12.39 | 1669.18 |
| 254 | 519376 | BASH HOLDINGS/STEVEN STRACHAN | US | 1148.04 | 500 | 3025.95 | 4673.99 | 468.83 | -46.22 | 3131.08 | 3553.69 | 640 | 500 | 3040.18 | 4180.18 |
| 255 | 7670009907 | BRENDERS, ELISABETH | FR | 1285.59 | 2856.88 | 526.95 | 4669.42 | 1285.6 | 714.22 | 0 | 1999.82 | 885.64 | 28.56 | 251.31 | 1165.51 |
| 256 | 1392990 | J.V. JAVIER LTD. | US | 540 | 2000 | 2120.95 | 4660.95 | 698.98 | 1995.81 | 2097.75 | 4792.54 | 1000 | 5000 | 1891.13 | 7891.13 |
| 257 | 1353823 | WILLIAMS, MATTHEW | US | 1150 | 3500 | 0 | 4650 | 1200 | 5000 | 20.17 | 6220.17 | 1200 | 6500 | 0 | 7700 |
| 258 | 1989986 | RAFAILOV, ANATOLY | US | 0 | 4600 | 0 | 4600 | 0 | 1000 | 0 | 1000 | 0 | 600 | 0 | 600 |
| 259 | 7600710896 | DANSOKO, KABA | FR | 1578.44 | 2899.73 | 102.69 | 4580.86 | 1392.73 | 4328.17 | 96.93 | 5817.83 | 1578.42 | 2864.02 | 93.58 | 4536.02 |
| 260 | 24955 | TEAM ONE LOVE | US | 303.73 | 907.15 | 3329.65 | 4540.53 | 630.94 | 338.51 | 2957.67 | 3927.12 | 389.31 | 501.77 | 2942.29 | 3833.37 |
| 261 | 7670066251 | DE PABLO, JOSE | FR | 1057.05 | 2856.88 | 612.33 | 4526.26 | 1425.64 | 7.14 | 616.1 | 2048.88 | 1268.5 | 357.11 | 623.1 | 2248.71 |
| 262 | 1359422 | HAMMOND, MARK & NICOLE | US | 810 | 0 | 3711.5 | 4521.5 | 610 | 0 | 3887.95 | 4497.95 | 560 | 500 | 3856.96 | 4916.96 |
| 263 | 325039 | ROBERTSON, GEORGE | US | 0 | 0 | 4516.19 | 4516.19 | 0 | 0 | 4459.98 | 4459.98 | 0 | 0 | 4148.13 | 4148.13 |
| 264 | 7370070361 | JHERSAN ESTUDIO SL | ES | 1249.88 | 2885.45 | 368.34 | 4503.67 | 1149.9 | 2542.62 | 298.32 | 3990.84 | 1249.88 | 699.93 | 258.55 | 2208.36 |
| 265 | 7250007698 | THE LIGHTHOUSE TRUST - DENNY & ELIZA | AU | 318.98 | 0.47 | 4149.39 | 4468.84 | 2169.06 | 2270.69 | 4016.95 | 8456.7 | 2454.05 | 912.92 | 3508.73 | 6875.7 |
| 266 | 7600686230 | NIVELLE, ELISABETH | FR | 878.5 | 3228.27 | 324.8 | 4431.57 | 511.38 | 2502.62 | 322.57 | 3336.57 | 913.49 | 379.25 | 362.35 | 1655.09 |
| 267 | 6100424137 | O¿RODEK J¿ZYKOWY SITA | PL | 1370.96 | 2799.38 | 236.05 | 4406.39 | 1687.32 | 3516.21 | 191.2 | 5394.73 | 1599.35 | 4377.08 | 160.36 | 6136.79 |
| 268 | 7470009404 | LUFI GMBH | CH | 0 | 21.92 | 4368.08 | 4390 | 675.66 | -17.37 | 4428.21 | 5086.5 | 133.42 | -30.88 | 4566.03 | 4668.57 |
| 269 | 8700820930 | LINDTEIGEN MARKETING | NO | 1150.19 | 2958.23 | 277.4 | 4385.82 | 361.41 | 470.52 | 277.69 | 1109.62 | 0 | 0 | 298.96 | 298.96 |
| 270 | 1635104 | SHERRI L SPIKES AND STEVE H WALMSLE | CA | 1171.83 | 2413.52 | 798.4 | 4383.75 | 1395.56 | 6280.35 | 33.2 | 7709.11 | 1813.85 | 3354.24 | 697.35 | 5865.44 |
| 271 | 1300483 | RICHARDS, ROBERT A | CA | 436.75 | 1868.46 | 2060.98 | 4366.19 | 1257.69 | 2886.5 | 1910.59 | 6054.78 | 1403.12 | 2883.45 | 1353.2 | 5639.77 |
| 272 | 8882814040 | TELECOM MARKETING SERVICES | GB | 1141.38 | 2845.09 | 375.61 | 4362.08 | 533.5 | 908.88 | 379.04 | 1821.42 | 758.43 | 1814.93 | 362.79 | 2936.15 |
| 273 | 7670640604 | DANETZ, AMAURY | FR | 1207.03 | 3142.57 | 0 | 4349.6 | 92.84 | 1292.74 | 0 | 1385.59 | 0 | 899.92 | 0 | 899.92 |
| 274 | 7600565197 | CORBEAU, REGINE | FR | 1342.73 | 2992.58 | 0 | 4335.31 | 1207.03 | 5028.11 | 942.41 | 7177.55 | 2971.15 | 7934.99 | 932.6 | 11838.74 |
| 275 | 1888453 | SABEY, MICHAEL T | US | 0 | 4300 | 18.06 | 4318.06 | 0 | 1950 | 0 | 1950 | 0 | 750 | 13.77 | 763.77 |
| 276 | 1409362 | NIELSON, KAYCEE AND KOLE MOGEL | US | 1770 | 2500 | 32.28 | 4302.28 | 2030 | 3500 | 33.51 | 5563.51 | 1590 | 1500 | 31.87 | 3121.87 |
| 277 | 7670559985 | OPTINOV | FR | 1392.74 | 2899.73 | 0 | 4292.47 | 1949.83 | 5756.6 | 0 | 7706.43 | 1299.88 | 3521.1 | 0 | 4820.98 |
| 278 | 1709354 | MILLER, LEE A | US | 1250 | 3000 | 21.14 | 4271.14 | 1000 | 4500 | 368.65 | 5868.65 | 900 | 4500 | 22.35 | 5422.35 |
| 279 | 1349549 | DREAMS TO REALITY INC. | US | 300 | 2500 | 1467.34 | 4267.34 | 550 | 2000 | 1497.59 | 4047.59 | 780 | 6500 | 1437.78 | 8717.78 |
| 280 | 7000156960 | CHRISTIAN EKEGARDH | AT | 372.26 | 757.07 | 3137.81 | 4267.14 | 664.02 | 59.45 | 3213.15 | 3936.62 | 275.84 | 42.85 | 3273.93 | 3592.62 |
| 281 | 1949754 | MARTIN JR, JIMMY R | US | 0 | 4250 | 13.43 | 4263.43 | 0 | 2050 | 0 | 2050 | 0 | 400 | 0 | 400 |
| 282 | 7600674835 | SCAPPATICCI, MICHEL | FR | 1157.04 | 2871.16 | 231.65 | 4259.85 | 871.34 | 5385.22 | 903.99 | 7160.56 | 2786.94 | -1669.55 | 0 | 1117.39 |