| A | B | C | | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283 | 7170119464 | 3UNICA NETWORK, UNIPESSOAL LDA | PT | 852.06 | 2547.63 | 858.54 | 4258.23 | 1604.14 | 924.2 | | 2528.34 | | | | 0 |
| 284 | 1142761 | DAVIS, MONICA D | US | 258.83 | 2017.27 | 1963.66 | 4239.76 | 140 | 4000 | 2051.44 | 6191.44 | 175 | 4000 | 1948.53 | 6123.53 |
| 285 | 8882752626 | MAHENTHIRAN, SUBRAMANIAM | GB | 1279.88 | 2864.14 | 89.9 | 4233.92 | 4836.25 | 16399.74 | 39.67 | 21275.66 | 2755.01 | 7206.48 | 18.14 | 9979.63 |
| 286 | 7760767908 | THIAM, KALLOU | FR | 1021.35 | 2878.3 | 325.28 | 4224.93 | 1207.03 | 1928.39 | | 3135.42 | 1392.75 | 5428.06 | 78.61 | 6899.42 |
| 287 | 7670556385 | DEREWIANY, LAURENT | FR | 1299.88 | 2664.02 | 58.98 | 4222.88 | 278.55 | 899.92 | | 1178.47 | | 257.12 | 41.15 | 298.27 |
| 288 | 1797458 | STREETER, JULIE A | US | 700 | 3500 | 17.04 | 4217.04 | 1250 | 3000 | 16.23 | 4266.23 | | 1750 | 40.73 | 1790.73 |
| 289 | 7400637369 | VASILIC, ZORAN | CH | 1055.19 | 2995.81 | 165.65 | 4216.65 | 480.21 | 58.29 | 168.01 | 706.51 | 1055.12 | 4093.38 | 164.67 | 5313.17 |
| 290 | 325030 | KUJAVA, BETH | US | | | 4207.73 | 4207.73 | 0 | | 4425.27 | 4425.27 | | | 4219.89 | 4219.89 |
| 291 | 617178 | LOBATO, ALFONSO | US | 430 | 2000 | 1773.84 | 4203.84 | 200 | 1995.31 | 1862.15 | 4057.46 | 180 | 1882.19 | 1828.45 | 3890.64 |
| 292 | 174759 | RAW TEAM POWER | US | 500 | 2500 | 1195.49 | 4195.49 | 1000 | 1000 | 1275.92 | 3275.92 | 470 | 2412.51 | 34.5 | 2917.01 |
| 293 | 6105887588 | FHU AN-WO JERZY SZAFARZ | PL | 843.66 | 3339.49 | 10.16 | 4193.31 | 590.57 | | 1406.1 | 1996.67 | 210.92 | 316.37 | | 527.29 |
| 294 | 1378862 | WILLIAMS, VERNON | US | 690 | 3500 | | 4190 | 760 | | 2661.6 | 3421.6 | 980 | 3500 | 2497.23 | 6977.23 |
| 295 | 7670026203 | KANOUTE, DIANKE | FR | 1021.34 | 3121.14 | 40.58 | 4183.06 | 0 | | | | | | | 0 |
| 296 | 7600679492 | CALABRESE, JEROME | FR | 935.63 | 2892.59 | 342.65 | 4170.87 | 1492.74 | 2935.43 | 353.95 | 4782.12 | 378.54 | 392.82 | 371.09 | 1142.45 |
| 297 | 7670111272 | BEAUSOLEIL, JEAN-LOUIS | FR | 1035.62 | 2892.59 | 230.79 | 4159 | 1335.59 | 5470.92 | 225.98 | 7032.49 | 657.08 | 392.82 | 218.98 | 1268.88 |
| 298 | 1777839 | RIVERA, LANCE | US | 650 | 3500.94 | | 4150.94 | 850 | 3000 | 17.58 | 3867.58 | 650 | 1489.16 | | 2139.16 |
| 299 | 880000975 | DIEPBRINK, HENK | GB | 0 | | 4150.31 | 4150.31 | 0 | 4163.47 | | 4163.47 | 0 | | 4106.6 | 4106.6 |
| 300 | 8882234340 | JOHN H MACDOUGALL & FLORENCE PETT | GB | 0 | | 4100.3 | 4100.3 | 0 | 4310.54 | | 4310.54 | 0 | | 3865.49 | 3865.49 |
| 301 | 1211869 | WILLIAMS, MONICA M | CA | 442.98 | 1917.99 | 1726.27 | 4087.24 | 710.21 | | 2406.6 | 4800.25 | 900.84 | 479.18 | 1572.65 | 2952.67 |
| 302 | 1447730 | SUWANNETR, CHRISADA | US | 550 | 3500 | 17.46 | 4067.46 | 950 | 3000 | | 3950 | 500 | | | 500 |
| 303 | 1430465 | MONACO, ADAM & HOPE | US | 670 | 2507.45 | 884.6 | 4062.05 | 520 | 3000 | 899.81 | 4419.81 | 520 | 1000 | 834.68 | 2354.66 |
| 304 | 7300142604 | ZERBINI, JULIEN | ES | 928.5 | 2864.02 | 267.96 | 4060.48 | 842.77 | 5435.21 | 949.84 | 7227.82 | 1399.86 | 42.86 | | 1442.72 |
| 305 | 543505 | LIFE, LLC | US | 840 | 2000 | 1214.82 | 4054.82 | 620 | 1258.49 | | 1878.49 | 490 | | 1222.77 | 1712.77 |
| 306 | 7670402665 | LAZAR, NADIA N | FR | 928.5 | 2856.88 | 244.05 | 4029.43 | 2785.46 | 8234.95 | 162.74 | 11183.15 | 2599.76 | 7156.48 | 133.89 | 9890.13 |
| 307 | 318191 | UN INTERNATIONAL PARTNERS LLC | US | 0 | | 4008.79 | 4008.79 | 1234.95 | 506.46 | 4085.31 | 4085.31 | 593.36 | 2907.88 | 3959.71 | 3959.71 |
| 308 | 8170052272 | KIOSK 2000 V/NAZIA QASIM | DK | 1554 | 2363.09 | 81.64 | 3998.73 | 950 | 3000 | 51.67 | 1793.08 | 1000 | 4000 | 36.51 | 3537.75 |
| 309 | 1443996 | GLOBAL SUCCESS SOLUTIONS, INC | US | 980 | 3000 | | 3980 | 899.93 | 57.13 | 16.59 | 3966.59 | 599.95 | 2971.15 | | 5000 |
| 310 | 7800004300 | MARCHINI, BIANCA MARIA | IT | 799.93 | 2971.15 | 180.83 | 3951.91 | 1850 | 10000 | 189.93 | 1146.99 | 1800 | | 204.54 | 3775.64 |
| 311 | 1582796 | JACKSON, JAMES D | US | 950 | 3000 | | 3950 | 3928.07 | | | 11850 | | 7500 | | 9300 |
| 312 | 7600584164 | GIRO, BRUNO | FR | 599.96 | 2199.79 | 1128.32 | 3928.07 | 2171.24 | 1190.61 | 1135.18 | 3142.14 | 599.95 | 1214.17 | 1123.18 | 2937.3 |
| 313 | 7670152166 | FRIOLI, MARIE-CHRISTINE | IT | 1099.9 | 2542.62 | 136.93 | 3779.45 | 1806.97 | 6085.15 | 136 | 8392.39 | 1207.03 | 3928.21 | 111.6 | 5246.84 |
| 314 | 7370149400 | RD CONSULTING SC | ES | 1249.89 | 2499.77 | 161.43 | 3911.09 | 760 | 1578.43 | 1131.07 | 4516.47 | 1042.76 | 1207.03 | 1075.86 | 3325.65 |
| 315 | 1465341 | SIPE, LORRI & MIKE | US | 2033.8 | 780.23 | 1092.01 | 3906.04 | 2500 | 3494.72 | 6754.72 | | 620 | 3319.32 | | 8939.32 |
| 316 | 7800288541 | DE LUCA, GIOVANNA | IT | 330 | | 3565.47 | 3895.47 | 804.22 | 367.1 | 37.73 | 1209.05 | 202.13 | 5000 | 71.74 | 286.01 |
| 317 | 7370167454 | GALLO, MARIO | ES | 999.9 | 2864.02 | 24.93 | 3888.85 | | 928.49 | | 928.49 | | 12.14 | | 37.72 |
| 318 | 1788779 | BRIDGEWAY GROUP OF COMPANIES INC. | CA | 0 | 3856.79 | | 3856.79 | 1197.93 | 5747.61 | 333.14 | 7278.68 | 1533.36 | 6229.28 | 317.38 | 8080.02 |
| 319 | 7800305652 | BELTRAME, IVAN | IT | 527.09 | 2875.06 | 413.78 | 3815.93 | 2149.79 | 3378.27 | 147.24 | 5675.3 | 1549.88 | 407.09 | 98.05 | 2055.02 |
| 320 | 8404722414 | ANNA-KARIN PERSSON | SE | 918.17 | 1574.54 | 1259.4 | 3752.11 | 961.19 | 1692.12 | 1161.89 | 3815.2 | 151.27 | 742.39 | 111.6 | 2087.47 |
| 321 | 7600617333 | RIOLAND, EMMANUEL | FR | 1471.3 | 1214.17 | 1064.97 | 3750.44 | 1921.26 | 3442.53 | 1062.55 | 6426.34 | 1457.02 | 1521.28 | 1072.63 | 4050.93 |
| 322 | 94074 | HURD OF US PARTNERSHIP | US | 720 | 3000 | | 3720 | 720 | 1500 | 17.76 | 2237.76 | 880 | 1494.16 | | 2374.16 |
| 323 | 7670497245 | CAROMAT COMMUNICATION | FR | 742.79 | 2856.88 | 115.18 | 3714.85 | 1207.04 | 4292.46 | 81.75 | 5581.25 | 928.49 | 4306.75 | 45.54 | 5280.78 |
| 324 | 363065 | CAVING, INC | US | 0 | | 3707.71 | 3707.71 | 3742.34 | 4157.66 | | 7900 | | | 37.72 | 37.72 |
| 325 | 7370096547 | VAZQUEZ ANDRES, ISABEL | ES | 649.95 | 2499.77 | 556.06 | 3705.78 | 1199.9 | 778.49 | 532.18 | 2510.57 | 1049.9 | 2599.76 | 461.71 | 4111.37 |
| 326 | 1917420 | ZHANG, HUA | US | 0 | 3700 | | 3700 | | 3250 | | 3250 | | 750 | | 750 |
| 327 | 571296 | NEWBORN, KENNETH | US | 1170 | 2500 | | 3670 | -190 | 3000 | 13.63 | 2823.63 | 50 | 1000 | | 1050 |
| 328 | 7600745752 | JELFA, SOFIA | FR | 934.93 | 2664.75 | 58.54 | 3658.22 | 278.55 | 942.77 | | 1221.32 | | 257.12 | | 257.12 |
| 329 | 7670129692 | MOUNEYRES, JEROME | FR | 742.8 | 2899.73 | | 3642.53 | 744.94 | 412.1 | | 1157.04 | | | | |
| 330 | 450815 | JORDAN SCHREIBER | US | 260 | 500 | 2845.9 | 3605.9 | 770 | 7050 | | 10706.52 | | | 2843.5 | 6393.5 |
| 331 | 7670481605 | VELLA, JOSEPH | FR | 649.95 | 2878.3 | 66.24 | 3594.49 | 835.65 | 371.39 | 2886.52 | 1207.04 | 550 | 3000 | | 3625.01 |
| 332 | 1634712 | MORELOCK, BRETT D | CA | 710 | 1500 | 1372.78 | 3582.78 | 620 | 500 | | 2522.03 | 278.55 | -107.14 | 171.41 | 171.41 |
| 333 | 7670181517 | AUDOUBERT, FREDERIC | FR | 649.94 | 2871.16 | 57.65 | 3578.75 | 635.65 | 757.06 | | 1592.71 | 310 | | 1334.1 | 1644.1 |
| 334 | 1031258 | SR WHEELER, LEE L | US | 1010 | 2000 | 554.8 | 3564.8 | 910 | 3000 | 585.51 | 4495.51 | 557.09 | 1571.29 | 128.43 | 2256.81 |
| 335 | 725000438 | HANICORN PTY. LIMITED | AU | 738.2 | 455.69 | 2367.47 | 3561.36 | 574.17 | 2392.59 | 1402.03 | 2966.76 | 610 | 2000 | 570.35 | 3180.35 |
| 336 | 1144278 | PARAMOUNT MARKETING GROUP INC. | US | 120 | 2000 | 1405.9 | 3525.9 | 440 | 1535.39 | | 1975.39 | 546.82 | | 2265.26 | 2812.08 |
| 337 | 7670269561 | SAHABI-GHOMI, SABRINA | FR | 992.76 | 2506.91 | | 3499.67 | 1764.11 | 371.39 | | 2135.5 | 360 | 4328.17 | 1487.47 | 3847.47 |
| 338 | 1547234 | SOWERBY, JEREMIE | US | 1021.15 | 2441.3 | 15.94 | 3478.39 | 1415.2 | 5500 | | 6915.2 | 1921.26 | 4981.03 | 42.52 | 6291.95 |
| 339 | 1695398 | FRAZER, AMY & FRANK | US | 1934.74 | 500 | 1035.52 | 3470.26 | 1620 | 1500.92 | 1004.72 | 4125.64 | 1655.96 | | 963.64 | 6636.99 |
| 340 | 7370077601 | GESTION TELECOMUNICACIONES DEL N CES | | 2549.78 | 35.7 | 848.52 | 3434 | 6599.4 | 828.49 | | 7427.49 | 840 | 7.14 | 401.02 | 1803.64 |
| 341 | 325014 | MARIA, ASHLYN | US | 0 | | 3416.5 | 3416.5 | 0 | | 3610.06 | 3610.06 | 949.91 | | | 1358.07 |
| 342 | 1375240 | COLLADO, KATHREEN E. AND ROY, ERIC NUS | | 900 | 2500 | 13 | 3413 | 840 | 2500 | | 3340 | | 3500 | 3196.48 | 3196.48 |
| 343 | 1419188 | EAVES, KIM L AND RANDY W. | DE | 299.97 | 99.99 | 3008.72 | 3408.68 | 330.66 | 105.02 | 3053.22 | 3488.9 | 950 | 65.89 | 4450 | 4450 |
| 344 | 8903208800 | WENNER, MICHAEL | CA | 510.22 | | 2875.2 | 3385.42 | 1079.15 | 3115.22 | 81.14 | 4275.51 | 362.64 | 2871.16 | 3196.48 | 3625.01 |
| 345 | 7800219661 | MANCINI, CRISTINA | IT | 299.97 | 2887.77 | 178.67 | 3366.41 | 1299.89 | 395.13 | 147.61 | 1842.63 | 942.68 | 399.96 | 2656.97 | 3601.65 |
| 346 | 1271696 | ACHIEVE INTERNATIONAL, LLC | US | 961.99 | 1498.01 | 890.27 | 3350.27 | 610 | | 891.87 | 1501.87 | 399.97 | | 162.54 | 576.79 |
| 347 | 1389107 | MICHIOKA, CHERYL A | US | 750 | 1500 | 1094.63 | 3344.63 | 220 | 500 | 1267.06 | 1987.06 | 470 | 14.28 | 852.11 | 1322.11 |
| 348 | 7800215250 | NOBILI, MAURIZIO | IT | 1099.9 | 1835.54 | 407.13 | 3342.57 | 1699.84 | 6842.22 | 401.65 | 8943.71 | 1299.88 | 500 | 1271.94 | 2171.94 |
| 349 | 1039856 | REH ALLIANCE, LLC. | US | 0 | 2000 | 1341.37 | 3341.37 | 0 | | 3743.2 | 3743.2 | | 449.96 | 376.12 | 2125.96 |
| 350 | 8170054309 | KHOKHAR, ADILA | DK | 0 | 3310.94 | 12.99 | 3323.93 | 0 | 575.82 | | 575.82 | 0 | | 3834.12 | 3834.12 |
| 351 | 1045111 | AL THOMAS | US | 0 | | 3312.1 | 3312.1 | 0 | | 7044.31 | 7044.31 | | 1007.68 | | 1007.68 |
| 352 | 7870075208 | MARCOBELLI, ANTONIO | IT | 0 | 3285.41 | 22.5 | 3307.91 | 0 | 285.69 | | 285.69 | 0 | | | 0 |
| 353 | 8402846400 | NILSSON, MALENA | SE | 0 | | 3297.06 | 3297.06 | 0 | | | | 0 | | | 0 |
| 354 | | | US | 700 | 2000 | 580.64 | 3280.64 | 1020 | 3500 | 582.45 | 5102.45 | 1800 | 9500 | 569.28 | 12399.28 |
| 355 | 7370017841 | FORUM BUSINESS S.L. | ES | 512.19 | 2746.44 | | 3258.63 | 785.64 | 392.82 | 43.04 | 1221.5 | 1399.87 | 2871.16 | | 4271.03 |
| 356 | 7300038254 | BARCIA DAVILA GALICIA INVERSIONES S.LES | | 599.94 | 2514.05 | 126.06 | 3240.05 | 1199.89 | 4385.3 | 81.14 | 5675.01 | 299.98 | 399.96 | 83.75 | 783.69 |
| 357 | 7600747535 | DARCHEN DA SILVA, DANIELE | FR | 649.95 | 2514.05 | 71.45 | 3235.45 | 742.79 | 392.82 | 89.82 | 1135.61 | 92.85 | | 58.31 | 151.16 |
| 358 | 7600695987 | SARL PAPY TEAM | FR | 0 | | 3225.85 | 3225.85 | 342.84 | 28.56 | 3367.5 | 3738.9 | 257.13 | 14.28 | 3408.66 | 3680.07 |
| 359 | 7670581804 | GUILLOU, NICOLE | FR | 0 | 3214 | | 3214 | 0 | 2271.23 | | 2271.23 | | | | |
| 360 | 2019496 | YORK, MICHAEL | US | 0 | 3200 | | 3200 | 0 | | 100 | 100 | | | | 0 |
| 361 | 1847295 | ANKNEY, GREG | US | 647.37 | 2500 | 41.99 | 3189.36 | 1580 | 6977.89 | 36.32 | 8594.21 | 1800 | 9500 | 34.3 | 11334.3 |
| 362 | 1015920 | DYNASTY INTERNATIONAL MARKETING GI US | | 668.83 | 2500 | 18.08 | 3186.91 | 750 | 500 | 982.67 | 2232.67 | 410 | | 1034.51 | 1444.51 |
| 363 | 7200016650 | WINNERS WORLD | AU | 182.27 | | 2995.13 | 3177.4 | 136.7 | 7.39 | 2045.07 | 2189.16 | 382.77 | 455.69 | 1995.7 | 2834.16 |
| 364 | 8700207410 | REIDUN BJØHN | NO | 516.88 | 2216.95 | 439.74 | 3175.57 | 421.56 | 249.17 | 487.47 | 1158.2 | 801.44 | 2129.06 | 437.52 | 3368.02 |
| 365 | 7600795152 | POULIZAC, MAGALIE | FR | 650 | 2500 | 25.27 | 3175.27 | 350 | 1250 | 20.97 | 1620.97 | | 1500 | 28.18 | 1528.18 |
| 366 | 1726611 | LIUBAKKA, ABRAHAM J | US | 557.1 | 2506.91 | 65.71 | 3129.72 | 1392.73 | 4642.43 | | 6035.16 | 1021.35 | 2506.91 | 55.41 | 3583.67 |
| 367 | 502700 | GRAND, JENNIFER | US | 1100 | 2000.72 | 24.45 | 3125.17 | 1000 | 5000.85 | 24.31 | 6025.16 | 850 | 3489.85 | 23.41 | 4363.26 |
| 368 | 8882735167 | KUGANESAN, SABANAYAGAM | GB | 60 | | 3062.36 | 3122.36 | 130 | 7.45 | 4074.2 | 4211.65 | 202.95 | -86.15 | 3996.68 | 4113.48 |
| 369 | 7600473690 | SARL C.J.V.P. | FR | 993.15 | 1778.31 | 322.7 | 3094.16 | 3291.13 | 1261.2 | 299.99 | 4852.32 | 2130.84 | 2170.87 | 238.36 | 4540.07 |
| 370 | 1686263 | KIRK, IAN | US | 699.94 | 92.65 | 2292.1 | 3084.89 | 435.66 | 142.86 | 2283.45 | 2861.97 | 749.92 | 464.25 | 2342.27 | 3556.44 |
| 371 | 1966482 | RAVENCROFT, MELISSA | US | 1040 | 1500 | 518.45 | 3058.45 | 750 | 500 | 1261.99 | 1752.99 | 790 | 2500 | 443.69 | 3733.69 |
| 372 | 1509794 | AARON, JEFFREY & HEATHER | US | 0 | 3050 | | 3050 | 0 | 4200 | 502.99 | 4200 | | 1500 | | 1500 |
| 373 | 1040756 | JOBIN, FRANCIS | CA | 840 | 1500 | 708.05 | 3048.05 | 1370 | 3000 | 722.25 | 5092.25 | 1648.76 | 3000 | 32.95 | 4681.71 |
| 374 | 1736646 | BOWMAN, THOMAS A | US | 258.75 | 1916.7 | 865.4 | 3040.85 | 565.43 | 477.51 | 816.21 | 1859.15 | 565.43 | 1916.7 | 767.54 | 3249.67 |
| 375 | 6170087303 | BIZNESFERA PAWEŁ INDYKA | PL | 1020 | 2000 | 17.82 | 3037.82 | 1040 | 3000 | 20.46 | 4060.46 | 800 | 1500 | 21.14 | 2321.14 |
| 376 | | | | 379.65 | 2636.44 | 11.85 | 3027.94 | 759.29 | 2109.15 | 10.4 | 2878.84 | 506.2 | 386.68 | 12.17 | 905.05 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 377 | 1062063 | 1800761 ONTARIO LTD | CA | 624.77 | 2393.72 | 0 | 3018.49 | 599.31 | 475.31 | 0 | 1074.62 | -128.96 | 397.3 | 26.94 | 295.28 |
| 378 | 1302384 | ELOURZADI, ABDERRAZAK | CA | 401.89 | 977.35 | 1630.17 | 3009.41 | 731.45 | 2317.46 | 1592.26 | 4641.17 | 502.78 | 2371.56 | 1582.12 | 4456.46 |
| 379 | 7670368805 | AZZOPARDI, CHARLES | FR | 99.28 | 2850.45 | 59.49 | 3009.22 | 1114.2 | 364.25 | 70.09 | 1548.54 | 278.55 | 0 | 0 | 278.55 |
| 380 | 1623376 | PEREZ-QUEVEDO, TOMAS I | US | 500 | 2493.41 | 0 | 2993.41 | 0 | 0 | 14.28 | 1014.28 | 497.44 | 2250 | 0 | 2747.44 |
| 381 | 1325868 | FAIZA KOUDOUSSI & ABDELLAH ANEGAL | CA | 724.9 | 2220.3 | 38.65 | 2983.85 | 580.53 | 1815.3 | 15.38 | 2411.21 | 481.94 | 509.09 | 23.26 | 1014.29 |
| 382 | 7800230186 | FARINA, DOMENICO | IT | 1949.82 | 428.53 | 604.79 | 2983.14 | 1799.84 | 28.56 | 614.73 | 2443.13 | 799.94 | 21.42 | 592.7 | 1414.06 |
| 383 | 7600072006 | EID, DANY | FR | 1114.18 | 1792.69 | 76.24 | 2983.11 | 1578.42 | 3242.56 | 51.25 | 4872.23 | 464.25 | 257.12 | 62.81 | 784.18 |
| 384 | 1224725 | TURCOTTE, SHAWN | CA | 527.1 | 2451.82 | 0 | 2978.92 | 961.11 | 4257.69 | 13.17 | 5231.97 | 720.14 | 3030.48 | 0 | 3750.62 |
| 385 | 1507338 | ZAVALA, VICKY K | US | 700 | 1500 | 778.37 | 2978.37 | 700 | 3000 | 776.55 | 4476.55 | 710 | 500 | 1390.65 | 2600.65 |
| 386 | 1767664 | BUDAHAZI, GABOR | US | -297 | 2597 | 653.47 | 2953.47 | 0 | 1500 | 27.76 | 2227.76 | 400 | 500 | 26.69 | 926.69 |
| 387 | 7600642955 | RL SYNERGIE MARKETING | FR | 649.94 | 1107.04 | 1194.29 | 2951.27 | 1349.89 | 1214.17 | 1173.46 | 3737.52 | 792.8 | 1149.88 | 1136.17 | 3078.85 |
| 388 | 2022353 | FISHER, JAMISON A | US | 450 | 2500 | 0 | 2950 | 300 | 0 | 0 | 800 | 0 | 0 | 0 | 0 |
| 389 | 7600506951 | EURL FLORIAN MENA | FR | 1192.76 | 378.53 | 1354.66 | 2925.95 | 728.51 | 85.71 | 1406.96 | 2221.18 | 857.06 | 1149.89 | 1425.18 | 3432.13 |
| 390 | 7670375190 | LOUIS, STEPHANE | FR | 742.8 | 1799.83 | 358.24 | 2900.87 | 1764.12 | 5728.04 | 320.41 | 7812.57 | 2042.69 | 5742.32 | 300.12 | 8085.13 |
| 391 | 7670129231 | LE BER, ERIC | FR | 135.71 | 1099.89 | 1662.99 | 2898.59 | 228.55 | 2228.36 | 1592.97 | 4049.88 | 678.51 | 2528.34 | 1456.17 | 4663.02 |
| 392 | 7600078995 | MARKETING TELECOMMUNICATION | FR | 371.39 | 2521.2 | 0 | 2892.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 393 | 7800315806 | PALLADINI, EMANUELE | IT | 0 | 2856.88 | 24.51 | 2881.39 | 0 | 714.22 | 0 | 714.22 | 0 | 285.69 | 0 | 285.69 |
| 394 | 7670485568 | MERTAZA, JACQUES L | FR | 371.4 | 2506.91 | 0 | 2878.31 | 928.49 | 2892.59 | 53.51 | 3874.59 | 742.8 | 357.11 | 0 | 1099.91 |
| 395 | 7670410685 | BETTI, BERNARD | FR | 928.49 | 1785.55 | 154.33 | 2868.37 | 1385.6 | 2885.44 | 146.5 | 4417.54 | 1399.88 | 2878.3 | 123.79 | 4401.97 |
| 396 | 7300084415 | SANCHEZ HERNANDEZ, SEBASTIAN | ES | 6.43 | 2850.45 | 0 | 2856.88 | 4.28 | 995.62 | 0 | 999.91 | 0 | 1428.44 | 0 | 1428.44 |
| 397 | 636409 | LIFEWORKS INTERNATIONAL | US | 0 | 2500 | 2849.2 | 2849.2 | 0 | 3102.13 | 84.05 | 3186.18 | 0 | 0 | 3287.94 | 3287.94 |
| 398 | 7370016622 | BERNAL LOZANO, ALEJANDRO | ES | 1688.7 | 1153.9 | 0 | 2842.6 | 1349.88 | 442.81 | 0 | 1792.69 | 2499.78 | 8249.23 | 0 | 10749.01 |
| 399 | 169633 | TEJADA, EFRAIN | US | 437.06 | 0 | 1898.7 | 2835.76 | 440 | 0 | 1934.56 | 2374.56 | 450 | 500 | 1941.82 | 2891.82 |
| 400 | 7670679993 | RUBERT, CLEMENT M | FR | 0 | 2828.32 | 0 | 2828.32 | 0 | 1028.48 | 0 | 1028.48 | 0 | 571.38 | 0 | 571.38 |
| 401 | 12744505 | NEXT LEVEL TM LLC | US | 710 | 2094.19 | 14.34 | 2818.53 | 380 | 0 | 15.4 | 395.4 | 360 | 500 | 14.97 | 874.97 |
| 402 | 6100352108 | FHU WACŁAW PIECIUŁKO | PL | 696.02 | 2109.15 | 12.75 | 2817.92 | 1054.58 | 4042.54 | 11.85 | 5108.97 | 379.65 | 1406.1 | 16.96 | 1802.71 |
| 403 | 1434979 | WILDE, MICHELLE | US | 460 | 1500 | 834.84 | 2794.84 | 380 | 3000 | 916.17 | 1296.17 | 500 | 500 | 938.52 | 1938.52 |
| 404 | 7600786222 | CHERRAD, REDA | FR | 185.7 | 2571.2 | 0 | 2756.9 | 0 | 385.68 | 0 | 385.68 | 0 | 899.92 | 51.1 | 951.02 |
| 405 | 7100086605 | ARAUJO, EDGAR JORGE PEREIRA | PT | 199.98 | 2528.04 | 24.54 | 2752.56 | 894.51 | 427.86 | 0 | 1322.37 | 0 | 0 | 31.95 | 31.95 |
| 406 | 1961848 | MENITOFF, AARON M | US | 0 | 2750 | 0 | 2750 | 0 | 500 | 0 | 500 | 0 | 100 | 0 | 100 |
| 407 | 7600860343 | ENERGY COMM CONSULTING | FR | 607.09 | 385.68 | 1754.24 | 2747.01 | 1192.75 | 135.7 | 0 | 1328.45 | 0 | 0 | 0 | 0 |
| 408 | 7800004170 | CIPRESSI, RICCARDO | IT | 599.95 | 414.25 | 1712.3 | 2726.5 | 199.98 | 28.57 | 1733.05 | 1961.6 | 299.98 | 21.42 | 1739.84 | 2061.24 |
| 409 | 1361684 | BAGGETTA, TONY | CA | 584.59 | 1437.53 | 688.33 | 2710.45 | 709.18 | 479.18 | 0 | 1816.44 | 613.35 | 0 | 527.16 | 1140.51 |
| 410 | 7600508024 | COUDER, PIERRE | FR | 128.55 | 1092.76 | 1482.16 | 2703.47 | 1142.75 | 1583.54 | 0 | 3026.26 | 857.07 | 78.56 | 1572.98 | 2508.61 |
| 411 | 1961819 | SNOWDEN, BARBARA L | US | 0 | 2700 | 0 | 2700 | 0 | 100 | 0 | 100 | 0 | 500 | 0 | 500 |
| 412 | 7670647362 | MOUDILENO MASSENGO, ARMEL | FR | 0 | 2699.76 | 0 | 2699.76 | 0 | 1542.72 | 0 | 1542.72 | 0 | 1349.88 | 0 | 1349.88 |
| 413 | 7250007651 | ROSENBERG, JULIE L | AU | 124.95 | 1406.1 | 2574.43 | 2699.38 | 297.83 | 2101.76 | 2639.16 | 5038.75 | 732.36 | 2278.43 | 158.26 | 3169.05 |
| 414 | 6170040020 | AGENCJA USŁUG FINANSOWYCH "WAKAN" | PL | 1286.59 | 385.7 | 0 | 2692.69 | 1675.22 | 2109.15 | 0 | 3784.37 | 210.92 | 175.76 | 233.87 | 620.55 |
| 415 | 7600706851 | VARO, ALAIN | FR | 2306.93 | 1500 | 0 | 2692.67 | 657.08 | 357.17 | 11.85 | 1600.96 | 1185.62 | 14.28 | 501.33 | 1701.23 |
| 416 | 7670110643 | SALLAT, MARIE | FR | 185.7 | 2506.91 | 0 | 2692.61 | 928.5 | 735.64 | 43.98 | 1708.12 | 371.4 | 7.14 | 0 | 378.54 |
| 417 | 1547668 | LOFRANCO, ROSA | CA | 431.25 | 1916.71 | 332.39 | 2680.35 | 575.01 | 1437.53 | 331.62 | 2344.16 | 527.1 | 958.35 | 356.44 | 1841.89 |
| 418 | 7250000130 | LIFE IN BALANCE SEMINARS PTY LTD | AU | 361.74 | 1492.71 | 815.61 | 2672.34 | 470.94 | 637.51 | 2358.86 | 3467.31 | 509.08 | 1228.45 | 2304.63 | 2813.71 |
| 419 | 7600565231 | BAUDIN, LIONEL | FR | 442.83 | 1916.71 | 734.3 | 2669.84 | 1371.29 | 2635.49 | 906.47 | 4913.25 | 1007.06 | 889.13 | 889.13 | 3124.64 |
| 420 | 1393417 | TAYLOR, MARY | CA | 364.16 | 1916.71 | 386.35 | 2667.22 | 1341.68 | 4791.76 | 363.83 | 6497.27 | 1793.13 | 7190.99 | 349.38 | 9333.5 |
| 421 | 1613848 | HOWITZ, SHAYNA M | US | 850 | 1500 | 314.92 | 2664.92 | 710 | 1500 | 333.06 | 2543.06 | 720 | 1000 | 323.77 | 2043.77 |
| 422 | 7470072258 | SADIKU, OSMAN | CH | 0 | 2646.31 | 0 | 2646.31 | 0 | 3047.84 | 0 | 3047.84 | 0 | 1736.78 | 0 | 1736.78 |
| 423 | 7600537748 | BAGNIS, RUDY | FR | 349.98 | 14.28 | 2280.75 | 2645.01 | 571.38 | 7.14 | 2306.84 | 2885.36 | 685.65 | 0 | 2335.44 | 3021.09 |
| 424 | 1117438 | DEEBLE, TERRY L | US | 0 | 0 | 2632.51 | 2632.51 | 0 | 0 | 2810.87 | 2810.87 | 0 | 0 | 2736.05 | 2736.05 |
| 425 | 8103474957 | SERVICE PARTNEREN | DK | 0 | 2519.2 | 111.56 | 2630.76 | 906.91 | 2927.07 | 105.49 | 3939.47 | 1209.22 | 398.27 | 68.34 | 1675.83 |
| 426 | 7370017938 | GELMA GRAS, JOAQUIM | ES | 0 | 2628.33 | 0 | 2628.33 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 427 | 7600673130 | PANIZZON, STEPHANE | FR | 1656.99 | 357.11 | 613.84 | 2627.94 | 1878.41 | 7.14 | 577.98 | 2463.53 | 1235.61 | 364.25 | 546.38 | 2146.24 |
| 428 | 7670353470 | BOUDOU, EMMANUEL | FR | 0 | 2571.2 | 45.25 | 2616.45 | 0 | 257.12 | 0 | 257.12 | 0 | 192.84 | 0 | 192.84 |
| 429 | 1041324 | L'EMPIRE ATALLA INC | CA | 916.3 | 496.34 | 1203.44 | 2616.08 | 1071.25 | 4034.07 | 1229.58 | 6334.9 | 1136.42 | 2380.84 | 1200.26 | 4717.52 |
| 430 | 1490699 | VARNELL, GARY & DONNA | US | 200 | 1916.71 | 2412.75 | 2612.75 | 320 | 2000 | 2380.69 | 4700.69 | 540 | 500 | 2263.02 | 3303.02 |
| 431 | 1213127 | KRISER, MATTHEW S | US | 500 | 1500 | 609.13 | 2609.13 | 550 | 1412.93 | 647.74 | 2610.67 | 800 | 1500 | 628.35 | 2928.35 |
| 432 | 790011992 | LGP GROUP LTD | NZ | 763.1 | 390.29 | 1450.78 | 2604.17 | 355.29 | 884.04 | 0 | 1239.33 | 518.87 | 379.74 | 962.49 | 1861.1 |
| 433 | 8035672922 | HARSIN, ASOS | NL | 0 | 14.28 | 2587.33 | 2601.61 | 0 | 342.83 | 1057.67 | 1400.5 | 0 | 0 | 1011.46 | 1011.46 |
| 434 | 7870099740 | BALICE, ROSANNA | IT | 0 | 2571.19 | 27.21 | 2598.4 | 0 | 1714.13 | 0 | 1714.13 | 0 | 0 | 0 | 0 |
| 435 | 1587978 | IMMANUEL KIM INC | US | 1080 | 1500 | 17.56 | 2597.56 | 780 | 500 | 19.55 | 1299.55 | 750 | 0 | 18.51 | 768.51 |
| 436 | 1789715 | SAUNDERS, WENDEE | US | 0 | 2500 | 75.51 | 2575.51 | 0 | 1300 | 46.15 | 1346.15 | 0 | 0 | 19.78 | 19.78 |
| 437 | 1091760 | GOSSELIN, CHRISTIAN | CA | 450 | 2100 | 15.98 | 2565.98 | 1799.11 | 6970.31 | 980.17 | 9749.59 | 1700 | 4428.32 | 919.25 | 6720.25 |
| 438 | 1146975 | MELTON ENTERPRISES, LLC | US | 1092.73 | 1458.15 | 15.82 | 2566.7 | 0 | 0 | 26.1 | 7366.1 | 0 | 8000 | 26.23 | 4221.23 |
| 439 | 1034107 | ABBOUD, ELIAS | CA | 1040 | 1500 | 25.67 | 2565.67 | 1340 | 6000 | 70.01 | 3540.01 | 1510.57 | 3017.58 | 26.23 | 4732.5 |
| 440 | 1317739 | DELA CRUZ, ARIEL M | US | 890 | 1500 | 65.98 | 2455.98 | 2292.66 | 2448.2 | 366.57 | 4266.57 | 1170 | 3500 | 343.22 | 3837.79 |
| 441 | 7600506662 | ROSIQUE, JEAN FRANCOIS | FR | 67.09 | 1099.89 | 370.64 | 2538.75 | 470 | 1436.91 | 2264.57 | 4312.96 | 500 | 479.18 | 62.5 | 1343.22 |
| 442 | 7670146388 | FERNANDEZ, ISABELLE M | FR | 342.84 | 1500 | 972.47 | 2526.06 | 611.48 | 3811.38 | 1565 | 7111.32 | 885.64 | 1235.6 | 2245.89 | 2954.06 |
| 443 | 1334594 | VOORHEES, JODY L | US | 590 | 1000 | 819.85 | 2409.85 | 1110 | 1000 | 39.79 | 1339.79 | 100 | 6480.81 | 14.33 | 4774 |
| 444 | 8103485914 | ANDRESEN, LARS OLE | DK | 947.37 | 1500 | 1816.65 | 2447.37 | 300 | 0 | 22.12 | 22.12 | 0 | 0 | 0 | 5535.2 |
| 445 | 1093453 | VELARDE, LEX A | US | 0 | 2447.22 | 0 | 2447.22 | 442.82 | 364.25 | 2921.16 | 3018.81 | 0 | 4349.59 | 1258.21 | 8643.23 |
| 446 | 7670708976 | CHATONNET, DENIS | FR | -18720.03 | 1916.7 | 1253.41 | 2443.8 | 756.93 | 99.99 | 1218.19 | 1528.56 | 431.26 | 10 | 0 | 0 |
| 447 | 8102333820 | CONNECT PEOPLE - NELLE GEDE & JOHN DK | DK | 561.03 | 402.96 | 1443.32 | 2435.46 | 497.44 | 156.34 | 1489.42 | 2402.69 | 358.12 | 479.18 | 18.17 | 928.61 |
| 448 | 1447851 | SVIETOVLADS GROUP INC | US | 47.91 | 1916.7 | 435.57 | 2434.77 | 550 | 2875.06 | 391.05 | 4176.54 | 287.51 | -60.62 | 322.46 | 472.46 |
| 449 | 2015120 | BALCERZAK, JOHN B | US | 0 | 2400 | 0 | 2400 | 0 | 300 | 0 | 300 | 0 | 150 | 235.43 | 3935.43 |
| 450 | 1986909 | TS GLOBAL MARKETING, LLC. | US | 600 | 1500 | 2500 | 2500 | 0 | 500 | 0 | 500 | 0 | 700 | 0 | 871.35 |
| 451 | 318187 | FORWARD MARKETING | US | 50 | 2428.35 | 0 | 2399.82 | 50 | 2636.11 | 2321.98 | 2371.98 | 50 | 3000 | 0 | 9150 |
| 452 | 364778 | GLOBAL RESIDUAL INC | US | 0 | 2000 | 2387.65 | 2387.65 | 0 | 2669 | 26.69 | 2662.8 | 0 | 0 | 0 | 4657.24 |
| 453 | 8882823804 | JURU, DOUGLAS C. | GB | 291 | 1778.31 | 302.46 | 2371.77 | 1212.48 | 2101.65 | 304.79 | 3618.92 | 1597.09 | 4845.57 | 280.2 | 2471.87 |
| 454 | 1214414 | HOFFMAN, KENJI V | US | 450 | 1500 | 418.82 | 2368.82 | 1250 | 5000 | 442.28 | 6692.28 | 400 | 400 | 436.92 | 6722.86 |
| 455 | 7600504001 | MENTON.COM | FR | 0 | 1000 | 2358.15 | 2358.15 | 0 | 0 | 2395.72 | 2395.72 | 0 | 0 | 2362.75 | 1336.92 |
| 456 | 151093 | DYNASTY EQUITIES, INC | US | 790 | 1000 | 562.38 | 2352.38 | 700 | 500 | 560.82 | 1760.82 | 660 | 500 | 509.53 | 2362.75 |
| 457 | 7170014786 | HERANCA DE PESO, UNIPESSOAL LDA | PT | 1399.87 | 735.64 | 216.45 | 2351.96 | 1731.92 | 4328.16 | 213.18 | 6273.26 | 1835.74 | 2878.3 | 261.32 | 4975.36 |

| | A | B | C | D | E | F | G | H | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 471 | 1410825 | GLOBALVISION | CA | 528.48 | 1420.44 | 395.57 | 2344.49 | 1392.58 | 9120.24 | 10834.39 | 862.51 | 3354.24 | 295.62 | 4512.37 |
| 472 | 1641673 | DIMARUMBA, CARMEN R | US | 300 | 2000 | 30.08 | 2330.08 | 850 | 1500 | 2378.95 | 50 | 0 | 27.52 | 77.52 |
| 473 | 1623282 | RIEHL ENTERPRISES INC | US | 470 | 500 | 1354.27 | 2324.27 | 620 | 1500 | 3524.68 | 400 | 2775.84 | 50.36 | 3226.2 |
| 474 | 7670475143 | BIANCHI, KARIN | FR | 0 | 2314.08 | 0 | 2314.08 | 0 | 1285.6 | 1327.25 | 0 | 257.12 | 0 | 257.12 |
| 475 | 7600651286 | LEADERSHIP INTERNATIONAL VISION | FR | 871.35 | 371.39 | 1063.22 | 2305.96 | 535.67 | 71.42 | 1747.01 | 178.56 | 14.28 | 1177.63 | 1370.47 |
| 476 | 1979673 | KIM, KI JONG | CA | 0 | 2300.05 | 0 | 2300.05 | 2.16 | 189.52 | 1139.92 | 0 | 0 | 0 | 0 |
| 477 | 7250008162 | HOTCHKISS, GILBERT R | AU | 419.22 | 911.37 | 968.87 | 2299.46 | 546.8 | 901.95 | 191.68 | 54.68 | 0 | 795.17 | 849.85 |
| 478 | 1035297 | REY, ANGELA | US | 0 | 0 | 2279.32 | 2279.32 | 0 | 2300 | 2344.27 | 0 | 0 | 35.48 | 35.48 |
| 479 | 7800004320 | MANGANELLO, VINCENZO | IT | 949.91 | 378.53 | 946.7 | 2275.14 | 549.95 | 57.14 | 4648.92 | 299.98 | 492.81 | 911.34 | 1704.13 |
| 480 | 7870100114 | CARIA, VINCENZO | IT | 0 | 2256.94 | 0 | 2256.94 | 0 | 142.84 | 1553.2 | 0 | 85.71 | 0 | 85.71 |
| 481 | 2006440 | RIGGINS, JIM | US | 0 | 2250 | 0 | 2250 | 0 | 1000 | 142.84 | 0 | 0 | 0 | 0 |
| 482 | 7370100221 | QUESADA MARTINEZ, JAVIER | ES | 790.91 | 1458.88 | 0 | 2249.79 | 0 | 0 | 1000 | 0 | 0 | 0 | 0 |
| 483 | 1740414 | MCCULLOCH, BILLY | US | 710 | 1500 | 28.71 | 2238.71 | 240 | 0 | 268.43 | 230 | 0 | 26.92 | 256.92 |
| 484 | 1623828 | EL REY FINANCIAL SERVICES LLC | US | 700 | 1500 | 33.53 | 2233.53 | 0 | 0 | 33.21 | 100 | 500 | 465.55 | 1065.55 |
| 485 | 8880003827 | ALEXANDER, ANDREW LAWSON | GB | 638.8 | 473.21 | 1108.34 | 2220.35 | 1101.38 | 0 | 2136.73 | 953.8 | -143.72 | 1057.11 | 1867.19 |
| 486 | 7870105494 | TAGLIAFERRI, DAVIDE | IT | 0 | 2214.08 | 0 | 2214.08 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 571.38 |
| 487 | 1036045 | MCCULLOUGH, JASON | CA | 0 | 1079.46 | 1129.95 | 2209.41 | 191.68 | -73.67 | 715.94 | 422.71 | 1089.99 | 1133.31 | 1556.02 |
| 488 | 7950028563 | FIDOW, JACINTA AND GENEVIEVE | NZ | 755.74 | 1453.32 | 0 | 2209.06 | 610.4 | 479.18 | 2063.72 | 566.8 | 95.84 | 13.54 | 1670.33 |
| 489 | 1952301 | YU, LYDIA WHACHA | CA | 0 | 2204.2 | 0 | 2204.2 | 0 | 1453.32 | 191.67 | 0 | 750 | 0 | 95.84 |
| 490 | 1781214 | SAX, STEPHEN | US | 550 | 1500 | 151.26 | 2201.26 | 550 | 1700 | 2389.04 | 1050 | 3000 | 350.54 | 1100.54 |
| 491 | 1331520 | SACHKOWSKY, DAN AND GINA | US | 700 | 1500 | 0 | 2200 | 850 | 4500 | 5365.03 | 0 | 0 | 0 | 4050 |
| 492 | 1967467 | RIGGS, JOHN C | US | 0 | 2200 | 0 | 2200 | 0 | 1500 | 1500 | 0 | 571.38 | 0 | 0 |
| 493 | 7670683562 | MIR, SEBASTIEN | FR | 0 | 2185.52 | 0 | 2185.52 | 0 | 1264.17 | 1264.17 | 0 | 835.64 | 0 | 571.38 |
| 494 | 7670646799 | RIO, GUILLAUME | FR | 0 | 2185.52 | 0 | 2185.52 | 0 | 257.12 | 257.12 | 0 | 1028.48 | 0 | 835.64 |
| 495 | 7670625582 | CUNY, DAVID-DARIO | FR | 0 | 2185.52 | 0 | 2185.52 | 0 | 899.92 | 899.92 | 0 | 2000 | 0 | 1028.48 |
| 496 | 1632243 | KINGDOM FAMILY WORSHIP CENTER | US | 650 | 1500 | 34.4 | 2184.4 | 500 | 2000 | 2541.68 | 700 | 2000 | 25.12 | 2700 |
| 497 | 1540648 | MUSGRAVE, DIANA M | US | 150 | 2000 | 33.53 | 2183.53 | 1400 | 3500 | 4931.66 | 600 | 1406.1 | 202.32 | 2625.12 |
| 498 | 7250010070 | LYNCOM | AU | 0 | 1959.45 | 223.56 | 2183.01 | 0 | 31.66 | 419.03 | 527.3 | 1500 | 441.78 | 2375.18 |
| 499 | 6100599500 | KRZYSZTOF SYDLO | PL | 466.83 | 1227.53 | 488.31 | 2182.67 | 635.56 | 182.27 | 1956.58 | 400 | 0 | 2018.4 | 202.32 |
| 500 | 1422968 | SMITH, ANDRE | US | 650 | 1500 | 13.72 | 2163.72 | 350 | 876 | 850 | 0 | 0 | 2243.83 | 1900 |
| 501 | 7250007662 | ODDS ON SUCCESS 2 PTY LTD | AU | 0 | 0 | 2158.08 | 2158.08 | 0 | 500 | 2100.79 | 150 | 0 | 2169.53 | 2018.4 |
| 502 | 353262 | MAGALDI, DIANA M | US | 0 | 0 | 2156.42 | 2156.42 | 0 | 0 | 2233.26 | 549.95 | 7.14 | 807.71 | 2243.83 |
| 503 | 1367620 | OSBORNE, JOSEPH | US | 170 | 0 | 1975.86 | 2145.86 | 180 | 0 | 2341.63 | 650 | 1507.41 | 1073.72 | 2319.53 |
| 504 | 7800261131 | BOTTANI, ANGELO | IT | 1252.03 | 76.42 | 816.98 | 2145.43 | 1706.27 | 43.57 | 1797.39 | 0 | 0 | 2026.26 | 1364.8 |
| 505 | 1568818 | ABRAMS, TODD | US | 549.02 | 500 | 1094.15 | 2143.17 | 217.44 | 495.56 | 755.76 | 0 | 0 | 0 | 3231.13 |
| 506 | 1511693 | LAMONTAGNE, JEANNE D'ARC | CA | 0 | 0 | 2136.11 | 2136.11 | 0 | 0 | 2084.09 | 0 | 0 | 0 | 2026.26 |
| 507 | 7400642704 | MENGHINI, FULVIO | CH | 0 | 2128.65 | 0 | 2128.65 | 0 | 0 | 0 | 0 | 0 | 2000.13 | 0 |
| 508 | 1740319 | SECCHIAROLI, JOSEPHINE | US | 0 | 0 | 2121.54 | 2121.54 | 0 | 0 | 2106.85 | 0 | 0 | 39.84 | 2000.13 |
| 509 | 7670615211 | LOPEZ-GARCIA, CHRISTOPHE | FR | 278.55 | 1785.55 | 57.21 | 2121.31 | 1856.97 | 3313.98 | 5170.95 | 0 | 1542.72 | 1879.52 | 1582.56 |
| 510 | 1355540 | HANSEN, MICHAEL | CA | 38.33 | 0 | 2079.66 | 2117.99 | 191.68 | 0 | 2200.98 | 19.17 | 0 | 328.01 | 1898.69 |
| 511 | 7670381305 | RODRIGUEZ, PHILIPPE | FR | 1328.46 | 364.25 | 421.46 | 2114.17 | 1592.72 | 2009.3 | 2322.85 | 1842.7 | 2871.16 | 0 | 5041.87 |
| 512 | 1696913 | BENARD, MARIO | CA | 670.84 | 1437.53 | 0 | 2108.37 | 431.25 | 365.88 | 3785.48 | 910.43 | 2875.05 | 36.54 | 3785.48 |
| 513 | 1773315 | OKELLEY, DEAN F | US | 550 | 1500 | 44.14 | 2094.14 | 730 | 2000 | 2774.76 | 930 | 1500 | 19.59 | 2466.54 |
| 514 | 7250001135 | JANKE, KEITH | AU | 0 | 0 | 2077.81 | 2077.81 | 0 | 0 | 2139.07 | 0 | 0 | 2066.56 | 2065.56 |
| 515 | 1755963 | LESNAU, PAUL R & KRISTA | US | 0 | 2050 | 20.63 | 2070.83 | 0 | 1150 | 1170.73 | 250 | 1000 | 1490.88 | 19.59 |
| 516 | 7670123849 | GIMENEZ, STEPHANE | FR | 557.09 | 0 | 1512.99 | 2070.08 | 942.77 | 0 | 2438.19 | 670 | -28.79 | 0 | 5376.24 |
| 517 | 7670611532 | CRENN, BARNABE | FR | 0 | 2056.96 | 0 | 2056.96 | 0 | 321.4 | 321.4 | 1050 | 19.19 | 1373 | 192.84 |
| 518 | 325016 | NOLAN, LISA | US | 0 | 0 | 2054.37 | 2054.37 | 0 | 0 | 2085.36 | 388.68 | 750 | 1068.14 | 1732.89 |
| 519 | 1984899 | LERNER INTERESTS LLC | US | 450 | 1000 | 601.61 | 2051.61 | 850 | 2000 | 3565.95 | 148.75 | 0 | 15.44 | 1236.08 |
| 520 | 7400637426 | MORAND, MURIELLE | CH | 0 | 2031.89 | 0 | 2031.89 | 0 | 1015.95 | 715.95 | 0 | 0 | 0 | 765.44 |
| 521 | 7900129382 | IDEAL COMMUNICATIONS NETWORK LTD | NZ | 649.93 | 1373.1 | 7.52 | 2030.55 | 465.33 | 5.6 | 322.56 | 220 | 725.68 | 47.98 | 2182.2 |
| 522 | 7250007697 | THE FAB4 TRUST - ELIZABETH M HODGS | AU | 0 | 0 | 2017.21 | 2017.21 | 0 | 1835.82 | 1338.51 | 0 | 0 | 0 | 1526.82 |
| 523 | 1045296 | LUDINGTON, JOSHUA | US | 150 | 1500 | 365.82 | 2015.82 | 620 | 500 | 470.93 | 621.35 | 0 | 7.92 | 725.68 |
| 524 | 1338041 | KOLKER, SANDRINE AND DOUG | US | 700 | 500 | 810.45 | 2010.45 | 750 | 2000 | 3733.88 | 250 | 0 | 1743.06 | 629.27 |
| 525 | 506989 | BECTON, DIANA | US | 870 | 500 | 639.89 | 2009.89 | 380 | 0 | 1480.25 | 670 | 0 | 368.43 | 1743.06 |
| 526 | 8102226760 | NEW LIFE NETWORK V/KIRSTEN BRABRA | DK | 536.39 | 2050 | 1392.67 | 2005.83 | 791.82 | 1000 | 1603.23 | 1050 | 1000 | 14.32 | 618.43 |
| 527 | 8102584670 | WORLD WIDE NETWORK | DK | 655.33 | 76.77 | 1072.99 | 2005.09 | 0 | 79.2 | 2025.61 | 388.68 | -28.79 | 1373 | 684.32 |
| 528 | 1888452 | PORTUGAL, RAMON VI A | US | 0 | 76.77 | 0 | 1964.1 | 0 | 38.38 | 2269.69 | 148.75 | 19.19 | 1068.14 | 2050 |
| 529 | 2005279 | PURTIC, MARGIE C | US | 0 | 2000 | 0 | 1945.88 | 0 | 2500 | 1126.88 | 0 | 750 | 15.44 | 1732.89 |
| 530 | 7600225102 | ZOTTOLA, GIOVANNI | IT | 0 | 2000 | 0 | 1937.98 | 0 | 2500 | 2500 | 0 | 0 | 0 | 1236.08 |
| 531 | 7370128815 | ARROYO RODRIGUEZ, ILDEFONSO | ES | 0 | 1999.82 | 0 | 1934.33 | 0 | 2000 | 2000 | 0 | 0 | 0 | 765.44 |
| 532 | 7370168107 | DOMINGUEZ DOMINGUEZ, JOSE MANUEL | ES | 0 | 1999.82 | 0 | 1929.39 | 0 | 285.69 | 285.69 | 0 | 0 | 47.98 | 47.98 |
| 533 | 7600460492 | JEANSON, BENOIT | FR | 0 | 1999.81 | 0 | 1926.4 | 0 | 2428.35 | 2428.35 | 0 | 357.11 | 0 | 357.11 |
| 534 | 1447996 | LUCAS, DEMARCO C | US | 178.55 | 0 | 1816.63 | 1995.18 | 214.27 | 2665.47 | 2665.47 | 128.55 | 57.14 | 1837.7 | 2023.39 |
| 535 | 2031859 | SHIN, MOON S | US | 350 | 1000 | 638.46 | 1988.46 | 650 | 71.42 | 2186.89 | 650 | 3500 | 33.14 | 4183.14 |
| 536 | 1491472 | ABBAD EL ANDALOUSSI, AHMED | CA | 460 | 500 | 1025.32 | 1985.32 | 310 | 2500 | 3184.3 | 0 | 0 | 0 | 0 |
| 537 | 1645020 | SHYLOVA, LIDYA | CA | 496.6 | 1442.85 | 43.41 | 1984.86 | 481.32 | 8000 | 8310 | 822.93 | 486.72 | 45.24 | 1354.89 |
| 538 | 1303683 | DE SANTIS, HAILEY | CA | 1456.24 | 525.35 | 0 | 1981.59 | 2259.75 | 476.16 | 1003.16 | 2273.74 | 8833.94 | 28.94 | 11136.62 |
| 539 | 7600683356 | REY, MICHEL | FR | 503.68 | 484.5 | 992.81 | 1980.99 | 881.67 | 9796.95 | 12056.7 | 900.83 | 2875.06 | 961.69 | 4737.58 |
| 540 | 1418074 | DLM | CA | 1507 | 0 | 469.94 | 1976.94 | 2249.79 | 2875.06 | 4735.44 | 2192.66 | 3951.92 | 462.43 | 6607.01 |
| 541 | 7600581446 | SOUMARE, SILMAN | FR | 115 | 1437.53 | 420.01 | 1972.54 | 546.25 | 1785.55 | 4510.94 | 95.84 | 0 | 453.01 | 548.85 |
| 542 | 8970077418 | TENGUE, CORINNA | DE | 1328.45 | 635.65 | 0 | 1964.1 | 0 | 1437.53 | 2405.75 | 0 | 642.8 | 0 | 642.8 |
| 543 | 7100109407 | DA SILVA, LUCIANO DUARTE | PT | 0 | 1945.88 | 0 | 1945.88 | 0 | 1307.03 | 1307.03 | 0 | 0 | 0 | 0 |
| 544 | 1454278 | ALVAREZ, MARIA E | US | 749.93 | 635.66 | 552.39 | 1937.98 | 249.98 | 149.99 | 940.76 | 149.99 | 21.43 | 585.23 | 756.65 |
| 545 | 7600519389 | COUDER, DANIEL | FR | 670 | 500 | 764.33 | 1934.33 | 50 | 0 | 822.36 | 70 | 28.56 | 778.55 | 848.55 |
| 546 | 7670669292 | BELHADJ, ANIS | FR | 1171.32 | 0 | 400.96 | 1929.39 | 1457.01 | 371.39 | 2240.78 | 1014.2 | 6500 | 432.33 | 1817.92 |
| 547 | 1816763 | WAYER, GREG | US | 0 | 1928.4 | 0 | 1926.4 | 0 | 5270.95 | 5270.95 | 0 | 7187.63 | 14.1 | 0 |
| 548 | 7600648805 | MUNUERA, CHRISTOPHE | FR | 1199.88 | 1500 | 20.69 | 1920.69 | 1450 | 6050 | 7525.55 | 0 | 1700 | 23.67 | 1700 |
| 549 | 1002103 | CHIN, ROBERT | US | 230 | 1000 | 361.75 | 1918.74 | 2620.48 | 722.07 | 4063.37 | 357.11 | 399.16 | 3252.13 | 357.11 |
| 550 | 8905667788 | TEAM SPIRIT-TWEETEL LTD | DE | 460 | 500 | 1184.09 | 1914.09 | 750 | 1500 | 3511.78 | 57.14 | 7.14 | 1848.09 | 2023.39 |
| 551 | 7600616775 | TUMINELLO, CLAUDE | FR | 202.12 | -2.14 | 1703.64 | 1903.62 | 149.99 | 42.85 | 1754.18 | 270 | 64.28 | 0 | 4183.14 |
| 552 | 1448231 | LEE, JONGWOO | US | 214.28 | 28.56 | 1660.76 | 1903.6 | 564.24 | 14.28 | 1653.46 | 299.97 | 21.42 | 1216.63 | 1354.89 |
| 553 | 719801 | SPENCER, JAKE C / SARAH | CA | 595 | 0 | 1307.67 | 1902.67 | 0 | 0 | 2231.98 | 478.54 | 0 | 1886.98 | 2253.23 |
| 554 | 7370074783 | MIRANDODOS S.L. | ES | 290 | 0 | 1604.79 | 1894.79 | 265 | 2105 | 4046.54 | 850 | 2500 | 1656.62 | 2158.58 |
| 555 | 1433197 | BYRNES AMY L & KEN | US | 1649.85 | 0 | 234.91 | 1891.9 | 2049.8 | 392.82 | 2640.37 | 1499.86 | 28.56 | 1667.59 | 5017.59 |
| 556 | 1627723 | TAC ENTERPRISES INC | CA | 390 | 1500 | 0 | 1690 | 1700 | 8000 | 9700 | 1600 | 6500 | 182.04 | 1710.46 |
| 557 | 7250008232 | SVP GLOBAL VISION | AU | 900.85 | 958.35 | 25.3 | 1884.5 | 2002.93 | 8625.17 | 10652.53 | 2194.62 | 7187.63 | 14.1 | 8114.1 |
| 558 | 8903216300 | LAGALY, FRANK | DE | 71.1 | 500 | 1805.43 | 1876.53 | 185.55 | 952.91 | 2830.14 | 70 | 399.16 | 23.67 | 9405.92 |
| 559 | 7670119863 | MAZENS, OLIVIER | FR | 149.99 | 0 | 1723.36 | 1873.35 | 0 | 0 | 1756.32 | 1014.2 | 7.14 | 3252.13 | 4077.09 |
| 560 | 10417100 | LAMONTAGNE, ANNIE | CA | 0 | 0 | 1864.13 | 1864.13 | 0 | 0 | 3604.24 | 425.8 | 1285.6 | 1848.09 | 2005.22 |
| 561 | 7670627653 | KANOUTE, MAMADOU | FR | 0 | 1814.12 | 44.95 | 1859.07 | 0 | 1799.84 | 1799.84 | 149.99 | 0 | 0 | 1285.6 |
| 562 | 7670695476 | AOUACHRIA, YACINE | FR | 0 | 1656.98 | 1857.69 | 1857.69 | 0 | 0 | 1720.77 | 0 | 0 | 1788.16 | 1788.16 |
| 563 | 7370152826 | MARTINEZ JUAN, PEDRO | ES | 307.67 | 1549.3 | 0 | 1856.98 | 0 | 0 | 1720.77 | 0 | 0 | 0 | 0 |
| 564 | 7250030938 | PATRICK & DIANA ARMOUR | AU | 519.19 | 911.38 | 425.54 | 1856.11 | 164.04 | 3285.41 | 3285.41 | 0 | 999.91 | 0 | 999.91 |
| | | | | | | | | | 389.8 | 553.84 | 656.18 | 459.88 | 348.49 | 1464.55 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565 | 531580 | HALL FAMILY ENTERPRISES INC | US | 160 | 0 | 1689.32 | 1849.32 | 110 | 0 | 1842.71 | 1952.71 | 80 | 0 | 1866 | 1946 |
| 566 | 90722 | WILKERSON, JULIE | US | 0 | 0 | 1827.31 | 1827.31 | 0 | 0 | 1981.54 | 1981.54 | 0 | 0 | 1918.92 | 1918.92 |
| 567 | 1242345 | BEST VALUE REALTY, INC. | US | 497.07 | 1298.73 | 27.07 | 1822.87 | 90 | 0 | 926.01 | 1016.01 | 105 | 500 | 936.27 | 1541.27 |
| 568 | 767022414S | FERNANDEZ, PAUL A | FR | 764.22 | 364.25 | 687.35 | 1815.82 | 1742.7 | 414.24 | 710.26 | 2867.2 | 0 | 7.14 | 556.51 | 1449.29 |
| 569 | 1555808 | 907-1007 INTERNATIONAL | US | 550 | 500 | 764.44 | 1814.44 | 1400 | 8000 | 769.21 | 10169.21 | 885.64 | 0 | 711.41 | 1911.41 |
| 570 | 1805168 | ANDERSON, ROY & TRUDY | US | 500 | 1000 | 302.21 | 1802.21 | 650 | 3000 | 244.95 | 3894.95 | 700 | 500 | 177.16 | 3477.16 |
| 571 | 1485338 | SIPE, MICHAEL K | US | 0 | 0 | 1801.28 | 1801.28 | 0 | 0 | 1801.69 | 1801.69 | 800 | 2500 | 1762.75 | 1762.75 |
| 572 | 7600539764 | BOUDON, AGATHE | FR | 0 | 1799.84 | 0 | 1799.84 | 0 | 257.12 | 257.12 | 257.12 | 0 | 0 | 0 | 257.12 |
| 573 | 7670182525 | VIGNOL, PHILIPPE | FR | 0 | 1799.84 | 0 | 1799.84 | 0 | 0 | 57.52 | 57.52 | 0 | 257.12 | 0 | 0 |
| 574 | 7670632757 | COSTES, ROBERT E | FR | 0 | 1799.84 | 0 | 1799.84 | 0 | 899.92 | 899.92 | 899.92 | 0 | 192.84 | 0 | 192.84 |
| 575 | 7670637549 | BOULAY, JENNIFER | FR | 0 | 1799.84 | 0 | 1799.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 576 | 7670632349 | NASRI, AHMED | FR | 0 | 1799.84 | 0 | 1799.84 | 0 | 1928.4 | 1928.4 | 1928.4 | 0 | 2056.96 | 0 | 2056.96 |
| 577 | 7600619936 | MOLLARD, GILLES | FR | 571.38 | 7.14 | 1215.83 | 1794.35 | 735.66 | 1137.17 | 1879.97 | 1879.97 | 671.37 | 2499.77 | 1080.96 | 4252.1 |
| 578 | 7600571043 | LASIVONG, BILLY | FR | 0 | 1542.72 | 246.92 | 1789.64 | 0 | 514.24 | 514.24 | 514.24 | 0 | 257.12 | 57.64 | 314.76 |
| 579 | 7800028535 | TEAMFIVE TLC S.R.L. | IT | 35.71 | 1301.71 | 450.07 | 1787.38 | 199.98 | 1092.76 | 1288.22 | 2581.96 | 449.96 | 442.82 | 1348.53 | 2241.31 |
| 580 | 104164B | GUILLAUME TREMBLAY | CA | 449.96 | 958.36 | 264.75 | 1780.01 | 287.51 | 0 | 281.06 | 568.57 | 383.34 | 7.48 | 277.07 | 667.89 |
| 581 | 1723485 | BEAU & LESLIE DORIUS | US | 556.9 | 750 | 286 | 1778.6 | 300 | 500 | 29.43 | 829.43 | 950 | 5000 | 29.26 | 5979.26 |
| 582 | 7370050742 | ARTECASAS 2002 SL | ES | 0 | 0 | 1000 | 1778.6 | 0 | 285.69 | 305.02 | 305.02 | 0 | 0 | 21.71 | 21.71 |
| 583 | 7670496985 | REMICOURT, FLORENT | FR | 0 | 1671.28 | 103.55 | 1774.83 | 0 | 2314.08 | 2314.08 | 8131.38 | 0 | 1285.6 | 29.26 | 1285.6 |
| 584 | 1332654 | WILLIAMS, GLEN | CA | 402.5 | 479.18 | 886.32 | 1768 | 258.76 | 963.34 | 2057.69 | 2057.69 | 1312.94 | 5274.16 | 812.54 | 7399.64 |
| 585 | 1243402 | SMITH, ELISA M | US | 0 | 1750 | 16.1 | 1766.1 | 0 | 750 | 750 | 750 | 0 | 0 | 20.66 | 20.66 |
| 586 | 1358068 | SUNTAY, CHADWICK P | US | 600 | 500 | 663.76 | 1763.76 | 450 | 500 | 708.84 | 1658.84 | 150 | 500 | 655.03 | 1305.03 |
| 587 | 7800318639 | MAMMUCARI, ANNA | IT | 499.95 | 7.14 | 1255.17 | 1762.26 | 349.97 | 14.28 | 1207.7 | 1571.95 | 299.97 | 21.43 | 1212.62 | 1534.02 |
| 588 | 231002 | THE FAMILY NETWORK | CA | 162.92 | 0 | 1597.33 | 1760.25 | 226.7 | 0 | 1629.62 | 1856.32 | 383.34 | 1437.53 | 1684.7 | 3505.57 |
| 589 | 8881118360 | WINTERGREEN, LTD. | GB | 0 | 0 | 1760.21 | 1760.21 | 0 | 373.04 | 1852.13 | 2225.17 | 310.49 | 53.98 | 1801.58 | 2166.05 |
| 590 | 7470075797 | KANTHAVELAN, SUKUMARAN | CH | 735.41 | 984.54 | 35.05 | 1755 | 0 | 8131.38 | 8131.38 | 8131.38 | 0 | 2322.16 | 0 | 2322.16 |
| 591 | 1999626 | BRAVDA VELO LLC | US | 0 | 1750 | 0 | 1750 | 0 | 0 | 3250 | 3250 | 0 | 100 | 0 | 100 |
| 592 | 1983436 | VAZZA, LEAH | US | 0 | 1750 | 0 | 1750 | 0 | 0 | 950 | 950 | 0 | 300 | 0 | 300 |
| 593 | 7100000012 | PINHO C ALMEIDA MIRA, ANA CARLA | PT | 0 | 0 | 1745.37 | 1745.37 | 0 | 0 | 1695.2 | 1695.2 | 0 | 0 | 1689.94 | 1689.94 |
| 594 | 8700822510 | PAL C NILSEN AS | NO | 417.12 | 374.94 | 952.55 | 1744.61 | 467.24 | 500 | 993.13 | 1600.92 | 365.97 | 52.28 | 1049.86 | 1468.11 |
| 595 | 1182520 | COLLIER , RITA | US | 380 | 500 | 863.74 | 1743.74 | 380 | 140.55 | 962.56 | 1842.56 | 328.98 | 7.28 | 976.77 | 1313.03 |
| 596 | 1402230 | WRIGHT, AUBREY D | US | 700 | 1000 | 41.1 | 1741.1 | 740 | 500 | 54.97 | 2294.97 | 600 | 500 | 0 | 1100 |
| 597 | 810330467 | THISSENIUS, JONNA | DK | 940.96 | 390.91 | 401.9 | 1733.77 | 501.53 | 1500 | 381.27 | 3440.5 | 541.33 | 379.08 | 415.39 | 1335.8 |
| 598 | 8906146197 | KW-TEL GMBH | DE | 99.99 | 28.57 | 1602.77 | 1731.33 | 199.98 | 2557.7 | 1640.76 | 1840.74 | 0 | 0 | 1720.46 | 1720.46 |
| 599 | 515539 | BARTHOLOMEW, JEFFREY | US | 450 | 500 | 772.34 | 1722.34 | 750 | 3000 | 808.88 | 4558.88 | 1400 | 7500 | 829.78 | 9729.78 |
| 600 | 1898914 | SHEARMAN, JENNIFER R | US | 0 | 1700 | 20.25 | 1720.25 | 0 | 2250 | 18.04 | 2268.04 | 0 | 550 | 0 | 550 |
| 601 | 1654333 | WEBER, MARK S | US | 198.73 | 1500 | 19.62 | 1718.35 | 250 | 1000 | 16.81 | 1266.81 | 500 | 2000 | 68.5 | 2568.5 |
| 602 | 1704078 | DICKOW, GENE | US | 190 | 500 | 1028.09 | 1718.09 | 340 | 0 | 1098.66 | 1438.66 | 330 | 500 | 1099.26 | 1929.26 |
| 603 | 7600723335 | CAVAREC, SYLVETTE | FR | 1092.76 | 514.24 | 109.86 | 1716.86 | 0 | 0 | 109.95 | 109.95 | 0 | 257.12 | 106.48 | 363.6 |
| 604 | 7870100466 | INTRIERI, MASSIMO | IT | 0 | 1714.13 | 0 | 1714.13 | 0 | 285.69 | 285.69 | 285.69 | 0 | 0 | 0 | 0 |
| 605 | 7370103513 | GUTIERREZ GONZALEZ, JOSE DOMINGO | ES | 0 | 1714.13 | 0 | 1714.13 | 0 | 2571.19 | 2571.19 | 2571.19 | 2.13 | 2140.52 | 0 | 2142.56 |
| 606 | 7600215709 | VASSAL, ISABELLE | FR | 521.38 | 0 | 1186.89 | 1708.27 | 433.4 | 7.14 | 1239.83 | 1680.37 | 171.41 | 0 | 1262.21 | 1433.62 |
| 607 | 7600123688 | GAUTHIER, CYRILLE | FR | 42.85 | 0 | 1662.95 | 1705.8 | 85.7 | 0 | 1695.07 | 1780.77 | 214.26 | 0 | 1654.48 | 1868.74 |
| 608 | 1330449 | ROXBURGH, CHRISTIE A | US | 350 | 500 | 855.66 | 1705.66 | 300 | 500 | 30.88 | 830.88 | 420 | 500 | 1021.66 | 1941.66 |
| 609 | 1824940 | TINAJERO, KATHY | US | 0 | 1700 | 0 | 1700 | 0 | 0 | 22.18 | 22.18 | 0 | 200 | 0 | 200 |
| 610 | 1999382 | PALMER, JASON M | US | 0 | 1700 | 0 | 1700 | 0 | 1500 | 0 | 1500 | 0 | 1000 | 0 | 1000 |
| 611 | 2027783 | RIPATTI, CHRIS J | US | 0 | 1677.11 | 15.32 | 1692.43 | 0 | 910.43 | 910.43 | 910.43 | 0 | 814.6 | 0 | 814.6 |
| 612 | 1891443 | APPAPILLAI, THANGARAJAH | CA | 0 | 1500 | 191.2 | 1691.2 | 0 | 750 | 200.73 | 950.73 | 0 | 1300 | 197.85 | 1497.85 |
| 613 | 1810803 | BULLOCK, SCOTT | US | 801.48 | 878.81 | 0 | 1680.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 614 | 6100566905 | KATARZYNA KRYSZTOFORSKA K&K LEX C | PL | 0 | 0 | 1677.77 | 1677.77 | 0 | 0 | 1721.6 | 1721.6 | 0 | 0 | 1715.85 | 1715.85 |
| 615 | 325031 | TYLER, GAIL | US | 547.01 | 436.67 | 691.49 | 1675.17 | 148.75 | 9.6 | 725 | 883.35 | 191.93 | 0 | 775.16 | 967.09 |
| 616 | 8101173590 | RAMSING WIBERG I/S | DK | 0 | 0 | 1673.14 | 1673.14 | 0 | 0 | 1637.25 | 1637.25 | 0 | 0 | 1490.52 | 1490.52 |
| 617 | 1360447 | ROSS, EVERETT H | US | 199.98 | 7.14 | 1452.11 | 1659.23 | 99.99 | 21.42 | 1466.88 | 1588.29 | 100 | 64.28 | 1339.51 | 1503.79 |
| 618 | 8002270330 | VIEWLINE MLM-PROMOTIONS | NL | 76.67 | 0 | 1580.02 | 1656.69 | 325.83 | 1000 | 1542.85 | 1868.68 | 210.84 | 0 | 1479.96 | 1690.8 |
| 619 | 231599 | THE MARENTETTE GROUP | CA | 650 | 1000 | 0 | 1650 | 615 | 0 | 16.78 | 1631.78 | 650 | 500 | 0 | 1150 |
| 620 | 1240013 | GARFIAS, JACQUELINE & ADRIAN | US | 1057.05 | 528.52 | 64.04 | 1649.61 | 2064.09 | 4442.45 | 0 | 6506.54 | 1856.97 | 8022.98 | 0 | 9879.95 |
| 621 | 7670125065 | MIZZON, JULIEN | FR | 0 | 1642.71 | 0 | 1642.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 622 | 7600828227 | POIRIER, MICHEL | FR | 0 | 1642.71 | 0 | 1642.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 623 | 7000321086 | TRINKL, MICHAEL | AT | 0 | 1642.71 | 0 | 1642.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 624 | 8970071165 | FRIEDRICH, FRANKO | DE | 0 | 0 | 1641.18 | 1641.18 | 0 | 0 | 0 | 0 | 0 | 0 | 1933.18 | 1933.18 |
| 625 | 17675 | ABUNDANT STREAMS INC | US | 0 | 1641.18 | 0 | 1641.18 | 749.94 | 0 | 1883.87 | 1883.87 | 0 | 0 | 0 | 0 |
| 626 | 7670701837 | BUSCETTI, MICHEL J | FR | 0 | 0 | 1628.42 | 1628.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 627 | 1586748 | LUTHER, WAYNE | US | 460 | 500 | 667.52 | 1627.52 | 360 | 500 | 591.64 | 1451.64 | 820 | 4000 | 577.71 | 5397.71 |
| 628 | 1866326 | PELTIN, JEFFREY S | US | 150.62 | 1475.81 | 0 | 1626.43 | 560 | 1497.07 | 139.34 | 2196.41 | 795.91 | 494.89 | 114.33 | 1405.13 |
| 629 | 1727991 | LIODOS, DARLA | US | 580 | 500 | 544.52 | 1624.52 | 1350 | 3432.8 | 524.85 | 5307.65 | 850 | 6000 | 27.18 | 6877.18 |
| 630 | 8002617600 | CECILE & JEAN HABETS | NL | 0 | 0 | 1564.46 | 16216 | 0 | 171.42 | 1515.3 | 1686.72 | 0 | 28.57 | 1495.05 | 1523.62 |
| 631 | 7170015270 | FERNANDES DA SILVA, JOSE MANUEL | PT | 885.21 | 57.14 | 843.95 | 1615.99 | 599.95 | 30.88 | 1402.51 | 630.83 | 100 | 0 | 1360.64 | 133.15 |
| 632 | 7800230181 | MARSELLA, ONORIO | IT | 202.33 | 730.78 | 1413.51 | 1615.84 | 183.28 | 0 | 1596.04 | 1585.79 | 517.5 | 958.36 | 1524.45 | 2835.6 |
| 633 | 1106725 | BILLOU, NICKY | CA | 0 | 0 | 1572.04 | 1572.04 | 42.85 | 0 | 0 | 1638.89 | 85.7 | 0 | 1515.81 | 1610.15 |
| 634 | 7670131114 | M.R.J. DEVELOPEMENT CONSEIL | FR | 0 | 0 | 1615.71 | 1615.71 | 0 | 0 | 1508.6 | 1508.6 | 0 | 0 | 1515.81 | 1515.81 |
| 635 | 123400 | SAX & COMPANY CO | US | 0 | 0 | 1613.71 | 1613.71 | 0 | 0 | 1614.88 | 1657.73 | 433.03 | 16.58 | 1641.73 | 1641.73 |
| 636 | 7600212924 | DE BELLEFROID D OUDOUMONT, BENOIT | FR | 0 | 0 | 1608.48 | 1608.48 | 0 | 42.85 | 279.6 | 1074.7 | 162.91 | 479.18 | 337.81 | 787.42 |
| 637 | 7100113690 | CAMELO, JOSE MANUEL ROCHA MARTINS | PT | 944.53 | 380.9 | 277.07 | 1602.5 | 0 | 45.16 | 1494.85 | 1494.85 | 0 | 0 | 1329.88 | 1971.97 |
| 638 | 1041330 | DYNASTIE VICTOR INC | CA | 0 | 191.67 | 1408.86 | 1600.53 | 550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 639 | 2016219 | DAVIS, RICHARD W | US | 0 | 1600 | 0 | 1600 | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 |
| 640 | 2005297 | DAY, KIM M | US | 0 | 1600 | 0 | 1600 | 50 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 641 | 8970078181 | KEPKA, SIMON | DE | 0 | 1599.85 | 0 | 1599.85 | 92.85 | 7.14 | 792.98 | 842.98 | 100 | 0 | 53.42 | 153.42 |
| 642 | 7670710813 | SARL ALL STARS | FR | 435.68 | 500 | 1151.84 | 1587.52 | 614.24 | 1171.32 | 62.52 | 1326.69 | 0 | 1285.6 | 0 | 1285.6 |
| 643 | 1095132 | DUPONT-HEBERT, SACHA | CA | 47.92 | 0 | 1539.44 | 1587.36 | 115 | 2571.2 | 0 | 2571.2 | 143.75 | 1028.48 | 1561.35 | 2667.39 |
| 644 | 8770040305 | ANDERSEN, VIDAR | NO | 0 | 0 | 1585.86 | 1585.86 | 0 | 0 | 0 | 271.4 | 0 | 0 | 0 | 0 |
| 645 | 276424 | THE RASKIN GROUP LLC 3 | US | 0 | 1585.86 | 1581.86 | 1581.86 | 0 | 0 | 1555.59 | 1555.59 | 0 | 0 | 1578.08 | 1578.08 |
| 646 | 7250000259 | FITZPATRICK, CYNTHIA | AU | 0 | 0 | 1572.69 | 1572.69 | 0 | 0 | 1610.9 | 1610.9 | 0 | 0 | 1544.26 | 1544.26 |
| 647 | 7800230181 | MARSELLA, ONORIO | IT | 599.94 | 128.56 | 843.95 | 1572.45 | 249.99 | 42.84 | 843.54 | 1136.37 | 99.99 | 0 | 855.39 | 955.38 |
| 648 | 15871 | THE RASKIN GROUP INC | US | 0 | 0 | 1572.04 | 1572.04 | 0 | 0 | 1611.36 | 1611.36 | 0 | 0 | 1568.38 | 1568.38 |
| 649 | 7670689005 | BOULIC, JEAN BAPTISTE | FR | 0 | 1564.15 | 0 | 1564.15 | 0 | 571.38 | 571.38 | 571.38 | 517.5 | 85.71 | 0 | 85.71 |
| 650 | 1361599 | CASEY, ZURIEL T | US | 350 | 500 | 707.64 | 1557.64 | 1500 | 0 | 763.37 | 2813.37 | 85.7 | 500 | 771.13 | 1871.13 |
| 651 | 7100130068 | PEREIRA, HUMBERTO | PT | 0 | 1557.01 | 0 | 1557.01 | 0 | 42.85 | 0 | 0 | 600 | 0 | 0 | 0 |
| 652 | 1303213 | HANSEN, SCOTT | US | 250 | 500 | 801.72 | 1551.72 | 0 | 45.16 | 0 | 0 | 0 | 0 | 53.42 | 53.42 |
| 653 | 7670586030 | DI JULIO, GAYLORD | US | 742.8 | 757.07 | 49.1 | 1548.97 | 0 | 2571.2 | 842.98 | 0 | 100 | 0 | 0 | 1285.6 |
| 654 | 7670574211 | DECAUDIN, PASCAL M | FR | 0 | 1542.72 | 0 | 1542.72 | 0 | 2571.2 | 2571.2 | 2571.2 | 0 | 1028.48 | 40.05 | 1068.53 |
| 655 | 7670574805 | NISSEN-VISSOUZE, SUZANNE | FR | 0 | 1542.72 | 0 | 1542.72 | 0 | 271.4 | 271.4 | 271.4 | 0 | 0 | 0 | 0 |
| 656 | 7670155442 | CHOUCHANE, TOMMY | FR | 2.15 | 1540.57 | 0 | 1542.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 657 | 7670516465 | HUCIN, FAYCAL | FR | 0 | 1542.72 | 42.37 | 1542.37 | 0 | 257.12 | 42.81 | 299.93 | 0 | 1671.28 | 0 | 1671.28 |
| 658 | 1925438 | LUNSFORD, TIM & TERRY | US | 0 | 1500 | 52.28 | 1533.58 | 0 | 1700 | 1700 | 1700 | 550 | 0 | 0 | 550 |
| 659 | 8770040288 | TROSDAHL, VIGGO | NO | | | | | | 209.12 | 209.12 | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 659 | 7800299099 | DE GEEST, DAPHNE | IT | 0 | 0 | 1529.05 | 1529.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1424.61 |
| 660 | 740011111 | VOGEL BEAT GMBH | CH | 193.52 | 0 | 1335.29 | 1528.81 | 537.69 | 0 | 1399.51 | 1399.51 | 0 | 0 | 1424.61 | 1062.33 |
| 661 | 6170135576 | EWA CIESIELSKA - KUIK | PL | 421.83 | 1089.73 | 16.61 | 1528.17 | 1.41 | 1756.23 | 537.69 | 438.31 | 0 | 624.02 | 421.83 |
| 662 | 7800030572 | SALIVA, PIERFRANCESCO | IT | 0 | 1428.44 | 97.96 | 1526.4 | 0 | 265.69 | 16.08 | 1773.72 | 1.4 | 420.42 | 91.82 |
| 663 | 1218889 | FRANCIS-EVERD, JOY | CA | 0 | 0 | 1520.91 | 1520.91 | 0 | 0 | 100.03 | 385.72 | 0 | 0 | 1493.96 |
| 664 | 760579489 | ARNAL, LAETITIA C | FR | 4.27 | 1474.16 | 41 | 1519.44 | 0 | 0 | 1546.51 | 1546.51 | 0 | 0 | 1493.96 |
| 665 | 1094996 | GAUTHIER, TIM S | US | 500 | 1000 | 18.96 | 1518.96 | 53.98 | -3.98 | 50 | 0 | 0 | 0 | 0 |
| 666 | 1702773 | BELTRAN, MARTHA D | US | 0 | 1500 | 18.29 | 1518.29 | 0 | 200 | 200 | 0 | 2500 | 30.52 | 2830.52 |
| 667 | 1913875 | PEREZ, FIDEL | US | 0 | 1500 | 17.44 | 1517.44 | 0 | 200 | 200 | 300 | 0 | 0 | 0 |
| 668 | 1873865 | HALE, GARRETT W | US | 0 | 1500 | 15.65 | 1515.65 | 0 | 750 | 750 | 0 | 0 | 0 | 1300 |
| 669 | 725002931 | AAP MARKETING | AU | 123.26 | 0 | 1388.24 | 1511.5 | 410.89 | 0 | 1429.27 | 0 | 1300 | 1396.73 | 1637.85 |
| 670 | 8404750217 | ZAMAN, NAJIA | SE | 0 | 1470.46 | 38.88 | 1509.34 | 0 | 0 | 1840.16 | 233.66 | 7.46 | 0 | 0 |
| 671 | 1866083 | BAKER, GARTH R | US | 350 | 1000 | 156.97 | 1506.97 | 150 | 0 | 112.11 | 0 | 0 | 35.99 | 35.99 |
| 672 | 7670068364 | CALISTRI, CEDRIC | FR | 457.1 | 364.25 | 683.32 | 1504.67 | 1706.99 | 21.42 | 706.21 | 262.11 | 2871.16 | 685.64 | 4421 |
| 673 | 1991121 | BECK, SHANNON D | US | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 2434.62 | 0 | 0 | 0 |
| 674 | 1986673 | ABDOU, MARK | US | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 675 | 1511883 | HUDSON-WILLIAMS, NIKITA | US | 0 | 1500 | 0 | 1500 | 0 | 400 | 400 | 0 | 100 | 0 | 100 |
| 676 | 1979687 | SPANO, BEN | US | 0 | 1500 | 0 | 1500 | 0 | 200 | 200 | 0 | 400 | 0 | 400 |
| 677 | 2027757 | MILLER, JENNIFER | US | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 678 | 1884008 | WILLIAMS, LYNETTE M | US | 0 | 1500 | 0 | 1500 | 0 | 200 | 200 | 0 | 100 | 0 | 100 |
| 679 | 1902646 | SCHWARTZ, ERIC R | US | 0 | 1500 | 0 | 1500 | 0 | 750 | 750 | 0 | 1500 | 0 | 1500 |
| 680 | 1434153 | ANDERSON, KENDRA | US | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 | 0 | 13.63 | 13.63 |
| 681 | 1103743 | MARTINEZ, LAURA L | US | 0 | 1500 | 0 | 1500 | 0 | 1500 | 1500 | 0 | 0 | 0 | 0 |
| 682 | 1967283 | MAVOIDES, JEFFREY | US | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 683 | 2028432 | ALLBRIGHT, LINDA L | US | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 684 | 1987003 | VAZZA, JANINE P | US | 0 | 1500 | 0 | 1500 | 0 | 1100 | 1100 | 0 | 0 | 0 | 0 |
| 685 | 2025034 | POWERLINK NETWORK LLC | US | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 686 | 1905926 | MILLER, JANE C & EARL T | US | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 687 | 1952461 | CHEN, JINRONG | US | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 | 0 | 32.7 | 32.7 |
| 688 | 1979997 | OGDEN, MITCHELL A | US | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 689 | 1366632 | ROBBINS, PAUL J | US | 0 | 1500 | 0 | 1500 | 0 | 1000 | 1000 | 0 | 1500 | 0 | 1500 |
| 690 | 2011152 | LONGORIA, HECTOR H | US | 0 | 1500 | 0 | 1500 | 0 | 3500 | 3514.18 | 0 | 0 | 0 | 0 |
| 691 | 1955044 | TAJANLANGIT, ARTURO P | US | 0 | 1500 | 0 | 1500 | 0 | 1100 | 1100 | 0 | 0 | 0 | 0 |
| 692 | 1705747 | YOO, BOSEON T | US | 0 | 1500 | 0 | 1500 | 0 | 750 | 750 | 0 | 0 | 0 | 0 |
| 693 | 1980961 | PORTILLO, GRISEL | US | 0 | 1500 | 0 | 1500 | 0 | 1000 | 1000 | 0 | 500 | 0 | 500 |
| 694 | 7370172222 | MARTINEZ GIRALDEZ, ISABEL | ES | 1499.86 | 1499.86 | 0 | 1499.86 | 0 | 142.84 | 142.84 | 0 | 0 | 0 | 0 |
| 695 | 1263840 | SOUCY, JEAN-FRANCOIS | CA | 519.66 | 956.2 | 19.13 | 1494.99 | 450.42 | 0 | 468.95 | 277.92 | 0 | 19.36 | 297.28 |
| 696 | 8870044959 | KL MAIN SERVICES LTD | GB | 203.53 | 411.44 | 877.79 | 1492.76 | 0 | 18.53 | 919.39 | 0 | 0 | 865.39 | 865.39 |
| 697 | 7400601365 | MONTEIRO MASCARENHAS, EMILIA M | CH | 0 | 1451.36 | 35.97 | 1487.33 | 0 | 32.33 | 32.33 | 0 | 0 | 29.4 | 1045.35 |
| 698 | 7600523936 | ADDOU, RYAD | FR | 414.24 | 548.24 | 524.04 | 1486.52 | 50 | 0 | 314.26 | 85.71 | 1015.95 | 482.18 | 567.89 |
| 699 | 7670701477 | GREGOIRE, BRUNO | FR | 2.13 | 1483.44 | 0 | 1485.58 | 264.26 | 142.84 | 142.84 | 0 | 0 | 0 | 0 |
| 700 | 7800319084 | VARI, STEFANO | NO | 0 | 1481.3 | 0 | 1481.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 701 | 8702375108 | THORSEN, MARTIN | AU | 0 | 0 | 1475.5 | 1475.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 702 | 7250002684 | AAP MARKETING | AU | 0 | 10 | 313.61 | 1475.09 | 1104.19 | 1566.49 | 1566.49 | 0 | 0 | 1391.07 | 1391.07 |
| 703 | 7100000360 | FUSAO DE CONHECIMENTOS-SERVICO DE PT | PT | 1151.48 | 0 | 0 | 1471.29 | 0 | 305.11 | 1455.01 | 947.88 | 15 | 322.64 | 1285.52 |
| 704 | 8970067654 | ALBRECHT, ALOIS | DE | 0 | 1471.29 | 0 | 1466.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 705 | 1694942 | LAROCHE, BRENDA L | US | 0 | 1450 | 16.75 | 1466.75 | 0 | 3250 | 3250 | 0 | 3250 | 0 | 3250 |
| 706 | 8881906940 | TSUNAMI MARKETING LTD | GB | 0 | 0 | 1465.27 | 1465.27 | 870 | 1500 | 1622.81 | 750 | 0 | 1425.26 | 1425.26 |
| 707 | 1377474 | DE VRIES, ELIZABETH L | US | 500 | 0 | 964.94 | 1464.94 | 150 | 1500 | 1020.68 | 750 | 0 | 967.96 | 1737.96 |
| 708 | 1144280 | PARADYME MARKETING INC. | US | 220 | 500 | 743.33 | 1463.33 | 693.45 | 43.89 | 3390.68 | 490 | 1500 | 43.07 | 2033.07 |
| 709 | 7600214419 | DPML - HENRY DUBROEUCQ | FR | 0 | 0 | 32.78 | 1461.22 | 285.69 | 285.69 | 887.34 | 0 | 0 | 32.71 | 318.4 |
| 710 | 7200085611 | LIFE WITHOUT BOUNDARIES PTY LTD | AU | 248.11 | 1428.44 | 1194.58 | 1456.97 | 464.25 | 1238.4 | 285.69 | 385.69 | 285.69 | 1266.58 | 1666.55 |
| 711 | 7600979640 | FILIPPI, BRUNO | FR | 267.35 | 14.28 | 1174.56 | 1456.67 | 164.04 | 1087.14 | 1702.65 | 546.82 | 14.28 | 1019.25 | 2021.76 |
| 712 | 7800316935 | ZEPPIERI, SEBASTIANO | IT | 414.25 | 364.25 | 674.42 | 1452.92 | 1171.33 | 722.78 | 1251.18 | 499.95 | 455.69 | 737.32 | 1251.55 |
| 713 | 1429768 | HARIHARAN, ARUNA | CA | 0 | 1428.44 | 24.28 | 1452.72 | 0 | 43.68 | 4750.99 | 0 | 14.28 | 0 | 714.22 |
| 714 | 1448427 | MURPHY, CARRIE R | US | 0 | 1437.52 | 14.61 | 1452.13 | 0 | 12.74 | 1329.28 | 0 | 714.22 | 13.49 | 13.49 |
| 715 | 1931505 | BOOP, GINA AND BUD | US | 500 | 500 | 452.08 | 1452.08 | 340 | 451.72 | 731.5 | 300 | 0 | 431.74 | 1231.74 |
| 716 | 7600630701 | VASSEUR, CORINNE | FR | 0 | 1450 | 0 | 1450 | 0 | 500 | 1291.72 | 0 | 500 | 0 | 0 |
| 717 | 1542208 | RYCKMAN, MIKE | CA | 835.64 | 435.67 | 175.67 | 1446.98 | 649.95 | 378.53 | 1204.78 | 557.1 | 399.96 | 168.2 | 1125.26 |
| 718 | 475805 | LACY, FLORENCE | CA | 151.56 | 20.94 | 1272.14 | 1444.64 | 143.76 | 0 | 1356.36 | 239.59 | 958.35 | 1129.44 | 2327.38 |
| 719 | 8102197550 | RVP PARTNER - ALLAN MYREN & RASMUS | DK | 400 | 500 | 544.58 | 1444.58 | 302.79 | 422.59 | 1312.84 | 400 | 500 | 558.1 | 1488.1 |
| 720 | 7670720839 | EURL ALLIANCE PASSION | FR | 0 | 0 | 1443.99 | 1443.99 | 0 | 0 | 0 | 0 | 0 | 675.73 | 675.73 |
| 721 | 7670699970 | DIJOLS, JOEL | FR | 1442.73 | 0 | 0 | 1442.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 722 | 1355373 | ADAMO, SAL | CA | 0 | 1442.72 | 0 | 1442.72 | 142.84 | 142.84 | 142.84 | 0 | 0 | 0 | 0 |
| 723 | 2000554 | COURCHESNE, NICHOLAS | CA | 431.26 | 1437.53 | 1009.16 | 1440.44 | 502.12 | 484.17 | 1924.05 | 392.91 | 479.18 | 884.11 | 1756.2 |
| 724 | 1415780 | GRAY, STEPHEN F & ROCHELLE | US | 200 | 500 | 737.4 | 1437.53 | 2.15 | 956.2 | 958.36 | 0 | 0 | 0 | 0 |
| 725 | 7250008966 | MEDIA NOVA MARKETING - ALEKSANDAR | AU | 209.61 | 1.83 | 1225.2 | 1437.4 | 270 | 500 | 1561.88 | 170 | 0 | 756.08 | 926.08 |
| 726 | 710000266 | GENIALPEOPLE-MARKETING DE SERVICO | PT | 349.98 | 92.84 | 993.82 | 1436.64 | 1421.74 | 3630.17 | 6278.21 | 1439.11 | 2716.86 | 1161.51 | 5317.48 |
| 727 | 1674318 | JOINER, JEFFREY S | US | 420 | 1000 | 15.8 | 1435.8 | 299.96 | 171.42 | 1448.2 | 252.35 | 57.14 | 993.64 | 1303.13 |
| 728 | 7670129552 | FERJOUX, LAURE | FR | 0 | 0 | 1435.1 | 1435.1 | 590 | 1000 | 1590 | 570 | 1500 | 0 | 2070 |
| 729 | 7600577987 | CHAPPARD, MATTHIEU | FR | 0 | 0 | 1434.57 | 1434.57 | 0 | 0 | 1360.19 | 0 | 0 | 1272.13 | 1272.13 |
| 730 | 7600532539 | ZEMOR, PIERRE | FR | 561.07 | 461.74 | 411.23 | 1434.04 | 1021.34 | 412.05 | 3297.5 | 649.94 | 2885.45 | 410.88 | 3945.27 |
| 731 | 7800004252 | TOMATIS, DANIELE | IT | 849.93 | 21.42 | 562.66 | 1434.01 | 849.93 | 469.1 | 1374.73 | 749.95 | 28.56 | 453.69 | 1232.2 |
| 732 | 1415958 | OLMOS, DEANNA R | US | 480 | 0 | 952.47 | 1432.47 | 35.7 | 998.26 | 1458.26 | 400 | 0 | 974.25 | 1374.25 |
| 733 | 8902275900 | WRACKMEYER, LUTZ | DE | 0 | 0 | 1432.01 | 1432.01 | 460 | 0 | 1403.31 | 0 | 0 | 1450.24 | 1450.24 |
| 734 | 1408529 | LETOURNEAU, BENOIT | CA | 468.41 | 0 | 962.49 | 1430.9 | 565.42 | 479.18 | 911.76 | 346.65 | 0 | 828.81 | 1175.46 |
| 735 | 7600212921 | LABORDE, GUY | FR | 0 | 0 | 1430.14 | 1430.14 | 0 | 0 | 1446.71 | 0 | 0 | 1468.24 | 1468.24 |
| 736 | 7370171147 | CRESPO MORILLO, MARIA DOLORES | ES | 0 | 1428.45 | 0 | 1428.45 | 4.28 | 571.37 | 571.37 | 0 | 0 | 0 | 0 |
| 737 | 7100208558 | GOMES DURO SEQUEIRA, CRISTINA ISABEL | PT | 6.43 | 1422.01 | 0 | 1428.44 | 0 | 995.62 | 999.91 | 0 | 285.69 | 0 | 285.69 |
| 738 | 8970077976 | TIMM, IRINA | DE | 0 | 1428.44 | 0 | 1428.44 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 739 | 7800323471 | TRULLI, RICCARDO | IT | 0 | 1428.44 | 0 | 1428.44 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 740 | 7800322836 | CAPPUCCINI, MASSIMILIANO | IT | 0 | 1428.44 | 0 | 1428.44 | 0 | 33.03 | 318.72 | 0 | 285.69 | 0 | 285.69 |
| 741 | 7370144966 | PEREZ DOMINGUEZ, ABRAHAM | ES | 0 | 0 | 0 | 1426.52 | 0 | 0 | 5285.23 | 0 | 857.06 | 0 | 857.06 |
| 742 | 340180 | RASKIN, LARRY | US | 100 | 0 | 1326.52 | 1416.09 | 240 | 1395.44 | 1374.71 | 0 | 0 | 0 | 758 |
| 743 | 1806523 | SHARMA, SONIKA | CA | 920.02 | 479.18 | 16.69 | 1415.01 | 38.32 | 0 | 1635.44 | 80 | 0 | 1371.66 | 1451.66 |
| 744 | 1551628 | HERRINGTON, JASON | US | 400 | 1000 | 15.01 | 1414.15 | 700 | 2156.29 | 2194.62 | 0 | 1437.52 | 0 | 1437.52 |
| 745 | 7670676142 | PICON, PHILIPPE F | FR | 0 | 1228.46 | 0 | 1410.26 | 0 | 1500 | 0 | 200 | 0 | 0 | 200 |
| 746 | 8903225400 | KALTENHAEUSER, MARC | DE | 185.69 | 407.11 | 503.2 | 1410.26 | 599.94 | 71.43 | 2200 | 0 | 0 | 0 | 0 |
| 747 | 1427283 | CHEYNE, JULIE T | CA | 499.95 | 479.18 | 394.68 | 1400.95 | 577.18 | 2393.72 | 1159.33 | 599.95 | 428.53 | 564.43 | 1592.91 |
| 748 | 1952694 | FULCHER, ROMACIO | US | 527.09 | 1000 | 0 | 1400 | 650 | 2000 | 3364.14 | 335.42 | 479.18 | 350.74 | 1165.34 |
| 749 | 1998822 | COURTNEY III, JOE P | US | 400 | 1400 | 0 | 1400 | 0 | 100 | 2650 | 550 | 1500 | 0 | 2050 |
| 750 | 1992647 | MUH, WILSON | US | 0 | 1400 | 0 | 1400 | 0 | 400 | 100 | 0 | 0 | 0 | 0 |
| 751 | 8902193100 | SCHOLL MARKETING | DE | 0 | 0 | 1395.01 | 1395.01 | 72.15 | 0 | 400 | 50 | 0 | 1430.8 | 1480.8 |
| 752 | 1626439 | DANIEL J MCBRIDE INC. | US | 40 | 0 | 1353.54 | 1393.54 | 72.15 | 0 | 1357.23 | 230 | 0 | 1432.81 | 1662.81 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 753 | 6170135350 | REWOLUCJA JERZY KRZEWICKI | PL | 42.18 | 1335.81 | 15.4 | 1393.39 | 0 | 1406.11 | 0 | 1406.11 | 0 | 913.98 | 0 | 922.68 |
| 754 | 7670020832 | NOEL, NICOLAS | FR | 1021.35 | 371.39 | 0 | 1392.74 | 2771.17 | 4428.17 | 586.03 | 7785.37 | 2178.36 | 4349.6 | 0 | 6527.96 |
| 755 | 7670621186 | JEAN LOUIS, GERMAIN | FR | 928.47 | 421.39 | 41.84 | 1391.7 | 185.7 | 78.56 | 0 | 264.26 | 0 | 0 | 0 | 0 |
| 756 | 1471662 | PALAFOX RODRIGUEZ, MARCO A | US | 370 | 1000 | 15.12 | 1385.12 | 750 | 3500 | 0 | 4250 | 1000 | 1507.41 | 0 | 2507.41 |
| 757 | 1647759 | CORBETT, MARY B | US | 270 | 0 | 1113.54 | 1383.54 | 270 | 0 | 1039.11 | 1309.11 | 340 | 500 | 971.8 | 1811.8 |
| 758 | 1396234 | BRUNELLE, SEBASTIEN | CA | 258.75 | 479.18 | 645.5 | 1383.43 | 345 | 13.31 | 0 | 358.31 | 325.83 | 371.39 | 14.54 | 340.37 |
| 759 | 7100128937 | LINKBONUS LDA | PT | 899.91 | 364.25 | 117.82 | 1381.98 | 499.95 | 86.89 | 2499.77 | 3086.61 | 299.98 | 371.39 | 75.92 | 747.29 |
| 760 | 7950208440 | TEO, TOAFA | NZ | 1.29 | 1379.37 | 0 | 1380.66 | 0 | 0 | 1017.32 | 1017.32 | 2.58 | 869.41 | 0 | 871.99 |
| 761 | 7400644006 | MALLEY, NICOLAS | CH | 0 | 1378.78 | 0 | 1378.78 | 0 | 0 | 217.7 | 217.7 | 0 | 0 | 0 | 0 |
| 762 | 7370017221 | VALENTI SCP | ES | 0 | 0 | 1374.36 | 1374.36 | 0 | 0 | 1249.67 | 1249.67 | 0 | 0 | 1182.31 | 1182.31 |
| 763 | 612670 | MCINTOSH, BRIAN D | US | 250 | 500 | 619.16 | 1369.16 | 240 | 0 | 645.09 | 885.09 | 100 | 1000 | 628.52 | 1728.52 |
| 764 | 12722 | S & S DISTRIBUTING, INC | US | 100 | 0 | 1267.25 | 1367.25 | 51.99 | -1.99 | 1302.03 | 1352.03 | 0 | 0 | 1316.42 | 1316.42 |
| 765 | 1019645 | HENDRICKSON, DEBBY | US | 540 | 0 | 825.9 | 1365.9 | 460 | 2500 | 871.15 | 3831.15 | 840 | 2000 | 834.36 | 3674.36 |
| 766 | 7250008074 | PJA HARRISON CONSULTANTS PTY LTD | AU | 100.25 | 0 | 1262.27 | 1362.52 | 1148.33 | 455.69 | 1277.94 | 2881.96 | 979.29 | 0 | 1233.17 | 2212.46 |
| 767 | 7000177960 | KOHN, NICOLE | AT | 0 | 0 | 1358.3 | 1358.3 | 0 | 0 | 1442.57 | 1442.57 | 0 | 0 | 1414.31 | 1414.31 |
| 768 | 7670670842 | CAMINADE, KARINE | FR | 0 | 0 | 1354.96 | 1354.96 | 0 | 0 | 0 | 0 | 0 | 642.8 | 0 | 642.8 |
| 769 | 7600706855 | BOUNOU, ASSMAA | FR | 0 | 1285.6 | 66.87 | 1352.47 | 0 | 0 | 0 | 0 | 0 | 492.14 | 0 | 502.06 |
| 770 | 6170096762 | FHU AMPLEX DRYGALSKI GRZEGORZ | PL | 0 | 1335.81 | 16.63 | 1352.44 | 0 | 351.53 | 12.31 | 363.84 | 0 | 42.85 | 9.92 | 42.85 |
| 771 | 7670669824 | BOUSTILA, FATEH , KARIM | FR | 0 | 1349.88 | 0 | 1349.88 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 772 | 7670079167 | DELPERIE, STEPHANE | FR | 0 | 0 | 1347.38 | 1347.38 | 42.85 | 0 | 1357.58 | 1400.43 | 171.41 | 767.07 | 1380.37 | 1551.78 |
| 773 | 7670618446 | LE NEUN, SEBASTIEN | FR | 6.42 | 1279.17 | 57.11 | 1342.71 | 0 | 0 | 0 | 0 | 4.28 | 0 | 0 | 771.36 |
| 774 | 1479469 | GUADAGNOLI, LILIANA | CA | 0 | 134.17 | 0 | 1341.7 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 13.51 | 13.51 |
| 775 | 7670049722 | CARLIN, STEPHANE | FR | 0 | 1285.6 | 53.51 | 1339.11 | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 55.64 | 55.64 |
| 776 | 7670473169 | COLLE, JEAN MICHEL | FR | 0 | 1285.6 | 52.6 | 1338.2 | 0 | 1799.84 | 0 | 1799.84 | 0 | 899.92 | 39.95 | 939.87 |
| 777 | 7670131164 | LUJAN, ERIC | FR | 0 | 1328.45 | 0 | 1328.45 | 0 | 0 | 67.25 | 67.25 | 0 | 0 | 0 | 0 |
| 778 | 7100207912 | DE SOUSA MARQUES, BERNARDO | PT | 906.34 | 386.39 | 31.18 | 1323.91 | 704.21 | 374.25 | 496 | 1128.06 | 210.69 | 3.57 | 1303.59 | 214.26 |
| 779 | 7250020211 | EMPIRE CONNECTIONS INTERNATIONAL | FAU | 0 | 0 | 1322.7 | 1322.7 | 300.74 | 0 | 1387.81 | 1668.55 | 218.72 | 0 | 0 | 1522.31 |
| 780 | 1753890 | HERNANDEZ, JEFFRY | US | 0 | 0 | 17.61 | 1317.61 | 25 | 375 | 0 | 400 | 0 | 0 | 0 | 0 |
| 781 | 1150927 | DEITA, EROLANDO | CA | 201.26 | 479.18 | 635.08 | 1315.52 | 488.75 | 479.18 | 670.01 | 1637.94 | 287.51 | 191.67 | 683.13 | 970.64 |
| 782 | 1429309 | CLYDESDALE, AUDREY | CA | 585.65 | 0 | 728.69 | 1314.34 | 181.36 | 1.11 | 700.51 | 882.98 | 0 | 0 | 682.07 | 873.74 |
| 783 | 1843309 | FRANK, TOM R | US | 0 | 1300 | 14.18 | 1314.18 | 0 | 400 | 21.64 | 421.64 | 0 | 750 | 0 | 750 |
| 784 | 7600212323 | MARCASSIN, CHRISTOPHE | FR | 557.1 | 371.39 | 383.12 | 1311.61 | 557.1 | 407.1 | 386.75 | 1350.95 | 835.65 | 2899.73 | 385.11 | 4120.49 |
| 785 | 7000188083 | POGLONIK, ELISABETH | AT | 0 | 0 | 1310.78 | 1310.78 | 99.99 | 21.43 | 1319.18 | 1440.6 | 499.95 | 428.54 | 1294.17 | 2222.66 |
| 786 | 1213068 | HOLDEMAN, LYNDON | CA | 0 | 1285.6 | 21.18 | 1306.58 | 0 | 0 | 1239.89 | 1239.89 | 0 | 0 | 1239.16 | 1239.16 |
| 787 | 7600686229 | LAFFORGUE, ESMERALDA | FR | 0 | 1285.6 | 733.86 | 1305.24 | 492.82 | 634.84 | 41.7 | 1494.77 | 1149.9 | 4385.31 | 635.41 | 1785.31 |
| 788 | 7870048691 | FRANCIOSO, FILIPPO | IT | 571.38 | 0 | 46.97 | 1304 | 899.91 | 457.1 | 1402.12 | 1398.71 | 1699.85 | 1420.69 | 48.22 | 6133.38 |
| 789 | 12774 | ANGELA THOMAS-GATLIN | US | 799.93 | 457.1 | 1301.72 | 1301.72 | 0 | 0 | 1402.12 | 1402.12 | 0 | 0 | 30.7 | 1451.39 |
| 790 | 1253995 | BAGSHAW, SEAN W | CA | 0 | 910.43 | 389.98 | 1300.41 | 0 | 2204.2 | 19.73 | 2223.93 | 0 | 383.34 | 831.04 | 1214.38 |
| 791 | 1431678 | MAZZOLA, ANTHONY | US | 0 | 1300 | 0 | 1300 | 0 | 1700 | 21.03 | 1721.03 | 0 | 750 | 0 | 750 |
| 792 | 1788378 | FLETCHER, CHARLES A | US | 0 | 1300 | 0 | 1300 | 0 | 1450 | 13.69 | 1463.69 | 0 | 500 | 0 | 500 |
| 793 | 1947278 | RALLS, KRISTINE K | US | 0 | 1300 | 0 | 1300 | 0 | 300 | 0 | 300 | 0 | 0 | 0 | 0 |
| 794 | 1734109 | ALLEN-BERRY, SHERRY | US | 0 | 1300 | 0 | 1300 | 0 | 200 | 17.09 | 217.09 | 0 | 200 | 0 | 200 |
| 795 | 1911919 | KENNEDY, KRISTAN A | US | 0 | 1300 | 0 | 1300 | 0 | 1200 | 17.55 | 1217.55 | 0 | 1500 | 0 | 1500 |
| 796 | 7600767564 | LEFEBVRE, MAGALI | FR | 928.5 | 371.39 | 0 | 1299.89 | 1207.03 | 4928.12 | 49 | 6184.15 | 464.25 | -114.28 | 65.61 | 349.97 |
| 797 | 7600201726 | GARCIA, FRANÇOIS | FR | 928.5 | 371.39 | 0 | 1299.89 | 649.94 | 357.11 | 0 | 1007.05 | 835.65 | 2856.88 | 0 | 3758.14 |
| 798 | 1389102 | MATSUMURA, FAITH N | US | 0 | 0 | 1298.95 | 1298.95 | 0 | 0 | 1431.13 | 1431.13 | 0 | 0 | 1431.75 | 1431.75 |
| 799 | 410627 | GANAS INTERNATIONAL, LLC | US | 180 | 0 | 1114.7 | 1294.7 | 40 | 0 | 1207.64 | 1247.64 | 127.14 | 0 | 1151.18 | 1278.32 |
| 800 | 221161 | GUZMAN, NICHOLAS A | US | 200 | 500 | 590.4 | 1290.4 | 350 | 500 | 448.35 | 1298.35 | 400 | 1000 | 566.52 | 1966.52 |
| 801 | 7670101248 | RANDJIA, LEMINE | FR | 414.25 | 357.11 | 516.48 | 1287.84 | 364.25 | 7.14 | 888.96 | 888.96 | 685.65 | 364.25 | 511.52 | 1561.42 |
| 802 | 7370175297 | SANCHEZ MERINO, MELINDA | ES | 229.82 | 1055.78 | 0 | 1285.6 | 0 | 299.97 | 517.57 | 299.97 | 0 | 0 | 0 | 0 |
| 803 | 7670646338 | LEVILLAIN, VINCENT | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 0 | 0 | 0 | 0 | 257.12 | 41.92 | 299.04 |
| 804 | 7670457526 | MARCHAL, CEDRIC JC | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 0 | 0 | 0 | 0 | 899.92 | 0 | 899.92 |
| 805 | 7670688158 | TAROVY, MICKAEL | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 806 | 7670635173 | BELOUAFI, AKIM | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 1799.84 | 1799.84 | 0 | 0 | 0 | 0 | 0 |
| 807 | 7300072647 | FREIDENBERG, LEONARDO EZEQUIEL | ES | 0 | 1285.6 | 0 | 1285.6 | 0 | 1185.61 | 1185.61 | 0 | 0 | 0 | 0 | 0 |
| 808 | 7370048403 | MENESES JIMENEZ, MANUEL | ES | 1462.37 | -176.77 | 0 | 1285.6 | 799.92 | 728.5 | 212.62 | 1741.04 | 299.98 | 121.41 | 421.39 | 421.39 |
| 809 | 7670684196 | BLASI, PATRICK | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 1028.48 | 0 | 1028.48 | 0 | 614.22 | 0 | 614.22 |
| 810 | 7670385072 | ESTEBAN, FREDERIC | FR | 928.49 | 357.11 | 0 | 1285.6 | 1114.2 | 2892.58 | 45.18 | 4051.96 | 1299.89 | 2899.73 | 0 | 4199.62 |
| 811 | 7670615794 | SARL POMALIE | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 1799.84 | 50.35 | 1850.19 | 0 | 642.8 | 0 | 642.8 |
| 812 | 7600738784 | BROUSIER, ANNE-LAURE | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 813 | 7670252905 | DAUPAGNE, SYLVAIN | FR | 0 | 1285.6 | 1298.95 | 1283.9 | 0 | 3128.29 | 3128.29 | 0 | 1000 | 43.27 | 943.19 |
| 814 | 1446723 | WILSON, SCOTT M | CA | 290.49 | 972.08 | 1283.75 | 434.25 | 192.84 | 192.84 | 0 | 364.25 | 43.27 | 943.19 |
| 815 | 7600583252 | DANIELOU, CEDRIC | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 657.09 | 0 | 699.94 | 0 | 0 | 0 | 0 |
| 816 | 7670632477 | LEBLED, VIRGINIE | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 614.23 | 42.85 | 614.23 | 257.12 | 41.92 | 0 | 299.04 |
| 817 | 7670674847 | LOICHOT, JESSICA | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 514.24 | 0 | 514.24 | 0 | 899.92 | 0 | 899.92 |
| 818 | 7670490332 | KEITA, SIDI | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 42.85 | 0 | 42.85 | 0 | 571.38 | 43.15 | 571.38 |
| 819 | 7670647575 | BEKHTI, MOHAMED-NADJB | FR | 6.42 | 1279.17 | 0 | 1285.6 | 0 | 0 | 0 | 0 | 0 | 899.92 | 43.15 | 43.15 |
| 820 | 7670601326 | MESSELIER, PIERRE | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 0 | 0 | 0 | 0 | 514.24 | 0 | 514.24 |
| 821 | 7670489945 | JOUANNY, KEVIN | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 0 | 0 | 0 | 0 | 1285.6 | 0 | 1285.6 |
| 822 | 7670676943 | LIMONGI, VINCENT | FR | 0 | 1285.6 | 0 | 1285.6 | 0 | 0 | 0 | 0 | 1157.04 | 571.38 | 0 | 571.38 |
| 823 | 7600508005 | MOJARD, PATRICE | FR | 0 | 1285.6 | 1283.9 | 1283.9 | 0 | 1157.04 | 1157.04 | 0 | 0 | 1368.1 | 1368.1 |
| 824 | 1446723 | WILSON, SCOTT M | CA | 290.49 | 972.08 | 21.18 | 1283.75 | 434.25 | 479.18 | 1348.73 | 527.09 | 2875.06 | 20.19 | 3422.34 |
| 825 | 7670086464 | ANDRIEUX, GHISLAINE | FR | 735.66 | 502.32 | 45.41 | 1283.39 | 499.96 | 35.71 | 20.96 | 934.39 | 257.12 | 21.43 | 70.26 | 348.81 |
| 826 | 1348386 | WEBB, LYLE | CA | 0 | 0 | 1281.01 | 1281.01 | 0 | 0 | 1237.07 | 1237.07 | 0 | 0 | 1189.79 | 1189.79 |
| 827 | 1480804 | ORIZA, JENNIFER & ROBERT | US | 150 | 500 | 630.59 | 1280.59 | 550 | 500 | 635.68 | 1685.68 | 350 | 500 | 639.08 | 1489.08 |
| 828 | 725003181B | ADVANCE INTERNATIONAL TRADING & CO | AU | 236.95 | 0 | 1042.82 | 1279.77 | 710.87 | 1036.01 | 1746.88 | 574.16 | 911.37 | 1006.94 | 2492.47 |
| 829 | 8103154000 | NIELSEN, KENT | DK | 148.75 | 0 | 1127.45 | 1276.2 | 335.87 | 9.6 | 1146.29 | 1491.76 | 388.68 | 0 | 1155.61 | 1544.29 |
| 830 | 7250203733 | IMPAKT PTY LTD | AU | 0 | 1275.92 | 0 | 1275.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 831 | 7670086464 | ANDRIEUX, GHISLAINE | FR | 0 | 0 | 1275.68 | 1275.68 | 0 | 1242.51 | 1242.51 | 0 | 0 | 1216.93 | 1216.93 |
| 832 | 1701218 | BUERGER, EDDY C | US | 300 | 500 | 472.98 | 1272.98 | 350 | 1000 | 476.56 | 1826.56 | 350 | 0 | 417.33 | 767.33 |
| 833 | 7300045059 | SOTOCOM INTERNATIONAL MARKETING, SES | ES | 299.97 | 28.57 | 941.78 | 1270.32 | 0 | 1000 | 939.56 | 939.56 | 99.99 | 0 | 1017.43 | 1117.42 |
| 834 | 1626466 | DENIS AND RACHEL LACROIX | CA | 258.76 | 0 | 1009.86 | 1268.62 | 345.01 | 479.18 | 1011.32 | 1835.51 | 469.59 | 479.18 | 928.6 | 1877.37 |
| 835 | 8902275530 | WRACKMEYER, LIENHARD | DE | 0 | 0 | 1264.84 | 1264.84 | 0 | 0 | 1228.89 | 1228.89 | 0 | 0 | 1271.95 | 1271.95 |
| 836 | 7670671366 | DUTOUR, CAROLE | FR | 0 | 1264.17 | 0 | 1264.17 | 271.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 837 | 7670039786 | ANDRIEUX, PHILIPPE | FR | 92.85 | 0 | 1171.15 | 1264 | 0 | 0 | 1166.89 | 1438.29 | 92.85 | 0 | 1149.37 | 1242.22 |
| 838 | 1699219 | GARDES, ALAN | CA | 0 | 1245.85 | 15.28 | 1261.13 | 1021.34 | 191.67 | 0 | 191.67 | 0 | 0 | 0 | 0 |
| 839 | 7670039710 | TURBOGET | FR | 464.25 | 364.25 | 423.8 | 1252.3 | 171.42 | 364.25 | 443.4 | 1828.99 | 649.95 | 421.38 | 410.72 | 1482.05 |
| 840 | 7600650937 | MONTEIRO, NDATINGLON | FR | 0 | 0 | 1252.26 | 1252.26 | 0 | 71.42 | 1262.77 | 1505.61 | 357.11 | 21.43 | 1299.24 | 1677.78 |
| 841 | 7300068662 | PAULS QUEROL, MAYTE | ES | 0 | 0 | 1251.73 | 1251.73 | 0 | 0 | 1102.98 | 1102.98 | 0 | 0 | 2043.8 | 2043.8 |
| 842 | 1659903 | ZISKIND, ALEX | US | 0 | 1250 | 0 | 1250 | 0 | 2300 | 0 | 2300 | 0 | 1500 | 0 | 1500 |
| 843 | 1940691 | PAUSE 1, LLC | US | 0 | 1250 | 0 | 1250 | 0 | 400 | 0 | 400 | 0 | 100 | 0 | 100 |
| 844 | 2005563 | MCTEE, CATHY | US | 350 | 900 | 0 | 1250 | 100 | 200 | 0 | 300 | 0 | 0 | 0 | 0 |
| 845 | 1948878 | TAMNAFCO ENTERPRISES INC. | CA | 0 | 1245.86 | 0 | 1245.86 | 0 | 364.25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 846 | 7670325425 | AIME, SERGE | FR | 699.93 | 357.11 | 187.93 | 1244.97 | 1956.97 | 135.8 | 2457.02 | 1314.17 | 407.1 | 81.55 | 1802.82 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 847 | 12550 | INTERNATIONAL OPPORTUNITIES INC | US | 0 | 0 | 1243.51 | 1243.51 | 0 | 0 | 1346.05 | 1346.05 | 0 | 0 | 1288.79 | 1288.79 |
| 848 | 1642875 | ANDRIOPOULOS, SHOGHIG S | US | 120 | 0 | 1110.4 | 1230.4 | 80 | 0 | 1066.98 | 1146.98 | 0 | 0 | 1038.69 | 1228.89 |
| 849 | 536465 | WHYTE, KATHLEEN | US | 230 | 0 | 998.42 | 1228.42 | 210 | 0 | 1053.87 | 1263.87 | 190 | 0 | 1043.64 | 1293.64 |
| 850 | 1717336 | HARVIN, EZRA G | US | 0 | 0 | 1227.35 | 1227.35 | 850 | 0 | 26.2 | 3428.2 | 250 | 0 | 34.39 | 3954.39 |
| 851 | 8903438840 | MEDDE, LUIGI | DE | 700 | 500 | 27.27 | 1227.27 | 0 | 2550 | 1250.76 | 1250.76 | 920 | 3000 | 1266.3 | 1266.3 |
| 852 | 7800307417 | LUNGARINI, LORENZO | IT | 0 | 0 | 63.79 | 63.79 | 0 | 0 | 74.76 | 74.76 | 0 | 0 | 78.29 | 78.29 |
| 853 | 7800267952 | GIRASOLE, ALFONSINA | IT | 0 | 1142.75 | 44.08 | 1226.54 | 1285.6 | 0 | 1360.36 | 1360.36 | 0 | 1428.44 | 59.65 | 1506.73 |
| 854 | 7670461145 | DESPLACES, PHILIPPE | FR | 799.92 | 378.54 | 93.85 | 1222.54 | 402.11 | 419.24 | 821.35 | 821.35 | 499.97 | 28.56 | 67.41 | 588.18 |
| 855 | 8103443926 | C.J. HANDEL | DK | 742.8 | 385.67 | 155.25 | 1222.32 | 185.7 | 0 | 261.75 | 261.75 | 185.7 | 7.14 | 315.46 | 260.25 |
| 856 | 6170060167 | JENSEN, JOHN P | DK | 0 | 1065.26 | 0 | 1220.51 | 0 | 0 | 157.16 | 157.16 | 0 | 0 | 0 | 315.46 |
| 857 | 7100000011 | PAULO ALEXANDRE FERREIRA RODRIGUE | PT | 549.95 | 1218.81 | 0 | 1218.81 | 258.52 | 258.52 | 616.4 | 1269.75 | 414.99 | 78.56 | 645.35 | 0 |
| 858 | 1530759 | IGNACIO JR, APOLONIO J | CA | 413.15 | 35.71 | 630.54 | 1216.2 | 414.83 | -1.13 | 761.97 | 1368.03 | 1037.62 | 2395.88 | 725.29 | 1138.9 |
| 859 | 7250010356 | LYNCOM 2 | AU | 0 | 0 | 801.91 | 1215.06 | 607.19 | 0 | 0 | 0 | 0 | 0 | 0 | 4158.79 |
| 860 | 102080 | SOLOMON, ANGELA M | US | 120 | 1184.79 | 27.13 | 1211.92 | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 25.45 | 25.45 |
| 861 | 1607014 | LE, THANH C | US | 250 | 0 | 1089.78 | 1209.78 | 120 | 0 | 1104.57 | 1224.57 | 340 | 2000 | 1012.92 | 3352.92 |
| 862 | 1958457 | SORRENTINO, SANDRA AND MARK | US | 0 | 500 | 450.35 | 1200.35 | 600 | 500 | 401.5 | 1501.5 | 450 | 1500 | 363.85 | 2313.85 |
| 863 | 7870110605 | MANGIONE, GIOVANNI | IT | 0 | 1200 | 0 | 1200 | 0 | 4000 | 0 | 4000 | 0 | 1500 | 0 | 1500 |
| 864 | 7800324100 | FOIS, MARIANGELA | IT | 0 | 1199.89 | 0 | 1199.89 | 0 | 40.71 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 865 | 1536083 | BALLESTEROS, ABRAHAM/EDNA | CA | 239.59 | 1199.89 | 0 | 1199.89 | 2.14 | 6269.08 | 7568.42 | 7568.42 | 533.61 | 1202.24 | 12.98 | 1748.83 |
| 866 | 7670623568 | BAKALA KEBADIO, ROSSINY | FR | 92.84 | 958.35 | 53.68 | 1197.94 | 1299.34 | 128.56 | 728.56 | 728.56 | 0 | 0 | 0 | 0 |
| 867 | 7800270559 | FRATTICCI, LETIZIA | IT | 699.94 | 1049.9 | 472.96 | 1196.43 | 452.34 | 7.14 | 453.94 | 913.42 | 199.99 | 14.28 | 460.41 | 0 |
| 868 | 8770021781 | TH MOTORS | NO | 0 | 21.43 | 24.73 | 1194.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 674.68 |
| 869 | 7600619913 | EURL FF-CONSEIL | FR | 135.7 | 1167.61 | 0 | 1192.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 870 | 7600630290 | GRENIER-ANCEMOT, SANDRINE I | FR | 749.93 | 35.71 | 1019.61 | 1191.02 | 178.56 | 21.43 | 1051.5 | 1251.49 | 135.7 | 7.14 | 714.82 | 857.66 |
| 871 | 7600691080 | PRUES, BERTRAND | FR | 742.8 | 385.68 | 50.9 | 1186.51 | 557.1 | 14.28 | 571.38 | 571.38 | 185.7 | 14.28 | 0 | 199.98 |
| 872 | 61815 | AVANT GARDE ENTERPRISES INC. | US | 0 | 364.25 | 77.95 | 1185 | 928.5 | 2864.02 | 113.49 | 3906.01 | 464.25 | 14.28 | 0 | 478.53 |
| 873 | 1646503 | J DORA INTERNATIONAL, INC | CA | 0 | 0 | 1184.4 | 1184.4 | 0 | 0 | 1246.42 | 1246.42 | 0 | 0 | 1192.91 | 1192.91 |
| 874 | 1472533 | WILSON, JULIA A | CA | 650 | 500 | 34.24 | 1184.24 | 600 | 1504.26 | 34.57 | 2138.83 | 200 | 500 | 71.51 | 771.51 |
| 875 | 1284007 | DISTRIBUTEUR DIRECT INTERNATIONAL | CA | 0 | 0 | 1180.41 | 1180.41 | 0 | 0 | 1178.71 | 1178.71 | 0 | 0 | 1122.59 | 1122.59 |
| 876 | 8102228660 | KK TELEFLOW | DK | 194.65 | 0 | 984.95 | 1179.6 | 117.77 | 7.58 | 1014.53 | 1139.88 | 0 | 0 | 1026.15 | 1026.15 |
| 877 | 7170119125 | LR - TRANSPORTES LDA | PT | 201.54 | 0 | 977.79 | 1179.33 | 0 | 19.19 | 1041.04 | 1060.23 | 403.08 | 19.19 | 1112.88 | 1535.15 |
| 878 | 7800229498 | POMPA, RICCARDO | IT | 0 | 1178.46 | 0 | 1178.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 879 | 7600210807 | LE POCREAU, DOMINIQUE | FR | 0 | 42.85 | 1134.32 | 1177.17 | 0 | 0 | 1175.09 | 1175.09 | 0 | 0 | 1175.49 | 1175.49 |
| 880 | 7670168846 | TREUIL, JEAN MICHEL | FR | 0 | 0 | 1172.53 | 1172.53 | 0 | 0 | 85.91 | 85.91 | 0 | 0 | 1167.25 | 1167.25 |
| 881 | 7670316125 | GONZALES, YOHAN | FR | 185.7 | 899.92 | 0 | 1171.7 | 0 | 0 | 70.84 | 442.24 | 0 | 0 | 82.45 | 82.45 |
| 882 | 7600509513 | RAGO, ANGELO | FR | 742.8 | 364.25 | 86.08 | 1169.57 | 371.4 | 0 | 820.98 | 1206.66 | 0 | 0 | 79.24 | 79.24 |
| 883 | 7600460322 | NICOUL, YVES MARIE | FR | 342.83 | 0 | 62.52 | 1168.18 | 385.68 | 0 | 1209.2 | 1209.2 | 257.12 | 0 | 824.4 | 1061.52 |
| 884 | 7600516352 | REVEL, LYDIE | FR | 0 | 0 | 825.35 | 1167.48 | 0 | 0 | 0 | 0 | 0 | 0 | 1194.75 | 1194.75 |
| 885 | 7250009939 | MORGAN, CHRISTOPHER J | AU | 557.1 | 364.25 | 244.71 | 1166.06 | 949.9 | 378.54 | 238.41 | 1566.65 | 221.41 | 0 | 247.55 | 468.96 |
| 886 | 8906200800 | BAUER, HELMUT | DE | 0 | 0 | 1165.26 | 1165.26 | 0 | 0 | 1180.52 | 1180.52 | 0 | 0 | 1101.9 | 1101.9 |
| 887 | 8003512441 | BECK, JOHN | NL | 0 | 0 | 1165.21 | 1165.21 | 0 | 0 | 1249.93 | 1249.93 | 0 | 0 | 1286.51 | 1288.51 |
| 888 | 1554323 | NICHOLSON, CYNTHIA L | US | 402.1 | 747.79 | 14.16 | 1164.05 | 850.64 | 42.14 | 29.7 | 922.48 | 552.81 | 468.53 | 235.29 | 1256.63 |
| 889 | 7670398406 | LABARBE, REMI | FR | 0 | 0 | 1163.63 | 1163.63 | 0 | 0 | 1202.3 | 1202.3 | 0 | 0 | 1249.54 | 1249.54 |
| 890 | 7600637221 | GOLBAIN, PIERRE-ANDRE | FR | 675.65 | 2.86 | 484.57 | 1163.08 | 182.85 | -4.29 | 515.22 | 693.78 | 92.85 | 0 | 506.81 | 599.66 |
| 891 | 7370119461 | CASSINO GOMARIS, MARIA SOL | ES | 0 | 1142.76 | 19.74 | 1162.5 | 4.28 | 2424.06 | 0 | 2428.35 | 0 | 2571.19 | 0 | 2571.19 |
| 892 | 1815247 | JACKSON, SYLVIA Y | US | 400 | 500 | 262.11 | 1162.11 | 300 | 1500 | 33.09 | 1833.09 | 700 | 1500 | 24.79 | 2224.79 |
| 893 | 482254 | KREPCIO, CHRISTOPHER | US | 0 | 0 | 1159.49 | 1159.49 | 50 | 0 | 39.35 | 89.35 | 100 | 1175.92 | 41.97 | 1317.89 |
| 894 | 8101153400 | BONUS MARKETING APS | DK | 148.75 | 0 | 961.16 | 1157.89 | 0 | 67.18 | 942.11 | 1009.29 | 47.98 | 124.76 | 987.01 | 1159.75 |
| 895 | 8906656178 | MODUS GMBH | DE | 0 | 47.98 | 1157.21 | 1157.21 | 0 | 0 | 1296.58 | 1296.58 | 0 | 0 | 1227.06 | 1227.06 |
| 896 | 7600816096 | MAKALA, KALUME | FR | 0 | 0 | 1157.04 | 1157.04 | 0 | 192.84 | 192.84 | 192.84 | 921.35 | 921.35 | 921.35 | 921.35 |
| 897 | 7670469090 | CHAIBI, NIZAR | FR | 0 | 0 | 1157.04 | 1157.04 | 0 | 514.24 | 514.24 | 514.24 | 514.24 | 514.24 | 514.24 | 514.24 |
| 898 | 7670569165 | ADI, MOURAD | FR | 0 | 0 | 1157.04 | 1157.04 | 0 | 1542.72 | 1542.72 | 1542.72 | 2185.52 | 2185.52 | 2185.52 | 2185.52 |
| 899 | 7670653929 | ATONGA, YVON | FR | 0 | 0 | 1157.04 | 1157.04 | 81.79 | 2296.57 | 0 | 2378.36 | 0 | 1285.6 | 0 | 1285.6 |
| 900 | 7670710632 | LEFEUVRE, MATHIEU | FR | 0 | 0 | 1157.04 | 1157.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 901 | 7670705526 | BAROUX, GERARD | FR | 0 | 0 | 1157.04 | 1157.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 902 | 7670020347 | MARSOLLE, CHRISTOPHER | FR | 557.1 | 478.53 | 119.19 | 1154.82 | 371.39 | 35.71 | 86.88 | 493.98 | 278.55 | 442.81 | 99.01 | 820.37 |
| 903 | 7600725310 | FABIUS, FRANCK | FR | 649.94 | 364.25 | 136.64 | 1152.83 | 312.78 | -112.8 | 199.98 | 199.98 | 0 | 0 | 0 | 0 |
| 904 | 8001148980 | SYLMOR ENTERPRISE | NL | 0 | 0 | 1150.69 | 1150.69 | 0 | 114.28 | 1093.84 | 1208.12 | 0 | 0 | 1016.56 | 1016.56 |
| 905 | 7800040306 | MARSILI PIERO | IT | 0 | 0 | 1147.75 | 1147.75 | 0 | 0 | 1187.92 | 1187.92 | 0 | 0 | 1199.02 | 1199.02 |
| 906 | 1424534 | KUBO, ANNA | US | 0 | 0 | 1146.98 | 1146.98 | 0 | 0 | 1140.2 | 1140.2 | 0 | 0 | 1076.08 | 1076.08 |
| 907 | 1194695 | ENG, KAREN Q | US | 460 | 0 | 683.01 | 1143.01 | 440 | 0 | 1129.86 | 1129.86 | 590 | 0 | 1050.06 | 1050.06 |
| 908 | 1413881 | BROWN, LISA A & RANDY | US | 250 | 0 | 892.93 | 1142.93 | 150 | 0 | 768.46 | 1208.46 | 250 | 0 | 820.75 | 1410.75 |
| 909 | 7800243716 | PERNICE, LUCIANO | IT | 0 | 1142.76 | 0 | 1142.76 | 0 | 0 | 908.85 | 1058.85 | 0 | 500 | 897.51 | 1647.51 |
| 910 | 7170109507 | SILVA CARVALHO, GONCALO FILIPE | PT | 0 | 1142.76 | 0 | 1142.76 | 0 | 214.27 | 214.27 | 214.27 | 370 | 0 | 30.51 | 30.51 |
| 911 | 7170118085 | BRIQUET, IRENA | FR | 0 | 1092.76 | 50 | 1142.76 | 0 | 0 | 23.95 | 23.95 | 0 | 0 | 0 | 0 |
| 912 | 7370162826 | GIL GOMEZ, JUAN JOSE | ES | 0 | 1142.76 | 0 | 1142.76 | 0 | 357.11 | 357.11 | 357.11 | 0 | 0 | 0 | 0 |
| 913 | 7370167077 | VASQUEZ LOPEZ, MARIA ELENA | ES | 0 | 1142.76 | 0 | 1142.76 | 0 | 142.84 | 142.84 | 142.84 | 0 | 0 | 0 | 0 |
| 914 | 7370040741 | LOURO REHERMANN, FELIPE | ES | 0 | 1142.75 | 0 | 1142.75 | 0 | 285.69 | 309.83 | 309.83 | 0 | 42.85 | 42.85 | 42.85 |
| 915 | 7800319259 | FARELLA, GIANLUCA | IT | 0 | 0 | 1137.3 | 1137.3 | 0 | 499.96 | 0 | 499.96 | 0 | 0 | 0 | 0 |
| 916 | 8902275560 | MICHAEL CONRAD DIENSTLEISTUNGEN L | DE | 68.15 | 0 | 1068.83 | 1136.98 | 95.84 | 0 | 1181.48 | 1181.48 | 143.75 | 479.18 | 1196.19 | 1196.19 |
| 917 | 1156918 | SIROIS, JEAN-NOEL | CA | 300 | 500 | 334.9 | 1134.9 | 250 | 500 | 1059 | 1154.84 | 550 | 500 | 39.67 | 662.6 |
| 918 | 1682618 | MCDUFFIE, RUSS & EILEEN N | US | 0 | 0 | 1131.52 | 1131.52 | 0 | 0 | 358.37 | 1108.37 | 0 | 0 | 341.09 | 1391.09 |
| 919 | 1434320 | LIU, QIU H | US | 0 | 0 | 1130.95 | 1130.95 | 0 | 0 | 1140.2 | 1140.2 | 0 | 0 | 1076.08 | 1076.08 |
| 920 | 1234960 | SMITH, MALISA L | US | 0 | 0 | 1130.29 | 1130.29 | 0 | 8677.77 | 1168.58 | 1168.58 | 0 | 0 | 1117.17 | 1117.17 |
| 921 | 7370172268 | TIN COMPOSTELA SL | ES | 1003.34 | -131.98 | 258.93 | 1129.55 | 2449.78 | 7.45 | 236.69 | 11364.24 | 0 | 0 | 0 | 0 |
| 922 | 1572740 | MCCOY, JERRY D | US | 210 | 7.45 | 912.1 | 1129.55 | 170 | 0 | 833.9 | 1011.35 | 0 | 0 | 784.05 | 1154.05 |
| 923 | 546648 | WALZ II, DAVID | US | 0 | 0 | 1129.42 | 1129.42 | 0 | 0 | 1217.32 | 1217.32 | 0 | 500 | 1145.9 | 1145.9 |
| 924 | 7670709525 | MOMBLAN, ROSANNA E | FR | 0 | 0 | 0 | 1128.47 | 0 | 214.27 | 23.95 | 23.95 | 0 | 0 | 0 | 0 |
| 925 | 7370167453 | GARCIA ROLDAN, CARLOS | ES | 0 | 1128.47 | 0 | 1128.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 926 | 7670145448 | DIONE, PAPA IBRAHIMA | FR | 649.94 | 471.38 | 0 | 1121.32 | 464.25 | 7.14 | 63.24 | 534.63 | 649.95 | 2899.73 | 0 | 3549.68 |
| 927 | 7670603531 | BENAISSA, WALI | FR | 464.24 | 657.08 | 0 | 1121.32 | 278.55 | 814.21 | 0 | 1092.76 | 0 | 1028.48 | 0 | 1028.48 |
| 928 | 7100089913 | MARTINS, JOSE LUIS BARRAS | PT | 599.95 | 421.39 | 98.23 | 1119.57 | 199.99 | 307.11 | 0 | 1108.37 | 0 | 0 | 0 | 0 |
| 929 | 1361672 | THEODOROU, ELENI | CA | -730 | 1835.66 | 12.89 | 1118.55 | 292.24 | 1439.84 | 0 | 1732.08 | 531.42 | 474.86 | 118.06 | 118.06 |
| 930 | 7800004242 | STRALLA, ERALDO | IT | 249.99 | 35.71 | 829.72 | 1115.42 | 399.96 | 28.57 | 757.5 | 1186.03 | 399.96 | 21.43 | 697.48 | 1006.28 |
| 931 | 7670711355 | CHAHAM, YACINE | FR | 0 | 0 | 0 | 1114.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1118.87 |
| 932 | 7670664526 | MATHAUX, BRIGITTE | FR | 0 | 1114.18 | 0 | 1114.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 933 | 7170119306 | FARIA AMORIM DOS SANTOS, DUARTE AN | PT | 0 | 1114.18 | 0 | 1114.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 934 | 7800332380 | GRASSA, PAOLO | IT | 0 | 1114.18 | 0 | 1114.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 935 | 7870108318 | DI CIACCIO, CLAUDIO | IT | 0 | 1114.18 | 0 | 1114.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 936 | 7800332152 | DE PASCALIS, ANTONIO | IT | 8.57 | 1105.61 | 0 | 1114.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 937 | 7800290456 | BRUNELLI, SANDRO | IT | 0 | 1114.18 | 0 | 1114.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 938 | 7670708695 | DE OLIVEIRA, JORGE | FR | 0 | 1071.33 | 42.85 | 1114.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 939 | 7670705542 | KLEIN, DANIEL | FR | 0 | 1071.33 | 42.85 | 1114.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 940 | 7870100210 | GRILLO, SAVERIO RAFFAELE | IT | 0 | 1071.33 | 42.85 | 1114.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | 8103943991 | LIN, HUA | DK | 0 | 1065.26 | 42.84 | 1108.1 | 0 | 115.17 | 76.78 | 191.95 | 0 | 0 | 0 | 0 |
| 942 | 1433545 | RESHETOV, LEONID M | CA | 0 | 0 | 1107.3 | 1107.3 | 0 | 0 | 1096.12 | 1096.12 | 0 | 0 | 1069.22 | 1069.22 |
| 943 | 8170053287 | SØRENSEN, CHARLOTTE BUHL B | DK | 0 | 1103.65 | 0 | 1103.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 944 | 8170056078 | SAFAR, RIDA MAHMOUD | DK | 0 | 1103.65 | 0 | 1103.65 | 0 | 38.39 | 38.39 | 0 | 0 | 0 | 0 |
| 945 | 8102186220 | RIVA RENGØRING V/TORBEN PETERSEN | DK | 201.53 | 124.76 | 776.34 | 1102.63 | 499.04 | 2739.93 | 4048.87 | 970.48 | 598.63 | 799.45 | 2368.56 |
| 946 | 7600740830 | EURL AUTES AVENIR | FR | 814.21 | 0 | 288.33 | 1102.54 | 2356.93 | 5399.49 | 8038.35 | 1378.46 | 357.11 | 185.41 | 1920.98 |
| 947 | 1044545 | SCHUDER, SAMUEL | US | 0 | 0 | 1101.41 | 1101.41 | 0 | 1131.46 | 1131.46 | 0 | 0 | 1135.37 | 1135.37 |
| 948 | 1972348 | MUNOZ, MARCELLA C | US | 0 | 1100 | 0 | 1100 | 100 | 100 | 100 | 0 | 100 | 0 | 100 |
| 949 | 2000384 | BOULRICE, NORMAN J | US | 0 | 1100 | 0 | 1100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 950 | 523762 | MASTON, AKIYA | US | 600 | 500 | 0 | 1100 | 100 | 16.05 | 116.05 | 550 | 2000 | 0 | 2550 |
| 951 | 1953439 | RUEGER ENTERPRISES | US | 0 | 1100 | 0 | 1100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 952 | 7670293341 | BOURG, PATRICE | FR | 685.65 | 357.11 | 56.97 | 1099.73 | 1671.29 | 53.75 | 4631.91 | 871.36 | 2864.02 | 61.55 | 3796.93 |
| 953 | 7670665137 | DE SOUSA, ANTONIO | FR | 0 | 1092.76 | 0 | 1092.76 | 0 | 257.12 | 257.12 | 0 | 899.92 | 0 | 899.92 |
| 954 | 7800024680 | CINCOTTI, DOMENICO | IT | 0 | 0 | 1091.74 | 1091.74 | 0 | 1068.14 | 1068.14 | 0 | 0 | 1037.13 | 1037.13 |
| 955 | 7670142068 | BOUSSELHAM, HAMMOU | FR | 564.24 | 371.39 | 146.16 | 1081.79 | 464.25 | 1402 | 618.73 | 649.94 | 357.11 | 130.09 | 1137.14 |
| 956 | 7600214421 | NZABA, FRANCIS | FR | 0 | 0 | 1081.7 | 1081.7 | 0 | 1155.29 | 1155.29 | 0 | 0 | 1143.71 | 1143.71 |
| 957 | 7600712512 | LECLERCQ, STÉPHANE | FR | 649.95 | 378.53 | 50.04 | 1078.52 | 557.09 | 49.75 | 606.84 | 0 | 0 | 57.09 | 57.09 |
| 958 | 1402030 | ESCALA, JONARD | US | 60 | 0 | 1017.64 | 1077.64 | 200 | 1055.92 | 1255.92 | 270 | 0 | 969 | 1239 |
| 959 | 1145563 | RICHARDSON, ANDY L | US | 240 | 0 | 835.92 | 1075.92 | 300 | 13.71 | 313.71 | 270 | 0 | 809.8 | 1079.8 |
| 960 | 7002232360 | TATANKA VERTRIEBS OG | AT | 0 | 0 | 1075.43 | 1075.43 | 0 | 1121.53 | 1121.53 | 0 | 0 | 1047.26 | 1047.26 |
| 961 | 8881989950 | CLEMENTS, SHAUN R | GB | 0 | 0 | 1074.72 | 1074.72 | 0 | 1123.14 | 1123.14 | 0 | 0 | 1029.79 | 1029.79 |
| 962 | 7600562890 | LY KASO, TCHOUA | FR | 2.14 | 897.77 | 174.13 | 1074.05 | 6.42 | 207.45 | 1107.37 | 0 | 0 | 0 | 0 |
| 963 | 1448485 | TARASENKOVA TATIANA/NIKOLCHUK,PAVI | CA | 194.35 | 484.5 | 395.1 | 1073.95 | 95.84 | 397.73 | 502.68 | 147.69 | 479.18 | 378.52 | 1005.39 |
| 964 | 7670564225 | CABROL, THIERRY G | FR | 0 | 1028.48 | 43.2 | 1071.68 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 965 | 7670688265 | DEDIEU, THIERRY | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 966 | 7670705000 | BEN AMARA, SOUNDES | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 967 | 7670707553 | DEBIEVE, MATHIEU | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 968 | 7600711720 | ZHARI, ADIL | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 969 | 7670711961 | ALINS, BERTRAND | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 970 | 7670710491 | NATHAN, JULIEN | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 971 | 7670698468 | FASQUEL, LAURA | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 972 | 7670697323 | RIVIERE, GUILLAUME | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 973 | 7670478209 | LEVASSEUR, HELENE | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 974 | 7670708858 | GANDUBERT, DOMINIQUE | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 975 | 7800324955 | POLIDORI, MAURIZIO | IT | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 976 | 7670689810 | LE TUTOUR, FABIEN | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 977 | 7670705921 | MOLINIER, SYLVAIN | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 978 | 7670708921 | BAKHAI, SOFIANE | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 979 | 7670702694 | BELKREIR, DIDIER | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 980 | 7670712719 | AVRILLAUD, ELSA | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 981 | 7600859199 | CHOPIN, JEAN-FRANÇOIS | FR | 6.42 | 1064.9 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 982 | 7670711668 | BOUKIR, DJAMEL | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 983 | 7670714058 | GAUTIE, HERVE | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 984 | 7670704931 | BRIELLE, REGINE | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 985 | 7670709088 | CAPACCINI, PAUL | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 986 | 7800110288 | AVICOLLI, DAVIDE | IT | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 987 | 7670712186 | BALMIGERE, ROMAIN | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 988 | 7670712807 | NOR, SAMY | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 989 | 7600680803 | ZAFIROVIC, JEROME | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 990 | 7670708675 | GRAU, JEROME | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 991 | 7670711639 | DELHOMME, LOIC | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 992 | 7670708873 | MALEWICZ, XAVIER | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 993 | 7600874601 | DI PLACIDO, DANIEL | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 994 | 7670710535 | DE FREITAS, MARIA M | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 995 | 7670708818 | BARONE, STELLA | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 996 | 7670707759 | GOMERIEUX, CORINNE | FR | 6.42 | 1064.9 | 0 | 1071.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 997 | 7670712864 | PLAY, DANIEL | FR | 0 | 1071.33 | 0 | 1071.33 | 100 | 826.01 | 926.01 | 300 | 500 | 818.31 | 1618.31 |
| 998 | 7670128807 | NOR, SAMY | FR | 0 | 1071.33 | 0 | 1071.33 | 100 | 1072.29 | 1072.29 | 0 | 0 | 215.77 | 215.77 |
| 999 | 7670704836 | ZIANI, FADILA | FR | 0 | 1071.33 | 0 | 1071.33 | 0 | 1141.03 | 1141.03 | 0 | 0 | 1163.36 | 1163.36 |
| 1000 | 7670058694 | ALI, FAUZIA | FR | 0 | 0 | 1065.45 | 1065.45 | 0 | 0 | 0 | 50 | 0 | 0 | 0 |
| 1001 | 7670689418 | ALLAIN, CHRISTOPHE | FR | 0 | 1065.26 | 0 | 1065.26 | 230 | 38.52 | 268.52 | 300 | 0 | 918.02 | 968.02 |
| 1002 | 7100216598 | ANTUNES SANTOS, LUIS MIGUEL | PT | 0 | 1065.26 | 0 | 1065.26 | 0 | 15.6 | 15.6 | 533.85 | 3903.21 | 855.95 | 1156.95 |
| 1003 | 7670705415 | BAUX, PIERRE | FR | 0 | 1065.26 | 0 | 1065.26 | 335.43 | 824.92 | 824.92 | 400 | 0 | 16.27 | 4453.33 |
| 1004 | 7670703352 | MOSALI, FRANÇOIS | FR | 0 | 1065.26 | 0 | 1065.26 | 400 | 712.93 | 1112.93 | 400 | 0 | 703.1 | 1103.1 |
| 1005 | 7670703656 | MOREAU, KEVIN | FR | 0 | 1065.26 | 0 | 1065.26 | 0 | 1437.52 | 1437.52 | 0 | 718.76 | 14.61 | 733.37 |
| 1006 | 7670703146 | CLAMENS, CECILE | FR | 0 | 1065.26 | 0 | 1065.26 | 0 | 575.02 | 575.02 | 0 | 0 | 0 | 0 |
| 1007 | 7170119201 | SILVA OLIVEIRA, ALEXANDRE SEBASTIAO | PT | 0 | 1065.26 | 0 | 1065.26 | 0 | 1722.66 | 1722.66 | 0 | 0 | 0 | 0 |
| 1008 | 8103245230 | PEDERSEN, FINN | DK | 0 | 0 | 1064.01 | 1064.01 | 381.47 | 469.71 | 851.18 | 728.19 | 2148.68 | 12.28 | 2889.15 |
| 1009 | 1202338 | WELTON, JOSH D | US | 0 | 0 | 1069.82 | 1069.82 | 0 | 1132.22 | 1132.22 | 0 | 0 | 1221.9 | 1221.9 |
| 1010 | 7250022537 | NORTHAY FAMILY TRUST | AU | 0 | 0 | 797.12 | 1059.1 | 0 | 1004.35 | 1132.48 | 0 | 0 | 1134.2 | 1134.2 |
| 1011 | 659030 | SEEVER, MATTHEW R | US | 576.73 | 468.76 | 18.52 | 1059.1 | 0 | 1004.35 | 1004.35 | 0 | 0 | 39.87 | 39.87 |
| 1012 | 1650218 | ROSAS, GABRIEL S | US | 0 | 0 | 1059.1 | 1059.1 | 0 | 1072.29 | 1072.29 | 0 | 0 | 1016.01 | 1016.01 |
| 1013 | 1473769 | SHELTON, RANDY | US | 0 | 0 | 1058.87 | 1058.87 | 100 | 945.66 | 945.66 | 50 | 0 | 215.77 | 215.77 |
| 1014 | 7800310069 | CONTRADA, ANNA | IT | 0 | 500 | 972.97 | 1067.12 | 100 | 223.94 | 323.94 | 0 | 0 | 918.02 | 968.02 |
| 1015 | 1558598 | DECKER SR, JOSEPH J & JEAN | US | 0 | 0 | 1065.45 | 1065.45 | 0 | 1141.03 | 1141.03 | 0 | 0 | 1163.36 | 1163.36 |
| 1016 | 1423465 | MARCEAU-PELLETIER, SIMON | CA | 210 | 85.71 | 847.45 | 1058.68 | 0 | 38.39 | 38.39 | 0 | 0 | 856.95 | 1156.95 |
| 1017 | 1131449 | SCHEIBE, JOANNE L | US | 575.65 | 460.89 | 19.07 | 1057.45 | 335.43 | 473.89 | 824.92 | 533.85 | 3903.21 | 16.27 | 4453.33 |
| 1018 | 1843578 | LAMA, VISHAL | CA | 420 | 0 | 634.22 | 1055.65 | 400 | 712.93 | 1112.93 | 400 | 0 | 703.1 | 1103.1 |
| 1019 | 2011460 | PHILLIPPE, REGINALD | CA | 383.34 | 670.85 | 0 | 1054.22 | 0 | 1437.52 | 1437.52 | 0 | 718.76 | 14.61 | 733.37 |
| 1020 | 7250004188 | PERRON, BRYCE | AU | 0 | 1054.19 | 0 | 1054.19 | 4.31 | 570.7 | 575.02 | 0 | 0 | 0 | 0 |
| 1021 | 7950100456 | UA ENTERPRISES LIMITED | NZ | 54.68 | 0 | 999.33 | 1054.01 | 164.04 | 455.69 | 1722.66 | 273.41 | 0 | 961.6 | 1235.01 |
| 1022 | 8102186090 | BØGEL, HANS-MARTIN | DK | 330.87 | 722.79 | 0 | 1053.66 | 266.77 | 358.16 | 624.93 | 0 | 0 | 0 | 0 |
| 1023 | 7670307128 | ALLAIN, ANDRE | FR | 297.5 | 38.39 | 716.65 | 1052.54 | 292.7 | 734.25 | 1026.95 | 1288.87 | 76.78 | 3588.81 | 4954.46 |
| 1024 | 1074043 | PROGRESSIVE SYSTEMS, INC | US | 457.11 | 357.11 | 237.64 | 1051.86 | 1371.31 | 174.63 | 4402.82 | 2049.81 | 5356.65 | 129.59 | 7536.05 |
| 1025 | 1030 | | US | 45.97 | -5.97 | 1010.78 | 1050.78 | 40 | 1053.09 | 1093.09 | 36.99 | -1.99 | 1073.47 | 1108.47 |
| 1026 | 1392533 | BKALIN GLOBAL ENTERPRISES, INC. | US | 1030 | 0 | 20.76 | 1050.76 | 1140 | 500.03 | 1660.56 | 970 | 2000 | 20.51 | 2990.51 |
| 1027 | 1475941 | GOODYEAR, JOE D | US | 550 | 500 | 0 | 1050 | 660 | 15.15 | 4175.15 | 1010 | 3000 | 4010 | |
| 1028 | 8103456095 | SCHRØDER, PREBEN I | DK | 0 | 0 | 1049.68 | 1049.68 | 42 | 1007.68 | 1045.55 | 0 | 0 | 32.69 | 32.69 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1035 | | | | | | | | | | | | | | | |
| 1036 | 1285468 | DONNA D SAYLES-LUNDY & MICHEAL LUN | US | 100 | 500 | 448.72 | 1048.72 | 400 | 0 | 441.58 | 841.58 | 150 | 0 | 431.68 | 581.68 |
| 1037 | 760619982 | CONDETTE, MICHEL | FR | 428.53 | 0 | 619.29 | 1047.82 | 342.83 | 0 | 691.44 | 1034.27 | 221.4 | 0 | 705.88 | 927.28 |
| 1038 | 737099823 | SADABA ASURMENDI, FRANCISCO | ES | 0 | 999.91 | 47.25 | 1047.16 | 0 | 0 | 32.94 | 32.94 | 0 | 0 | 30.1 | 30.1 |
| 1039 | 1148731 | MAY, MARK A | US | 0 | 200 | 844.85 | 1044.85 | 0 | 950 | 886.07 | 1836.07 | 0 | 2250 | 0 | 2250 |
| 1040 | 1167545 | CHRISTOPHERSEN K., JENNY | US | 270 | 0 | 773.04 | 1043.04 | 40 | 0 | 864.8 | 904.8 | 180 | 500 | 23.8 | 703.8 |
| 1041 | 1279390 | FISHER, CHANELLE D | US | 540 | 500 | 0 | 1040 | 620 | 1500 | 13.9 | 2133.9 | 810 | 3000 | 0 | 3810 |
| 1042 | 7600687208 | ONIFADE, ISSIAK | FR | 464.23 | 399.97 | 174.98 | 1039.18 | 464.25 | 21.42 | 179.28 | 664.95 | 371.39 | 378.54 | 144.46 | 894.39 |
| 1043 | 1814557 | PRINGLE III, RON A | US | 300 | 500 | 239 | 1039 | 550 | 1500 | 224.78 | 2274.78 | 250 | 1500 | 181.01 | 1931.01 |
| 1044 | 7600679630 | FILIPPI, PIERRE ALAIN | FR | 528.53 | 0 | 509.97 | 1038.5 | 1249.89 | 371.39 | 526.81 | 2148.09 | 642.79 | 378.54 | 559.76 | 1581.09 |
| 1045 | 7300159025 | ROIG PONCE, FRANCISCO JAVIER | ES | 0 | 999.91 | 37.37 | 1037.28 | 0 | 2142.66 | 0 | 2142.66 | 0 | 1285.6 | 35.64 | 1321.24 |
| 1046 | 7250000077 | GLOBAL TEAMWORK PTY LTD | AU | 27.34 | 0 | 1009.48 | 1036.82 | 300.74 | 0 | 1026.18 | 1326.92 | 109.36 | 0 | 923.5 | 1032.86 |
| 1047 | 1626471 | LACROIX, CHRISTIAN B | CA | 47.91 | 479.18 | 509.51 | 1036.6 | 143.75 | 0 | 505.84 | 649.59 | 95.84 | 0 | 483.37 | 579.21 |
| 1048 | 1213708 | JONES , PAULA & MARCEL COSTON | US | 390 | 0 | 646.4 | 1036.4 | 210 | 0 | 755.59 | 965.59 | 380 | 739.99 | 30.56 | 1150.55 |
| 1049 | 8404732131 | ABU DAYEH, MUTASIM | SE | 0 | 1036.33 | 0 | 1036.33 | 0 | 595.92 | 38.86 | 634.8 | 0 | 42.85 | 0 | 242.84 |
| 1050 | 7100020803 | PINTO MARTINS,MANUEL ANTONIO | PT | 599.94 | 414.25 | 21.3 | 1035.49 | 100 | 35.71 | 28.3 | 164.01 | 199.99 | 500 | 0 | 980 |
| 1051 | 1634707 | MORELOCK, SCOTT A | US | 530 | 500 | 0 | 1030 | 660 | 500 | 14.97 | 1174.97 | 480 | 0 | 0 | 514.24 |
| 1052 | 7670053621 | DUVAL, FABIEN | FR | 2.14 | 1026.34 | 0 | 1028.48 | 0 | 0 | 0 | 0 | 0 | 514.24 | 0 | 514.24 |
| 1053 | 7670641832 | MAGRO, FREDERIC | FR | 0 | 1028.48 | 0 | 1028.48 | 0 | 1735.56 | 0 | 1735.56 | 0 | 0 | 44.4 | 44.4 |
| 1054 | 7670062025 | LAGANA, JEAN LUC | FR | 0 | 1028.48 | 0 | 1028.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1055 | 7670690889 | MARIKIAN, JEAN BAPTISTE | FR | 0 | 1028.48 | 0 | 1028.48 | 0 | 571.38 | 571.38 | 571.38 | 0 | 0 | 899.92 | 899.92 |
| 1056 | 7670640060 | ARHCHOUI, NABIL | FR | 0 | 1028.46 | 0 | 1028.46 | 0 | 514.24 | 514.24 | 514.24 | 0 | 899.92 | 0 | 899.92 |
| 1057 | 7670070116 | LEMEDY, ANAIS | FR | 0 | 1028.46 | 0 | 1028.46 | 0 | 571.37 | 571.37 | 571.37 | 0 | 0 | 0 | 0 |
| 1058 | 7670618220 | LAPEYRE, MATHIEU | FR | 0 | 1028.48 | 0 | 1028.48 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 1059 | 7670472290 | ADEL, CHRISTOPHE | FR | 2.14 | 1026.34 | 0 | 1028.48 | 6.43 | 1664.85 | 1671.28 | 1671.28 | 0 | 321.4 | 0 | 321.4 |
| 1060 | 7670641142 | CERDAN, SEBASTIEN | FR | 0 | 1028.48 | 0 | 1028.48 | 0 | 1157.04 | 1157.04 | 1157.04 | 0 | 514.24 | 0 | 514.24 |
| 1061 | 7600651018 | MARTEL, LAURENT | FR | 0 | 1028.48 | 0 | 1028.48 | 0 | 471.39 | 471.39 | 471.39 | 0 | 142.84 | 0 | 142.84 |
| 1062 | 7670619974 | SERRE, JONATHAN | FR | 0 | 1028.48 | 0 | 1028.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1063 | 1238800 | MCIVER, DEBORAH L | US | 0 | 0 | 1027.34 | 1027.34 | 0 | 1022.44 | 1022.44 | 1022.44 | 0 | 0 | 987.86 | 987.86 |
| 1064 | 1455943 | GRIER, ERICA R | US | 0 | 1000 | 26.38 | 1026.38 | 0 | 1500 | 0 | 1500 | 750 | 750 | 0 | 750 |
| 1065 | 385544 | RENATA FERRARE | US | 0 | 0 | 1024.16 | 1024.16 | 0 | 1099.65 | 1099.65 | 1099.65 | 0 | 0 | 1124.07 | 1124.07 |
| 1066 | 1460480 | LMN INVESTMENTS | US | 320 | 0 | 703.9 | 1023.9 | 380 | 747.18 | 747.18 | 1127.18 | 250 | 0 | 742.6 | 992.6 |
| 1067 | 7000322820 | GRANZER, RICHARD | AT | 0 | 999.91 | 22.24 | 1022.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1068 | 7600638781 | VEYRET, PIERRE | FR | 0 | 0 | 1021.56 | 1021.56 | 0 | 1037.08 | 1037.08 | 1037.08 | 0 | 0 | 974.27 | 974.27 |
| 1069 | 1849533 | RON BUDD & ASSOCIATES, INC. | US | 278.54 | 742.79 | 0 | 1021.33 | 742.8 | 14.28 | 56.07 | 813.15 | 464.25 | 364.25 | 0 | 828.5 |
| 1070 | 7300156584 | DREYER, ANDERS | NO | 500 | 500 | 20.09 | 1020.09 | 450 | 1450 | 18.03 | 1918.03 | 0 | 550 | 14.23 | 564.23 |
| 1071 | 7300156584 | NAVARRO PINTEÑO, ROBERTO | ES | 0 | 0 | 1019.92 | 1019.92 | 0 | 0 | 23.09 | 23.09 | 0 | 0 | 1103.27 | 1103.27 |
| 1072 | 8770008844 | KORBEL CONSULTING GMBH | DE | 0 | 999.91 | 19.73 | 1019.64 | 0 | 428.53 | 428.53 | 428.53 | 0 | 642.8 | 0 | 642.8 |
| 1073 | 8906339479 | DESCHAMPS, CHRISTIAN | FR | 0 | 999.91 | 18.64 | 1018.55 | 0 | 18.23 | 18.23 | 18.23 | 0 | 7.14 | 19.56 | 19.56 |
| 1074 | 7670110981 | GUBINELLI, GIUSEPPE | IT | 371.4 | 357.11 | 286.19 | 1014.7 | 649.95 | 270.69 | 18.23 | 1284.89 | 278.55 | 285.69 | 278.92 | 564.61 |
| 1075 | 7800040015 | MCNAMARA, PATRICK | US | 599.95 | 385.67 | 28.85 | 1014.47 | 199.98 | 28.41 | 256.96 | 256.96 | 0 | 0 | 210.52 | 496.21 |
| 1076 | 1615664 | MORGANTI, STEFANO | IT | 500 | 500 | 13.24 | 1013.24 | 0 | 0 | 250 | 250 | 350 | 1500 | 18.3 | 1868.3 |
| 1077 | 7800004006 | RATHJEN, KARSTEN | DK | 0 | 285.69 | 723.43 | 1009.12 | 250 | 0 | 752.5 | 752.5 | 0 | 257.12 | 734.22 | 991.34 |
| 1078 | 8103444325 | BOWMAN, AMANDA | CA | 990 | 1007.68 | 0 | 1007.68 | 0 | 0 | 15.96 | 15.96 | 0 | 575.82 | 0 | 575.82 |
| 1079 | 1741627 | HASNA, ZIAD P | CA | 0 | 0 | 17.26 | 1007.26 | 1600 | 0 | 0 | 1600 | 960 | 0 | 0 | 960 |
| 1080 | 1506794 | DEAN, RICHARD | CA | 527.09 | 479.18 | 0 | 1006.27 | 625.09 | 3831.25 | 0 | 4456.34 | 718.76 | 479.18 | 15.68 | 1213.62 |
| 1081 | 1196783 | READY, FRED J | US | 0 | 0 | 1005.37 | 1005.37 | 0 | 1020.4 | 1020.4 | 1020.4 | 0 | 1000.62 | 1000.62 | 1000.62 |
| 1082 | 8905743890 | MARTENSON GMBH | DE | 0 | 0 | 1005.31 | 1005.31 | 0 | 1047.03 | 1047.03 | 1047.03 | 0 | 1186.55 | 1186.55 | 1186.55 |
| 1083 | 1408793 | BELLEY, FREDERICK | CA | 373.76 | 0 | 630.06 | 1003.82 | 297.08 | 479.18 | 597.1 | 1373.36 | 67.08 | 569.57 | 569.57 | 636.65 |
| 1084 | 2003606 | GAO, PHENG | US | 0 | 1000 | 0 | 1000 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 1085 | 1978466 | READY, FRED J | US | 0 | 1000 | 0 | 1000 | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 |
| 1086 | 2006468 | ARZAMENDIA, ALICIA | US | 0 | 1000 | 0 | 1000 | 0 | 600 | 0 | 600 | 0 | 0 | 0 | 0 |
| 1087 | 1980879 | SMITH, DALE C | US | 0 | 1000 | 0 | 1000 | 0 | 600 | 0 | 600 | 0 | 400 | 400 | 400 |
| 1088 | 1788868 | UNIVERSAL TRENDS, INC | US | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1089 | 1937159 | BOHNEMAN, DARLENE A | US | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1090 | 2042668 | BENDER, CINDY | US | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1091 | 1141991 | KAVANAUGH, LORIE | US | 0 | 1000 | 0 | 1000 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 1092 | 1913990 | SAINBUYAN, BADAMTSETSEG | US | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1093 | 1940285 | HERNANDEZ, YAZMIN | US | 0 | 1000 | 0 | 1000 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 1094 | 2025599 | DE VILLA, RICHMOND F | US | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1095 | 2026682 | KAUFMAN, SCOTT E | US | 500 | 500 | 0 | 1000 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 1096 | 1870206 | CHAMBLISS, RANDY | US | 0 | 0 | 1000 | 1000 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 1097 | 1983070 | GANDIONCO, ANDREA | US | 0 | 0 | 1000 | 1000 | 0 | 0 | 0 | 0 | 0 | -1000 | 0 | 0 |
| 1098 | 1085030 | PLAY TO WIN | CA | 500 | 500 | 0 | 1000 | 220 | 0 | 39.3 | 259.3 | 1210 | 0 | 0 | 210 |
| 1099 | 1961994 | PARKS, SUSAN H | US | 0 | 1000 | 0 | 1000 | 0 | 900 | 0 | 900 | 0 | 100 | 100 | 100 |
| 1100 | 1977864 | MARTORI, JENNIFER R | US | 0 | 1000 | 0 | 1000 | 0 | 400 | 0 | 400 | 0 | 0 | 0 | 0 |
| 1101 | 2041891 | WILLIAMS, MARK S | US | 0 | 1000 | 0 | 1000 | 0 | 100 | 100 | 100 | 0 | 0 | 0 | 0 |
| 1102 | 1911003 | ALEXANDER, ROBYN | US | 0 | 1000 | 0 | 1000 | 0 | 100 | 100 | 100 | 0 | 0 | 0 | 0 |
| 1103 | 1986777 | HOLLEY, BRYAN | US | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 900 | 0 | 900 |
| 1104 | 1972794 | WILSON, TIARA N | US | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1105 | 2015744 | DAVIS, JARED | US | 0 | 1000 | 0 | 1000 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 1106 | 2008675 | BOURAKOVSKA, OXANA | US | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1107 | 1963923 | SPANO, JANET A | US | 0 | 1000 | 0 | 1000 | 0 | 1500 | 0 | 1500 | 0 | 0 | 0 | 0 |
| 1108 | 2018295 | HARDING, KEVIN M | US | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1109 | 2009164 | HERMKHUNTHOD, SUPARAT | US | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1110 | 2009321 | LONSKIY, DINA | US | 0 | 0 | 1000 | 1000 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 210 |
| 1111 | 1982658 | TAMAYO, BERTHA F | US | 0 | 0 | 1000 | 1000 | 0 | 400 | 0 | 400 | 0 | 0 | 0 | 100 |
| 1112 | 2015859 | BUSSELL, DARRELL E | US | 0 | 0 | 1000 | 1000 | 0 | 100 | 100 | 100 | 0 | 0 | 0 | 0 |
| 1113 | 2012786 | LONGORIA, MARIA G | US | 0 | 0 | 1000 | 1000 | 0 | 100 | 100 | 100 | 0 | 0 | 0 | 0 |
| 1114 | 1842749 | STITH, JOSEPH JR | US | 0 | 0 | 1000 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1115 | 2016011 | HALL III, WILLIAM C | US | 0 | 0 | 1000 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1116 | 2039339 | PRATHER, SHANNON L | US | 0 | 0 | 1000 | 1000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1117 | 2027545 | CHEN, XIN | US | 0 | 999.98 | 0 | 999.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1118 | 7600505682 | IZARD, JOCELYNE | FR | 0 | 0 | 999.91 | 999.91 | 0 | 1021.49 | 1021.49 | 1021.49 | 0 | 0 | 1064.74 | 1064.74 |
| 1119 | 7370159212 | PASC, GAROFITA | FR | 0 | 999.91 | 0 | 999.91 | 0 | 214.27 | 214.27 | 214.27 | 0 | 571.38 | 0 | 571.38 |
| 1120 | 7670662072 | RICQ, JEREMY P | FR | 0 | 999.91 | 0 | 999.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1121 | 7800325169 | LUPARIA, DAMIANO | IT | 0 | 999.91 | 0 | 999.91 | 0 | 1428.44 | 1428.44 | 1428.44 | 0 | 542.81 | 0 | 542.81 |
| 1122 | 7370102102 | GARCIA GAZQUEZ, PEDRO | ES | 0 | 999.91 | 0 | 999.91 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 1123 | 7670063314 | SARL ERIGURA | FR | 0 | 999.91 | 0 | 999.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1124 | 7370089301 | VILLAZALA RIVED, ESMERALDA | ES | 0 | 999.91 | 0 | 999.91 | 0 | 999.91 | 999.91 | 999.91 | 0 | 999.91 | 0 | 999.91 |
| 1125 | 7370103969 | MOLINS ROCA, IGNACIO | ES | 0 | 999.91 | 0 | 999.91 | 0 | 214.27 | 214.27 | 214.27 | 0 | 214.27 | 0 | 214.27 |
| 1126 | 7800330803 | DIDIANO, VINCENZO | IT | 0 | 999.91 | 0 | 999.91 | 0 | 214.27 | 214.27 | 214.27 | 0 | 214.27 | 0 | 214.27 |
| 1127 | 7300191721 | RAMON ALEGRET, SUSANA | ES | 0 | 999.91 | 0 | 999.91 | 0 | 857.07 | 857.07 | 857.07 | 0 | 999.91 | 0 | 999.91 |
| 1128 | 7670701629 | BASAYA, ROGELIO | PT | 0 | 999.91 | 0 | 999.91 | 0 | 471.38 | 471.38 | 471.38 | 0 | 571.38 | 0 | 571.38 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1229 | 7800293871 ALETTO, MARIA VERONICA | IT | 0 | 999.91 | 0 | 999.91 | 0 | 42.85 | 22.58 | 65.43 | 0 | 285.69 | 0 | 285.69 |
| 1130 | 7870079173 BOCCACCIO, DANILO | IT | 0 | 999.91 | 0 | 999.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2888.29 |
| 1131 | 6100566880 AKADEMIA NAUKI MGR PIOTR PACYGA | PL | 569.47 | 175.76 | 249.84 | 995.07 | 738.2 | 0 | 216.35 | 954.55 | 0 | 1933.39 | 195.61 | 972.16 |
| 1132 | 1356506 PATITO, CHERYL J | US | 0 | 0 | 991.33 | 991.33 | 0 | 0 | 1029.12 | 1029.12 | 759.29 | 0 | 972.16 | 914.2 |
| 1133 | 7800011372 SARNO, ALESSANDRO | IT | 0 | 0 | 989.37 | 989.37 | 0 | 0 | 954.68 | 954.68 | 0 | 0 | 914.2 | 564.53 |
| 1134 | 1848954 WAGNER, RENEE & SCOTT | US | 0 | 750 | 238.3 | 988.3 | 0 | 750 | 16.87 | 766.87 | 0 | 550 | 14.53 | 838.89 |
| 1135 | 7670513545 CAMARA, YAMADOU | FR | 557.1 | 385.67 | 45.51 | 988.28 | 649.94 | 399.96 | 1049.9 | 371.4 | 414.24 | 53.25 | 962.2 |
| 1136 | 1194649 THOMAS, DENISE D | US | 0 | 0 | 984.58 | 984.58 | 0 | 0 | 962.06 | 962.06 | 0 | 0 | 0 | 962.2 |
| 1137 | 7670146386 HASSANI, HASMED | FR | 557.1 | 385.67 | 41.61 | 984.38 | 1207.04 | 721.36 | 1928.4 | 371.4 | 921.34 | 0 | 1292.74 |
| 1138 | 6170141669 MONIKA PIETRYKOWSKA HAJDAS | PL | 0 | 984.27 | 0 | 984.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.93 |
| 1139 | 1890838 S AND S UNLIMITED | US | 0 | 950 | 30.5 | 980.5 | 0 | 200 | 27.01 | 227.01 | 0 | 0 | 18.93 | 487.56 |
| 1140 | 8882752674 JEYATHEESAN, NAVARATNAM | GB | 691.45 | 179.92 | 107.88 | 979.25 | 0 | 404.17 | 102.08 | 506.25 | 0 | 404.17 | 83.39 | 637.4 |
| 1141 | 7600509875 RENERIC, NICOLAS | FR | 607.09 | 0 | 371.94 | 979.03 | 607.09 | 7.14 | 378.95 | 993.18 | 264.26 | 0 | 373.14 | 837.38 |
| 1142 | 1378264 CHADLI, SAFIA | CA | 239.59 | 479.18 | 258.54 | 977.31 | 287.52 | 0 | 300.54 | 588.06 | 143.75 | 479.18 | 214.45 | 2772.99 |
| 1143 | 1398567 RADER, AMY | US | 0 | 0 | 976.34 | 976.34 | 106.48 | 0 | 1043 | 1149.48 | 250 | 1500 | 1022.59 | 449.06 |
| 1144 | 7800275202 SCIANCALEPORE FABRIZIO | IT | 399.97 | 407.1 | 168.17 | 975.24 | 399.96 | 828.49 | 172.48 | 1400.93 | 0 | 285.69 | 163.37 | 7895.19 |
| 1145 | 1338032 KOLKER, DOUGLAS AND SANDRINE | US | 450 | 500 | 24.66 | 974.66 | 450 | 4000.69 | 1435.9 | 5886.59 | 400 | 5491.19 | 2004 | 0 |
| 1146 | 1908654 PACKARD, LISA M | CA | 0 | 958.35 | 14.78 | 973.13 | 0 | 1437.54 | 0 | 1437.54 | 0 | 0 | 0 | 15.94 |
| 1147 | 7670696797 ROBERT, BRICE | FR | 0 | 971.34 | 0 | 971.34 | 0 | 142.84 | 0 | 142.84 | 0 | 0 | 0 | 1773.03 |
| 1148 | 1706609 MURPHY, JARED | US | 0 | 750 | 220.33 | 970.33 | 0 | 200 | 192.9 | 392.9 | 0 | 0 | 15.94 | 1470.77 |
| 1149 | 1601929 CARLOS, CELSO G | US | 450 | 500 | 19.88 | 969.88 | 1150 | 6500 | 21.56 | 7671.56 | 700 | 1050 | 23.03 | 16.64 |
| 1150 | 1000194 JOHNSON, ASHLEY | US | 450 | 500 | 19.09 | 969.09 | 350 | 500 | 21.87 | 871.87 | 450 | 1000 | 20.77 | 550 |
| 1151 | 1848396 CARPENTER JR, RONALD A | US | 0 | 950 | 18.39 | 968.39 | 0 | 200 | 16.73 | 216.73 | 0 | 0 | 16.64 | 3526.73 |
| 1152 | 1917979 OZIMEK, ERIK W | US | 0 | 950 | 18.22 | 968.22 | -525 | 1275 | 0 | 750 | 0 | 550 | 0 | 750 |
| 1153 | 1275305 ESTARIS, RAMON C | CA | 488.76 | 479.18 | 0 | 967.94 | 728.35 | 479.18 | 0 | 1207.53 | 1130.85 | 2395.88 | 0 | 1300 |
| 1154 | 1910249 EVEREST HEIGHTS CORPORATION | US | 0 | 950 | 17.08 | 967.08 | 0 | 3250 | 0 | 3250 | 0 | 750 | 0 | 950 |
| 1155 | 1890766 JOHNSON, SCOTT C | US | 0 | 950 | 16.36 | 966.36 | 0 | 750 | 0 | 750 | 0 | 1300 | 0 | 908.53 |
| 1156 | 1919986 HAMOU, NISSIMS | US | 0 | 950 | 16.05 | 966.05 | 0 | 1300 | 0 | 1300 | 0 | 950 | 0 | 1671.28 |
| 1157 | 7000180078 KUNCIC, IVETA MAG | AT | 0 | 0 | 966.01 | 966.01 | 0 | 0 | 955.2 | 955.2 | 0 | 0 | 908.53 | 2496.71 |
| 1158 | 7100114501 PINTO, ALDA MARIA LOUREIRO | PT | 599.95 | 364.25 | 0 | 964.2 | 299.97 | 0 | 27.05 | 327.02 | 0 | 0 | 0 | 665.01 |
| 1159 | 7670536745 RIPOLL, ALFONSO | FR | 0 | 899.92 | 64.11 | 964.03 | 0 | 0 | 0 | 0 | 0 | 1671.28 | 825.44 | 2323.05 |
| 1160 | 7600461639 BLANCHET, BERNARD | FR | 141.75 | 7.14 | 813.35 | 962.24 | 85.71 | 0 | 810.37 | 896.08 | 914.2 | 757.07 | 536.45 | 1002.15 |
| 1161 | 7800015527 PALLOTTA, LOREDANA | IT | 299.98 | 85.7 | 575.65 | 961.33 | 199.99 | 14.28 | 523.29 | 737.56 | 99.99 | 28.57 | 0 | 433.58 |
| 1162 | 790004993 MEMORY AND FRANCES AHEC | NZ | 503.49 | 457.73 | 0 | 961.22 | 489.85 | 457.65 | 13.22 | 960.72 | 987.91 | 1335.14 | 1002.15 | 0 |
| 1163 | 8103257830 TELEFONI V/BJARNE STEEN LARSEN | DK | 0 | 0 | 960.07 | 960.07 | 0 | 0 | 1016.1 | 1016.1 | 0 | 0 | 433.58 | 95.84 |
| 1164 | 1450869 GUI-GAB 02 | CA | 0 | 527.09 | 432.78 | 959.87 | 4.3 | 187.36 | 445.42 | 637.09 | 0 | 0 | 0 | 0 |
| 1165 | 2022291 CORMIER-HORE, TAMMY | CA | 0 | 958.36 | 0 | 958.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46.32 |
| 1166 | 1944619 BRANSCOMBE, TERRY A | CA | 0 | 958.36 | 0 | 958.36 | 0 | 0 | 0 | 0 | 0 | 95.84 | 95.84 | 2084.98 |
| 1167 | 1998491 ROCILLO, MELET | CA | 10.79 | 947.57 | 0 | 958.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| 1168 | 2039715 CARPENTER, NOEL | CA | 0 | 958.35 | 0 | 958.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.53 |
| 1169 | 7670575454 DESDOUETS, PHILIPPE | FR | 0 | 899.92 | 57.87 | 957.79 | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 48.32 | 21.64 |
| 1170 | 1289207 CHRISTIANE BRISSON, CLERMONT TALBO | CA | 95.84 | 489.84 | 371.4 | 957.08 | 392.28 | 1437.53 | 380.22 | 2210.03 | 287.51 | 1437.53 | 359.94 | 100 |
| 1171 | 7800216357 GATELLI, VERONICA | IT | 0 | 928.49 | 27.51 | 956 | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 100 |
| 1172 | 1897411B DELANEY, MATTHEW J | US | 0 | 950 | 0 | 950 | 0 | 1300 | 0 | 1300 | 0 | 200 | 0 | 1028.48 |
| 1173 | 1887268 MAULUCCI JR, EDWARD J | US | 0 | 950 | 0 | 950 | 0 | 0 | 0 | 0 | 0 | 0 | 15.53 | 787.25 |
| 1174 | 1780669 ROCHA, TINA M | US | 0 | 950 | 0 | 950 | 0 | 0 | 0 | 0 | 0 | 0 | 21.64 | 1169.76 |
| 1175 | 1932981 CONTRERAS, LORI A | US | 0 | 950 | 0 | 950 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 1000.97 |
| 1176 | 1957455 THE ASPEN GROUP | US | 0 | 950 | 0 | 950 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 2609.47 |
| 1177 | 7670654905 GUEDAIEM, EYMEN | FR | 0 | 899.92 | 49.61 | 949.53 | 0 | 42.85 | 0 | 42.85 | 0 | 1028.48 | 787.25 | 1046.68 |
| 1178 | 1372149 WEST, LIZ A | US | 195.1 | 26.67 | 750.36 | 945.46 | 200 | 0 | 809.07 | 1009.07 | 0 | 17 | 356.91 | 1128.46 |
| 1179 | 7400601361 MICHEL & KATY CATTIN | CH | 513.04 | 0 | 405.55 | 945.26 | 232.8 | 48.38 | 386.28 | 667.46 | 795.85 | 1000.97 | 257.12 |
| 1180 | 8903216400 SPITTA, ANDY C | DE | 0 | 0 | 944.58 | 944.58 | 0 | 42.85 | 940.37 | 983.22 | 0 | 0 | 19.47 | 257.12 |
| 1181 | 1119263 LEGACY LIVING, LLC (AMANDA BENNETT) | US | 150 | 775.47 | 18.43 | 943.9 | 450 | 1500 | 20.09 | 1970.09 | 590 | 2000 | 739.56 | 8788.96 |
| 1182 | 7670147265 TRICAUD, ANGÉLIQUE | FR | 557.1 | 385.68 | 0 | 942.78 | 278.55 | 2499.77 | 58.59 | 2836.91 | 742.78 | 385.68 | 0 | 184.5 |
| 1183 | 7600229633 ANTE, JEAN-LUC | FR | 221.41 | 7.14 | 714.02 | 942.57 | 249.97 | 0 | 714.78 | 964.75 | 257.12 | 50 | 932.54 | 2287.97 |
| 1184 | 7670188285 IBARRART, VERONIQUE M | FR | 0 | 899.92 | 41.98 | 941.9 | 0 | 257.12 | 0 | 257.12 | 10.71 | 246.41 | 0 | 1088.6 |
| 1185 | 7600593795 LIVET, JEAN MARC | FR | 2.13 | 897.78 | 41.95 | 941.87 | 0 | 0 | 0 | 0 | 0 | 257.12 | 184.5 | 614.21 |
| 1186 | 8906105800 TM VISION | DE | 0 | 0 | 939.2 | 939.2 | 0 | 7856.42 | 906.32 | 8762.74 | 65.47 | 7790.95 | 1987.97 | 891.48 |
| 1187 | 8870133888 SHANTHAKUMARAN, THAVARAJAH | GB | 0 | 937.67 | 0 | 937.67 | 0 | 0 | 0 | 0 | 0 | 0 | 38.6 | 359.26 |
| 1188 | 1600308 BONNIE LUCAS | US | 0 | 750 | 187.55 | 937.55 | 0 | 0 | 191.34 | 191.34 | 0 | 0 | 0 | 228.56 |
| 1189 | 1158056 RONALD BRUTSMAN | US | 270 | 0 | 667.06 | 937.06 | 510 | 0 | 680.46 | 1190.46 | 300 | 0 | 891.48 | 513.94 |
| 1190 | 1458028 LONDREGAN, STEPHEN F | US | 400 | 500 | 36.39 | 936.39 | 50 | 500 | 38.99 | 588.99 | 550 | 500 | 80.71 | 0 |
| 1191 | 8170057349 LOHDI, SIMAB | DK | 0 | 935.71 | 0 | 935.71 | 0 | 254.32 | 0 | 254.32 | 0 | 614.21 | 28.56 | 42.85 |
| 1192 | 7600607468 MEDINA, LUCIEN | FR | 0 | 0 | 934.84 | 934.84 | 0 | 364.25 | 928.66 | 1188.95 | 0 | 0 | 35.41 | 718.76 |
| 1193 | 7600500124 GIRAUD-GIRARD, JOCELYNE | FR | -88.56 | 938.48 | 82.98 | 932.9 | 742.79 | 0 | 81.91 | 130.53 | 278.55 | 0 | 0 | 0 |
| 1194 | 1761368 KHORRAMI, NEDA | US | 400 | 500 | 28.66 | 928.66 | 100 | 349.97 | 30.53 | 697.89 | 200 | 78.56 | 0 | 123.52 |
| 1195 | 7800277652 SECONDIANI, ALESSANDRO | IT | 499.96 | 378.53 | 50.02 | 928.51 | 299.97 | 214.27 | 47.95 | 964.75 | 399.97 | 0 | 23.52 | 983.54 |
| 1196 | 7370089342 KRUG MARTINEZ, ANIA ANDREA | ES | 0 | 928.49 | 0 | 928.49 | 0 | 428.53 | 0 | 428.53 | 0 | 0 | 0 | 899.92 |
| 1197 | 7370163227 SANCHEZ DE AREVALO LOPEZ, JAVIER | ES | 0 | 928.49 | 0 | 928.49 | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 983.54 | 699.87 |
| 1198 | 7800327353 MARCHESI, SABINA | IT | 2.13 | 928.49 | 0 | 928.49 | 0 | 191.67 | 0 | 191.67 | 0 | 42.85 | 0 | 2841.9 |
| 1199 | 1922440 KKMG HOLDINGS INC. | CA | 0 | 910.43 | 16.62 | 927.05 | 0 | 0 | 906.32 | 0 | 0 | 718.76 | 29.02 | 4293.19 |
| 1200 | 7670515706 CHINE, BELKACEM | FR | 0 | 0 | 926.66 | 926.66 | 200 | 0 | 0 | 0 | 100 | 0 | 848.53 | 197.92 |
| 1201 | 1045302 MAX MOMENTUM MARKETING LLC | US | 50 | 500 | 375.87 | 925.87 | 0 | 0 | 22.09 | 22.09 | 0 | 0 | 159.82 | 721.55 |
| 1202 | 7600597740 TREILLON, MARC | FR | 0 | 0 | 924.29 | 924.29 | 0 | 0 | 984.61 | 984.61 | 0 | 0 | 17.92 | 1904.12 |
| 1203 | 7600725697 LACROIX, CINDY | FR | 557.1 | 0 | 0 | 921.3 | 464.24 | 50 | 0 | 514.24 | 0 | 899.92 | 0 | 498.82 |
| 1204 | 8170059529 KEKEC, TAHIR | DK | 335.44 | 364.25 | 115.16 | 918.74 | 817.58 | 2875.06 | 47.38 | 3740.02 | 143.76 | 527.09 | 293.02 | 2543.69 |
| 1205 | 1902240 KIM, JINYOUNG | CA | 67.09 | 483.62 | 99.68 | 918.53 | 421.68 | 479.18 | 868.49 | 1769.35 | 555.84 | 1437.53 | 984.12 | 975.88 |
| 1206 | 1433278 RESIDUAL INCOME INC. | CA | 333.41 | 440.99 | 143.56 | 917.96 | 779.59 | 392.35 | 143.94 | 1315.88 | 1172.67 | 2960.7 | 91.71 | 943.39 |
| 1207 | 7400226679 ANGST, KARIN | CH | 400 | 500 | 17.44 | 917.44 | 80 | 0 | 18.8 | 98.8 | 180 | 0 | 782.64 | 958.36 |
| 1208 | 1044054 AGUILAR, FABIAN | US | 0 | 900 | 17.16 | 917.16 | 0 | 0 | 0 | 0 | 0 | 0 | 975.88 | 0 |
| 1209 | 1835125 DANIELS, HAROLD W | US | 557.1 | 57.14 | 302.72 | 916.96 | 392.84 | 14.28 | 288.96 | 696.08 | 428.53 | 500 | 943.39 | 527.09 |
| 1210 | 7600609375 PATRIGEON, LAURENT | FR | 80 | 0 | 836.87 | 916.87 | 350 | 0 | 952.92 | 1302.92 | 420 | 0 | 0 | 0 |
| 1211 | 1045341 WYCLIFFE, SEAN | US | 464.25 | 371.39 | 80.95 | 916.59 | 399.96 | 464.25 | 94.69 | 958.9 | 371.4 | 35.71 | 0 | 3937.72 |
| 1212 | 7600494182 FUSTER, YVES | FR | 100.76 | 47.99 | 767.45 | 916.2 | 1137.23 | 633.51 | 804.31 | 2575.05 | 1180.43 | 580.62 | 0 | 835.64 |
| 1213 | 8103389431 CHOICE4LIFE | DK | 0 | 0 | 915.69 | 915.69 | 0 | 0 | 980.22 | 980.22 | 0 | 0 | 0 | |
| 1214 | 8970065033 WIERICHS-GRUNDMANN, KAY | DE | 50 | 500 | 14.34 | 914.34 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | |
| 1215 | 1745907 CLEMENS, SARAH S | US | 0 | 900 | 911.83 | 911.83 | 0 | 0 | 991.07 | 991.07 | 0 | 0 | 0 | |
| 1216 | 7250017247 K & R CONNECT | AU | 0 | 0 | 0 | 910.45 | 622.93 | 2395.88 | 14.51 | 3033.32 | 143.76 | 0 | 0 | |
| 1217 | 1401474 ANDERTON, RYAN G | CA | 431.27 | 479.18 | 0 | 910.45 | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | |
| 1218 | 1974129 KUMAR, PAWAN | CA | 0 | 910.44 | 0 | 910.44 | 0 | 0 | 0 | 0 | 479.18 | 0 | 0 | |
| 1219 | 1822083 BERNARD, FREDERIC | CA | 0 | 910.43 | 0 | 910.43 | 0 | 191.67 | 13.68 | 205.35 | 0 | 527.09 | 0 | |
| 1220 | 1919289 SENIS, DANIEL | FR | 0 | 910.43 | 0 | 910.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1221 | 1008828 NYSINQ SYSTEMS, INC. | US | 410 | 500 | 0 | 910 | 770 | 500 | 0 | 1270 | 3437.72 | 500 | 0 | |
| 1222 | 7670618215 CHATI, SALIM | FR | 0 | 0 | 909.79 | 909.79 | 0 | 192.84 | 0 | 192.84 | 0 | 835.64 | 0 | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1223 | 1403029 | PERALTA, DANISA | US | 50 | 0 | 859.34 | 909.34 | 50 | 0 | 917.62 | 967.62 | 0 | 0 | 915.54 | 915.54 |
| 1224 | 767006755 | ROMOL, BRIGITTE | FR | 485.67 | 0 | 420.09 | 905.76 | 635.65 | 0 | 437.3 | 1072.95 | 307.12 | 0 | 452.94 | 767.2 |
| 1225 | 1608583 | AUG LLC | US | 0 | 750 | 154.51 | 904.51 | 0 | 200 | 164.64 | 364.64 | 0 | 7.14 | 147.82 | 147.82 |
| 1226 | 8103387461 | S M H MARKETING V/S M HANSEN | DK | 0 | 0 | 903.99 | 903.99 | 0 | 0 | 943.85 | 943.85 | 0 | 0 | 949.85 | 949.85 |
| 1227 | 7670356005 | LABORDE, FABIENNE | FR | 464.25 | 357.11 | 81.39 | 902.75 | 1207.03 | 3256.85 | 79.21 | 4543.09 | 557.1 | 914.2 | 55.92 | 1527.22 |
| 1228 | 1371707 | EGET, VIRGINIA | US | 0 | 0 | 902.7 | 902.7 | 0 | 0 | 970.4 | 970.4 | 0 | 0 | 973.62 | 973.62 |
| 1229 | 1779647 | MALEK, MAHA | US | 870 | 0 | 32.31 | 902.31 | 1210 | 3000 | 31.83 | 4241.83 | 1610 | 7000 | 30.82 | 8640.82 |
| 1230 | 8903446520 | EVENKAMP, MARK | DE | 0 | 0 | 901.76 | 901.76 | 0 | 0 | 895.32 | 895.32 | 0 | 0 | 893.7 | 893.7 |
| 1231 | 7100038281 | MARIA LUISA ELISEU DE SOUSA GATO | PT | 799.94 | 71.42 | 30.14 | 901.5 | 399.97 | 121.41 | 0 | 521.38 | 99.99 | 7.14 | 63.27 | 170.4 |
| 1232 | 2000437 | NIKITSKAYA, YELENA A | US | 0 | 900 | 0 | 900 | 400 | 1600 | 0 | 1600 | 0 | 0 | 0 | 0 |
| 1233 | 1584220 | CALHOUN, SCOTT A | US | 400 | 500 | 0 | 900 | 0 | 1000 | 413.4 | 1413.4 | 600 | 1500 | 53.92 | 2153.92 |
| 1234 | 1853408 | BONG, JOSEPH T | US | 0 | 900 | 0 | 900 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 1235 | 2001177 | MCKEEHEN, LACINDA L | US | 0 | 900 | 0 | 900 | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| 1236 | 1141447 | MMJ KAV | US | 400 | 500 | 0 | 900 | 200 | 0 | 13.15 | 213.15 | 50 | 0 | 14.02 | 64.02 |
| 1237 | 2016970 | WINLAND, ROBERT A | US | 0 | 900 | 0 | 900 | 0 | 0 | 200 | 200 | 0 | 0 | 0 | 0 |
| 1238 | 2024358 | WATTS, JANIS E | US | 0 | 900 | 0 | 900 | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| 1239 | 1605508 | BAKER, CAMI | US | 400 | 500 | 0 | 900 | 350 | 1500 | 20.91 | 1870.91 | 550 | 500 | 0 | 1050 |
| 1240 | 2008970 | HOWELL, DARRIN M | US | 0 | 900 | 0 | 900 | 0 | 1600 | 0 | 1600 | 0 | 0 | 0 | 0 |
| 1241 | 1959550 | HUNTER, MARK W | US | 0 | 900 | 0 | 900 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 1242 | 2012885 | WILLIAMS, CHRISTOPHER J | US | 0 | 900 | 0 | 900 | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| 1243 | 1917695 | SITHIPHANH, ANOUSONE | US | 0 | 900 | 0 | 900 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 1244 | 2003878 | GAMEZ, LISA M | US | 0 | 900 | 0 | 900 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 1245 | 760654355 | AIT BRAHAM, ADAM | FR | 0 | 899.92 | 0 | 899.92 | 4.29 | 509.95 | 514.24 | 514.24 | 4.28 | 188.55 | 0 | 192.84 |
| 1246 | 760817953 | DOUCOURE DEMBA, DEMBA | FR | 4.28 | 895.63 | 0 | 899.92 | 0 | 514.24 | 514.24 | 514.24 | 6.43 | 1279.16 | 0 | 1285.6 |
| 1247 | 7670585810 | MAHDOUI, KARIM | FR | 0 | 899.92 | 0 | 899.92 | 0 | 257.12 | 257.12 | 257.12 | 0 | 0 | 0 | 0 |
| 1248 | 7670624663 | NEDHIF GHOMRASNI, AMIN | FR | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 | 2442.64 | 0 | 2442.64 |
| 1249 | 7670557085 | TABBI, DOMINIQUE | FR | 0 | 899.92 | 0 | 899.92 | 0 | 42.85 | 42.85 | 42.85 | 0 | 642.8 | 0 | 642.8 |
| 1250 | 7670641329 | GOUPIL, FREDERIC | FR | 0 | 899.92 | 0 | 899.92 | 0 | 385.68 | 385.68 | 385.68 | 0 | 192.84 | 0 | 192.84 |
| 1251 | 7670646141 | SIGNORET, JEAN PIERRE | FR | 0 | 899.92 | 0 | 899.92 | 0 | 899.92 | 899.92 | 699.92 | 0 | 0 | 0 | 0 |
| 1252 | 7670381685 | ITEY, BENJAMIN | FR | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1253 | 7670410166 | DIAKITE, ABDOULAYE | FR | 0 | 899.92 | 0 | 899.92 | 0 | 235.69 | 39.77 | 275.46 | 0 | 0 | 0 | 0 |
| 1254 | 7600783962 | GIMENEZ, BRIGITTE | FR | 0 | 899.92 | 0 | 899.92 | 0 | 257.12 | 0 | 257.12 | 0 | 1285.6 | 0 | 1285.6 |
| 1255 | 7670637639 | ODIMBA, WEMBOPA | FR | 0 | 899.92 | 0 | 899.92 | 0 | 65.71 | 0 | 65.71 | 6.43 | 1022.05 | 0 | 1028.48 |
| 1256 | 7670650807 | JURION, FRANCOIS C | FR | 0 | 899.92 | 0 | 899.92 | 0 | 299.97 | 0 | 299.97 | 0 | 321.4 | 0 | 321.4 |
| 1257 | 7670445193 | DEMBELE, AMADOU | FR | 0 | 899.92 | 0 | 899.92 | 0 | 257.12 | 46.6 | 303.72 | 0 | 0 | 0 | 0 |
| 1258 | 7670466249 | PENICHOU, DOMINIQUE | FR | 0 | 899.92 | 0 | 899.92 | 0 | 257.12 | 54.24 | 311.36 | 0 | 0 | 0 | 0 |
| 1259 | 7670063663 | BERR, FABRICE | FR | 0 | 899.92 | 0 | 899.92 | 0 | 1542.72 | 0 | 1542.72 | 0 | 257.12 | 0 | 257.12 |
| 1260 | 7670662167 | BENAOUA, NACERA | FR | 0 | 899.92 | 0 | 899.92 | 0 | 514.24 | 0 | 514.24 | 0 | 514.24 | 0 | 514.24 |
| 1261 | 7670215925 | LE GOFF, CHRISTOPHE | FR | 0 | 899.92 | 0 | 899.92 | 0 | 899.92 | 0 | 899.92 | 0 | 257.12 | 45.04 | 302.16 |
| 1262 | 7670521105 | DESPLACES, JACQUES | FR | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 | 0 | 44.65 | 44.65 |
| 1263 | 7600814414 | POEYDOMENGE, DAVID | FR | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 |
| 1264 | 7600717069 | DA BENTA, GASTON | FR | 0 | 899.92 | 0 | 899.92 | 0 | 642.8 | 642.8 | 642.8 | 0 | 0 | 0 | 0 |
| 1265 | 7670655358 | QUERVILLE, JEREMY | FR | 0 | 899.92 | 0 | 899.92 | 0 | 192.84 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 1266 | 7670656347 | ASSORIN, CEDRIC A | FR | 0 | 899.92 | 0 | 899.92 | 0 | 1349.88 | 1349.88 | 1349.88 | 0 | 0 | 0 | 0 |
| 1267 | 767042456B | BERTIN, LAURENCE | FR | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 | 514.24 | 0 | 514.24 |
| 1268 | 7670640298 | KERDJA, FATI | FR | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 | 192.84 | 46.3 | 239.14 |
| 1269 | 7670531905 | ARKOUB, LUC | FR | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 |
| 1270 | 7670311005 | VIGUOINE, JONATHAN | FR | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 | 257.12 | 50.14 | 307.26 |
| 1271 | 7670155145 | LAFENETRE, JORIS RL | FR | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 | 0 | 72.81 | 72.81 |
| 1272 | 7670622242 | MONTAGNON, JEREMY | FR | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 | 1028.48 | 0 | 1028.48 |
| 1273 | 7670375191 | CAYRON, MICHELE | FR | 0 | 899.92 | 0 | 899.92 | 0 | 899.92 | 0 | 899.92 | 0 | 899.92 | 0 | 899.92 |
| 1274 | 1865217 | CASSIDY III, JOHN J | US | 0 | 0 | 0 | 0 | 0 | 1285.6 | 0 | 1285.6 | 0 | 750 | 22.78 | 772.78 |
| 1275 | 47381 | SECCHIAROLI, DOMINIC | US | 412.58 | 467.42 | 19.83 | 899.83 | 165.34 | 1500 | 18.34 | 1683.68 | 320 | 0 | 791.63 | 1111.63 |
| 1276 | 430674 | CHAFFEE, MARCUS | US | 100 | 0 | 799.71 | 899.71 | 100 | 500 | 800.45 | 1400.45 | 0 | 0 | 942.56 | 942.56 |
| 1277 | 1767574 | SABA, JOHN S AND MAUREEN | US | 0 | 0 | 898.77 | 898.77 | 0 | 0 | 936.1 | 936.1 | 0 | 0 | 30.97 | 30.97 |
| 1278 | 8700855440 | BREJE DA | NO | 0 | 750 | 148.16 | 898.16 | 0 | 0 | 34.21 | 34.21 | 0 | 200 | 0 | 230.97 |
| 1279 | 7700606831 | OLLIER, CHRISTOPHE | FR | 0 | 0 | 896.93 | 896.93 | 0 | 0 | 921.84 | 921.84 | 0 | 0 | 985.73 | 985.73 |
| 1280 | 7600577988 | CHAPPARD, GUILLAUME | FR | 464.25 | 364.25 | 68.09 | 896.59 | 464.25 | 357.11 | 0 | 821.36 | 92.85 | 750 | 53.07 | 145.92 |
| 1281 | 7200125084 | MALONEY, PHILIP | AU | 228.55 | 7.14 | 660.61 | 896.3 | 0 | 0 | 649.18 | 649.18 | 135.7 | 21.43 | 656.75 | 813.88 |
| 1282 | 7170061826 | PARENTE, FERNANDO R | PT | 364.53 | 455.69 | 74.89 | 895.11 | 273.4 | 455.69 | 75.11 | 604.2 | 601.48 | 911.38 | 69.91 | 1582.77 |
| 1283 | 8710035830 | DAKO ADB JAN ERNST GABRIELSEN | NO | 542.82 | 14.28 | 337.08 | 894.18 | 100 | 14.28 | 313.46 | 427.74 | 199.99 | 0 | 303.79 | 503.78 |
| 1284 | 8860003264 | ALEXANDER, PHILOMENA M | GB | 357.65 | 276.21 | 259.99 | 893.85 | 677.41 | 88.17 | 207.97 | 973.55 | 667.68 | 91.49 | 251.23 | 1010.4 |
| 1285 | 1382117 | RODRIGUEZ, CONSUELO P | US | 0 | 0 | 893.09 | 893.09 | 0 | 0 | 888.17 | 888.17 | 0 | 0 | 888.51 | 888.51 |
| 1286 | 1151072 | CARPE DIEM INTERNATIONAL | US | 0 | 750 | 142.4 | 892.4 | 0 | 0 | 142.31 | 142.31 | 100 | 0 | 145.9 | 245.9 |
| 1287 | 8103326658 | HOLMBO INTERNATIONAL APS | DK | 390 | 500 | 0 | 890 | 340 | 2500 | 176.24 | 3016.24 | 750 | 3000 | 174.41 | 3924.41 |
| 1288 | 7600579202 | M MADI, AMED | FR | 403.07 | 249.52 | 237.29 | 889.68 | 799.92 | 0 | 340.9 | 340.9 | 100.76 | 57.58 | 238.52 | 396.86 |
| 1289 | 8882700400 | SALLEH, MONA | GB | 842.79 | 7.14 | 39.6 | 889.53 | 0 | 378.54 | 0 | 1178.46 | 742.8 | 14.28 | 0 | 757.08 |
| 1290 | 548481 | WHYTE, TOM A | US | 0 | 0 | 889.16 | 889.16 | 0 | 0 | 863.16 | 863.16 | 0 | 0 | 773.1 | 773.1 |
| 1291 | 1874386 | PROCHILO, VINCENT D | CA | 0 | 0 | 887.15 | 887.15 | 0 | 0 | 964.01 | 964.01 | 0 | 0 | 900.41 | 900.41 |
| 1292 | 7250012613 | THREEXCEL - J A KERR & M J MAYNARD & AU | AU | 383.34 | 479.18 | 24.04 | 886.56 | 575 | 2859.07 | 28.06 | 3462.13 | 575 | 1437.53 | 27 | 2039.53 |
| 1293 | 12721 | RASKIN, WENDY L | US | 0 | 820.23 | 64.92 | 885.15 | 0 | 820.24 | 91.58 | 911.82 | 0 | 1549.33 | 53.49 | 1602.82 |
| 1294 | 7800049523 | MANGANELLO, FABIO | IT | 0 | 0 | 881.83 | 881.83 | 0 | 0 | 908.41 | 908.41 | 0 | 0 | 900.49 | 900.49 |
| 1295 | 1646359 | STEPHANOPOULOS, ANASTASIA | US | 0 | 0 | 881.56 | 881.56 | 0 | 0 | 712.45 | 712.45 | 0 | 0 | 765.29 | 765.29 |
| 1296 | 6100006998 | FHU JANMAX JANOWSKI KRZYSZTOF | PL | 157.9 | 0 | 722.95 | 880.85 | 200 | 0 | 743.62 | 943.62 | 120 | 0 | 715.55 | 835.55 |
| 1297 | 693720 | LIFE CHANGERS LLC | US | 0 | 878.81 | 0 | 878.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1298 | 7299999920 | ACIN APAC | AU | 310 | 0 | 566.64 | 876.64 | 580 | 500 | 526.4 | 1606.4 | 70 | 0 | 511.81 | 581.81 |
| 1299 | 7600540176 | TRIONFINI, STEPHANE | FR | 0 | 0 | 873.57 | 873.57 | 0 | 0 | 601.04 | 601.04 | 0 | 0 | 716.1 | 716.1 |
| 1300 | 7900094101 | MASELINO, KATALINA ENITE | NZ | 128.56 | 0 | 743.89 | 872.45 | 514.25 | 0 | 764.09 | 1278.34 | 857.07 | 0 | 749.15 | 1606.22 |
| 1301 | 7250001372 | MCCULLOUGH, GLENN | AU | -373.88 | 1245.87 | 0 | 871.99 | 0 | 145.33 | 136.58 | 281.91 | 0 | 0 | 190.28 | 190.28 |
| 1302 | 1640189 | PELLETIER, PAUL AND DAWN | US | 0 | 0 | 870.36 | 870.36 | 0 | 0 | 797.44 | 797.44 | 0 | 0 | 871.15 | 871.15 |
| 1303 | 1150680 | JEANSON, FREDERIC | CA | 370 | 500 | 0 | 870 | 630 | 500 | 17.1 | 1147.1 | 840 | 3000 | 0 | 3840 |
| 1304 | 1572405 | MAENNER, KRAIG J | US | 0 | 0 | 867.96 | 867.96 | 0 | 0 | 922.5 | 922.5 | 0 | 0 | 884.25 | 884.25 |
| 1305 | 1636604 | PISARO, PAUL | US | 350 | 500 | 15.06 | 865.06 | 650 | 3000 | 16.45 | 3666.45 | 1000 | 3500 | 16.42 | 4516.42 |
| 1306 | 7000219931 | DIPL. ING. WITTMANN, PETER | AT | 270 | 0 | 594.25 | 864.25 | 220 | 1000 | 604.27 | 1824.27 | 230 | 500 | 597.03 | 1327.03 |
| 1307 | 7670117060 | JACQUIER, FREDERIC | FR | 0 | 0 | 859.62 | 859.62 | 0 | 0 | 864.76 | 864.76 | 0 | 0 | 836.22 | 836.22 |
| 1308 | 1421028 | MARKEN, ROB E | US | 0 | 0 | 858.99 | 858.99 | 0 | 0 | 875.36 | 875.36 | 0 | 0 | 881.22 | 881.22 |
| 1309 | 7600658439 | BESOMBES, THOMAS | FR | 200 | 0 | 658.87 | 858.87 | 0 | 0 | 678.12 | 678.12 | 50 | 0 | 672.14 | 722.14 |
| 1310 | 7600651135 | MARTIN, CHRISTOPHE | FR | 276.55 | 364.25 | 210.27 | 851.07 | 557.1 | 371.39 | 216.41 | 1144.9 | 371.4 | 0 | 217.42 | 588.82 |
| 1311 | 7400111112 | VOGEL, EDITH | CH | 0 | 0 | 651.48 | 651.48 | 0 | 0 | 874.32 | 874.32 | 0 | 0 | 908.33 | 908.33 |
| 1312 | 8103506350 | JORN BIE, KIRSTEN BRABRAND | DK | 47.98 | 9.6 | 793.46 | 851.4 | 0 | 0 | 830.93 | 830.93 | 0 | 0 | 788.26 | 788.26 |
| 1313 | 1852892 | MACK, CRAIG A | US | 100 | 750 | 0 | 851.04 | 163.12 | 6500 | 863.67 | 1026.79 | 215.99 | 4750 | 865.23 | 1081.22 |
| 1314 | 1073663 | AMIRIAN, SERJ | US | 350 | 500 | 0 | 850 | 350 | 1500 | 0 | 6500 | 200 | 0 | 15.8 | 4765.8 |
| 1315 | 760069531 | PEILLET, GERARD | FR | 0 | 0 | 848.55 | 848.55 | 0 | 0 | 851.82 | 1850 | 40.77 | 0 | 915.42 | 200 |
| 1316 | 760513450 | MARTIN, CHRISTIAN | FR | 0 | 0 | 847.76 | 847.76 | 0 | 0 | 883.83 | 851.82 | 42.85 | 0 | 900.92 | 956.19 |
| | | | | | | | | | | | 883.83 | | | | 943.77 |