| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1317 | 1330395 | ANCHETA, JODELL K | US | 0 | 0 | 844.35 | 844.35 | 0 | 0 | 974.24 | 974.24 | 0 | 1037.05 | 36.12 | 1073.17 |
| 1318 | 6100575532 | LEOKADIA-BARBARA STACHNIAK | PL | 0 | 843.67 | 0 | 843.67 | 0 | 140.61 | 140.61 | 0 | 562.44 | 8.99 | 571.43 |
| 1319 | 7670121409 | MARTINEZ, LAURENT | FR | 464.24 | 378.54 | 0 | 842.78 | 1578.44 | 2899.72 | 4478.16 | 1485.58 | 6806.51 | 0 | 8292.09 |
| 1320 | 1775869 | UNITY MARKETING GROUP LLC | US | 0 | 750 | 91.4 | 841.4 | 0 | 400 | 463.93 | 0 | 550 | 140.91 | 690.91 |
| 1321 | 887013265 | JANAKAN, KANA | GB | 0 | 840.66 | 0 | 840.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1322 | 1780363 | COLTON, DANIEL I | US | 300 | 500 | 40.21 | 840.21 | 300 | 43.4 | 343.4 | 470 | 500 | 40.35 | 1010.35 |
| 1323 | 1703843 | DICKOW, THERESE | US | 0 | 0 | 837.76 | 837.76 | 0 | 888.99 | 888.99 | 0 | 0 | 870.99 | 870.99 |
| 1324 | 725006737 | DARE, GEOFFREY W | AU | 0 | 0 | 836.96 | 836.96 | 0 | 824.79 | 824.79 | 0 | 0 | 813.84 | 813.84 |
| 1325 | 7670680107 | DELPEYROUX, JEAN MARIE | FR | 0 | 835.64 | 0 | 835.64 | 0 | 192.84 | 192.84 | 0 | 571.38 | 0 | 571.38 |
| 1326 | 7670621962 | EL BOUCHIKHI, ISMAIL | FR | 6.42 | 829.21 | 0 | 835.64 | 2.14 | 190.7 | 192.84 | 0 | 0 | 0 | 0 |
| 1327 | 7670677745 | MARTINEZ, PAUL | FR | 0 | 835.64 | 0 | 835.64 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 1328 | 7670625777 | HYBORD, EVA | FR | 0 | 835.64 | 0 | 835.64 | 2.14 | 190.7 | 192.84 | 0 | 0 | 0 | 0 |
| 1329 | 7670555663 | VELAYOUDOM, GEOFFROY | FR | 0 | 835.64 | 0 | 835.64 | 2.14 | 190.7 | 192.84 | 0 | 0 | 0 | 0 |
| 1330 | 7670604066 | TRALLERO, ROMAIN | FR | 0 | 0 | 835.64 | 835.64 | 0 | 1221.32 | 1221.32 | 0 | 0 | 0 | 0 |
| 1331 | 6170038263 | MICHAŁ, RĄKA | PL | 335.42 | 492.14 | 343.07 | 835.21 | 527.1 | 338.05 | 338.05 | 335.42 | 1437.53 | 330.99 | 330.99 |
| 1332 | 1345775 | MARTIN, DEAN | CA | 0 | 479.18 | 18.72 | 833.32 | 527.1 | 18.48 | 1024.76 | 0 | 0 | 14.39 | 1787.34 |
| 1333 | 1414521 | FREE, GARRY J | CA | 0 | 0 | 830.82 | 830.82 | 0 | 738.85 | 738.85 | 0 | 0 | 754.99 | 754.99 |
| 1334 | 325013 | PETER, ARTHUR | US | 0 | 0 | 830.05 | 830.05 | 0 | 849.51 | 849.51 | 0 | 0 | 803.55 | 803.55 |
| 1335 | 7670708290 | VINCENT, JAFFIER | FR | 0 | 0 | 828.94 | 828.94 | 4130.34 | 17317.69 | 21448.03 | 0 | 0 | 0 | 0 |
| 1336 | 7800334443 | CURTI, ANNA RITA | IT | 0 | 828.5 | 0 | 828.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1337 | 1626431 | LEBLANC, TOMMY | CA | 335.44 | 477.65 | 15.1 | 828.19 | 527.1 | 479.18 | 1006.28 | 243.52 | 483.03 | 35.09 | 761.64 |
| 1338 | 1711614 | MURPHY, KIMBERLY | US | 300 | 500 | 27.64 | 827.64 | 50 | 26.4 | 76.4 | 100 | 0 | 24.6 | 124.6 |
| 1339 | 191940 | RED APPLE MARKETING INTERNATIONAL | CA | 184.23 | 0 | 639.82 | 824.05 | 365.2 | 661.97 | 1462.15 | 347.33 | 874.26 | 634.66 | 1856.25 |
| 1340 | 7000204052 | HAGENEDER, FRANZ | AT | 149.99 | 14.28 | 659.35 | 823.62 | 199.99 | 639.23 | 853.5 | 399.97 | 0 | 599.83 | 999.8 |
| 1341 | 7600563996 | BOREL, SEBASTIEN | FR | 135.71 | 21.42 | 665.48 | 822.61 | 642.79 | 658.94 | 1680.27 | 1135.58 | 7.14 | 59.92 | 1502.64 |
| 1342 | 7670160506 | MINEC, SYLVIE | FR | 464.25 | 357.11 | 0 | 821.36 | 557.09 | 71.44 | 1007.07 | 92.85 | 0 | 92.85 | 92.85 |
| 1343 | 1634710 | MORELOCK, KIM M | US | 0 | 0 | 820.63 | 820.63 | 0 | 826.05 | 826.05 | 0 | 0 | 797.32 | 797.32 |
| 1344 | 1835512 | MANABAT, JOSE C | US | 0 | 750 | 70.48 | 820.48 | 0 | 57.97 | 807.97 | 0 | 0 | 43.56 | 43.56 |
| 1345 | 2003381 | WILLIAMS, HUGH | US | 239.6 | 0 | 579.73 | 819.33 | 750 | 605.99 | 605.99 | 47.92 | 0 | 613.41 | 661.33 |
| 1346 | 1169097 | PROSPERITY SYSTEMS, INC | US | 300 | 500 | 18.05 | 818.05 | 0 | 18.84 | 948.84 | 510 | 500 | 18.53 | 1028.53 |
| 1347 | 7670628165 | VEDEUX, DAVID | FR | 0 | 0 | 814.6 | 814.6 | 500 | 0 | 0 | 0 | 0 | 0 | 1285.6 |
| 1348 | 1832048 | HODGSON, ANDREW (DREW) D | US | 0 | 500 | 43.24 | 814.6 | 430 | 1799.84 | 1799.84 | 0 | 0 | 0 | 0 |
| 1349 | 8882532010 | DYKES, DI LORAM | GB | 0 | 771.36 | 18.05 | 814.6 | 250 | 850.18 | 1100.18 | 50 | 0 | 869.43 | 919.43 |
| 1350 | 1418157 | BLANTON, FRANCES E | US | 260 | 0 | 551.69 | 811.69 | 230 | 931.63 | 931.63 | 50 | 0 | 751.39 | 751.39 |
| 1351 | 1539544 | HOLLOWELL, CAROL M | US | 450 | 0 | 360.85 | 810.85 | 0 | 588.07 | 818.07 | 210 | 0 | 587.54 | 797.54 |
| 1352 | 7600526666 | LEVY, JEROME | FR | 0 | 808.8 | 0 | 808.8 | 92.85 | 802.65 | 902.64 | 100 | 0 | 684.41 | 784.41 |
| 1353 | 6170142593 | KRZYSZTOF ROST | PL | 0 | 808.51 | 0 | 808.51 | 0 | 0 | 0 | 0 | 0 | 798.96 | 798.96 |
| 1354 | 7670684349 | PLAISIR, GILBERT | FR | 0 | 807.07 | 0 | 807.07 | 7.14 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1355 | 585572 | METCALFE, CHRISTINE | US | 50 | 0 | 756.3 | 806.3 | 50 | 758.02 | 808.02 | 200 | 500 | 755.68 | 1455.68 |
| 1356 | 1644198 | CURTIS, JOSEPH K | US | 300 | 500 | 0 | 800 | 50 | 21.56 | 71.56 | 350 | 1500 | 22.28 | 1872.28 |
| 1357 | 1717359 | YATES, CINDY L | US | 300 | 500 | 0 | 800 | 250 | 15.22 | 265.22 | 150 | 1000 | 0 | 1150 |
| 1358 | 1150393 | GOMEZ, YOLANDA L | US | 0 | 0 | 798.38 | 798.38 | 0 | 838.18 | 838.18 | 0 | 0 | 878.82 | 878.82 |
| 1359 | 1331519 | SACHKOWSKY, GINA AND DAN | US | 270 | 500 | 27.27 | 797.27 | 590 | 14.74 | 1104.74 | 620 | 0 | 43.23 | 620 |
| 1360 | 1420573 | GLOBAL VELOCITY | US | 250 | 500 | 46.8 | 796.8 | 450 | 44.73 | 994.73 | 250 | 0 | 43.23 | 293.23 |
| 1361 | 1330079 | NEAL, JONAS J | US | 304.12 | 491.84 | 0 | 795.96 | 200 | 23.64 | 1223.64 | 450 | 1000 | 0 | 1450 |
| 1362 | 7670382525 | FACY, ASGAR | FR | 371.4 | 378.54 | 45.27 | 795.21 | 371.4 | 2878.3 | 3249.7 | 1114.19 | 421.39 | 80.44 | 1616.02 |
| 1363 | 1458433 | LEBLANC, DANIELLE L | CA | 287.52 | 484.5 | 22.55 | 794.57 | 290.48 | 479.18 | 791.69 | 0 | 0 | 20.95 | 20.95 |
| 1364 | 1031248 | FERRARO, LORI | US | 0 | 0 | 793.85 | 793.85 | 0 | 849.58 | 849.58 | 0 | 0 | 857.77 | 857.77 |
| 1365 | 8002166650 | RUPP, REGGIE R. E. B | NL | 0 | 0 | 793.17 | 793.17 | 0 | 821.12 | 821.12 | 0 | 500 | 761.47 | 761.47 |
| 1366 | 1476179 | TEAM FREEDOM TRAIN LLC | US | 0 | 200 | 592.63 | 792.63 | 0 | 38.43 | 38.43 | 200 | 0 | 35.76 | 735.76 |
| 1367 | 7370049904 | ALAMO ARTILES, ELISA | ES | 649.52 | -113.85 | 256.56 | 792.23 | 899.93 | 246.08 | 1253.14 | 349.98 | 7.14 | 206.5 | 563.62 |
| 1368 | 8170053175 | GAARSVIG, NATACHA I | DK | 0 | 791.75 | 0 | 791.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1369 | 7600115692 | FRANCE CONSEIL PARIS | FR | 85.71 | 7.14 | 696.91 | 789.76 | 299.97 | 721.62 | 1021.59 | 557.1 | 0 | 715.79 | 1272.89 |
| 1370 | 725000412 | ADSTRO CORPORATION PTY LTD | AU | 0 | 0 | 788.08 | 788.08 | 109.36 | 848.34 | 957.7 | 164.04 | 0 | 869.79 | 1033.83 |
| 1371 | 8906670112 | PODOLL, BERTEL | DE | 0 | 0 | 787.36 | 787.36 | 0 | 772.1 | 772.1 | 0 | 0 | 859.61 | 859.61 |
| 1372 | 1942744 | COHEN, MICHAEL J | US | 100 | 0 | 687.29 | 787.29 | 0 | 700.68 | 700.68 | 250 | 500 | 689.85 | 1439.85 |
| 1373 | 1586764 | ADKINS, MICHELLE | US | 19.17 | 0 | 767.51 | 786.68 | 0 | 781.64 | 896.65 | 143.76 | 0 | 780.49 | 924.25 |
| 1374 | 1145857 | ST-AUBIN LAPRISE, MELANIE | CA | 115.01 | 0 | 671.25 | 786.26 | 115.01 | 684.06 | 751.15 | 67.08 | 479.18 | 681.91 | 1228.17 |
| 1375 | 1042186 | VISION INTERNATIONALE | CA | 0 | 0 | 785.65 | 785.65 | 67.09 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1376 | 7870108384 | PALUMBO, ELIO | IT | 0 | 785.65 | 0 | 785.65 | 0 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 1377 | 7800321362 | SECCHIARI, ROBERTA | IT | 0 | 785.65 | 0 | 785.65 | 599.94 | 60.88 | 832.23 | 0 | 0 | 0 | 0 |
| 1378 | 7100055241 | MADEIRA, JOAQUIM | PT | 399.97 | 385.67 | 0 | 785.64 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 |
| 1379 | 7170068886 | DE LIMA, VILMA F. LAIRA | PT | 0 | 785.64 | 0 | 785.64 | 171.41 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1380 | 1350014 | MAYER, DANY | CA | 287.51 | 479.18 | 18.41 | 785.1 | 287.52 | 291.98 | 579.5 | 95.83 | 479.18 | 266.37 | 841.38 |
| 1381 | 1418482 | DAVIS, DREW S | US | 0 | 0 | 783.97 | 783.97 | 0 | 786.06 | 786.06 | 0 | 0 | 704.43 | 704.43 |
| 1382 | 7670222105 | MAURO, LUDOVIC | FR | 371.4 | 364.25 | 46.15 | 781.8 | 835.64 | 1207.03 | 1207.03 | 464.25 | 364.25 | 0 | 828.5 |
| 1383 | 8002406580 | WAT WIL JIJ | NL | 0 | 0 | 779.41 | 779.41 | 0 | 842.34 | 870.91 | 85.71 | 0 | 390.77 | 790.4 |
| 1384 | 1889984 | KOSSI, YAO | FR | 185.7 | 357.11 | 235.58 | 778.39 | 928.5 | 174.96 | 1481.99 | 371.4 | 7.14 | 685.37 | 1778.13 |
| 1385 | 1242197 | IMPULSO ENTERPRISES | US | 0 | 750 | 27.96 | 777.9 | 0 | 24.58 | 24.58 | 0 | 0 | 95.02 | 1011.89 |
| 1386 | 1399177 | WESTOVER, MELVIN | US | 250 | 0 | 527.9 | 777.9 | 200 | 603.37 | 1303.37 | 220 | 500 | 754.77 | 466.42 |
| 1387 | 1306144 | MANQUERO, DAMIAN | US | 250 | 500 | 27.84 | 777.84 | 120 | 28.93 | 148.93 | 20 | 0 | 26.52 | 22.43 |
| 1388 | 1895841 | HAMILTON, STEVEN R | US | 0 | 0 | 777.09 | 777.09 | 0 | 866.9 | 866.9 | 0 | 0 | 674.49 | 225.45 |
| 1389 | 1899394 | WESTERLUND, MISILAITA V | US | 0 | 750 | 26.26 | 776.26 | 0 | 0 | 0 | 20 | 750 | 27.85 | 257.12 |
| 1390 | 1942744 | COHEN, MICHAEL J | US | 0 | 750 | 25.77 | 775.77 | 0 | 0 | 0 | 20 | 899.92 | 67.82 | 899.92 |
| 1391 | 2002863 | RICHEY, DAVID | US | 0 | 750 | 24.97 | 774.97 | 0 | 24.62 | 224.62 | -972 | 1414.16 | 20.24 | 1414.16 |
| 1392 | 7600232705 | CELLOT, CECILE | FR | 0 | 0 | 774.95 | 774.95 | 200 | 38.27 | 1338.27 | 0 | 750 | 13.07 | 763.07 |
| 1393 | 1391567 | CAMARILLO, EDWINA | US | 0 | 750 | 24.8 | 774.8 | 1300 | 832.08 | 832.08 | 0 | 2272 | 21.66 | 1321.66 |
| 1394 | 1374239 | B C COMMINICATIONS | US | 0 | 0 | 773.52 | 773.52 | 0 | 23.72 | 23.72 | 50 | 200 | 852.22 | 200 |
| 1395 | 7600649391 | VITTEAUT, PHILIPPE | FR | 350 | 50 | 423.52 | 773.45 | 50 | 398.91 | 448.91 | 0 | 400 | 23.54 | 852.22 |
| 1396 | 7600605015 | JAY, LAURENCE | FR | 0 | 0 | 772.75 | 772.75 | 457.11 | 711.11 | 1589.6 | 1085.62 | 750 | 390.77 | 23.54 |
| 1397 | 1442778 | HETHERA, ELIZABETH | US | 85.7 | 0 | 687.05 | 772.75 | 221.41 | 738.72 | 967.27 | 257.12 | 200 | 754.77 | 440.77 |
| 1398 | 1782918 | SPAID, BRETT | US | 0 | 750 | 22.17 | 772.17 | 0 | 0 | 750 | 0 | 200 | 22.43 | 1778.13 |
| 1399 | 7670450525 | MOTILLON, PHILIPPE | FR | 0 | 771.36 | 0 | 771.36 | 0 | 0 | 19284 | 0 | 257.12 | 25.45 | 1011.89 |
| 1400 | 7670616268 | TAHRI, FATIMA | FR | 0 | 771.36 | 0 | 771.36 | 750 | 0 | 1285.6 | 0 | 899.92 | 674.49 | 22.43 |
| 1401 | 7670643848 | MEJRI, MOHAMED | FR | 0 | 771.36 | 0 | 771.36 | 0 | 0 | 257.12 | 20 | 1414.16 | 27.85 | 26.52 |
| 1402 | 1758075 | MELLOMIDA, REMEGIO S | US | 0 | 750 | 21.07 | 771.07 | 0 | 19.22 | 19.22 | -972 | 550 | 17.34 | 567.34 |
| 1403 | 1711104 | WILES, SHARON C | US | 0 | 750 | 21.03 | 771.03 | 1300 | 0 | 1300 | 0 | 400 | 24.3 | 424.3 |
| 1404 | 1785287 | ROGERS, CHRISTIL | US | 0 | 750 | 20.86 | 770.86 | 0 | 21.46 | 21.46 | 0 | 750 | 151.66 | 901.66 |
| 1405 | 1869739 | STURM, GARY M | US | 0 | 750 | 20.77 | 770.77 | 750 | 0 | 1300 | 0 | 200 | 0 | 200 |
| 1406 | 1825004 | KUTZKEY, CHRIS | US | 0 | 750 | 20.73 | 770.73 | 400 | 20.45 | 420.45 | 0 | 0 | 15.88 | 15.88 |
| 1407 | 1893750 | CEFARATTI, MICHAEL A | US | 0 | 750 | 19.91 | 769.91 | 750 | 0 | 750 | 0 | 1500 | 0 | 1500 |
| 1408 | 1871341 | COTTONE, GUY | US | 0 | 750 | 19.56 | 769.56 | 750 | 0 | 750 | 0 | 1750 | 20.67 | 1770.67 |
| 1409 | 6 | GRONDZ, JEFFREY T | US | 350 | 0 | 419.03 | 769.03 | 430 | 416.11 | 846.11 | 980.93 | 0 | 416.05 | 1396.98 |
| 1410 | 1502623 | BEAL, TIFFANIE M | US | 0 | 750 | 18.73 | 768.73 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1411 | | | | | | | | | | | | | | | |
| 1412 | 1812444 | U S GLOBAL COMMUNICATION LLC | US | 0 | 750 | | | | | | | | | 0 | 0 |
| 1413 | 1363413 | TEAM ENTERPRISE LLC | US | 250 | 500 | 17.79 | 767.79 | 251.99 | 498.01 | 27.59 | 27.59 | 0 | 0 | 0 | 0 |
| 1414 | 1925680 | LYTIKAINEN, ELIZABETH | US | 0 | 750 | 17.78 | 767.78 | | | | 750 | | | | 100 |
| 1415 | 760596296 | LAZARE, MICHAEL | FR | 471.39 | 0 | 17.74 | 767.74 | | 1500 | 1500 | | | | | 0 |
| 1416 | 1847498 | BONG, JONG HEE | US | 0 | 750 | 296.22 | 767.61 | 349.96 | 28.57 | 689.36 | 549.95 | 621.37 | 58.61 | 1229.93 |
| 1417 | 1465193 | DAVIS, CASSANDRA D | US | 0 | 750 | 17.58 | 767.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1418 | 1849635 | SHAPIRO, MICHAEL J | US | 0 | 750 | 17.45 | 767.45 | 0 | 0 | 0 | 0 | 750 | 16.48 | 16.48 |
| 1419 | 1879925 | LOOMIS, MOLLY & JOE | US | 0 | 750 | 16.95 | 766.95 | 0 | 0 | 0 | 0 | 750 | 15.89 | 765.89 |
| 1420 | 1872191 | XIAO, XUE QIN | US | 0 | 750 | 16.26 | 766.26 | 0 | 200 | 214.57 | 0 | 200 | 24.23 | 224.23 |
| 1421 | 1531548 | KNOLL, J J | US | 200 | 0 | 16.16 | 766.16 | 0 | 750 | 750 | 0 | 0 | 13.54 | 13.54 |
| 1422 | 6100373747 | JACEK KRAKOWIAK | PL | 253.09 | 0 | 566.13 | 766.13 | 0 | 500 | 1281.47 | 400 | 500 | 519.51 | 1419.51 |
| 1423 | 179947 | NEW LIFE UNLIMITED INC | US | 0 | 0 | 512.86 | 765.95 | 200 | 175.76 | 1070.55 | 442.93 | 0 | 366.74 | 829.67 |
| 1424 | 1422655 | URGEL, MARGY | US | 3.98 | 746.02 | 15.78 | 765.78 | 442.92 | 1084.03 | 550 | | | | 200 |
| 1425 | 1918161 | MITCHELINA, CHARLENE L | US | 0 | 750 | 15.74 | 765.74 | -534.03 | | | | 200 | 16.1 | 16.1 |
| 1426 | 1944199 | ALBERTO, KEVIN M | US | 0 | 750 | 15.53 | 765.53 | 0 | 200 | 200 | 0 | 550 | 0 | 550 |
| 1427 | 1734610 | RAYMOND, JUDD | US | 0 | 750 | 15.24 | 765.24 | 0 | 750 | 750 | 0 | 550 | 0 | 550 |
| 1428 | 1721979 | INDEPENDENT MARKETING, LLC | US | 0 | 750 | 14.84 | 764.84 | 0 | 550 | 572.25 | 0 | 950 | 0 | 950 |
| 1429 | 1333614 | THORPE, VERONICA F | US | 0 | 750 | 14.73 | 764.73 | 0 | 0 | 0 | 0 | 750 | 0 | 750 |
| 1430 | 8905471170 | KREUTZER - MICHEL GDBR | DE | 0 | 0 | 14.51 | 764.51 | 0 | 0 | 14.36 | 22.25 | 0 | 27.92 | 27.92 |
| 1431 | 1746489 | CORDANO, NICHOLAS A | US | 0 | 750 | 764.46 | 764.46 | 0 | 0 | 790.04 | 0 | 0 | 830.07 | 830.07 |
| 1432 | 1794714 | DUCAT, ANGIE M | US | 0 | 750 | 14.24 | 764.24 | 0 | 200 | 221.9 | 0 | 0 | 0 | 0 |
| 1433 | 1782680 | CORRENTE, RICHARD C | US | 0 | 750 | 14.24 | 764.24 | 0 | 750 | 750 | 0 | 100 | 100 | 100 |
| 1434 | 1859933 | HUNT, MARISA | US | 0 | 750 | 14.11 | 764.11 | 0 | 750 | 764.11 | 0 | 750 | 17.91 | 767.91 |
| 1435 | 1899593 | BRITO, DAVID | US | 0 | 750 | 13.52 | 763.52 | 0 | 0 | 0 | 0 | 0 | 14.21 | 14.21 |
| 1436 | 321046 | PELTON, LINDA L | US | 314.67 | 0 | 13.2 | 763.2 | 0 | 0 | 0 | 0 | 200 | 20.17 | 220.17 |
| 1437 | 725000212 | SWETE PTY LTD | AU | 112.84 | 0 | 13.12 | 763.12 | 312.61 | 0 | 13.07 | 44.43 | 0 | 445.45 | 445.45 |
| 1438 | 1352184 | SHERMAN, VALERIE L | US | 0 | 0 | 445.03 | 759.7 | 207.46 | 0 | 445.55 | 246.06 | 11.35 | 614.89 | 489.88 |
| 1439 | 1602994 | MA, BAO Q | US | 60 | 0 | 646.27 | 759.11 | 0 | 0 | 622.69 | 60 | 0 | 650.66 | 872.3 |
| 1440 | 1073638 | ENDE, LISA | US | 0 | 0 | 698.36 | 758.36 | 60 | 0 | 679.02 | 0 | 0 | 624.58 | 710.66 |
| 1441 | 8905471170 | KREUTZER - MICHEL GDBR | DE | 0 | 0 | 757.69 | 757.69 | 0 | 0 | 52.52 | 0 | 0 | 624.58 | 624.58 |
| 1442 | 8700293620 | KVIKSTAD, JØRN MORTEN | NO | 99.22 | 0 | 652.86 | 752.08 | 220.46 | 0 | 699.09 | 266.11 | 452.41 | 727.36 | 1445.88 |
| 1443 | 7600680305 | CHRISTOFLEAU, STEPHANE | FR | 0 | 0 | 751.36 | 751.36 | 0 | 0 | 764.3 | 0 | 0 | 759.52 | 759.52 |
| 1444 | 1887904 | YASSINSKIY, YEVGENIY N | US | 357.12 | 0 | 393.61 | 750.73 | 1834.84 | 2850.45 | 442.79 | 557.1 | 0 | 435.99 | 993.09 |
| 1445 | 1954941 | GARCIA, RACQUEL | US | 0 | 0 | 0 | 750 | 0 | 0 | 15.61 | 0 | 0 | 0 | 0 |
| 1446 | 1725705 | TURNER, AMY A | US | 0 | 750 | 0 | 750 | 0 | 1500 | 1500 | 0 | 0 | 13.97 | 13.97 |
| 1447 | 1832356 | MATSOCK, MARK J | US | 0 | 750 | 0 | 750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1448 | 1964522 | BOYLE, BRIAN J | US | 0 | 750 | 0 | 750 | 0 | 950 | 950 | 0 | 900 | 0 | 900 |
| 1449 | 1868982 | MCDOWELL SR, WESLEY | US | 0 | 750 | 0 | 750 | 0 | 750 | 750 | 0 | 750 | 0 | 750 |
| 1450 | 1745184 | BURTCH, DOUG J | US | 0 | 750 | 0 | 750 | 0 | 750 | 765.96 | 0 | 0 | 0 | 0 |
| 1451 | 1423811 | FOSTER, FLOYD | US | 0 | 500 | 0 | 750 | 0 | 500 | 15.95 | 0 | 0 | 0 | 0 |
| 1452 | 1884502 | PORTER, LARRY J | US | 250 | 750 | 0 | 750 | 300 | 2750 | 800 | 300 | 3500 | 13.2 | 3813.2 |
| 1453 | 1820178 | LEWIS, KYLE C | US | 0 | 750 | 0 | 750 | 0 | 200 | 2750 | 0 | 2500 | 13.31 | 2513.31 |
| 1454 | 2014049 | AINUU, TASI J | US | 0 | 750 | 0 | 750 | 0 | 1100 | 1100 | 0 | 0 | 0 | 0 |
| 1455 | 1902490 | KIM, SOOKJA | US | 0 | 750 | 0 | 750 | 0 | 200 | 223.66 | 200 | 200 | 200 | 200 |
| 1456 | 1734338 | DOLLINS, DAN C | US | 0 | 750 | 0 | 750 | 0 | 200 | 200 | 0 | 1300 | 0 | 1300 |
| 1457 | 1752433 | ROJAS, VALENTIN | US | 0 | 750 | 0 | 750 | 23.66 | 2250 | 2250 | 0 | 0 | 17.23 | 17.23 |
| 1458 | 2002255 | BENNETT, LISA M AND REV DAVID | US | 0 | 750 | 0 | 750 | 0 | 950 | 950 | 0 | 1000 | 0 | 1000 |
| 1459 | 1907772 | ROBINSON, STEVEN C | US | 0 | 750 | 0 | 750 | 0 | 750 | 764.11 | 0 | 100 | 0 | 100 |
| 1460 | 1654053 | EVERETT, LESLIE K | US | 0 | 750 | 0 | 750 | 14.11 | 950 | 964.44 | 0 | 0 | 0 | 1500 |
| 1461 | 1659297 | BRIER, DAVID R | US | 0 | 750 | 0 | 750 | 14.44 | 750 | 764.65 | 0 | 0 | 25.79 | 25.79 |
| 1462 | 1891650 | RAVENCROFT, MICHELLE L | US | 0 | 750 | 0 | 750 | 14.65 | 0 | 15.61 | 0 | 2500 | 0 | 2500 |
| 1463 | 1953934 | BENTLEY, LAURA R | US | 0 | 750 | 0 | 750 | 0 | 750 | 1500 | 0 | 0 | 0 | 0 |
| 1464 | 1560478 | PACE, APRIL | US | 0 | 750 | 0 | 750 | 1.99 | 1498.01 | 769 | 0 | 100 | 0 | 100 |
| 1465 | 1697443 | TUCSON TECHNOLOGIES, LLC | US | 0 | 750 | 0 | 750 | 0 | 2500 | 1515.14 | 0 | 0 | 0 | 0 |
| 1466 | 1978532 | MONTIERO, ROBERT | US | 0 | 750 | 0 | 750 | 15.14 | 750 | 2500 | 0 | 600 | 0 | 600 |
| 1467 | 1977772 | WILHELM, JOSEPH | US | 0 | 750 | 0 | 750 | 0 | 750 | 750 | 0 | 1000 | 0 | 1000 |
| 1468 | 1848084 | SCOTT, KENTE S | US | 0 | 750 | 0 | 750 | 15.4 | 200 | 215.4 | 0 | 0 | 0 | 0 |
| 1469 | 1979909 | BRIGHT, JESSICA A | US | 0 | 500 | 0 | 750 | 0 | 0 | 0 | 0 | 1500 | 0 | 1500 |
| 1470 | 1857163 | SANITH, PENG | US | 0 | 750 | 0 | 750 | 13.12 | 750 | 763.12 | 0 | 0 | 26.04 | 26.04 |
| 1471 | 1760353 | ORTIZ JR, SANTIAGO | US | 0 | 750 | 0 | 750 | 21.29 | 0 | 21.29 | 0 | 191.67 | 191.67 | 0 |
| 1472 | 1854913 | SWOPE, ROSE M | US | 0 | 750 | 0 | 750 | 0 | 1300 | 1300 | 0 | 0 | 21.15 | 221.15 |
| 1473 | 1836146 | KELSO, NEAL | US | 0 | 750 | 0 | 750 | 0 | 750 | 753.75 | 0 | 200 | 778.58 | 848.58 |
| 1474 | 1732169 | NANBU, GERALD | US | 0 | 750 | 0 | 750 | 17.55 | 750 | 767.55 | 70 | 750 | 760.69 | 780.69 |
| 1475 | 1943862 | BOWIE, CAMILLE C | US | 0 | 750 | 0 | 750 | 13.4 | 550 | 563.4 | 0 | 200 | 0 | 200 |
| 1476 | 1402232 | HILL, ADRIAN R | US | 0 | 750 | 0 | 750 | 0 | 500 | 215.4 | 0 | 1500 | 0 | 1850 |
| 1477 | 1946252 | MARCOS, MONA | US | 250 | 500 | 0 | 750 | 350 | 700 | 863.71 | 350 | 750 | 18.52 | 768.52 |
| 1478 | 1830497 | FEIGHTNER, BREN J | US | 0 | 750 | 0 | 750 | 0 | 200 | 700 | 0 | 100 | 0 | 100 |
| 1479 | 1960838 | BOYD, LAUREN | US | 0 | 750 | 749.66 | 749.66 | 0 | 0 | 200 | 0 | 0 | 717.36 | 717.36 |
| 1480 | 1578120 | P & D HOLDINGS | CA | 428.54 | 0 | 318.48 | 747.02 | 557.09 | 7.14 | 755.4 | 857.07 | 7.14 | 315.46 | 1179.67 |
| 1481 | 7600476445 | GILLOT, CORINNE | FR | 4.29 | 0 | 31.95 | 746.17 | 0 | 285.69 | 326.88 | 0 | 1428.44 | 1428.44 | 0 |
| 1482 | 1501408 | CANO, AMANDINE | ES | 109.36 | 709.93 | 636.44 | 745.8 | 109.36 | 0 | 51.7 | 54.68 | 0 | 732.6 | 732.6 |
| 1483 | 7250005358 | MARSH, TERRY | AU | 0 | 0 | 745.14 | 745.14 | 19.17 | 0 | 642.31 | 47.92 | 0 | 677.92 | 801.51 |
| 1484 | 243826 | FOSTER, BARRY I | CA | 274.2 | 718.76 | 25.17 | 743.93 | 0 | 718.76 | 751.67 | 0 | 0 | 753.59 | 18.97 |
| 1485 | 1877367 | BARRETTE, MATHIEU | CA | 0 | 0 | 742.42 | 742.42 | 0 | 720.35 | 798.06 | 0 | 0 | 18.97 | 18.97 |
| 1486 | 231606 | ALEXANDER, RENEE A | CA | 0 | 718.76 | 22.71 | 741.47 | 0 | 718.76 | 718.76 | 0 | 0 | 727.99 | 727.99 |
| 1487 | 1780658 | KEMALDEAN, JAMAL R | CA | 0 | 0 | 692.35 | 740.6 | 338.65 | 1964.62 | 756 | 0 | 191.67 | 727.99 | 727.99 |
| 1488 | 7400047681 | OLIVETTA, NICOLAS | CH | 48.38 | 0 | 21.84 | 740.03 | 0 | 680.37 | 1019.02 | 48.38 | 0 | 21.39 | 213.06 |
| 1489 | 1324300 | BELLEFLEUR, NICOLAS | CA | 0 | 0 | 740.03 | 740.03 | 0 | 0 | 191.67 | 0 | 191.67 | 689.72 | 738.1 |
| 1490 | 1334904 | DONES, ESTHER W | US | 0 | 0 | 738.85 | 738.85 | 0 | 191.67 | 753.75 | 0 | 0 | 18.65 | 210.32 |
| 1491 | 1433283 | RESIDUAL OUTCOME INC. | US | 0 | 0 | 738.75 | 738.75 | 0 | 0 | 763.42 | 0 | 0 | 778.58 | 848.58 |
| 1492 | 7370107102 | BARDANCA RODRIGUEZ, LORENA | ES | 0 | 714.22 | 24.53 | 738.75 | 0 | 285.69 | 285.69 | 0 | 0 | 760.69 | 780.69 |
| 1493 | 7000170784 | HOJER, DAVID | AT | 0 | 0 | 737.97 | 737.97 | 337.47 | 175.76 | 729 | 189.82 | 0 | 0 | 0 |
| 1494 | 6100403310 | VIST O"RODEK SZKOLENIA I INNOWACJI A.PL | PL | 0 | 0 | 286.05 | 736.01 | 0 | 268.82 | 782.05 | 0 | 689.92 | 689.92 | 689.92 |
| 1495 | 6102247720 | FABRIN, NIKOLAI WILLIAM | DK | 0 | 175.76 | 735.09 | 735.09 | 0 | 770.87 | 770.87 | 0 | 0 | 278.88 | 468.7 |
| 1496 | 1799535 | METHOT, CARL | CA | 0 | 0 | 14.54 | 733.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1497 | 1860579 | MONTMIGNY, JEFFREY NICOLAS | CA | 0 | 718.76 | 14.11 | 732.87 | 0 | 718.76 | 718.76 | 0 | 0 | 727.99 | 696.22 |
| 1498 | 8102226580 | SITLER | DK | 0 | 0 | 732.54 | 732.54 | 0 | 0 | 767.39 | 0 | 95.84 | 0 | 95.84 |
| 1499 | 1833945 | THE PERVIN GROUP INC | US | 0 | 0 | 13.73 | 732.49 | 0 | 191.67 | 191.67 | 0 | 191.67 | 782.63 | 782.63 |
| 1500 | 1749718 | SCHMIDT, BRADY | US | 0 | 500 | 30.59 | 730.59 | 400 | 500 | 929.79 | 200 | 500 | 16.95 | 208.62 |
| 1501 | 7250216892 | OLLIVER, MARY | AU | 200 | 0 | 0 | 729.1 | 0 | 0 | 0 | 0 | 0 | 27.68 | 727.68 |
| 1502 | 7670122105 | DIMAIO, ARMAND THIERRY | FR | 371.4 | 357.11 | 0 | 728.51 | 278.55 | 385.68 | 708.85 | 0 | 899.92 | 899.92 | 899.92 |
| 1503 | 7670617406 | GULESER, BAHRI | IT | 707.08 | 21.43 | 0 | 728.51 | 1756.99 | 5670.88 | 7627.87 | 1578.42 | 4378.17 | 0 | 5956.59 |
| 1504 | 7800332932 | SABATO, ELIA | DK | 0 | 728.5 | 0 | 728.5 | 0 | 228.55 | 228.55 | 0 | 0 | 0 | 0 |
| 1505 | 8102192510 | TARP, ANDREAS | AU | 95.96 | 0 | 632.34 | 728.3 | 47.98 | 688.6 | 736.58 | 0 | 0 | 676.55 | 676.55 |
| 1506 | 7250040016 | NAPOLI, MARK N | | 0 | 0 | 727.51 | 727.51 | 0 | 749.65 | 749.65 | 0 | 0 | 719.41 | 719.41 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1505 | 1420798 | LOWE, MELANIE | CA | 242.58 | 484.5 | 0 | 727.08 | 287.5 | 478.43 | 0 | 765.93 | 239.59 | 479.18 | 0 | 718.77 |
| 1506 | 7000219923 | JUSTIN, JOHANNES | AT | 0 | 0 | 726.8 | 726.8 | 0 | 685.22 | 685.22 | 0 | 0 | 683.91 | 683.91 |
| 1507 | 1221597 | CHIDLEY, ALAN | US | 290 | 0 | 436.51 | 726.51 | 540 | 457.7 | 1497.7 | 430 | 500 | 467.13 | 1397.13 |
| 1508 | 7600688629 | RESPAUT, CYRIL | FR | 371.4 | 0 | 353.71 | 725.11 | 928.49 | 365.51 | 2043.93 | 0 | 0 | 357.72 | 357.72 |
| 1509 | 6100578200 | CENTRUM PROMOCJI MAREK ZIELĄSKI | PL | 569.47 | 0 | 155.14 | 724.61 | 464.01 | 356.09 | 820.1 | 949.11 | 1054.58 | 0 | 2003.69 |
| 1510 | 7250010443 | PAMPLING, DANIELLE L | AU | 0 | 0 | 724.28 | 724.28 | 109.36 | 675.68 | 785.04 | 0 | 0 | 627.89 | 627.89 |
| 1511 | 1441980 | CONTRERAS, MARY | US | 100 | 0 | 623.7 | 723.7 | 200 | 664.07 | 864.07 | 100 | 500 | 658.82 | 1258.82 |
| 1512 | 7600653846 | NAVARRO, RENAUD | FR | 0 | 642.8 | 80.01 | 722.81 | 0 | 87.46 | 344.58 | 0 | 0 | 80.78 | 80.78 |
| 1513 | 7670104701 | GESTEDE, CORINNE | FR | 0 | 642.8 | 79.34 | 722.14 | 0 | 76.22 | 333.34 | 0 | 899.92 | 73.99 | 973.91 |
| 1514 | 7100052000 | GUARDA DUQUE, VALDEMAR | PT | 649.94 | 71.42 | 0 | 721.36 | 257.12 | 21.56 | 435.8 | 0 | 0 | 0 | 1197.94 |
| 1515 | 1455649 | LANGLOIS, VINCENT-PHILIPPE | CA | 239.59 | 479.18 | 0 | 718.77 | 14.28 | 0 | 47.92 | 241.74 | 956.2 | 0 | 1197.94 |
| 1516 | 1927272 | GORBOUNOVA, OXANA | CA | 0 | 718.76 | 0 | 718.76 | 0 | 718.76 | 718.76 | 0 | 0 | 0 | 0 |
| 1517 | 1934712 2140738 | ONTARIO LIMITED | CA | 0 | 718.76 | 0 | 718.76 | 399.96 | 12.7 | 1258.55 | 0 | 1150.02 | 0 | 1150.02 |
| 1518 | 1843247 | WILSON, DEBRA J | CA | 0 | 718.76 | 0 | 718.76 | 47.92 | 15.77 | 734.53 | 0 | 910.43 | 0 | 910.43 |
| 1519 | 1445752 | LACHANCE, YVES | CA | 0 | 718.76 | 0 | 718.76 | 0 | 17.3 | 208.97 | 0 | 0 | 0 | 0 |
| 1520 | 1666918 | CAISSY, MANON | CA | 0 | 718.76 | 0 | 718.76 | 0 | 13.24 | 923.67 | 0 | 1437.52 | 0 | 1437.52 |
| 1521 | 1791893 | LLANETA, DANILO B | CA | 0 | 718.76 | 0 | 718.76 | 0 | 12.79 | 12.79 | 0 | 0 | 18.9 | 18.9 |
| 1522 | 1849638 | ROY, MATHIEU | CA | 0 | 718.76 | 0 | 718.76 | 0 | 0 | 718.76 | 0 | 191.67 | 0 | 191.67 |
| 1523 | 1956557 | FORTIER, CHARLES | CA | 0 | 718.76 | 0 | 718.76 | 0 | 0 | 191.67 | 0 | 527.09 | 0 | 527.09 |
| 1524 | 1930896 | ESTRADA, ANA C | CA | 0 | 718.76 | 0 | 718.76 | 0 | 0 | 1245.85 | 0 | 191.67 | 0 | 191.67 |
| 1525 | 1966543 | PEDNEAULT, JOCELYN | CA | 0 | 718.76 | 0 | 718.76 | 0 | 0 | 191.67 | 0 | 95.84 | 0 | 95.84 |
| 1526 | 1910154 | RANA M | CA | 0 | 718.76 | 0 | 718.76 | 0 | 0 | 208.97 | 0 | 2395.87 | 0 | 2395.87 |
| 1527 | 1612168 | MORISSETTE, JONATHAN | CA | 0 | 718.76 | 0 | 718.76 | 0 | 26.14 | 26.14 | 0 | 191.67 | 0 | 191.67 |
| 1528 | 1835657 | KRASOVSKA, SVETLANA | CA | 0 | 718.76 | 0 | 718.76 | 0 | 0 | 191.67 | 0 | 527.09 | 15.05 | 542.14 |
| 1529 | 1150931 | KONRAD, GEORGE (LE PRO EN TOURNEE) | CA | 228.55 | 0 | 484.21 | 712.76 | 299.98 | 14.28 | 735.06 | 649.95 | 0 | 0 | 0 |
| 1530 | 1897175 | CHANDIMA PANDITHA INC | CA | 0 | 0 | 711.74 | 711.74 | 0 | 16.3 | 743.63 | 0 | 0 | 0 | 1158.07 |
| 1531 | 6170131166 | NORT-TECH | PL | 0 | 0 | 710.78 | 710.78 | 0 | 20.56 | 1458.08 | 0 | 479.18 | 0 | 479.18 |
| 1532 | 7370122384 | GORRIZ PUCHE, MERCEDES | ES | 220 | 0 | 489.59 | 709.59 | 540 | 0 | 1012.11 | 150 | 430.69 | 0 | 580.69 |
| 1533 | 7870084960 | SPADUCCI, MASSIMO ELIA | IT | 0 | 703.05 | 0 | 703.05 | 0 | 0 | 285.69 | 0 | 0 | 0 | 0 |
| 1534 | 7700197152 | FITAS, ANTONIO MANUEL DOS SANTOS | PT | 0 | 714.22 | 0 | 714.22 | 0 | 0 | 285.69 | 0 | 0 | 0 | 1428.44 |
| 1535 | 8970072929 | PLEGER, HANNS-ULLRICH | DE | 0 | 714.22 | 0 | 714.22 | 0 | 0 | 285.69 | 0 | 0 | 24.47 | 24.47 |
| 1536 | 1047783 | STOKES, CRAIG | US | 0 | 714.22 | 0 | 714.22 | 0 | 0 | 285.69 | -230.69 | 1159.18 | 0 | 928.49 |
| 1537 | 1203848 | BORDEN, MATT | US | 200 | 0 | 14.19 | 714.19 | 250 | 13.57 | 263.57 | 100 | 0 | 0 | 100 |
| 1538 | 8700201700 | LIFEWORKS HILDE PERSON | NO | 200 | 500 | 13.71 | 713.71 | 750 | 0 | 3750 | 750 | 1500 | 14.78 | 2264.78 |
| 1539 | 7670114411 | QUESADA, BRUNO | FR | 0 | 0 | 713.3 | 713.3 | 3000 | 664.25 | 776.1 | 0 | 13.07 | 701.87 | 714.94 |
| 1540 | 1566453 | DECKER, JARED S | US | 26.14 | 0 | 712.76 | 712.76 | 104.56 | 503.14 | 817.4 | 649.95 | 14.28 | 493.84 | 1158.07 |
| 1541 | 1343967 | BRUCE, ZACHERY R | US | 0 | 0 | 711.74 | 711.74 | 299.98 | 686.24 | 686.24 | 0 | 0 | 677.38 | 677.38 |
| 1542 | 1601163 | KIM, YUNIL | US | 0 | 0 | 710.78 | 710.78 | 0 | 743.63 | 743.63 | 0 | 0 | 728.46 | 728.46 |
| 1543 | 7670688799 | KLEMENTIK, DAMIEN | FR | 0 | 0 | 489.59 | 709.59 | 540 | 472.11 | 1012.11 | 150 | 0 | 430.69 | 580.69 |
| 1544 | 7670602065 | REALE, VINCENT | FR | 4.29 | 707.08 | 0 | 707.08 | 0 | 0 | 571.37 | 0 | 0 | 0 | 0 |
| 1545 | 7670667762 | LE DUC, ARNAUD | FR | 0 | 702.79 | 0 | 707.08 | 571.37 | 0 | 571.37 | 0 | 0 | 0 | 0 |
| 1546 | 468327 | LACY, LEOPOLD | US | 0 | 707.08 | 0 | 707.08 | 257.12 | 0 | 257.12 | 0 | 0 | 776.79 | 776.79 |
| 1547 | 6170135250 | SHAAV FHU JAKUB SZAFARZ | PL | 0 | 0 | 705.55 | 705.55 | 0 | 760.27 | 760.27 | 0 | 0 | 0 | 0 |
| 1548 | 6100600655 | PAWEŁ LEŚNIEWSKI | PL | 0 | 703.06 | 0 | 703.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1549 | 6100598722 | DANUTA KAWECKA FIRMA USŁUGOWA | PL | 0 | 703.05 | 0 | 703.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1550 | 6100603490 | PAULINA PATELKA | PL | 0 | 703.05 | 0 | 703.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1551 | 7250073080 | ABE, COLIN | AU | 0 | 0 | 702.86 | 702.86 | 0 | 694.86 | 694.86 | 0 | 0 | 659.84 | 659.84 |
| 1552 | 7250075991 | NAKHOUL, BASSAM | AU | 54.68 | 0 | 647.17 | 701.85 | 218.73 | 636.29 | 855.02 | 54.68 | 0 | 546.52 | 601.2 |
| 1553 | 1193585 | REDTFELDT, BRIAN | US | 0 | 0 | 701.1 | 701.1 | 0 | 725.22 | 725.22 | 0 | 0 | 679.76 | 679.76 |
| 1554 | 1215160 | KIRKPATRICK, SHONA E | CA | 199.66 | 500.5 | 0 | 700.16 | 47.92 | 294.14 | 342.06 | 151.62 | 0 | 305.25 | 456.87 |
| 1555 | 1985015 | INTRASENA, ALISA | US | 0 | 700 | 0 | 700 | 0 | 0 | 744.28 | 0 | 0 | 0 | 724 |
| 1556 | 1773128 | KISS, VIKTOR L | US | 0 | 700 | 0 | 700 | 0 | 549.81 | 1049.81 | 160 | 0 | 23.42 | 183.42 |
| 1557 | 2031961 | REIS, KATHLEEN M | US | 0 | 700 | 0 | 700 | 0 | 744.28 | 5098.47 | 0 | 4500 | 644.26 | 6044.26 |
| 1558 | 2004661 | SMITH, KARL M | US | 203.98 | 496.02 | 0 | 700 | 250 | 608.47 | 657.08 | 900 | -513.93 | 0 | 430 |
| 1559 | 2023844 | ESPINOSA, PEDRO D | US | 0 | 700 | 0 | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1560 | 2027252 | WOMMER, JOHN F | US | 0 | 700 | 0 | 700 | 0 | 20.9 | 770.9 | 943.93 | 657.09 | 0 | 657.09 |
| 1561 | 1846528 | BERGMAN BROS AND ASSOCIATES | US | 700 | 0 | 0 | 700 | 500 | 0 | 0 | 0 | 0 | 0 | 8590 |
| 1562 | 7800328963 | FERRARA, GIOVANNI BATTISTA | IT | 4.29 | 0 | 699.94 | 699.94 | 0 | 0 | 7010 | 1590 | 7000 | 0 | 0 |
| 1563 | 7800334442 | CIAVATTIERI, VALERIO | IT | 0 | 0 | 699.93 | 699.93 | 5000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1564 | 7250022846 | FREEDOM CALLING | AU | 0 | 699.68 | 0 | 699.68 | 164.04 | 716.08 | 880.12 | 328.08 | 455.69 | 657.2 | 1440.97 |
| 1565 | 7600673164 | TERRAS, ABEL | FR | 314.26 | 0 | 383.04 | 697.3 | 214.27 | 744.86 | 966.27 | 349.97 | 0 | 0 | 349.97 |
| 1566 | 7670006051 | DURAND, PHILIPPE | FR | 0 | 0 | 696.81 | 696.81 | 7.14 | 668.88 | 668.88 | 0 | 0 | 621.13 | 621.13 |
| 1567 | 1132822 | ENTITY L L C CHRIS IWAMURA AND ROBEI | US | 180 | 0 | 516.14 | 696.14 | 500 | 549.81 | 1049.81 | 160 | 0 | 23.42 | 22.64 |
| 1568 | 8401187700 | LAGBO BYGG AB | SE | 0 | 0 | 695.53 | 695.53 | 0 | 744.28 | 744.28 | 0 | 1500 | 463.11 | 2363.11 |
| 1569 | 1404489 | BELL, ALLEN WARD | US | 190 | 0 | 502.82 | 692.82 | 990 | 658.9 | 1202.9 | 400 | 0 | 724 | 724 |
| 1570 | 8470041803 | VAGNEMARK INVEST | SE | 0 | 692.79 | 0 | 692.79 | 0 | 0 | 0 | 0 | -14.28 | 514.8 | 514.8 |
| 1571 | 7300159691 | MARTINEZ GONZALEZ, FRANCISCA ADELIES | ES | 306.4 | 690.65 | 0 | 692.79 | 406.4 | 2543.33 | 2949.73 | 899.91 | 0 | 0 | 885.63 |
| 1572 | 481416 | WENNER, RICHARD E | US | 0 | 0 | 677.82 | 677.82 | 0 | 512.4 | 712.39 | 0 | 0 | 728.14 | 728.14 |
| 1573 | 1373447 | BAIRD, CHERI J | US | 2.13 | 0 | 677.68 | 677.68 | 0 | 714.39 | 663.88 | 0 | 0 | 581.16 | 581.16 |
| 1574 | 7600465016 | FRAYSSINET, STEPHANE | FR | 150 | 0 | 675.3 | 675.3 | 150 | 682.44 | 718.59 | 150 | 0 | 734.2 | 734.2 |
| 1575 | 7670141417 | MONFRAY, DIDIER | FR | 0 | 637.96 | 36.31 | 691.41 | 0 | 38.17 | 858.4 | 0 | 0 | 701.45 | 701.45 |
| 1576 | 7400047689 | LAURENT, GUY A | CH | 96.75 | 0 | 584.91 | 690.72 | 290.27 | 25.13 | 3225.13 | 470 | 507.28 | 694.31 | 694.31 |
| 1577 | 7800321719 | VECCHI, MASSIMO | IT | 0 | 7.27 | 584.91 | 688.93 | 48.38 | 561.23 | 664.56 | 628.91 | 401.55 | 549.61 | 1580.07 |
| 1578 | 7670617924 | MARCILLAC, VERONIQUE | FR | 0 | 688.85 | 0 | 688.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1579 | 7250067279 | GOWLAND, IAN | AU | 0 | 642.8 | 44.84 | 687.64 | 1157.04 | 1157.04 | 1157.04 | 0 | 0 | 726.66 | 726.66 |
| 1580 | 1309835 | ZAVAGLIA, MARY | US | 60 | 0 | 687.04 | 687.04 | 0 | 780.56 | 780.56 | 160 | 0 | 672.64 | 832.64 |
| 1581 | 7600669318 | BRISAC, KEVIN | FR | 334.97 | 0 | 626.02 | 686.02 | 120 | 672.39 | 792.39 | 504.24 | 24.28 | 160.16 | 688.68 |
| 1582 | 1916303 | CARSON, STEVE | CA | 0 | 0 | 685.65 | 685.65 | 734.94 | 152.94 | 1238.56 | 0 | 191.67 | 0 | 191.67 |
| 1583 | 7670248745 | BLOT, DIDIER | FR | 0 | 350.68 | 14.09 | 684.94 | 0 | 21.41 | 2944.37 | 0 | 0 | 640.43 | 640.43 |
| 1584 | 1305445 | TRYCHON, BETHANN | US | 0 | 670.85 | 0 | 684.19 | 2922.96 | 694.56 | 694.56 | 0 | 0 | 22.64 | 22.64 |
| 1585 | 1304622 | CAREY, MICHELLE E | US | 0 | 0 | 681.71 | 681.71 | 0 | 755.45 | 755.45 | 0 | 0 | 463.11 | 2363.11 |
| 1586 | 8470041803 | VAGNEMARK INVEST | SE | 0 | 0 | 531.33 | 681.33 | 500 | 502.9 | 1202.9 | 1500 | 0 | 514.8 | 514.8 |
| 1587 | 7300159691 | MARTINEZ GONZALEZ, FRANCISCA ADELIES | FR | 0 | 0 | 681.25 | 681.25 | 0 | 658.9 | 658.9 | 0 | 0 | 0 | 885.63 |
| 1588 | 1385449 | RUSSELL, KRISTEN R | US | 0 | 372.11 | 0 | 678.51 | 0 | 712.39 | 712.39 | 0 | 0 | 728.14 | 728.14 |
| 1589 | 760051392 | SOLARCZYK, JEAN-CLAUDE | FR | 0 | 0 | 677.82 | 677.82 | 0 | 663.88 | 663.88 | 0 | 0 | 581.16 | 581.16 |
| 1590 | 7250076885 | GRANT, STEPHEN M | AU | 0 | 0 | 677.68 | 677.68 | 0 | 718.59 | 718.59 | 0 | 0 | 734.2 | 734.2 |
| 1591 | 1443401 | ALPHADOG ENTERPRISES, INC | US | 150 | 0 | 675 | 675 | 820.23 | 38.17 | 858.4 | 0 | 0 | 31.32 | 31.32 |
| 1592 | 900 | WIRELESS INTERNATIONAL | US | 0 | 0 | 674.27 | 674.27 | 0 | 25.13 | 3225.13 | 470 | 507.28 | 25.6 | 1002.88 |
| 1593 | 7250000465 | L I F E PLUS DEVELOPMENTS | AU | 0 | 500 | 23.4 | 673.4 | 700 | 664.56 | 664.56 | 0 | 0 | 674.75 | 674.75 |
| 1594 | 7800075511 | RIZZUTO, DAVIDE | IT | 0 | 0 | 672.66 | 672.66 | 0 | 715.15 | 715.15 | 0 | 0 | 728.84 | 728.84 |
| 1595 | 1233496 | DAUPHINAIS, STEVE | CA | 191.67 | 0 | 672.65 | 672.65 | 191.68 | 667.87 | 667.87 | 143.76 | 0 | 667.08 | 667.08 |
| 1596 | 1467763 | DELGADO, ROSE M | US | 0 | 479.18 | 672.04 | 672.04 | 0 | 0 | 191.68 | 0 | 0 | 16.03 | 159.79 |
| 1597 | 1691994 | MJG COMMUNICATIONS | US | 250 | 0 | 669.13 | 670.85 | 500 | 657.23 | 657.23 | 550 | 1000 | 598.09 | 598.09 |
| 1598 | 7600625558 | JODET, ALEXANDRA | FR | 0 | 0 | 419.12 | 669.13 | 0 | 431.47 | 3931.47 | 0 | 0 | 849.74 | 2399.74 |
| | | | | 0 | 0 | 668.28 | 668.28 | 3000 | 620.47 | 620.47 | 0 | 0 | 632.77 | 632.77 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1599 | 1648988 | NEAL, BONNIE L | US | 50 | 0 | 618.17 | 668.17 | 50 | 0 | 602.88 | 652.88 | 50 | 0 | 564.41 | 614.41 |
| 1600 | 8102919020 | KUBIC - VILAU & DODO LINDBERG | DK | 0 | 19.19 | 648.69 | 667.88 | 100.77 | 45.52 | 684.31 | 830.6 | 149.01 | 19.19 | 685.74 | 853.94 |
| 1601 | 7000156924 | WASSNER, KLEMENT | AT | 50 | 0 | 615.44 | 665.44 | 50 | 0 | 635.41 | 685.41 | 99.99 | 0 | 575.25 | 675.24 |
| 1602 | 1509403 | KOVICK, DEREK J | US | 50 | 587.13 | 27.85 | 664.98 | 0 | 0 | 141.09 | 141.09 | 300 | -250 | 0 | 50 |
| 1603 | 8700022560 | HEGGEDAL NATURMEDISINSKE SENTER | NO | 209.12 | 65.35 | 390.31 | 664.78 | 209.12 | 156.84 | 401.75 | 767.71 | 104.56 | 65.35 | 424.36 | 594.27 |
| 1604 | 10958815 | RIVERO, LUCY | US | 100 | 0 | 563.13 | 663.13 | 0 | 0 | 601.83 | 601.83 | 0 | 0 | 582.94 | 582.94 |
| 1605 | 8102722340 | TEAM WORLD CONNECT | DK | 0 | 0 | 662.37 | 662.37 | 0 | 0 | 720.58 | 720.58 | 0 | 0 | 698.36 | 698.36 |
| 1606 | 8002199660 | DEKKER TELECOMMUNICATIE | NL | 0 | 0 | 661.88 | 661.88 | 0 | 0 | 675.57 | 675.57 | 0 | 0 | 613.16 | 613.16 |
| 1607 | 85767 | ROBINSON, WILLIAM | US | 150 | 0 | 508.23 | 658.23 | 0 | 0 | 508.64 | 508.64 | 240 | 0 | 0 | 240 |
| 1608 | 7600653610 | BARRIS, JACQUES | FR | 42.85 | 0 | 614.74 | 657.59 | 435.67 | 0 | 630.61 | 1066.28 | 42.85 | 0 | 622.91 | 665.76 |
| 1609 | 7670705748 | BIANUCCI, ANAIS | FR | 0 | 657.09 | 0 | 657.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1610 | 7600116698 | SANCHEZ, ISABELLE | ES | 0 | 657.09 | 0 | 657.09 | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 |
| 1611 | 7300168093 | SPINEDI, MATIAS ELEAZAR | US | 0 | 657.08 | 0 | 657.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1612 | 1435491 | DOW, NAKIA | US | 0 | 0 | 656.26 | 656.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1613 | 534566 | DANIELLE LIN ENTERPRISES, INC | US | 150 | 478.93 | 26.7 | 655.63 | 180 | 0 | 635.85 | 635.85 | 60 | 0 | 597.34 | 597.34 |
| 1614 | 7250081603 | ELIZABETH DRABLOW | AU | 0 | 0 | 654.52 | 654.52 | 0 | 0 | 524.69 | 704.89 | 0 | 0 | 542.17 | 602.17 |
| 1615 | 231609 | GIBBS, CORINNE M | CA | 0 | 0 | 654.51 | 654.51 | 0 | 0 | 694.13 | 694.13 | 0 | 0 | 624.95 | 624.95 |
| 1616 | 7950032825 | SCHMIDT AND FIDOWS | NZ | 1.28 | 652.7 | 0 | 653.99 | 0 | 0 | 662.34 | 662.34 | 0 | 0 | 634.39 | 634.39 |
| 1617 | 615841 | RED CAMO | US | 640 | 0 | 13.76 | 653.76 | 520 | 871.99 | 35.19 | 907.18 | 580 | 0 | 0 | 580 |
| 1618 | 1250108766 | 121 GROUP AUSTRALIA PTY | NL | 0 | 0 | 653.68 | 653.68 | 0 | 0 | 643.93 | 643.93 | 0 | 0 | 621.19 | 621.19 |
| 1619 | 34 | ABUNDANCE COMMUNICATIONS NETWORK | US | 0 | 0 | 652.66 | 652.66 | 40 | 0 | 1378.44 | 1378.44 | 252.95 | 0 | 25.33 | 278.28 |
| 1620 | 8170059771 | AHMED, BESHIR | DK | 0 | 652.59 | 0 | 652.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1621 | 7600700747 | SOUBEYRE, NICOLAS | FR | 514.23 | 0 | 136.77 | 651 | 1007.05 | 0 | 54.2 | 1061.25 | 307.12 | 7.14 | 0 | 314.26 |
| 1622 | 1664658 | CARPENTIER, GERARD A | US | 0 | 650 | 0 | 650 | 0 | 0 | 0 | 0 | 0 | 750 | 0 | 750 |
| 1623 | 1889342 | KILGORE, DOUG | US | 150 | 500 | 0 | 650 | 450 | 700 | 17.46 | 1167.46 | 100 | 500 | 15.85 | 615.85 |
| 1624 | 1197603 | MCNEILL-LEGRAND, SHANNON M | US | 150 | 500 | 0 | 650 | 150 | 0 | 150 | 150 | 350 | 500 | 13.25 | 863.25 |
| 1625 | 1588553 | ADAMSON, KOLBY S | US | 150 | 500 | 0 | 650 | 200 | 0 | 213.16 | 213.16 | 150 | 0 | 17.85 | 167.85 |
| 1626 | 1406299 | MAXIE, JOHNATHAN | US | 155.97 | 494.03 | 0 | 650 | 207.96 | -7.96 | 200 | 200 | 0 | 0 | 0 | 0 |
| 1627 | 615841 | RED CAMO | US | 150 | 500 | 0 | 650 | 350 | 0 | 13.32 | 363.32 | 50 | 0 | 0 | 50 |
| 1628 | 1250108766 | 121 GROUP AUSTRALIA PTY | AU | 0 | 0 | 649.79 | 649.79 | 0 | 0 | 972.95 | 972.95 | 0 | 0 | 777.11 | 777.11 |
| 1629 | 1291723 | BATT, BRANDON C | US | 0 | 100 | 549.42 | 649.42 | 0 | 0 | 536.93 | 536.93 | 0 | 0 | 528.81 | 528.81 |
| 1630 | 7100058830 | SALDAX INVESTIMENTOS E PARTICIPACOI | PT | 428.53 | 149.99 | 70.31 | 648.83 | 642.8 | 99.99 | 20.11 | 762.9 | 85.7 | 0 | 18.03 | 103.73 |
| 1631 | 7800007554 | DEL CITTO CLAUDIO | IT | 0 | 0 | 647.31 | 647.31 | 0 | 0 | 666.75 | 666.75 | 0 | 0 | 687.82 | 687.82 |
| 1632 | 1352806 | HILLIARD, RON R | US | 0 | 0 | 646.62 | 646.62 | 0 | 0 | 681.08 | 681.08 | 0 | 0 | 690.99 | 690.99 |
| 1633 | 6170012415 | P.P.H.U. STARWELL | PL | 400.73 | 175.76 | 69.73 | 645.18 | 295.28 | 0 | 61.13 | 356.41 | 189.82 | 0 | 52.98 | 242.8 |
| 1634 | 8402801290 | MOLLER, SOREN | SE | 0 | 0 | 645.18 | 645.18 | 0 | 0 | 663.57 | 663.57 | 0 | 0 | 626.93 | 626.93 |
| 1635 | 527456 | JANISSE, PATRICIA C & PAUL | CA | 0 | 0 | 643.73 | 643.73 | 0 | 0 | 621.99 | 621.99 | 0 | 0 | 666.76 | 666.76 |
| 1636 | 8003767230 | BIERINGA, SANDER | NL | 0 | 599.95 | 43.48 | 643.43 | 0 | 771.36 | 34.31 | 805.67 | 0 | 314.26 | 28.2 | 342.46 |
| 1637 | 7670614735 | AGODOR, BERTIE | FR | 0 | 642.8 | 0 | 642.8 | 0 | 257.12 | 0 | 257.12 | 0 | 250.69 | 0 | 257.12 |
| 1638 | 7370143827 | MORENO GIRALDO, LUIS | ES | 0 | 642.8 | 0 | 642.8 | 0 | 0 | 0 | 0 | 6.43 | 0 | 0 | 0 |
| 1639 | 7670641036 | CARIAT, JEAN PHILIPPE | FR | 0 | 642.8 | 0 | 642.8 | 0 | 0 | 0 | 0 | 0 | 899.92 | 0 | 899.92 |
| 1640 | 7670501186 | POULIZAC, MATTHIEU | FR | 0 | 642.8 | 0 | 642.8 | 0 | 257.12 | 257.12 | 257.12 | 257.12 | 257.12 | 0 | 0 |
| 1641 | 7670490297 | ARTAUD, SANDRA LA | FR | 0 | 642.8 | 0 | 642.8 | 0 | 257.12 | 257.12 | 257.12 | 257.12 | 257.12 | 0 | 322.11 |
| 1642 | 7670636818 | OHANA, DAVID | FR | 0 | 642.8 | 0 | 642.8 | 0 | 1542.72 | 0 | 1542.72 | 1542.72 | 1092.76 | 0 | 1092.76 |
| 1643 | 7670476871 | BEVILACQUA, SEBASTIEN | FR | 0 | 642.8 | 0 | 642.8 | 0 | 1542.72 | 0 | 1542.72 | 257.12 | 899.92 | 0 | 899.92 |
| 1644 | 7670465569 | BONIN, DOMINIQUE M | FR | 0 | 642.8 | 0 | 642.8 | 0 | 257.12 | 0 | 257.12 | 301.87 | 0 | 0 | 0 |
| 1645 | 7670622261 | CHAMPION, VERONIQUE | FR | 0 | 642.8 | 0 | 642.8 | 0 | 257.12 | 44.75 | 301.87 | 514.24 | 514.24 | 0 | 514.24 |
| 1646 | 7670653802 | MULLER, CEDRIC | FR | 0 | 642.8 | 0 | 642.8 | 2.13 | 512.1 | 514.24 | 514.24 | 449.96 | 514.24 | 0 | 514.24 |
| 1647 | 7670662852 | PAGNIN, FREDERIC | FR | 0 | 642.8 | 0 | 642.8 | 0 | 449.96 | 0 | 449.96 | 299.97 | 835.64 | 0 | 835.64 |
| 1648 | 1137104 | DEEBLE, MINDY W | US | 0 | 0 | 641.86 | 641.86 | 0 | 299.97 | 663.82 | 663.82 | 0 | 0 | 679.57 | 679.57 |
| 1649 | 7670129806 | BROUSSOLLE, OLIVIER | FR | 92.85 | 0 | 547.09 | 639.94 | 492.81 | 357.11 | 548.68 | 1398.6 | 999.91 | 0 | 562.43 | 1562.34 |
| 1650 | 1403503 | LAPOINTE, ERIC | CA | 143.75 | 479.18 | 16.58 | 639.51 | 239.6 | 0 | 239.6 | 239.6 | 239.59 | 3354.23 | 0 | 3593.82 |
| 1651 | 1731889 | H INVESTMENT GROUP LLC | US | 0 | 0 | 639.4 | 639.4 | 0 | 0 | 613.57 | 613.57 | 0 | 0 | 522.33 | 522.33 |
| 1652 | 1246944 | SWANSON, BRYNN A | US | 638.83 | 0 | 0 | 638.83 | 390 | 0 | 0 | 390 | 470 | 0 | 17.87 | 487.87 |
| 1653 | 8102526290 | HELMERSEN & HOLST | DK | 0 | 163.15 | 475.68 | 638.83 | 47.92 | 9.6 | 547.36 | 604.88 | 201.54 | 28.79 | 485.74 | 716.07 |
| 1654 | 1736393 | FLEURY, ALFRED J AND KIMBERLEE | US | 0 | 200 | 438.06 | 638.06 | 0 | 0 | 432.78 | 432.78 | 0 | 200 | 355.12 | 555.12 |
| 1655 | 7250059100 | BILTON, NORMAN | AU | 54.66 | 0 | 582.51 | 637.19 | 273.4 | 0 | 537.03 | 810.43 | 164.04 | 0 | 414.92 | 578.96 |
| 1656 | 530863 | ORDWAY, BRADLEY | US | 0 | 0 | 636.83 | 636.83 | 0 | 0 | 673.21 | 673.21 | 0 | 0 | 680.49 | 680.49 |
| 1657 | 8103374209 | JIMMI JEPPESEN | DK | 0 | 57.58 | 579.09 | 636.67 | 100.76 | 47.99 | 639.43 | 639.43 | 95.96 | 0 | 598.78 | 694.74 |
| 1658 | 7670043367 | CHATEAU, CHRISTELLE | FR | 0 | 0 | 636.51 | 636.51 | 0 | 0 | 610.57 | 610.57 | 0 | 0 | 643.07 | 643.07 |
| 1659 | 7670293388 | MANUEL, JACQUES | FR | 278.55 | 0 | 357.11 | 635.66 | 1207.04 | 2856.88 | 56.67 | 3188.59 | 278.55 | 0 | 0 | 1192.75 |
| 1660 | 1325269 | MARLENE HUEBERT P.C | US | 228.55 | 357.11 | 0 | 635.16 | 414.25 | 0 | 382.12 | 4120.59 | 307.11 | 357.11 | 0 | 278.55 |
| 1661 | 7600671064 | AYOUN, EDGAR | FR | 0 | 0 | 635.16 | 635.16 | 0 | 0 | 50.1 | 796.37 | 835.64 | 4481.03 | 386.22 | 693.33 |
| 1662 | 1990724 | ORIZA, JANETTE L | US | 0 | 0 | 633.95 | 633.95 | 0 | 0 | 588.23 | 588.23 | 1236.21 | 0 | 669.7 | 669.7 |
| 1663 | 1788263 | HERNANDEZ III, GABRIEL A | US | 100 | 500 | 33.95 | 633.95 | 550 | 2000 | 34.06 | 2584.06 | 0 | 0 | 33.78 | 2133.78 |
| 1664 | 6905558770 | SCHERTZ, HEIKE MARIA | DE | 0 | 0 | 633.61 | 633.61 | 0 | 0 | 630.77 | 630.77 | 600 | 0 | 702.24 | 702.24 |
| 1665 | 1054816 | FLOWERS, REGINALD | US | 56.85 | 0 | 576.13 | 632.98 | 94.28 | -5.11 | 589.08 | 679.25 | 226.57 | 0 | 570.51 | 797.08 |
| 1666 | 1248904 | CHOI, KYUNGHOON | CA | 0 | 0 | 631.5 | 631.5 | 0 | 0 | 611.19 | 611.19 | 0 | 0 | 575.24 | 575.24 |
| 1667 | 153146 | BRYAN, HAZEL E | US | 0 | 0 | 631.36 | 631.36 | 100.77 | 57.58 | 680.95 | 680.95 | 100.77 | 0 | 657.04 | 657.04 |
| 1668 | 8103386645 | MALERFIRMAET BO ØLLEGAARD | DK | 302.3 | 28.79 | 297.39 | 628.48 | 464.25 | 7.14 | 276.65 | 435 | 0 | 38.38 | 278.44 | 417.59 |
| 1669 | 7670103825 | LOISON, STEPHANIE A | FR | 185.7 | 357.11 | 85.28 | 628.09 | 557.09 | 2521.2 | 100.72 | 572.11 | 0 | 0 | 86.66 | 86.66 |
| 1670 | 7670316225 | RUFFIE, SEBASTIEN | FR | 185.7 | 371.39 | 70.91 | 628 | 0 | 2.63 | 110.3 | 3188.59 | 0 | 0 | 0 | 0 |
| 1671 | 1253438 | JONES, SALLY | US | 580 | 0 | 47.1 | 627.1 | 470 | 0 | 50.1 | 522.73 | 522.73 | 357.11 | 49.84 | 5767.08 |
| 1672 | 7600616747 | FONTORBES, MATHIEU | FR | 0 | 0 | 626.76 | 626.76 | 1621.29 | 2564.04 | 217.21 | 568.23 | 278.55 | 0 | 562.29 | 562.29 |
| 1673 | 1389632 | YUPPIEDOM CORPORATION | US | 385.69 | 21.42 | 214.52 | 621.63 | 350 | 14.9 | 25.01 | 4402.54 | 407.11 | 1500 | 216.55 | 669.7 |
| 1674 | 7670010705 | MILLET, JEROME | FR | 100 | 500 | 21.23 | 621.23 | 0 | 0 | 638.7 | 389.91 | 656.46 | 364.25 | 88.57 | 987.91 |
| 1675 | 1336539 | JACKSON, JOHN C | US | 0 | 0 | 620.96 | 620.96 | 0 | 0 | 618.56 | 638.7 | 0 | 0 | 659.11 | 745.03 |
| 1676 | 1441406 | MELFE, SAROYA A | US | 0 | 0 | 619.69 | 619.69 | 0 | 400 | 653.13 | 1016.56 | 0 | 0 | 20.84 | 659.11 |
| 1677 | 1662231 | HAMALIAN, ARMEN K | US | 0 | 0 | 619.02 | 619.02 | 0 | 0 | 601.32 | 653.13 | 0 | 0 | 643.5 | 20.84 |
| 1678 | 8103459266 | VILLA MANONE APS | DK | 38.39 | 0 | 618.45 | 618.45 | 0 | 0 | 582.14 | 601.32 | 0 | 0 | 560.14 | 643.5 |
| 1679 | 7670650308 | CAZELOU, MICHEL | FR | 7.14 | 0 | 576.47 | 614.86 | 100.76 | 0 | 582.14 | 582.14 | 0 | 0 | 572.12 | 572.12 |
| 1680 | 7870102800 | SCIGLIANO, GIOVANNI | IT | 557.09 | 38.39 | 50.28 | 614.51 | 0 | 0 | 0 | 699.92 | 0 | 1928.4 | 0 | 1928.4 |
| 1681 | 7600849764 | BISSON, YANNICK | FR | 0 | 7.14 | 0 | 614.23 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1682 | 7670710071 | LARGE, ROMAIN | FR | 0 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1683 | 7670709674 | GLORY, CHRISTINE | FR | 0 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1684 | 7870100087 | CHIESA, GERMANO | IT | 0 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1685 | 7600827823 | GALIANO, EMMANUEL | FR | 0 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1686 | 7800332828 | DE BENEDITTIS, SIMONA | IT | 0 | 614.23 | 0 | 614.23 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 1687 | 7600700064 | FERREIRA-SANTOS, MAGALIE | FR | 0 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1688 | 7670704594 | JACQUELINE, CHLOE | FR | 0 | 614.23 | 0 | 614.23 | 779.58 | 455.69 | 417.03 | 1652.3 | 999.69 | 0 | 510.48 | 1510.17 |
| 1689 | 7250026104 | BROWN FAMILY TRUST - ROB AND ALISON | AU | 221.79 | 0 | 391.87 | 613.66 | 0 | 42.85 | 524.82 | 567.67 | 0 | 0 | 490.67 | 490.67 |
| 1690 | 7300123545 | SANTOS GRAÑA, MARIA TERESA | ES | 0 | 0 | 611.62 | 611.62 | 0 | 0 | 660.83 | 660.83 | 0 | 0 | 658.18 | 658.18 |
| 1691 | 1049907 | GOTTESMAN, LINDA | US | 0 | 0 | 611.31 | 611.31 | 0 | 0 | 353.29 | 353.29 | 239.59 | 479.18 | 282.46 | 1001.23 |
| 1692 | 1645739 | SHORTS, MIKE | CA | 191.68 | 0 | 417.83 | 609.51 | | | | | | | | |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1693 | 7170036329 | FERNANDES REGADAS, HUGO MANUEL | PT | | 569.24 | 37.67 | 609.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1694 | 7760637711 | ROUSSEAU, NICOLE | FR | 189.98 | 2.86 | 415.93 | 608.77 | 325.69 | -4.29 | 420.5 | 741.9 | 192.13 | 0.71 | 424.22 | 617.06 |
| 1695 | 7370048641 | RUIZ RAMOS, JUAN | ES | 299.97 | 28.57 | 278.49 | 607.03 | 199.99 | 0 | 271.5 | 471.49 | 299.99 | 14.28 | 242.86 | 557.13 |
| 1696 | 7670150310 | MINEC, STEPHANE | FR | 349.96 | 0 | 255.81 | 605.77 | 349.97 | 7.14 | 213.62 | 570.73 | 407.11 | 0 | 198.67 | 605.78 |
| 1697 | 614454 | BUCK, JOHN T | US | 0 | 0 | 604.98 | 604.98 | 0 | 0 | 580.6 | 580.6 | 0 | 0 | 46.2 | 46.2 |
| 1698 | 7000228815 | ZACH, BIRGITTA | AT | 199.98 | 403.82 | 603.8 | 0 | 0 | 411.09 | 411.09 | 99.99 | 0 | 364.5 | 464.49 |
| 1699 | 1581838 | THOMSON, RONALD | US | 0 | 0 | 602.25 | 602.25 | 0 | 0 | 619.59 | 619.59 | 0 | 0 | 635.96 | 635.96 |
| 1700 | 1306785 | GINGRAS, LUC | CA | 0 | 0 | 601.93 | 601.93 | 0 | 0 | 597.27 | 597.27 | 0 | 0 | 617.66 | 617.66 |
| 1701 | 7600229631 | HERRERIAS, MARIELLE | FR | 0 | 0 | 601.24 | 601.24 | 0 | 0 | 603.57 | 603.57 | 0 | 0 | 618.07 | 618.07 |
| 1702 | 1480574 | BONAPARTE, RAIZA | US | 300 | 0 | 301.19 | 601.19 | 1500 | 1500 | 2215.48 | 315.48 | 700 | 500 | 320.39 | 1520.39 |
| 1703 | 7600705992 | PELLIZZARI, LIONEL | FR | 442.81 | 0 | 158.26 | 601.07 | 742.79 | 2856.88 | 83.78 | 3683.45 | 1671.27 | 5713.76 | 61.92 | 7446.95 |
| 1704 | 1201834 | ROBICHAUD, LUC | CA | 373.76 | 0 | 227.2 | 600.96 | 191.68 | 0 | 221.35 | 413.03 | 220.42 | 0 | 180.42 | 400.84 |
| 1705 | 1963117 | FU, JIANG ZHONG | US | 0 | 600 | 0 | 600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1706 | 2021377 | MIZE, DAVID | US | 0 | 600 | 0 | 600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1707 | 2003708 | DAVIDSON, CARL | US | 0 | 600 | 0 | 600 | 0 | 500 | 500 | 500 | 0 | 0 | 0 | 0 |
| 1708 | 2005955 | OGRADY, SHANE | US | 0 | 600 | 0 | 600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1709 | 1986975 | GARCIA, KRISTEN D | US | 0 | 600 | 0 | 600 | 0 | 600 | 600 | 600 | 0 | 0 | 0 | 0 |
| 1710 | 2010108 | AYALA, GEORGIE | US | 0 | 600 | 0 | 600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1711 | 1952935 | OWENS, ALISA | US | 0 | 600 | 0 | 600 | 0 | 100 | 100 | 100 | 100 | 100 | 0 | 100 |
| 1712 | 1993651 | JEL TRADING LLC | US | 0 | 600 | 0 | 600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1713 | 2032254 | SANTOS, JON E | US | 0 | 600 | 0 | 600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1714 | 2015210 | WATSON, GUY W | US | 0 | 600 | 0 | 600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1715 | 1947130 | TOFAEONO, FALA | US | 0 | 600 | 0 | 600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1716 | 2022180 | ACKERSON, CHRIS J | US | 0 | 600 | 0 | 600 | 0 | 100 | 100 | 100 | 0 | 0 | 0 | 0 |
| 1717 | 1992835 | THARRINGTON, RICKIE | US | 0 | 600 | 0 | 600 | 0 | 500 | 500 | 500 | 0 | 0 | 0 | 0 |
| 1718 | 2001847 | JIANG, YUWEI | US | 0 | 600 | 0 | 600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1719 | 7670638307 | MOUSSAMBANI, ALFRED | FR | 323.55 | 276.4 | 0 | 599.95 | 0 | 0 | 574.78 | 574.78 | 0 | 1285.6 | 0 | 1285.6 |
| 1720 | 7600606844 | SEQUOIA | FR | 0 | 0 | 599.34 | 599.34 | 0 | 0 | 574.78 | 574.78 | 0 | 0 | 584.52 | 584.52 |
| 1721 | 7300085307 | DE LA FUENTE LOPEZ, ADELA VICTORIA | ES | 0 | 571.38 | 26.4 | 597.78 | 0 | 928.49 | 20.37 | 948.86 | 785.65 | 17.6 | 803.25 |
| 1722 | 1400651 | 176341 ONTARIO LTD | CA | 0 | 0 | 597.48 | 597.48 | 0 | 0 | 25.1 | 73.02 | 153.34 | 7.54 | 23.26 | 184.14 |
| 1723 | 7600503447 | NYATEPE-COOPARADIS, STEEVE | FR | 278.55 | 0 | 317.19 | 595.74 | 1114.2 | 2885.44 | 274.73 | 4274.37 | 742.8 | 2885.44 | 269.25 | 3897.49 |
| 1724 | 363492 | DIANDREA, DON A | US | 0 | 0 | 595.72 | 595.72 | 0 | 0 | 605.78 | 605.78 | 0 | 0 | 617.29 | 617.29 |
| 1725 | 7200363948 | L C TELECOM | FR | 0 | 0 | 30.42 | 595.47 | 437.46 | 0 | 31.31 | 468.77 | 54.68 | 0 | 29.73 | 84.41 |
| 1726 | 1143615 | KREMS, STEVEN | US | 109.36 | 455.69 | 30.42 | 595.47 | 437.46 | 0 | 646.71 | 646.71 | 170 | 500 | 669.34 | 1339.34 |
| 1727 | 1519653 | PARISH, LESLIE D | US | 0 | 0 | 594.53 | 594.53 | 0 | 0 | 603.96 | 603.96 | 0 | 0 | 576.41 | 576.41 |
| 1728 | 7250033078 | SANDRA HANNA | AU | 100.25 | 0 | 594.42 | 594.42 | 328.09 | 455.69 | 547.82 | 1331.6 | 191.38 | 0 | 501.32 | 692.7 |
| 1729 | 7670162328 | FOFANA, IBRAHIMA | FR | 559.23 | 0 | 494.1 | 594.35 | 928.48 | 2885.45 | 56.08 | 3870.01 | 742.79 | 2556.91 | 0 | 3299.7 |
| 1730 | 7370129258 | EGEA GOMEZ, MARIA ANGELES | ES | 0 | 0 | 592.8 | 592.8 | 0 | 0 | 0 | 0 | 0 | 0 | 20.9 | 20.9 |
| 1731 | 7600674425 | BOLLEY, FREDERIC | FR | 349.97 | 571.38 | 21.13 | 592.51 | 678.52 | 1806.97 | 231.69 | 2717.18 | 1764.12 | 4328.17 | 225.99 | 6318.28 |
| 1732 | 1158025 | BRUTSMAN, MONICA K | US | 0 | 0 | 242.19 | 592.16 | 0 | 0 | 595.2 | 595.2 | 0 | 0 | 568.87 | 568.87 |
| 1733 | 7670343385 | HAMON, MARIE-JOSÉE | FR | 85.71 | 0 | 504.35 | 590.06 | 614.24 | 14.28 | 479.61 | 1108.13 | 635.66 | 357.11 | 403.99 | 1396.76 |
| 1734 | 3183 | THE WEST COAST NETWORK INC | US | 0 | 14.61 | 575.04 | 589.65 | 94.43 | 0 | 592.92 | 687.35 | 43.66 | 0 | 586.02 | 629.68 |
| 1735 | 1286825 | BLANCHARD, MARIE-JOSEE | CA | 38.34 | 0 | 550.24 | 588.58 | 204.84 | 0 | 558.5 | 763.34 | 115.01 | 0 | 576.37 | 691.38 |
| 1736 | 1441450 | HUO, MINGSHEN | US | 0 | 0 | 586.91 | 586.91 | 0 | 0 | 582.4 | 582.4 | 0 | 0 | 24.48 | 24.48 |
| 1737 | 1414589 | CONTRERAS, JOSE I | US | 0 | 0 | 586.27 | 586.27 | 0 | 0 | 611.79 | 611.79 | 0 | 0 | 583.79 | 583.79 |
| 1738 | 7800215241 | MACCARONI ANDREA | IT | 0 | 0 | 586.06 | 586.06 | 0 | 42.85 | 615.21 | 571.38 | 0 | 42.85 | 591.02 | 633.87 |
| 1739 | 7100208561 | SEQUEIRA, FERNANDO ALEXANDRE | PT | 0 | 585.66 | 0 | 585.66 | 0 | 571.38 | 571.38 | 2.14 | 40.71 | 0 | 42.85 |
| 1740 | 7670696153 | LE CORNET, PHILIPPE JF | FR | 0 | 585.66 | 0 | 585.66 | 0 | 657.08 | 657.08 | 657.08 | 0 | 0 | 0 | 0 |
| 1741 | 7250001007 | HC & JL BUZZA | AU | 246.07 | 0 | 339.19 | 585.26 | 218.72 | 455.69 | 327.58 | 1001.99 | 218.72 | 0 | 302.32 | 521.04 |
| 1742 | 7250057054 | SONG, GUI JA | AU | 0 | 0 | 583.65 | 583.65 | 0 | 0 | 52.25 | 52.25 | 0 | 0 | 51.18 | 51.18 |
| 1743 | 7250000235 | SOFRA, ANTHONY | AU | 0 | 0 | 581.44 | 581.44 | 0 | 0 | 623.33 | 623.33 | 0 | 0 | 622.41 | 622.41 |
| 1744 | 7950215226 | SOLOFA & LIAHONA SOLOFA | NZ | 0 | 0 | 0 | 581.44 | 0 | 145.33 | 145.33 | 0 | 0 | 0 | 0 |
| 1745 | 7950202049 | V & S LIPA PATAU | NZ | 1.29 | 580.04 | 0 | 581.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1746 | 8103442223 | KRONSELL, LISSI | DK | 6.46 | 574.87 | 0 | 580.07 | 0 | 0 | 569.68 | 569.68 | 550.15 | 550.15 |
| 1747 | 7250003381 | LAWRENCE, DARREN | AU | 160.87 | 0 | 418.6 | 579.47 | 368.07 | 0 | 454.82 | 822.89 | 150.69 | 455.69 | 433.33 | 1039.71 |
| 1748 | 1252755 | HICKS, ROBERT S & MONICA | US | 560 | 0 | 18.55 | 578.55 | 40 | 0 | 19.96 | 59.96 | 0 | 0 | 19.55 | 19.55 |
| 1749 | 7600701433 | BLANC, CORINNE | FR | 0 | 578.52 | 0 | 578.52 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 1750 | 7170018087 | MOLEIRO LUZ, ANA PAULA JORGE | PT | 0 | 578.52 | 0 | 578.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1751 | 325037 | MATTHEW, ROBERT | US | 0 | 0 | 578.28 | 578.28 | 0 | 0 | 598.09 | 598.09 | 0 | 0 | 574.77 | 574.77 |
| 1752 | 7600670978 | TAGNERES, LAURENT | FR | 0 | 0 | 578.16 | 578.16 | 0 | 0 | 574.73 | 574.73 | 0 | 0 | 576.02 | 576.02 |
| 1753 | 7600664562 | ZEMOR, CLAUDIA | FR | 428.53 | 0 | 148.87 | 577.4 | 835.64 | 1428.44 | 2264.08 | 1792.71 | 3263.97 | 77.94 | 5134.62 |
| 1754 | 7600554903 | BELKASSI, SAID | FR | 482.82 | 0 | 69.82 | 577 | 671.37 | 35.71 | 707.08 | 271.4 | 50 | 56.04 | 377.44 |
| 1755 | 1374023 | CHASSMAN, MARK J | US | 0 | 550 | 26.54 | 576.54 | 0 | 200 | 200 | 0 | 0 | 22.59 | 22.59 |
| 1756 | 8170049583 | KJAER-PEDERSEN, NIKOLINE S | DK | 0 | 575.82 | 0 | 575.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1757 | 8103473042 | FOBEZIH MIJIH, KENNETH MUNGU | DK | 0 | 575.82 | 0 | 575.82 | 0 | 0 | 0 | 0 | 143.95 | 32.07 | 176.02 |
| 1758 | 8170059270 | RASMUSSEN, VAGN AAGAARD | DK | 0 | 575.82 | 0 | 575.82 | 0 | 38.39 | 38.39 | 38.39 | 0 | 0 | 0 | 0 |
| 1759 | 1111271 | KARP, FLORENCE | US | 120 | 0 | 455.46 | 575.46 | 0 | 525.77 | 525.77 | 525.77 | 0 | 0 | 551.61 | 551.61 |
| 1760 | 1984864 | YOUNG, MALVIN | CA | 0 | 575.02 | 0 | 575.02 | 0 | 95.84 | 95.84 | 95.84 | 0 | 479.18 | 0 | 479.18 |
| 1761 | 1989874 | EDIGER, ANDREAS | CA | 0 | 575.02 | 0 | 575.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1762 | 1956918 | SCHWARZ, WILHELM | CA | 0 | 575.01 | 0 | 575.01 | 0 | 2970.89 | 2970.89 | 2970.89 | 0 | 0 | 0 | 0 |
| 1763 | 2029151 | CALDWELL, LESLIE A | CA | 0 | 575.01 | 0 | 575.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1764 | 1579193 | CASE, RANDY | US | 0 | 550 | 23.52 | 573.52 | 0 | 2500 | 2500 | 2500 | 1700 | 50.69 | 1750.69 |
| 1765 | 1918858 | STEFANIAK, BOGUSLAWA | US | 0 | 550 | 21.98 | 571.98 | 0 | 2500 | 2500 | 2500 | 2500 | 0 | 2500 |
| 1766 | 7100048375 | PIRES CORDEIRO, BRUNO ARMELIM | PT | 0.25 | 571.38 | 0 | 571.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1767 | 7800322418 | MORICONI, GABRIELE | IT | 0 | 571.38 | 0 | 571.38 | 0 | 214.27 | 214.27 | 214.27 | 914.21 | 42.85 | 957.06 |
| 1768 | 7800327639 | MARIANI, FRANCESCA | IT | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1769 | 7800334921 | DE LUCA, DAMIANO | IT | 0 | 571.38 | 0 | 571.38 | 228.55 | 228.55 | 228.55 | 0 | 0 | 0 | 0 |
| 1770 | 7670711401 | DOUTRE, ANTHONY | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1771 | 7670699893 | LOPES, ANTOINE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1772 | 7600880284 | GLAIS, ANTHONY | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1773 | 7670708883 | LAVAL, LAETITIA | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1774 | 7600692547 | PUVILLAND, CAROLINE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1775 | 7800327554 | RANALDI, STEFANO | IT | 0 | 571.38 | 0 | 571.38 | 0 | 714.22 | 714.22 | 714.22 | 0 | 0 | 0 | 0 |
| 1776 | 7370077707 | LOPEZ RAMON, FRANCISCO | ES | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 285.69 | 18.84 | 304.53 |
| 1777 | 8906733117 | BETZ, NICOLE | DE | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1778 | 7670695248 | MARECHAL, ANGELINE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1779 | 7100213078 | GONCALVES, MONICA | PT | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1780 | 7670687498 | COSTET, BENJAMIN | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1781 | 7300193508 | CERQUEIRA PEREZ, JOSE RAMON | ES | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1782 | 8970062494 | CHRISTOPH KOZJOL | DE | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1783 | 7670516568 | TAILLANDIER, MONIQUE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1784 | 7670680715 | RAGOND, ALEXANDRE | FR | 0 | 569.23 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1785 | 7600319306 | MARCOBELLI, ANDREA | IT | 2.14 | 569.23 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1786 | 7670711329 | DILIS, STEPHAN | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1787 | 7600832849 | DUBOS, FREDERIQUE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1788 | 7600679312 | RABAUD, FABIENNE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1789 | 7670696704 | BOUCENNA, FOUZI | FR | 0 | 571.38 | 0 | 571.38 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 1790 | 7670965805 | BEGAT, JEAN-LOUIS | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1791 | 7670705365 | BOUET, MARCEAU | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1792 | 7370103511 | MONTANER ESCRIBANO, MARTA | ES | 0 | 571.38 | 0 | 571.38 | 0 | 214.27 | 214.27 | 0 | 214.27 | 0 | 214.27 |
| 1793 | 7670696758 | LABED, NOURADINE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1794 | 7370113564 | GOMEZ GOMEZ, MARIA DE LAS NIEVES | ES | 0 | 571.38 | 0 | 571.38 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 |
| 1795 | 7370171149 | SANTIRSO HERNANDO, ROSA MARIA | ES | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1796 | 7370156262 | MARTIN ORTEGA, DOLORS | ES | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1797 | 7800333797 | CORSO, EUGENIO | IT | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1798 | 7800304668 | PONTONE, PIERLUIGI | IT | 0 | 571.38 | 0 | 571.38 | 8.57 | 1419.87 | 1428.44 | 0 | 0 | 0 | 0 |
| 1799 | 7800304605 | LACCHE, MARIA GRAZIA | IT | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 285.69 |
| 1800 | 7800303825 | PERRUZZA, ADOLFO | IT | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1801 | 7100115802 | ANTONIO DAS NEVES PEREIRA | PT | 2.13 | 569.24 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1802 | 7670703261 | LE CLEZIO, FRANCOISE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1803 | 7600837545 | BERNARDIS, MAGALY | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1804 | 7670662877 | PEREZ, RAYMOND | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1805 | 7370162274 | LOPEZ GALLEGO, DAVID | ES | 0 | 571.38 | 0 | 571.38 | 0 | 571.38 | 571.38 | 0 | 357.11 | 0 | 357.11 |
| 1806 | 7100206719 | SILVA PARENTE, MARCIO MIGUEL | PT | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1807 | 7670699605 | DA SILVA, EDDY | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1808 | 7170112658 | RODRIGUES SIMOES, JOAQUIM | PT | 0 | 571.38 | 0 | 571.38 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 0 |
| 1809 | 7670699484 | MARECHAUX, FRANTZ | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1810 | 7600838047 | CAINJO, LIONEL | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1811 | 7670701550 | ELMOUDEN, ZAKYA | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1812 | 7670702133 | CATALA, AURORE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1813 | 7370171480 | PEREZ ORTEGA, MA DEL ROCIO | ES | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1814 | 7670709310 | LEMEUNIER, BERNARD | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1815 | 8970074222 | SHABBIR, AHMED | DE | 0 | 571.38 | 0 | 571.38 | 0 | 614.23 | 614.23 | 0 | 0 | 0 | 0 |
| 1816 | 7670102938 | RICCHI, COSTANTINO | IT | 2.14 | 569.23 | 0 | 571.38 | 6.42 | 36.43 | 42.85 | 0 | 0 | 0 | 0 |
| 1817 | 7000328367 | STEINKELLNER, VIKTOR | AT | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1818 | 7670548848 | BERTRAND, MURIELLE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1819 | 7670672552 | LECLERC, ERIC | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1820 | 7670709732 | DAL-MASO, GWENDOLINA | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1821 | 7670701540 | BOUIN, ALINE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1822 | 7800324100 | SALAMANNO, MARCO | IT | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1823 | 7670701545 | CESBRON, MARC | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 999.91 | 0 | 999.91 |
| 1824 | 7670703754 | NADEAU, JOELLE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1825 | 7670706311 | NADORI, RACHID | FR | 0 | 571.38 | 0 | 571.38 | 0 | 42.85 | 42.85 | 0 | 0 | 54.32 | 54.32 |
| 1826 | 7370038761 | HEVIA DE PORRAS, MARIA DEL CARMEN | ES | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1827 | 7300188527 | TORRES ARANDA, VALENTIN | ES | 0 | 571.38 | 0 | 571.38 | 0 | 571.38 | 571.38 | 0 | 142.84 | 0 | 142.84 |
| 1828 | 7670710237 | TOLMER, ADELINE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1829 | 7670708949 | MERLOS, DIDIER | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1830 | 7670695384 | GUYON, ANAIS | FR | 0 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1831 | 7670677997 | TENE DJUIMEKOUM, AUDE SANDRINE | FR | 8.57 | 562.81 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1832 | 7670701313 | BOUCHET, JULIE | FR | 0 | 571.38 | 0 | 571.38 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 1833 | 7670817598 | YATCHINOVSKY, BARBARA | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 214.27 |
| 1834 | 7600700375 | BOISSEAU, BENJAMIN | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1835 | 7670699629 | DESMARES, BRIGITTE C | FR | 0 | 571.38 | 0 | 571.38 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 1836 | 7600787538 | TRIGER, JEAN PAUL | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1837 | 7800305502 | PACIFICI, DANILO | IT | 0 | 571.38 | 0 | 571.38 | 0 | 214.27 | 214.27 | 0 | 214.27 | 0 | 214.27 |
| 1838 | 7670713287 | BLANC, JEREMY | FR | 229.82 | 526.24 | 0 | 571.38 | 0 | 428.54 | 428.54 | 0 | 0 | 0 | 0 |
| 1839 | 7370161410 | WILK MOISY, MANUEL SANTIAGO | ES | 0 | 341.56 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1840 | 7670705888 | BES, YVES | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 1841 | 7870105871 | D'ALESSANDRO, MARCO | IT | 0 | 571.38 | 0 | 571.38 | 0 | 142.84 | 142.84 | 0 | 0 | 0 | 0 |
| 1842 | 7600810466 | LUMPERT, JENNIFER | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1843 | 7670705853 | SEBBEN, STÉPHANE P | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1844 | 7600594040 | TRAN, JIMMY | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1845 | 7370162975 | LOZANO CLAVIJO, MA DE LOS ANGELES | ES | 45.14 | 526.24 | 0 | 571.38 | 0 | 214.27 | 214.27 | 0 | 0 | 0 | 0 |
| 1846 | 7800332690 | PRATESI, FRANCESCO | IT | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1847 | 7800332821 | BURELLO, FRANCESCO ANTONIO | IT | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1848 | 7370161984 | RICOMA MARTINEZ, JORGE | ES | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1849 | 7670699657 | DAUZIN, AMELIE J | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1850 | 7670711052 | SEGURA, FRANCIS | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1851 | 7600872521 | SEHEDIC, MATHIEU | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1852 | 7600868794 | VINCENZI, PATRICK | FR | 0 | 571.38 | 0 | 571.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1853 | 7670699458 | EL BACHIRI, KAMEL | FR | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1854 | 7800308744 | MEDIAZIONI CREDITIZIE CASSINO S.R.L. | IT | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1855 | 7370160305 | MENDIETA BAEZ, SUSANA | ES | 0 | 571.37 | 0 | 571.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1856 | 8881986070 | J. M. H | GB | 102.36 | 0 | 468.99 | 571.35 | 349.89 | 508.99 | 1077.69 | 260.85 | 0 | 525.64 | 786.49 |
| 1857 | 7670089382 | ROUSSEL, CHRISTOPHE M | FR | 85.71 | 7.14 | 477.03 | 569.88 | 307.13 | 496.55 | 817.96 | 271.4 | 0 | 495.34 | 766.74 |
| 1858 | 7800232451 | WIESER, ANDREAS | IT | 0 | 0 | 569.53 | 569.53 | 0 | 596.2 | 596.2 | 0 | 0 | 1226.4 | 1226.4 |
| 1859 | 1176466 | JOHNSON, CELESTE J | US | 0 | 0 | 569.19 | 569.19 | 0 | 617.12 | 617.12 | 0 | 0 | 611.2 | 611.2 |
| 1860 | 7000204054 | MITTERMAIR OG | AT | 200.5 | 0 | 568.59 | 568.59 | 200 | 563.49 | 812.05 | 849.93 | 421.38 | 548.61 | 1819.92 |
| 1861 | 7250111621 | WEBBER, MAGGIE | AU | 0 | 0 | 367.28 | 567.76 | 17.62 | 327.8 | 327.8 | 54.68 | 182.27 | 37.42 | 274.37 |
| 1862 | 1873803 | ALBERY, SHEILA | US | 0 | 550 | 17.35 | 567.35 | 0 | 24.81 | 224.81 | 0 | 750 | 0 | 750 |
| 1863 | 1430823 | SANTOS, PETER JASON | US | 0 | 550 | 16.7 | 566.7 | 200 | 0 | 200 | 0 | 0 | 17.53 | 17.53 |
| 1864 | 1759163 | NOUSIAINEN, KATARIINA M | US | 0 | 0 | 566.44 | 566.44 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| 1865 | 8102987360 | NIELSEN, ERIK HOLK | DK | 0 | 550 | 15.91 | 565.91 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| 1866 | 1710745 | REYES, EVA R | US | 0 | 550 | 15.9 | 565.9 | 0 | 560.81 | 560.81 | 0 | 0 | 515.98 | 515.98 |
| 1867 | 593603 | HARRIS, ROBERT M | CA | 0 | 565.83 | 0 | 565.83 | 0 | 15.55 | 215.55 | 0 | 0 | 26.35 | 26.35 |
| 1868 | 8870114581 | COYLE, JOHN G | GB | 0 | 550 | 15.66 | 565.66 | 0 | 566.81 | 566.81 | 0 | 0 | 575.6 | 575.6 |
| 1869 | 1861074 | JEFFERS, KEVIN T | US | 0 | 550 | 15.23 | 565.23 | 0 | 0 | 97 | 0 | 0 | 0 | 0 |
| 1870 | 1825152 | PETTET, JOHN M | US | 464.25 | 0 | 100.21 | 564.46 | 278.54 | 0 | 400 | 185.7 | 7.14 | 16.41 | 16.41 |
| 1871 | 7600670325 | FORT, BENJAMIN | FR | 278.54 | 0 | 14.35 | 564.35 | 0 | 57.14 | 429.41 | 0 | 257.12 | 72.48 | 265.32 |
| 1872 | 1916904 | ROSSI, DEANNA B | US | 0 | 550 | 0 | 564.23 | 0 | 93.73 | 950 | 0 | -5.97 | 43.2 | 300.32 |
| 1873 | 7670384265 | BABIN, PIERRE J | FR | 0 | 0 | 564.07 | 564.07 | 171.99 | 899.92 | 899.92 | 105.97 | 0 | 36.36 | 136.36 |
| 1874 | 1342991 | AHMED, ABDIKADIR J | US | 0 | 0 | 564.44 | 563.44 | 0 | 843.72 | 1013.72 | 0 | 0 | 539.36 | 539.36 |
| 1875 | 1031168 | ANSELMO, JUDY | US | 0 | 550 | 13.31 | 563.31 | 0 | 531.16 | 531.16 | 0 | 0 | 15.26 | 15.26 |
| 1876 | 1414591 | MCNAIR, RENEE C | US | 0 | 0 | 563.44 | 563.44 | 0 | 15.3 | 215.3 | 0 | 0 | 24.58 | 24.58 |
| 1877 | 1708493 | D2 ENCORE,LLC | US | 0 | 550 | 13.23 | 563.23 | 200 | 13.45 | 213.45 | 0 | 0 | 274.2 | 274.2 |
| 1878 | 1097889 | ODOM, AMEL M | US | 0 | 550 | 13.03 | 563.03 | 200 | 303.94 | 503.94 | 0 | 0 | 515.42 | 515.42 |
| 1879 | 7000135472 | KASPAR, BRIGITTE | AT | 0 | 0 | 562.53 | 562.53 | 0 | 556.46 | 556.46 | 0 | 0 | 589.11 | 589.11 |
| 1880 | 1342558 | WHITE, ELDON J | CA | 0 | 0 | 562.52 | 562.52 | 0 | 585.32 | 585.32 | 0 | 0 | | |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1881 | | | | | | | | | | | | | | | |
| 1882 | 6170101322 | POŚREDNICTWO UBEZPIECZENIOWE DAN | PL | | 562.44 | | 562.44 | 902.06 | 2547.62 | | 3349.68 | | | | 1445.39 |
| 1883 | 7370166279 | ANTONIO MANUEL, FERNANDES SANTOS | ES | 547.51 | 14.28 | | 561.79 | | 192.84 | | 192.84 | 657.82 | 346.4 | 441.17 | 48.28 |
| 1884 | 7670465545 | GAUMY, YVES | FR | | 514.24 | 46.81 | 561.05 | | | | 521.91 | 0 | 0 | 48.28 | 1071.67 |
| 1885 | 7671105022 | CORBEAU, BENJAMIN | FR | | | | 560.86 | | 521.91 | 521.91 | 554.74 | 0 | 514.24 | 557.43 | 513.38 |
| 1886 | 1413386 | SIMPSON, KAREN L | CA | | | 560.63 | 560.63 | | 554.74 | 554.74 | | 0 | 0 | 513.38 | 471.16 |
| 1887 | 7670054720 | BEZIOS, JÉRÔME M | FR | 178.55 | | 560.86 | 560.27 | 814.21 | 377.54 | 1227.46 | 1221.32 | 2864.02 | 385.82 | 699.56 |
| 1888 | 1444155 | HILL, EDWARD V | US | | | 381.72 | 557.36 | | 591.06 | 591.06 | 0 | 100 | 599.56 | 617.82 |
| 1889 | 1046386 | BYINGTON, GUY | US | | | 557.36 | 557.29 | 35.71 | 590.54 | 590.54 | 0 | 0 | 617.82 | 0 |
| 1890 | 7500655782 | MOHAMED ALI, ABDOUL ANZIZ | FR | 6.43 | 550.66 | 557.29 | 557.09 | | | | | 0 | 0 | 551.51 |
| 1891 | 1348223 | LAROCHELLE, ERIC | CA | | | 556.21 | 556.21 | | 564.21 | 564.21 | 0 | 0 | 551.51 | 573.44 |
| 1892 | 1237933 | TWOGOOD, JANICE M | US | | | 553.86 | 553.86 | | 575.19 | 575.19 | 0 | 0 | 573.44 | 27.29 |
| 1893 | 1238831 | ATMEH, DUNIA | CA | | | 553.47 | 553.47 | | 531.75 | 531.75 | 0 | 0 | 27.29 | 596.42 |
| 1894 | 8102456100 | LENA JØRGENSEN | DK | | | 552.85 | 552.85 | | 563.25 | 563.25 | 0 | 0 | 596.42 | 549.77 |
| 1895 | 8906315218 | WINTER, JOHANN | DE | | 50 | 452.39 | 552.39 | | 469.67 | 469.67 | 50 | 0 | 499.77 | 734.65 |
| 1896 | 8102638660 | N.T.B. V/JOHN NIELSEN | DK | | | 551.28 | 551.28 | | 597.31 | 597.31 | | | 605.09 | 23.36 |
| 1897 | 8103354750 | JEPPESEN, INGRID | DK | | 527.09 | 23.68 | 550.77 | | 191.67 | 191.67 | 100.77 | 28.79 | 23.36 | 587.57 |
| 1898 | 1892244 | WILSON, MICHAEL R | CA | | | 550.48 | 550.48 | | 540.27 | 540.27 | 0 | 38.39 | 549.18 | 0 |
| 1899 | 2004554 | DELGADO, DANELLE | US | | 550 | | 550 | | | 200 | 0 | 1500 | 0 | 1500 |
| 1900 | 1819103 | ANDERSON, JAMES | US | | 550 | | 550 | | | 1200 | -80 | 200 | 13.08 | 133.08 |
| 1901 | 1842410 | OBORN, DEBBIE A | US | | 550 | | 550 | | | 950 | 0 | 0 | 0 | 0 |
| 1902 | 2047457 | MARSHALL, CHRISTIAN | US | 50 | 500 | | 550 | | 14.47 | 414.47 | 0 | 0 | 0 | 750 |
| 1903 | 1923471 | ROY, THOMAS J | CA | | 550 | | 550 | | 18.46 | 968.46 | 0 | 750 | 0 | 750 |
| 1904 | 1431252 | LOPEZ, EDWVIGES | US | | 550 | | 550 | | 13.39 | 213.39 | 0 | 400 | 0 | 400 |
| 1905 | 1734763 | COFFEY, ANITA E | US | | 550 | | 550 | | | 400 | 0 | 750 | 34.82 | 784.82 |
| 1906 | 1813343 | SCHIESL, LAURA | US | | 550 | | 550 | | | 1500 | 0 | 750 | 16.61 | 766.61 |
| 1907 | 1912413 | SCHOLZEN, JEFF N | US | | 550 | | 550 | | 16.79 | 216.79 | 0 | 0 | 0 | 0 |
| 1908 | 7600522211 | SANSOT, FRANCIS | FR | 492.81 | 57.14 | | 549.95 | | | | 135.71 | 0 | 1307.18 | 1442.89 |
| 1909 | 7250008549 | WENDY AND MICHAEL KEANE | AU | | | 549.36 | 549.36 | 109.36 | 73.64 | 183 | 54.68 | 0 | 64.6 | 119.28 |
| 1910 | 1125994 | CANO, BEN & DEB | US | 240 | | 309.25 | 549.25 | 710 | 326.72 | 1536.72 | 640 | 0 | 336.15 | 976.15 |
| 1911 | 1410718 | ONEIL, RICHARD | US | | | 548.67 | 548.67 | | 600.46 | 600.46 | 0 | 0 | 595.86 | 595.86 |
| 1912 | 1528403 | WEMYSS, LYNN C | CA | | 527.09 | 21.53 | 548.62 | | 207 | 212.37 | 0 | 0 | 21.13 | 21.13 |
| 1913 | 7670323066 | TREBAOL, PAUL | FR | 464.25 | 7.14 | 76.08 | 547.47 | 92.85 | 191.67 | 1892.69 | 0 | 257.12 | 67.47 | 324.59 |
| 1914 | 7670080581 | GONNET, ETIENNE | FR | 371.4 | 14.28 | 161.46 | 547.14 | | 143.34 | 143.34 | 0 | 0 | 133.87 | 133.87 |
| 1915 | 8102339290 | RADLER - VISION | DK | | | 546.48 | 546.48 | 38.39 | 541.54 | 579.93 | 0 | 0 | 530.63 | 530.63 |
| 1916 | 20211 | BRANTLEY, JONATHAN | US | | | 546.3 | 546.3 | | 619.95 | 619.95 | 0 | 0 | 627.18 | 627.18 |
| 1917 | 1444358 | MACKENZIE, DONNIE | US | | | 546.07 | 546.07 | | 533.42 | 533.42 | 0 | 0 | 17.52 | 17.52 |
| 1918 | 7670362392 | ALLAIN, MURIELLE | FR | 442.81 | | 103 | 545.81 | | 85.41 | 471.08 | 0 | 0 | 73.05 | 330.17 |
| 1919 | 556052 | TEAM OF NATIONS INC | US | | | 545.62 | 545.62 | 385.67 | 639.03 | 639.03 | 0 | 257.12 | 648.93 | 648.93 |
| 1920 | 1119955 | JOBIN, ELIANE | CA | | | 18.24 | 545.33 | | 17.47 | 209.14 | 0 | 0 | 19.82 | 19.82 |
| 1921 | 1644395 | CLARK, JANET L | CA | | | 17.58 | 544.67 | | | 191.67 | 0 | 0 | 0 | 0 |
| 1922 | 7670601525 | ALLARD, MICHAEL | FR | | 527.09 | 542.84 | 542.84 | | 553.89 | 553.89 | 0 | 0 | 535.57 | 535.57 |
| 1923 | 1347287 | IBACH, BARRY A | US | | 527.09 | 542.65 | 542.65 | | 527.76 | 527.76 | 0 | 0 | 453.37 | 453.37 |
| 1924 | 1410718 | GRIGNON, VINCENT | FR | | | 541.95 | 541.95 | | 585.49 | 721.19 | 130.7 | -2.14 | 605.77 | 734.33 |
| 1925 | 7600634571 | PEDER IT V/BECH, LEO PEDER | DK | | 67.17 | 474.5 | 541.67 | 130.7 | 493.32 | 569.28 | | 201.53 | 491.61 | 693.14 |
| 1926 | 8103344172 | GUARDADO, LIONEL | US | | 21.42 | | 535.66 | 47.98 | | 828.49 | | 7.14 | 0 | 992.77 |
| 1927 | 7670037100 | MONIZ, JOSEPH M | US | 514.24 | | | 534.53 | 821.35 | 584.15 | 584.15 | 985.63 | 0 | 17.14 | 17.14 |
| 1928 | 1132978 | STADLER, HELGA | AT | | | 534.53 | 534.53 | 7.14 | 531.99 | 531.99 | 0 | 0 | 498.57 | 498.57 |
| 1929 | 7000195354 | AB FAB ENTERPRISES PTY LTD | AU | 109.36 | | 534.39 | 534.39 | | 428.13 | 537.49 | 218.72 | 0 | 426.22 | 644.94 |
| 1930 | 7200043124 | HARPER, EUGENE | US | 100 | | 423.76 | 533.12 | 109.36 | | | | 0 | 197.77 | 397.77 |
| 1931 | 1632601 | FILIPE, MARIO JORGE DOS SANTOS | PT | | | 432.57 | 532.57 | | | | | 200 | 203.35 | 203.35 |
| 1932 | 7170022466 | POWERED BY VETERANS INC | US | | 285.69 | 246.26 | 531.95 | | 323.58 | 323.58 | 0 | 0 | 615.28 | 615.28 |
| 1933 | 1299188 | LUCEY, MAJELLA | AU | | | 531.27 | 531.27 | | 596.39 | 596.39 | 0 | 0 | 549.3 | 549.3 |
| 1934 | 7200135858 | PAPIS MARTINEZ, MANUEL | ES | | | 530.34 | 530.34 | | 546.43 | 546.43 | 0 | 0 | | |
| 1935 | 7370084665 | KONKOVA, VARVARA | CA | 499.96 | 28.57 | | 528.53 | 349.99 | 18.27 | 396.82 | 499.96 | 428.53 | 0 | 928.49 |
| 1936 | 1884764 | DEZIEL, JEAN-LOUIS | CA | | 527.09 | | 527.09 | | 21.06 | 1102.1 | 0 | 0 | 0 | 0 |
| 1937 | 1432634 | TRAN, DUNG BRUCE | CA | | 527.09 | | 527.09 | | 18.85 | 402.19 | 0 | 0 | 0 | 0 |
| 1938 | 1954954 | GRAVEL, MARC ANDRE | CA | | 527.09 | | 527.09 | | | 383.34 | 0 | 0 | 0 | 0 |
| 1939 | 1676520 | KHALDI, TOUFIK | FR | | 527.09 | | 527.09 | | | 862.52 | 0 | 479.18 | 479.18 | 479.18 |
| 1940 | 1296263 | ESTARIS, DONNA A | CA | | 527.09 | | 527.09 | | | 862.52 | 0 | 862.52 | 862.52 | 862.52 |
| 1941 | 1297379 | KIM, EUNJIN | CA | | 527.09 | | 527.09 | | | 191.67 | 0 | 0 | 0 | 0 |
| 1942 | 1668369 | KIM, JIHOON | CA | | 527.09 | | 527.09 | | 14.78 | 206.45 | 0 | 0 | 17.14 | 17.14 |
| 1943 | 1922201 | STARPRO PTY LTD | AU | | 527.09 | | 527.09 | | 13.28 | 923.71 | 0 | 0 | 0 | 0 |
| 1944 | 7250206389 | COOPER, GEORGE O | US | | | 526.05 | 526.05 | | 20.19 | 930.62 | 0 | 0 | 0 | 0 |
| 1945 | 147362 | DREWMAX SC PAULINA PACYGA KRZYSZ | PL | 170 | | 355.91 | 525.91 | 80 | 12.66 | 923.09 | 250 | 0 | 346.86 | 596.86 |
| 1946 | 6170070042 | PORTANIER-HICKS, MONICA R & ROBERT | CA | 274.2 | 175.76 | 75.25 | 525.21 | | 357.65 | 437.65 | 0 | 0 | 67.82 | 67.82 |
| 1947 | 1252709 | ADRIAANSE, JOS | NL | | | 524.97 | 524.97 | | 68.08 | 68.08 | 0 | 0 | 543 | 543 |
| 1948 | 8003220500 | RODRIGUEZ, DANIEL | AU | | | 523.15 | 523.15 | | 548.55 | 548.55 | 0 | 0 | 460.44 | 460.44 |
| 1949 | 1237839 | CHUNG, WINNY | US | | 500 | 22.16 | 522.16 | | 533.35 | 533.35 | 0 | 0 | 21.8 | 21.8 |
| 1950 | 1445818 | TEAM RC | US | | | 472.01 | 522.01 | 150 | 442.65 | 442.65 | 100 | 0 | 387.85 | 487.85 |
| 1951 | 1964440 | RAYALA, ROGEL B | US | 50 | | 521.74 | 521.74 | | 425.48 | 425.48 | 0 | 400 | 17.75 | 417.75 |
| 1952 | 1237150 | BIERNACINSKI, ROBERT D | US | | | 521.46 | 521.46 | | 561.67 | 561.67 | 0 | 0 | 1139.22 | 1139.22 |
| 1953 | 1233097 | SUFI, MOHAMED G | US | 20 | | 500.98 | 520.98 | 212.98 | 539.49 | 752.47 | 160 | 0 | 30.57 | 190.57 |
| 1954 | 1359003 | SUH, MINDUCK | CA | | | 25.66 | 519.61 | 50 | 705.12 | 755.12 | 250 | 500 | 37.66 | 787.66 |
| 1955 | 1343349 | HEILEMANN, HEIKE | DE | | | 519.42 | 519.42 | | 467.67 | 467.67 | 0 | 0 | 447.16 | 447.16 |
| 1956 | 8906241406 | RITZ, JUERGEN - ANDREAS | DE | | | 519.28 | 519.28 | | 553.58 | 553.58 | 0 | 0 | 538.26 | 538.26 |
| 1957 | 8906235141 | CAMERON, GEORDIE R | AU | | | 517.85 | 517.85 | | 546.91 | 546.91 | 0 | 0 | 575.32 | 575.32 |
| 1958 | 7250009451 | SARGENT, RODNEY | US | | 289.6 | 227.4 | 517 | | 256.32 | 256.32 | 80 | 142.84 | 307.01 | 307.01 |
| 1959 | 549214 | DAVIS, RAYMOND C | US | | | 22.16 | 516.62 | 40 | 564.61 | 604.61 | 0 | 0 | 592.54 | 672.54 |
| 1960 | 1892750 | SANDLER, ART | US | | 500 | 16.35 | 516.35 | | | | | 0 | 0 | 2.18 |
| 1961 | 1891913 | KADRINE, AMINE | FR | | | 516.06 | 516.06 | 250 | 507.63 | 1257.63 | 550 | 3000 | 413.74 | 3963.74 |
| 1962 | 7670666118 | DAUTRECQUE, YANNICK | FR | | | 514.24 | 514.24 | | | 0 | 0 | 42.85 | 0 | 42.85 |
| 1963 | 7670653241 | MONTAUBAN, FRED | FR | | | 514.24 | 514.24 | | | 0 | 0 | 835.64 | 0 | 835.64 |
| 1964 | 7670665733 | BENOIST, FABIEN J | FR | | 4.29 | 500.95 | 514.24 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 1965 | 7670683097 | BATAL, FAROUK | FR | | | 514.24 | 514.24 | 192.84 | 192.84 | 192.84 | 0 | 142.84 | 0 | 142.84 |
| 1966 | 7670683263 | COUASNON, CHANTAL | FR | | | 514.24 | 514.24 | 614.23 | 614.23 | 614.23 | 0 | 0 | 0 | 0 |
| 1967 | 7670695292 | PONTIACO, CLAIRE | FR | 6.43 | 507.81 | | 514.24 | | | | | 0 | 0 | 0 |
| 1968 | 7670627910 | LHERONDELLE, JULIEN | FR | | 512.1 | | 514.24 | | | | | 0 | 0 | 0 |
| 1969 | 7670071706 | YAZIDI, BRAHIM | FR | 2.13 | | | 514.24 | 12.86 | 501.38 | 514.24 | 514.24 | 0 | 0 | 0 |
| 1970 | 7670202305 | MAVIET, JEAN NOEL | FR | | 514.24 | | 514.24 | | | | | 0 | 0 | 0 |
| 1971 | 7670446828 | GUERIN, HENRI | FR | | 514.24 | | 514.24 | | | | | 0 | 0 | 0 |
| 1972 | 7600076492 | BOURHIS, STEPHANE | FR | | 514.24 | | 514.24 | | 1028.48 | 1028.48 | | 0 | 0 | 0 |
| 1973 | 7670558938 | JAFFRE, SARA | FR | | 514.24 | | 514.24 | | 571.38 | 571.38 | | 0 | 0 | 0 |
| 1974 | 7670683668 | POTIER, PHILIPPE | FR | | 514.24 | | 514.24 | | | | | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1975 | 7670647220 | VACHERON, STEPHANIE | FR | 0 | 514.24 | 0 | 514.24 | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 |
| 1976 | 7600648578 | RECCO, GUILLAUME | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 7670344145 | BROUSIER, EVELYNE S | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 44.25 | 44.25 |
| 1978 | 7670668210 | RUIZ, PATRICIA | FR | 0 | 514.24 | 0 | 514.24 | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 571.38 |
| 1979 | 7670661714 | PIETRA, PASCALE | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 |
| 1980 | 7670678682 | AIT LAHCEN, YOUSSEF | FR | 0 | 514.24 | 0 | 514.24 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 |
| 1981 | 7670679827 | CHERIF-BAHIA, ROBERT | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 571.37 | 571.37 |
| 1982 | 7670638752 | ABALAIN, GILBERT | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 7670660098 | BONCOMPAIN, NELLY | FR | 0 | 514.24 | 0 | 514.24 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 |
| 1984 | 7670662433 | CASTANY, NICOLAS | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 7670636631 | ALIOUI, MARIEM | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 7670644550 | SARL CITY CLEAN | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 7670334545 | BOUFFARD, THOMAS N | FR | 2.13 | 512.1 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 85.71 | 85.71 |
| 1988 | 7670635415 | CALVO, YVES | FR | 0 | 514.24 | 0 | 514.24 | 0 | 514.24 | 514.24 | 514.24 | 15 | 499.24 | 0 | 514.24 |
| 1989 | 7600772423 | VINCENZI, JULIA | FR | 0 | 514.24 | 0 | 514.24 | 0 | 514.24 | 514.24 | 514.24 | 0 | 0 | 0 | 0 |
| 1990 | 7670655854 | COTTET, CHRISTIAN | FR | 31.06 | 483.18 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 7670646375 | BINGA, EMMANUEL | FR | 0 | 514.24 | 0 | 514.24 | 0 | 192.84 | 192.84 | 192.84 | 0 | 0 | 0 |
| 1992 | 7670631045 | DIABY, SANOUSSI | FR | 12.85 | 501.39 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 657.09 |
| 1993 | 7670625260 | MUSHENI LEMANDE, MOFU IBRAHIM | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 142.84 |
| 1994 | 7670674160 | CERDAN, MARTINE | FR | 0 | 514.24 | 0 | 514.24 | 0 | 1028.48 | 1028.48 | 1028.48 | 0 | 0 | 128.56 |
| 1995 | 7670672206 | CASTELLO, CHRISTIAN | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 571.38 | 571.38 |
| 1996 | 7670675116 | BERTANI, JACQUES | FR | 0 | 514.24 | 0 | 514.24 | 0 | 514.24 | 514.24 | 514.24 | 0 | 571.38 | 571.38 |
| 1997 | 7670690689 | GOZZINI, VANESSA | FR | 0 | 514.24 | 0 | 514.24 | 0 | 428.53 | 428.53 | 428.53 | 4.29 | 652.8 | 657.09 |
| 1998 | 7600852332 | SISSAKO, SEGA | FR | 0 | 514.24 | 0 | 514.24 | 0 | 192.84 | 192.84 | 192.84 | 0 | 142.84 | 142.84 |
| 1999 | 7670662630 | BOOLOM, FELIX | FR | 0 | 514.24 | 0 | 514.24 | 6.43 | 186.41 | 0 | 0 | 0 | 128.56 | 128.56 |
| 2000 | 7670658848 | DRAME, OUMAROU | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 7600804236 | LIMAROLA, PIERRE-JEAN | FR | 0 | 514.24 | 0 | 514.24 | 2.15 | 1026.33 | 1028.48 | 1028.48 | 0 | 0 | 0 |
| 2002 | 7670662496 | DA SILVA CARVALHO, JOSE | FR | 0 | 514.24 | 0 | 514.24 | 0 | 514.24 | 514.24 | 514.24 | 0 | 0 | 0 |
| 2003 | 7300191676 | BONNAND, MURIEL | FR | 0 | 514.24 | 0 | 514.24 | 0 | 192.84 | 192.84 | 192.84 | 0 | 0 | 0 |
| 2004 | 7670678768 | ROMIL, EDDY | ES | 4.29 | 509.95 | 0 | 514.24 | 6.42 | 264.97 | 271.4 | 271.4 | 0 | 0 | 0 |
| 2005 | 7670643B55 | CLAVE, PATRICE | FR | 0 | 514.24 | 0 | 514.24 | 0 | 0 | 0 | 0 | 0 | 171.41 | 171.41 |
| 2006 | 7670690688 | DEMURO, CHRISTIAN | FR | 0 | 514.24 | 0 | 514.24 | 0 | 571.38 | 571.38 | 571.38 | 0 | 0 | 0 |
| 2007 | 1871569 | WEIR, MICHAEL G | US | 0 | 500 | 14.15 | 514.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 1641112 | LUCAS, BRIAN | US | 0 | 500 | 13.75 | 513.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 1160417 | BRUTSMAN, RALPH G | US | 0 | 0 | 513.64 | 513.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 1124144 | MA, VINCENT Y | US | 200 | 0 | 313.31 | 513.31 | 200 | 523.21 | 523.21 | 523.21 | 0 | 0 | 514.53 | 514.53 |
| 2011 | 1250190 | NELSON, DAVID L | US | 50 | 0 | 462.9 | 512.9 | 0 | 276.15 | 976.15 | 976.15 | 150 | 0 | 248.62 | 398.62 |
| 2012 | 7600562211 | BREHIER CONSEIL | FR | 0 | 0 | 512.45 | 512.45 | 0 | 492.97 | 492.97 | 492.97 | 150 | 0 | 475.61 | 1125.61 |
| 2013 | 1380019 | HENDRIX, EVERLIDIS & RICHARD | US | 92.85 | 0 | 419.6 | 512.45 | 0 | 437.72 | 437.72 | 437.72 | 92.85 | 500 | 429.37 | 522.22 |
| 2014 | 1304766 | MOON, LORRAINE M | CA | 0 | 0 | 511.59 | 511.59 | 0 | 27.26 | 27.26 | 27.26 | 0 | 0 | 539.17 | 539.17 |
| 2015 | 7950230749 | HURIHANGANUI, CHARLES | NZ | 143.76 | 0 | 365.81 | 509.57 | 239.6 | 958.35 | 383.79 | 1581.74 | 335.43 | 479.18 | 374.23 | 1188.84 |
| 2016 | 1265133 | ROE, ADAM J | US | 0 | 508.66 | 0 | 508.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 6100565934 | WŁODZIMIERZ SKRZYPECKI | PL | 0 | 0 | 508.49 | 508.49 | 0 | 508.49 | 528.77 | 528.77 | 0 | 843.67 | 546.69 | 546.69 |
| 2018 | 7250073094 | ROWSTON, COLIN W | AU | 0 | 492.14 | 15.19 | 507.33 | 0 | 140.61 | 140.61 | 140.61 | 0 | 13.89 | 857.56 |
| 2019 | 1734529 | SILVA, SHARI L | US | 0 | 364.55 | 141.21 | 505.76 | 0 | 1164.78 | 133.27 | 1318.05 | 0 | 1549.33 | 107.91 | 1657.24 |
| 2020 | 1397972 | BERHANU, SEMIR | US | 0 | 0 | 505.18 | 505.18 | 0 | 0 | 480.74 | 480.74 | 0 | 0 | 403.61 | 403.61 |
| 2021 | 1341227 | EMBLETON FAMILY HOLDINGS | CA | 503.67 | 0 | 0 | 503.67 | 297.09 | 485.15 | 0 | 782.24 | 769.25 | 1919.66 | 15.01 | 2703.92 |
| 2022 | 1242208 | BINDRA, PARVINDER | CA | 0 | 0 | 503.66 | 503.66 | 0 | 514.86 | 0 | 514.86 | 0 | 0 | 523.67 | 523.67 |
| 2023 | 8882806272 | ELENIUS, RONNY | GB | 0 | 0 | 503.02 | 503.02 | 0 | 437.45 | 437.45 | 437.45 | 0 | 0 | 441.33 | 441.33 |
| 2024 | 1944862 | TRIPLETT, WENDY D | US | 0 | 0 | 501.73 | 501.73 | 0 | 560.98 | 560.98 | 560.98 | 0 | 0 | 510.17 | 510.17 |
| 2025 | 1998773 | KIM, HYUN | US | 0 | 500 | 0 | 500 | 0 | 100 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2026 | 1961530 | MANGALIMAN JR, BALTAZAR G | US | 0 | 500 | 0 | 500 | 0 | 1000 | 1000 | 1000 | 0 | 0 | 0 | 0 |
| 2027 | 1999192 | GARBER, GWEN L | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2028 | 1644071 | NGOV, SENG B | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2029 | 1967023 | ARCHER, NADINE R | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 14.96 | 14.96 |
| 2030 | 2017671 | TUAJARDON JR, ERNESTO G | US | 0 | 500 | 0 | 500 | 0 | 1000 | 1000 | 1000 | 0 | 0 | 0 |
| 2031 | 2023257 | CLEMONS, SAMUEL | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2032 | 1884564 | RUTH, JACQUELINE & MATTHEW | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2033 | 2006669 | RJL GROUP LLC | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 1000 | 1000 |
| 2034 | 2000986 | RHODES, NATHANIAL A | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2035 | 1942674 | SCHREITER, RAY J | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2036 | 2016612 | CHAMBERS, CLAUDIA J | US | 0 | 500 | 0 | 500 | 0 | 100 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2037 | 2027443 | MACHADO, ANTONIO F | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2038 | 2016144 | ALEXANDER, EDWARD AND AMBER | US | 0 | 500 | 0 | 500 | 0 | 200 | 200 | 200 | 0 | 0 | 0 | 0 |
| 2039 | 1930674 | BORRELLI, LAURIE | US | 5.97 | 494.03 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2040 | 1927533 | LONG, ALLAN P | US | 0 | 500 | 0 | 500 | 0 | 100 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2041 | 2009942 | HIRSCH, COREY K | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2042 | 2021124 | HAWKS, JACQUELINE | US | 0 | 500 | 0 | 500 | 0 | 100 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2043 | 2015277 | RIDLEY, TONYA A | US | 0 | 500 | 0 | 500 | 0 | 500 | 500 | 500 | 0 | 0 | 0 | 0 |
| 2044 | 1628180 | YOON, PIA | US | 0 | 500 | 0 | 500 | 0 | 600 | 0 | 600 | 0 | 0 | 0 | 0 |
| 2045 | 1973478 | ANDERSON, LES N | US | 0 | 500 | 0 | 500 | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 14.63 | 14.63 |
| 2046 | 1992071 | BILE, HOUNAPE | US | 0 | 500 | 0 | 500 | 0 | 500 | 0 | 500 | 0 | 0 | 100 | 100 |
| 2047 | 1983525 | PAGAN, JOSEPH G | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2048 | 1973789 | SMITH, LAMAR V | US | 0 | 500 | 0 | 500 | 0 | 100 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2049 | 2014080 | SMALLWOOD, TRESSA Y | US | 0 | 500 | 0 | 500 | 0 | 400 | 400 | 400 | 0 | 100 | 0 | 100 |
| 2050 | 1977708 | CANDELORI II, WILLIAM P | US | 0 | 500 | 0 | 500 | 0 | 1500 | 1500 | 1500 | 0 | 0 | 0 | 0 |
| 2051 | 1939446 | ENCISO, JOSE R | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2052 | 1826478 | MARTINEZ, DIANE O | US | 0 | 500 | 0 | 500 | 0 | 100 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2053 | 2006464 | MALONE, DEBORAH L | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2054 | 1492500 | MORRIS, PATRICIA | US | 0 | 500 | 0 | 500 | 0 | 500 | 0 | 500 | 0 | 100 | 0 | 100 |
| 2055 | 1992169 | RODRIGO, LIZANNE | US | 0 | 500 | 0 | 500 | 0 | 16 | 16 | 16 | 0 | 0 | 0 | 0 |
| 2056 | 1955233 | GARCIA, SOLEDAD A | US | 0 | 500 | 0 | 500 | 0 | 1000 | 0 | 1000 | 0 | 1000 | 0 | 1000 |
| 2057 | 1969360 | TAJANLANGIT, MAHELLE S | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2058 | 1974390 | ALBERTO, RYAN M | US | 0 | 500 | 0 | 500 | 0 | 100 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2059 | 1987291 | MARTIN, RYAN M | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2060 | 1984466 | CHAMBERLAIN, TODD A | US | 0 | 500 | 0 | 500 | 0 | 500 | 500 | 500 | 0 | 0 | 0 | 0 |
| 2061 | 1851643 | COADY, NATASHA M | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2062 | 1919885 | LAMPARELLI, TAMMY L | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2063 | 1963267 | BROWNING, ZEESTER M | US | 0 | 500 | 0 | 500 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 |
| 2064 | 1987458 | KOKHANEVICH, LEONID V | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2065 | 1928193 | WASHBURN, ALAN L | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2066 | 2014092 | AINUU, TUPUA T | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 600 | 600 |
| 2067 | 2017800 | HANSEN, MARGARET J | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2068 | 1931183 | LEE JR, MELBERT L | US | 0 | 500 | 0 | 500 | 0 | 100 | 100 | 100 | 0 | 100 | 0 | 100 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2069 | 1996406 | FLATHERS, LISA V | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2070 | 1902659 | EXCLUSIVE HEALTH & WELLNESS | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2071 | 1894672 | CEA, CATHERINE I | US | 0 | 500 | 0 | 500 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2072 | 2024446 | DIMITRUK, DONALD G | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2073 | 1953940 | LEE, SUN H | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2074 | 1888763 | HANDLEY, PHIL | US | 0 | 500 | 0 | 500 | 0 | 600 | 600 | 0 | 0 | 0 | 0 |
| 2075 | 1944185 | PEAKE, SHERRY | US | 0 | 500 | 0 | 500 | 0 | 500 | 500 | 0 | 0 | 0 | 0 |
| 2076 | 1942572 | AUGENBLICK, BRENT E | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2077 | 2031489 | TORRES, ANGELICA | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2078 | 2007903 | ABAUD, MIRIAM | US | 0 | 500 | 0 | 500 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2079 | 1617309 | MEACHAM, JOSHUA A | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 50 | 0 | 0 | 50 |
| 2080 | 1964139 | WILLEY, EDITH E | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2081 | 1981756 | SOARES, GARY J & MAUREEN | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2082 | 2004798 | CHERNIOGLO, SVETLANA | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2083 | 2009928 | MURRAY, KEVIN D | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2084 | 2007692 | HALL, ROY W | US | 0 | 500 | 0 | 500 | 0 | 100 | 100 | 0 | 100 | 0 | 100 |
| 2085 | 1934123 | CUI, DIANA N | US | 25 | 475 | 0 | 500 | 0 | 1100 | 1100 | 0 | 0 | 0 | 0 |
| 2086 | 1914666 | LOUD, JOSEPH M | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2087 | 1995485 | ANDERSON, CHRIS J | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 2088 | 1964995 | GOTAY, MARTHA A | US | 0 | 500 | 0 | 500 | 0 | 500 | 500 | 0 | 0 | 0 | 0 |
| 2089 | 1961826 | ANDERSON, LEON | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 2090 | 1820489 | NELSON, BILLY A | US | 0 | 500 | 0 | 500 | 0 | 400 | 400 | 0 | 0 | 0 | 0 |
| 2091 | 1924434 | UPTON III, RALPH E | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 2092 | 1931359 | KIRK, JOEY M | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2093 | 1933484 | HIDALGO, CLAUDIA P | US | 0 | 500 | 0 | 500 | 0 | 500 | 500 | 0 | 0 | 0 | 0 |
| 2094 | 2032640 | HU, HONGFANG | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2095 | 2015967 | HUDSON, KEVIN J | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2096 | 1998034 | PERGI, M. ALEXANDRIA | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2097 | 1890768 | VIEWTECH | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2098 | 1947609 | CHADDERDON, JANE K | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2099 | 1999083 | PETERS, KATHY A | US | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2100 | 1919809 | WRAE, NATASHA | US | 0 | 500 | 0 | 500 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2101 | 8102192500 | TARP, GITTE | DK | 0 | 0 | 499.9 | 499.9 | 0 | 547.46 | 547.46 | 0 | 0 | 555.35 | 555.35 |
| 2102 | 1303508 | SRITAN CONSULTANTS, INC. | DK | 0 | 0 | 499.58 | 499.58 | 0 | 509.1 | 509.1 | 0 | 0 | 526.49 | 526.49 |
| 2103 | 1625559 | BOWLES, VERA G | DK | 0 | 0 | 499.51 | 499.51 | 0 | 501.47 | 501.47 | 0 | 0 | 547.42 | 547.42 |
| 2104 | 8002806830 | J. COURBOIS HOLDING BV TRING TELECO | NL | 0 | 0 | 499.27 | 499.27 | 0 | 516.54 | 516.54 | 0 | 0 | 637.34 | 637.34 |
| 2105 | 6170074824 | TBT KARINA STOLARCZYK | PL | 674.93 | -175.77 | 0 | 499.16 | 0 | 0 | 0 | 0 | 0 | 162.47 | 162.47 |
| 2106 | 1357079 | KERLEE, JOSEPH R & LAURA K | US | 250 | 248.31 | 498.31 | 0 | 249.74 | 249.74 | 200 | 0 | 23.74 | 223.74 |
| 2107 | 360904 | WILLIAMS, JOHNNIE B | US | 457.5 | 39.29 | 496.79 | 0 | 590.64 | 590.64 | 50 | 0 | 624.44 | 674.44 |
| 2108 | 1421579 | GUERIN, VERONIQUE | CA | 0 | 479.18 | 15.9 | 495.08 | 479.18 | 479.18 | 479.18 | 0 | 0 | 0 | 0 |
| 2109 | 8103397112 | PERNILLE & JAN CHRISTENSEN | DK | 143.95 | 350.43 | 494.38 | 0 | 378.95 | 426.93 | 47.98 | 0 | 307.55 | 355.53 |
| 2110 | 1012266 | STOCKWELL, WARREN | US | 0 | 200 | 293.24 | 493.24 | 0 | 278.11 | 278.11 | 0 | 0 | 249.06 | 249.06 |
| 2111 | 7670549745 | KHAMLAOUI, BILEL | FR | 182.85 | -4.29 | 314.39 | 492.95 | 35.7 | 557.1 | 839.98 | 1321.31 | 7.14 | 313.14 | 1641.59 |
| 2112 | 1073997 | ALBERS, BRIAN | US | 0 | 0 | 492.44 | 492.44 | 0 | 534.8 | 534.8 | 0 | 0 | 528.94 | 528.94 |
| 2113 | 6170129342 | PIGMED PIOTR PRZYBYSZ | PL | 0 | 492.14 | 0 | 492.14 | 351.53 | 361.38 | 0 | 703.06 | 0 | 703.06 |
| 2114 | 6170125308 | SZYMON HUMECKI | PL | 0 | 492.14 | 0 | 492.14 | 0 | 9.85 | 316.37 | 0 | 0 | 0 | 0 |
| 2115 | 6170076523 | MEBLO-WOSK ALICJA POLAK | PL | 0 | 492.14 | 0 | 492.14 | 316.37 | 316.37 | 0 | 492.14 | 8.16 | 500.3 |
| 2116 | 6170141536 | MACIEJ WIJNIOWSKI | PL | 0 | 492.14 | 0 | 492.14 | 0 | 9.54 | 9.54 | 0 | 0 | 0 | 0 |
| 2117 | 6170137551 | MAREK LUBECKI | PL | 0 | 492.14 | 0 | 492.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2118 | 6170120425 | COMTRA AGNIESZKA KOMANDER | PL | 0 | 492.14 | 0 | 492.14 | 562.45 | 572.29 | 0 | 140.61 | 140.61 |
| 2119 | 6100569871 | AGNIESZKA POP_DA | PL | 0 | 0 | 491.73 | 491.73 | 0 | 9.84 | 9.84 | 0 | 0 | 0 | 0 |
| 2120 | 1336355 | BORBA, KIM | US | 60 | 0 | 431.73 | 491.72 | 0 | 453.31 | 453.31 | 20 | 0 | 447.24 | 467.24 |
| 2121 | 1334670 | ALLAMI, SAAD | CA | 465.86 | 9.99 | 15.87 | 491.16 | 230.05 | 260.28 | 585.85 | 469.68 | 0 | 1055.53 |
| 2122 | 7600522555 | FLAUTRE, ANNE | FR | 278.55 | 0 | 212.61 | 490.76 | 92.85 | 204.54 | 311.67 | 185.7 | 14.28 | 240.18 | 440.16 |
| 2123 | 7600567411 | MARTIN, FRANCOISE | FR | 0 | 0 | 490.65 | 490.65 | 0 | 513.75 | 513.75 | 0 | 0 | 542.95 | 542.95 |
| 2124 | 7600523607 | MARTIN-VICENTE, JUAN PEDRO | FR | 299.97 | 0 | 190.57 | 490.54 | 349.98 | 210.64 | 574.9 | 0 | 0 | 195.95 | 195.95 |
| 2125 | 1670679 | BURGESS, LD | US | 150 | 0 | 339.69 | 489.69 | 150 | 288.67 | 439.67 | 150 | 0 | 254.18 | 404.18 |
| 2126 | 7100129374 | DA SILVA VILAS BOAS OLIVEIRA, DANIEL | APT | 456.4 | 7.85 | 25.14 | 489.39 | 452.11 | 471.39 | 4101.68 | 110.72 | -3.58 | 107.14 |
| 2127 | 7600645797 | VARTANIAN, JEAN JACQUES | FR | 321.41 | 0 | 166.64 | 488.05 | 1064.19 | 152.04 | 162.83 | 835.63 | 471.39 | 170.36 | 1477.38 |
| 2128 | 7600619914 | FOLTRAN, DAMIEN | FR | 178.56 | 0 | 309.04 | 487.6 | 128.56 | 316.64 | 445.2 | 307.11 | 0 | 333.76 | 640.87 |
| 2129 | 1153157 | MOM AND HER KIDS | US | 100 | 0 | 386.8 | 486.8 | 550 | 500 | 1050 | 0 | 0 | 0 | 0 |
| 2130 | 7670055086 | HUSSER, FABRICE | FR | 0 | 0 | 486.37 | 486.37 | 0 | 491.63 | 491.63 | 0 | 0 | 492.07 | 492.07 |
| 2131 | 561578 | TARROLLY, WILLIAM H | US | 50 | 0 | 435.9 | 485.9 | 0 | 452.79 | 602.79 | 100 | 0 | 461.45 | 561.45 |
| 2132 | 8870122995 | SELVADURAI, ELIYATHAMBY | GB | 0 | 485 | 0 | 485 | 64.67 | 64.67 | 64.67 | 0 | 0 | 0 | 0 |
| 2133 | 1447965 | MITCHELL, JAMES & SHARON | CA | 0 | 0 | 484.41 | 484.41 | 0 | 450.46 | 450.46 | 0 | 0 | 385.36 | 385.36 |
| 2134 | 713377 | SPENCER, JODI L | US | 0 | 0 | 483.58 | 483.58 | 0 | 512.75 | 512.75 | 0 | 0 | 516.45 | 516.45 |
| 2135 | 1131208 | STANTON , MARV | US | 0 | 0 | 483.36 | 483.36 | 0 | 483.99 | 483.99 | 0 | 0 | 434.01 | 434.01 |
| 2136 | 7200001311 | JIRAH TRUST | AU | 45.57 | 175.76 | 436.96 | 0 | 54.68 | 440.41 | 495.09 | 136.7 | 0 | 439.12 | 575.82 |
| 2137 | 6170076066 | H2H MILENA STOLARCZYK | PL | 210.92 | 0 | 95.81 | 482.53 | 210.91 | 15.31 | 226.22 | 0 | 0 | 15.55 | 15.55 |
| 2138 | 7670110642 | LAVALLETTE, DAVID | FR | 0 | 14.28 | 482.41 | 0 | 0 | 500.1 | 500.1 | 0 | 0 | 470.71 | 470.71 |
| 2139 | 7100029010 | SANTOS, ANTONIO AUGUSTO PARENTE | PT | 292.84 | 174.61 | 481.73 | 249.98 | 158.13 | 436.68 | 199.98 | 28.57 | 163.26 | 391.81 |
| 2140 | 7670067552 | CHOLLON, DIMITRI | FR | 349.96 | -7.14 | 138.73 | 481.55 | 5778.04 | 162.83 | 7376.46 | 1213.47 | 3964.63 | 5178.1 |
| 2141 | 7200079666 | COLQUHOUN UNIT TRUST - PAUL AND MIC | AU | 0 | 0 | 481.4 | 481.4 | 1435.59 | 483.09 | 483.09 | 0 | 0 | 462.48 | 462.48 |
| 2142 | 7250003014 | NOVOSEL, MARIO | AU | 93.43 | 0 | 386.47 | 479.9 | 54.68 | 431.9 | 487.11 | 54.68 | 9.85 | 466.14 | 530.67 |
| 2143 | 1404361 | ROZENBERG, SIMION | CA | 0 | 0 | 479.54 | 479.54 | 0.53 | 488.97 | 488.97 | 0 | 0 | 519.62 | 519.62 |
| 2144 | 1290598 | ROE, ANDY J | US | 0 | 0 | 479.32 | 479.32 | 40 | 505.64 | 545.64 | 60 | 0 | 514.4 | 574.4 |
| 2145 | 2018764 | LAROSE, FERNAND | CA | 0 | 479.18 | 0 | 479.18 | 95.84 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 2146 | 1871042 | STRUJENCO, VICTORIA | CA | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2147 | 2027650 | POULIN, YANNICK | CA | 2.16 | 477.02 | 0 | 479.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2148 | 2006607 | KOONER, NARINDER K | CA | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2149 | 1994053 | BEZAWADA, SURYANARAYANA | CA | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2150 | 1887818 | FLEURY, NELSON | CA | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2151 | 2008236 | RADHAKRISHNAN, SHIYAMALA | CA | 0 | 479.18 | 0 | 479.18 | 20.45 | 20.45 | 20.45 | 0 | 0 | 0 | 0 |
| 2152 | 1655678 | HAMEL, JONATHAN | CA | 0 | 479.18 | 0 | 479.18 | 95.84 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 2153 | 1997891 | MALEK, JANUSZ | CA | 0 | 479.18 | 0 | 479.18 | 479.18 | 479.18 | 479.18 | 0 | 0 | 0 | 0 |
| 2154 | 1917334 | SARGINSON, ERIN | CA | 0 | 479.18 | 0 | 479.18 | 479.18 | 479.18 | 479.18 | 0 | 0 | 0 | 0 |
| 2155 | 2006474 | HOPE, BRIAN A | CA | 6.47 | 472.71 | 0 | 479.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2156 | 1987681 | NGUYEN, TRISTAN | CA | 0 | 479.18 | 0 | 479.18 | 479.18 | 479.18 | 479.18 | 0 | 0 | 0 | 0 |
| 2157 | 1950716 | CARLE BRISEBOIS, KEVIN | CA | 0 | 479.18 | 0 | 479.18 | 95.84 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 2158 | 1992207 | LAROSE, PIER-OLIVIER | CA | 0 | 479.18 | 0 | 479.18 | 479.18 | 479.18 | 479.18 | 0 | 0 | 0 | 0 |
| 2159 | 1890185 | CLAIROUX, ISANIEL | CA | 0 | 479.18 | 0 | 479.18 | 95.84 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 2160 | 2018760 | SIMARD, JEANNE D'ARC | CA | 0 | 479.18 | 0 | 479.18 | 1054.19 | 1054.19 | 1054.19 | 0 | 0 | 0 | 0 |
| 2161 | 1944464 | NETCHINE, SERGUEI | CA | 0 | 479.18 | 0 | 479.18 | 95.84 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 2162 | 1978638 | GUENETTE, LYNN H | CA | 0 | 479.18 | 0 | 479.18 | | | | | | | |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2163 | 1938616 | ALEMSEGED, SARA | CA | 0 | 479.18 | 0 | 479.18 | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 |
| 2164 | 1994960 | DAYONDON, MERCEDITA Z | CA | 0 | 479.18 | 0 | 479.18 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 2165 | 2008473 | MACLEAN, THERESA C | CA | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2166 | 1922937 | KIM, WOO YOUNG | CA | 0 | 479.18 | 0 | 479.18 | 0 | 191.68 | 191.68 | 0 | 0 | 0 | 0 |
| 2167 | 1905080 | GIROUARD, SAMUEL | CA | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2168 | 1676374 | GILLES, MARIE ELISE | CA | 0 | 479.18 | 0 | 479.18 | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 |
| 2169 | 1824311 | DE LA SABLONNIERE, MICHELE | CA | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2170 | 1992881 | OUAMAR, AZIZ | CA | 0 | 479.18 | 0 | 479.18 | 0 | 958.36 | 958.36 | 0 | 0 | 0 | 0 |
| 2171 | 1985828 | MOSES, INPARAJAH | CA | 2.16 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2172 | 1962297 | YOUN, CHANTHA | CA | 0 | 477.02 | 0 | 479.18 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 2173 | 800227032 | CLEAR SOLUTION | NL | 0 | 479.18 | 0 | 479.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2174 | 610499 | LOURANCE, JANICE LYNN | CA | 0 | 0 | 479.07 | 479.07 | 0 | 466.66 | 466.66 | 0 | 0 | 422.36 | 422.36 |
| 2175 | 1506805 | VARNELL, DONNA & GARY | US | 50 | 0 | 478.95 | 478.95 | 0 | 470.32 | 470.32 | 0 | 0 | 489.76 | 489.76 |
| 2176 | 1245354 | RACHEL RUDIBAUGH LLC | US | 0 | 0 | 428.55 | 478.55 | 100 | 26.47 | 126.47 | 300 | 500 | 24.55 | 824.55 |
| 2177 | 26249 | BRODER, KATHERINE A | CA | 460 | 0 | 17.66 | 477.66 | 620 | 20.66 | 640.66 | 750 | 0 | 21.3 | 771.3 |
| 2178 | 1447974 | HARRISON, BRENT D | CA | 0 | 0 | 477.32 | 477.32 | 47.92 | 458.84 | 506.76 | 0 | 0 | 478.01 | 478.01 |
| 2179 | 870005180 | NETWORKERS | NO | 0 | 0 | 476.1 | 476.1 | 0 | 479.82 | 479.82 | 0 | 0 | 433.45 | 433.45 |
| 2180 | 1720722 | COLLINS, JOHN C | CA | 157.54 | 0 | 317.75 | 475.29 | 275.44 | 305.92 | 607.5 | 260.12 | 13.07 | 329.91 | 603.1 |
| 2181 | 1436440 | COLLINS, MARGARET NICOLE | US | 239.6 | 0 | 235.44 | 475.04 | 267.51 | 199.36 | 966.07 | 191.67 | 479.18 | 121.61 | 792.46 |
| 2182 | 725009509 | (KEVIN)LEE, KEUNSHIK | AU | 40 | 0 | 434.93 | 474.93 | 0 | 445.72 | 625.72 | 140 | 383.56 | 444.88 | 968.44 |
| 2183 | 23244 | HALKIDIS, STACY E | US | 0 | 455.69 | 16.81 | 472.5 | 180 | 17.12 | 199.39 | 0 | 364.54 | 16.59 | 381.13 |
| 2184 | 760060594 | MONTET, BRIGITTE | FR | 0 | 0 | 472.33 | 472.33 | 0 | 13.51 | 13.51 | 0 | 0 | 13.13 | 13.13 |
| 2185 | 767065813 | KAYOVA, NKULU | FR | 135.7 | 0 | 336.58 | 472.28 | 182.27 | 373.21 | 458.91 | 278.55 | 0 | 384.41 | 662.96 |
| 2186 | 483471 | EDWARDS, SIMON | US | 6.43 | 464.96 | 0 | 471.39 | 85.7 | 0 | 13.51 | 0 | 0 | 0 | 0 |
| 2187 | 1639616 | KRAFT COMMUNICATIONS, LLC | US | 470 | 0 | 0 | 470 | 770 | 0 | 770 | 825.97 | 0 | 0 | 820 |
| 2188 | 269176 | GRAHAM, PETER | CA | 0 | 0 | 469.51 | 469.51 | 0 | 0 | 0 | 0 | -5.97 | 108.63 | 108.63 |
| 2189 | 890377933 | WOLF, JURGEN | DE | 0 | 191.67 | 276.98 | 468.65 | 0 | 527.09 | 784.59 | 0 | 191.67 | 263.02 | 454.69 |
| 2190 | 1383083 | CHAVARIN, MONICA L | US | 0 | 0 | 468.6 | 468.6 | 0 | 472.04 | 960.8 | 0 | 0 | 0 | 0 |
| 2191 | 725017234 | BUULTJENS, KIM MICHELLE | AU | 0 | 0 | 467.88 | 467.88 | 0 | 20.3 | 20.3 | 0 | 0 | 20.12 | 20.12 |
| 2192 | 767019742 | LERIDER, LUDOVIC | FR | 0 | 455.69 | 10.94 | 466.63 | 0 | 0 | 0 | 0 | 0 | 11.74 | 11.74 |
| 2193 | 1156513 | JOHNSON, RYAN | US | 0 | 257.12 | 208.97 | 466.09 | 0 | 199.4 | 199.4 | 0 | 0 | 178.68 | 178.68 |
| 2194 | 1560259 | SMITH, JASON | CA | 20 | 0 | 445.85 | 465.85 | 20 | 19.76 | 39.76 | 0 | 0 | 21.84 | 21.84 |
| 2195 | 1917974 | PROVENZANO, GREGORY E | US | 0 | 0 | 464.19 | 464.19 | 0 | 433.1 | 433.1 | 0 | 0 | 408.68 | 408.68 |
| 2196 | 1417590 | A DEVINE ENTERPRISES, INC | US | 0 | 463.96 | 0 | 463.96 | 0 | 0 | 0 | 0 | 0 | 0 | 511 |
| 2197 | 760555545 | M.BORDE BRUNO | FR | 0 | 0 | 463.6 | 463.6 | 642.8 | 473.61 | 473.61 | 0 | 0 | 484.05 | 484.05 |
| 2198 | 760058851 | DUPRAT, CHRISTIAN | FR | 128.56 | 0 | 461.5 | 461.5 | -2.14 | 424.35 | 1067.15 | 0 | 257.12 | 327.94 | 585.06 |
| 2199 | 737008905 | MUR GARCIA, CRISTINA | ES | 0 | 0 | 332.53 | 461.09 | 302.12 | 314.3 | 614.28 | 0 | 0 | 305.36 | 305.36 |
| 2200 | 607465 | GIBSON, ROBERT S | US | 0 | 0 | 32.28 | 460.81 | 0 | 0 | 2428.35 | 0 | 1142.75 | 0 | 1142.75 |
| 2201 | 21346 | LAJEUNESSE, VIVIAN M AND GERALD | US | 0 | 428.53 | 460.3 | 460.3 | 120 | 35.95 | 595.16 | 0 | 0 | 518.86 | 518.86 |
| 2202 | 810251358 | HAABER, ELLEN M.B. | DK | 0 | 0 | 459.76 | 459.76 | 37.66 | 500.49 | 538.15 | 0 | 0 | 488.25 | 468.25 |
| 2203 | 767027295 | PAGES, DAVID | FR | 0 | 0 | 459.39 | 459.39 | 0 | 485.85 | 485.85 | 0 | 0 | 485.17 | 485.17 |
| 2204 | 1146671 | HAWS, DAVID M | US | 371.4 | 0 | 79.68 | 458.22 | 928.49 | 65.97 | 3858.48 | 185.7 | 0 | 65.58 | 251.28 |
| 2205 | 767027295 | CARNABY, PHILIP J | DK | 0 | 7.14 | 457.53 | 457.53 | 59.99 | 16.19 | 539.12 | 40 | 0 | 471 | 511 |
| 2206 | 767047411 | LADJENEF, SOUPHIAN | FR | 0 | 0 | 0 | 449.96 | 105.46 | 105.46 | 0 | 0 | 0 | 9.54 | 9.54 |
| 2207 | 513722 | BLAISDELL, TED | US | 0 | 456.98 | 456.96 | 456.96 | 0 | 446.03 | 446.03 | 0 | 0 | 368.09 | 368.09 |
| 2208 | 1274477 | JOHNSON, MARCO D | US | 0 | 0 | 406.26 | 456.26 | 100 | 421.63 | 521.63 | 200 | 0 | 441.81 | 1641.81 |
| 2209 | 1390746 | ENNIS, TERRELL D | US | 50 | 0 | 455.78 | 455.78 | 0 | 507.64 | 689.91 | 0 | 0 | 431.56 | 431.56 |
| 2210 | 1325406 | FRESCAS, VITO | US | 0 | 0 | 0 | 455.69 | 182.27 | 0 | 0 | 0 | 1000 | 0 | 0 |
| 2211 | 725007418 | BARNETT, ANNE | AU | 0 | 455.69 | 0 | 455.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2212 | 725023759 | PLATINUM VALUATIONS PTY LTD | AU | 99.99 | 7.14 | 346.75 | 453.88 | 42.85 | 363.77 | 506.62 | 99.99 | 0 | 393.38 | 493.37 |
| 2213 | 710005075 | NETO, VITOR MANUEL DE SOUSA | PT | 0 | 0 | 452.46 | 452.46 | 0 | 439.06 | 439.06 | 0 | 0 | 402.65 | 402.65 |
| 2214 | 1318544 | DELA CRUZ, ROSITA | CA | 0 | 0 | 391.18 | 451.18 | 0 | 369 | 619 | 20 | 0 | 377.71 | 397.71 |
| 2215 | 548872 | MIRZAYAN, GEORGE AND AYDA | US | 60 | 0 | 451.12 | 451.12 | 250 | 399.51 | 399.51 | 0 | 0 | 385.51 | 385.51 |
| 2216 | 730018575 | GARCIA DE MARINA Y CORDOVA, SL | ES | 0 | 0 | 450.87 | 450.87 | 0 | 463.56 | 463.56 | 0 | 0 | 443.33 | 443.33 |
| 2217 | 767047411 | JADJENEF, SOUPHIAN | AU | 0 | 449.96 | 0 | 449.96 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 2218 | 513722 | BLAISDELL, TED | US | 0 | 200 | 449.84 | 449.84 | 0 | 481.74 | 481.74 | 0 | 0 | 495.99 | 495.99 |
| 2219 | 1274477 | JOHNSON, MARCO D | IT | 0 | 0 | 249.05 | 449.05 | 0 | 261.99 | 261.99 | 0 | 0 | 27.43 | 27.43 |
| 2220 | 760029522 | TERMINI, GIUSEPPE | US | 0 | 200 | 245.42 | 445.42 | 0 | 450.94 | 450.94 | 0 | 0 | 460.2 | 460.2 |
| 2221 | 1829701 | BAILEY, DIXIELEE | US | 0 | 0 | 445.41 | 445.41 | 0 | 196.17 | 196.17 | 0 | 750 | 85.38 | 835.38 |
| 2222 | 1419694 | RUIZ, CHRISTINE A | CA | 0 | 0 | 444.58 | 444.58 | 0 | 449.38 | 449.38 | 0 | 0 | 427.95 | 427.95 |
| 2223 | 1042127 | DISTRIBUTIONS, LMC INC | IT | 0 | 0 | 442.89 | 442.89 | 0 | 433.04 | 433.04 | 0 | 0 | 411.93 | 411.93 |
| 2224 | 780030755 | SANTOLAMAZZA, LAURA | FR | 0 | 0 | 164.11 | 442.66 | 371.4 | 428.13 | 428.13 | 0 | 0 | 414.26 | 414.26 |
| 2225 | 760070505 | BOUDEY, CHRISTOPHER | FR | 278.55 | 0 | 394.72 | 442.37 | 185.7 | 146.59 | 3074.89 | 464.25 | 364.25 | 139.4 | 967.9 |
| 2226 | 760060373 | DELLA NORA, ELISABETH | AT | 47.65 | 0 | 437.13 | 440.75 | 0 | 413.98 | 599.68 | 99.99 | 0 | 411.93 | 511.92 |
| 2227 | 700022241 | DR. NEUWIRTH, NORA | US | 0 | 0 | 440.75 | 440.75 | 0 | 456.32 | 456.32 | 0 | 0 | 440.16 | 440.16 |
| 2228 | 1401013 | MANIBUSAN, SALLIE R | AU | 0 | 0 | 440.61 | 440.61 | 0 | 478.8 | 478.8 | 0 | 0 | 477.48 | 477.48 |
| 2229 | 725006544 | ZHENG, LIAN HANG | AU | 0 | 0 | 439.8 | 439.8 | 0 | 427.61 | 427.61 | 164.04 | 0 | 404.51 | 568.55 |
| 2230 | 725021463 | GAUDRY, DARREN A | FR | 158.76 | 280.74 | 0 | 439.5 | 153.47 | 0 | 153.47 | 1434 | 3553.68 | 0 | 4987.68 |
| 2231 | 760059209 | MANCEBO, VINCENT | US | 278.54 | 50 | 110.89 | 439.43 | 649.95 | 69.04 | 811.84 | 0 | 0 | 82.64 | 82.64 |
| 2232 | 1188807 | ROACH, MARY L & WILLIAM | IT | 0 | 0 | 438.7 | 438.7 | 50 | 524.89 | 574.89 | 247.44 | 0 | 547.43 | 794.87 |
| 2233 | 780027392 | TAPPEINER, ALOISIA | CA | 0 | 0 | 437.8 | 437.8 | 0 | 440.52 | 440.52 | 0 | 0 | 448.42 | 448.42 |
| 2234 | 1546129 | RYCKMAN SR, MIKE | US | 380 | 0 | 437.69 | 437.69 | 0 | 402.11 | 402.11 | 0 | 0 | 364.04 | 364.04 |
| 2235 | 1740427 | MAURER, WENDY A | US | 0 | 0 | 57.42 | 437.42 | 507.45 | 199.34 | 849.28 | 750 | 357.11 | 54.52 | 804.52 |
| 2236 | 1488989 | RIVERA, RICHARD | US | 100 | 0 | 437.13 | 437.13 | 0 | 449.72 | 1315.58 | 0 | 0 | 420.2 | 420.2 |
| 2237 | 1320326 | ESPIRITU, ABRAHAM | FR | 0 | 0 | 436.04 | 436.04 | 0 | 56.13 | 444.49 | 0 | 0 | 454.61 | 454.61 |
| 2238 | 1444281 | SMITH, SHANNON R | FR | 92.85 | 7.14 | 332.8 | 432.79 | 0 | 444.49 | 442.14 | 0 | 0 | 411.82 | 411.82 |
| 2239 | 767010908 | NZOMONO, CHARDIN | CA | 0 | 0 | 432.38 | 432.38 | 0 | 442.14 | 320.33 | 278.55 | 21.42 | 303.16 | 603.13 |
| 2240 | 1301566 | LEDUC, GASTON | FR | 8.58 | 0 | 296.14 | 432.54 | 185.7 | 320.33 | 18.3 | 99.99 | 0 | 18.16 | 18.16 |
| 2241 | 760051285 | ZUNINO, JEAN MARC | ES | 0 | 419.96 | 431.71 | 431.71 | 371.39 | 18.3 | 343.7 | 92.85 | 7.14 | 369.41 | 469.4 |
| 2242 | 1361221 | HARMON, JON M | ES | 0 | 428.54 | 281.47 | 431.47 | 0 | 343.7 | 736.52 | 50 | 0 | 456.11 | 456.11 |
| 2243 | 1103699 | SANDERS, DENISE | ES | 0 | 428.54 | 216.74 | 431 | 200 | 450 | 450 | 642.8 | 0 | 329.33 | 379.33 |
| 2244 | 760060434 | COUDER, ARLETTE | FR | 150 | 428.53 | 430.98 | 430.98 | 649.94 | 321.07 | 521.07 | 0 | 0 | 194.78 | 1194.69 |
| 2245 | 1465635 | GARCIA, NORA A | FR | 214.26 | 428.53 | 329.22 | 429.22 | 0 | 199.34 | 199.34 | 0 | 0 | 54.52 | 420.2 |
| 2246 | 7870100950 | INTRIERI, FRANCESCO | IT | 0 | 428.53 | 429.17 | 429.17 | 0 | 449.72 | 449.72 | 0 | 0 | 320.5 | 320.5 |
| 2247 | 760051467 | RAPETO, JOHAN | FR | 0 | 428.53 | 0 | 428.54 | 0 | 326.97 | 326.97 | 0 | 0 | 454.61 | 454.61 |
| 2248 | 737015345 | UMBERT MILLET, MARIA JOSE | ES | 0 | 428.54 | 0 | 428.54 | 0 | 463.34 | 463.34 | 0 | 0 | 471.13 | 471.13 |
| 2249 | 737009028 | PALACIOS GOMEZ, JUAN ANDRES | ES | 0 | 428.54 | 0 | 428.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2250 | 737015817 | MONTERO NAVARR, MARIA DEL CARMEN | ES | 0 | 428.53 | 0 | 428.53 | 0 | 0 | 0 | 0 | 214.27 | 0 | 214.27 |
| 2251 | 737016073 | PARRA CHAVEZ, JORGE ARTURO | ES | 0 | 428.53 | 0 | 428.53 | 0 | 0 | 0 | 0 | 271.4 | 0 | 271.4 |
| 2252 | 760674700 | SANOGO, ADAMA | FR | 0 | 428.53 | 0 | 428.53 | 0 | 0 | 0 | 0 | 271.4 | 0 | 271.4 |
| 2253 | 760085201 | DULGER, ISMAYIL | FR | 0 | 428.53 | 0 | 428.53 | 657.08 | 657.08 | 657.08 | 0 | 185.69 | 0 | 185.69 |
| 2254 | 760083227 | FAVIER, ISABELLE | FR | 0 | 428.53 | 0 | 428.53 | 192.84 | 192.84 | 192.84 | 0 | 142.84 | 142.84 | 142.84 |
| 2255 | 760689656 | BRET, OLIVIER | FR | 0 | 428.53 | 0 | 428.53 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 2256 | 760689074 | ROBERT, LAURENT | FR | 0 | 428.53 | 0 | 428.53 | 0 | 0 | 185.69 | 0 | 0 | 0 | 0 |
| 2257 | 760690343 | BOUKRA, ISMAIL HICHAM | FR | 0 | 428.53 | 0 | 428.53 | 142.84 | 142.84 | 142.84 | 0 | 142.84 | 0 | 142.84 |
| 2258 | 767069600 | TRAIMES, HANANE | FR | 0 | 428.53 | 0 | 428.53 | 142.84 | 142.84 | 142.84 | 0 | 142.84 | 0 | 142.84 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2257 | 7370148318 | SORDO ROCHA, YOLANDA | ES | 0 | 428.53 | 0 | 428.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85.71 |
| 2258 | 7670685726 | SOUTO, GLADYS | FR | 0 | 428.53 | 0 | 428.53 | 0 | 192.84 | 192.84 | 0 | 85.71 | 0 | 142.84 |
| 2259 | 7370164578 | DIEZ CABELLO, ANGEL | ES | 0 | 428.53 | 0 | 428.53 | 0 | 185.7 | 185.7 | 0 | 142.84 | 0 | 0 |
| 2260 | 7800324109 | FAMA, TERESA | IT | 0 | 428.53 | 0 | 428.53 | 0 | 271.4 | 271.4 | 0 | 0 | 0 | 0 |
| 2261 | 1446989 | NEVAREZ, LETICIA & MANUEL | US | -103 | 103 | 427.62 | 427.62 | 200 | 455.94 | 655.94 | 50 | 0 | 1355.53 | 1405.53 |
| 2262 | 7800010664 | RICCI, ALESSANDRO | IT | 0 | 0 | 427.06 | 427.06 | 0 | 0 | 0 | 0 | 0 | 396.11 | 396.11 |
| 2263 | 616008 | DEVAUX, ANDREA | US | 80 | 0 | 346.86 | 426.86 | 100 | 335.6 | 435.6 | 40 | 0 | 355.56 | 395.56 |
| 2264 | 7250010782 | POSAVAC, JADRANKA | AU | 0 | 0 | 426.58 | 426.58 | 0 | 382.03 | 382.03 | 0 | 0 | 381.45 | 381.45 |
| 2265 | 1331266 | SOLON, ROEL | US | 0 | 0 | 426.35 | 426.35 | 0 | 492.6 | 492.6 | 0 | 0 | 513.48 | 513.48 |
| 2266 | 7600632751 | TESSIER, ERICK | FR | 0 | 0 | 425.83 | 425.83 | 0 | 442.1 | 442.1 | 0 | 0 | 434.85 | 434.85 |
| 2267 | 7100002600 | MARTINS GOMES, IRENE | PT | 422.77 | 2.86 | 0 | 425.63 | 341.26 | 30.34 | 371.6 | 312.77 | 5 | 0 | 317.7 |
| 2268 | 1261163 | BOURDEAU, JEAN-FRANCOIS | CA | 143.76 | 0 | 280.31 | 424.07 | 575.01 | 242.63 | 1296.82 | 622.93 | 1437.53 | 208.15 | 2268.61 |
| 2269 | 1420810 | DERAFFAELE, JULIE | US | 0 | 400 | 24.01 | 424.01 | 0 | 25.57 | 25.57 | 0 | 0 | 74.69 | 74.69 |
| 2270 | 1042134 | 9026-9861 QUEBEC INC | CA | 0 | 0 | 423.83 | 423.83 | 239.6 | 406 | 645.6 | 243.54 | 484.34 | 413.57 | 1141.45 |
| 2271 | 1215201 | COLLIER, CHAD N | US | 0 | 0 | 423.42 | 423.42 | 0 | 478.32 | 478.32 | 0 | 0 | 507.64 | 507.64 |
| 2272 | 1105541 | TIMMONS, SHAHFIN R | US | 0 | 400 | 22.97 | 422.97 | 0 | 0 | 100 | 0 | 0 | 22.88 | 22.88 |
| 2273 | 6100584818 | ŁUKASZ SKRZYPECKI | PL | 0 | 421.83 | 0 | 421.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2274 | 7670595532 | BENAISSA, AMAR | FR | 399.97 | 21.42 | 0 | 421.39 | 1335.6 | 45.25 | 5701.88 | 1949.83 | 6899.36 | 0 | 8849.19 |
| 2275 | 7670057361 | DUBREIL, SEBASTIEN | FR | 299.97 | 0 | 121.16 | 421.13 | 1157.04 | 121.15 | 1278.19 | 864.21 | 0 | 126.52 | 990.73 |
| 2276 | 1302694 | KAHLER, RALPH W | US | 0 | 0 | 420.8 | 420.8 | 0 | 440.59 | 440.59 | 0 | 0 | 442.79 | 442.79 |
| 2277 | 1124060 | DMELLO, LYNETTE | CA | 402.52 | 0 | 17.78 | 420.3 | 517.51 | 17.36 | 1013.47 | 747.52 | 1430.85 | 17.26 | 2195.63 |
| 2278 | 1426545 | CALLAN, KAREN L | US | 420 | 0 | 0 | 420 | 320 | 14.63 | 334.63 | 700 | 0 | 0 | 700 |
| 2279 | 8002763610 | DE KOCK TUINARMATUREN | NL | 0 | 57.14 | 362.7 | 419.84 | 0 | 364.84 | 364.84 | 0 | 28.57 | 339.94 | 368.51 |
| 2280 | 1632057 | 1692017 ONTARIO INC | CA | 0 | 0 | 419.59 | 419.59 | 0 | 423.02 | 423.02 | 0 | 0 | 396.29 | 396.29 |
| 2281 | 7600574705 | VENET, LAURENT | FR | 278.55 | 0 | 140.82 | 419.37 | 557.09 | 124.65 | 3217.22 | 557.1 | 435.67 | 0 | 992.77 |
| 2282 | 7250000806 | COSTAR, FERDINAND R | AU | 0 | 0 | 419.36 | 419.36 | 0 | 480.94 | 480.94 | 0 | 0 | 419.69 | 419.69 |
| 2283 | 1264160 | WOOD, MICHELLE M | CA | 143.76 | 0 | 275.31 | 419.07 | 287.51 | 260.22 | 1046.91 | 143.76 | 0 | 232.47 | 376.23 |
| 2284 | 8882752640 | KESAVAN, SITTAMPALAM | GB | 0 | 0 | 14.37 | 418.54 | 287.51 | 0 | 0 | 0 | 113.17 | 0 | 113.17 |
| 2285 | 1196601 | JOSEPH, MIKE | CA | 0 | 404.17 | 14.37 | 418.54 | 86.26 | 479.18 | 519.2 | 0 | 479.18 | 452.43 | 1247.85 |
| 2286 | 7600747799 | AMIEL, BENJAMIN | FR | 0 | 0 | 161.07 | 418.19 | 0 | 432.94 | 257.12 | 316.24 | 113.17 | 0 | 0 |
| 2287 | 1034109 | L.E.A.P SYSTEMS, INC | US | 100 | 0 | 317.67 | 417.67 | 257.12 | 0 | 385.34 | 0 | 0 | 340.89 | 340.89 |
| 2288 | 1405403 | CALDERON, AL | US | 0 | 400 | 17.29 | 417.29 | 50 | 335.34 | 100 | 0 | 0 | 19.71 | 19.71 |
| 2289 | 1263810 | VINCELLI, ANTHONY S | US | 50 | 0 | 367.02 | 417.02 | 0 | 1500 | 1875.93 | 150 | 0 | 356.2 | 506.2 |
| 2290 | 671160 | POWER, EYVONNE | US | 0 | 0 | 416.98 | 416.98 | 0 | 375.93 | 453.04 | 0 | 0 | 458.07 | 458.07 |
| 2291 | 1579763 | SOURCE CONNECT INTERNATIONAL | US | 0 | 400 | 16.76 | 416.76 | 0 | 453.04 | 750 | 0 | 750 | 22.02 | 772.02 |
| 2292 | 8102969050 | TBL-SALES OG MARKETING | DK | 0 | 0 | 416.73 | 416.73 | 0 | 750 | 419.98 | 0 | 0 | 404.41 | 404.41 |
| 2293 | 1839056 | JUDD, CYNTHIA JUDD M | US | 0 | 400 | 15.4 | 415.4 | 0 | 419.98 | 0 | 0 | 0 | 0 | 0 |
| 2294 | 1871163 | SINGER, TERRI L | US | 0 | 400 | 14.56 | 414.56 | 0 | 0 | 0 | 0 | 600 | 0 | 600 |
| 2295 | 7670058724 | PATTE, FREDERIC | FR | 414.25 | 0 | 0 | 414.25 | 1021.35 | 0 | 1500 | 1107.05 | 1442.72 | 0 | 2549.77 |
| 2296 | 1784399 | LEE, ERIC V | US | 0 | 400 | 13.34 | 413.34 | 0 | 5370.93 | 6392.28 | 0 | 950 | 24.64 | 974.64 |
| 2297 | 7670152885 | FOFANA, OUMAR | FR | 377.62 | 0 | 0 | 411.9 | 1039.9 | 0 | 13.38 | 0 | 4013.91 | 48.24 | 5333.47 |
| 2298 | 1366602 | OBRIEN, LYNN D | CA | 0 | 34.28 | 0 | 411.58 | 1039.9 | 13.38 | 1507 | 1271.32 | 0 | 368.68 | 368.68 |
| 2299 | 8003075530 | GLOBAL VISION MARKETING | NL | 0 | 57.14 | 354.01 | 411.15 | 0 | 396.73 | 396.73 | 0 | 57.14 | 342.5 | 399.64 |
| 2300 | 9931 | DORA CHAMBERS - DDC COMMUNICATION | US | 415.97 | -5.97 | 0 | 410 | 45.97 | 452.99 | 452.99 | 40 | 353.07 | 44.41 | 124.41 |
| 2301 | 1402386 | PIGEON, JUDITH | CA | 95.84 | 0 | 314.07 | 409.91 | 431.26 | 298.64 | 2167.43 | -273.07 | 2864.02 | 309.82 | 597.33 |
| 2302 | 7800048761 | ROSSI, MARCO | IT | 0 | 285.69 | 123.97 | 409.66 | 0 | 120.05 | 120.05 | 287.51 | 0 | 130.4 | 130.4 |
| 2303 | 7600683727 | RIVAL, YOACHIM | FR | 0 | 257.12 | 152.37 | 409.49 | 0 | 146.37 | 146.37 | 0 | 0 | 147.81 | 147.81 |
| 2304 | 8102730630 | TEAM 4 EVER FREE V/KAREN TRIER | DK | 0 | 76.78 | 329.54 | 406.32 | 0 | 361.55 | 361.55 | 0 | 76.78 | 369.41 | 446.19 |
| 2305 | 8870095517 | SIVAPATHAM, SATHISOURBAN | GB | 0 | 404.16 | 0 | 404.16 | 0 | 12.66 | 44.99 | 0 | 32.33 | 0 | 32.33 |
| 2306 | 1400498 | CHEW, MATTHEW | US | 0 | 0 | 404.12 | 404.12 | 32.33 | 434.36 | 1184.36 | 0 | 200 | 409.36 | 609.36 |
| 2307 | 7600594391 | PIRE, CECILE | FR | 0 | 0 | 403.81 | 403.81 | 750 | 399.79 | 399.79 | 0 | 0 | 384.99 | 384.99 |
| 2308 | 1489143 | GRIMENSTEIN, CHAD | US | 0 | 0 | 402.38 | 402.38 | 0 | 432.45 | 432.45 | 0 | 0 | 402.34 | 402.34 |
| 2309 | 1515794 | RICHTER, ALEIT | US | 0 | 0 | 402.07 | 402.07 | 0 | 374.9 | 374.9 | 0 | 0 | 248.23 | 248.23 |
| 2310 | 6170068723 | LID MAR MARIUSZ MENDRELA | PL | 0 | 105.46 | 295.82 | 401.28 | 264.27 | 262.26 | 262.26 | 635.65 | 14.28 | 423.85 | 423.85 |
| 2311 | 7600585934 | GONTIER, XAVIER | FR | 349.97 | 7.14 | 44.15 | 401.26 | 649.95 | 264.27 | 264.27 | 0 | 128.59 | 778.52 |
| 2312 | 7600584482 | EDERY, DAVID | FR | 185.7 | 7.14 | 208.3 | 401.14 | 0 | 210.64 | 1253.4 | 1021.34 | 184.48 | 4069.84 |
| 2313 | 1953667 | WHITE, STEVEN D | US | 0 | 400 | 0 | 400 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2314 | 2006624 | DUNBAR, NORMAN E | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2315 | 2022306 | CHO, JOSHUA S | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2316 | 1969969 | DANIEL, THEODORE A | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2317 | 1980010 | ROXAS-CHUA, ZENAIDA R | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2318 | 1965330 | JJJ SPORTS LLC | US | 0 | 400 | 0 | 400 | 0 | 200 | 200 | 0 | 0 | 0 | 0 |
| 2319 | 2012030 | VASYAKIN, FEDOR | US | 0 | 400 | 0 | 400 | 0 | 300 | 300 | 0 | 400 | 0 | 400 |
| 2320 | 1979082 | HANEY, RYAN W | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2321 | 1978259 | MAZZEI, MATT J | US | 0 | 400 | 0 | 400 | 0 | 1100 | 1100 | 0 | 0 | 0 | 0 |
| 2322 | 1865132 | VIGIL, JOSEFA E | US | 0 | 400 | 0 | 400 | 0 | 14.04 | 114.04 | 0 | 0 | 0 | 0 |
| 2323 | 1729635 | ARAGON, MICHAEL A | US | 0 | 400 | 0 | 400 | 0 | 0 | 500 | 0 | 0 | 14.34 | 14.34 |
| 2324 | 1493574 | BROWN, NANCY W | US | 0 | 400 | 0 | 400 | 0 | 0 | 100 | 0 | 100 | 0 | 100 |
| 2325 | 1980047 | WHITE, JAMIE M | US | 0 | 400 | 0 | 400 | 0 | 0 | 500 | 0 | 500 | 0 | 500 |
| 2326 | 1923172 | BEAM, SARAH P | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2327 | 2007603 | KACENGA, STEVEN J | US | 0 | 400 | 0 | 400 | 0 | 13.6 | 113.6 | 0 | 0 | 0 | 0 |
| 2328 | 1980748 | MARKLEY, BENJAMIN | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2329 | 1759201 | DEL GUIDICE, LIVIA | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2330 | 1972728 | WU, LUCY | US | 0 | 400 | 0 | 400 | 0 | 200 | 200 | 0 | 0 | 0 | 0 |
| 2331 | 1967381 | YEAGER, DEAN A | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2332 | 1935524 | LEWIS, YUBERQUI | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2333 | 1442525 | RADFORD SR, LUKE | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2334 | 1919937 | SALCEDO, MONICA MYRNA B | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2335 | 1959441 | WILLIAMS, GINA | US | 0 | 400 | 0 | 400 | 0 | 200 | 200 | 0 | 0 | 0 | 0 |
| 2336 | 1749421 | JOHNSON, MIKE A | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 400 | 0 | 400 |
| 2337 | 1946514 | COMER, SUSAN M | US | 0 | 400 | 0 | 400 | 0 | 300 | 300 | 0 | 0 | 0 | 0 |
| 2338 | 1926152 | HAYES, JIM J | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2339 | 1901807 | LEWIS, KRIS J | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2340 | 1985687 | MANGALIMAN, GLORIA S | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2341 | 1964967 | COLBY, MICHAEL R | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 100 | 0 | 100 |
| 2342 | 1831587 | HEISEY, SUSAN E | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2343 | 1965984 | KNAPPEN, CHERYL | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2344 | 2009762 | HOLYFIELD, SANDI J | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2345 | 1943332 | PIGIDA, VOLODIMYR P | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2346 | 1893625 | GO, JOHN ERIC E | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2347 | 1997347 | BRANSON, BILL | US | 0 | 400 | 0 | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2348 | 2008128 | DOUGLAS, JAMES R | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 100 | 0 | 100 |
| 2349 | 1958987 | SATERFIELD, KALONJI | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 2350 | 1970996 | SERNA, BRANDON AND YOLETTE | US | 0 | 400 | 0 | 400 | 0 | 100 | 100 | 0 | 1400 | 0 | 1400 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2351 | 1986681 | MITSCH JR, JAMES A | US | 0 | 400 | 0 | 400 | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| 2352 | 2009868 | ALVAREZ, ELISEO | US | 0 | 400 | 0 | 400 | 0 | 600 | 0 | 600 | 0 | 0 | 0 | 0 |
| 2353 | 2011919 | COLE-AUSTGEN, KERRIE L | US | 0 | 400 | 0 | 400 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2354 | 1937418 | LEROY, HARTLEY D | US | 0 | 400 | 0 | 400 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2355 | 1983742 | GOLDEN, ERICA | US | 0 | 400 | 0 | 400 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 2356 | 7670328972 | PHIMPHRACHANH, MANIRAJ | FR | 371.39 | 28.57 | 0 | 399.96 | 0 | 1285.6 | 1285.6 | 0 | 0 | 0 | 899.92 |
| 2357 | 362030 | COLOSSIANS 3:23-24 | US | 0 | 0 | 399.95 | 399.95 | 0 | 0 | 403.94 | 0 | 899.92 | 393.44 | 393.44 |
| 2358 | 1739198 | SAXEN, FRANK | US | 0 | 0 | 398.3 | 398.3 | 0 | 0 | 360.17 | 0 | 0 | 0 | 305.62 |
| 2359 | 1759070 | DHAWAN, VIKRAM | CA | 0 | 383.34 | 14.61 | 397.95 | 0 | 910.43 | 910.43 | 0 | 0 | 305.62 | 305.62 |
| 2360 | 1669513 | BELGHARBI, MOHAMED | CA | 0 | 383.34 | 14 | 397.34 | 0 | 95.84 | 95.84 | 0 | 527.09 | 0 | 527.09 |
| 2361 | 7670194170 | PEDRINI, PATRICK | FR | 278.55 | 0 | 117.13 | 395.68 | 371.4 | 390.3 | 0 | 649.95 | 378.53 | 0 | 1076.79 |
| 2362 | 1438877 | ROSEN, SHERRY A | US | 0 | 0 | 394.9 | 394.9 | 0 | 0 | 405.06 | 50 | 0 | 48.31 | 470.04 |
| 2363 | 7800211867 | IZZO, ANTONIO | IT | 299.98 | 35.71 | 58.31 | 394 | 199.98 | 14.28 | 50.88 | 399.96 | 7.14 | 420.04 | 470.22 |
| 2364 | 8882753703 | GREEN, SALLY A | GB | 0 | 0 | 393.25 | 393.25 | 0 | 0 | 265.14 | 50 | 50 | 63.12 | 405.36 |
| 2365 | 1412815 | BAUTISTA-CARPO, MYRNA A | US | 0 | 0 | 391.5 | 391.5 | 50 | 0 | 414.99 | 0 | 0 | 405.36 | 419.3 |
| 2366 | 7100002800 | MALHEIRO, CRISTIANA LUISA FERREIRA | PT | 0 | 0 | 389.39 | 389.39 | 0 | 0 | 441.81 | 0 | 0 | 369.3 | 401.85 |
| 2367 | 1619333 | GUNTER, JAMIE | US | 0 | 0 | 388.92 | 388.92 | 0 | 0 | 416 | 0 | 0 | 401.85 | 383.62 |
| 2368 | 8003204160 | WUFER INTERNATIONAL | NL | 0 | 0 | 388.52 | 388.52 | 0 | 0 | 382.89 | 0 | 85.71 | 383.62 | 444.96 |
| 2369 | 485943 | MIKE LAWSON ENTERPRISES, INC. | US | 50 | 0 | 338.5 | 388.5 | 150 | 28.57 | 383.69 | 0 | 1847.52 | 359.25 | 2165.04 |
| 2370 | 8870114584 | MCGINN, NOEL | GB | 0 | 388 | 0 | 388 | 0 | 0 | 412.26 | 300 | 0 | 17.52 | 0 |
| 2371 | 1153581 | DESMARAIS, NIDA S | US | 387.9 | 0 | 387.9 | 387.9 | 98.98 | 97 | 507.6 | 0 | 0 | 0 | 200 |
| 2372 | 6170144701 | MARIUSZ KAJ | PL | 0 | 0 | 0 | 386.68 | 0 | 26.04 | 125.02 | -4419.52 | 4619.52 | 0 | 0 |
| 2373 | 7100109406 | SILVA, AUGUSTO DUARTE | PT | 0 | 386.68 | 0 | 386.68 | 0 | 316.37 | 316.37 | 0 | 0 | 0 | 413.98 |
| 2374 | 7670660480 | KERROUX, MAXIME | FR | 0 | 385.74 | 385.74 | 365.74 | 0 | 392.39 | 478.1 | 0 | 0 | 413.98 | 413.98 |
| 2375 | 7670325365 | COMBRES, SYLVIE | FR | 0 | 385.68 | 0 | 385.66 | 0 | 192.84 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 2376 | 7600714230 | RADOVANOVIC, ALEXANDRE | FR | 0 | 385.68 | 0 | 385.68 | 0 | 899.92 | 899.92 | 0 | 257.12 | 0 | 257.12 |
| 2377 | 7670636478 | YOUCEF KHODJA, FAROUDJA | FR | 0 | 385.68 | 0 | 385.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2378 | 7670720021 | BALAJ, SAID | FR | 2.13 | 385.54 | 0 | 385.68 | 0 | 394.14 | 394.14 | 0 | 0 | 383.16 | 383.16 |
| 2379 | 7670579349 | DI NAPOLI, AURELIEN A | FR | 0 | 385.68 | 0 | 385.68 | 0 | 13.3 | 13.3 | 0 | 0 | 0 | 0 |
| 2380 | 7670682610 | BROOHM, NIKOUE | FR | 0 | 385.68 | 0 | 385.68 | 0 | 95.84 | 95.84 | 0 | 0 | 14.34 | 14.34 |
| 2381 | 7670650649 | PERCHET, SEBASTIEN | FR | 0 | 385.68 | 0 | 385.68 | 0 | 899.92 | 899.92 | 0 | 0 | 0 | 0 |
| 2382 | 7670636729 | CHOUJAY, OMAR | FR | 0 | 385.68 | 0 | 385.68 | 0 | 142.84 | 142.84 | 0 | 0 | 0 | 0 |
| 2383 | 7670676586 | AUBIN, MATHIEU | FR | 0 | 385.68 | 0 | 385.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2384 | 1015720 | INET SUPERSTORE, INC | US | 0 | 0 | 385.29 | 385.29 | 0 | 514.24 | 514.24 | 0 | 185.69 | 0 | 185.69 |
| 2385 | 7800017441 | DORI, ALBERTA | IT | 0 | 0 | 385.28 | 385.28 | 0 | 378.65 | 378.65 | 0 | 0 | 349.29 | 349.29 |
| 2386 | 7670064380 | VIELLARD, AMAURY | FR | 92.85 | 0 | 292.12 | 384.97 | 0 | 386.06 | 386.06 | 0 | 0 | 365.57 | 365.57 |
| 2387 | 7670200428 | BEDEL, PHILIPPE R | FR | 165.7 | 0 | 198.85 | 384.55 | 185.7 | 305.84 | 505.82 | 92.85 | 7.14 | 312.21 | 412.2 |
| 2388 | 1509423 | KOVICK, RON J | US | 0 | 0 | 384.12 | 384.12 | 549.95 | 21.43 | 198.68 | 614.24 | 0 | 0 | 614.24 |
| 2389 | 8103482626 | AAGAARD, FRANK | DK | 0 | 383.88 | 0 | 383.88 | 0 | 394.14 | 394.14 | 0 | 383.16 | 383.16 | 383.16 |
| 2390 | 1405844 | SABONGUI, ANDRE M | CA | 0 | 383.34 | 0 | 383.34 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 2391 | 1691601 | RYU, MIAE | CA | 0 | 383.34 | 0 | 383.34 | 0 | 95.84 | 109.33 | 0 | 0 | 14.34 | 14.34 |
| 2392 | 1952316 | VULLAPAH, RODNEY | CA | 0 | 383.34 | 0 | 383.34 | 0 | 191.68 | 191.68 | 0 | 0 | 0 | 0 |
| 2393 | 1934667 | VOJNOV, DANICA | CA | 0 | 383.34 | 0 | 383.34 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 2394 | 1785237 | HASSOUN, NADER | CA | 0 | 383.34 | 0 | 383.34 | 0 | 95.84 | 95.84 | 0 | 383.34 | 0 | 383.34 |
| 2395 | 1783363 | PARE, ERIC | CA | 0 | 383.34 | 0 | 383.34 | 0 | 191.67 | 191.67 | 0 | 0 | 0 | 0 |
| 2396 | 1997638 | CHAMPAGNE, TINA | CA | 0 | 383.34 | 0 | 383.34 | 0 | 383.35 | 383.35 | 0 | 0 | 0 | 0 |
| 2397 | 1921278 | RIETTIE, KAREN | CA | 0 | 383.34 | 0 | 383.34 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 2398 | 1871496 | THOMSON, KATHRYN M | CA | 0 | 383.34 | 0 | 383.34 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 2399 | 1449114 | ST-HILAIRE, ANNICK | CA | 0 | 383.34 | 0 | 383.34 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 2400 | 1303002 | PAPP, MICHAEL S | US | 0 | 0 | 383.13 | 383.13 | 100 | 405.97 | 505.97 | 150 | 500 | 1281.81 | 1931.81 |
| 2401 | 7200362806 | RILEY, GREGORY P | AU | 0 | 182.27 | 200.57 | 382.84 | 0 | 174.87 | 174.87 | 0 | 0 | 129.3 | 129.3 |
| 2402 | 7170069208 | FILIPE, ANDREIA | PT | 0 | 357.11 | 23.87 | 380.98 | 0 | 214.27 | 214.27 | 0 | 0 | 0 | 0 |
| 2403 | 297849 | DOVBERG, MICHAEL LEE | US | 0 | 0 | 380 | 380 | 840 | 500 | 1354.18 | 1060 | 1000 | 0 | 2060 |
| 2404 | 1879050 | MACHADO, IRMA | US | 380 | 0 | 0 | 378.73 | 150 | 14.18 | 311.75 | 50 | 0 | 135.71 | 185.71 |
| 2405 | 596567 | MIHU, RONALD K | US | 150 | 0 | 228.73 | 378.09 | 0 | 161.75 | 366.84 | 0 | 0 | 19 | 19 |
| 2406 | 1422255 | IVAN, ROBERT L | US | 0 | 0 | 377.79 | 377.79 | 0 | 386.84 | 180.01 | 0 | 0 | 155.4 | 155.4 |
| 2407 | 1125917 | ROHDE, CHARLEEN L | US | 0 | 200 | 177.34 | 377.34 | 0 | 180.01 | 24.38 | 0 | 0 | 27.98 | 27.98 |
| 2408 | 7800259767 | CASTELLUCCI, VALTER | IT | 0 | 285.69 | 91.38 | 377.07 | 0 | 24.38 | 92.35 | 0 | 0 | 90.62 | 90.62 |
| 2409 | 7670105023 | MERCIER, ODILE | FR | 257.12 | 0 | 119.82 | 376.94 | 357.11 | 92.35 | 1500.12 | 0 | 2185.52 | 112.78 | 2298.3 |
| 2410 | 7600401449 | HARTER, DANIEL | FR | 0 | 0 | 376.87 | 376.87 | 0 | 114.53 | 114.53 | 0 | 0 | 412.9 | 412.9 |
| 2411 | 8103374135 | LOUIS JØRGENSEN, STEN & LISE | DK | 0 | 287.91 | 87.91 | 375.82 | 0 | 409.95 | 409.95 | 0 | 0 | 88.1 | 88.1 |
| 2412 | 7670071711 | LHERONDELLE, MARIE CLAIRE | FR | 0 | 257.12 | 118.65 | 375.77 | 0 | 85.21 | 85.21 | 0 | 0 | 85.58 | 85.58 |
| 2413 | 1452941 | HUDSON, RAYFORD | US | 0 | 0 | 375.04 | 375.04 | 0 | 114.92 | 114.92 | 0 | 0 | 384.53 | 564.53 |
| 2414 | 1228815 | TEDESCO, TED | US | 0 | 0 | 374.67 | 374.67 | 0 | 27.24 | 27.24 | 0 | 200 | 419.33 | 419.33 |
| 2415 | 1190391 | MICHAEL C LUNDY & DONNA SAYLES-LUN | US | 0 | 0 | 374.36 | 374.36 | 0 | 391.02 | 391.02 | 0 | 0 | 397.22 | 397.22 |
| 2416 | 1777333 | MOOSBRUGGER, PETER | US | 0 | 0 | 373.59 | 373.59 | 0 | 389.17 | 389.17 | 0 | 0 | 249.13 | 249.13 |
| 2417 | 1826321 | WRIGHT, CAMILLE A | US | 0 | 0 | 373.09 | 373.09 | 0 | 344.19 | 344.19 | 0 | 1700 | 212.93 | 1912.93 |
| 2418 | 1607273 | SILVA, DAVID | US | 0 | 200 | 172.84 | 372.84 | 0 | 30.34 | 30.34 | 0 | 0 | 160.92 | 160.92 |
| 2419 | 7670158441 | RIVIERE, JEAN-MICHEL | FR | 135.7 | 0 | 237.08 | 372.78 | 128.56 | 157.6 | 157.6 | 0 | 0 | 230.75 | 487.88 |
| 2420 | 1440074 | PACUNAS, CARL | US | 0 | 0 | 372.32 | 372.32 | 0 | 242.16 | 370.72 | 257.13 | 750 | 165.73 | 915.73 |
| 2421 | 8870113700 | MALIK, VALERIA | GB | 0 | 371.83 | 0 | 371.83 | 0 | 175.89 | 925.89 | 0 | 0 | 0 | 32.33 |
| 2422 | 7600616745 | SALCEDO, GEOFFREY | FR | 371.4 | 0 | 0 | 371.4 | 0 | 64.67 | 64.67 | 0 | 32.33 | 0 | 32.33 |
| 2423 | 7600624863 | KANOUTE, RAMATA | FR | 278.55 | 0 | 92.84 | 371.39 | 0 | 283.27 | 3382.99 | 649.95 | 357.11 | 257.76 | 1264.82 |
| 2424 | 1645743 | NOLAN, DON A | CA | 0 | 0 | 370.32 | 370.32 | 0 | 54.07 | 64.67 | 185.7 | 14.28 | 64.67 | 199.98 |
| 2425 | 7250010323 | FORTHEGIRLS PTY LTD W&A BOLLARD | AU | 0 | 182.27 | 184.65 | 366.92 | -357.04 | 359.7 | 269.77 | 0 | 0 | 371.69 | 371.69 |
| 2426 | 7600369140 | BRISSET, CLAUDE | FR | 42.85 | 0 | 323.64 | 366.49 | 0 | 161.79 | 359.7 | 0 | 0 | 171.45 | 171.45 |
| 2427 | 8103326752 | EL PETER | DK | 0 | 0 | 366.43 | 366.43 | 0 | 395.48 | 161.79 | 0 | 0 | 500.35 | 500.35 |
| 2428 | 598750 | DAVIS, CASEY | US | 0 | 0 | 15.98 | 365.98 | 0 | 365.37 | 395.48 | 0 | 0 | 371.04 | 371.04 |
| 2429 | 1858522 | HOSS COMPANY, INC | US | 350 | 0 | 315.92 | 365.92 | 50 | 0 | 365.37 | 0 | 200 | 0 | 200 |
| 2430 | 7670006205 | VEAU, SYLVIE | FR | 50 | 0 | 365.85 | 365.85 | 0 | 240.57 | 240.57 | 0 | 0 | 186.37 | 186.37 |
| 2431 | 7600779760 | CARRENQ, JEAN-GUY | FR | 0 | 0 | 0 | 365.85 | 0 | 399.02 | 399.02 | 0 | 0 | 395.08 | 395.08 |
| 2432 | 7670676544 | KIVATILA, JEANNETTE | FR | 0 | 364.25 | 0 | 364.25 | 0 | 385.68 | 385.68 | 0 | 0 | 0 | 0 |
| 2433 | 7670667374 | COELHO, FERNANDO | FR | 0 | 364.25 | 0 | 364.25 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 2434 | 555502 | BOONE, MINNYETTA M | US | 0 | 0 | 0 | 364.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2435 | 7900124407 | ALIA AND MELE SOVALA | NZ | 371.4 | 0 | 363.86 | 363.86 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 382.04 |
| 2436 | 7950236046 | MISA, TAUPAOLO | NZ | 278.55 | 0 | 0 | 363.34 | 0 | 357.04 | 370.95 | 0 | 0 | 382.0 | 0 |
| 2437 | 7950207620 | AIUTA, VAIVASA TAPUNUU | NZ | 0 | 363.34 | 0 | 363.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2438 | 7950231282 | FAASEGA, MONA | NZ | 3.88 | 363.33 | 0 | 363.33 | 0 | 0 | 359.7 | 0 | 0 | 371.69 | 371.69 |
| 2439 | 7950234279 | SEFO AND SELAFINA MAALO | NZ | 3.88 | 359.45 | 0 | 363.33 | 0 | 0 | 395.48 | 0 | 0 | 500.35 | 500.35 |
| 2440 | 7400556961 | BLUNIER, MARTIN | CH | 0 | 363.33 | 15.98 | 363.33 | 0 | 0 | 365.37 | 0 | 0 | 371.04 | 371.04 |
| 2441 | 7400647942 | SADIKU, AFRDITA | CH | 0 | 362.84 | 0 | 362.84 | 0 | 217.7 | 252.13 | 0 | 0 | 186.37 | 200 |
| 2442 | 7400644366 | RODRIGUES, AUGUSTA | CH | 0 | 362.84 | 0 | 362.84 | 0 | 217.7 | 217.7 | 0 | 0 | 0 | 0 |
| 2443 | 7670153207 | DELMAS, CHARLES | FR | 278.55 | 14.28 | 69.94 | 362.77 | 464.25 | 217.7 | 233.31 | 0 | 0 | 0 | 0 |
| 2444 | 7600579469 | CHAPPARD, PASCALE | FR | 92.85 | 0 | 269.75 | 362.6 | 0 | 15.61 | 898.65 | 557.1 | 7.14 | 58.44 | 622.68 |
| | | | | | | | 362.6 | | 364.25 | 70.15 | 92.85 | 7.14 | 298.13 | 398.12 |
| | | | | | | | | | 316.63 | 316.63 | | | | |