| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2445 | 7600679620 | CALABRESE, STEPHANE | FR | 0 | 0 | 361.54 | 361.54 | 0 | 0 | 381.85 | 381.85 | 0 | 0 | 394.98 | 394.98 |
| 2446 | 7800047424 | DE SANTIS, ROMANO | IT | 0 | 285.69 | 75.42 | 361.11 | 0 | 79.51 | 79.51 | 0 | 0 | 75.35 | 75.35 |
| 2447 | 7250008481 | PLUMMER, SHELLEY M | AU | 0 | 0 | 360.09 | 360.09 | 0 | 414.19 | 414.19 | 0 | 0 | 404.71 | 404.71 |
| 2448 | 1263250 | ARLEDGE, DEBBIE L | US | 50 | 0 | 310 | 360 | 0 | 302.79 | 302.79 | 0 | 0 | 305.55 | 305.55 |
| 2449 | 7600213447 | DUBROEUCQ, PAUL EMMANUEL | FR | 0 | 0 | 359.51 | 359.51 | 0 | 327.93 | 327.93 | 0 | 0 | 335.25 | 335.25 |
| 2450 | 7000212167 | ZACH, BARBARA | AT | 0 | 0 | 359.01 | 359.01 | 0 | 359.31 | 359.31 | 0 | 0 | 336.03 | 336.03 |
| 2451 | 1239669 | TURCOTTE, NICOLAS | CA | 0 | 0 | 358.91 | 358.91 | 95.84 | 354.76 | 450.6 | 47.92 | 47.92 | 358.42 | 406.34 |
| 2452 | 1643470 | DAUPHIN, MICHAEL J | CA | 0 | 0 | 358.86 | 358.86 | 0 | 336.13 | 815.31 | 479.18 | 479.18 | 363.73 | 842.91 |
| 2453 | 7250005550 | DAVID R WHITE & MANISHA WHITE | AU | 309.86 | 0 | 48.79 | 358.65 | 479.18 | 48.1 | 941.24 | 492.13 | 455.69 | 14.91 | 962.73 |
| 2454 | 1764959 | WIERSMA, LINDSEY L | US | 0 | 0 | 358.26 | 358.26 | 455.69 | 305.25 | 305.25 | 0 | 0 | 224.16 | 224.16 |
| 2455 | 1552440 | DORONIO, GIL M | US | 0 | 0 | 357.59 | 357.59 | 0 | 27.18 | 27.18 | 0 | 0 | 27.75 | 27.75 |
| 2456 | 7370098222 | CARRILLO AREVALO, ALBERTO | ES | 0 | 357.11 | 0 | 357.11 | 0 | 0 | 214.27 | 0 | 0 | 0 | 0 |
| 2457 | 7370061407 | FERNANDEZ CONESA, FRANCISCO | ES | 0 | 357.11 | 0 | 357.11 | 0 | 0 | 214.27 | 0 | 0 | 0 | 0 |
| 2458 | 7870105001 | TORTORA, SILVIO | IT | 0 | 357.11 | 0 | 357.11 | 0 | 43.38 | 214.27 | 0 | 0 | 0 | 0 |
| 2459 | 7600649058 | BOREL, JEREMY | FR | 349.97 | 7.14 | 0 | 357.11 | 699.94 | 0 | 699.94 | 428.53 | 214.27 | 0 | 428.53 |
| 2460 | 7870065191 | MANNARINO, ANNA MARIA | IT | 0 | 357.11 | 0 | 357.11 | 214.27 | 0 | 214.27 | 0 | 0 | 214.27 | 214.27 |
| 2461 | 7800328856 | TARQUINI, CARLA | IT | 0 | 357.11 | 0 | 357.11 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 |
| 2462 | 1359952 | HAMMOND, NICOLE | US | 0 | 0 | 357.03 | 357.03 | 0 | 350.78 | 350.78 | 0 | 0 | 347.01 | 347.01 |
| 2463 | 7100183965 | SOUSA MATOS, MARIA GLORIA | PT | 302.12 | 21.65 | 33.05 | 356.82 | 302.11 | 0 | 330.85 | 0 | 0 | 109.48 | 109.48 |
| 2464 | 1749582 | HAGLER, KELLY E | US | 50 | 0 | 306.7 | 356.7 | 50 | 24.73 | 74.73 | 200 | 0 | 70.32 | 270.32 |
| 2465 | 1427291 | BRUNELLE, CHARLENE/BERUBE,FREDERIC | CA | 0 | 0 | 356.61 | 356.61 | 0 | 352.44 | 352.44 | 0 | 0 | 356.79 | 356.79 |
| 2466 | 1352309 | LORENZO, JOHN K | US | 0 | 200 | 156.34 | 356.34 | 1550 | 0 | 1550 | 0 | 0 | 0 | 0 |
| 2467 | 7870012310 | VOGRIG, LAURA | IT | 299.98 | 21.42 | 34.45 | 355.85 | 114.28 | 56.21 | 170.49 | 0 | 0 | 33.51 | 33.51 |
| 2468 | 1550538 | SCOTT, DARRELL L & MARIA | US | 0 | 0 | 355.19 | 355.19 | 0 | 358.85 | 358.85 | 0 | 0 | 331.56 | 331.56 |
| 2469 | 1045316 | WYCLIFFE, RYAN | US | 0 | 0 | 354.86 | 354.86 | 0 | 362.36 | 362.36 | 0 | 0 | 350.86 | 350.86 |
| 2470 | 1401411 | GODDARD, TONI R | US | 0 | 0 | 354.44 | 354.44 | 0 | 378.12 | 378.12 | 0 | 0 | 360.04 | 360.04 |
| 2471 | 7250013235 | YEONG, MAGDALINE L | AU | 0 | 21.42 | 353.4 | 353.4 | 0 | 349.58 | 349.58 | 0 | 0 | 338.74 | 338.74 |
| 2472 | 7800052911 | COLANGELI, ROBERTO | IT | 150 | 0 | 181.9 | 353.32 | 299.97 | 523.92 | 523.92 | 399.97 | 49.99 | 178.98 | 628.94 |
| 2473 | 1155728 | PAUL SOBEL | CA | 47.92 | 0 | 304.74 | 352.66 | 47.92 | 166.81 | 346.79 | 0 | 0 | 299.07 | 299.07 |
| 2474 | 1487639 | BRIAN M CORR | CA | 0 | 0 | 352.33 | 352.33 | 0 | 298.87 | 368.87 | 0 | 0 | 347.01 | 747.01 |
| 2475 | 6170131164 | ADAM G,SIENIEC | PL | 0 | 351.53 | 0 | 351.53 | 57.14 | 368.84 | 368.84 | 0 | 400 | 0 | 0 |
| 2476 | 1304371 | HOLZWARTH, RETHA A | US | 0 | 0 | 350.82 | 350.82 | 0 | 0 | 140.61 | 0 | 0 | 389.31 | 389.31 |
| 2477 | 7170050946 | FRANCO, RUI RICARDO R | PT | 0 | 214.27 | 136.37 | 350.64 | 140.61 | 389.37 | 389.37 | 0 | 0 | 0 | 0 |
| 2478 | 7370035541 | MONTEAGUDO SEQUEIRA, ESTHER | ES | 322.82 | 27.15 | 0 | 349.97 | 0 | 0 | 0 | 0 | 78.57 | 0 | 178.56 |
| 2479 | 7600579816 | FORT, CHARLY | FR | 0 | 0 | 349.11 | 349.11 | 199.98 | 37.08 | 279.92 | 99.99 | 1157.04 | 388.95 | 1545.99 |
| 2480 | 7000200562 | ASPETSBERGER, KARIN | AT | 0 | 0 | 348.73 | 348.73 | 42.86 | 362.82 | 362.82 | 0 | 0 | 327.34 | 327.34 |
| 2481 | 7800231704 | LOSCO, ANTONIO | IT | 0 | 285.69 | 62.19 | 347.88 | 0 | 354.77 | 354.77 | 0 | 0 | 43.74 | 43.74 |
| 2482 | 8003604646 | P VAN WEES HOLDING BV | NL | 0 | 0 | 347.54 | 347.54 | 0 | 28.33 | 28.33 | 0 | 0 | 257.59 | 257.59 |
| 2483 | 1380236 | BEGIN UBEN, NICOLA | CA | 0 | 0 | 347.06 | 347.06 | 0 | 350.34 | 350.34 | 0 | 0 | 304.95 | 352.87 |
| 2484 | 7250008099 | COSTAR LIMITED | AU | 0 | 0 | 346.7 | 346.7 | 0 | 354.69 | 450.53 | 47.92 | 455.69 | 289.37 | 1073.14 |
| 2485 | 1186064 | ROACH, WILLIAM D & MARY | US | 0 | 0 | 346.01 | 346.01 | 0 | 368.92 | 423.6 | 328.08 | 0 | 407.68 | 407.68 |
| 2486 | 7250024792 | GKW FAMILY TRUST | AU | 0 | 0 | 346 | 346 | 0 | 396.32 | 396.32 | 0 | 182.27 | 332.7 | 514.97 |
| 2487 | 1820493 | MOSER, CHRIS | US | 0 | 0 | 345.87 | 345.87 | 0 | 330.23 | 330.23 | 0 | 0 | 167.64 | 167.64 |
| 2488 | 1362782 | RICHARD SPRAKER PGA INC | US | 0 | 0 | 345.75 | 345.75 | 0 | 342.11 | 342.11 | 0 | 0 | 225.17 | 225.17 |
| 2489 | 1324023 | APPLEGATE, KRISTY J | US | 0 | 0 | 345.51 | 345.51 | 0 | 315.56 | 315.56 | 0 | 0 | 357.42 | 357.42 |
| 2490 | 7600732425 | SANCHEZ, STEPHANE | FR | 0 | 0 | 344.6 | 344.6 | 0 | 376.85 | 376.85 | 0 | 0 | 303.99 | 303.99 |
| 2491 | 7250030623 | MIKEY PAYNE & YVETTE BECKER | AU | 0 | 0 | 344.34 | 344.34 | 0 | 336.44 | 336.44 | 0 | 0 | 322.43 | 322.43 |
| 2492 | 1950390 | LAU, KEVIN K | US | 0 | 0 | 343.88 | 343.88 | 0 | 325.89 | 325.89 | 0 | 0 | 347.16 | 347.16 |
| 2493 | 1313103 | BRASIL, JOEY | CA | 85.7 | 0 | 343.82 | 343.82 | 0 | 357.68 | 357.68 | 0 | 0 | 358.96 | 358.96 |
| 2494 | 7670126665 | BASSE, FRANCOIS | FR | 45.84 | 296.99 | 0 | 343.66 | 342.82 | 375.19 | 517.88 | 1606.99 | 2856.88 | 135.86 | 4599.73 |
| 2495 | 7800333830 | TRAVAGLIANTI, ROBERTO | IT | 0 | 342.83 | 0 | 342.83 | 0 | 175.06 | 614.23 | 0 | 0 | 0 | 0 |
| 2496 | 7800332649 | ZAMBRINI, MICHELE | IT | 0 | 0 | 342.83 | 342.83 | 614.23 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2497 | 7600648384 | PARASCANDOLA, PRISCA | FR | 185.7 | 0 | 156.66 | 342.36 | 2930.61 | 3394.85 | 3394.85 | 835.64 | 2864.02 | 3741.88 | 3741.88 |
| 2498 | 7100101521 | CARVALHO, VITOR SERGIO | PT | 0 | 0 | 341.78 | 341.78 | 464.24 | 360.58 | 360.58 | 199.99 | 0 | 42.22 | 586.13 |
| 2499 | 6170038493 | KRZYSZTOF STANOWSKI | PL | 0 | 0 | 341.75 | 341.75 | 0 | 335.9 | 335.9 | 0 | 0 | 386.14 | 394.18 |
| 2500 | 466331 | DAVID V BAILEY INC | US | 0 | 0 | 341.67 | 341.67 | 150 | 356.14 | 506.14 | 20 | 0 | 330.31 | 330.31 |
| 2501 | 1290248 | BELAIR, RICHARD | CA | 95.84 | 0 | 245.32 | 341.16 | 47.92 | 255.46 | 303.38 | 287.5 | 479.18 | 373.31 | 393.31 |
| 2502 | 1475870 | GRACE, JOHN R | US | 0 | 0 | 340.84 | 340.84 | 0 | 362.58 | 362.58 | 0 | 0 | 260.62 | 1027.3 |
| 2503 | 1152373 | BOISSONNEAULT, NANCY | CA | 0 | 0 | 340.81 | 340.81 | 0 | 345.51 | 345.51 | 0 | 0 | 354.26 | 354.26 |
| 2504 | 1744486 | MOORE, MIKE L | US | 0 | 0 | 340.62 | 340.62 | 0 | 336.08 | 336.08 | 0 | 0 | 337.37 | 337.37 |
| 2505 | 1459210 | THE DIXSON FINANCIAL GROUP, LLC | US | 50 | 0 | 289.82 | 339.82 | 50 | 285.28 | 335.28 | 300 | 500 | 345.18 | 345.18 |
| 2506 | 7470076853 | THANABALASINGAM, THARMAVATHY | CH | 0 | 338.77 | 0 | 338.77 | 0 | 0 | 0 | 0 | 0 | 273.49 | 1073.49 |
| 2507 | 1364400 | HAINS, VALERIE | CA | 0 | 0 | 338.62 | 338.62 | 47.92 | 29.16 | 77.08 | 0 | 0 | 341.39 | 341.39 |
| 2508 | 7200051426 | ABELA, CHERYLE | AU | 0 | 0 | 337.68 | 337.68 | 0 | 365.73 | 365.73 | 0 | 0 | 407.45 | 407.45 |
| 2509 | 1721934 | CARMICHAEL, MICHAEL S | US | 0 | 0 | 337.68 | 337.68 | 0 | 292.58 | 292.58 | 0 | 650 | 194.18 | 394.18 |
| 2510 | 7600505137 | MARGOSSIAN, JEAN JACQUES | FR | 0 | 0 | 337.37 | 337.37 | 0 | 350.47 | 350.47 | -450 | 0 | 328.2 | 328.2 |
| 2511 | 7370106218 | LOPEZ MUÑOZ, LIDIA ESTHER | ES | 0 | 285.69 | 48.31 | 333.99 | 0 | 337.73 | 337.73 | 0 | 0 | 345.57 | 345.57 |
| 2512 | 1697363 | ALKABIR, LUCILL | US | 0 | 0 | 334 | 334 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2513 | 1428843 | KAYSER-SPROUSE, LESLEY | US | 0 | 0 | 332.95 | 332.95 | 0 | 324.54 | 324.54 | 0 | 0 | 279.05 | 279.05 |
| 2514 | 8906827073 | FROEHLICH, MARCO | DE | 0 | 0 | 332.64 | 332.64 | 0 | 362.67 | 362.67 | 0 | 0 | 332.97 | 332.97 |
| 2515 | 8103421452 | ASKOV MADSEN, MORTEN | DK | 0 | 287.91 | 43.85 | 331.76 | 0 | 41.76 | 41.76 | 0 | 0 | 362.48 | 362.48 |
| 2516 | 7600825691 | GUERINET, PATRICK | FR | 0 | 0 | 331.66 | 331.66 | 0 | 325.38 | 325.38 | 0 | 0 | 41.13 | 41.13 |
| 2517 | 8906277918 | VALENTI STEPHAN & VALENTI ROBERT | GE DE | 0 | 0 | 231.46 | 331.45 | 0 | 235.78 | 235.78 | 99.99 | 7.14 | 151.44 | 151.44 |
| 2518 | 8103543958 | HASSELRIIS, NIELS J | DK | 99.99 | 0 | 38.73 | 331.44 | 0 | 0 | 47.74 | 0 | 0 | 237.84 | 344.97 |
| 2519 | 1301540 | CHOTARD, MICHEL | CA | 0 | 292.71 | 0 | 331.39 | 0 | 330.94 | 330.94 | 0 | 479.18 | 47.28 | 820.32 |
| 2520 | 8001201660 | TEAM-WORK INTERNATIONAL | NL | 0 | 28.57 | 302.77 | 331.34 | 0 | 295.72 | 295.72 | 0 | 0 | 341.14 | 341.14 |
| 2521 | 1509798 | RAMOS, MARCO A | US | 0 | 0 | 331.06 | 331.06 | 0 | 339.63 | 339.63 | 0 | 0 | 263.33 | 263.33 |
| 2522 | 1872253 | STEWART, GARY | US | 0 | 200 | 131.04 | 331.04 | 750 | 22.14 | 772.14 | 0 | 0 | 337.09 | 337.09 |
| 2523 | 6100556847 | JACEK BOROWIAK | PL | 126.55 | 183.03 | 21.32 | 330.9 | 168.73 | 20.14 | 188.87 | 42.18 | 0 | 20.41 | 62.59 |
| 2524 | 1776520 | BOMBARD, DONNA | CA | 0 | 0 | 330.06 | 330.06 | 0 | 15.37 | 15.37 | 0 | 0 | 15.17 | 15.17 |
| 2525 | 1741493 | TINWORX, INC. | US | 0 | 0 | 329.91 | 329.91 | 0 | 28.74 | 28.74 | 0 | 0 | 25.55 | 25.55 |
| 2526 | 1675843 | MCINTOSH, ROBERT J | CA | 47.92 | 0 | 281.68 | 329.6 | 95.84 | 281.68 | 377.52 | 0 | 0 | 287.43 | 287.43 |
| 2527 | 1767803 | DAVEY, JANET L | US | 300 | 0 | 28.99 | 328.99 | 150 | 28.61 | 178.61 | 0 | 21.01 | 29.42 | 29.42 |
| 2528 | 8402160850 | LARSSON, MAGNUS | SE | 0 | 0 | 328.88 | 328.88 | 10.5 | 335.96 | 346.46 | 0 | 0 | 345.6 | 366.61 |
| 2529 | 7870070297 | PERRUZZA, MARTINA | IT | 0 | 285.69 | 42.91 | 328.6 | 0 | 0 | 0 | 150 | 0 | 0 | 0 |
| 2530 | 572972 | YOUNGER, JOSEPH AND AMANDA | US | 0 | 0 | 328.36 | 328.36 | 500 | 391.62 | 1091.62 | 1299.88 | 449.96 | 389.46 | 539.46 |
| 2531 | 7670155533 | BARKA, KAMEL | FR | 92.85 | 14.28 | 220.82 | 327.95 | 2921.16 | 210.79 | 3689.04 | 0 | 0 | 172.18 | 1922.02 |
| 2532 | 1741470 | JEPSON III, JOHN | US | 300 | 0 | 27.44 | 327.44 | 100 | 28.63 | 128.63 | 50 | 0 | 85.97 | 135.97 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2539 | 1247153 | CORRIVEAU, PATRICK | CA | 57.51 | 0 | 268.45 | 325.96 | 95.83 | 0 | 278.97 | 374.8 | 95.83 | 0 | 280.81 | 376.64 |
| 2540 | 1838840 | KENNETH D WELLS | CA | 0 | 325.84 | 0 | 325.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2541 | 1439011 | MARVIN, JASMINE | US | 0 | 200 | 125.66 | 325.66 | 0 | 138 | 138 | 0 | 0 | 132.38 | 132.38 |
| 2542 | 7250063566 | NOH, CHI SUG | AU | 0 | 0 | 325.64 | 325.64 | 0 | 327.05 | 327.05 | 164.04 | 455.69 | 331.58 | 951.31 |
| 2543 | 1290156 | DUCHARME, TOMMY | CA | 0 | 0 | 325.46 | 325.46 | 0 | 306.42 | 498.09 | 0 | 0 | 305.09 | 305.09 |
| 2544 | 7600634333 | AUBAUX, CLAUDE | FR | 92.85 | 0 | 232.46 | 325.31 | 0 | 238.28 | 4530.75 | 0 | 0 | 209.64 | 209.64 |
| 2545 | 7250008382 | FROST, DAVID J | AU | 0 | 0 | 324.83 | 324.83 | 1064.2 | 348.42 | 348.42 | 0 | 0 | 371.49 | 371.49 |
| 2546 | 7250037647 | BUCHANAN, EMMA | AU | 0 | 0 | 324.77 | 324.77 | 3228.27 | 306.7 | 306.7 | 0 | 182.27 | 290.36 | 472.63 |
| 2547 | 1210779 | MANN, MARY A | US | 0 | 0 | 324.52 | 324.52 | 0 | 351.72 | 351.72 | 0 | 0 | 369.49 | 369.49 |
| 2548 | 1584399 | KANNAN, ILANKAINAYAKAM | CA | 0 | 0 | 323.88 | 324.52 | 0 | 327.12 | 327.12 | 0 | 0 | 378.33 | 378.33 |
| 2549 | 1465189 | CLANOR, BELINDA T | US | 0 | 0 | 322.96 | 323.88 | 50 | 600.73 | 650.73 | 0 | 500 | 297.9 | 1097.9 |
| 2550 | 1418069 | DEPALMA, PHILIP | US | 0 | 0 | 322.04 | 322.96 | 0 | 340.79 | 340.79 | 0 | 0 | 0 | 0 |
| 2551 | 7170061726 | REIS SILVA, FERNANDO M | PT | 0 | 0 | 321.77 | 322.04 | 0 | 322.37 | 322.37 | 0 | 0 | 338.24 | 338.24 |
| 2552 | 8700549650 | NETBORNE JOHN AKSELBERG | NO | 0 | 0 | 321.74 | 321.77 | 0 | 335.41 | 335.41 | 0 | 0 | 375.61 | 375.61 |
| 2553 | 7670627336 | BOUBEKEUR, HAKIM J | FR | 0 | 321.4 | 0 | 321.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2554 | 7670632480 | FONTENAY, JULIEN | FR | 0 | 321.4 | 0 | 321.4 | 192.84 | 0 | 192.84 | 0 | 192.84 | 47.92 | 240.76 |
| 2555 | 7670659385 | BENJAMIN, MARJORIE | FR | 0 | 321.4 | 0 | 321.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2556 | 7670677807 | ACHOUR, AMMAR | FR | 0 | 321.4 | 0 | 321.4 | 385.68 | 385.68 | 385.68 | 0 | 0 | 0 | 0 |
| 2557 | 7670644827 | MOUSSAMBANI, LEOPOLD | FR | 278.55 | 42.85 | 0 | 321.4 | 514.24 | 514.24 | 514.24 | 0 | 764.21 | 0 | 764.21 |
| 2558 | 7670633385 | DABEK, ROMAIN | FR | 0 | 321.4 | 0 | 321.4 | 1799.84 | 1799.84 | 1799.84 | 0 | 2314.07 | 0 | 2314.07 |
| 2559 | 7670670011 | PAGNIN, AGNES | FR | 0 | 321.4 | 0 | 321.4 | 192.84 | 192.84 | 192.84 | 4.29 | 509.95 | 0 | 514.24 |
| 2560 | 7670667552 | MEHADHEBI, RAFIKA | FR | 0 | 321.4 | 0 | 321.4 | 514.24 | 514.24 | 514.24 | 0 | 0 | 0 | 0 |
| 2561 | 7670620218 | CAMARA, IBRAHIMA | FR | 0 | 321.4 | 0 | 321.4 | 192.84 | 192.84 | 192.84 | 0 | 190.7 | 0 | 192.84 |
| 2562 | 7670678416 | LOTFI, CHAFIK | FR | 0 | 321.4 | 0 | 321.4 | 385.68 | 385.68 | 385.68 | 2.14 | 0 | 0 | 0 |
| 2563 | 7670645495 | KHATCHADOURIAN, JACQUES A | FR | 0 | 321.4 | 0 | 321.4 | 385.68 | 385.68 | 385.68 | 0 | 142.84 | 0 | 142.84 |
| 2564 | 7670675163 | GERALDES, PHILIPPE | FR | 0 | 321.4 | 0 | 321.4 | 192.84 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 2565 | 7600613962 | LE TOHIC, JEAN MARIE | FR | 0 | 321.4 | 0 | 321.4 | 192.84 | 192.84 | 192.84 | 0 | 42.85 | 0 | 42.85 |
| 2566 | 7670644289 | VIVES, SEVERINE | FR | 0 | 321.4 | 0 | 321.4 | 192.84 | 192.84 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 2567 | 7670679452 | BOUYRIE, DAVID | FR | 2.13 | 319.26 | 0 | 321.4 | 6.43 | 229.26 | 235.69 | 0 | 571.38 | 0 | 571.38 |
| 2568 | 7670643576 | CAVALIER, DAVID | FR | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 192.84 | 0 | 571.38 | 0 | 571.38 |
| 2569 | 7670652902 | ABIDI, JABER | FR | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 2570 | 7670635031 | JUEN, ALEXIS | FR | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 2571 | 7670687228 | MARTINEZ, JEAN-MICHEL A | FR | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 192.84 | 0 | 657.08 | 0 | 657.08 |
| 2572 | 7670646464 | LESCOUL, ANNICK | FR | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 192.84 | 657.08 | 0 | 0 | 0 |
| 2573 | 7670663310 | RANCHE, THIERRY | FR | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 2574 | 7670662348 | PANSU, OLIVIER | FR | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 2575 | 7600812517 | BRAS, FABRICE | FR | 2.13 | 319.26 | 0 | 321.4 | 0 | 235.69 | 235.69 | 0 | 0 | 0 | 0 |
| 2576 | 7670678052 | CLAMENS, THIERRY | FR | 0 | 321.4 | 0 | 321.4 | 2.13 | 383.54 | 385.68 | 0 | 0 | 0 | 0 |
| 2577 | 7670680543 | LAUER, PHILIPPE | FR | 0 | 321.4 | 0 | 321.4 | 0 | 192.84 | 192.84 | 0 | 142.84 | 0 | 142.84 |
| 2578 | 7670688769 | GUICHETEAU, AURELIEN | FR | 0 | 321.4 | 0 | 321.4 | 0 | 707.08 | 707.08 | 0 | 142.84 | 0 | 142.84 |
| 2579 | 7670680604 | AZZOPARDI, RENAUD | FR | 2.13 | 319.26 | 0 | 321.4 | 0 | 621.37 | 621.37 | 0 | 192.84 | 0 | 192.84 |
| 2580 | 7600793019 | DANIELOU, CORINNE | FR | 0 | 321.4 | 0 | 321.4 | 0 | 0 | 0 | 0 | 142.84 | 0 | 142.84 |
| 2581 | 8903779340 | ROEDER, THOMAS | DE | 0 | 0 | 321.1 | 321.1 | 0 | 385.68 | 385.68 | 0 | 0 | 0 | 0 |
| 2582 | 7600646496 | BRUNOT, JEREMY | FR | 0 | 0 | 321.1 | 321.1 | 0 | 332.8 | 332.8 | 0 | 0 | 346.78 | 346.78 |
| 2583 | 8102730050 | YAMINI, MORTEZA | DK | 0 | 0 | 63.67 | 320.79 | 899.92 | 79.29 | 979.21 | 0 | 299.97 | 0 | 299.97 |
| 2584 | 1767829 | GELINAS, ANNE MARIE | CA | 287.51 | 0 | 320.36 | 320.36 | 0 | 352.38 | 352.38 | 0 | 0 | 1878.11 | 1878.11 |
| 2585 | 1456550 | KEAYS, JOANIE | US | 200 | 0 | 32.77 | 320.28 | 0 | 27.48 | 27.48 | 0 | 0 | 25.42 | 25.42 |
| 2586 | 1325297 | SMITH, TIMOTHY | US | 0 | 0 | 119.57 | 319.57 | 100 | 112.14 | 212.14 | 0 | 0 | 105.43 | 105.43 |
| 2587 | 7600676676 | ROCHER, JULIEN | FR | 0 | 0 | 319.5 | 319.5 | 0 | 352.82 | 352.82 | 0 | 0 | 366.59 | 366.59 |
| 2588 | 780295365 | QUINTANA, TERESITA PULA | IT | 278.55 | 0 | 40.81 | 319.36 | 1023.48 | 142.42 | 4034.92 | 658.52 | -122.85 | 0 | 535.67 |
| 2589 | 7250013948 | YEONG INVESTMENTS PTY LTD | AU | 0 | 285.69 | 33.07 | 318.76 | 0 | 0 | 343.69 | 0 | 0 | 0 | 0 |
| 2590 | 1352898 | TOLBERT, KEITH | US | 0 | 0 | 318.58 | 318.58 | 0 | 339.97 | 339.97 | 0 | 0 | 341.61 | 341.61 |
| 2591 | 1017384 | KNOWLES, MAX | US | 297.07 | 0 | 317.74 | 317.74 | 0 | 279.33 | 279.33 | 0 | 0 | 234.85 | 234.85 |
| 2592 | 1046508 | WHITE, CHARMAINE | CA | 299.76 | 0 | 19.68 | 316.75 | 0 | 0 | 21.57 | 0 | 0 | 30.61 | 30.61 |
| 2593 | 6100600516 | ANNA MARIA KLESZYK | PL | 0 | -1.21 | 17.86 | 316.41 | 635.08 | 16.24 | 2574 | 759.66 | 4325.49 | 16.87 | 5102.02 |
| 2594 | 6100601052 | BEATA SEWERYN | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2595 | 6100600956 | AGNIESZKA SAJNÓG | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2596 | 6170146766 | PIOTR REITER | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2597 | 6100598205 | MK POŁREDNICTWO HANDLOWE MGR INŻ | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2598 | 6100603728 | ŁUKASZ TOPOLSKI | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2599 | 6100603766 | WŁODZIMIERZ PAWLIK GRAYAN | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2600 | 6170075648 | KAROL JANAS | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2601 | 6170141303 | DEKOR PUHB ZYGMUNT STOLARZ | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2602 | 6100599637 | WALDEMAR WACHOWSKI | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2603 | 6170148990 | ANNA BAŁCIK | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2604 | 6170137992 | GABRIELA MATLOCH | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2605 | 6170146654 | KATARZYNA DZIWIREK | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2606 | 6170144976 | ANNA MIŁKO | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2607 | 6170144879 | ARKADIUSZ WILCZYŃSKI ARKOM | PL | 0 | 316.37 | 0 | 316.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2608 | 1463068 | FIGUEROA, BRIAN K | US | 278.95 | 0 | 37.32 | 316.27 | 1307.07 | 2988.27 | 4295.34 | 1220 | 500 | 0 | 1720 |
| 2609 | 7950036786 | AUTHENTIC WEALTH LIMITED | NZ | 308.23 | 0 | 7.63 | 315.86 | 534.52 | 1132.27 | 1675.41 | 365 | -6.47 | 7.47 | 366 |
| 2610 | 7800321689 | PETRELLA, DANIELE | IT | 0 | 285.69 | 29.88 | 315.57 | 0 | 285.69 | 285.69 | 0 | 0 | 29.3 | 29.3 |
| 2611 | 1092801 | SERRAILE, ANGELA M | US | 300 | 0 | 15.14 | 315.14 | 240 | 0 | 240 | 200 | 0 | 0 | 200 |
| 2612 | 7670475106 | ESCURE, CHRISTIAN JL | FR | 0 | 257.12 | 57.58 | 314.7 | 250 | 899.92 | 899.92 | 300 | 500 | 53.84 | 853.84 |
| 2613 | 1966346 | PEREZ, JOSE | US | 100 | 0 | 214.6 | 314.6 | 0 | 17.66 | 767.66 | 0 | 0 | 356.14 | 356.14 |
| 2614 | 1132896 | MY2 | US | 0 | 0 | 314.48 | 314.48 | 0 | 343.69 | 343.69 | 0 | 0 | 0 | 0 |
| 2615 | 8102472970 | STARTEAM | DK | 201.54 | 0 | 83.57 | 314.48 | 201.53 | 94.26 | 324.56 | 300 | 500 | 74.8 | 74.8 |
| 2616 | 8770028041 | LOFTHUS, INGVILD | NO | 0 | 313.69 | 0 | 313.69 | 0 | 21.57 | 21.57 | 0 | 0 | 0 | 0 |
| 2617 | 1121914 | ONCHWARI, ERASTUS O | US | 300 | 0 | 0 | 313.9 | 28.79 | 0 | 0 | 0 | 0 | 23.21 | 23.21 |
| 2618 | 1286953 | WHEELER, ELLEN C | US | 0 | 0 | 13.62 | 313.69 | 60 | 325.68 | 325.68 | 0 | 0 | 284.68 | 284.68 |
| 2619 | 7100113423 | FERREIRA NOIVO, MARIA ROSA | PT | 0 | 56.91 | 313.56 | 313.62 | 667.3 | 241.68 | 1337.41 | 0 | 75.75 | 261.08 | 714.18 |
| 2620 | 8103337965 | TEAM ALLOVER APS | DK | 0 | 287.91 | 25.53 | 313.5 | 0 | 25.83 | 64.22 | 377.35 | 0 | 26.54 | 26.54 |
| 2621 | 1305566 | BELCHER, RHONDA R | US | 0 | 0 | 313.1 | 313.44 | 0 | 347.82 | 347.82 | 0 | 0 | 360.71 | 360.71 |
| 2622 | 8003204190 | SINCERITY NETWORKS INTERNATIONAL | NL | 0 | 28.57 | 283.37 | 313.1 | 0 | 285.96 | 285.96 | 0 | 0 | 292.83 | 292.83 |
| 2623 | 7370139161 | EMILIO ZAPATA AROCA | ES | 0 | 285.69 | 25.88 | 311.94 | 428.43 | 0 | 0 | 0 | 0 | 25.23 | 25.23 |
| 2624 | 7250120467 | CL AND J TRADING P/L | AU | 0 | 0 | 311.36 | 311.36 | 38.39 | 0 | 0 | 0 | 0 | 354.67 | 354.67 |
| 2625 | 7670120467 | RIZZOLO, PAOLO | IT | 0 | 0 | 25.64 | 311.33 | 0 | 295.58 | 295.58 | 0 | 999.91 | 0 | 999.91 |
| 2626 | 7670431845 | ANTHONIOZ, NICOLAS | FR | 0 | 257.12 | 53.58 | 310.7 | 0 | 257.12 | 1285.6 | 0 | 257.12 | 0 | 257.12 |
| 2627 | 7670463505 | TLIDJANE, NABIL | FR | 0 | 257.12 | 53.17 | 310.29 | 278.54 | 357.11 | 635.65 | 1114.19 | 3956.77 | 0 | 5070.96 |
| 2628 | 1643650 | KENNEDY, ROBIN L | CA | 0 | 191.67 | 117.88 | 309.55 | 0 | 191.67 | 286.23 | 191.67 | 82.16 | 273.83 |
| 2629 | 1201602 | COMBE, KIMRA J | US | 308.95 | 0 | 0 | 308.95 | 310 | 22.03 | 332.03 | 896.96 | 2500 | 33.02 | 3396.96 |
| 2630 | 7250076860 | SULLEY, KARINA A | AU | 0 | 273.41 | 35.38 | 308.79 | 0 | 40.17 | 951.55 | 0 | 637.96 | 0 | 670.98 |
| 2631 | 7200130816 | COIFFEUR GROUP | AU | 0 | 0 | 308.14 | 308.14 | 0 | 344.89 | 344.89 | 0 | 0 | 16.74 | 16.74 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2633 | 8102517160 | SEIDING, LARS | DK | 0 | 0 | 307.54 | 307.54 | 0 | 0 | 330.94 | 330.94 | 0 | 0 | 294.18 | 294.18 |
| 2634 | 7670036982 | MEISNER RAYNALD RAYMOND | FR | 0 | 257.12 | 50.28 | 307.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2635 | 7170035810 | DOS SANTOS, PAULO JORGE | PT | 0 | 26.15 | 28.12 | 307.35 | 471.21 | 285.85 | 1261.38 | 478.15 | 387.68 | 313.17 | 1179 |
| 2636 | 1474077 | PALMER, DAVID R | US | 50 | 0 | 257.21 | 307.21 | 0 | 267.83 | 267.83 | 0 | 0 | 803.93 | 803.93 |
| 2637 | 7600563198 | LARRIERE, MYRIAM | FR | 313.55 | -6.43 | 0 | 307.12 | 0 | 0 | 0 | 42.85 | 0 | 202.11 | 244.96 |
| 2638 | 7670569337 | BEAUFILS, JACKIE | FR | 0 | 0 | 306.03 | 306.03 | 0 | 252.65 | 252.65 | 0 | 0 | 167.06 | 167.06 |
| 2639 | 8870099360 | KALYANASUNDARAM, GEETHA A | GB | 0 | 291 | 14.15 | 305.15 | 0 | 0 | 113.17 | 0 | 113.17 | 75.34 | 188.51 |
| 2640 | 8170041743 | HIGH SERVICE APS | DK | 0 | 287.91 | 17.01 | 304.92 | 0 | 16.09 | 16.09 | 0 | 0 | 15.44 | 15.44 |
| 2641 | 7370126567 | FERRERO ASENSIO, JOSE AMADOR | ES | 0 | 285.69 | 18.86 | 304.55 | 0 | 0 | 0 | 0 | 285.69 | 0 | 285.69 |
| 2642 | 7600792223 | BULDO, LIONEL | FR | 0 | 257.12 | 47.37 | 304.49 | 0 | 899.92 | 899.92 | 0 | 1542.72 | 0 | 1542.72 |
| 2643 | 7300084015 | CHABAT KUNKEL, PATRICK MOISES | ES | 0 | 285.69 | 18.73 | 304.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2644 | 7250007502 | FARID LERNO | AU | 251.43 | 0 | 52.75 | 304.18 | 82.02 | 57.64 | 139.66 | 328.09 | 0 | 55.2 | 383.29 |
| 2645 | 7670369048 | VIGUIER, DOMINIQUE | FR | 0 | 257.12 | 47.02 | 304.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2646 | 7100113172 | GONCALVES ANTUNES DE SA CAMELO, M | PT | 0 | 285.69 | 18.2 | 303.89 | 0 | 17.6 | 17.6 | 0 | 0 | 18.17 | 18.17 |
| 2647 | 7600587911 | LEGER, PATRICK | FR | 0 | 0 | 303.67 | 303.67 | 0 | 323.96 | 323.96 | 0 | 0 | 316.16 | 316.16 |
| 2648 | 7670365085 | THUBIERE, PASCAL | FR | 0 | 257.12 | 46.44 | 303.56 | 0 | 257.12 | 257.12 | 0 | 0 | 0 | 0 |
| 2649 | 7670487326 | POTIT, MICHEL | FR | 0 | 257.12 | 45.51 | 302.63 | 0 | 642.8 | 642.8 | 0 | 899.92 | 0 | 899.92 |
| 2650 | 7670146965 | GUIDOLIN, LUDOVIC | FR | 0 | 257.12 | 45.34 | 302.46 | 0 | 0 | 0 | 0 | 0 | 42.4 | 42.4 |
| 2651 | 7670624221 | ORLANDUCCI, EUGENE | FR | 0 | 257.12 | 45.24 | 302.36 | 0 | 1799.84 | 1799.84 | 0 | 0 | 0 | 0 |
| 2652 | 7670618961 | OPIZZO, JEAN MICHEL | FR | 0 | 257.12 | 45.05 | 302.17 | 0 | 1285.6 | 1285.6 | 0 | 0 | 0 | 0 |
| 2653 | 6100595543 | AGNIESZKA TRZECKA | PL | 0 | 281.22 | 20.76 | 301.98 | 0 | 17.32 | 17.32 | 0 | 0 | 15.41 | 15.41 |
| 2654 | 1240023 | FACIO, VIRGINIA P | US | 0 | 0 | 301.78 | 301.78 | 0 | 336.55 | 336.55 | 0 | 0 | 15.29 | 15.29 |
| 2655 | 1658179 | SINGH, MOHINDER | CA | 287.51 | 0 | 14.07 | 301.58 | 479.17 | 1378.57 | 1871.85 | 335.42 | 479.18 | 16.19 | 830.79 |
| 2656 | 1559869 | SPEARS, KATHRYN C | US | 0 | 0 | 300.89 | 300.89 | 0 | 24.23 | 24.23 | 0 | 0 | 24.56 | 24.56 |
| 2657 | 1630434 | COTE, SANDRA | CA | 0 | 0 | 300.08 | 300.08 | 0 | 383.34 | 383.34 | 0 | 0 | 0 | 0 |
| 2658 | 1724680 | WILLIAMS, LAWRENCE N | US | 300 | 0 | 0 | 300 | 150 | 16.47 | 166.47 | 400 | 1500 | 0 | 1900 |
| 2659 | 1574417 | MERCIER, PAUL | US | 300 | 0 | 0 | 300 | 420 | 0 | 1920 | 890 | 6000 | 15.7 | 6905.7 |
| 2660 | 1994701 | VAIASICCA, JENNIFER L | US | 0 | 300 | 0 | 300 | 1500 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2661 | 1962294 | SCOTTS LOCKS LLC | US | 0 | 300 | 0 | 300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2662 | 1447288 | BUNCAYO, SIR IVAN D | US | 300 | 0 | 0 | 300 | 500 | 1500 | 2000 | 200 | 0 | 18.01 | 218.01 |
| 2663 | 1964771 | HARRALL ENTERPRISES INC. | US | 0 | 300 | 0 | 300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2664 | 1817548 | NINI, CHARLES | US | 0 | 300 | 0 | 300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2665 | 627606 | WOOD, LYNDA & DANIEL G. | US | 300 | 0 | 0 | 300 | 350 | 13.78 | 370.87 | 548.98 | 500 | 14.49 | 1063.47 |
| 2666 | 1995409 | EQUIHUA, JUDITH | US | 0 | 300 | 0 | 300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2667 | 7670538345 | DJALO, TACILINO | FR | 278.55 | 21.42 | 0 | 299.97 | 7.09 | 0 | 1485.58 | 649.95 | 49.99 | 0 | 699.94 |
| 2668 | 7670352945 | ICART, SERGE D | FR | 0 | 299.97 | 0 | 299.97 | 742.8 | 43.51 | 43.51 | 0 | 899.92 | 0 | 899.92 |
| 2669 | 7670592427 | POULIZAC, THIERRY | FR | 0 | 299.97 | 0 | 299.97 | 742.78 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2670 | 1704388 | ENERGY SOURCE USA, LLC - DELTON & EL | US | 0 | 0 | 299.51 | 299.51 | 0 | 240.89 | 240.89 | 0 | 0 | 159.28 | 159.28 |
| 2671 | 7400646040 | GRASER, JOSEPHINE | CH | 0 | 251.56 | 47.94 | 299.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2672 | 8003194760 | TELECOM ADVIES GRONINGEN | NL | 0 | 0 | 298.97 | 298.97 | 0 | 282.86 | 282.86 | 249.65 | 28.57 | 250.15 | 278.72 |
| 2673 | 8002925130 | HOMETRONICS-FREDDY EFFTINK | NL | 0 | 57.14 | 240.64 | 297.78 | 0 | 231.71 | 288.85 | 0 | 0 | 212.45 | 212.45 |
| 2674 | 1875761 | KIM, SEONGWON | US | 0 | 200 | 97.64 | 297.64 | 0 | 16.65 | 16.65 | 0 | 0 | 14.57 | 14.57 |
| 2675 | 1997885 | MARMOLEJO, VICTOR M | US | 0 | 0 | 297.64 | 297.64 | 57.14 | 322.28 | 322.28 | 0 | 0 | 299.97 | 299.97 |
| 2676 | 1718118 | HOUSE, PETER T | CA | 239.58 | 0 | 57.41 | 297.41 | 0 | 54 | 169 | 124.59 | 0 | 50.55 | 175.14 |
| 2677 | 1518403 | ZIEGLER, MARY L | US | 0 | 0 | 295.89 | 295.89 | 115 | 296.47 | 296.47 | 0 | 0 | 308.76 | 308.76 |
| 2678 | 1770249 | WILLIAMS, JOHN | US | 0 | 0 | 295.86 | 295.86 | 0 | 0 | 5728.51 | 947.5 | 4900.85 | 18.21 | 5866.57 |
| 2679 | 7470072059 | MARQUES LEITE OLIVEIRA, CARLA M | CH | 250 | 19.61 | 26.25 | 295.16 | 900 | 4828.51 | 77.7 | 0 | 0 | 0 | 0 |
| 2680 | 7670123956 | RAYMONDIE, DANIEL | FR | 0 | 295.16 | 0 | 295.12 | 0 | 77.7 | 670.57 | 0 | 0 | 143.33 | 279.03 |
| 2681 | 1356040 | COOPER, STANFORD L | US | 142.85 | 14.28 | 137.99 | 294.48 | 499.96 | 14.28 | 260.92 | 135.7 | 0 | 213.66 | 213.66 |
| 2682 | 8700838410 | GRANLI, FRODE ASMUND | NO | 0 | 0 | 294.1 | 294.1 | 0 | 234.9 | 234.9 | 0 | 0 | 236.08 | 236.08 |
| 2683 | 8404503228 | HB THE WAY | SE | 0 | 0 | 209.73 | 293.76 | 0 | 199.78 | 199.78 | 0 | 0 | 198.04 | 198.04 |
| 2684 | 8102726090 | TEAM SPIRIT VILENE WEGNER MALMSKO | DK | 100.77 | 19.19 | 173.67 | 293.63 | 302.3 | 186.17 | 584.44 | 316.37 | 57.58 | 160.07 | 467.3 |
| 2685 | 8002925130 | PROSPERITY BUILDERS P/L (JARLATH BYF | AU | 0 | 0 | 291.65 | 291.65 | 0 | 328.25 | 328.25 | 0 | 0 | 326.9 | 326.9 |
| 2686 | 1471671 | HASKELL, ROY G | CA | 0 | 0 | 291.61 | 291.61 | 50 | 29.34 | 79.34 | 50 | 0 | 28.96 | 78.96 |
| 2687 | 8870114569 | MCCALLAN, EAMONN | GB | 0 | 291 | 0 | 291 | 0 | 312.25 | 312.25 | 0 | 0 | 343.1 | 343.1 |
| 2688 | 7600520273 | PHOENIX EVOLUTION | FR | 0 | 0 | 290.94 | 290.94 | 113.17 | 309.44 | 616.57 | 257.12 | 0 | 309.84 | 566.96 |
| 2689 | 7950230417 | TURUA, KARIKA | NZ | 0 | 0 | 0 | 290.67 | 0 | 256.59 | 311.27 | 54.68 | 97 | 221.28 | 275.96 |
| 2690 | 7470072640 | ZECEVIC, ZDRAVKO | CH | 0 | 290.67 | 0 | 290.27 | 0 | 0 | 0 | 0 | 0 | 0 | 97 |
| 2691 | 7400536090 | BORLAT, THIERRY | CH | 0 | 290.27 | 0 | 290.27 | 0 | 865.97 | 865.97 | 0 | 580.54 | 298.86 | 298.86 |
| 2692 | 7470074462 | MENGHINI-CRAMERI, FIORENZA | CH | 0 | 290.27 | 0 | 290.27 | 0 | 580.54 | 599.34 | 0 | 33.86 | 0 | 580.54 |
| 2693 | 6100363849 | KODEKS BIURO US_UG PRAWNYCH I SZK | PL | 105.46 | 0 | 184.75 | 290.21 | 84.36 | 290.27 | 290.27 | 0 | 0 | 0 | 33.86 |
| 2694 | 1399564 | ABBASNEZHAD, JOHN E | US | 0 | 0 | 289.52 | 289.52 | 0 | 168.21 | 252.57 | 316.37 | 0 | 170.87 | 487.24 |
| 2695 | 1644520 | BOOHER, TIMOTHY J | US | 50 | 0 | 239.08 | 289.08 | 0 | 297.29 | 297.29 | 0 | 0 | 227.46 | 227.46 |
| 2696 | 1351608 | ALEMAN, CYNTHIA | US | 0 | 0 | 288.59 | 288.59 | 50 | 29.34 | 79.34 | 50 | 0 | 28.96 | 78.96 |
| 2697 | 7600632685 | MAURICE, BETTY | FR | 0 | 0 | 288.43 | 288.43 | 299.99 | 312.25 | 312.25 | 0 | 0 | 343.1 | 343.1 |
| 2698 | 7250012643 | TORRENT, KIM | AU | 54.68 | 0 | 232.89 | 288.43 | 54.68 | 309.44 | 294.66 | 257.12 | 97 | 309.84 | 566.96 |
| 2699 | 2001556 | TURCOTTE, GUILLAUME | CA | 0 | 0 | 0 | 287.57 | 0 | 256.59 | 0 | 54.68 | 0 | 221.28 | 275.96 |
| 2700 | 2001575 | CHARLES, WELBY | CA | 0 | 287.51 | 0 | 287.51 | 0 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 2701 | 1994306 | KIM, SEIGI | US | 0 | 287.51 | 0 | 287.51 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2702 | 1704098 | DICKOW, DEREK J | US | 0 | 287.51 | 0 | 287.51 | 0 | 0 | 309.28 | 0 | 0 | 325.05 | 325.05 |
| 2703 | 1479138 | EISENBERG-REITZES, LESLIE A | US | 0 | 0 | 286.56 | 286.56 | 0 | 999.91 | 999.91 | 0 | 999.91 | 279.51 | 279.51 |
| 2704 | 8882716664 | TELL A FRIEND NETWORK | GB | 0 | 0 | 286.16 | 286.16 | 0.2 | 1142.96 | 1142.96 | 0 | 0 | 0 | 999.91 |
| 2705 | 7200222321 | MALCHEM SUPPLIES | AU | 0 | 0 | 285.86 | 285.86 | 0 | 471.38 | 471.38 | 0 | 0 | 262.74 | 262.74 |
| 2706 | 7800003700 | THOMASER, REINHOLD | IT | 0 | 0 | 285.82 | 285.82 | 0 | 285.69 | 303.62 | 214.27 | 0 | 26.38 | 26.38 |
| 2707 | 1596170 | SILENT PARTNER BUSINESS SERVICES IN | US | 0 | 200 | 85.7 | 285.7 | 12.86 | 1415.58 | 1428.44 | 0 | 214.27 | 291.39 | 291.39 |
| 2708 | 7870086929 | DE LETTERIS, NAZARIO MATTEO | IT | 4.29 | 281.4 | 0 | 285.69 | 0 | 17.93 | 21.71 | 0 | 0 | 54.08 | 54.08 |
| 2709 | 7370076182 | TAMARGO, BORJA | ES | 0 | 285.69 | 0 | 285.69 | 0 | 21.71 | 21.71 | 0 | 562.81 | 0 | 0 |
| 2710 | 7100111386 | FERREIRA, ALZIRA MARIA PIRES | PT | 0 | 285.69 | 0 | 285.69 | 0 | 571.38 | 571.38 | 8.57 | 0 | 24.21 | 571.38 |
| 2711 | 7170112298 | DOS SANTOS, DAVID BARBOSA | PT | 0 | 285.69 | 0 | 285.69 | 0 | 0 | 0 | 0 | 0 | 0 | 24.21 |
| 2712 | 7301355642 | PROMOCIONES VERALL Y BLAZQUEZ, S. | ES | 0 | 285.69 | 0 | 285.69 | 0 | 357.11 | 383.89 | 0 | 214.27 | 214.27 | 214.27 |
| 2713 | 7370128240 | MONTADA, ROSA TULSA | ES | 0 | 285.69 | 0 | 285.69 | 0 | 328.54 | 328.54 | 0 | 0 | 18.67 | 18.67 |
| 2714 | 7370022464 | SALORT SERRA, JOSE BERNARDO | ES | 0 | 285.69 | 0 | 285.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2715 | 7800327601 | MANCINI, GIANMARCO | IT | 0 | 285.69 | 0 | 285.69 | 0 | 26.78 | 0 | 0 | 0 | 0 | 0 |
| 2716 | 7170051667 | CARVALHO DE SOUSA, PAULO MIGUEL F | PT | 6.43 | 279.26 | 0 | 285.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2717 | 7800325937 | GAUDENZI, ROBERTO | IT | 0 | 285.69 | 0 | 285.69 | 0 | 285.69 | 285.69 | 285.69 | 285.69 | 19.07 | 304.76 |
| 2718 | 7370042942 | ADVERTISING VILA Y ASOCIDOS S.L. | ES | 0 | 285.69 | 0 | 285.69 | 0 | 285.69 | 285.69 | 285.69 | 285.69 | 26.21 | 311.9 |
| 2719 | 7100184726 | LEITAO ANTUNES, PAULO SERGIO | PT | 0 | 285.69 | 0 | 285.69 | 0 | 999.91 | 999.91 | 0 | 0 | 0 | 285.69 |
| 2720 | 7370146233 | RODRIGUEZ SANTANA, JUAN LUIS | ES | 0 | 285.69 | 0 | 285.69 | 0 | 2142.66 | 2142.66 | 0 | 0 | 18.34 | 18.34 |
| 2721 | 7000189462 | PASCHER, HELGA | AT | 0 | 285.69 | 0 | 285.69 | 2142.66 | 23.18 | 66.03 | 0 | 0 | 0 | 0 |
| 2722 | 7800228168 | GIORDANO, ELENA | IT | 0 | 285.69 | 0 | 285.69 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2723 | 7170111900 | GONÇALVES HENRIQUES, MARCOS FERN | PT | 0 | 285.69 | 0 | 285.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2724 | 7800313398 | USSIA SPINACI CONSULTING SRL | IT | 0 | 285.69 | 0 | 285.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2725 | 7370086984 | VALLES ORTEGA, ANDRES PIO | ES | 0 | 285.69 | 0 | 285.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2726 | 7370088882 | ACN FUTURO S.L. | ES | 2.13 | 283.55 | 0 | 285.69 | 0 | 28.73 | 28.73 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2727 | 1403939 | BEAUCHAMP, NORMAN;BUMA, CAROL | CA | 0 | 0 | | | | | | | | | | |
| 2728 | 1515948 | THOMSON, JAMES R | CA | 0 | 0 | 285.16 | 285.16 | 0 | 0 | 296.37 | 296.37 | 0 | 0 | 291.23 | 291.23 |
| 2729 | 7250007709 | LLOYD, STACEY A | AU | 246.86 | 7.38 | 285.12 | 285.12 | 0 | 0 | 287.05 | 287.05 | 0 | 0 | 260.76 | 260.76 |
| 2730 | 7250037356 | CARLEI, GIULIO | AU | 0 | 0 | 30.71 | 284.95 | 474.09 | 479.93 | 37.7 | 37.7 | 0 | 1549.33 | 335.58 | 1884.91 |
| 2731 | 7250019364 | TROPIANO, SALVATORE | AU | 0 | 273.41 | 284.37 | 284.37 | 0 | 0 | 288.34 | 288.34 | 0 | 0 | 221.87 | 221.87 |
| 2732 | 7250180664 | WARD, MELANIE T | AU | 0 | 273.41 | 10.54 | 283.95 | 0 | 182.27 | 201.33 | 201.33 | 0 | 0 | 0 | 0 |
| 2733 | 1262725 | BRIAN BAKER LLC | US | 0 | 0 | 10.4 | 283.81 | 0 | 182.27 | 202.31 | 202.31 | 0 | 0 | 0 | 0 |
| 2734 | 1736363 | BYRD, WADE | US | 250 | 0 | 33.66 | 283.68 | 150 | 0 | 187.72 | 187.72 | 0 | 0 | 37.04 | 287.04 |
| 2735 | 1411866 | SANDBOE, GERALD A | CA | 250 | 0 | 33.43 | 283.43 | 0 | 0 | 20.04 | 20.04 | 250 | 750 | 29.75 | 779.75 |
| 2736 | 1366612 | BEUS, SEAN M | US | 258.75 | 0 | 24.62 | 283.37 | 19.17 | 750 | 37.72 | 37.72 | 0 | 0 | 21.28 | 212.95 |
| 2737 | 7600752010 | ABC CONSEIL | FR | 0 | 0 | 282.07 | 282.07 | 0 | 0 | 23.57 | 23.57 | 0 | 191.67 | 233.85 | 213.85 |
| 2738 | 6170134727 | FHU FILIP2 JAN FILIPIAK | PL | 185.7 | 0 | 95.98 | 281.68 | 1114.19 | 2878.3 | 42.74 | 42.74 | 0 | 0 | 96.83 | 1061.03 |
| 2739 | 6170140914 | KAROLINA MARKOWSKA | PL | 0 | 0 | 0 | 281.22 | 0 | 281.22 | 4060.42 | 261.52 | 557.1 | 407.1 | 0 | 0 |
| 2740 | 1083770 | ENDE, ANTONY | US | 0 | 281.22 | 280.91 | 281.22 | 0 | 105.46 | 281.22 | 87.93 | 0 | 0 | 0 | 0 |
| 2741 | 1484311 | FAZAH, RAMON P | US | 0 | 281.22 | 280.77 | 280.91 | 0 | 0 | 105.46 | 0 | 0 | 0 | 321.18 | 321.18 |
| 2742 | 7370114461 | GREENROOM SL | ES | 199.98 | 0 | 60.02 | 280.77 | 0 | 0 | 313.74 | 313.74 | 0 | 200 | 236.36 | 436.36 |
| 2743 | 68610 | HURD OF US ENTERPRISE | US | 280 | 0 | 0 | 280 | 499.96 | 49.99 | 254.94 | 254.94 | 399.97 | 42.85 | 47.1 | 489.92 |
| 2744 | 1044213 | BRIGGS, MATT | US | 0 | 0 | 0 | 280 | 330 | 0 | 599.57 | 49.62 | 260 | 0 | 0 | 260 |
| 2745 | 1002865 | SIEVE, WILLIAM | US | 250 | 0 | 279.8 | 279.8 | 0 | 0 | 330 | 0 | 0 | 0 | 294.34 | 294.34 |
| 2746 | 7000199169 | MITTERMAIR, JOHANNA | AT | 0 | 0 | 29.74 | 279.74 | 100 | 49.99 | 297.08 | 297.08 | 0 | 0 | 655.05 | 655.05 |
| 2747 | 7600695656 | BEVANCON, SEVERINE | FR | 0 | 0 | 279.66 | 279.66 | 0 | 0 | 29.01 | 29.01 | 0 | 0 | 279.07 | 279.07 |
| 2748 | 8702349809 | TEAM777 MAGNE HJ KVELSTAD | NO | 0 | 192.84 | 86.11 | 278.95 | 0 | 0 | 278.29 | 278.29 | 0 | 0 | 41.82 | 41.82 |
| 2749 | 7600648052 | WARNON, CLAIRE | FR | 0 | 278.83 | 278.83 | 278.83 | 278.83 | 278.83 | 0 | 0 | 0 | 0 | 17.81 | 226.93 |
| 2750 | 1147065 | HUNOLD, BEN J | US | 0 | 0 | 278.73 | 278.73 | 92.85 | 0 | 258.73 | 258.73 | 464.25 | 209.12 | 264.73 | 1107.51 |
| 2751 | 1150400 | POLINSKY, DAVID | US | 0 | 200 | 78.38 | 278.38 | 0 | 0 | 25.2 | 25.2 | 0 | 378.53 | 17.81 | 41.82 |
| 2752 | 8905037350 | PHILIPP, GOERAN | DE | 0 | 0 | 278.29 | 278.29 | 0 | 0 | 312.81 | 312.81 | 0 | 0 | 264.73 | 24.75 |
| 2753 | 1425487 | HUNTER, GARY G | US | 0 | 21.43 | 256.26 | 277.69 | 599.95 | 399.96 | 267.6 | 267.6 | 0 | 0 | 311.66 | 311.66 |
| 2754 | 1325184 | BERMENSOLO, SEAN C | US | 0 | 0 | 277.28 | 277.28 | 0 | 191.67 | 267.9 | 267.9 | 99.99 | 0 | 287.99 | 387.98 |
| 2755 | 8470012663 | TEAM UN-LMTD I MALMO AB | SE | 0 | 0 | 275.93 | 275.93 | 0 | 0 | 459.57 | 459.57 | 0 | 0 | 242.72 | 242.72 |
| 2756 | 7600506099 | VENET, NICOLE | FR | 0 | 0 | 275.45 | 275.45 | 0 | 0 | 278.61 | 278.61 | 0 | 0 | 16.72 | 16.72 |
| 2757 | 7870088028 | VITIELLO, PASQUALE | IT | 0 | 214.27 | 275.37 | 275.37 | 0 | 0 | 162.53 | 162.53 | 0 | 0 | 77.82 | 77.82 |
| 2758 | 7100165218 | RIBEIRO, ANTONIO MARINHO ALVES | PT | 0 | 0 | 60.71 | 274.6 | 0 | 171.42 | 78.72 | 78.72 | 0 | 0 | 71.78 | 71.78 |
| 2759 | 8470048670 | SOLERI, MUNIZA | SE | 0 | 274.49 | 274.6 | 274.6 | 0 | 0 | 118.09 | 118.09 | 0 | 0 | 0 | 0 |
| 2760 | 1489073 | MCCLURE, DANIEL W | US | 0 | 0 | 274.49 | 274.49 | 0 | 0 | 273.69 | 273.69 | 0 | 0 | 269.39 | 269.39 |
| 2761 | 7600574588 | HACHAICHI, FARID | FR | 126.56 | 14.28 | 273.97 | 273.97 | 85.7 | 0 | 296.17 | 296.17 | 0 | 0 | 0 | 0 |
| 2762 | 7250217598 | DAMOLE, CESAR JUN | AU | 0 | 273.41 | 130.83 | 273.67 | 0 | 57.14 | 269.39 | 269.39 | 92.85 | 14.28 | 292.32 | 292.32 |
| 2763 | 7250197077 | KAKARLA, RAGHAVENDRA RAO | AU | 0 | 273.41 | 0 | 273.41 | 0 | 182.27 | 182.27 | 126.55 | 0 | 0 | 137.9 | 245.03 |
| 2764 | 1802423 | LIPSCHITZ, MARC | US | 0 | 0 | 0 | 273.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2765 | 8103335981 | KRISTENSEN ELSEBETH OG KURT | DK | 0 | 0 | 273.16 | 273.16 | 0 | 0 | 24.92 | 24.92 | 0 | 750 | 22.36 | 772.36 |
| 2766 | 1171394 | SHUKSTER, FAITH | CA | 0 | 0 | 273.08 | 273.08 | 0 | 0 | 261.19 | 261.19 | 0 | 19.19 | 266.66 | 285.85 |
| 2767 | 1634942 | MA, TERRANCE L | US | 0 | 0 | 272.81 | 272.81 | 0 | 0 | 434.49 | 242.82 | 0 | 0 | 255.06 | 255.06 |
| 2768 | 1419261 | KELLEY-KORSON, NICHOLE | US | 0 | 0 | 272.4 | 272.4 | 0 | 191.67 | 265.15 | 265.15 | 0 | 0 | 239.27 | 239.27 |
| 2769 | 1088674 | CARDINAL FOUNDATION LP | US | 0 | 0 | 272.37 | 272.37 | 0 | 0 | 249.81 | 249.81 | 0 | 0 | 228.86 | 228.86 |
| 2770 | 1340413 | SILVA, LAWRENCE R | US | 0 | 0 | 272.04 | 272.04 | 0 | 0 | 0 | 0 | 0 | 0 | 248.46 | 248.46 |
| 2771 | 7100042622 | CORREIA DA COSTA SEARLE, ISABEL CRISPT | PT | 199.98 | 0 | 271.12 | 271.12 | 0 | 0 | 305.23 | 305.23 | 50 | 0 | 36.29 | 86.29 |
| 2772 | 6102453860 | STARNETWORK I/S KAREN OG BJARNE BR | DK | 0 | 0 | 70.39 | 270.37 | 599.96 | 399.95 | 70.65 | 70.65 | 199.98 | 0 | 81.54 | 281.52 |
| 2773 | 7600646215 | HENRY, PHILIPPE | FR | 178.55 | 0 | 269.13 | 269.13 | 0 | 0 | 317.93 | 317.93 | 0 | 0 | 1692.87 | 1731.26 |
| 2774 | 8103371710 | JENS PEDERSEN | DK | 0 | 0 | 90.28 | 268.83 | 657.08 | 42.85 | 699.93 | 699.93 | 478.53 | 38.39 | 0 | 514.24 |
| 2775 | 1032239 | THORNTON, KURTIS | US | 50 | 0 | 268.59 | 268.59 | 0 | 0 | 310.39 | 310.39 | 0 | 35.71 | 299.01 | 299.01 |
| 2776 | 7800018141 | ADINOLFI, CLAUDIO | IT | 0 | 0 | 218.55 | 268.55 | 50 | 0 | 246.89 | 196.89 | 0 | 0 | 206.6 | 206.6 |
| 2777 | 7670006200 | COUVENT, ALAIN | FR | 0 | 0 | 268.52 | 268.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2778 | 1749263 | HARTY, BERNICE | US | 0 | 0 | 268.36 | 268.36 | 0 | 0 | 299.26 | 299.26 | 0 | 0 | 304.23 | 304.23 |
| 2779 | 1746710 | CHEN, CHAOMING | US | 0 | 0 | 268.31 | 268.31 | 0 | 0 | 15.95 | 15.95 | 0 | 0 | 609.76 | 609.76 |
| 2780 | 7300045050 | RODRIGUEZ VELEZ, DIEGO | ES | 0 | 0 | 267.29 | 267.29 | 0 | 0 | 245.8 | 245.8 | 0 | 0 | 173.47 | 173.47 |
| 2781 | 8402679070 | SHARK CONSULTING AB | SE | 0 | 236.78 | 267.23 | 267.23 | 0 | 0 | 246.98 | 246.98 | 0 | 0 | 217.08 | 217.08 |
| 2782 | 7250007993 | SVENSSON, FINN | AU | 0 | 0 | 266.67 | 266.67 | 0 | 0 | 264.91 | 264.91 | 0 | 0 | 258.23 | 258.23 |
| 2783 | 1044575 | ABALOS, RYAN | US | 250 | 0 | 266.65 | 266.65 | 0 | 0 | 316.08 | 316.08 | 0 | 0 | 258.85 | 258.85 |
| 2784 | 7370030061 | GARIOS C.B. | ES | 100 | 14.28 | 15.63 | 265.63 | 700 | 3000 | 3700 | 0 | 300 | 500 | 0 | 800 |
| 2785 | 7600462642 | LAAGAB, YVES | FR | 0 | 0 | 150.39 | 264.67 | 499.97 | 542.8 | 1206.24 | 163.47 | 899.94 | 528.51 | 169.13 | 1597.58 |
| 2786 | 6170050630 | MARIUSZ ZWOLAK | PL | 0 | 0 | 264.63 | 264.63 | 92.85 | 0 | 368.12 | 275.27 | 92.85 | 0 | 282.12 | 374.97 |
| 2787 | 1706589 | BENLIEN, BRIAN S | DK | 0 | 0 | 264.62 | 264.62 | 0 | 0 | 263.89 | 263.89 | 0 | 0 | 263.61 | 263.61 |
| 2788 | 8102413560 | WINDING, BENTE | DK | 250 | 0 | 14.56 | 264.38 | 150 | 0 | 650 | 0 | 400 | 3000 | 13.04 | 3413.04 |
| 2789 | 1186563 | NUCCIO, LAURIE M | US | 0 | 0 | 264.38 | 264.38 | 0 | 0 | 306.23 | 306.23 | 0 | 0 | 223.98 | 223.98 |
| 2790 | 1362639 | ABBOUD, RICHARD | CA | 0 | 0 | 27.07 | 263.85 | 50 | 0 | 281.12 | 281.12 | 40 | 0 | 292.45 | 332.45 |
| 2791 | 1629083 | FERRELL, JESSIE | US | 0 | 0 | 263.34 | 263.34 | 95.83 | 0 | 255.58 | 255.58 | 97.41 | 14.28 | 248.64 | 346.05 |
| 2792 | 1433584 | CHEN, AIGUO | US | 0 | 0 | 263.26 | 263.26 | 0 | 0 | 246.98 | 246.98 | 0 | 550 | 263.94 | 263.94 |
| 2793 | 1524093 | AGSTER JR, HOWARD E | US | 0 | 0 | 263.19 | 263.19 | 0 | 0 | 264.91 | 264.91 | 0 | 0 | 284.36 | 384.36 |
| 2794 | 7600568312 | JOURDAN, JULIEN | FR | 0 | 0 | 262.26 | 262.26 | 0 | 0 | 316.08 | 316.08 | 0 | 7.48 | 0 | 0 |
| 2795 | 7370030061 | GARIOS C.B. | ES | 92.85 | 0 | 169.38 | 262.23 | 0 | 200 | 289.23 | 289.23 | 233.65 | 514.24 | 0 | 800 |
| 2796 | 7440644483 | RODRIGUES, MARIA | CH | 0 | 0 | 0 | 261.3 | 0 | 0 | 239.19 | 239.19 | 0 | 0 | 266.36 | 272.6 |
| 2797 | 1609463 | BERGANTINOS, JENNIFER B | CA | 242.25 | 261.3 | 19.05 | 261.3 | 0 | 192.84 | 164.5 | 164.5 | 0 | 0 | 179.75 | 597.2 |
| 2798 | 75137 | SILLS, DEBORAH M | US | 0 | 0 | 260.25 | 260.25 | 98.82 | 0 | 0 | 0 | 0 | 0 | 16.66 | 16.36 |
| 2799 | 1120481 | COPELAND, CONROY | CA | 0 | 0 | 260.24 | 260.24 | 0 | 0 | 18.03 | 18.03 | 0 | 0 | 16.36 | 16.36 |
| 2800 | 1042309 | LORD, DENIS | CA | 0 | 0 | 259.51 | 259.51 | 0 | 0 | 275.87 | 275.87 | 0 | 580.54 | 275.25 | 325.25 |
| 2801 | 1487366 | ZUNIGA SR, BRANDON Z | US | 0 | 0 | 259.42 | 259.42 | 150 | 0 | 239.49 | 239.49 | 50 | 0 | 230.14 | 230.14 |
| 2802 | 7600116786 | MARIS, ANTONIO | FR | 0 | 0 | 259.2 | 259.2 | 78.56 | 191.67 | 449.27 | 257.6 | 0 | 0 | 262.23 | 262.23 |
| 2803 | 1775643 | LANGDON, MICHELLE | US | 0 | 0 | 258.57 | 258.57 | 0 | 0 | 209.23 | 209.23 | 0 | 0 | 157.79 | 157.79 |
| 2804 | 1245430 | TURCOTTE, DAVID | CA | 0 | 0 | 258.34 | 258.34 | 0 | 0 | 335.32 | 331.12 | 307.12 | 0 | 543.36 | 864.76 |
| 2805 | 1408603 | SIMON, FERENC | US | 232.98 | 0 | 24.86 | 257.86 | 0 | 0 | 200 | 351.41 | 0 | 0 | 109.67 | 659.67 |
| 2806 | 1435184 | THOMAS, PAMELA K | US | 0 | 0 | 257.59 | 257.59 | 0 | 0 | 253.73 | 279.1 | 0 | 0 | 242.96 | 242.96 |
| 2807 | 1300653 | SEILS, ANDREA J | US | 0 | 257.12 | 257.21 | 257.21 | 524.41 | 0 | 32.47 | 289.23 | 0 | 0 | 213.57 | 267.01 |
| 2808 | 7670626818 | TOUCHARD, ALAIN | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 587.2 | 230.39 | 0 | 0 | 25.88 | 213.57 |
| 2809 | 7670667984 | MOKNI, NOUHA | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 230.39 | 265.57 | 0 | 514.24 | 266.36 | 266.36 |
| 2810 | 7600753422 | SERRE COMBE, CHRISTIAN | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 265.57 | 32.47 | 0 | 0 | 0 | 514.24 |
| 2811 | 7670895714 | ASSABANE, GHIZLAINE | FR | 0 | 257.12 | 0 | 257.12 | 0 | 192.84 | 192.84 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 2812 | 7670731669 | GEDE, LAURENCE | FR | 4.28 | 262.83 | 0 | 261.3 | 0 | 149.99 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2813 | 7600522127 | CAMPS, JEAN-MARC | FR | 0 | 257.12 | 0 | 257.12 | 2.14 | 254.98 | 257.12 | 0 | 8.56 | 1277.03 | 0 | 1285.6 |
| 2814 | 7670626750 | ABOUDOU, MOHAMED | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2815 | 7670655864 | NABBE J, JEAN-PASCAL | FR | 0 | 257.12 | 0 | 257.12 | 0 | 449.96 | 449.96 | 449.96 | 0 | 0 | 275.25 | 0 |
| 2816 | 7800324815 | ROCCHI, MICHELLUIGI | IT | 0 | 257.12 | 0 | 257.12 | 0 | 192.84 | 192.84 | 192.84 | 0 | 321.4 | 0 | 321.4 |
| 2817 | 7600739310 | BUONO, FREDERIC | FR | 0 | 257.12 | 0 | 257.12 | 4.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2818 | 7670636820 | DEVILLERS, ARTHUR | FR | 0 | 257.12 | 0 | 257.12 | 0 | 1281.31 | 1285.6 | 1285.6 | 6.43 | 186.41 | 192.84 | 192.84 |
| 2819 | 7670475176 | GAOUZI, RACHID | FR | 0 | 257.12 | 0 | 257.12 | 0 | 771.36 | 771.36 | 771.36 | 0 | 1285.6 | 1285.6 | 1285.6 |
| 2820 | 7670368206 | TREPY, GABRIELA | FR | 0 | 257.12 | 0 | 257.12 | 0 | 899.92 | 899.92 | 899.92 | 0 | 257.12 | 0 | 0 |
| 2821 | 7670259546 | QUIQUINE, VALERY | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 257.12 | 257.12 | 0 | 0 | 47.05 | 304.17 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2821 | 760764522 | GUELFUCCI, JEAN-SAUVEUR | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 1285.6 | 0 | 1285.6 |
| 2822 | 760266729 | COTUCHEAU, CLAUDINE | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 385.68 | 49.2 | 434.88 |
| 2823 | 760644830 | MOUSSAMBANI, ELISEE | FR | 2.14 | 254.98 | 0 | 257.12 | 0 | 0 | 257.12 | 12.85 | 694.23 | 0 | 707.08 |
| 2824 | 760269468 | KHEDHRI, LOUTFI | FR | 0 | 257.12 | 0 | 257.12 | 6.43 | 0 | 257.12 | 0 | 0 | 73.54 | 73.54 |
| 2825 | 760366365 | GONZALEZ, FABRICE AN | FR | 0 | 257.12 | 0 | 257.12 | 0 | 40.34 | 250.69 | 0 | 0 | 0 | 0 |
| 2826 | 760629175 | ABDESSELAM, PASCAL OLIVIER | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 514.24 | 92.85 | 0 | 64.71 | 157.56 |
| 2827 | 780280764 | LOMBARDO, PIETRO MARCO | IT | 4.28 | 252.84 | 0 | 257.12 | 0 | 0 | 554.58 | 0 | 0 | 0 | 0 |
| 2828 | 760638985 | ROSIQUE, DOMINIQUE | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2829 | 760595483 | BELHOMME, JEAN | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 899.92 | 0 | 899.92 |
| 2830 | 760592426 | GENTILHOMME, SANDRINE | FR | 0 | 257.12 | 0 | 257.12 | 0 | 53.08 | 310.2 | 0 | 0 | 0 | 0 |
| 2831 | 760749034 | LE GUELVOUD, ALAIN | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 899.92 | 0 | 1928.4 | 44.62 | 1973.02 |
| 2832 | 760442700 | MATIAS, THIERRY | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 514.24 | 0 | 0 | 49.85 | 49.85 |
| 2833 | 760534465 | BORIE, CATHERINE Y | FR | 0 | 257.12 | 0 | 257.12 | 0 | 40.37 | 1542.72 | 0 | 257.12 | 0 | 257.12 |
| 2834 | 760660825 | BOUJI, ABDALLAH | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 1583.09 | 0 | 385.68 | 0 | 385.68 |
| 2835 | 760566805 | PEDRES, ADRIAN | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 514.24 | 0 | 0 | 0 | 0 |
| 2836 | 760634926 | BOUDJEMAI, MEHDI | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 2.14 | 190.7 | 0 | 192.84 |
| 2837 | 760522191 | VERGES, LAURA | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2838 | 760587662 | MARTINS, DANIEL | FR | 0 | 257.12 | 0 | 257.12 | 0 | 46.48 | 1974.88 | 0 | 257.12 | 0 | 257.12 |
| 2839 | 760626523 | EYCHENNE, SABINE | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 257.12 | 0 | 835.64 | 0 | 835.64 |
| 2840 | 737010414 | CORNEJO GUTIERREZ, JOSUE | ES | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 1928.4 | 0 | 571.38 | 0 | 571.38 |
| 2841 | 760630826 | BONNASSERRE, MAGALI | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 257.12 | 0 | 899.92 | 0 | 899.92 |
| 2842 | 760594545 | BENDJILLALI, RACHID | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 257.12 | 0 | 899.92 | 0 | 899.92 |
| 2843 | 760643100 | BOUKHELKHAL, DJAMEL | FR | 0 | 257.12 | 0 | 257.12 | 10.71 | 0 | 246.41 | 0 | 0 | 0 | 0 |
| 2844 | 760754006 | BEGOUT, MARIE-GUYLAINE | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 257.12 | 40.42 | 297.54 |
| 2845 | 760621518 | CORNUEL, CHRISTIAN | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2846 | 760612752 | TORLAY, MAXIME | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 2847 | 760633800 | BENKLOUA, MOHAMED | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 385.68 | 0 | 385.68 |
| 2848 | 760336645 | ANTY, SEBASTIEN | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 1221.32 | 0 | 0 | 0 | 0 |
| 2849 | 760155441 | KEBBI, AREZKI | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 899.92 | 0 | 257.12 | 0 | 257.12 |
| 2850 | 760649610 | FOFANA, LASSINA | FR | 10.71 | 246.41 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2851 | 760626758 | KHOMA, ABDRAHMANE | FR | 0 | 257.12 | 0 | 257.12 | 2.13 | 0 | 1671.28 | 0 | 0 | 0 | 0 |
| 2852 | 760792133 | MANCHIO, FRANCK | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 899.92 | 0 | 899.92 |
| 2853 | 760655071 | MONGES, GUILLAUME | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 2854 | 760650187 | BENAMARA, RAFIK | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 2855 | 760629329 | JABEUR, YOUSSEF | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 899.92 | 0 | 257.12 | 0 | 257.12 |
| 2856 | 760475695 | LEYVA, JEAN | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 1285.6 | 0 | 257.12 | 0 | 257.12 |
| 2857 | 760360125 | DORMONT, STEPHANE | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2858 | 760652653 | EMERY, ANNE SOPHIE | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 257.12 | 0 | 42.85 | 0 | 42.85 |
| 2859 | 760642361 | PICHEIRE, JEAN PIERRE | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 642.8 | 0 | 1157.04 | 0 | 1157.04 |
| 2860 | 760621542 | TAJMOUTI, AZEIDDINE | FR | 10.71 | 246.41 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2861 | 760576952 | DOUDOU, MAKHLOUF | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 257.12 | 0 | 1285.6 | 0 | 1285.6 |
| 2862 | 770080073 | OUERTANI, RIADH | FR | 2.13 | 169.27 | 85.71 | 257.12 | 0 | 0 | 785.64 | 0 | 0 | 0 | 0 |
| 2863 | 760821952 | PUYOO, ANNETTE | ES | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2864 | 760642264 | DANETZ, BENJAMIN | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2865 | 800328877 | RORI, MARCO | IT | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 214.27 | 0 | 0 | 0 | 0 |
| 2866 | 717010356 | MONTEIRO, MARIA DE PIEDADE SANTOS | CPT | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2867 | 760738511 | HERAUD, JODY | FR | 0 | 257.12 | 0 | 257.12 | 0 | 58.62 | 58.62 | 0 | 1028.48 | 0 | 1028.48 |
| 2868 | 760607329 | SALVETAT, MARTIAL | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 | 321.4 | 0 | 321.4 |
| 2869 | 760652359 | CHEIKH, SAID MOHAMED | FR | 2.14 | 254.98 | 0 | 257.12 | 0 | 0 | 899.92 | 0 | 514.24 | 0 | 514.24 |
| 2870 | 760690237 | GUILY, CEDRIC | FR | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 514.24 | 0 | 0 | 0 | 0 |
| 2871 | 760675366 | ERRACHIDI, SOFIAN | FR | 0 | 214.26 | 42.85 | 257.11 | 0 | 171.42 | 514.24 | 0 | 171.41 | 0 | 171.41 |
| 2872 | 760689281 | BOUHASSOUN, OMAR | US | 0 | 0 | 256.69 | 256.69 | 0 | 247.51 | 247.51 | 0 | 0 | 231.81 | 231.81 |
| 2873 | 1114709 | ARIOLA, MARY | CA | 0 | 0 | 256.53 | 256.53 | 0 | 298.57 | 298.57 | 47.92 | 0 | 343.17 | 391.09 |
| 2874 | 335183 | VONG, LAM | US | 0 | 0 | 256.23 | 256.23 | 0 | 28.07 | 28.07 | 0 | 0 | 262.78 | 262.78 |
| 2875 | 1425279 | CONTRERAS, LORENA | US | 0 | 0 | 255.98 | 255.98 | 0 | 251.13 | 251.13 | 0 | 0 | 241.36 | 241.36 |
| 2876 | 760130126 | SEGURA, FREDERIC | FR | 0 | 0 | 255.51 | 255.51 | 0 | 248.36 | 248.36 | 0 | 0 | 217.91 | 217.91 |
| 2877 | 760645886 | SOULIE, ALBAN | FR | 220 | 35.32 | 255.32 | 255.32 | 790 | 36.39 | 2326.39 | 370 | 1000 | 34.02 | 1404.02 |
| 2878 | 1625699 | YEUNG, RAYMOND W | US | 0 | 255.07 | 0 | 255.07 | 0 | 274.31 | 474.31 | 0 | 0 | 282.38 | 282.38 |
| 2879 | 1333435 | BATT, DEBBIE L | US | 0 | 200 | 54.44 | 254.44 | 200 | 55.02 | 55.02 | 0 | 0 | 55.55 | 55.55 |
| 2880 | 1485885 | ST DON, RYAN N | US | 0 | 200 | 54.34 | 254.34 | 0 | 54.46 | 54.46 | 0 | 0 | 33.63 | 33.63 |
| 2881 | 1644899 | WADLINGTON SR, AVERY B | US | 0 | 254.32 | 0 | 254.32 | 0 | 76.78 | 76.78 | 0 | 0 | 13.49 | 13.49 |
| 2882 | 8103539200 | PIHL, TONNI | DK | 0 | 0 | 254.31 | 254.31 | 0 | 234.64 | 234.64 | 0 | 0 | 217.48 | 217.48 |
| 2883 | 1408128 | GOMEZ, ADELITA | US | 0 | 0 | 254.12 | 254.12 | 0 | 192.67 | 192.67 | 200 | 200 | 21.12 | 221.12 |
| 2884 | 1657359 | LE, ALEX C | US | 0 | 0 | 254.01 | 254.01 | 0 | 256.65 | 256.65 | 0 | 0 | 257.52 | 257.52 |
| 2885 | 7100490099 | REIS, MANUEL AUGUSTO DA SILVA | PT | 0 | 0 | 253.85 | 253.85 | 0 | 241.76 | 241.76 | 0 | 0 | 257.94 | 257.94 |
| 2886 | 6100065065 | IWONA EMILIA ADACH | PL | 0 | 0 | 253.7 | 253.7 | 0 | 218.65 | 218.65 | 0 | 0 | 202.02 | 202.02 |
| 2887 | 7250024795 | AYJAYTEE INVESTMENTS PTY LTD | AU | 239.59 | 0 | 14.1 | 253.69 | 95.84 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 2888 | 1215723 | WILLIAMS JR, KEITH D | CA | 0 | 0 | 253.56 | 253.56 | 0 | 305.59 | 305.59 | 0 | 0 | 244.62 | 244.62 |
| 2889 | 7250000304 | PETELYN ENTERPRISES PTY LTD | AU | 104.28 | 0 | 153.54 | 253.53 | 335.8 | 162.43 | 496.09 | 190.82 | -37.85 | 152.97 | 152.97 |
| 2890 | 7100104283 | RUI JOSE CAMPOS DOS SANTOS UNIP LD/PT | PT | 0 | -4.29 | 252.46 | 252.46 | 0 | 271.99 | 271.99 | 86.24 | 7.48 | 267.99 | 361.71 |
| 2891 | 1156382 | AISSI, EUGENE | CA | 0 | 252.42 | 0 | 252.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2892 | 1917976 | PROVENZANO, AUTUMN M | US | 0 | 0 | 252.16 | 252.16 | -2.14 | 254.35 | 1204.35 | 0 | 0 | 227.59 | 227.59 |
| 2893 | 1067552 | HENDRICKSON, RICK A | US | 0 | 0 | 252.16 | 252.16 | 0 | 0 | 0 | 0 | 33.86 | 0 | 33.86 |
| 2894 | 7400643567 | ARAUJO LOPES, LUIS MIGUEL | CH | 0 | 217.7 | 33.86 | 251.56 | 950 | 235.32 | 235.32 | 0 | 0 | 221.49 | 221.49 |
| 2895 | 1066453 | BOSWORTH , JAMES (JIM) | US | 0 | 0 | 250.95 | 250.95 | 0 | 228.71 | 228.71 | 0 | 0 | 233.99 | 233.99 |
| 2896 | 725000312 | THOMAS, ROHAN J | AU | 0 | 0 | 250.58 | 250.58 | 0 | 234.93 | 234.93 | 0 | 527.09 | 207.22 | 734.31 |
| 2897 | 1243631 | CARTER, MARK A | CA | 0 | 254.32 | 250.34 | 250.34 | 0 | 267.4 | 267.4 | 0 | 0 | 274.55 | 274.55 |
| 2898 | 1583119 | DALLAPIAZZA, JOSEPH J | US | 0 | 0 | 250.1 | 250.1 | 201.99 | 200 | 200 | 50 | 0 | 0 | 50 |
| 2899 | 1044457 | B.A.E. MARKETING GROUP | US | 55.97 | 194.03 | 0 | 250 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 |
| 2900 | 1419624 | NORK, JAMES | US | 5.97 | 244.03 | 0 | 250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2901 | 1133677 | DESPAGNE, PIERRE MARIE | US | 208.55 | 41.43 | 0 | 250 | 99.99 | 0 | 121.42 | 0 | 0 | 19.4 | 19.4 |
| 2902 | 890408410 | MULLER, TOBIAS | DE | 0 | 221.41 | 28.57 | 249.98 | 0 | 742.79 | 742.79 | 0 | 0 | 0 | 0 |
| 2903 | 7170114846 | THEISSIG, MARIA CONCEICAO BATISTA | PT | 0 | 0 | 249.86 | 249.86 | 0 | 259.99 | 259.99 | 0 | 0 | 251.22 | 251.22 |
| 2904 | 7670124240 | ROUSSEL, MARIE-GABRIELLE L | FR | 199.98 | 21.43 | 26.57 | 247.98 | 499.96 | 52.44 | 2914.01 | 899.92 | 364.25 | 260.89 | 1264.17 |
| 2905 | 7870071348 | GIANNITELLI, FEDERICO | IT | 0 | 0 | 247.01 | 247.01 | 0 | 264.22 | 3466.41 | 0 | 0 | 260.89 | 260.89 |
| 2906 | 1435865 | VAINTROUB, MARK / NADYA | CA | 0 | 0 | 246.71 | 246.71 | 0 | 244.27 | 244.27 | 0 | 0 | 240.92 | 240.92 |
| 2907 | 1308887 | CARDINAL, HENRI | CA | 0 | 0 | 246.61 | 246.61 | 0 | 269.99 | 269.99 | 0 | 0 | 268.83 | 268.83 |
| 2908 | 767010296 | GRAS, JEROME | FR | 0 | 214.27 | 32.3 | 246.57 | 0 | 32.24 | 32.24 | 0 | 0 | 32.98 | 32.98 |
| 2909 | 7800004300 | PIEROTTI, RENATO | IT | 0 | 0 | 246.52 | 246.52 | 0 | 216.91 | 966.91 | 0 | 750 | 135.53 | 885.53 |
| 2910 | 1836182 | RUAN, QINGTIAN | US | 0 | 0 | 246.34 | 246.34 | 0 | 260.18 | 260.18 | 0 | 0 | 276.47 | 276.47 |
| 2911 | 1154455 | VIGNEAULT, FRANCIS | CA | 0 | 0 | 246.08 | 246.08 | 464.25 | 0 | 828.5 | 464.25 | 7.14 | 52.04 | 523.43 |
| 2912 | 760527318 | BOISORIEU, ALAIN | FR | 185.7 | 0 | 60.38 | 246.08 | 364.25 | 0 | 828.5 | 464.25 | 7.14 | 52.04 | 523.43 |
| 2913 | 7670328985 | ARGENT, LAURENT | FR | 0 | 192.84 | 53.08 | 245.92 | 0 | 0 | 0 | 0 | 0 | 43.75 | 43.75 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2915 | 8103349084 | AASE SCHMIDT | DK | 0 | 0 | 245.75 | 245.75 | 0 | 0 | 253.06 | 253.06 | 0 | 0 | 243.2 | 243.2 |
| 2916 | 7250113596 | RICOCHET COMMUNICATION TRUST | AU | 0 | 0 | 245.33 | 245.33 | 0 | 41.9 | 41.9 | 0 | 0 | 40.62 | 40.62 |
| 2917 | 7600318879 | DE MARZI, GIANLUCA | IT | 0 | 214.27 | 30.7 | 244.97 | 0 | 25.47 | 25.47 | 0 | 0 | 25.47 | 26.95 |
| 2918 | 8103519319 | RASMUSSEN, ARNE | DK | 0 | 0 | 244.65 | 244.65 | 0 | 233.69 | 233.69 | 0 | 0 | 246.6 | 246.6 |
| 2919 | 1248697 | CARL LAPOINTE & KATERINE LANGLOIS | CA | 0 | 0 | 244.2 | 244.2 | 0 | 255.28 | 255.28 | 0 | 0 | 243.81 | 243.81 |
| 2920 | 1784078 | DIEDRICK, TERRY L | US | 200 | 200 | 44.15 | 244.15 | 0 | 200 | 200 | 0 | 0 | 21.65 | 21.65 |
| 2921 | 1576598 | KIM, MEEYON | US | 194.74 | 0 | 48.03 | 242.77 | 47.44 | 49.94 | 97.84 | 120 | 0 | 185.72 | 305.72 |
| 2922 | 8882923803 | NYARKO, VICTORIA | GB | 0 | 242.5 | 0 | 242.5 | 0.46 | 64.66 | 64.66 | 0 | 0 | 0 | 0 |
| 2923 | 7250000997 | SUTHERLAND, ROSS AND JAN | AU | 0 | 0 | 241.93 | 241.93 | 64.66 | 207.33 | 207.33 | 0 | 0 | 241.03 | 241.03 |
| 2924 | 7800297368 | VACCA, FRANCESCA | IT | 0 | 214.27 | 27.54 | 241.81 | 0 | 25.81 | 25.81 | 0 | 171.42 | 94.73 | 266.15 |
| 2925 | 7670062728 | SANNA, JACOPO | IT | 0 | 214.27 | 27.35 | 241.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2926 | 1722026 | COLLAZO, MARINA D | US | 240 | 240 | 0 | 240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2927 | 1700790 | JOHN KNOWLES JR. | US | 240 | 240 | 0 | 240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2928 | 1132851 | T & A UNLIMITED LLC, JOEL PATRICIO, TIM | US | 240 | 0 | 0 | 240 | 80 | 0 | 80 | 0 | 0 | 0 | 0 |
| 2929 | 1258257 | 1383561 ALBERTA LTD | CA | 243.9 | 0 | 0 | 240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2930 | 1716877 | THIBEAU, MERVYN E | CA | -4.31 | -4.31 | 239.59 | 239.59 | 0 | 216.75 | 216.75 | 0 | 0 | 206.57 | 206.57 |
| 2931 | 1416844 | GUZMAN, ALEJANDRO | US | 0 | 0 | 239.49 | 239.49 | 0 | 205.29 | 205.29 | 0 | 0 | 180.45 | 180.45 |
| 2932 | 7600502366 | FREMEAU, JEAN-PAUL | FR | 0 | 0 | 238.41 | 238.41 | 0 | 252.11 | 252.11 | 0 | 0 | 255.18 | 255.18 |
| 2933 | 1935435 | JUNG, MINKYUNG | US | 200 | 200 | 38.19 | 238.19 | 0 | 200 | 200 | 0 | 0 | 28.55 | 28.55 |
| 2934 | 7100204783 | CORREIA, JOÃO PEDRO SANTOS | PT | 0 | 214.27 | 23.71 | 237.98 | 0 | 214.27 | 214.27 | 0 | 0 | 0 | 0 |
| 2935 | 6100602074 | S/AWOMIR SUCHOCKI | PL | 0 | 237.28 | 0 | 237.28 | 214.27 | 0 | 0 | 0 | 0 | 0 | 79.09 |
| 2936 | 7100048694 | VICENTE, ANTÓNIO MANUEL | PT | 0 | 0 | 237.04 | 237.04 | 0 | 243.39 | 243.39 | 0 | 79.09 | 275.92 | 79.09 |
| 2937 | 7250008332 | HAWKEN, TIM G | AU | 0 | 0 | 236.53 | 236.53 | 0 | 245.49 | 245.49 | 0 | 182.27 | 252.49 | 275.92 |
| 2938 | 7670641311 | MVOUALA, HERMANN | FR | 0 | 192.84 | 43.58 | 236.42 | 0 | 0 | 0 | 0 | 0 | 0 | 434.76 |
| 2939 | 7600562571 | BALUSSON, THERESE | FR | 0 | 0 | 236.02 | 236.02 | 0 | 250.85 | 250.85 | 0 | 0 | 252.71 | 252.71 |
| 2940 | 1371568 | SUMMERS, KENNETH F | US | 0 | 0 | 235.73 | 235.73 | 0 | 227.86 | 227.86 | 0 | 0 | 212.07 | 212.07 |
| 2941 | 616465 | LULLO, GABRIEL A | US | 0 | 0 | 235.71 | 235.71 | 0 | 1041.05 | 1041.05 | 0 | 0 | 275.62 | 275.62 |
| 2942 | 7170118485 | PRES DE NORONHA SANCHES, LUIS FILIPI | PT | 0 | 235.69 | 0 | 235.69 | 300 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 2943 | 7670697295 | CHIOCCA, JEAN-THOMAS | FR | 12.85 | 235.69 | 0 | 235.69 | 2.14 | 571.37 | 571.37 | 0 | 0 | 0 | 0 |
| 2944 | 7670480232 | MSALLEM, GHASSEN | FR | 0 | 222.84 | 0 | 235.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2945 | 7670682986 | AISSAOUI, AMEUR | FR | 8.56 | 227.12 | 0 | 235.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2946 | 7670667143 | OMONT, MONIQUE | FR | 0 | 235.69 | 0 | 235.69 | 0 | 0 | 0 | 0 | 142.84 | 42.85 | 185.69 |
| 2947 | 7670281005 | KEITA, SARAN | FR | 0 | 235.69 | 0 | 235.69 | 142.84 | 142.84 | 142.84 | 0 | 0 | 0 | 0 |
| 2948 | 7670684419 | PESCHEL, THEO | FR | 0 | 235.69 | 0 | 235.69 | 357.11 | 728.51 | 728.51 | 0 | 0 | 0 | 0 |
| 2949 | 767024405 | GUELENNEC, JEAN PAUL | FR | 185.7 | 0 | 49.62 | 235.32 | 371.4 | 224.06 | 224.06 | 185.7 | 0 | 22.17 | 185.7 |
| 2950 | 1873566 | AAN TELECOM INC | US | 0 | 0 | 234.73 | 234.73 | 0 | 235.48 | 235.48 | 0 | 550 | 205.22 | 572.17 |
| 2951 | 1715528 | BLOUIN, PIERRE | CA | 0 | 0 | 234.68 | 234.68 | 0 | 248.28 | 248.28 | 0 | 0 | 226.97 | 205.22 |
| 2952 | 1426508 | PINNACLE ACHIEVERS, LLC | US | 0 | 0 | 234.53 | 234.53 | 0 | 12.75 | 12.75 | 0 | 0 | 18.65 | 226.97 |
| 2953 | 1904872 | BELL, MARK G | US | 0 | 191.67 | 42.84 | 234.51 | 0 | 44.34 | 164.34 | 120 | 191.67 | 46.79 | 210.32 |
| 2954 | 1493283 | SPENCER FITNESS ENTERPRISES | US | 190 | 0 | 44.4 | 234.4 | 120 | 15.38 | 1985.38 | 580 | 3000 | 16.04 | 166.79 |
| 2955 | 1149170 | WALSH, CARA L | US | 220 | 0 | 14.4 | 234.18 | 470 | 251.98 | 251.98 | 0 | 0 | 256.59 | 3596.04 |
| 2956 | 600254 | GUILES, NANCY T | US | 0 | 0 | 234.18 | 234 | 1500 | 0 | 0 | 0 | 200 | 22.13 | 256.59 |
| 2957 | 1896651 | MANZONI, MARK J AND SABRINA G | US | 0 | 200 | 34 | 233.97 | 0 | 0 | 0 | 0 | 0 | 0 | 222.13 |
| 2958 | 7100113117 | FORMADESAIDA CONSULTORIA E GESTAC | PT | 0 | 214.27 | 19.7 | 233.63 | 15.06 | 0 | 0 | 0 | 0 | 14.73 | 0 |
| 2959 | 1753080 | MORAND, PIERRE | CA | 95.84 | 137.99 | 0 | 233.45 | 0 | 402.56 | 402.56 | 431.25 | 1916.71 | 202.57 | 2362.69 |
| 2960 | 1485245 | HAUBER, JEFFREY P | US | 0 | 0 | 233.29 | 233.29 | 0 | 218.5 | 218.5 | 0 | 0 | 170.12 | 202.57 |
| 2961 | 8103350900 | HANSEN, STEEN | DK | 0 | 0 | 234.66 | 234.73 | 0 | 217.22 | 217.22 | 0 | 0 | 0 | 170.12 |
| 2962 | 7670583165 | CARLIN, ANNE-CHRISTINE E | FR | 0 | 192.84 | 40.14 | 233.29 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 2963 | 7600706858 | BOUNOU, HAYAT | FR | 0 | 192.84 | 40.01 | 232.98 | 0 | 242.15 | 242.15 | 0 | 0 | 234.89 | 234.89 |
| 2964 | 1431164 | TRUDEAU, ALEXANDRE | CA | 0 | 0 | 232.7 | 232.7 | 0 | 0 | 0 | 50 | 0 | 234.74 | 284.74 |
| 2965 | 7670242885 | DURAND, HERVÉ | FR | 0 | 192.84 | 39.84 | 232.68 | 191.67 | 242.84 | 434.51 | 0 | 0 | 223.65 | 223.65 |
| 2966 | 1309069 | VAUDREUIL, JOHN P | US | 0 | 0 | 232.65 | 232.65 | 0 | 229.75 | 229.75 | 0 | 0 | 225.42 | 225.42 |
| 2967 | 7670604313 | GOUAULT, FRANCOISE | FR | 0 | 192.84 | 39.7 | 232.54 | 192.84 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 2968 | 7600503647 | LEPAIS, DOMINIQUE | FR | 0 | 192.84 | 39.67 | 232.51 | 21.42 | 538.62 | 538.62 | 185.7 | 0 | 240.69 | 426.39 |
| 2969 | 7670066625 | ALBANESE, RAPHAEL | FR | 0 | 192.84 | 39.61 | 232.45 | 278.55 | 238.65 | 0 | 0 | 0 | 0 | 0 |
| 2970 | 7670228826 | SCHMID, LAETITIA | FR | 0 | 192.84 | 39.57 | 232.41 | 0 | 0 | 0 | 0 | 0 | 0 | 12.7 |
| 2971 | 7670117148 | POIRIER, VERONIQUE | FR | 0 | 0 | 232.24 | 232.24 | 0 | 224.44 | 224.44 | 0 | 0 | 20.74 | 1520.74 |
| 2972 | 1992768 | GENTRY, TONY T | US | 0 | 0 | 232.04 | 232.04 | 899.92 | 20.13 | 1124.36 | 0 | 899.92 | 221.29 | 1121.21 |
| 2973 | 8003417640 | MPS APROACH | NL | 0 | 0 | 231.62 | 231.62 | 0 | 234.42 | 234.42 | 0 | 0 | 282.59 | 282.59 |
| 2974 | 8103439313 | PEDERSEN, ALLAN SKIPPER | DK | 0 | 215.93 | 15.17 | 231.1 | 170 | 0 | 0 | 120 | 28.57 | 216.11 | 244.68 |
| 2975 | 7000156927 | WASSNER-HAUSER, LYDIA | AT | 0 | 0 | 231.06 | 231.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2976 | 1502908 | SDD MARKETING INC. | US | 0 | 0 | 230.38 | 230.38 | 50 | 294.34 | 294.34 | 50 | 0 | 234.89 | 234.89 |
| 2977 | 2006508 | SALT HOLDINGS, LLC | US | 230 | 0 | 0 | 230 | 0 | 0 | 0 | 0 | 0 | 234.74 | 284.74 |
| 2978 | 7600665767 | CIRILLO, SEBASTIEN | FR | 0 | 0 | 229.89 | 229.89 | 150 | 236.05 | 223.15 | 200 | 0 | 239.28 | 239.28 |
| 2979 | 1360978 | DALOTTO, GUSTAVO | US | 0 | 0 | 229.49 | 229.49 | 0 | 26.35 | 278.9 | 0 | 0 | 271.23 | 271.23 |
| 2980 | 8170029443 | AAGE, BJARKE W | DK | 0 | 215.93 | 13.45 | 229.38 | 0 | 279.65 | 176.35 | 0 | 182.27 | 26.18 | 26.18 |
| 2981 | 1901649 | REYNOLDS, CYNTHIA K | US | 0 | 200 | 29 | 229 | 0 | 230.5 | 735.34 | 0 | 0 | 238.61 | 226.18 |
| 2982 | 7800212211 | GEISER, MONIKA | IT | 0 | 0 | 228.72 | 228.72 | 0 | 210.19 | 230.5 | 0 | 0 | 153.6 | 420.88 |
| 2983 | 1447659 | LEE, PAMELA | US | 210 | 0 | 18.67 | 228.67 | 0 | 32.33 | 210.19 | 0 | 0 | 167.57 | 153.6 |
| 2984 | 7670697882 | BONDON, ISABELLE | FR | 0 | 0 | 228.55 | 228.55 | 0 | 215.06 | 32.33 | 0 | 1500 | 0 | 167.57 |
| 2985 | 7370168536 | BERNADEZ GOMEZ-CARO, MARIANO | ES | 0 | 228.55 | 0 | 228.55 | 0 | 219.47 | 215.06 | 0 | 0 | 227.4 | 0 |
| 2986 | 1833822 | FRYE, TERRI S | US | -400 | 228.55 | 0 | 228.34 | 0 | 131.02 | 262.32 | 0 | 0 | 216.08 | 227.4 |
| 2987 | 1120137 | GAGNE, LOUISE | CA | 0 | 400 | 228.28 | 228.28 | 0 | 77.34 | 502.42 | 0 | 371.39 | 140.56 | 216.08 |
| 2988 | 8904021410 | REISER, TILMAN | DE | 0 | 0 | 228.28 | 228.28 | 0 | 14.9 | 77.34 | 0 | 0 | 79.29 | 976.2 |
| 2989 | 1359702 | 1 STOP PROMOTION SHOP | US | 0 | 0 | 228.24 | 228.24 | 0 | 243.11 | 14.9 | 120 | 0 | 226.01 | 79.29 |
| 2990 | 7250033164 | MERCADO, REY | AU | 200 | 0 | 27.46 | 227.46 | 42.85 | 170 | 243.11 | 0 | 0 | 19.35 | 226.01 |
| 2991 | 1755341 | CORNERSTONE COMMUNICATIONS LLC | US | 0 | 0 | 227.41 | 227.41 | 455.69 | 0 | 170 | 0 | 0 | 36.44 | 19.35 |
| 2992 | 1272184 | TSHILOMBO, JEAN CLAUDE | CA | 0 | 0 | 227.14 | 227.14 | 0 | 223.15 | 0 | 0 | 0 | 160.42 | 36.44 |
| 2993 | 8870132567 | VENKATACHALAM, BRIJESH K | GB | 194 | 0 | 32.33 | 226.6 | 0 | 236.05 | 223.15 | 0 | 0 | 234.05 | 160.42 |
| 2994 | 1058893 | GUERCIO, MARIA | CA | 0 | 0 | 226.33 | 226.33 | 0 | 26.35 | 236.05 | 0 | 0 | 120.82 | 234.05 |
| 2995 | 7000329202 | SCHREINER, PAUL | AT | 0 | 0 | 226.18 | 226.18 | 0 | 215.06 | 26.35 | 0 | 0 | 25.27 | 120.82 |
| 2996 | 7670192855 | MORILLON, STEPHAN | FR | 92.85 | 0 | 125.4 | 225.88 | 42.85 | 219.47 | 219.47 | 464.25 | 0 | 219.28 | 225.27 |
| 2997 | 8103107430 | THOMSEN, WENDY RAHBEK | DK | 0 | 7.14 | 71.66 | 225.21 | 371.4 | 131.02 | 131.02 | 0 | 0 | 17.24 | 219.28 |
| 2998 | 1220843 | BOISE INTERIORS, INC | US | 0 | 153.55 | 71.66 | 225.21 | 0 | 77.34 | 77.34 | 0 | 371.39 | 17.24 | 17.24 |
| 2999 | 1686158 | TAYLOR, JUSTIN R | US | 0 | 0 | 225.2 | 225.2 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 |
| 3000 | 1395957 | MIHALAKOS, COSTA | US | 0 | 200 | 24.91 | 224.91 | 0 | 0 | 0 | 0 | 0 | 19.35 | 19.35 |
| 3001 | 7250057818 | HELLO SISTAS | FR | 0 | 191.67 | 33.19 | 224.86 | 0 | 37.85 | 37.85 | 0 | 0 | 36.44 | 36.44 |
| 3002 | 1440064 | COLE, RITA G | US | 0 | 0 | 224.65 | 224.65 | 0 | 223.42 | 223.42 | 0 | 0 | 160.42 | 160.42 |
| 3003 | 7600707903 | LEMERLE DE SPEYR, LUC | FR | 0 | 0 | 224.36 | 224.36 | 0 | 235.21 | 235.21 | 0 | 0 | 234.05 | 234.05 |
| 3004 | 1088856 | ANDERSON , MARK J | US | 0 | 0 | 224.14 | 224.14 | 0 | 0 | 0 | 0 | 0 | 120.82 | 120.82 |
| 3005 | 8103327235 | FN SUPPORT | DK | 0 | 200 | 23.84 | 223.84 | 0 | 25.93 | 25.93 | 0 | 200 | 25.27 | 225.27 |
| 3006 | 1755354 | DSN LLC | US | 0 | 200 | 23.64 | 223.64 | 0 | 228.35 | 228.35 | 0 | 0 | 219.28 | 219.28 |
| 3007 | 1838169 | PRESTON, PAULETTE C | CA | 0 | 0 | 23.58 | 223.58 | 0 | 0 | 0 | 0 | 0 | 17.24 | 17.24 |
| 3008 | 1777263 | HARTWELL, ALVIN W | US | 0 | 191.67 | 31.48 | 223.15 | 0 | 20.17 | 20.17 | 0 | 0 | 0 | 17.24 |
| | | | | 0 | 0 | 222.97 | 222.97 | 0 | 17.09 | 17.09 | 0 | 0 | 15.32 | 15.32 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3009 | 1491467 | DEROSIER, MITCH | CA | | | 22.84 | 222.82 | | | | 23.46 | | | 24.13 | 24.13 |
| 3010 | 760060B726 | GAMBIRASIO-HAETTEL, STEPHANE | FR | 199.98 | | 222.59 | 222.59 | 464.25 | | 233.59 | 697.84 | 92.85 | | 239.52 | 332.37 |
| 3011 | 1818038 | SULLIVAN, MICKEY V | US | | 200 | 22.47 | 222.47 | | | 20.58 | 20.58 | | | 19.98 | 19.98 |
| 3012 | 292305 | GRAHAM, MELANIE J | CA | | | 222.22 | 222.22 | | | 217.8 | 217.8 | | | 214.27 | 214.27 |
| 3013 | B102453880 | GLOBAL COMMUNICATOR | DK | | | 222.06 | 222.06 | | | 39.17 | 39.17 | | | 240.74 | 240.74 |
| 3014 | 1174158 | WARD, TIM | US | | | 221.56 | 221.56 | | | 228.78 | 228.78 | | | 230.23 | 230.23 |
| 3015 | 7250113381 | SUTERA, ROSE | AU | | | 221.44 | 221.44 | | | | | | | | 0 |
| 3016 | 7670146227 | FWELO, MARCEL-GAUTHIER | FR | 185.7 | 35.71 | | 221.41 | 185.7 | 78.56 | 264.26 | 264.26 | | | | 0 |
| 3017 | 1383329 | ROBINSON, LEEANN | US | | 200 | 21.23 | 221.23 | | | 22.78 | 22.78 | | | 23.35 | 23.35 |
| 3018 | 1874826 | BARAHONA, ELIDA | US | | 200 | 21.19 | 221.19 | | 750 | | 750 | | 950 | 16.81 | 966.81 |
| 3019 | 1806749 | HULETT, MINNESA M | US | | 200 | 20.82 | 220.82 | | | | | | | 18.08 | 18.08 |
| 3020 | 1926993 | HULL, LEANN | US | | 200 | 20.71 | 220.71 | | 750 | | 750 | | 750 | | 750 |
| 3021 | 7330164451 | ASTOLFI CARBONELL, SERGIO | ES | | | 220.65 | 220.65 | | | 225.91 | 225.91 | | | 222.69 | 222.69 |
| 3022 | 1896695 | GUTTEN, MICHAEL W | US | | 200 | 20.59 | 220.59 | | | | | | | 19.52 | 19.52 |
| 3023 | 1876885 | SMITH, JONATHAN L | US | | 200 | 20.54 | 220.54 | | 200 | 200 | 200 | | 400 | 15.56 | 415.56 |
| 3024 | 1720975 | CHAN, DANIELA | US | | 200 | 20.47 | 220.47 | | 750 | 750 | 750 | | | 15.88 | 15.88 |
| 3025 | 1271148 | TIDD, DALE M | CA | 226.89 | -6.47 | | 220.42 | 234.31 | 474.15 | 708.46 | 708.46 | 364.17 | | 16.14 | 380.31 |
| 3026 | 1950199 | JONES, RANDALL D | US | | 200 | 20.39 | 220.39 | | 550 | 550 | 550 | | 200 | | 200 |
| 3027 | 7800270984 | MARZIALE, LUCA | IT | | | 220.35 | 220.35 | | | 187.68 | 187.68 | | | 201.07 | 201.07 |
| 3028 | 1740323 | THE PASO DREAM TEAM INC. | US | 220 | | | 220 | 620 | 500 | 1120 | 1120 | 450 | 500 | 13.59 | 963.59 |
| 3029 | 1792189 | EDWARDS, JAMES L | US | | 200 | 19.68 | 219.68 | | | 19.88 | 19.88 | | | 16.92 | 16.92 |
| 3030 | 7670075721 | MARQUES, FILIPE | FR | | | 219.58 | 219.58 | | | 240.41 | 240.41 | | | 261.15 | 261.15 |
| 3031 | 1932351 | WARFIELD, AARON D | US | | 200 | 19.51 | 219.51 | | | 23.28 | 23.28 | | | | 0 |
| 3032 | 1883291 | MANNING, DOLORES B | US | | 200 | 19.25 | 219.25 | | | 22.53 | 22.53 | | | | 0 |
| 3033 | 7670099021 | RENAUD, ANNE-MARIE | FR | | | 219.01 | 219.01 | | | 691.95 | 691.95 | | | | 0 |
| 3034 | 1463200 | BROWN, DONALD A | US | | 200 | 18.73 | 218.73 | | | 24.54 | 24.54 | | | | 0 |
| 3035 | 1001762 | HOLLIDAY, JANICA | US | | | 18.6 | 218.6 | 350 | 1000 | 1948 | 1369.48 | 350 | | 16.61 | 366.61 |
| 3036 | 1637138 | PARK, TOM | CA | | 191.67 | 26.81 | 218.48 | | | | | | | 13.05 | 13.05 |
| 3037 | 1730864 | KNIPPEN ENTERPRISES, INC. | US | | 200 | 18.43 | 218.43 | | | | | | | 18.13 | 18.13 |
| 3038 | 1312699 | PADILLA, ALBERTO | US | | | 218.36 | 218.36 | | | 210.28 | 210.28 | | | 197.09 | 197.09 |
| 3039 | 1648173 | MARLER, BILL | US | | 200 | 18.2 | 218.2 | | | | | | | 22.15 | 22.15 |
| 3040 | 1489590 | STEINBERG, ROBERT | CA | | | 218.16 | 218.16 | 191.67 | | 24 | 24 | | 191.67 | 20.67 | 212.34 |
| 3041 | 1646111 | ZAKAROW, BRENDA E | CA | | 191.67 | 26.44 | 218.11 | | | 23.05 | 23.05 | | 191.67 | 252.07 | 443.74 |
| 3042 | 1358720 | LUCAS SR., ARTHUR D AND MYRA A.H | CA | | | 218.08 | 218.08 | | | | | | | 115.54 | 115.54 |
| 3043 | 7670075299 | SATUTTO, VINCENT | FR | | | 218.01 | 218.01 | | | 191.25 | 191.25 | | | 225.86 | 225.86 |
| 3044 | 7950215222 | SOLOMONA, EMERENTIANA | NZ | 12.93 | 205.07 | | 218 | | | | | | | | 0 |
| 3045 | 7950160660 | SMITH, RICHARD | NZ | | 218 | | 218 | | 290.66 | | 300 | | 290.66 | | 290.66 |
| 3046 | 1784097 | SOME BEACH SOMEWHERE, LLC | US | | 200 | 17.96 | 217.96 | | 200 | | | | 200 | 16.31 | 216.31 |
| 3047 | 1461158 | PEDANOU, BONIFACE | US | | 200 | 17.96 | 217.96 | | | 15.26 | 215.26 | | | | 0 |
| 3048 | 700210482 | HUBER, ANNA & WALTER | AT | | | 217.81 | 217.81 | | | 222.32 | 222.32 | | | 193.48 | 193.48 |
| 3049 | 1118499 | WALKER, RICHARD D | US | | | 217.71 | 217.71 | | | 243.71 | 243.71 | | | 251.01 | 251.01 |
| 3050 | 7400645447 | LIONE, ARIANE | CH | | 217.7 | | 217.7 | | 580.55 | 580.55 | 580.55 | | | | 0 |
| 3051 | 7470066307 | RODRIGUES MAGINA, ARMENIO | CH | | 217.7 | | 217.7 | | | | | | | | 0 |
| 3052 | 7470077084 | LALAFIONONANA, ZAFIMAMPIJORO | CH | | 217.7 | | 217.7 | | | | | | | 189.08 | 189.08 |
| 3053 | 7470071975 | CHEVALLEY, MARIE T | CH | | 217.7 | | 217.7 | | | | | 189.08 | | | 0 |
| 3054 | 7470074670 | GONNARD, CHRISTIAN | CH | | 217.7 | | 217.7 | | | | | | | | 0 |
| 3055 | 7470072482 | DIAS DE OLIVEIRA, JOAQUIM A | CH | | 217.7 | | 217.7 | | | | | 47.92 | | | 0 |
| 3056 | 7400646259 | LALAMANTENAINA, ZAFIMAHERY | CH | | 217.7 | | 217.7 | -25 | | | | | 217.7 | 22.59 | 217.7 |
| 3057 | 7400641855 | FAGONE, ALESSANDRO | CH | | 217.7 | | 217.7 | 47.92 | 435.4 | 435.4 | 435.4 | | 692.23 | | 692.23 |
| 3058 | 7400645131 | MIHAJLOVIC, VESNA | CH | | 217.7 | | 217.7 | | 217.7 | 217.7 | 217.7 | | | | 0 |
| 3059 | 1832136 | LANGSTON, TODD R | US | | | 217.63 | 217.63 | | | 214.67 | 214.67 | | | 185.71 | 185.71 |
| 3060 | 1874668 | JIANG, HONGHUA | US | | 200 | 17.56 | 217.56 | | 300 | | 300 | | 100 | | 100 |
| 3061 | 1922017 | MARMO, DANIEL & BRONWYN | US | | 200 | 17.46 | 217.46 | | 2500 | | 2500 | | 750 | | 750 |
| 3062 | 654025 | YOUNGER, CAROL R | US | | | 216.99 | 216.99 | | | 238.29 | 238.29 | | | 226.98 | 226.98 |
| 3063 | 1040402 | BRAGG, MARVA | US | | 200 | 16.98 | 216.98 | | 200 | 175 | 175 | | | 17.73 | 17.73 |
| 3064 | 1539228 | LAMARCHE, ERIC | CA | 191.68 | | 25.13 | 216.81 | | | 71.15 | 71.15 | 47.92 | | 70.51 | 70.51 |
| 3065 | 1555783 | ZUCCHELLI, CAROL B | US | | 200 | 16.69 | 216.69 | | | 16.97 | 16.97 | | | 16.56 | 16.56 |
| 3066 | 1442019 | CHACON, BLAS | US | | 200 | 16.54 | 216.54 | | | | | | | | 0 |
| 3067 | 8404531851 | SOEGIJB | SE | 204.23 | | 11.9 | 216.13 | | 651.2 | 651.2 | 651.2 | | 259.08 | 161.21 | 259.08 |
| 3068 | 1438303 | RODGES, ELZREE L | US | | | 216.13 | 216.13 | 92.85 | | 191.87 | 191.87 | | | 161.21 | 161.21 |
| 3069 | 1922569 | RED APPLE SYSTEM, LLC | US | | 200 | 16.11 | 216.11 | | | 100 | 100 | | 750 | | 750 |
| 3070 | 1491705 | BARONTI, ALESSANDRO | US | | 200 | 15.95 | 215.95 | | | 16.02 | 16.02 | | 750 | 18.66 | 768.66 |
| 3071 | 8170052717 | PEDERSEN, SUSAN LANA | DK | | 215.93 | | 215.93 | | | | | | | | 0 |
| 3072 | 1032043 | CARPENTER, DANETTE | US | | | 215.93 | 215.93 | | 652.6 | 233.49 | 233.49 | | 400 | 243.66 | 243.66 |
| 3073 | 8170058431 | IMRAN CHAUDHRY BOOTA | DK | | 215.93 | | 215.93 | | | | 652.6 | | | | 0 |
| 3074 | 8103444081 | BACH - MOSE, SVEND AGE | DK | | 215.93 | | 215.93 | | | | | | | | 0 |
| 3075 | 1836582 | CRYSTAL DELAREINA | US | | | 215.88 | 215.88 | | 200 | | | | 200 | | 200 |
| 3076 | 1914768 | ROBINSON, JOHN S | US | | 200 | 15.74 | 215.74 | | | | | | | 13.47 | 13.47 |
| 3077 | 1793733 | BALL, EARLE W | US | | 200 | 15.65 | 215.65 | | 200 | 213.98 | 213.98 | | | 30.92 | 30.92 |
| 3078 | 1717088 | THE NEW PROFESSIONALS, LLC | US | | 200 | 15.63 | 215.63 | | 750 | | 750 | | 750 | 14 | 764 |
| 3079 | 1781114 | NAGLE, JENNIFER L | US | | 200 | 15.44 | 215.44 | | 1300 | 15.98 | 1315.98 | | 400 | 14.46 | 414.46 |
| 3080 | 1312984 | PROIA JR, JOSEPH | US | 200 | | 15.44 | 215.44 | | | | | | | | 0 |
| 3081 | 1644100 | SOWA, PAUL | US | | 200 | 15.28 | 215.28 | | | | | | 200 | 15.9 | 15.9 |
| 3082 | 1414614 | SATTERFIELD, PHILIP L | US | | 200 | 15.27 | 215.27 | | | 26.52 | 26.52 | | 500 | | 500 |
| 3083 | 1926201 | ABERNATHY, ROBERT | US | | 200 | 15.17 | 215.17 | | 100 | 100 | 100 | | | | 0 |
| 3084 | 1754301 | PLATT III, ALFRED E | US | | 200 | 15.07 | 215.07 | | | 16.02 | 16.02 | | | 15.4 | 15.4 |
| 3085 | 1878914 | QUINN, PAT | US | | 200 | 14.99 | 214.99 | | 100 | | | | 200 | | 200 |
| 3086 | 7000200888 | SCHIEFER, ERIKA | AT | | | 214.98 | 214.98 | | | 208.21 | 208.21 | | | 212.58 | 212.58 |
| 3087 | 1911419 | LAMPARELLI, PAT J | US | | 200 | 14.94 | 214.94 | | | | | | | | 0 |
| 3088 | 1879605 | YASINSKIY JR, VITALIY P | US | | 200 | 14.74 | 214.74 | | | 23.46 | 23.46 | | | 25.46 | 25.46 |
| 3089 | 1811450 | JULIAN, JANETTE | US | | 200 | 14.73 | 214.73 | | | 14.89 | 14.89 | | | | 0 |
| 3090 | 1742095 | KEOMOROKOT, SIPHANOMTIEN | US | | 200 | 14.68 | 214.68 | | | | | | | 189.14 | 189.14 |
| 3091 | 7670629420 | CORBEAU, THIERRY | FR | | | 214.61 | 214.61 | | | 290.1 | 290.1 | | | | 0 |
| 3092 | 1918071 | RHODEN, JOHN R | US | | 200 | 14.56 | 214.56 | | | | | | | | 0 |
| 3093 | 1246670 | PINTO, SILVIA | CA | | 200 | 14.44 | 214.44 | | | 235.96 | 235.96 | | | 29.79 | 29.79 |
| 3094 | 1837657 | REAMS, ALEX L | US | | 200 | 14.41 | 214.41 | | 200 | 213.39 | 213.39 | | 400 | 13.63 | 413.63 |
| 3095 | 1474434 | CHAIREZ, JOSE | US | | 200 | 14.4 | 214.4 | | 750 | | 750 | | | | 0 |
| 3096 | 1416561 | ANTONIOU, PAUL M | US | | 200 | 14.38 | 214.38 | | | | | | | 17.24 | 17.24 |
| 3097 | 514151 | HORNBOSTEL, GEORGE | US | | | 214.34 | 214.34 | | | 17.86 | 17.86 | | | | 0 |
| 3098 | 7800231351 | MARCHETTI, DANIELA | IT | | 214.27 | | 214.27 | | | 38.92 | 38.92 | | | | 0 |
| 3099 | 7370157538 | CABOT FERRER, ARNALDO | ES | | 214.27 | | 214.27 | | 42.85 | 42.85 | 42.85 | | 142.84 | 142.84 | 142.84 |
| 3100 | 7870106494 | FONTANA, ANNA MARIA | IT | | 214.27 | | 214.27 | | | 42.85 | 42.85 | | 614.23 | | 614.23 |
| 3101 | 7800276452 | ZEPPIERI, SIMONA | IT | | 214.27 | | 214.27 | | | 24.45 | 24.45 | | | | 0 |
| 3102 | 8970020132 | SAMOSIEJ, MARZENA | DE | | 214.27 | | 214.27 | | | | | | | | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3103 | 7570029803 | DUYSENS, HERVE | BE | 0 | 0 | 214.27 | 214.27 | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 |
| 3104 | 7800030810 | ZULLO, BIANCA | IT | 4.29 | 209.98 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3105 | 7370167764 | GESTIPARM, S.L. | ES | 0 | 214.27 | 0 | 214.27 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 42.85 |
| 3106 | 7370163160 | VILLENA CORONILLA, CARMEN | ES | 0 | 209.98 | 0 | 214.27 | 0 | 0 | 0 | 0 | 128.56 | 0 | 0 | 128.56 |
| 3107 | 7870082651 | ABDOUNI, BADREDDINE | IT | 4.29 | 212.12 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3108 | 7800321165 | CUOMO, ALBERTO | IT | 2.15 | 209.98 | 0 | 214.27 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 3109 | 7800323642 | MERLI, CINZIA | IT | 4.29 | 209.98 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3110 | 7370148727 | ENCARNACAO, SONIA | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3111 | 7670120386 | REVENSKJOLD, MICHAEL | FR | 185.7 | 26.57 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1901.93 |
| 3112 | 7100184470 | HENRIQUES, MARIA DA GRACA PORFIRIO | PT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 1901.93 | 1901.93 | 0 |
| 3113 | 7600566656 | SANTYKHAM, DAVID | FR | 214.27 | 0 | 0 | 214.27 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 3114 | 7370119021 | PEY PLA, DAVID | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3115 | 7800324287 | SANTIAGO, LILIA | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3116 | 7300149902 | DE TENA PEREZ, SONIA | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3117 | 7300156214 | FLORES FLORES, ANA ISABEL | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3118 | 7800328870 | GORI, JACOPO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3119 | 7870103496 | AUGUSTIN, INGE | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3120 | 7370124463 | VALDEPENAS SANCHEZ, ALFONSO | ES | 0 | 214.27 | 0 | 214.27 | 0 | 357.11 | 357.11 | 0 | 214.27 | 0 | 214.27 |
| 3121 | 7370047425 | JORGE MARTIN, MARIA ANGELES | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3122 | 7800325154 | STONA, MANUEL | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3123 | 7300143741 | MICELI, CARLA VERONICA | ES | 0 | 214.27 | 0 | 214.27 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 3124 | 7100178824 | XAVIER, ERMELINDA PEREIRA HENRIQUE | PT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3125 | 7170100799 | RAPOSO DE MEDEIROS, ANA MARIA | PT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3126 | 7170103846 | SAMPAIO, FERNANDO MANUEL S | PT | 0 | 214.27 | 0 | 214.27 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 |
| 3127 | 7800332752 | ARISTEI, RITA | IT | 0 | 214.27 | 0 | 214.27 | 0 | 214.27 | 214.27 | 0 | 0 | 0 | 0 |
| 3128 | 7170001505 | MOTA PEREIRA, LUISA DA CONCEICAO | PT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3129 | 7370161412 | MOISY MOISY, ANA MARIA EDITH | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 3130 | 7300190561 | DE LA HIDALGA, VALERIA | ES | 6.43 | 207.84 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3131 | 7370167607 | TOSCANO NARANJO, MOISES | ES | 0 | 214.27 | 0 | 214.27 | 0 | 514.24 | 514.24 | 0 | 228.55 | 0 | 228.55 |
| 3132 | 7370169031 | ESCALANTE GARCIA, MARIA DEL PILAR | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 142.84 | 0 | 142.84 |
| 3133 | 7800327800 | RICCHI, PAOLO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3134 | 7370153347 | NIETO BALMON, MARIO | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3135 | 7370156741 | HALAC, PABLO SEBASTIAN | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 83.56 | 0 | 85.71 |
| 3136 | 7370151693 | RINCON, JORGE MARIO | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 2.14 | 0 | 0 | 0 |
| 3137 | 7170115425 | ANTUNES, LUIS ANDRE COTOVIO | PT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3138 | 7300075057 | GARRE CANOVAS, PURIFICACION | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3139 | 7800314386 | RIDOLFI, UGO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 19.71 | 19.71 |
| 3140 | 7800248411 | LONGOBARDI, ANTONELLA | IT | 0 | 214.27 | 0 | 214.27 | 0 | 23.97 | 23.97 | 0 | 0 | 0 | 0 |
| 3141 | 7300074624 | ALONSO ALONSO, ANTONIO | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3142 | 7800325888 | PETRELLA, MARCO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 428.53 | 0 | 428.53 |
| 3143 | 7100087843 | CORDEIRO, BELMIRA | PT | 0 | 214.27 | 0 | 214.27 | 0 | 85.7 | 85.7 | 0 | 42.85 | 0 | 42.85 |
| 3144 | 6906824730 | HOLZINGER, FRANZ | DE | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3145 | 7370136763 | LERENA LERENA, CARLOS | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 3146 | 7370132661 | SALORT SERRA, NURIA | ES | 2.15 | 212.12 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3147 | 7370137786 | VELLIDO GUTIERREZ, MARIA DEL CARMEN | ES | 0 | 214.27 | 0 | 214.27 | 0 | 214.27 | 214.27 | 0 | 0 | 0 | 42.85 |
| 3148 | 7370142581 | VILCHEZ RODRIGUEZ, ANA | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 2.14 | 40.71 | 0 | 0 |
| 3149 | 7670625083 | ANDJOKWE, THIERRY | FR | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3150 | 7370024841 | ALESSANDRELLI, SASKIA | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3151 | 7800321786 | PRISCO, GENNARO | IT | 2.15 | 212.12 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3152 | 7800325343 | PEZZUTO, EZIO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3153 | 7170103629 | SOUSA, SANDRA CRISTINA MARQUES | PT | 0 | 214.27 | 0 | 214.27 | 0 | 214.27 | 214.27 | 0 | 214.27 | 0 | 214.27 |
| 3154 | 7370147949 | FERNANDEZ VARGAS, REYES | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 2.14 | 140.7 | 0 | 142.84 |
| 3155 | 7800236603 | HUGHES, PATRICK J | IE | 0 | 214.27 | 0 | 214.27 | 0 | 85.7 | 85.7 | 0 | 42.85 | 0 | 42.85 |
| 3156 | 7370151994 | THOVAR GIL, ALFONSO | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 214.27 | 0 | 214.27 |
| 3157 | 7370068224 | GARCIA CUENCA, IRENE | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3158 | 7800328763 | AHDUT SAS | IT | 0 | 214.27 | 0 | 214.27 | 2.15 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3159 | 7370168847 | WILLIG, MERCY | ES | 0 | 214.27 | 0 | 214.27 | 0 | 699.94 | 697.79 | 0 | 0 | 0 | 0 |
| 3160 | 7170033106 | CRUZ, JOSE MANUEL ABREU | PT | 0 | 214.27 | 0 | 214.27 | 0 | 142.84 | 142.84 | 0 | 128.56 | 0 | 128.56 |
| 3161 | 7170011905 | JIMENEZ RIVERO, ELENA CRISTINA | ES | 0 | 214.27 | 0 | 214.27 | 0 | 214.27 | 214.27 | 0 | 214.27 | 0 | 214.49 |
| 3162 | 7300073631 | OLIVER SANCHEZ, ISAAC | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0.21 | 0 | 0 | 0 |
| 3163 | 7800323552 | IACOBUCCI, PIETRO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3164 | 7370152283 | JAEN MOLINA, ALEXIS | ES | 0 | 214.27 | 0 | 214.27 | 0 | 257.12 | 257.12 | 2.14 | 0 | 0 | 0 |
| 3165 | 7170114952 | PEREIRA, ANA ISABEL MOREIRA | PT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3166 | 7370169730 | SIGILIA CUEVAS, DIEGO DARIO | ES | 2.15 | 212.12 | 0 | 214.27 | 0 | 185.69 | 185.69 | 0 | 0 | 0 | 0 |
| 3167 | 7370137796 | RUIZ PAREDES, PEDRO | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3168 | 7370153142 | BAREA SANTISTEBAN, ESTHER | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3169 | 7370170045 | COBOS GALLARDO, MANUEL | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3170 | 7370173214 | GIL FLORES, SERGIO | ES | 0 | 214.27 | 0 | 214.27 | 0 | 185.69 | 185.69 | 0 | 85.71 | 0 | 85.71 |
| 3171 | 7370167711 | NIGUEZ JORDA, CARMEN | ES | 0 | 214.27 | 0 | 214.27 | 0 | 314.25 | 314.25 | 0 | 0 | 0 | 0 |
| 3172 | 7300195202 | ITURMENDI RUIZ, JOSE MARIA | ES | 0 | 214.27 | 0 | 214.27 | 0 | 142.84 | 142.84 | 2.14 | 40.71 | 0 | 42.85 |
| 3173 | 7870101121 | GATTONI, SERGIO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 228.55 | 228.55 | 0 | 0 | 0 | 0 |
| 3174 | 7300149830 | LUNA MARTINEZ, JOSE MARIA | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3175 | 7370145201 | FINPRESBDN S.L. | ES | 2.15 | 212.12 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3176 | 7800321355 | CLERICI, VINCENZO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 |
| 3177 | 7800330170 | DE LUCA, LUCA | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3178 | 7870084963 | BIANCHI, PIERA | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3179 | 7800305850 | RUFO, LORETA | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3180 | 7800333683 | DE BENEDITTIS, FRANCESCO PAOLO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 46.67 | 46.67 | 46.67 |
| 3181 | 7600817756 | POISSON, MAURICE | FR | 0 | 214.27 | 0 | 214.27 | 0 | 271.4 | 271.4 | 0 | 271.4 | 0 | 0 |
| 3182 | 7870104971 | COLUZZI, ADA | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3183 | 7370129256 | ARJONA RAMIREZ, JUAN PEDRO | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 214.27 | 0 | 214.27 |
| 3184 | 7370157145 | RIVERO JAUREGUI, ANGEL | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 428.53 | 0 | 428.53 |
| 3185 | 7370170970 | ROMAN JERONIMO, EMILIO | ES | 0 | 214.27 | 0 | 214.27 | 0 | 571.37 | 571.37 | 0 | 0 | 0 | 0 |
| 3186 | 7370143822 | RAMOS PERALTA, WILSON | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3187 | 7370164686 | FONT DE MORA, ROCIO | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3188 | 7800332230 | ELIA, ROSALBINO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 614.23 | 614.23 | 0 | 0 | 0 | 0 |
| 3189 | 7370170565 | MEJIA CANDELARO, NARKIN HERNAN | ES | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 3190 | 7870101357 | OTTAVIANO, FABIO | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3191 | 7800326100 | RUBINELLI, GIANLUCA | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3192 | 7800308300 | TERZINI, ARIANNA | IT | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3193 | 7170089546 | ANACLETO CORADO, RICARDO M | PT | 0 | 214.27 | 0 | 214.27 | 0 | 23.13 | 23.13 | 0 | 0 | 0 | 0 |
| 3194 | 7170116988 | CORREIA BORGES OLIVEIRA FERREIRA, S | PT | 0 | 214.27 | 0 | 214.27 | 0 | 571.38 | 571.38 | 0 | 571.38 | 0 | 0 |
| 3195 | 8070036533 | VAN DEN BREE, JULIAN NIGEL | NL | 0 | 214.27 | 0 | 214.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3197 | 7670706007 | GOUZY, ANNE | FR | 0 | 214.26 | 0 | 214.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3198 | 1550528 | BETHEA, CHARLES G | US | 0 | 200 | 14.21 | 214.21 | 0 | 0 | 16.3 | 0 | 0 | 15.62 | 15.62 |
| 3199 | 1900416 | TUPAZ JR, ARTURO S | CA | 0 | 191.67 | 22.4 | 214.07 | 0 | 718.76 | 718.76 | 0 | 718.76 | 0 | 718.76 |
| 3200 | 780005634 | MONTECUOLLO, ANTONELLA | IT | 0 | 0 | 214.02 | 214.02 | 0 | 0 | 220.31 | 0 | 0 | 219.08 | 219.08 |
| 3201 | 1499088 | LI, YAN SHAN | US | 0 | 0 | 213.99 | 213.99 | 0 | 0 | 23.39 | 0 | 0 | 0 | 0 |
| 3202 | 1901588 | MAMMARELLI, JONATHAN M | US | 0 | 200 | 13.87 | 213.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3203 | 1403908 | PAQUETTE, GEOFFREY | CA | 191.68 | 0 | 22.02 | 213.7 | 500.5 | -481.33 | 19.17 | 0 | 0 | 0 | 200 |
| 3204 | 1747157 | PHENOM GROUP LLC | US | 0 | 200 | 13.58 | 213.58 | 0 | 0 | 24.01 | 0 | 200 | 0 | 200 |
| 3205 | 1335750 | SOOKBIR, GWEN | CA | 191.67 | 0 | 21.84 | 213.51 | 335.43 | 958.35 | 1315.3 | 431.26 | 479.18 | 21.08 | 931.52 |
| 3206 | 1769163 | MUNOZ JR, JOHN J | US | 0 | 200 | 13.46 | 213.46 | 0 | 0 | 21.52 | 0 | 750 | 0 | 750 |
| 3207 | 1872013 | JACKSON, SHERRY | US | 0 | 200 | 13.39 | 213.39 | 0 | 0 | 19.89 | 0 | 500 | 0 | 500 |
| 3208 | 1837738 | GONZALEZ, IRMA Y | US | 0 | 200 | 13.31 | 213.31 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 3209 | 1638010 | HAMMERICH, WILL J | US | 0 | 200 | 13.23 | 213.23 | 0 | 100 | 21 | 0 | 0 | 0 | 0 |
| 3210 | 1464713 | REID, TERRELL | US | 0 | 200 | 13.22 | 213.22 | 0 | 0 | 100 | 0 | 0 | 13.44 | 13.44 |
| 3211 | 1877612 | PILON, LANCE A | US | 0 | 200 | 13.04 | 213.04 | 0 | 0 | 0 | 0 | 0 | 18.03 | 18.03 |
| 3212 | 1849411 | RUIZ, JUANCARLOS | US | 0 | 200 | 13.02 | 213.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3213 | 1614118 | VOGLE, ZACHE | US | 0 | 200 | 13.02 | 213.02 | 0 | 0 | 13.36 | 0 | 200 | 13.12 | 213.12 |
| 3214 | 1901997 | NAZARIO, ELAINE | US | 0 | 200 | 13 | 213 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 3215 | 1403463 | STANFEL, JEFF K | CA | 0 | 191.67 | 21.15 | 212.82 | 0 | 527.09 | 527.09 | 0 | 191.67 | 0 | 191.67 |
| 3216 | 1935806 | DLA SYSTEMS LLC | US | 0 | 0 | 212.76 | 212.76 | 0 | 209.21 | 209.21 | 0 | 0 | 206.43 | 206.43 |
| 3217 | 7670160260 | CHAMBON, JUSTIN | FR | 92.85 | 187.36 | 119.66 | 212.51 | 649.94 | 1821.26 | 2584.13 | 1207.04 | 2506.91 | 107.62 | 3821.57 |
| 3218 | 1895730 | RONDEAU, FRANCIS | CA | 4.31 | 0 | 20.61 | 212.29 | 0 | 0 | 20.06 | 0 | 0 | 18.99 | 18.99 |
| 3219 | 1500493 | KHARCHUK, MYKOLA | CA | 0 | 191.67 | 20.59 | 212.26 | 0 | 0 | 163.4 | 0 | 0 | 155.88 | 155.88 |
| 3220 | 7200033597 | TREVOR AND KAREN PARISH | AU | 0 | 0 | 212.19 | 212.19 | 0 | 0 | 235.04 | 0 | 0 | 252.32 | 252.32 |
| 3221 | 7406600859 | PORCHET, CHANTAL | CH | 0 | 0 | 212.12 | 212.12 | 0 | 0 | 193.04 | 0 | 0 | 180.8 | 180.8 |
| 3222 | 1136830 | BENNETT , ROBERT SCOTT | FR | 0 | 0 | 211.82 | 211.82 | 0 | 0 | 230.96 | 0 | 0 | 228.74 | 228.74 |
| 3223 | 7670123962 | BRANELLEC, GUILLAUME | FR | 0 | 0 | 211.75 | 211.75 | 0 | 0 | 203.61 | 0 | 0 | 196.18 | 196.18 |
| 3224 | 1628246 | ZACHER, MARK A | CA | 0 | 0 | 211.71 | 211.71 | 0 | 0 | 25.49 | 0 | 0 | 26.76 | 26.76 |
| 3225 | 6100598757 | ACTIVE AGNIESZKA BAJDAK | PL | 0 | 0 | 210.92 | 210.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3226 | 1833036 | NATHALIE GAUTHIER | CA | 0 | 210.92 | 18.94 | 210.61 | 0 | 0 | 0 | 0 | 0 | 13.45 | 13.45 |
| 3227 | 1320444 | MANIPULA, REYNALDO P | CA | 0 | 191.67 | 210.45 | 210.45 | 0 | 0 | 197.18 | 0 | 0 | 176.21 | 176.21 |
| 3228 | 8003601852 | AURARIA VOF | NL | 0 | 0 | 210.39 | 210.39 | 0 | 0 | 144.37 | 0 | 0 | 138.16 | 138.16 |
| 3229 | 8870123676 | KANAGESWARAN, KANAGARATNAM | GB | 0 | 0 | 210.17 | 210.17 | 0 | 32.33 | 32.33 | 0 | 242.5 | 0 | 242.5 |
| 3230 | 1786553 | IMPENS, DANA E | CA | 0 | 0 | 209.91 | 209.91 | 0 | 0 | 0 | 0 | 0 | 14.39 | 14.39 |
| 3231 | 1679858 | LONG, DENNIS M | US | 50 | 191.67 | 159.86 | 209.86 | 100 | 0 | 258.86 | 50 | 0 | 156.45 | 206.45 |
| 3232 | 1042072 | LEMIEUX, VINCENT | CA | 0 | 0 | 0.18 | 209.67 | 0 | 0 | 18.04 | 0 | 0 | 19.04 | 19.04 |
| 3233 | 7100108925 | FERREIRA GOMES, MARCO FILIPE TAVAR | PT | 0 | 42.85 | 166.64 | 209.49 | 0 | 0 | 180.6 | 0 | 0 | 181.37 | 181.37 |
| 3234 | 7250100053 | DR LEE DE COSTER AND AGNES LIM | AU | 70.75 | 0 | 138.53 | 209.28 | 82.02 | 0 | 148.64 | 136.7 | 0 | 881.26 | 1017.96 |
| 3235 | 8770009507 | ANDREASSEN, BJOERN CHRISTIAN | NO | 0 | 0 | 0 | 209.12 | 0 | 0 | 230.66 | 0 | 0 | 0 | 0 |
| 3236 | 8770040326 | VOLLREM, NIKOLAY FINSETH | NO | 0 | 209.12 | 0 | 209.12 | 0 | 0 | 16.52 | 0 | 0 | 0 | 0 |
| 3237 | 8770039300 | ELVICS STAVREV | AU | 0 | 0 | 209.12 | 209.12 | 0 | 494.47 | 0 | 0 | 0 | 0 | 0 |
| 3238 | 7200270125 | THE CHAN FAMILY TRUST | AU | 0 | 209.12 | 209 | 209 | 0 | 494.47 | 494.47 | 0 | 0 | 211.42 | 211.42 |
| 3239 | 1264390 | MAYO, VICTOR | US | 0 | 0 | 208.99 | 208.99 | 0 | 0 | 219.59 | 0 | 0 | 214.29 | 214.29 |
| 3240 | 7250003453 | P.J.E INSTALLS | AU | 0 | 0 | 208.92 | 208.92 | 0 | 0 | 219 | 0 | 0 | 246.74 | 246.74 |
| 3241 | 1779559 | DOMBROWSKY, STACEY M | CA | 0 | 191.67 | 17.15 | 208.82 | 0 | 0 | 186.25 | 0 | 0 | 17.74 | 17.74 |
| 3242 | 1442822 | JOO, PETER YOUTAIG | CA | 0 | 0 | 208.72 | 208.72 | 0 | 718.76 | 17.63 | 0 | 718.76 | 158.19 | 876.95 |
| 3243 | 1901375 | MARTIN, GERALDINE | CA | 0 | 191.67 | 16.77 | 208.44 | 0 | 718.76 | 191.64 | 0 | 1245.85 | 0 | 1245.85 |
| 3244 | 1704427 | DUBE, ERIC | CA | 0 | 191.67 | 16.57 | 208.24 | 0 | 718.76 | 742.5 | 0 | 191.67 | 0 | 191.67 |
| 3245 | 7600655924 | BULONE, MARIE | FR | 0 | 0 | 208.2 | 208.2 | 0 | 527.09 | 527.09 | 0 | 85.71 | 0 | 85.71 |
| 3246 | 1398847 | DURAN III, JOHNNY | US | 0 | 0 | 208.01 | 208.01 | 0 | 0 | 219.05 | 0 | 0 | 220.65 | 220.65 |
| 3247 | 8870081400 | JUKES, BERT A | GB | 238.78 | -44.78 | 13.74 | 207.74 | 242.5 | 0 | 242.5 | 194 | 0 | 0 | 194 |
| 3248 | 7600595200 | ZENIA, SAMIR | FR | 0 | 0 | 207.35 | 207.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3249 | 1920919 | EARL A MARSHALL & HERMA JAMES MAR | CA | 2.16 | 189.51 | 15.5 | 207.17 | 0 | 527.09 | 527.09 | 0 | 191.67 | 0 | 191.67 |
| 3250 | 7670228910 | PHILIPPE, FRANCIS | FR | 185.69 | 21.43 | 0 | 207.12 | 557.1 | 357.11 | 963.75 | 49.54 | 0 | 0 | 0 |
| 3251 | 1670661033 | HUBERT, TERRY | FR | 0 | 0 | 207.12 | 207.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3252 | 7670677719 | MAGAUT, NICOLAS | FR | 0 | 0 | 207.12 | 207.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3253 | 1628124 | GONSALVES, ANA | CA | 0 | 191.67 | 15.42 | 207.09 | 0 | 1437.52 | 1451.78 | 0 | 1245.85 | 13.76 | 1259.61 |
| 3254 | 1359104 | ABDELLAH ANEGAL & FAIZA KOUDOUSSI | CA | 0 | 191.67 | 14.88 | 206.55 | 0 | 191.67 | 191.67 | 14.26 | 191.67 | 0 | 191.67 |
| 3255 | 1777837 | SHARMA, HARISH K | CA | 0 | 691.78 | 14.73 | 206.4 | 0 | 718.76 | 718.76 | 0 | 718.76 | 0 | 718.76 |
| 3256 | 1846680 | SAROEY, GURMEET S | CA | 0 | 191.67 | 14.58 | 206.25 | 0 | 718.76 | 718.76 | 0 | 0 | 0 | 0 |
| 3257 | 1337850 | JEROME, JOHN BOSCO P | CA | -500.11 | 191.67 | 14.14 | 206.14 | 0 | 191.67 | 1265.28 | 0 | 0 | 26.17 | 26.17 |
| 3258 | 1846214 | PUNJANI, ALISHA Y | CA | 0 | 191.67 | 14.05 | 205.72 | 0 | 1245.85 | 205.52 | 0 | 910.43 | 0 | 910.43 |
| 3259 | 8702148927 | TETLIE, INGE RUNE | NO | 0 | 0 | 205.39 | 205.39 | 0 | 0 | 189.89 | 0 | 0 | 183.11 | 183.11 |
| 3260 | 1586648 | VOGELPOHL, ISLA C | US | 50 | 0 | 205.24 | 205.24 | 0 | 21 | 218.54 | 0 | 0 | 193.49 | 193.49 |
| 3261 | 1484883 | T STAR HOLDINGS LLC | US | 0 | 0 | 205.17 | 205.17 | 0 | 0 | 154.04 | 0 | 0 | 58.06 | 58.06 |
| 3262 | 1895774 | BRAKEN PROPERTIES INC | US | 0 | 0 | 204.93 | 204.93 | 0 | 0 | 197.54 | 0 | 0 | 229.25 | 229.25 |
| 3263 | 8402183040 | SVP INTERNATIONAL KB | SE | 0 | 0 | 204.79 | 204.79 | 0 | 0 | 14.09 | 0 | 0 | 17.86 | 17.86 |
| 3264 | 1233176 | VELASCO, JEIMS MYMAR B | US | 202.32 | 0 | 13.08 | 204.75 | 231.04 | 0 | 196.59 | 288.54 | 0 | 0 | 288.54 |
| 3265 | 1635746 | TONG, WENJUAN | CA | 0 | 191.67 | 161.09 | 204.69 | 0 | 0 | 25.61 | 0 | 0 | 146.18 | 189.78 |
| 3266 | 1555564 | AMA EMPIRE | NZ | 43.6 | 0 | 204.65 | 204.65 | 0 | 215.93 | 179.25 | 43.6 | 215.93 | 219.53 | 435.46 |
| 3267 | 790007063 | CLARKE, HUKI | DK | 0 | 0 | 12.75 | 204.42 | 100 | 0 | 223.57 | 0 | 0 | 15.58 | 15.58 |
| 3268 | 8170022684 | LINGUA 2 | CA | 0 | 191.67 | 12.67 | 204.34 | 0 | 718.76 | 0 | 0 | 527.09 | 527.09 | 527.09 |
| 3269 | 1871336 | NAVARRO, CHRISTIAN G | CA | 0 | 191.67 | 204.27 | 204.27 | 0 | 0 | 718.76 | 0 | 0 | 198.75 | 198.75 |
| 3270 | 1904404 | GOWING, CHRISTOPHER R | CA | 0 | 0 | 204.02 | 204.02 | 0 | 0 | 222.15 | 0 | 0 | 214.65 | 214.65 |
| 3271 | 7670124007 | CORBEAU, DOMINIQUE | FR | 0 | 0 | 203.44 | 203.44 | 0 | 0 | 212.49 | 0 | 0 | 199.24 | 199.24 |
| 3272 | 7600442056 | DUBREUCQ, CECILE | FR | 0 | 0 | 203.09 | 203.09 | 0 | 0 | 198.85 | 0 | 0 | 215.38 | 215.38 |
| 3273 | 7250027140 | VERRALL, STEVEN N | AU | 0 | 0 | 152.79 | 202.79 | 0 | 0 | 202.65 | 99.99 | 0 | 115.07 | 115.07 |
| 3274 | 8701958160 | ØVIND SKARSTAD | NO | 0 | 0 | 202.69 | 202.69 | 0 | 0 | 134.72 | 0 | 0 | 202.46 | 202.46 |
| 3275 | 1885573 | WOOTEN, TODD | US | 0 | 0 | 202.56 | 202.56 | 0 | 0 | 221.03 | 0 | 0 | 189.14 | 189.14 |
| 3276 | 1783109 | CUTHILL, JEFFREY H | CA | 0 | 0 | 202.32 | 202.32 | 0 | 0 | 205.48 | 0 | 0 | 207.05 | 207.05 |
| 3277 | 1045796 | DYNASTY MARKETING INTERNATIONAL | CA | 0 | 0 | 201.54 | 201.54 | 0 | 0 | 231.04 | 0 | 0 | 179.56 | 207.05 |
| 3278 | 7600519094 | SOGAPICO EURF | FR | 0 | 0 | 201.41 | 201.41 | 0 | 718.76 | 212.81 | 0 | 527.09 | 179.56 | 706.65 |
| 3279 | 1299432 | JOHANNE MAGAS, ULISES AVILA | CA | 0 | 0 | 201.4 | 201.4 | 100 | 42.84 | 892.89 | 0 | 199.98 | 125.46 | 425.43 |
| 3280 | 8003591841 | NETWORK XCHANGE PAUL JENKINS & ELI | NL | 0 | 0 | 18.8 | 201.07 | 0 | 0 | 271.3 | 0 | 182.27 | 16.38 | 198.65 |
| 3281 | 7670142007 | MAGANN, DEBRA | AU | 0 | 182.27 | 18.36 | 200.63 | 0 | 0 | 17.68 | 0 | 455.69 | 20.46 | 476.15 |
| 3282 | 7250033630 | ABNETT, SCOTT A | CA | 0 | 182.27 | 200.3 | 200.3 | 4.3 | 714.45 | 19.39 | 47.92 | 0 | 283.81 | 331.73 |
| 3283 | 1190573 | GREGORY BAZILE / SOPHIA AZUR-BAZILE | US | 0 | 0 | 0 | 200 | 0 | 100 | 172.19 | 0 | 800 | 0 | 800 |
| 3284 | 1885573 | WOOTEN, TODD | US | 0 | 200 | 0 | 200 | 0 | 0 | 890.95 | 0 | 0 | 0 | 0 |
| 3285 | 1996535 | LABELLE, SUSAN E | US | 0 | 200 | 0 | 200 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| 3286 | 1965723 | SILVEIRA, SHAWNA M | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3287 | 1999711 | MALINOVSKIY, TANYA | US | 0 | 200 | 0 | 200 | 1.99 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3288 | 1885722 | DIVINE FAVOR, ENTERPRISES, LLC | US | 0 | 200 | 0 | 200 | 0 | 498.01 | 500 | 0 | 500 | 0 | 500 |
| 3289 | 1972795 | SNEGUR, ILYA P | US | 0 | 200 | 0 | 200 | 0 | 750 | 750 | 0 | 550 | 0 | 550 |
| 3290 | 1961459 | TIBBETTS, WARREN | US | 0 | 200 | 0 | 200 | 0 | 100 | 114.14 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3291 | 1897655 | STANEK, ALBERT W | US | -1017.98 | 1217.98 | 0 | 200 | 0 | 0 | | | | 550 | | 550 |
| 3292 | 1723693 | SHIM, JAE K | US | 0 | 200 | 0 | 200 | 0 | 200 | 20.13 | 220.13 | 0 | 750 | 0 | 750 |
| 3293 | 1602153 | ROGERS, DWAYNE A | US | 0 | 200 | 0 | 200 | 0 | 0 | 13.58 | 13.58 | 0 | 1500 | 0 | 1500 |
| 3294 | 1894358 | ASSIOBO-TIPOH, KOUASSI T | US | 0 | 200 | 0 | 200 | 0 | 0 | 13.44 | 13.44 | 0 | 0 | 0 | 765.04 |
| 3295 | 1889413 | BECTON, EDWARD L | US | 0 | 200 | 0 | 200 | 0 | 200 | 0 | 200 | 0 | 750 | 15.04 | |
| 3296 | 2017073 | SPERLI, PAUL B | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3297 | 1981098 | MITCHELL, TAYON R | US | 0 | 200 | 0 | 200 | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| 3298 | 2002953 | PATSFIELD, SCOTT L | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3299 | 2008601 | NGO, CHI T | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3300 | 1908360 | CHOI, YOUNG | US | 0 | 200 | 0 | 200 | 0 | 2500 | 18.12 | 2518.12 | 0 | 0 | 0 | 0 |
| 3301 | 2016992 | SMITH, CORNELL M | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3302 | 1746546 | STOLL, JANET & RICHARD | US | 0 | 200 | 0 | 200 | 0 | 200 | 17.44 | 217.44 | 0 | 750 | 0 | 750 |
| 3303 | 1106214 | ADAMS, KIMBERLY R | US | 200 | 0 | 0 | 200 | 100 | 0 | 16.51 | 116.51 | 0 | 0 | 0 | 0 |
| 3304 | 2011558 | CORBIN, MERLIN | US | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3305 | 1912652 | BROWN, BRENT | US | 0 | 200 | 0 | 200 | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| 3306 | 1992271 | RIGGS, ANITA | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3307 | 2015101 | VAN LEER, CHARLES J | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 400 |
| 3308 | 1977372 | SOSA, LUIS F | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3309 | 1643999 | BKM, LLC | US | 0 | 200 | 0 | 200 | 0 | 750 | 19.72 | 769.72 | 0 | 0 | 0 | 0 |
| 3310 | 1754294 | BLACKNALL, TOLBERT L | US | 0 | 200 | 0 | 200 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 3311 | 1903748 | CAFUA, GRAZIELA R | US | 0 | 200 | 0 | 200 | 0 | 750 | 20.48 | 770.48 | 0 | 200 | 0 | 200 |
| 3312 | 1682223 | ORENDAIN, FELIPE | US | 0 | 200 | 0 | 200 | 0 | 0 | 24.37 | 24.37 | 0 | 200 | 0 | 200 |
| 3313 | 1632657 | DECESARE, KARA D | US | 0 | 200 | 0 | 200 | 0 | 0 | 15.6 | 15.6 | 0 | 200 | 0 | 200 |
| 3314 | 1908384 | BURKS, LORI | US | 0 | 200 | 0 | 200 | 0 | 550 | 21.55 | 571.55 | 0 | 950 | 0 | 950 |
| 3315 | 1558338 | MOTANYA, THOMAS B | US | 0 | 200 | 0 | 200 | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 0 | 0 |
| 3316 | 180101B | RENNER, BRENDA K | US | -80 | 280 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3317 | 111833 | FRAGER, CYNTHIA K | US | 200 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3318 | 1975299 | JAIME, YOLANDA R | US | 0 | 200 | 0 | 200 | 50 | 0 | 0 | 50 | 100 | 0 | 14.13 | 114.13 |
| 3319 | 2026394 | PAISLEY, JUSTIN L | US | 0 | 200 | 0 | 200 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 3320 | 1964125 | SAYLOR, JAMIE A | US | 0 | 200 | 0 | 200 | 0 | 1200 | 0 | 1200 | 0 | 0 | 0 | 0 |
| 3321 | 1896810 | MILLER, ROB D | US | 25 | 175 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 1300 | 0 | 1300 |
| 3322 | 1837239 | MENGIS, RYAN R | US | 0 | 200 | 0 | 200 | 0 | 550 | 0 | 550 | 0 | 200 | 15.93 | 215.93 |
| 3323 | 1759066 | LUCERO, GRACE R | US | 0 | 200 | 0 | 200 | 0 | 200 | 0 | 200 | 0 | 900 | 0 | 900 |
| 3324 | 1834856 | SANCHEZ, RICHARD | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 750 | 22.09 | 772.09 |
| 3325 | 1658843 | REAY, KENNA | US | 0 | 200 | 0 | 200 | 0 | 2500 | 25.78 | 2525.78 | 0 | 0 | 0 | 0 |
| 3326 | 1368623 | ROBBINS, ERIN B / CORDON | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3327 | 1391067 | ANDERSON, TONYA | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3328 | 1753778 | MORGAN, DEREK | US | 0 | 200 | 0 | 200 | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 13.06 | 13.06 |
| 3329 | 1473033 | SALAZAR, ZENKARLA S | US | 0 | 200 | 0 | 200 | 0 | 0 | 14.85 | 14.85 | 0 | 0 | 14.87 | 14.87 |
| 3330 | 1355299 | SAVEDRA, ILIENA M | US | 0 | 200 | 0 | 200 | 0 | 950 | 0 | 950 | 0 | 0 | 0 | 0 |
| 3331 | 1856263 | GILL, MICHAEL E | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 15.88 | 15.88 |
| 3332 | 1888434 | STAHL, EVA M | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 17.08 | 17.08 |
| 3333 | 1778367 | MURGUIA, MARCO A | US | 0 | 200 | 0 | 200 | 0 | 0 | 17.31 | 17.31 | 0 | 100 | 0 | 100 |
| 3334 | 2020929 | CATANGAY, KAREN F | US | 0 | 200 | 0 | 200 | 0 | 550 | 0 | 550 | 0 | 550 | 0 | 550 |
| 3335 | 1856277 | FINITZ CLARK, KIM | US | 0 | 200 | 0 | 200 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 3336 | 1015580 | PERKINS, JARRAL | US | 200 | 0 | 0 | 200 | 200 | 0 | 16.77 | 566.77 | 0 | 200 | 0 | 200 |
| 3337 | 1987151 | BENCOSME, JORGE | US | 0 | 200 | 0 | 200 | 0 | 0 | 17.59 | 717.59 | 500 | 1500 | 0 | 2000 |
| 3338 | 1953426 | LELYUKH, VLADIMIR | US | 0 | 200 | 0 | 200 | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| 3339 | 1981766 | GREENER, RICHARD T | US | 0 | 200 | 0 | 200 | 0 | 200 | 0 | 200 | 0 | 500 | 0 | 500 |
| 3340 | 2008824 | SANDULYAK, DANIIL | US | 0 | 200 | 0 | 200 | 0 | 1000 | 0 | 1000 | 0 | 1000 | 0 | 1000 |
| 3341 | 1805673 | JANKE, JAMIE A | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3342 | 1864769 | ROBINSON, DANIEL J | US | 0 | 200 | 0 | 200 | 0 | 750 | 0 | 750 | 0 | 0 | 16.6 | 16.6 |
| 3343 | 1834169 | MEDEL, SANTI T | US | 0 | 200 | 0 | 200 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 3344 | 1832361 | GELB, PHILIP S | US | 0 | 200 | 0 | 200 | 0 | 750 | 0 | 750 | 0 | 200 | 17.12 | 217.12 |
| 3345 | 1894375 | REAGAN, FRANK T | US | 0 | 200 | 0 | 200 | 0 | 100 | 0 | 100 | 0 | 200 | 0 | 200 |
| 3346 | 1748729 | MINGUILLO, JORGE F | US | 0 | 200 | 0 | 200 | 0 | 0 | 17.38 | 17.38 | 0 | 0 | 0 | 0 |
| 3347 | 1849830 | BENEFIELD, DEBORAH A | US | 0 | 200 | 0 | 200 | 0 | 750 | 17.25 | 767.25 | 0 | 0 | 0 | 0 |
| 3348 | 1862669 | JOHNSON, DOUGLAS I | US | 0 | 200 | 0 | 200 | 0 | 0 | 18.84 | 18.84 | 0 | 0 | 0 | 0 |
| 3349 | 2009750 | STONE, JOYCE F | US | 0 | 200 | 0 | 200 | 0 | 200 | 15.27 | 215.27 | 0 | 0 | 0 | 0 |
| 3350 | 1834615 | HENDRICKS SR, JAMES S & KAREN | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 550 | 16.77 | 566.77 |
| 3351 | 2024340 | CALKINS, ALEC L | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3352 | 2002515 | FEDZIN ENTERPRISES LLC | US | 0 | 200 | 0 | 200 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 3353 | 193146B | TU, HUIDI | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3354 | 2009201 | HOWELL, LEVI M | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3355 | 1871449 | GARVEY, MOLLY | US | 0 | 200 | 0 | 200 | 0 | 750 | 14.79 | 764.79 | 0 | 750 | 0 | 750 |
| 3356 | 2015032 | SCHIPPEL, STEVEN L | US | 0 | 200 | 0 | 200 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 3357 | 1992362 | GESBERG, ADAM H | US | 0 | 200 | 0 | 200 | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 |
| 3358 | 1963026 | HIMES, ROBERT M | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 |
| 3359 | 2029482 | SALIBA, LAUREN N | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3360 | 1958443 | ROSES ROWLAND | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 750 | 0 | 750 |
| 3361 | 1940749 | JOHNSON, MARY JEAN | US | 0 | 200 | 0 | 200 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 3362 | 1010725 | SINQUEFIELD, TAYLOR | US | 0 | 200 | 0 | 200 | 0 | 0 | 24.68 | 24.68 | 0 | 0 | 0 | 0 |
| 3363 | 1870569 | PHEN, ADRIAN | US | 0 | 200 | 0 | 200 | 0 | 0 | 15.39 | 15.39 | 0 | 0 | 0 | 0 |
| 3364 | 1984364 | BROOKS, SHEILA R | US | 0 | 200 | 0 | 200 | 0 | 500 | 0 | 500 | 0 | 100 | 0 | 100 |
| 3365 | 1924413 | YBARRA, RICHARD M | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3366 | 1837197 | CRUZ, RENE CARLOS | US | 0 | 200 | 0 | 200 | 0 | 0 | 18.5 | 18.5 | 0 | 400 | 0 | 400 |
| 3367 | 1802245 | SMITH, SHELLY R | US | 0 | 200 | 0 | 200 | 0 | 100 | 15.43 | 15.43 | 0 | 750 | 14.81 | 764.81 |
| 3368 | 2008125 | DIBUONO, KIM | US | 0 | 200 | 0 | 200 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 3369 | 1976393 | CLAWSON, LISA P | US | 0 | 200 | 0 | 200 | 0 | 700 | 0 | 700 | 0 | 0 | 0 | 0 |
| 3370 | 1984567 | FITCH, TAMMY L | US | 0 | 200 | 0 | 200 | 0 | 200 | 0 | 200 | 0 | 1000 | 0 | 1000 |
| 3371 | 1719965 | BEALL, BILL E | US | 0 | 200 | 0 | 200 | 0 | 200 | 22.59 | 222.59 | 0 | 900 | 0 | 900 |
| 3372 | 1962129 | MITSUYO, YOSHIHIRO | US | 0 | 200 | 0 | 200 | 0 | 500 | 0 | 500 | 0 | 950 | 0 | 950 |
| 3373 | 1850805 | KAIZEN | US | 0 | 200 | 0 | 200 | 0 | 750 | 0 | 750 | 0 | 0 | 0 | 0 |
| 3374 | 2013571 | CRESSOTTI, ROBERT | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 400 |
| 3375 | 1701039 | SCHMIDTKE, KIMBERLY B | US | 0 | 200 | 0 | 200 | 0 | 200 | 0 | 200 | 0 | 750 | 14.81 | 764.81 |
| 3376 | 1523793 | JOHNSON III, LEE F | US | 0 | 200 | 0 | 200 | 0 | 0 | 15.56 | 15.56 | 0 | 0 | 0 | 0 |
| 3377 | 1553194 | MONGER, LISA A | US | 0 | 200 | 0 | 200 | 0 | 500 | 14.61 | 514.61 | 0 | 750 | 0 | 750 |
| 3378 | 1454525 | AZCUETA, HOLLIE A | US | 0 | 200 | 0 | 200 | 0 | 750 | 0 | 750 | 0 | 0 | 19.3 | 19.3 |
| 3379 | 1524569 | KREBS, RICK J | US | 0 | 200 | 0 | 200 | 0 | 200 | 19.54 | 219.54 | 0 | 0 | 0 | 0 |
| 3380 | 1359590 | CASTELLOW & BARRETT, INC | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 200 | 16.9 | 216.9 |
| 3381 | 1974821 | PARK, HEEMOON | US | 0 | 200 | 0 | 200 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 |
| 3382 | 1923559 | ONE WORLD ONE VISION | US | 0 | 200 | 0 | 200 | 0 | 0 | 23.03 | 23.03 | 0 | 0 | 0 | 0 |
| 3383 | 1129276 | CHANCEHILL LLC | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3384 | 1960146 | SAU, CHOO HSIU | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3385 | 1976553 | WORWOOD, JASON D | US | 0 | 200 | 0 | 200 | 0 | 500 | 0 | 500 | 0 | 1500 | 0 | 1500 |
| 3386 | 1981405 | JOHNSON, SUSAN J | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3387 | 1862804 | GRASSO, KELLIE | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 18.57 | 18.57 |
| 3388 | 1826116 | ALBERGARIA, ALAN P | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 22.19 | 22.19 |
| 3389 | 1556649 | FLOWERS, CYNTHIA E | US | 0 | 200 | 0 | 200 | 0 | 24.93 | 24.93 | 0 | 1550 | 23.21 | 1573.21 |
| 3390 | 1927066 | TESFAYE, HADISH | US | 0 | 200 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3391 | 1828780 | CHAVEZ, FREDDI | US | 0 | 200 | 0 | 200 | 0 | 16.68 | 216.68 | 0 | 100 | 0 | 100 |
| 3392 | 1824651 | LEONE, MARGARET | US | 185.7 | 14.28 | 199.98 | 0 | 1285.6 | 1285.6 | 0 | 2185.52 | 0 | 2185.52 |
| 3393 | 7670586725 | MOUMOUH, SOULIMAN | FR | -160.3 | 160.3 | 199.57 | 199.57 | 0 | 187.51 | 187.51 | 0 | 0 | 186.61 | 186.61 |
| 3394 | 1079987 | ROUSSEAU, PHILIPPE | CA | 0 | 0 | 199.22 | 199.22 | 0 | 204.9 | 204.9 | 0 | 0 | 221.47 | 221.47 |
| 3395 | 8905362330 | BREHLEIN, VOLKER | DE | 0 | 0 | 198.98 | 198.98 | 0 | 198.14 | 198.14 | 0 | 0 | 168.72 | 168.72 |
| 3396 | 1359602 | RHEAUME, GILLES | CA | 0 | 0 | 198.73 | 198.73 | 0 | 210.42 | 210.42 | 0 | 0 | 228.72 | 228.72 |
| 3397 | 29162 | GEISEN, THOMAS A | US | 0 | 0 | 198.72 | 198.72 | 0 | 180.52 | 180.52 | 0 | 0 | 169.88 | 169.88 |
| 3398 | 6100357616 | F.H.U. POL-NET ADAM POLAŃSKI | PL | 0 | 0 | 198 | 198 | 0 | 179.96 | 179.96 | 0 | 0 | 106.51 | 106.51 |
| 3399 | 7200128231 | MENSFORTH, SIMON | AU | 0 | 0 | 197.92 | 197.92 | 0 | 21.77 | 21.77 | 0 | 0 | 255.77 | 255.77 |
| 3400 | 1377174 | CARTER, VACHERAL M | US | 0 | 0 | 197.79 | 197.79 | 0 | 189.62 | 189.62 | 0 | 0 | 188.33 | 188.33 |
| 3401 | 1777687 | CYPLIK, MARGARET S | US | 0 | 0 | 197.4 | 197.4 | 0 | 206.88 | 206.88 | 0 | 0 | 202.92 | 202.92 |
| 3402 | 501059 | LILLY, MARILYN L | US | 0 | 0 | 14.96 | 14.96 | 0 | 20.8 | 20.8 | 0 | 546.82 | 0 | 546.82 |
| 3403 | 7250192569 | LOPEZ, JAIME | AU | 0 | 182.27 | 197.23 | 197.23 | 0 | 294.21 | 294.21 | 0 | 0 | 216.4 | 216.4 |
| 3404 | 260613 | AUGUSTE, RHONDA | US | 54.68 | 0 | 196.99 | 196.99 | 0 | 215.7 | 215.7 | 44.61 | 0 | 134.21 | 178.82 |
| 3405 | 7200346547 | WONG, EDMOND SUET HOI | AU | 0 | 0 | 196.82 | 196.82 | 0 | 130.12 | 130.12 | 0 | 200 | 162.28 | 362.28 |
| 3406 | 1490691 | UBATIQUE, MARIO G | US | 0 | 0 | 195.2 | 195.2 | 0 | 197.08 | 197.08 | 0 | 0 | 207.84 | 207.84 |
| 3407 | 1277120 | DUGAL, BRIGITTE | CA | 0 | 0 | 195.19 | 195.19 | 0 | 198.03 | 198.03 | 0 | 0 | 0 | 0 |
| 3408 | 6100359501 | GABINET PSYCHOTERAPII ALEKSANDRA SPL | PL | 0 | 0 | 194.98 | 194.98 | 0 | 355.87 | 355.87 | 0 | 290.27 | 89.25 | 379.52 |
| 3409 | 7400641820 | NIKOLIC, ALEKSANDAR | CH | 0 | 0 | 194.54 | 194.54 | 0 | 139.19 | 139.19 | 0 | 180.62 | 0 | 182.27 |
| 3410 | 7250205578 | RT LIFESTYLES | AU | 0 | 182.27 | 12.13 | 12.13 | 0 | 0 | 0 | 1.65 | 200 | 152.69 | 352.69 |
| 3411 | 1147195 | ENSEMBLE ENTERPRISES INC | US | 0 | 0 | 194.28 | 194.28 | 0 | 176.34 | 726.34 | 0 | 52.28 | 213.28 | 265.56 |
| 3412 | 8702382449 | NUTH CONSULTING | NO | 0 | 0 | 194.1 | 194.1 | 0 | 218.33 | 218.33 | 0 | 0 | 0 | 0 |
| 3413 | 7250201617 | CHEAL, LAWRENCE JAMES | AU | 0 | 182.27 | 11.54 | 11.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3414 | 1155074 | BENITEZ, CONNIE | CA | 0 | 0 | 193.7 | 193.7 | 191.68 | 184.31 | 184.31 | 143.76 | 0 | 181.34 | 325.1 |
| 3415 | 7670107919 | TRONCHON, FRANCOIS | FR | 0 | 0 | 193.65 | 193.65 | 0 | 194.64 | 194.64 | 0 | 0 | 191.23 | 191.23 |
| 3416 | 8103437760 | WELLNESS 4 YOU V/JOHANNES DALGARD | DK | 0 | 0 | 193.48 | 193.48 | 0 | 130.31 | 130.31 | 0 | 575.82 | 173.9 | 749.72 |
| 3417 | 7200034385 | HSU, KUN CHENG | AU | 182.27 | 182.27 | 10.61 | 192.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3418 | 7600820987 | CAMARA, KARIFA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 6.42 | 743.5 | 0 | 749.93 |
| 3419 | 7670630601 | ROLLAND, ELODIE M | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3420 | 7670687912 | KERKENI, MAHER | FR | 0 | 192.84 | 0 | 192.84 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 |
| 3421 | 7670681983 | ALLAIN, NICOLE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 764.22 | 764.22 | 0 | 0 | 0 | 0 |
| 3422 | 7670662797 | HAMELIN, PASCAL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3423 | 7670671313 | JULIEN, MICHEL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3424 | 7600712688 | PRUVOST, BERNARD | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3425 | 7670369766 | LAVIGNE, ROBERT M | FR | 0 | 192.84 | 0 | 192.84 | 0 | 40.21 | 40.21 | 0 | 0 | 0 | 0 |
| 3426 | 7670668506 | RABUCO ALVAREZ, BEATRICE E | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 3427 | 7670663140 | LEPRETRE, DAVID A | FR | 0 | 192.84 | 0 | 192.84 | 0 | 321.4 | 321.4 | 0 | 0 | 0 | 0 |
| 3428 | 7670614754 | CORTES, SYLVIE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3429 | 7600808063 | GAUTHIER, PHILIPPE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3430 | 7670671785 | EDDABACHI, FATIMA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 571.38 | 0 | 185.69 | 0 | 185.69 |
| 3431 | 7670690636 | CLAMENS, CHRISTOPHE | FR | 6.43 | 186.41 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3432 | 7670669430 | DJABOU, AHMED | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 3433 | 7670666133 | ABOUBAKARI, LAILATI | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3434 | 7670667109 | STALTARO, LAURA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 514.24 | 514.24 | 0 | 142.84 | 0 | 142.84 |
| 3435 | 7670651892 | VISSOUZE, CHRISTOPHE H | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3436 | 7670628634 | BODEVING, JOHNNY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3437 | 7670646137 | GINOUX, PATRICK | FR | 0 | 192.84 | 0 | 192.84 | 2.14 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 3438 | 7600775849 | COLLIGNON, NATACHA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3439 | 7670625975 | TORRES, BELAIDA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 190.7 | 0 | 0 | 0 | 0 | 0 |
| 3440 | 7600817432 | SERRANO, JEAN JOSEPH | FR | 25.71 | 167.13 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3441 | 7670626233 | AOUINI, LASSAD | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3442 | 7670629000 | LOPEZ-GARCIA, JULIEN | FR | 17.14 | 175.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3443 | 7670516106 | ROBIN, THIERRY | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3444 | 7670704396 | BACARISSE, ROMAIN | FR | 10.71 | 182.13 | 0 | 192.84 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 3445 | 7670146387 | HASSANI, SAKINA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 571.38 | 0 | 42.85 | 0 | 42.85 |
| 3446 | 7670149868 | KIEBEL, MIREILLE MARTINE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 171.41 | 0 | 171.41 |
| 3447 | 7600780534 | RENARD, FRANCOISE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 514.24 | 514.24 | 0 | 0 | 0 | 0 |
| 3448 | 7670408165 | KA, TIGA | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3449 | 7670612691 | RATIER, CHRISTOPHE D | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 3450 | 7670574172 | SABARTHES, CEDRIC | FR | 0 | 192.84 | 0 | 192.84 | 0 | 614.23 | 614.23 | 0 | 0 | 0 | 0 |
| 3451 | 7670574576 | VILLADARY, JEAN-LUC | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 47.38 | 47.38 |
| 3452 | 7670508526 | SCHEINER, JEAN PATRICK | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3453 | 7670577269 | CHAMI, DAVE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 190.7 | 192.84 | 0 | 0 | 0 | 0 |
| 3454 | 7670669854 | BENARDEAU, FABIEN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 3455 | 7670573240 | MARIN, AURELIE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 3456 | 7670692345 | LETT, SONIA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 614.23 | 614.23 | 0 | 0 | 0 | 0 |
| 3457 | 7670690742 | MERCIER, SYLVAIN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 571.38 | 0 | 171.41 | 0 | 171.41 |
| 3458 | 7600842089 | ODIMBA, JOHANA | FR | 4.28 | 188.55 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3459 | 7670650777 | IMARRE, THOMAS | FR | 0 | 192.84 | 0 | 192.84 | 0 | 514.24 | 514.24 | 0 | 0 | 0 | 0 |
| 3460 | 7670497647 | RIGAUD, PAULINE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3461 | 7670566509 | CORMIER, PHILIPPE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3462 | 7670630964 | AHLFOUNE, RACHID | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3463 | 7600548228 | TRON, FABRICE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3464 | 7600711619 | PIPARD, PHILIPPE | FR | 8.56 | 184.27 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 3465 | 7670678402 | FISSOUROU, FATIMATA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 3466 | 7670630797 | KANOUTE, BOUBACAR | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3467 | 7670478311 | SAINT JUSTE, DENISE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 3468 | 7600791761 | ADAM, YANN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3478 | 7600806150 | CHERROUD, SALIMA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3479 | 7670676038 | ERRACHIDI, HOUCINE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 142.84 | 0 | 142.84 |
| 3480 | 7670668788 | BLANLOEUIL, JEAN CLAUDE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 3481 | 7670366927 | BARTHELEMY, STEPHANE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3482 | 7670652687 | BONNEAU, ANTHONY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 3483 | 7670439205 | ITEY, LAURENT | FR | 6.43 | 186.41 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3484 | 7670630080 | GHRISS, AYET | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 142.84 | 42.85 | 185.69 |
| 3485 | 7670693064 | ELMANAMI, ABDENNEBI | FR | 0 | 192.84 | 0 | 192.84 | 0 | 614.23 | 0 | 614.23 | 0 | 571.38 | 0 | 571.38 |
| 3486 | 7670688804 | MAGRO, AURELIE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3487 | 7670671097 | RAYNAL, MARTINE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3488 | 7670649671 | EDOO, MARLYSE | FR | 23.57 | 169.27 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3489 | 7670678791 | FIARI, XAVIER | FR | 0 | 192.84 | 0 | 192.84 | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 |
| 3490 | 7670357238 | PAGES, AUDE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 3491 | 7670553073 | CHELLE, CEDRIC | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 3492 | 7600790003 | MORDENTI, JENNY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3493 | 7670497745 | SICATEAU, CHARLENE A | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3494 | 7670491105 | SIDHOUM, MOHAMED | FR | 4.26 | 188.55 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3495 | 7670566492 | BIENASSIS, GREG | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 41.25 | 41.25 |
| 3496 | 7670616040 | ANTUNES, FREDERIC | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3497 | 7670689017 | CHAIB, SANAA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 3498 | 7670661456 | RAYNAL, JEAN-PIERRE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 3499 | 7670693848 | BOLO, AUDREY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 |
| 3500 | 7600778065 | BRISSAUD, BASTIEN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3501 | 7670022856 | GOURSOLLE, THIERRY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 3502 | 7670582926 | ARRIGHI, LAETITIA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3503 | 7670645436 | LAFARGUE, JULIEN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3504 | 7670678307 | DUBREUIL, DIDIER | FR | 0 | 192.84 | 0 | 192.84 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 3505 | 7670683196 | RAKOTOARINOSY, MEHDI | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3506 | 7670674810 | BENOIT, MICKAEL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3507 | 7670633761 | SALHI, IDRISS | FR | 0 | 192.84 | 0 | 192.84 | 0 | 614.23 | 0 | 614.23 | 0 | 514.24 | 0 | 514.24 |
| 3508 | 7670693365 | STEINBRUNN, DANIEL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 514.24 | 0 | 514.24 | 0 | 192.84 | 0 | 192.84 |
| 3509 | 7670652473 | LEROUX, GREGORY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3510 | 7670617072 | GRENIER DE CARDENAL, BERTRAND | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 3511 | 7670669636 | CARO, JORDAN C | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3512 | 7670680264 | PATERNOT, AURELIE | FR | 4.28 | 188.55 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3513 | 7670648871 | BEDIA, MICHAEL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 3514 | 7670616000 | VILLAIN, FREDERIC V | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 3515 | 7670637482 | GARRIGUES, MARIE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3516 | 7670662750 | ALCAIDE, LUDOVIC | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3517 | 7670663913 | VERO, ALAIN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3518 | 7670656318 | DRAME, AMADI | FR | 0 | 192.84 | 0 | 192.84 | 2.14 | 190.7 | 0 | 0 | 0 | 557.09 | 0 | 557.09 |
| 3519 | 7670688661 | CALLIER, ANNE | FR | 30.07 | 162.77 | 0 | 192.84 | 0 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 |
| 3520 | 7600775384 | ROUMIAS, RUDY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3521 | 7670614657 | BONDI, JOSIANE | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3522 | 7670366245 | MONDELICE, GUENAEL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3523 | 7670621929 | TESO, YANN | FR | 4.28 | 188.55 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3524 | 7670355325 | VIGUOINE, VIRGINIE | FR | 0 | 192.84 | 0 | 192.84 | 17.15 | 1011.33 | 0 | 1028.48 | 0 | 0 | 0 | 0 |
| 3525 | 7670193023 | MONTUZET, MATTHIEU | FR | 47.14 | 145.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3526 | 7670073390 | AIVAL, ANDRE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3527 | 7670628651 | PEGUES, FABRICE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3528 | 7670677670 | SIDIBE, SORY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 3529 | 7670119962 | GARITO, SIMON L | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 0 | 571.38 |
| 3530 | 7670638283 | LEJARS, JORDAN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3531 | 7670664997 | YERRO, THIERRY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 3532 | 7670651447 | MABIALA, LUDOVIC | FR | 4.28 | 188.55 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.91 | 42.91 |
| 3533 | 7670621429 | ZNAIEN, NAIM | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 185.69 | 0 | 185.69 |
| 3534 | 7670678547 | DRID, SELIM | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 614.23 | 0 | 614.23 |
| 3535 | 7670657814 | DUFAY, JULIEN | FR | 0 | 145.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3536 | 7670645478 | MATIAS, VALTER | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3537 | 7670663746 | DJERROU, KARIM | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3538 | 7670541785 | MERTAZA, STEEVE S | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 0 | 571.38 |
| 3539 | 7600823126 | COMIN, PASCAL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 514.24 | 0 | 514.24 |
| 3540 | 7670638181 | PRADALIE, JEAN-PASCAL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 3541 | 7670642648 | COULIBALY, FATOUMATA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 42.85 | 192.84 | 0 | 192.84 |
| 3542 | 7670693368 | BERETTI, LESIA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 764.22 | 0 | 764.22 | 0 | 0 | 0 | 0 |
| 3543 | 7670495788 | SISSOKO, KOLY | FR | 6.43 | 166.41 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3544 | 7670621107 | SARL M B G | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 3545 | 7670694728 | ZUMSTEG, CHARLES | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3546 | 7670646807 | COURSANGE, BRIGITTE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3547 | 7670619128 | VAUTIER, SÉBASTIEN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 |
| 3548 | 7600821584 | LAMY, STEVEN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3549 | 7670675017 | CROUZILLES, JEAN-MARIE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 128.56 | 0 | 128.56 |
| 3550 | 7670668671 | SELMOUNI, HADI | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3551 | 7670674943 | LE JONCOUR, JEAN-LUC | FR | 0 | 192.84 | 0 | 192.84 | 0 | 849.92 | 0 | 849.92 | 0 | 0 | 0 | 0 |
| 3552 | 7670668036 | MOKNI, SAOUSSEN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 3553 | 7670626940 | BENIKHLEF, KAMEL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3554 | 7670677132 | DIAWARA, DIEYDE | FR | 8.56 | 184.27 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3555 | 7670670437 | BENAMARA, KARIMA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 42.85 | 140.7 | 0 | 142.84 |
| 3556 | 7670687790 | BONINU, ANTOINE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 3557 | 7670525667 | PIVETEAU, MARIE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 614.23 | 2.14 | 0 | 0 | 0 |
| 3558 | 7670689992 | EL BAJITI, ALI | FR | 6.43 | 192.84 | 0 | 192.84 | 0 | 142.84 | 0 | 142.84 | 0 | 0 | 0 | 142.84 |
| 3559 | 7670621107 | SARL M B G | FR | 0 | 192.84 | 0 | 192.84 | 0 | 385.68 | 0 | 385.68 | 0 | 0 | 0 | 0 |
| 3560 | 7670624294 | DIALLO, KALIDOU | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3561 | 7670675235 | BOUCHNAFA, BENAISSA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3562 | 7670675532 | ARCARA, JONATHAN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 3563 | 7670676668 | TROUBAT, BENOIT | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 0 | 571.38 | 0 | 571.38 | 0 | 571.38 |
| 3564 | 7670664999 | GOMES, ALEXANDRE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 3565 | 7670655968 | DE ALMEIDA, STEVE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 3566 | 7670672985 | ASSABANE, RACHID | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 1028.48 | 0 | 1028.48 | 0 | 657.09 | 0 | 657.09 |
| 3567 | 7670660467 | DAHMANI, JAWAD | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3568 | 7670696787 | PERRUCHET, MICHEL C | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 3569 | 7600689444 | FORT, NICOLAS | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3570 | 7670423665 | DOMINGUEZ, THOMAS | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3571 | 7670222226 | FILLIT, VINCENT | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3572 | 7670671347 | OZGUNDUZ, HASAN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 571.38 | 0 | 571.38 | 0 | 571.38 | 0 | 571.38 |