| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3573 | 7670544525 | GALY, GREGORY | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3574 | 7670549249 | ZAMPARO, VANESSA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3575 | 7670637764 | SAYASITH, CECILE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 514.24 | 0 | 514.24 | 0 | 514.24 |
| 3576 | 7600691109 | NEYRAUD, MAXIME | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3577 | 7670581803 | GUILLOU, CELINE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 1028.48 | 0 | 0 | 0 | 0 |
| 3578 | 7670639710 | DERRIDJ, NEIL | FR | 0 | 177.84 | 0 | 192.84 | 0 | 0 | 1028.48 | 0 | 0 | 0 | 0 |
| 3579 | 7600787087 | TOUCHAT, MICHAEL | FR | .15 | 7.14 | 0 | 192.84 | 92.84 | 0 | 1407.02 | 0 | 899.92 | 0 | 899.92 |
| 3580 | 7600656396 | REY, JEREMIE | FR | 185.7 | 192.84 | 0 | 192.84 | 0 | 59.31 | 1559.18 | 0 | 0 | 0 | 0 |
| 3581 | 7670661295 | CONCEICAO, RÉMY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 657.09 | 0 | 0 | 0 | 0 |
| 3582 | 7670688494 | BARDY, LUC | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 657.09 | 0 | 571.38 | 0 | 571.38 |
| 3583 | 7670671285 | PIERON, CHRISTELLE | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3584 | 7670655689 | CREANTOR, SYLVANA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 3585 | 7670671175 | DESIR, MANFRED | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 571.37 | 0 | 0 | 0 | 0 |
| 3586 | 7670689529 | BRAHIMI, FARID | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3587 | 7670597505 | DA SILVA, ANDERSON | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 3588 | 7670643275 | MEJANES, CLAUDE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 571.38 | 0 | 85.71 | 0 | 85.71 |
| 3589 | 7670655428 | CAMARA, DIANGO | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3590 | 7600821440 | KORCHI, KARIM | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 192.84 | 0 | 42.85 | 0 | 42.85 |
| 3591 | 7670654831 | KACIMI, MEHDI | FR | 0 | 192.84 | 0 | 192.84 | 6.43 | 0 | 186.41 | 0 | 0 | 0 | 0 |
| 3592 | 7670592845 | LECLANCHER, SYLVIA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3593 | 7670649430 | GABUCCI, SEBASTIEN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3594 | 7602005080 | AKINOTCHO, ROMULUS | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 3595 | 7670624894 | NORDINE, MARION | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3596 | 7600787762 | BERRY, ERIC-ALAIN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3597 | 7670630979 | KOUDOUSSI, REDOUANE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 3598 | 7600717172 | TRICAUD, FREDERIC | FR | 8.56 | 184.27 | 0 | 192.84 | 0 | 0 | 0 | 0 | 835.64 | 0 | 835.64 |
| 3599 | 7670020608 | AITAMER, HABIB MOHAMED | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3600 | 7670481708 | SALVIGNOL, ALAIN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3601 | 7670515902 | GOMIS, NICOLAS | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3602 | 7670628573 | ID AMHANE, OUSSAMA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3603 | 7670602465 | INVERNON, DAVID | FR | 12.86 | 179.98 | 0 | 192.84 | 0 | 0 | 142.84 | 0 | 0 | 0 | 0 |
| 3604 | 7670683522 | LAAKROUCHI, EZEDE | FR | 29.54 | 163.3 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3605 | 7600793967 | MUSSET, VIVIANE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3606 | 7670649180 | SIGNORET, LAETITIA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3607 | 7600668132 | GENTEUIL, JONATHAN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3608 | 7670662752 | CREAN, JAIME | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 3609 | 7670595933 | CARTIER, GREGORY R | FR | 4.28 | 188.55 | 0 | 192.84 | 8.56 | 0 | 184.27 | 0 | 192.84 | 0 | 192.84 |
| 3610 | 7670676299 | DIEZ, FLORIAN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3611 | 7670710062 | CINIER, STEVE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3612 | 7670689852 | GARRIGUE, MICKAEL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 614.23 | 0 | 42.85 | 0 | 42.85 |
| 3613 | 7670670196 | DISCOURS, CLAIRE | FR | 6.43 | 186.41 | 0 | 192.84 | 12.86 | 0 | 801.35 | 0 | 42.85 | 0 | 42.85 |
| 3614 | 7670693796 | LOPEZ, JONATHAN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 3615 | 7670566305 | BISSIERE, JULIEN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3616 | 7670677119 | GUIZZARDI, LORIS | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 571.38 | 0 | 192.84 | 0 | 192.84 |
| 3617 | 7670661527 | REMICOURT, CHANTAL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 3618 | 7670671100 | BUREL, MICHEL | FR | 6.43 | 186.41 | 0 | 192.84 | 4.28 | 0 | 81.42 | 0 | 142.84 | 0 | 142.84 |
| 3619 | 7670672334 | BAYANG, JULES | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 3620 | 7670635683 | VERLHAC, ERIC | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3621 | 7670671420 | ALBERTINI, DON PIERRE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3622 | 7670644172 | SORIN, CELINE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3623 | 7670582715 | DAMA, KONATE | FR | 6.43 | 186.41 | 0 | 192.84 | 0 | 0 | 571.38 | 0 | 192.84 | 0 | 192.84 |
| 3624 | 7670690401 | COSTE, HELENE MA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 321.4 | 0 | 571.37 | 0 | 571.37 |
| 3625 | 7670666585 | PHAM, TINY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 42.85 | 42.85 | 0 | 128.56 | 0 | 128.56 |
| 3626 | 7670683110 | RICHARD, KEVIN S | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 142.84 | 0 | 0 | 0 | 0 |
| 3627 | 7670605110 | BOUDIA, NORDINE | FR | 0 | 192.84 | 0 | 192.84 | 10.71 | 0 | 182.13 | 0 | 0 | 0 | 0 |
| 3628 | 7670643746 | TSHIBANGU MUNSENSE KEVIN | FR | 4.28 | 188.55 | 0 | 192.84 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 3629 | 7600800564 | LE RAY, ANTHONY | FR | 0 | 182.13 | 0 | 192.84 | 0 | 0 | 192.84 | 2.14 | 190.7 | 0 | 0 |
| 3630 | 7670655053 | BOUKHELKHAL, HAKIMA | FR | 10.71 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 707.08 | 0 | 707.08 |
| 3631 | 7670633176 | IBERRAKEN, BOUDJEMAA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 3632 | 7670608314 | DURMONT, ALEXANDRA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3633 | 7670199406 | DE TERRASSON DE MONTLEAU, CLEMENT | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 614.23 | 0 | 614.23 |
| 3634 | 7670675867 | GIORDANINO, MEGAN M | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 40.64 | 40.64 | 40.64 |
| 3635 | 7600605574 | LY KASO, IRENE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 3636 | 7670345717 | FOFANA, MOUSTAPHA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 63.39 | 63.39 | 63.39 |
| 3637 | 7670639463 | GINESTET, NADINE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 614.23 | 0 | 0 | 0 | 0 |
| 3638 | 7670690898 | GREYL, BRIGITTE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 428.53 | 0 | 428.53 |
| 3639 | 7670671046 | HARRAG, SAMIR | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3640 | 7670648002 | BEUNAICHE, JORDAN G | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 3641 | 7670658634 | AISSAOUI, OUHAID | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3642 | 7670662124 | ANSEUR, BILALE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3643 | 7670622988 | ZRARI, ALI | FR | 185.7 | 7.14 | 0 | 192.84 | 0 | 0 | 257.12 | 0 | 771.36 | 0 | 771.36 |
| 3644 | 7670671460 | ALLOUACHE, SAMIA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3645 | 7670699969 | ZOUBAYR, ABDEL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 3646 | 7670646826 | BARDOZ, YOHAN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3647 | 7670658502 | YUNAK, VICTORIYA | FR | 17.14 | 175.7 | 0 | 192.84 | 0 | 0 | 85.71 | 0 | 42.85 | 0 | 42.85 |
| 3648 | 7670646751 | MEJRI, ALI | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 3649 | 7670652028 | HAMMOUMI, NABIL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 614.23 | 0 | 514.24 | 0 | 514.24 |
| 3650 | 7670649230 | BLOND, CEDRIC | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 3651 | 7670634643 | LISAMBERT, FREDERIC | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 3652 | 7600813018 | LE BERRE, CHRISTINE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 192.84 | 0 | 571.38 | 0 | 571.38 |
| 3653 | 7670671819 | TSCHOPP, HENRI | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 192.84 | 0 | 771.36 | 0 | 771.36 |
| 3654 | 7670638541 | DJELBANI, YASMINA | FR | 0 | 7.14 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3655 | 7670623768 | GILLARDET, OPHELIE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 85.71 | 0 | 42.85 | 0 | 42.85 |
| 3656 | 7670681908 | MESBAH, HAKIM A | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 3657 | 7600721687 | METAYER, FREDERIQUE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 614.23 | 0 | 614.23 | 0 | 614.23 |
| 3658 | 7670689926 | CHAUCHIS, CHRISTINE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 614.23 | 0 | 571.38 | 0 | 571.38 |
| 3659 | 7670678407 | JOUADI, ABDELLILAH | FR | 0 | 192.84 | 0 | 192.84 | 2.14 | 0 | 190.7 | 0 | 42.85 | 0 | 42.85 |
| 3660 | 7670666829 | JUGE, DENIS | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 3661 | 7670630875 | DHAOUI, IBRAHIM | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3662 | 7670690968 | BERROCHE, YVES F | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 171.41 | 0 | 171.41 |
| 3663 | 7600853894 | ALOUI, BASMA | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 614.23 | 0 | 0 | 0 | 0 |
| 3664 | 7670598862 | QUERE-DONVAL, PIERRE | FR | 25.71 | 167.13 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3665 | 7670633380 | MERAL, SOFIANE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3666 | 7670598799 | SAGNOL, DOMINIQUE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3667 | 7670531928 | VERGER, ERWANN | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3668 | 7670660580 | BARRY, AISSATOU | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3669 | 7670670681 | SOUKOUNA, MALLE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3670 | 7600605010 | OUDIN, GAEL | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3671 | 7670609840 | PERRIAU, JEREMY | FR | 2.14 | 190.7 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3672 | 7670575749 | BEVILACQUA, CHRISTOPHE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3673 | 7670654715 | CAMARA, MALLE | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3674 | 7670626942 | DALY, MEDY | FR | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3675 | 2022019 | MANANSALA, RAFAEL | US | 170 | 0 | 22.78 | 192.78 | 80 | 80 | 80 | 0 | 0 | 0 | 0 |
| 3676 | 7250117492 | PORTAL ONE PTY LIMITED | AU | 0 | 182.27 | 10.42 | 192.69 | 0 | 0 | 0 | 0 | 182.27 | 0 | 182.27 |
| 3677 | 1413431 | HENRY, YVES D | CA | 0 | 0 | 192.1 | 192.1 | 0 | 182.01 | 182.01 | 0 | 0 | 193.58 | 193.58 |
| 3678 | 1935550 | REID, DENBURK | CA | 2.16 | 189.52 | 0 | 191.68 | 0 | 0 | 0 | 0 | 383.34 | 0 | 383.34 |
| 3679 | 2030753 | MELIN, JASON | CA | 0 | 191.68 | 0 | 191.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3680 | 1945929 | LAROUCHE, MAXIME | CA | 0 | 191.68 | 0 | 191.68 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 |
| 3681 | 1966511 | GAUTHIER, CAROLE | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 0 | 0 | 1245.85 | 0 | 1245.85 |
| 3682 | 1490709 | GESTION CAZABON & SIGOUIN | CA | 12.94 | 178.73 | 0 | 191.67 | 0 | 0 | 0 | 2.16 | 189.51 | 27.45 | 219.12 |
| 3683 | 1862979 | COTET, VEACESLAV | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 0 | 0 | 0 | 14.96 | 14.96 |
| 3684 | 1750168 | MEGALIZZI, JEFFREY | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 0 | 0 | 0 | 14.05 | 14.05 |
| 3685 | 1419016 | PERIARD, GILLES J | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3686 | 1559848 | FREY, VICTOR L | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 25.09 | 0 | 0 | 0 | 205.26 |
| 3687 | 1780527 | THERRIEN, SIMON | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 16.83 | 0 | 191.67 | 13.59 | 527.09 |
| 3688 | 1446048 | LABERGE, KIM | CA | 0 | 191.67 | 0 | 191.67 | 191.67 | 191.67 | 0 | 0 | 527.09 | 0 | 13.68 |
| 3669 | 1412193 | TRAJTENBERG, YANIV | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 15.45 | 0 | 0 | 13.68 | 0 |
| 3890 | 1872126 | AMARTHALURU, VENKATA MOHAN RAO | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 15.45 | 0 | 191.67 | 0 | 0 |
| 3691 | 1983022 | MCMAHON, GABRIEL | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 0 | 0 | 0 | 0 | 1437.52 |
| 3692 | 1864283 | EUBION, THELMA R | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 22.75 | 0 | 1437.52 | 12.91 | 396.25 |
| 3693 | 1316009 | GOSSELIN, STEPHANE | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 731.81 | 0 | 383.34 | 0 | 781.36 |
| 3694 | 1913272 | LEE, ERNESTO B | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 13.05 | 0 | 0 | 0 | 0 |
| 3695 | 1479573 | MAXWELL, CATHERINE L | CA | 191.67 | 0 | 0 | 191.67 | 239.58 | 0 | 0 | 267.51 | 479.18 | 14.67 | 0 |
| 3696 | 1966331 | FUTURE FORTUNE 12 INC | CA | 0 | 191.67 | 0 | 191.67 | 479.18 | 718.76 | 718.76 | 0 | 0 | 0 | 206.6 |
| 3697 | 1520064 | DHALIWAL, INDY S | CA | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 0 | 0 | 191.67 | 14.93 | 1150.02 |
| 3698 | 1350616 | MICHEL, DAVID YUL | CA | 0 | 191.67 | 0 | 191.67 | 527.09 | 527.09 | 527.09 | 0 | 1150.02 | 0 | 275.49 |
| 3699 | 7250085806 | MALVESIN, FREDERIC | FR | 92.85 | 182.27 | 9.37 | 191.64 | 0 | 0 | 15.48 | 0 | 0 | 89.79 | 0 |
| 3700 | 7670137125 | COLQUHOUN FAMILY TRUST - PAUL AND MAU | AU | 383.62 | 0 | 98.73 | 191.58 | 0 | 0 | 107.66 | 185.7 | 0 | 0 | 174.36 |
| 3701 | 1135139 | STANTON, LORI | CA | 0 | -192.23 | 190.82 | 191.39 | 0 | 0 | 0 | 0 | 0 | 174.36 | 160.23 |
| 3702 | 7670169206 | CIOLFI, NICOLAS | FR | 0 | 0 | 97.86 | 190.82 | 0 | 0 | 201.61 | 0 | 0 | 60.24 | 173.53 |
| 3703 | 7100122654 | MARIO GONCALVES DA SILVA | PT | 92.85 | 0 | 0 | 190.71 | 0 | 0 | 82.11 | 92.85 | 7.14 | 173.53 | 187.14 |
| 3704 | 7800230948 | SANTARCANGELO, VALENTINO | IT | 0 | 0 | 190.17 | 190.17 | 0 | 0 | 165.13 | 0 | 0 | 187.14 | 0 |
| 3705 | 1670489 | SANTIAGO, JOSE A | CA | 0 | 0 | 190.03 | 190.03 | 0 | 0 | 192.05 | 0 | 0 | 0 | 490 |
| 3706 | 1692838 | DENISON, JENNY R | CA | 190 | 0 | 0 | 190 | 270 | 500 | 15.09 | 490 | 0 | 0 | 169.55 |
| 3707 | 7100155164 | PASCOAL FILIPE, CARLOS MANUEL | PT | 99.99 | 0 | 88.38 | 188.38 | 0 | 0 | 20.41 | 0 | 0 | 169.55 | 92.32 |
| 3708 | 1435917 | SARTI, CHRISTIAN D | US | 0 | 0 | 88.11 | 188.11 | 0 | 0 | 86.78 | 0 | 0 | 92.32 | 21.75 |
| 3709 | 7370176993 | JUDITH, PETERSEN L | ES | 0 | 0 | 187.49 | 187.49 | 153.03 | 153.03 | 194.77 | 0 | 126.25 | 21.75 | 0 |
| 3710 | 1452108 | GILLIS, KAREN D | US | 0 | 0 | 187.13 | 187.13 | 0 | 0 | 347.8 | -126.25 | 0 | 0 | 14.7 |
| 3711 | 7600705798 | QUEREDA, FRANCK | ES | 0 | 0 | 186.98 | 186.98 | 0 | 0 | 191.44 | 0 | 0 | 14.7 | 163.26 |
| 3712 | 7670053810 | GUTIERREZ, MICHEL | FR | 0 | 0 | 186.75 | 186.75 | 0 | 0 | 188.91 | 0 | 0 | 163.26 | 163.3 |
| 3713 | 595262 | IRVINE, DARLENE Y | US | 0 | 0 | 186.53 | 186.53 | 0 | 0 | 190.91 | 0 | 0 | 163.3 | 195.08 |
| 3714 | 7670427285 | MONDAN, OLIVIER | FR | 0 | 0 | 186.51 | 186.51 | 0 | 0 | 187.85 | 0 | 0 | 195.08 | 142.42 |
| 3715 | 1416769 | CHUN, MISUN | CA | 0 | 0 | 186.1 | 186.1 | 0 | 0 | 164.98 | 0 | 0 | 142.42 | 15.62 |
| 3716 | 7600621301 | PIGEROL, JEAN FRANCOIS | FR | 185.7 | 0 | 185.81 | 185.81 | 0 | 0 | 163.38 | 0 | 0 | 15.62 | 62.35 |
| 3717 | 7600164562 | PEREZ MELZAN, RUBEN | ES | 0 | 185.7 | 0 | 185.7 | 0 | 0 | 0 | 0 | 0 | 62.35 | 0 |
| 3718 | 7370173511 | HERNANDES PADROS, ALBERTO | ES | 0 | 185.69 | 0 | 185.69 | 0 | 0 | 0 | 0 | 0 | 0 | 119.28 |
| 3719 | 1714523 | PARK, JUNGHEE | CA | 162.92 | 0 | 22.38 | 185.32 | 718.76 | 17.77 | 736.53 | 0 | 5.32 | 119.28 | 698.6 |
| 3720 | 1149533 | PAPADOPOULOS, SERGIO | AU | 0 | 0 | 185.3 | 185.3 | 5289.14 | 564.44 | 7122.42 | 186.82 | 0 | 506.46 | 167.72 |
| 3721 | 7250024057 | SICILIANO, MARY | CA | 0 | 0 | 185.16 | 185.16 | 1248.84 | 24.57 | 24.57 | 0 | 0 | 167.72 | 1435.12 |
| 3722 | 6100354444 | GAMAR | PL | 0 | 140.61 | 44.28 | 184.89 | 0 | 33.87 | 33.87 | 0 | 1406.1 | 29.02 | 228.54 |
| 3723 | 1288123 | MESSINA, LEONARD J | US | 0 | 0 | 184.81 | 184.81 | 0 | 208.05 | 208.05 | 0 | 0 | 228.54 | 167.29 |
| 3724 | 1660039 | MCGAVRAN, ALISA A | US | 160 | 0 | 24.78 | 184.78 | 680 | 177.45 | 177.45 | 640 | 0 | 167.29 | 667.58 |
| 3725 | 1926583 | FOSS, ERIC | US | 0 | 0 | 184.42 | 184.42 | 0 | 27.3 | 707.3 | 0 | 0 | 27.58 | 223.32 |
| 3726 | 8103345952 | E T S VIHENRIK ERNSTSEN | DK | 160 | 0 | 24.39 | 184.39 | 155.97 | 199.59 | 199.59 | 53.98 | -3.98 | 223.32 | 83.38 |
| 3727 | 1258202 | LUPERCIO, CINDY | US | 160 | 0 | 24.24 | 184.24 | 0 | 31.05 | 181.05 | 0 | 0 | 33.38 | 0 |
| 3728 | 1655653 | RASMUSSEN JR, ELMER M | US | 150 | 0 | 0 | 183.89 | -5.97 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3729 | 1895974 | DIMOV, IVAN P | US | 0 | 0 | 183.84 | 183.84 | 200 | 22.03 | 222.03 | 0 | 0 | 0 | 217.61 |
| 3730 | 8701477800 | JOHANNESEN, TRINE | NO | 0 | 0 | 183.22 | 183.22 | 209.12 | 207.62 | 416.74 | 0 | 0 | 217.61 | 192.69 |
| 3731 | 1274965 | CUSTOM NETWORK LLC | US | 0 | 0 | 183.17 | 183.17 | 0 | 195.2 | 195.2 | 0 | 0 | 192.69 | 187.93 |
| 3732 | 7600531701 | TRAN CONG HAU, BERNARD | FR | 0 | 0 | 182.98 | 182.98 | 0 | 198.45 | 198.45 | 0 | 0 | 187.93 | 207.4 |
| 3733 | 7600519162 | LORRAIN, JEAN CHRISTOPHE | FR | 0 | 0 | 182.31 | 182.31 | 0 | 200.5 | 200.5 | 0 | 0 | 207.4 | 70.92 |
| 3734 | 7670181470 | FERNANDEZ, ANTOINE | FR | 92.85 | 0 | 89.45 | 182.3 | 0 | 75.01 | 75.01 | 0 | 0 | 70.92 | 182.27 |
| 3735 | 7250213687 | CANETE-DAMOLE, SARAH | AU | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 0 | 0 | 182.27 | 0 | 91.14 |
| 3736 | 7250217040 | KOURAFAS, GEORGE | AU | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 0 | 0 | 91.14 | 0 | 0 |
| 3737 | 7250172323 | DOUBLE J PHOTOGRAPHICS | AU | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3738 | 7250022552 | NUNAN, GREG C | AU | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3739 | 7250233168 | MONEYWAND PTY LTD | AU | 0 | 182.27 | 0 | 182.27 | 273.41 | 273.41 | 273.41 | 0 | 0 | 0 | 0 |
| 3740 | 7250224470 | BUENAFLOR, RANDY V | AU | 0 | 182.27 | 0 | 182.27 | 91.14 | 91.14 | 91.14 | 0 | 0 | 0 | 12.24 |
| 3741 | 7250214014 | WIKEEPA, DENISE H | AU | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 0 | 0 | 0 | 12.24 | 0 |
| 3742 | 7200347661 | FORD-COBURN, HELEN | AU | 0 | 182.27 | 0 | 182.27 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 |
| 3743 | 7250223507 | WARCON, NARELLE J | AU | 0 | 182.27 | 0 | 182.27 | 91.14 | 91.14 | 91.14 | 0 | 0 | 0 | 0 |
| 3744 | 7250232183 | UNITY COM PTY LTD | AU | 0 | 182.27 | 0 | 182.27 | 182.27 | 191.97 | 191.97 | 0 | 0 | 0 | 0 |
| 3745 | 7200376036 | MOKOTUPU, MOANA | AU | 0 | 182.27 | 0 | 182.27 | 91.14 | 9.7 | 91.14 | 0 | 0 | 0 | 0 |
| 3746 | 7250230559 | TAWATAO, PHILIPPIDES | AU | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3747 | 7250218840 | TIEU, WAI KEE | AU | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 0 | 0 | 0 | 0 | 182.27 |
| 3748 | 7250191980 | 3TWI | AU | 0 | 182.27 | 0 | 182.27 | 0 | 16.96 | 16.96 | 0 | 0 | 0 | 273.41 |
| 3749 | 7250086726 | CROLE, LEANNE | AU | 3.31 | 178.96 | 0 | 182.27 | 0 | 10.47 | 10.47 | 0 | 182.27 | 0 | 193.05 |
| 3750 | 7250204777 | BRIONES-URQUEZA, MA CECILIA HAZEL | AU | 0 | 0 | 182.01 | 182.01 | 0 | 186.36 | 186.36 | 0 | 273.41 | 193.05 | 320.1 |
| 3751 | 715873 | R & R GROUP INC. | US | 0 | 0 | 181.65 | 181.65 | 0 | 0 | 0 | 0 | 0 | 191.54 | 189.85 |
| 3752 | 7370176984 | PETERSEN, JUDITH L | ES | 0 | 0 | 181.1 | 181.1 | 0 | 192.2 | 192.2 | 128.56 | 0 | 189.85 | 170.95 |
| 3753 | 7600660939 | RAFFI, MARIE - LAURE | FR | 0 | 0 | 180.9 | 180.9 | 0 | 198.23 | 198.23 | 0 | 0 | 170.95 | 152.07 |
| 3754 | 1749458 | SHIGEHIRO, STUART | CA | 0 | 0 | 180.6 | 180.6 | 91.14 | 178.87 | 178.87 | 0 | 0 | 152.07 | 195.84 |
| 3755 | 7250001703 | CHERRINGTON, DOROTHY | AU | 0 | 0 | 180.35 | 180.35 | 182.27 | 168.41 | 168.41 | 0 | 0 | 195.84 | 0 |
| 3756 | 1758673 | MCKAY, TENA M | CA | 0 | 0 | 179.91 | 179.91 | 91.14 | 197.04 | 197.04 | 0 | 0 | 0 | 0 |
| 3757 | 1242241 | NGUYEN, DUOC T | US | 150 | 0 | 29.25 | 179.25 | 0 | 0 | 0 | 0 | 0 | 0 | 750 |
| 3758 | 1612389 | BALDWIN, DARRIN | US | 0 | 0 | 179.05 | 179.05 | 1940.16 | 0 | 0 | 250 | 500 | 750 | 0 |
| 3759 | 7400647604 | YONGO BAKINDO, YVETTE | CH | 1.93 | 177.12 | 0 | 179.05 | 759.84 | 0 | 2700 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3761 | 760056838 5 | GOUTX, FRANCIS | FR | 0 | 0 | 178.88 | 178.88 | 0 | 0 | 186.31 | 186.31 | 0 | 0 | 189.74 | 189.74 |
| 3762 | 1582834 | MURDOCK, HEATHER | US | 0 | 0 | 178.87 | 178.87 | 0 | 0 | 171.39 | 171.39 | 0 | 0 | 178.3 | 178.3 |
| 3763 | 7400546505 | SCHAERER, ELSBETH | CH | 175.7 | 2.86 | 178.67 | 178.67 | 0 | 0 | 122 | 122 | 0 | 0 | 99.19 | 99.19 |
| 3764 | 7600564134 | FERNANDEZ, NICOLAS | FR | -98.25 | 136.64 | 0 | 0 | 360.68 | -3.57 | 0 | 357.11 | 0 | 0 | 44.2 | 44.2 |
| 3765 | 8103417045 | JENSEN, MARTIN | DK | 0 | 0 | 139.72 | 178.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3766 | 7601140046 | RESPAUT, FABIEN | FR | 0 | 0 | 177.97 | 177.97 | 0 | 0 | 180.15 | 180.15 | 0 | 0 | 161.17 | 161.17 |
| 3767 | 7600716388 | CHEVRIER, DANIELE | FR | 92.85 | 0 | 84.65 | 177.5 | 278.55 | 14.28 | 82.56 | 375.39 | 557.1 | 2514.05 | 175.26 | 3246.41 |
| 3768 | 154649 | BRYAN, NOEL W | US | 140 | 0 | 37.3 | 177.3 | 230 | 0 | 42.52 | 272.52 | 296.21 | 0 | 40.26 | 336.47 |
| 3769 | 1436031 | ROBERTS, BRIAN W | US | 0 | 0 | 176.32 | 176.32 | 0 | 0 | 184.39 | 184.39 | 0 | 200 | 143.83 | 343.83 |
| 3770 | 1875205 | RHO, HYEKYUNG | CA | 0 | 0 | 175.89 | 175.89 | 0 | 0 | 114.2 | 114.2 | 0 | 0 | 0 | 0 |
| 3771 | 7600151686 | LANGLAIS, JACQUELINE | FR | 0 | 0 | 175.83 | 175.83 | 278.55 | 14.28 | 468.83 | 1313.14 | 92.85 | 0 | 182.33 | 275.18 |
| 3772 | 725006181 8 | W FAN & J Y SHI | AU | 154.93 | 0 | 20.72 | 175.65 | 382.78 | 911.37 | 18.99 | 1313.14 | 492.13 | 729.1 | 15.46 | 1236.69 |
| 3773 | 7670082181 | GOUSSET, CHRISTOPHE | FR | 0 | 0 | 175.51 | 175.51 | 464.25 | 0 | 178.84 | 643.09 | 0 | 0 | 199.01 | 199.01 |
| 3774 | 1769253 | ENGLISH, CHARLES T | US | 0 | 0 | 175.23 | 175.23 | 0 | 0 | 162.67 | 162.67 | 0 | 0 | 140.73 | 140.73 |
| 3775 | 1901502 | BARQAWI, HASSAN | CA | 0 | 0 | 175.04 | 175.04 | 0 | 1245.85 | 112.31 | 1358.16 | 0 | 910.43 | 14.44 | 924.87 |
| 3776 | 1453523 | BROADHURST, KELLY A | CA | 143.76 | 0 | 30.51 | 174.27 | 239.59 | 479.18 | 37.64 | 756.41 | 335.42 | 479.18 | 0 | 814.6 |
| 3777 | 8906217104 | MUELLER, ILSE - DORE | DE | 0 | 0 | 174.07 | 174.07 | 0 | 0 | 157.87 | 157.87 | 0 | 0 | 172.26 | 172.26 |
| 3778 | 1640714 | BOUGHTON, TRACY & MARIAN | US | -144.27 | 144.27 | 173.77 | 173.77 | 0 | 0 | 172.88 | 172.88 | 0 | 0 | 144.27 | 144.27 |
| 3779 | 725000860 8 | A AND L COSTAR | AU | 0 | 0 | 172.67 | 172.67 | 0 | 0 | 192.33 | 192.33 | 0 | 0 | 149.63 | 149.63 |
| 3780 | 7670140185 | CASCALES, GERARD | FR | 0 | 0 | 172.41 | 172.41 | 0 | 0 | 176.56 | 176.56 | 0 | 0 | 168.8 | 168.8 |
| 3781 | 2144 | KANE, D. | US | -105.3 | 105.3 | 171.9 | 171.9 | 100 | 0 | 287.59 | 287.59 | 0 | 0 | 186.41 | 186.41 |
| 3782 | 7600748720 | JEAN, CLAUDE | FR | 92.85 | 0 | 78.88 | 171.73 | 92.85 | 0 | 187.59 | 92.85 | 464.24 | 357.11 | 56.54 | 877.89 |
| 3783 | 7170119666 | MARTINS PIRES CAPELA, HELDER M | PT | 0 | 171.42 | 0 | 171.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3784 | 7600875288 | DO CARMO FIUZA, MARIA MANUELA | FR | 0 | 171.42 | 0 | 171.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3785 | 7670699202 | CHEIKH, FARID | FR | 0 | 171.41 | 0 | 171.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3786 | 7800334350 | LIVI, ANTONELLO | IT | 0 | 171.41 | 0 | 171.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3787 | 7370174822 | GONZALEZ DELGADO, FRANCISCO JOSE | ES | 0 | 171.41 | 0 | 171.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3788 | 7670709643 | GASTELLIER, JOHAN D | FR | 0 | 128.56 | 42.85 | 171.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3789 | 7670708504 | FERGE, FREDERIC | FR | 0 | 128.56 | 42.85 | 171.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3790 | 7670706846 | BOMBA, MARIE FLORENCE | FR | 42.99 | 85.57 | 42.85 | 171.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3791 | 7300198448 | TEJEDA GEDBERT, ROCIO ELISABETH | ES | 0 | 171.41 | 0 | 171.41 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 3792 | 7800325262 | VOICU, MARIA | IT | 0 | 171.41 | 0 | 171.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3793 | 7370177554 | CORREA DIAZ, ANTONIO | ES | 0 | 160.7 | 0 | 171.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3794 | 7800330811 | VALENTE, MICHELE | IT | 10.71 | 0 | 0 | 171.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3795 | 7300191934 | GIACHINI CONFEGGI, VICTORIA | ES | 0 | 171.41 | 0 | 171.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3796 | 7170040706 | CUNHA & PIMENTA LDA | PT | 0 | 0 | 171.37 | 171.37 | 0 | 0 | 166.63 | 166.63 | 0 | 0 | 179.38 | 179.38 |
| 3797 | 1368498 | BRACY, STEPHANIE R | US | 0 | 0 | 170.89 | 170.89 | 3.9 | 285.27 | 184.08 | 473.25 | 0 | 0 | 24.98 | 24.98 |
| 3798 | 8103498488 | CLARK, SOLVIEG COLIN | DK | 0 | 153.55 | 17.05 | 170.6 | 0 | 0 | 0 | 0 | 0 | 0 | 17.17 | 17.17 |
| 3799 | 1487301 | FURLAN, SANDRA | US | 150 | 0 | 20.57 | 170.57 | 200 | 0 | 21.22 | 221.22 | 200 | 500 | 21.28 | 721.28 |
| 3800 | 8103473501 | STAUSHOLM APS | DK | 0 | 0 | 170.11 | 170.11 | 0 | 0 | 173.81 | 173.81 | 0 | 0 | 16.11 | 16.11 |
| 3801 | 1487215 | RICHARDS, JENNIFER M | CA | 0 | 0 | 169.94 | 169.94 | 0 | 0 | 170.12 | 170.12 | 0 | 0 | 181.26 | 181.26 |
| 3802 | 1397716 | BERNARDINO, MONICA | CA | 151.35 | -0.89 | 19.19 | 169.65 | 239.58 | 479.18 | 15.4 | 734.16 | 143.76 | 484.34 | 17.49 | 645.59 |
| 3803 | 1833203 | LONDREGAN, TIM & DAWN | US | 0 | 0 | 169.57 | 169.57 | 0 | 0 | 169.96 | 169.96 | 0 | 0 | 140.85 | 140.85 |
| 3804 | 7400641196 | VELAUTHAM, YOGAJEEVAN | CH | 0 | 169.31 | 0 | 169.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3805 | 1760244 | DANIEL COFLIN | US | 0 | 0 | 169.17 | 169.17 | 0 | 0 | 45.53 | 45.53 | 0 | 0 | 167.99 | 167.99 |
| 3806 | 7250000099 | KNIGHTS OF THE PHOENIX | AU | 0 | 0 | 168.96 | 168.96 | 0 | 0 | 217.33 | 217.33 | 99.99 | 7.14 | 188.2 | 295.33 |
| 3807 | 1461368 | BATO, JUN E | US | 0 | 0 | 168.86 | 168.86 | 0 | 0 | 177.73 | 177.73 | 557.1 | 371.39 | 80.92 | 1009.41 |
| 3808 | 1041361 | GOULET, MARCO | CA | 0 | 0 | 168.32 | 168.32 | 0 | 0 | 170.08 | 170.08 | 0 | 0 | 179.82 | 179.82 |
| 3809 | 800356041 1 | JACK EN DIANA WEIJERS | NL | 0 | 0 | 168.21 | 168.21 | 210 | 0 | 181.53 | 181.53 | 0 | 182.27 | 181.55 | 181.55 |
| 3810 | 1485374 | ANDERSON, KATHI | US | 110 | 0 | 58.17 | 168.17 | 0 | 0 | 57.83 | 267.83 | 0 | 0 | 174 | 174 |
| 3811 | 7250008245 | XERRI, CHRISTOPHER A | AU | 0 | 0 | 167.96 | 167.96 | 0 | 0 | 154.5 | 154.5 | 410 | 0 | 153.24 | 153.24 |
| 3812 | 7250041004 | IMAGE FX MULTIMEDIA STUDIO | AU | 0 | 0 | 167.77 | 167.77 | 0 | 0 | 119.33 | 119.33 | 0 | 2000 | 57.29 | 2467.29 |
| 3813 | 1082357 | WILLIAMS, RYAN N | US | 0 | 0 | 167.22 | 167.22 | 0 | 0 | 193.05 | 193.05 | 0 | 0 | 155.04 | 155.04 |
| 3814 | 8103450808 | GLOBAL GOAL | DK | 0 | 0 | 167.21 | 167.21 | 0 | 0 | 167.42 | 167.42 | 0 | 0 | 100.35 | 100.35 |
| 3815 | 7800259765 | DI COCCO, MARIANNA | IT | 0 | 0 | 167.06 | 167.06 | 0 | 0 | 164.57 | 164.57 | 0 | 0 | 210.4 | 210.4 |
| 3816 | 7600680306 | CAILLOU, HERVE | FR | 92.85 | 0 | 73.81 | 166.66 | 1021.35 | 2859.73 | 82.99 | 4004.07 | 0 | 7.14 | 167.99 | 167.99 |
| 3817 | 8103586466 | DORTES TELECOM | DK | 0 | 0 | 166.51 | 166.51 | 0 | 0 | 164.74 | 164.74 | 0 | 0 | 188.2 | 188.2 |
| 3818 | 7250172193 | DYNAMIC CRITICAL MASS | AU | 0 | 0 | 166.37 | 166.37 | 0 | 911.37 | 160.13 | 1071.5 | 0 | 0 | 98.68 | 280.95 |
| 3819 | 7600208564 | PONCHAUD, HENRI | FR | 0 | 0 | 166.16 | 166.16 | 0 | 0 | 172.8 | 172.8 | 0 | 0 | 165.26 | 165.26 |
| 3820 | 1500255 | RUMIE, BRIGITTE | US | 0 | 0 | 166.13 | 166.13 | 0 | 0 | 139.82 | 139.82 | 0 | 200 | 139.8 | 339.8 |
| 3821 | 1179200 | THE PROSPERITY ANSWER | CA | 0 | 0 | 166 | 166 | 0 | 105.56 | 172.21 | 172.21 | 0 | 0 | 175.14 | 175.14 |
| 3822 | 7600562533 | ETIENNOUL, CATHERINE | FR | 0 | 57.58 | 107.98 | 166.56 | 0 | 0 | 94.99 | 200.55 | 201.53 | 57.58 | 81.35 | 340.46 |
| 3823 | 8103442210 | KLAUSIEVEJ 4 APS | DK | 0 | 0 | 165.53 | 165.53 | 0 | 0 | 218.5 | 218.5 | 91.03 | 21 | 200.76 | 312.79 |
| 3824 | 8401154060 | GMD INT. MARKETING KB | SE | 0 | 0 | 165.06 | 165.06 | 0 | 0 | 147.39 | 147.39 | 0 | 0 | 204.45 | 204.45 |
| 3825 | 1303256 | SANON, JOCELYN | CA | 0 | 0 | 164.83 | 164.83 | 0 | 0 | 158.74 | 158.74 | 0 | 0 | 163.8 | 163.8 |
| 3826 | 760064295 6 | TUMINELLO, SANDRINE | FR | 0 | 0 | 164.13 | 164.13 | 0 | 0 | 95.13 | 95.13 | 0 | 0 | 51.26 | 51.26 |
| 3827 | 7250032268 | PODGORSKI, FE | AU | 150 | 0 | 13.65 | 163.65 | 50 | 500 | 550 | 550 | 300 | 0 | 13.13 | 313.13 |
| 3828 | 1494733 | HARTKE, CHRIS | US | 92.85 | 14.28 | 56.25 | 163.38 | 557.1 | 364.25 | 48.45 | 969.8 | 464.25 | 7.14 | 59.58 | 530.97 |
| 3829 | 7670284145 | LONCINI, RAYMOND | FR | 0 | 0 | 55.85 | 162.96 | 92.85 | 0 | 154.49 | 247.34 | 0 | 0 | 137.34 | 137.34 |
| 3830 | 7600644696 | HERMAN, FREDERIC | FR | 0 | 0 | 68.08 | 162.86 | 0 | 0 | 143.1 | 143.1 | 0 | 0 | 70.74 | 22.42 |
| 3831 | 1764253 | MASSEY, LISA W | US | 143.76 | 0 | 18.75 | 162.51 | 195.98 | 0 | 194.54 | 194.54 | 239.59 | 479.18 | 16.78 | 735.55 |
| 3832 | 1236710 | RUIZ, JESSE R | US | 0 | 0 | 162.27 | 162.27 | 0 | 0 | 185.93 | 185.93 | 0 | 0 | 181.3 | 181.3 |
| 3833 | 1452866 | HAFELFINGER, CINDY L | US | 0 | 0 | 162.26 | 162.26 | 0 | 0 | 154.03 | 154.03 | 0 | 0 | 14.22 | 14.22 |
| 3834 | 698062 | DOUGHERTY, GERARD | DK | 0 | 0 | 162.06 | 162.06 | 0 | 0 | 170.11 | 170.11 | 0 | 0 | 184.83 | 184.83 |
| 3835 | 7870000825 | TERSIGNI, MARIO | IT | 0 | 0 | 161.83 | 161.83 | 0 | 0 | 167.63 | 167.63 | 0 | 0 | 158.11 | 158.11 |
| 3836 | 8906106212 | MARTIN, GUNTER | DE | 0 | 0 | 161.47 | 161.47 | 0 | 0 | 178.4 | 178.4 | 0 | 0 | 180.03 | 180.03 |
| 3837 | 7200233766 | KEN AND DAWN BERRYMAN | AU | 0 | 0 | 161.32 | 161.32 | 0 | 0 | 165.87 | 165.87 | 0 | 0 | 130.68 | 130.68 |
| 3838 | 1441504 | PHILLIPS, TERRENCE T | CA | 105.43 | 0 | 55.85 | 161.28 | 239.59 | 479.18 | 54.63 | 773.4 | 749.73 | 2919.63 | 53.44 | 3722.8 |
| 3839 | 7600459773 | VIGIER, GISELE | FR | 92.85 | 0 | 68.08 | 160.93 | 0 | 0 | 0 | 0 | 321.4 | 7.14 | 70.74 | 399.28 |
| 3840 | 1658735 | CASADO, FRANCIS | US | 0 | 0 | 160.42 | 160.42 | 0 | 0 | 169.35 | 169.35 | 0 | 0 | 157.45 | 157.45 |
| 3841 | 7600677306 | DALMAS, DAVID | FR | 0 | 0 | 160.34 | 160.34 | 0 | 7.14 | 118.22 | 496.76 | 0 | 479.18 | 118.49 | 118.49 |
| 3842 | 1485346 | SIPE, RYAN M | US | 160 | 0 | 0 | 160 | 20 | 0 | 20 | 20 | 120 | 0 | 0 | 120 |
| 3843 | 8103454233 | LARSEN, JEANETTE KOHL | DK | 0 | 0 | 159.97 | 159.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3844 | 7250208287 | MINAHAN, TIMOTHY L | AU | 0 | 0 | 159.88 | 159.88 | 0 | 0 | 150.36 | 150.36 | 0 | 0 | 165.18 | 165.18 |
| 3845 | 7670359986 | LAVAL, VINCENT | FR | 0 | 0 | 158.89 | 158.89 | 0 | 0 | 92.82 | 92.82 | 0 | 0 | 65.11 | 65.11 |
| 3846 | 7670519975 | RIO, LOIC | FR | 0 | 0 | 158.87 | 158.87 | 0 | 0 | 168.65 | 168.65 | 0 | 0 | 168.9 | 168.9 |
| 3847 | 8102292890 | ENGVANG | DK | 0 | 0 | 158.86 | 158.86 | 0 | 0 | 155.67 | 155.67 | 0 | 0 | 147.49 | 147.49 |
| 3848 | 7000297474 | BUCHNER, MARTIN JUN | AT | 0 | 0 | 158.7 | 158.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3849 | 7600747618 | ARROYO, DAMIEN | FR | 0 | 140.61 | 17.37 | 158.13 | 0 | 0 | 16.34 | 16.34 | 0 | 0 | 15.96 | 15.96 |
| 3850 | 6170043662 | IWONA B„ASZCZYK | PL | 0 | 0 | 157.7 | 157.98 | 0 | 0 | 136.21 | 136.21 | 0 | 637.96 | 74.65 | 712.61 |
| 3851 | 7250010953 | KEITH FLYNN & ASSOC PTY LTD | AU | 0 | 0 | 157.7 | 157.7 | 0 | 0 | 178.07 | 178.07 | 0 | 0 | 168.2 | 168.2 |
| 3852 | 8103391583 | ICON NETWORK | DK | 130 | 0 | 27.65 | 157.69 | 40 | 415 | 498.8 | 953.8 | 190 | 500 | 0 | 690 |
| 3853 | 93322 | OSKWAREK, LEIGH | US | 0 | 0 | 157.5 | 157.65 | 0 | 0 | 132.89 | 132.89 | 0 | 182.27 | 88.43 | 270.7 |
| 3854 | 7250053146 | PERNA, CAMERON T | AU | | | | 157.5 | | | | | | | | |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3855 | 1692802 | GREENHALGH, VAL E | US | 0 | 0 | | | 0 | 0 | | | 0 | 0 | 18.65 | 18.65 |
| 3856 | 767057476 | JEHAN, MARIE-CLAIRE | FR | 0 | 0 | 157.39 | 157.39 | 0 | 0 | 151.88 | 151.88 | 0 | 0 | 111.58 | 111.58 |
| 3857 | 7170016366 | ALMEIDA CUSTOIAS, JOSE MANUEL | PT | 0 | 0 | 157.07 | 157.07 | 0 | 0 | 153.66 | 153.66 | 0 | 0 | 171.48 | 171.48 |
| 3858 | 1149967 | WATSON, BETH D | US | 0 | 0 | 156.99 | 156.99 | 0 | 0 | 156.14 | 156.14 | 0 | 0 | 130.08 | 130.08 |
| 3859 | 1465591 | SECKY, THOMAS H | US | 0 | 0 | 156.65 | 156.65 | 0 | 0 | 148.47 | 148.47 | 0 | 0 | 162.47 | 162.47 |
| 3860 | 684414 | TOWNER, FRANK S | US | 0 | 0 | 156.01 | 156.01 | 0 | 0 | 160.53 | 160.53 | 0 | 0 | 96.57 | 96.57 |
| 3861 | 7600625482 | COCHINI, SERGE | FR | 0 | 0 | 155.43 | 155.43 | 0 | 0 | 117.75 | 117.75 | 0 | 0 | 164.48 | 164.48 |
| 3862 | 6100569996 | RYSZARD URBANOWICZ | PL | 0 | 140.61 | 155.34 | 155.34 | 0 | 0 | 148.93 | 148.93 | 0 | 0 | 14.11 | 14.11 |
| 3863 | 7950177068 | TRAJANOVSKA, ANDRIJANA | NZ | 0 | 145.33 | 14.26 | | 0 | 0 | | | 0 | 0 | 27.47 | 27.47 |
| 3864 | 1395484 | GRIFFIN, DAVIS | US | 0 | 0 | 9.45 | | 0 | 0 | 32.09 | 32.09 | 0 | 218 | 369.53 | 245.47 |
| 3865 | 8003595682 | KAREL VAN DIJKE, KRYSTYNA | NL | 100 | 0 | 54.37 | 54.37 | 50 | 0 | 370.25 | 420.25 | 50 | 0 | 57.51 | 419.53 |
| 3866 | 1830132 | STEVENS, WILLIAM S | US | 0 | 85.71 | 68.34 | 154.05 | 114.28 | 0 | 61.09 | 175.37 | 0 | 28.57 | 0 | 86.08 |
| 3867 | 1749539 | MARKEN, RICHARD D | US | 0 | 0 | 154.02 | 154.02 | 0 | 0 | 15.95 | 15.95 | 0 | 0 | 0 | 25.5 |
| 3868 | 7600702543 | WEIGEL, CELINE | FR | 0 | 0 | 153.98 | 153.98 | 0 | 0 | 162.19 | 162.19 | 0 | 0 | 147.19 | 147.19 |
| 3869 | 1419189 | EAVES, RANDY W AND KIM L | US | 0 | 0 | 153.81 | 153.81 | 0 | 0 | 139.59 | 139.59 | 0 | 0 | 148.51 | 148.51 |
| 3870 | 8170059550 | HUSSAIN, SHERAZ | DK | 153.55 | 0 | 153.63 | 153.63 | 0 | 0 | 19.54 | 19.54 | 0 | 0 | 140.29 | 140.29 |
| 3871 | 8170022310 | HAUGE, JØRGEN G | DK | 153.55 | 0 | 153.55 | 153.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3872 | 1440713 | GAGNON, LYNE | CA | 0 | 0 | 153.18 | 153.18 | 0 | 0 | 135.84 | 135.84 | 0 | 0 | 114.16 | 114.16 |
| 3873 | 7600246732 | DAGET, DAVID | FR | 0 | 0 | 152.41 | 152.41 | 0 | 0 | 162.91 | 162.91 | 0 | 0 | 168.77 | 168.77 |
| 3874 | 1719966 | LAMEY, KEN R | CA | 0 | 0 | 152.13 | 152.13 | 0 | 0 | 155.93 | 155.93 | 0 | 0 | 158.31 | 158.31 |
| 3875 | 7670040460 | MOMMOLIN, DAVID | FR | 92.85 | 0 | 58.87 | 151.72 | 464.25 | 371.39 | 42.48 | 878.12 | 742.79 | 371.39 | 55.24 | 1169.42 |
| 3876 | 7370076702 | BLANCH VILAGELIU, JORGE | ES | 0 | 0 | 151.44 | 151.44 | 214.27 | 0 | 25.7 | 239.97 | 0 | 0 | 0 | 0 |
| 3877 | 1638304 | DENBESTE, MELODY | US | 0 | 0 | 151.12 | 151.12 | 0 | 0 | 154.92 | 154.92 | 0 | 0 | 148.03 | 148.03 |
| 3878 | 7250035134 | MARK AND ANNETE LOFARO | AU | 150 | 0 | 150.89 | 150.89 | 0 | 0 | 104.58 | 104.58 | 0 | 0 | 106.16 | 106.16 |
| 3879 | 602805 | MIRANDA, EVER | US | 150 | 0 | | 150 | 250 | 0 | 0 | 250 | 100 | 0 | 0 | 115.15 |
| 3880 | 1509784 | BUTT, CHRIS G | US | -70.97 | 0 | | 150 | 0 | 0 | 13.35 | 13.35 | 200 | 0 | 14.1 | 214.1 |
| 3881 | 1402007 | LOPEZ, MARIA & LORENZO | PT | 150 | 220.97 | | 150 | 50 | 0 | 25.87 | 75.87 | 80 | 0 | 26.44 | 106.44 |
| 3882 | 1482704 | BRAITHWAITE, DALE | US | 150 | 0 | | 150 | 0 | 0 | 0 | 0 | 190 | 500 | 0 | 690 |
| 3883 | 1406121 | GEP FREEDOM GROUP 2 | US | 150 | 0 | | 150 | 250 | 0 | 0 | 0 | 200 | 0 | 0 | 200 |
| 3884 | 1911991 | ROBINSON, JOSEPH R | US | 149.99 | 0 | | 150 | 100 | 0 | 14.41 | 764.41 | 0 | 0 | 15.65 | 15.65 |
| 3885 | 7100113415 | GONCALVES DA SILVA, RUI EMANUEL | PT | 0 | 0 | 149.99 | 149.99 | 0 | 0 | 100 | 100 | 0 | 0 | 33.05 | 33.05 |
| 3886 | 1487690 | LAJOIE, JEAN-BERNARD | CA | 0 | 0 | 149.84 | 149.84 | 191.67 | 0 | 26.17 | 26.17 | 191.67 | 0 | 124.35 | 316.02 |
| 3887 | 7600701911 | SAVIGNAC, ERIC | FR | 0 | 0 | 149.8 | 149.8 | 0 | 0 | 141.5 | 333.17 | 0 | 0 | 147.79 | 147.79 |
| 3888 | 1686108 | HARLAND, VERNA P | CA | 0 | 0 | 149.47 | 149.47 | 0 | 0 | 151.03 | 151.03 | 0 | 0 | 49.83 | 49.83 |
| 3889 | 8420678670 | F-A E LORENDAL | SE | 0 | 0 | 149.42 | 149.42 | 84.03 | 0 | 74.52 | 74.52 | 1437.52 | 0 | 1487.35 | 1487.35 |
| 3890 | 6100576091 | ZOFIA ZIELIŃSKA | PL | 0 | 0 | 149.38 | 149.38 | 0 | 0 | 144.97 | 229 | 0 | 0 | 155.28 | 155.28 |
| 3891 | 1629728 | DELGADO, JOE L | US | 0 | 0 | 149.34 | 149.34 | 0 | 0 | 130.39 | 130.39 | 0 | 0 | 120.11 | 120.11 |
| 3892 | 7170007794 | ABREU PATRAO, MANUEL FERNANDO | PT | 0 | 0 | 149.14 | 149.14 | 0 | 0 | 164.99 | 164.99 | 0 | 0 | 173.51 | 173.51 |
| 3893 | 1640067 | TUBBIOLO, HOLLY & ANTHONY | US | 110 | 0 | 39.09 | 149.09 | 110 | 0 | 147.93 | 147.93 | 0 | 0 | 165.73 | 165.73 |
| 3894 | 1397448 | PERRAS, GEORGE M | CA | 0 | 0 | 148.97 | 148.97 | 0 | 0 | 40.48 | 150.48 | 60 | 0 | 38.48 | 98.48 |
| 3895 | 8002309970 | BRUNENBERG, DAVID | NL | 0 | 0 | 148.86 | 148.66 | 0 | 0 | 143.5 | 143.5 | 0 | 0 | 161.98 | 161.98 |
| 3896 | 7600558356 | EVRARD, SABINE | FR | 92.85 | 0 | 55.67 | 148.52 | 85.71 | 0 | 142.8 | 228.51 | 0 | 28.57 | 39.85 | 68.42 |
| 3897 | 7000228613 | ZACH, KARL | AT | 0 | 0 | 148.2 | 148.2 | 0 | 0 | 58.05 | 58.05 | 0 | 0 | 58.67 | 58.67 |
| 3898 | 1745190 | MADDUX, PAUL | US | 0 | 0 | 147.97 | 147.97 | 0 | 0 | 277.32 | 277.32 | 0 | 0 | 0 | 0 |
| 3899 | 7670007323 | SARL CONCA | FR | 0 | 0 | 147.42 | 147.42 | 0 | 0 | 1412 | 141.2 | 0 | 0 | 137.75 | 137.75 |
| 3900 | 315428 | BOOTH, DARRYL D | US | 0 | 0 | 147.05 | 147.05 | 0 | 0 | 49.58 | 49.58 | 0 | 1928.4 | 0 | 1928.4 |
| 3901 | 1276718 | REGIER, JONATHAN | FR | 0 | 0 | 146.72 | 146.72 | 0 | 0 | 277.71 | 277.71 | 0 | 0 | 221.35 | 221.35 |
| 3902 | 7670002199 | VERON, PASCAL | FR | 0 | 0 | 146.17 | 146.17 | 0 | 0 | 162.19 | 162.19 | 0 | 0 | 180.75 | 180.75 |
| 3903 | 8003596844 | BRUIJSTEN, RINY | NL | 0 | 0 | 146.16 | 146.16 | 0 | 0 | 162.84 | 162.84 | 0 | 0 | 161.04 | 161.04 |
| 3904 | 7670142732 | VIOULAC, YOHAN | FR | 92.85 | 0 | 53.12 | 145.97 | 557.09 | 28.57 | 0 | 585.66 | 0 | 1285.6 | 51.58 | 1337.18 |
| 3905 | 7250136153 | EDWARDS, ANETA | AU | 114.16 | 42.85 | 31.79 | 145.95 | 196.18 | 361.78 | 422.83 | 980.79 | 384.32 | 371.76 | 485.2 | 1241.28 |
| 3906 | 7670653922 | CHEVALIER, SAMUEL | FR | 0 | 0 | 103.02 | 145.87 | 0 | 0 | 102.73 | 102.73 | 0 | 0 | 94.73 | 94.73 |
| 3907 | 1379194 | GRIFFIN, CHARLENE H | US | 0 | 0 | 145.59 | 145.59 | 0 | 0 | 143.61 | 143.61 | 0 | 0 | 143.65 | 143.65 |
| 3908 | 8103361221 | JUNG, GERTIE | DK | 0 | 145.5 | 145.57 | 145.57 | 0 | 0 | 208.27 | 208.27 | 0 | 0 | 172.36 | 172.36 |
| 3909 | 887013165B | RAMAY, MOAZZAM | GB | 0 | 145.5 | | | 0 | 64.67 | 64.67 | 64.67 | 0 | 0 | 0 | 0 |
| 3910 | 887008175B | RANJIT, ANTHONYPILLAI | GB | 0 | 0 | 145.5 | 145.5 | 0 | 404.17 | 404.17 | 404.17 | 0 | 0 | 0 | 0 |
| 3911 | 1665068 | CHUDNOVSKY, BORIS | CA | 0 | 0 | | 145.48 | 0 | 718.76 | 849.03 | 849.03 | 0 | 718.76 | 26.3 | 745.06 |
| 3912 | 7900222240 | F AND L'S TELECOMMUNICATION | NZ | 3.88 | 141.45 | 145.33 | 145.33 | 0 | 218 | 218 | 218 | 2.59 | 578.75 | 72.67 | 654.01 |
| 3913 | 7900123923 | CARROL & REX INGLIS | NZ | 0 | 145.33 | | 145.33 | 0 | 0 | 0 | 0 | 0 | 0 | 9.78 | 9.78 |
| 3914 | 7950229292 | SIOLI, BURNEDINE | NZ | 0 | 145.33 | | 145.33 | 5.18 | 0 | 0 | 0 | 0 | 72.67 | 0 | 72.67 |
| 3915 | 7900004901 | BELL, MARJORIE | NZ | 0 | 145.33 | | 145.33 | 0 | 285.49 | 290.67 | 290.67 | 0 | 1235.32 | 31.72 | 1267.04 |
| 3916 | 7950213078 | EME PENAIA | NZ | 0 | 140.16 | 145.33 | 145.33 | 0 | 145.33 | 145.33 | 145.33 | 527.09 | 508.66 | 0 | 508.66 |
| 3917 | 7950221186 | MAREKO, MARK JONATHAN | NZ | 0 | 145.33 | 145.33 | 145.33 | 0 | 218 | 218 | 218 | 0 | 0 | 0 | 0 |
| 3918 | 7950177453 | DIMCE TASKOV, IVANA AND KATERINA | NZ | 5.17 | 113.17 | | | 0 | 750 | 750 | 750 | 0 | 0 | 0 | 0 |
| 3919 | 8670077663 | SELECT PARTNERSHIPS | US | 0 | 145.14 | 32.03 | 145.2 | 0 | 726.66 | 742.54 | 742.54 | 0 | 0 | 171.75 | 171.75 |
| 3920 | 7470077891 | NAGAMUTHU, GOBALAKRISHNAN | AU | 0 | 0 | 142.9 | 142.9 | 0 | 113.17 | 144.5 | 144.5 | 113.17 | 0 | 26.71 | 26.71 |
| 3921 | 7250128947 | MAIN 1 COMMUNICATIONS DOUG JEAN KEAU | FR | 0 | 0 | 142.86 | 142.86 | 0 | 33.86 | 31.33 | 33.66 | 0 | 0 | 145.04 | 145.04 |
| 3922 | 1144868 | HOOVER, RUTH E | US | 0 | 0 | 145.14 | 145.14 | 0 | 0 | 46.28 | 46.28 | 0 | 35.49 | 34.79 | 34.79 |
| 3923 | 7600740637 | ACHILLI, FABIENNE | FR | 0 | 0 | 144.7 | 144.7 | 0 | 0 | 82.7 | 82.7 | 0 | 0 | 0 | 0 |
| 3924 | 1426761 | MAJDI, ABDELLAH | CA | 0 | 142.85 | 144.95 | 144.95 | 0 | 200 | 343.66 | 343.66 | 0 | 750 | 76.61 | 76.61 |
| 3925 | 1745768 | PINEDA, REBECCA C | CA | 150.23 | -6.47 | 143.93 | 143.93 | 0 | 0 | 120.77 | 120.77 | 0 | 0 | 125.4 | 875.4 |
| 3926 | 1350161 | TANEV, DOBROMIR G | CA | 622.93 | -479.18 | 143.75 | 143.76 | 627.24 | 2870.75 | 0 | 3497.99 | 1437.53 | 1437.53 | 74.11 | 74.11 |
| 3927 | 1727615 | EARL, IRAL | US | 0 | 0 | 143.35 | 143.35 | 0 | 0 | 145.66 | 145.66 | 0 | 0 | 0 | 1964.62 |
| 3928 | 12723 | MMI INC | US | 0 | 0 | 143.05 | 143.05 | 0 | 750 | 137.52 | 887.52 | 0 | 0 | 171.75 | 171.75 |
| 3929 | 7600550762 | LETTERON, MARTINE | FR | 0 | 0 | 142.92 | 142.92 | 0 | 0 | 146.38 | 146.38 | 0 | 0 | 26.71 | 26.71 |
| 3930 | 7250004722 | ARVASIA, ANTONIO | IT | 0 | 0 | 142.9 | 142.9 | 0 | 0 | 279.29 | 279.29 | 0 | 0 | 145.04 | 145.04 |
| 3931 | 7670051923 | LAKHIA, ELIE | AU | 0 | 0 | 142.86 | 142.86 | 0 | 0 | 46.28 | 46.28 | 0 | 0 | 34.79 | 34.79 |
| 3932 | 7600690391 | DELQUE, YANNICK | FR | 92.85 | 142.85 | | 142.85 | 92.85 | 0 | 132.64 | 225.49 | 557.1 | 21.42 | 117.9 | 696.42 |
| 3933 | 7170104066 | BARROSO BRAS, IRENE DA CONCEICAO | CPT | 0 | 142.84 | | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3934 | 1745606 | TAROVY, YANN | FR | 0 | 142.84 | | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3935 | 7870102412 | ARVASIA, ANTONIO | IT | 0 | 142.84 | | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3936 | 7300174816 | ALEGRIA SADABA, SILVIA | ES | 0 | 142.84 | | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3937 | 7300189518 | FLORES FLORES, MARIA DE LOS ANGELES | ES | 0 | 142.84 | | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3938 | 7670699319 | LE BOHEC, NICOLAS | FR | 0 | 142.84 | | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3939 | 7370172885 | ABAL GARCIA, LUCAS EZEQUIEL | ES | 0 | 0 | | 142.84 | 128.56 | 0 | 128.56 | 128.56 | 0 | 0 | 0 | 148.66 |
| 3940 | 7300200494 | FERNANDEZ SANCHEZ DE MOLINA, ANA M | ES | 0 | 0 | 142.84 | 142.84 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 3941 | 7300200494 | CASTILLO NAVAS, ANTONIO | ES | 0 | 0 | 142.84 | 142.84 | 214.27 | 0 | 214.27 | 214.27 | 0 | 0 | 0 | 0 |
| 3942 | 7370171150 | RODRIGUEZ CRESPO, SUSANA | ES | 0 | 142.84 | 142.84 | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3943 | 7370168306 | MARTIN ZAPATERO, BELEN | ES | 0 | 142.84 | 142.84 | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3944 | 7370170102 | GOMEZ-GARCIA, C.B | ES | 0 | 142.84 | 142.84 | 142.84 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 3945 | 7670700017 | MARTINERIE, DAVID | FR | 135.7 | 7.14 | | 142.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3946 | 7600648725 | LECHARTIER, FRANCOISE | FR | -65.38 | 189.96 | 18.16 | | 814.21 | 378.53 | 0 | 1192.74 | 571.38 | 479.18 | 42.17 | 613.55 |
| 3947 | 1119406 | LAROCQUE, FRANCOIS | CA | 0 | 0 | | 142 | 105.42 | 0 | 0 | 105.42 | 268.34 | 0 | 0 | 747.52 |
| 3948 | 7600567333 | CARON, DIDIER | FR | 0 | 0 | 142 | 142 | 0 | 0 | 136.39 | 136.39 | 0 | 0 | 133.22 | 133.22 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3949 | 1647817 | GHANAM, ROBIN M | CA | 0 | 0 | 141.62 | 141.62 | 0 | 0 | 124.04 | 124.04 | 0 | 0 | 109.1 | 109.1 |
| 3950 | 456168 | FEEMSTER, DONJENINA B | US | 0 | 0 | 141.61 | 141.61 | 0 | 0 | 17.53 | 17.53 | 0 | 0 | 17.52 | 17.52 |
| 3951 | 1559739 | BANASZAK, DOUGLAS J | US | 0 | 0 | 141.35 | 141.35 | 0 | 0 | 135.55 | 135.55 | 0 | 0 | 109.54 | 109.54 |
| 3952 | 1732510 | DACOSTA, HOWARD | US | 0 | 0 | 141.01 | 141.01 | 0 | 0 | 141.39 | 141.39 | 0 | 0 | 306.22 | 306.22 |
| 3953 | 6170137732 | AGENCJA HANDLOWA ZBYSZKO ZBIGNIEV | PL | 1.41 | 139.2 | | | 562.44 | 0 | 562.44 | 0 | 281.22 | 0 | 281.22 |
| 3954 | 8402214990 | KLEMAN, ANNIKA | SE | 0 | 0 | 140.48 | 140.48 | 0 | 194.56 | 194.56 | 0 | 0 | 131.42 | 131.42 |
| 3955 | 7100102642 | DA SILVA GONÇALVES, VICTOR MANUEL | PT | 0 | 0 | 140.42 | 140.42 | 0 | 152.9 | 152.9 | 0 | 0 | 153.47 | 153.47 |
| 3956 | 8103378319 | PEDERSEN, CHARLOTTE BIRCH | DK | 0 | 0 | 140.31 | 140.31 | 0 | 159.24 | 159.24 | 0 | 0 | 175.61 | 175.61 |
| 3957 | 8002676960 | TEMPERT, RENE | NL | 0 | 0 | 140.17 | 140.17 | 0 | 43.1 | 43.1 | 0 | 0 | 124.77 | 124.77 |
| 3958 | 7600551863 | ANTOINE, JULIEN | FR | 0 | 0 | 140.02 | 140.02 | 0 | 150.16 | 150.16 | 0 | 0 | 157.39 | 157.39 |
| 3959 | 1305569 | WALTON, LIONEL | US | 140 | 0 | 0 | 140 | 20 | 21.14 | 41.14 | 20 | 0 | 0 | 20 |
| 3960 | 7600502088 | DE FERLUC, AURELIE | FR | 0 | 0 | 139.74 | 139.74 | 185.7 | 163.61 | 349.31 | 371.4 | 357.11 | 0 | 879.27 |
| 3961 | 7000188238 | SCHNOLL, MARKUS | AT | 0 | 0 | 139.39 | 139.39 | 0 | 145.76 | 145.76 | 0 | 0 | 144.29 | 144.29 |
| 3962 | 1742372 | LIANG, JIE MING | US | 0 | 0 | 138.89 | 138.89 | 950 | 129.77 | 1079.77 | 200 | 200 | 20.17 | 220.17 |
| 3963 | 1431569 | 9009-6751 QUEBEC INC | CA | 0 | 0 | 138.8 | 138.8 | 0 | 131.92 | 131.92 | 95.84 | 0 | 97.61 | 193.45 |
| 3964 | 7600698677 | BOURNIQUEL, FRANCOIS | FR | 0 | 0 | 138.53 | 138.53 | 0 | 129.07 | 129.07 | 0 | 0 | 122.15 | 122.15 |
| 3965 | 7470043666 | LONFAT, GEORGETTE | CH | 0 | 101.59 | 36.28 | 137.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3966 | 8103339910 | FUTURE ENERGY TEAM | US | 0 | 0 | 137.81 | 137.81 | 0 | 129.44 | 129.44 | 0 | 0 | 170.55 | 170.55 |
| 3967 | 558421 | KEITH & CRYSTAL MCMULLIN | US | 120 | 0 | 17.66 | 137.66 | 160 | 17.22 | 177.22 | 280 | 0 | 17.35 | 297.35 |
| 3968 | 7600605773 | GRECO, MARIA | FR | 0 | 0 | 137.47 | 137.47 | 0 | 140.73 | 140.73 | 0 | 0 | 163.73 | 163.73 |
| 3969 | 7600520704 | ANTE, PASCALE | FR | 85.71 | 0 | 51.6 | 137.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3970 | 1341855 | SIDHU, STEVEN J | US | 0 | 0 | 137.18 | 137.18 | 0 | 157.35 | 157.35 | 0 | 0 | 167.91 | 167.91 |
| 3971 | 7600687201 | FERLIN, DAMIEN | FR | 92.85 | -7.14 | 50.74 | 136.45 | 649.94 | 53.2 | 53.2 | 557.09 | 364.25 | 0 | 921.34 |
| 3972 | 404590 | WOOD, FRANK T | US | 0 | 0 | 136.26 | 136.26 | 2864.02 | 147.2 | 3567.16 | 0 | 0 | 155.9 | 155.9 |
| 3973 | 8470000888 | RVP INTERNATIONAL AB | SE | 0 | 0 | 136.11 | 136.11 | 0 | 144.03 | 144.03 | 0 | 0 | 129.99 | 129.99 |
| 3974 | 7250001645 | THOMAS, ANNABEL | AU | 0 | 0 | 135.96 | 135.96 | 0 | 182.3 | 182.3 | 182.27 | 143.83 | 326.1 |
| 3975 | 7250003841 | GENERATIONAL WEALTH SYSTEMS-NATH | AU | 98.09 | 7.38 | 30.29 | 135.76 | 455.69 | 27.99 | 789.22 | 218.72 | 0 | 24.74 | 243.46 |
| 3976 | 1735716 | MALONE, CHARLIE | US | 0 | 0 | 135.58 | 135.58 | 0 | 126.03 | 126.03 | 0 | 0 | 112.17 | 112.17 |
| 3977 | 7600176119 | LE-BIHAN, ANNIE | FR | 85.71 | 0 | 49.85 | 135.56 | -2.14 | 40.3 | 211.7 | 0 | 0 | 72.72 | 251.27 |
| 3978 | 1102332 | HALLE, CLAUDIA S | US | 0 | 0 | 135.47 | 135.47 | 173.54 | 171.94 | 171.94 | 178.55 | 0 | 181.39 | 181.39 |
| 3979 | 7470081154 | MARTIN, ROBERT A | CH | 0 | 135.46 | 0 | 135.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3980 | 1445030 | MASSAD, DOUGLAS J | US | 120 | 0 | 14.59 | 134.59 | 267.15 | 14.86 | 282.01 | 280 | 0 | 30.63 | 310.63 |
| 3981 | 7250024167 | HERREEN, CHRISTINA V | AU | 0 | 0 | 134.39 | 134.39 | 0 | 132.55 | 314.82 | 0 | 0 | 26.79 | 26.79 |
| 3982 | 1201604 | KELLER, KEVIN C | US | 0 | 0 | 134.34 | 134.34 | 182.27 | 151.24 | 151.24 | 0 | 0 | 160.56 | 160.56 |
| 3983 | 1400756 | FRAZIER, TAMI S | US | 0 | 0 | 134.33 | 134.33 | 0 | 152.65 | 152.65 | 0 | 0 | 167.75 | 167.75 |
| 3984 | 8102223820 | CHRISTIANSEN, MARIANNE Ø | DK | 0 | 0 | 133.77 | 133.77 | 19.19 | 121.87 | 141.06 | 0 | 0 | 123.51 | 123.51 |
| 3985 | 1545478 | THOMPSON, KANDI D | US | 100 | 0 | 33.76 | 133.76 | 50 | 535.15 | 585.15 | 150 | 0 | 521.15 | 671.15 |
| 3986 | 1643795 | KIRKLAND, BRAD M | CA | 0 | 0 | 133.71 | 133.71 | 0 | 123.58 | 123.58 | 0 | 0 | 116.66 | 116.66 |
| 3987 | 1833000 | WARD, MICHAEL R | US | 85.71 | 0 | 133.38 | 133.38 | 0 | 102.04 | 102.04 | 0 | 0 | 98.17 | 98.17 |
| 3988 | 8870064038 | MADUME, MAXSAM | GB | 0 | 113.17 | 20.18 | 133.35 | 0 | 0 | 404.17 | 0 | 1341.82 | 17.99 | 1359.81 |
| 3989 | 7250000903 | ERICKSON FAMILY TRUST | AU | 109.37 | 0 | 23.58 | 132.95 | 109.36 | 64.71 | 174.07 | 164.04 | 0 | 65.62 | 229.66 |
| 3990 | 1650273 | DAZE, JEAN MARC | CA | 0 | 0 | 132.87 | 132.87 | 0 | 138.4 | 138.4 | 0 | 0 | 17.91 | 17.91 |
| 3991 | 8906156622 | KOCH HANDELSTRADING | DE | 0 | 0 | 132.63 | 132.63 | 0 | 140.8 | 140.8 | 0 | 0 | 143.9 | 143.9 |
| 3992 | 1822339 | MORENO, JOSELUIS | US | 0 | 0 | 132.45 | 132.45 | 750 | 93.48 | 843.48 | 550 | 550 | 39.27 | 589.27 |
| 3993 | 7250009335 | ATTWOOD, DAVID S | AU | 0 | 0 | 132.31 | 132.31 | 0 | 153.69 | 153.69 | 0 | 0 | 129.17 | 129.17 |
| 3994 | 8870060437 | MWANDIAMBIRA, DOUGLAS | GB | 0 | 113.17 | 19 | 132.17 | 0 | 0 | 0 | 0 | 0 | 23.07 | 23.07 |
| 3995 | 1491960 | JMOURKO, VALERI | CA | 0 | 0 | 132.14 | 132.14 | 0 | 76.36 | 76.36 | 0 | 0 | 33.55 | 33.55 |
| 3996 | 8102920420 | MITCHELL, SUSANNE HELMERSEN | DK | 0 | 100 | 31.95 | 131.95 | 0 | 136.17 | 136.17 | 0 | 0 | 137.87 | 137.87 |
| 3997 | 7673179 | MANSHADI, OMID | US | 0 | 0 | 131.79 | 131.79 | 0 | 135.65 | 135.65 | 200 | 200 | 133.28 | 333.28 |
| 3998 | 1873736 | MEI, JAN | US | 0 | 0 | 131.68 | 131.68 | 0 | 116.77 | 116.77 | 750 | 750 | 67.33 | 817.33 |
| 3999 | 1917978 | PROVENZANO, MARINA L | DE | 99.99 | 0 | 29.83 | 129.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4000 | 1590809 | PRESTON, SHANON | US | 0 | 129.33 | 0 | 129.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4001 | 1427143 | HOWARD, JEANETTE | US | 0 | 131.66 | 0 | 131.66 | 200 | 73.42 | 273.42 | 200 | 200 | 28 | 228 |
| 4002 | 1479446 | OKUTORO, MOSES | US | 0 | 0 | 131.35 | 131.35 | 0 | 118.09 | 118.09 | 0 | 0 | 105.76 | 105.76 |
| 4003 | 1032874 | EAKIN, FRED | US | 0 | 0 | 131.29 | 131.29 | 0 | 153.97 | 153.97 | 0 | 0 | 161.89 | 161.89 |
| 4004 | 1848748 | TEAM CLARKSON LC | US | 0 | 0 | 131.23 | 131.23 | 200 | 131.9 | 331.9 | 750 | 750 | 134.39 | 884.39 |
| 4005 | 536467 | BARRETT, MARK | US | 0 | 0 | 131.19 | 131.19 | 0 | 0 | 0 | 0 | 0 | 14.9 | 14.9 |
| 4006 | 1623943 | RIVERA SR, ANTONIO D | US | 0 | 0 | 130.68 | 130.68 | 0 | 145.98 | 145.98 | 0 | 0 | 141.02 | 141.02 |
| 4007 | 1003834 | DOWREY, CATHERINE | US | 0 | 100 | 30.57 | 130.57 | 0 | 21.53 | 21.53 | 0 | 0 | 18.27 | 18.27 |
| 4008 | 1856169 | FOX, SHIRLEY A | US | 0 | 0 | 130.52 | 130.52 | 0 | 138.12 | 138.12 | 0 | 0 | 141.23 | 141.23 |
| 4009 | 8803215000 | TINKHAUSER, WILFRIED | DE | 0 | 0 | 130.16 | 130.16 | 0 | 16.54 | 16.54 | 0 | 0 | 26.7 | 576.7 |
| 4010 | 8870023245 | JONES, MARK A | GB | 6.43 | 0 | 85.71 | 129.82 | 0 | 35.88 | 35.88 | 0 | 0 | 29.45 | 29.45 |
| 4011 | 1898360 | MELLOTT, FREDRICK J | US | 0 | 0 | 128.83 | 128.83 | 0 | 124.88 | 124.88 | 0 | 0 | 59.49 | 59.49 |
| 4012 | 1538904 | SANTOS, ERIC | US | 0 | 0 | 128.75 | 128.75 | 0 | 150.48 | 150.48 | 0 | 0 | 21.02 | 21.02 |
| 4013 | 1271053 | BUNCE, KEVIN W | US | 0 | 0 | 128.74 | 128.74 | 0 | 152.57 | 152.57 | 0 | 0 | 154.18 | 154.18 |
| 4014 | 7370171699 | HERNANDEZ PADROS, XAVIER | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4015 | 7670713223 | DOUCOURE, DAOUDA | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4016 | 7300147745 | TERRONES ABELLAN, LAURA | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4017 | 7370176639 | HERNANDEZ HERNANDEZ, BENIGNO | ES | 0 | 42.85 | 85.71 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4018 | 7670712320 | HACHEMI, SALMA | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4019 | 7370137376 | SANCHEZ SOLER, BENJAMIN | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4020 | 7670683094 | RASTOCLE, LIONEL F | FR | 6.43 | 122.13 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4021 | 7170116661 | SANTOS, MARIO SOJE CASEIRO SANTOS | PT | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4022 | 7370178820 | SAINZ BARRIUSO, VICENTE | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4023 | 7670672638 | SIVAPATHAM, KUMARASUVAMY | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4024 | 7800333662 | GHIOTTI, LUIGI GIUSEPPE | IT | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4025 | 7370608347 | MATARRANZ MARTIN, YOLANDA | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4026 | 7370170449 | MARTIN JIMENEZ, MANUEL | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4027 | 7370175702 | SANTOS ROSARIO, RISSIS LARISSA | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4028 | 7370129251 | BETETA PIERNAS, TOMAS | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4029 | 7370170927 | MENDIETA, LAURA | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 |
| 4030 | 7370159959 | OSUNA CRUZ, CRISTIAN | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4031 | 7300191775 | OROBKO, IVAN | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4032 | 7670713187 | MBIYAVANGA, DON SEBATIAO | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4033 | 7670706016 | SANABRIA, PATRICIA | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4034 | 7670677607 | DE SOUZA, PAUL | FR | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4035 | 7370176805 | HERNANDEZ NAVAS, PEDRO JESUS | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4036 | 8970047938 | STEHLE, OTTMAR | DE | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4037 | 7370171047 | CAMA QUISPE, JOSE LUIS | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4038 | 7870099118 | MANITOVA, EMILIO | IT | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4039 | 7370178186 | SANTOS ROSARIO, ROSA REYNA | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4040 | 7370078137 | SERENA SANCHEZ, ALMUDENA | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4041 | 7370178206 | HERNANDEZ HERNANDEZ, ANGEL NAHUN | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4042 | 7370171925 | ESCALANTE ILLANES, JOSEFA | ES | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4043 | 7800325912 | BIANCO, GIOVANNA | IT | 0 | 0 | 0 | 128.56 | 0 | 0 | | | | 0 | 0 | 0 |
| 4044 | 7670712184 | BADJI, BADRA | FR | 0 | 128.56 | 128.56 | 128.56 | 0 | 0 | | | | 0 | 0 | 0 |
| 4045 | 7670713796 | ANDRIAMBOLOLONA, RANTO M | FR | 0 | 128.56 | 128.56 | 128.56 | 0 | 0 | | | | 0 | 0 | 0 |
| 4046 | 7370178545 | ABAL GARCIA, EMANUEL RODRIGO | ES | 0 | 128.56 | 128.56 | 128.56 | 0 | 0 | | | | 0 | 0 | 0 |
| 4047 | 7670692806 | DIJOUX, LAURENT | FR | 0 | 128.56 | 128.56 | 128.56 | 0 | 0 | | | | 0 | 0 | 0 |
| 4048 | 7370178422 | CASTILLO, JUAN JOSE | ES | 0 | 128.56 | 128.56 | 128.56 | 0 | 0 | | | | 0 | 0 | 0 |
| 4049 | 7370177914 | LOMBAN GARCIA, M. CARMEN | ES | 0 | 128.56 | 128.56 | 128.56 | 0 | 0 | | | | 0 | 0 | 0 |
| 4050 | 7300195538 | ORTIZ CUELLAR, ANTONIO | ES | 6.43 | 128.56 | 128.56 | 128.56 | 0 | 0 | | | | 0 | 0 | 0 |
| 4051 | 7670698701 | BERTON, CHARLES | FR | 0 | 122.13 | 128.56 | 128.56 | 0 | 0 | | | | 0 | 0 | 0 |
| 4052 | 7370178685 | OJEDA SALDIVAR, EMA MARIA | ES | 0 | 128.56 | 128.56 | 128.56 | 0 | 0 | | | | 0 | 0 | 0 |
| 4053 | 7701118983 | VALENTE AMARAL, HENRY JOSE | PT | 0 | 85.71 | 0 | 128.56 | 42.85 | 0 | 42.85 | | 42.85 | 0 | 0 |
| 4054 | 7800334173 | DE MATTEO, ROBERTA | IT | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 4055 | 7670705130 | AKLIL, DONIA | FR | 0 | 128.56 | 42.85 | 128.56 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 4056 | 7870100991 | FAVAGLIONI, VALENTINA | IT | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 4057 | 7170117943 | BEBIANO, JOSE VICTOR | PT | 0 | 85.7 | 42.85 | 128.55 | 0 | 42.85 | 42.85 | | 0 | 0 | 0 |
| 4058 | 7670694535 | LACROIX, LAURENCE | FR | 0 | 85.7 | 42.85 | 128.55 | 0 | 42.85 | 42.85 | | 0 | 0 | 0 |
| 4059 | 7670701617 | COULIBALY, GUILLAUME | FR | 0 | 85.7 | 42.85 | 128.55 | 2.14 | 83.56 | 85.7 | | 0 | 0 | 0 |
| 4060 | 1431166 | RIVIZZIGNO, NICK | CA | 0 | | 127.77 | 128.55 | 0 | 120.15 | 120.15 | | 0 | 21.66 | 21.66 |
| 4061 | 7605056448 | SCHWEDT, FREDERIC | FR | 0 | | 127.46 | 127.46 | 0 | 127.33 | 127.33 | | 0 | 127.33 | 127.33 |
| 4062 | 1839426 | ZHANG, HUI | US | 0 | | 127.17 | 127.17 | 200 | 109.27 | 309.27 | | 0 | 25.12 | 25.12 |
| 4063 | 7200343451 | JK ADMINISTRATION PTY LTD | AU | 0 | | 126.8 | 126.8 | 0 | 182.02 | 182.02 | | 0 | 141.44 | 141.44 |
| 4064 | 7250000372 | JOYNT VISION | AU | 0 | | 126.68 | 126.68 | 0 | 121.22 | 121.22 | | 0 | 65.74 | 65.74 |
| 4065 | 7600520258 | LAMMERS, RICHARD | FR | 0 | | 126.52 | 126.52 | 0 | 132.02 | 132.02 | | 42.85 | 139.44 | 139.44 |
| 4066 | 1205458 | ALVAREZ , LINCOLN H | US | 0 | | 126.46 | 126.46 | 0 | 136.81 | 136.81 | | 0 | 182.29 | 182.29 |
| 4067 | 1235295 | FLAGIELLO, DOMENIC G | CA | 95.84 | | 30.6 | 126.44 | 0 | 460.33 | 527.42 | | 479.18 | 17.58 | 17.58 |
| 4068 | 7600508149 | PASCAL, MAGDELEINE | FR | 0 | | 126.37 | 126.37 | 67.09 | 128.03 | 128.03 | 86.24 | 0 | 466.58 | 466.58 |
| 4069 | 8700492220 | TELE TEAM ANS | NO | 0 | | 126.16 | 126.16 | 0 | | | | 0 | 1032.01 | 1032.01 |
| 4070 | 8882831651 | RAHIM, FAHAD A | GB | 0 | | 12.59 | 125.76 | 0 | 97 | 97 | | 0 | 133.02 | 133.02 |
| 4071 | 1518388 | MGRH INC | CA | 0 | 113.17 | 29.66 | 125.7 | 143.76 | 28.71 | 172.47 | 47.92 | 0 | 0 | 0 |
| 4072 | 7670141705 | POURTIER, HENRIETTE | FR | 0 | | 125.57 | 125.57 | 0 | 128.79 | 128.79 | | 0 | 82.83 | 82.83 |
| 4073 | 7250008548 | BRENDON & JULIE GRIFFIN | AU | 0 | | 125.41 | 125.41 | 0 | 121.16 | 121.16 | | 0 | 127.52 | 127.52 |
| 4074 | 8103046626 | EHH IT & MARKETING VIERIK HARDING HA | DK | 0 | | 125.31 | 125.31 | 0 | 167.03 | 167.03 | 100.77 | 19.19 | 365.03 | 365.03 |
| 4075 | 7250018434 | ZAKARIA, AMMAR | AU | 0 | | 124.84 | 124.84 | 0 | 104.06 | 104.06 | | 0 | 284.99 | 284.99 |
| 4076 | 8103123830 | DAIGAARD, TINE | DK | 0 | | 124.64 | 124.64 | 0 | 120.39 | 120.39 | | 0 | 57.76 | 57.76 |
| 4077 | 1876805 | STIGER JR, DEAN | US | 0 | | 124.39 | 124.39 | 0 | 85.55 | 85.55 | | 0 | 128.04 | 128.04 |
| 4078 | 1347302 | YII, HIRAN | US | 0 | | 123.81 | 123.81 | 0 | 150.64 | 150.64 | | 200 | 58.26 | 58.26 |
| 4079 | 7370141261 | ROEDIGER, CLAUDIA | ES | 99.99 | 23.8 | | 123.79 | 0 | | | | 0 | 354.26 | 354.26 |
| 4080 | 1421670 | RIVERA, ROMELA O | US | 0 | | 123.44 | 123.44 | 0 | 128.14 | 128.14 | | 0 | 24.18 | 24.18 |
| 4081 | 7670272955 | PROUST, FRANCINE | FR | 0 | | 123.35 | 123.35 | 0 | 102.49 | 102.49 | | 0 | 135.37 | 135.37 |
| 4082 | 1846761 | SINGER, SCOTT L | US | 0 | | 123.31 | 123.31 | 0 | 94.33 | 94.33 | | 0 | 108.2 | 108.2 |
| 4083 | 7670134629 | REDOULES, MICHEL | FR | 0 | | 122.92 | 122.92 | 257.12 | 127.99 | 385.11 | 257.12 | 0 | 118.9 | 118.9 |
| 4084 | 7250037747 | FREE POTENTIAL PTY LTD | AU | 0 | | 122.71 | 122.71 | 0 | 123.03 | 123.03 | | 0 | 126.6 | 126.6 |
| 4085 | 1712884 | LEAVE YOUR BOSS LLC | US | 0 | | 122.59 | 122.59 | 0 | 124.23 | 124.23 | | 0 | 383.72 | 383.72 |
| 4086 | 8103397115 | SCHMIDT, JACOB | DK | 0 | | 122.51 | 122.51 | 0 | 143.08 | 143.08 | | 0 | 119.52 | 119.52 |
| 4087 | 7250031038 | KELVIN AND RACHAEL FOTHERGILL | AU | 0 | | 122.39 | 122.39 | 0 | 118.06 | 118.06 | | 0 | 24.96 | 24.96 |
| 4088 | 8903293370 | MENZEL, VIOLA | DE | 0 | | 122.16 | 122.16 | 0 | 129.29 | 129.29 | 1007.68 | 0 | 1156.8 | 1156.8 |
| 4089 | 1479464 | CHOUINARD, YVAN | CA | 0 | | 121.9 | 121.9 | 0 | 128.74 | 128.74 | | 0 | 173.65 | 173.65 |
| 4090 | 7600644466 | PERIGORD, FABIEN | FR | 0 | | 121.86 | 121.86 | 185.7 | 126.49 | 312.19 | | 0 | 124.25 | 124.25 |
| 4091 | 1810073 | MUNSIE, TRISHA A | CA | 3.23 | | 121.75 | 121.75 | 0 | 94.43 | 94.43 | | 0 | 132.3 | 132.3 |
| 4092 | 8882823838 | NGOLO, SYLVAIN | GB | 0 | 93.77 | 24.69 | 121.69 | 0 | | | | 0 | 123.42 | 123.42 |
| 4093 | 6170135266 | MAXIM SCHOOL CENTRUM NAUKI SITA A F | PL | 0 | 105.46 | 15.97 | 121.43 | 0 | | | | 0 | 100.08 | 100.08 |
| 4094 | 5867300 | NIX, ROY & ZITA | FR | 100 | | 21.37 | 121.37 | 0 | 126.76 | 126.76 | 185.7 | 0 | 0 | 0 |
| 4095 | 7670153245 | DEROUET, JEAN FRANÇOIS | FR | 0 | | 21.15 | 121.15 | 50 | 23.53 | 73.53 | 150 | 0 | 316.29 | 316.29 |
| 4096 | 1352901 | JOHNSON, MELINDA | US | 0 | | 121.06 | 121.06 | 92.85 | 120.53 | 234.81 | | 0 | 432.24 | 432.24 |
| 4097 | 8003568812 | PM EXPANSION V.O.F | NL | 0 | | 120.93 | 120.93 | 0 | 15.81 | 15.81 | | 0 | 84.59 | 84.59 |
| 4098 | 7670272998 | YAZID, KARIM | FR | 0 | | 120.69 | 120.69 | 0 | 130.5 | 130.5 | | 0 | 119.03 | 119.03 |
| 4099 | 7670341945 | LACAZE, SYLVIE | FR | 0 | | 120.69 | 120.69 | 21.43 | 88.32 | 88.32 | | 28.57 | 151.67 | 151.67 |
| 4100 | 7600443482 | MOREAU, NICOLAS | FR | 0 | | 120.57 | 120.57 | 371.4 | 407.11 | 407.11 | | 192.84 | 123.1 | 123.1 |
| 4101 | 15925 | ERVIN, GARY A | US | 120 | | 120.4 | 120.4 | 35.71 | 132.86 | 132.86 | | 0 | 285 | 285 |
| 4102 | 1612568 | HEWITT, MADELINE Y | US | 120 | | 0 | 120 | 150 | 0 | 650 | 500 | 0 | 138.49 | 138.49 |
| 4103 | 15925 | ERVIN, GARY A | US | 0 | | 0 | 120 | 100 | 24.96 | 124.98 | 700 | 500 | 0 | 0 |
| 4104 | 1657829 | ONTIME ONSIGHT, LLC. DBA COMPUTER V | US | 0 | | 0 | 119.58 | 0 | 108.4 | 108.4 | 110 | 0 | 1200 | 1200 |
| 4105 | 8870132777 | MARIYATHAS, ROBIN | GB | 0 | 119.55 | 119.58 | 119.55 | 0 | 129.33 | 129.33 | | 0 | 110 | 110 |
| 4106 | 1393027 | MAHON, LISA | US | 0 | | 0 | 119.2 | 129.33 | 116.98 | 116.98 | | 0 | 85.56 | 85.56 |
| 4107 | 7600855113 | AMINOU, FANTA | FR | 2.14 | 119.2 | | 118.99 | 128.56 | 128.56 | 128.56 | | 0 | 0 | 0 |
| 4108 | 1303300 | GIBIAN, SCOTT | US | 0 | 116.84 | 18.94 | 118.94 | 0 | | | | 0 | 94.97 | 94.97 |
| 4109 | 1840406 | SCHULZ, DENISE K | US | 0 | 100 | 18.9 | 118.9 | 0 | | | | 100 | 0 | 0 |
| 4110 | 7600626053 | HERING, MARC ANTOINE | FR | 0 | 100 | 118.57 | 118.57 | 0 | 118.06 | 118.06 | | 0 | 20.84 | 20.84 |
| 4111 | 7600507445 | COPA INVESTISSEMENT | FR | 0 | 100 | 118 | 118 | 0 | 135.93 | 135.93 | | 0 | 100 | 100 |
| 4112 | 6170110562 | RYSZARDA DRYGALSKA | PL | 0 | 100 | 117.66 | 117.66 | 0 | | | | 0 | 99.98 | 99.98 |
| 4113 | 8404732132 | ZAHRAH, MARIA | SE | 0 | 105.46 | 12.2 | 117.64 | 0 | | | | 0 | 134.04 | 134.04 |
| 4114 | 1895334 | KIM, YOON SUN | US | 0 | 117.64 | | 117.64 | 77.75 | | | | 0 | 11.19 | 11.19 |
| 4115 | 1244220 | NICOLAS, WILLIAM M | US | 100 | 100 | 17.42 | 117.42 | 0 | 77.75 | 77.75 | | 0 | 0 | 0 |
| 4116 | 8101156500 | Q GROUP | DK | 0 | 0 | 17.39 | 117.39 | 50 | 20.22 | 70.22 | 50 | 0 | 460.11 | 460.11 |
| 4117 | 1434556 | NAEEM, IBRAHIM | US | 0 | 100 | 16.8 | 116.8 | 0 | 122.68 | 122.68 | 38.39 | 0 | 150.49 | 150.49 |
| 4118 | 1421858 | HALL, JAMES R | US | 0 | 100 | 16.71 | 116.71 | 0 | | | | 0 | 112.1 | 112.1 |
| 4119 | 1833226 | CRUZ, JAHAIRA | US | 0 | 100 | 16.53 | 116.53 | 0 | 125.86 | 125.86 | | 0 | 0 | 0 |
| 4120 | 1865271 | VARGAS, ISRAEL | US | 0 | 100 | 16.44 | 116.44 | 0 | | | | 0 | 14.83 | 14.83 |
| 4121 | 1231326 | HUYNH, MARTIN | US | 0 | 100 | 16.42 | 116.42 | 0 | | | | 0 | 0 | 0 |
| 4122 | 1648671 | INTERNATIONAL MARKETING VISION INC. | US | 0 | 100 | 16.33 | 116.33 | 0 | 126.81 | 126.81 | | 0 | 14.72 | 14.72 |
| 4123 | 7600653747 | FLICI, SONIA | FR | 0 | 100 | 16.19 | 116.19 | 0 | | | | 0 | 354.4 | 354.4 |
| 4124 | 1732943 | KIM, JOHN | US | 0 | 100 | 16.13 | 116.13 | 0 | 129.45 | 129.45 | | 0 | 146.87 | 146.87 |
| 4125 | 7670427266 | DESPLACES, THIERRY | FR | 0 | 0 | 16.12 | 116.12 | 0 | 16.21 | 16.21 | | 0 | 16.8 | 16.8 |
| 4126 | 7100206362 | ANTUNES, NELSON | PT | 0 | 0 | 115.93 | 115.93 | 0 | 110.15 | 110.15 | | 0 | 90.02 | 90.02 |
| 4127 | 1330114 | SHIELDS, JOYCE | US | 0 | 100 | 115.92 | 115.92 | 0 | 104.22 | 104.22 | | 0 | 96.63 | 96.63 |
| 4128 | 1632240 | MCCULLY, KELLY G | US | 0 | 0 | 115.8 | 115.8 | 0 | 116.18 | 116.18 | | 0 | 118.93 | 118.93 |
| 4129 | 7600555468 | BIANCHINI, DANIELE | FR | 0 | 100 | 15.72 | 115.72 | 0 | 15.56 | 15.56 | | 0 | 175.28 | 175.28 |
| 4130 | 1901904 | BEMIS, LAURA J | US | 0 | 100 | 15.72 | 115.72 | 0 | 114.06 | 114.06 | | 0 | 104.92 | 104.92 |
| 4131 | 6170104903 | WOJCIECH JONASZKA | PL | 0 | 100 | 15.7 | 115.7 | 0 | | | | 0 | 0 | 0 |
| 4132 | 6170121444 | AGNIESZKA DZIURA | PL | 0 | 105.46 | 10.16 | 115.62 | 0 | | | | 0 | 0 | 0 |
| 4133 | 1148432 | GOLDEN AGE RESOURCES, LLC | US | 100 | 105.46 | 10.13 | 115.59 | 0 | 9.41 | 9.41 | | 0 | 10.96 | 10.96 |
| 4134 | 1851168 | AMORES, AUTUMN M | US | 0 | 0 | 15.55 | 115.55 | 200 | 18.26 | 218.26 | | 0 | 18.37 | 18.37 |
| 4135 | 3402 | ENNIS, PETER G | US | 0 | 100 | 15.5 | 115.5 | 0 | | | | 0 | 0 | 0 |
| 4136 | 1828006 | MURRAY, JESSE | US | 0 | 100 | 15.32 | 115.32 | 0 | 15.14 | 15.14 | | 0 | 0 | 0 |
| 4137 | | | | 0 | 100 | 15.19 | 115.19 | 0 | 0 | 0 | | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4137 | 8170060158 | FLORIDANES A/S | DK | 0 | | | 115.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4138 | 1731954 | RENO, TOM AND DONNA | US | 100 | 115.16 | 15.14 | 115.14 | 100 | 0 | 100 | 100 | 200 | 17.16 | 1217.16 |
| 4139 | 1026588 | 6 ONE SEVEN | US | 0 | 15 | 15 | 115 | 0 | 0 | 0 | 0 | 1000 | 15.51 | 15.51 |
| 4140 | 1436773 | YACCO, MARK JOHN F | US | 0 | 100 | 114.86 | 114.86 | 0 | 0 | 124.38 | 124.38 | 0 | 1213 | 121.3 |
| 4141 | 1835557 | HOPKINS, AMANDA L | US | 0 | 100 | 14.79 | 114.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4142 | 1302635 | HAHN, STEPHANIE | US | 100 | 0 | 14.67 | 114.67 | 0 | 0 | 281.73 | 281.73 | 0 | 273.19 | 363.19 |
| 4143 | 1361360 | COCKRELL, JOHN | US | 100 | 0 | 14.67 | 114.67 | 100 | 0 | 236.33 | 236.33 | 90 | 253.27 | 253.27 |
| 4144 | 1870587 | WOODRUFF, ANDREW F | US | 0 | 100 | 14.56 | 114.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4145 | 7670653912 | DUBROEUCQ, PIERRE-AUGUSTIN | FR | 0 | 0 | 114.35 | 114.35 | 0 | 0 | 115.82 | 115.82 | 0 | 124 | 124 |
| 4146 | 1749419 | DARJOHN, LLC | US | 0 | 0 | 114.33 | 114.33 | 0 | 0 | 90.84 | 90.84 | 0 | 70.09 | 70.09 |
| 4147 | 7600706326 | BERREGAR, HUGUES | FR | 42.85 | 0 | 71.45 | 114.3 | 685.65 | 0 | 685.65 | 685.65 | 0 | 41.37 | 391.34 |
| 4148 | 8103388295 | KIM MORTENSEN | DK | 0 | 0 | 114.29 | 114.29 | 0 | 0 | 105.64 | 105.64 | 0 | 104.16 | 104.16 |
| 4149 | 8070042622 | HOEKSTRA, TIM | NL | 0 | 57.14 | 57.14 | 114.28 | 0 | 0 | 0 | 0 | 349.97 | 57.14 | 57.14 |
| 4150 | 767/0700082 | MATILE, CHRISTIAN | FR | 0 | 114.27 | 0 | 114.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4151 | 1728915 | WASHINGTON SR., CHARLES A | US | 0 | 100 | 14.17 | 114.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4152 | 6170104082 | KRYSTYNA SAMPŁAWSKA | PL | 0 | 0 | 8.64 | 114.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4153 | 7600649392 | SADLER, FRANCK | FR | 0 | 105.46 | 71.08 | 113.92 | 192.84 | 0 | 59.44 | 252.28 | 0 | 58.27 | 58.27 |
| 4154 | 1842640 | RINALDI, SHELLIE R | US | 0 | 42.85 | 13.92 | 113.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4155 | 297808 | BARNES, CATHERINE GAIL | US | 0 | 100 | 13.7 | 113.7 | 0 | 0 | 24.96 | 24.96 | 0 | 0 | 0 |
| 4156 | 1200359 | ENTREPRISES S.G.C. CHEVRIER INC. | CA | 0 | 100 | 17.77 | 113.61 | 0 | 0 | 17.37 | 17.37 | 191.67 | 191.67 | 191.67 |
| 4157 | 8402672790 | PMC AB | SE | 95.84 | 0 | 113.54 | 113.54 | 0 | 0 | 127.25 | 127.25 | 0 | 122.88 | 122.88 |
| 4158 | 1786753 | GLADDEN, NORMA K | US | 0 | 100 | 13.5 | 113.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4159 | 1862894 | MARTINCHEK JR, RAYMOND J & MARY ON | US | 0 | 100 | 13.38 | 113.38 | 30 | 0 | 0 | 0 | 100 | 100 | 100 |
| 4160 | 1472843 | ROBINSON, TAMARA | US | 0 | 100 | 13.3 | 113.3 | 100 | 0 | 0 | 0 | 100 | 100 | 100 |
| 4161 | 8870112833 | ANANTHAMOHAN, THANALUXMY | GB | 0 | 0 | 0 | 113.17 | 145.5 | 0 | 0 | 0 | 97 | 97 | 97 |
| 4162 | 1863713 | MEYER, AMY K | US | 0 | 113.17 | 13.17 | 113.17 | 100 | 0 | 18.96 | 164.46 | 100 | 100 | 100 |
| 4163 | 7250000080 | ALEXANDER, SCOTT | AU | 54.68 | 0 | 58.46 | 113.14 | 455.69 | 0 | 899.98 | 899.98 | 218.72 | 53.62 | 272.34 |
| 4164 | 1773303 | KNIPPEN, ANTOINETTE | US | 0 | 100 | 13 | 113 | 392.76 | 0 | 61.53 | 61.53 | 0 | 0 | 0 |
| 4165 | 1781325 | OWENS, KRISTINA L | US | 0 | 0 | 112.6 | 112.6 | 0 | 0 | 84.63 | 84.63 | 0 | 56.93 | 56.93 |
| 4166 | 7800328393 | FURNARI, ROSANDRA | IT | 0 | 0 | 112.18 | 112.18 | 0 | 0 | 656.8 | 656.8 | 0 | 0 | 0 |
| 4167 | 7600721204 | SALACROUP, LAURENT | FR | 0 | 0 | 111.79 | 111.79 | 0 | 0 | 105.39 | 105.39 | 0 | 0 | 0 |
| 4168 | 1701139 | TARDIF, CHRISTINE | CA | 0 | 0 | 111.5 | 111.5 | 0 | 0 | 15.64 | 15.64 | 0 | 17.8 | 17.8 |
| 4169 | 7800299782 | VACCA, PIETRO | IT | 0 | 0 | 111.23 | 111.23 | 0 | 0 | 99.46 | 99.46 | 0 | 104.68 | 104.68 |
| 4170 | 7800279110 | PALLOTTA, EMANUELA | IT | 0 | 0 | 111.18 | 111.18 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 42.85 |
| 4171 | 7170021026 | SANTOS, NUNO MIGUEL TORMENTA | PT | 0 | 0 | 111.16 | 111.16 | 0 | 0 | 123.47 | 123.47 | 0 | 126.12 | 126.12 |
| 4172 | 1859072 | CARRIER, GINETTE | CA | 95.84 | 0 | 111.15 | 111.15 | 47.92 | 47.92 | 47.92 | 47.92 | 0 | 0 | 0 |
| 4173 | 7250076585 | KELLY, CATHY A | AU | 0 | 0 | 15.31 | 111.1 | 0 | 0 | 99.35 | 99.35 | 0 | 75.31 | 75.31 |
| 4174 | 1362572 | CRUSHA, MARK A | US | 0 | 0 | 111.09 | 111.09 | 0 | 0 | 136.36 | 136.36 | 0 | 140.81 | 140.81 |
| 4175 | 1613783 | MIRELES, DEBRA A | US | 0 | 0 | 110.88 | 110.88 | 0 | 0 | 114.23 | 114.23 | 0 | 112.12 | 112.12 |
| 4176 | 1924752 | GRAHAM, PAMELA J | CA | 95.84 | 95.84 | 14.94 | 110.78 | 0 | 0 | 0 | 0 | 0 | 14.29 | 14.29 |
| 4177 | 7100046670 | FERREIRA ROCHA, CARLOS HENRIQUE | PT | 0 | 0 | 110.7 | 110.7 | 0 | 0 | 114.42 | 114.42 | 0 | 130.33 | 130.33 |
| 4178 | 8401158920 | WHATEVERITTAKES1 GOTEBORG AB | SE | 91.03 | 0 | 19.57 | 110.6 | 0 | 0 | 231.02 | 241.52 | 0 | 221.64 | 221.64 |
| 4179 | 1639092 | CARTER, MITCHELL E | US | 0 | 0 | 110.04 | 110.04 | 10.5 | 0 | 18.43 | 18.43 | 0 | 120.12 | 120.12 |
| 4180 | 7800249392 | SPRENGER, ROLAND | IT | 0 | 0 | 109.98 | 109.98 | 0 | 0 | 121.32 | 121.32 | 0 | 116.03 | 116.03 |
| 4181 | 1700156 | LARSON, CYNTHIA M | US | 0 | 0 | 109.69 | 109.69 | 0 | 0 | 101.7 | 101.7 | 0 | 24.86 | 24.86 |
| 4182 | 1884965 | ROY, MARIO | CA | 0 | 0 | 13.81 | 109.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4183 | 8870114976 | CHISVO, BESTER | GB | 0 | 95.84 | 12.45 | 109.45 | 0 | 32.33 | 32.33 | 32.33 | 1450.91 | 1450.91 | 1450.91 |
| 4184 | 1401280 | OKOPNY, LAURA | CA | 0 | 97 | 13.52 | 109.36 | 388.91 | 680.79 | 1059.7 | 1059.7 | 527.09 | 12.92 | 540.01 |
| 4185 | 1469018 | BATO, RHODORA E | US | 95.84 | 0 | 109.29 | 109.29 | 0 | 0 | 114.87 | 114.87 | 750 | 115.82 | 865.82 |
| 4186 | 1605713 | BONTOGON, MANUEL/ROSALINA | CA | 0 | 0 | 13.45 | 109.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4187 | 1299425 | MCMAHON, BRYAN J | CA | 95.84 | 95.84 | 109.28 | 109.28 | 0 | 0 | 24.81 | 24.81 | 0 | 106.37 | 106.37 |
| 4188 | 1884678 | REGIMBALD, HUGO | CA | 0 | 0 | 13.43 | 109.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4189 | 1772563 | THIESSEN, MIKE J | CA | 95.84 | 95.84 | 12.91 | 108.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4190 | 1822053 | FOO, RAYMOND | CA | 95.84 | 95.84 | 12.89 | 108.73 | 0 | 95.84 | 95.84 | 95.84 | 0 | 17.82 | 17.82 |
| 4191 | 1801818 | MONK, CAMERON D | CA | 0 | 0 | 108.61 | 108.61 | 0 | 0 | 93.61 | 93.61 | 0 | 85.25 | 85.25 |
| 4192 | 1832911 | SMITHRIM, BRYAN D | CA | 0 | 0 | 108.51 | 108.51 | 1500 | 0 | 21.29 | 1521.29 | 550 | 550 | 550 |
| 4193 | 7670691231 | ALLAOUI, ABDELJLIL | FR | 0 | 0 | 108.39 | 108.39 | 993.48 | 0 | 86.7 | 86.7 | 0 | 87.51 | 87.51 |
| 4194 | 7670289845 | BONIFAY, THIERRY J | FR | 0 | 0 | 108.29 | 108.29 | 6.42 | 0 | 87.19 | 87.19 | 0 | 111.7 | 111.7 |
| 4195 | 1162295 | COLE, RICK L | US | 0 | 0 | 107.98 | 107.98 | 0 | 0 | 116.23 | 116.23 | 0 | 93.71 | 97.93 |
| 4196 | 7000201386 | BONIGL, FRANZ | AT | 0 | 0 | 107.98 | 107.98 | 0 | 0 | 100.55 | 100.55 | 0 | 96.62 | 96.62 |
| 4197 | 8002322820 | HAMERS, DICK | NL | 0 | 0 | 107.91 | 107.91 | 0 | 0 | 101.7 | 101.7 | 28.57 | 13.27 | 122.28 |
| 4198 | 1113801 | ROSEME , CALEB J | CA | 0 | 0 | 107.91 | 107.91 | 0 | 0 | 0 | 0 | 0 | 13.27 | 13.27 |
| 4199 | 1345847 | TAIT, HERON | CA | 0 | 107.43 | 0 | 107.43 | 0 | 0 | 108.25 | 108.25 | 0 | 96.38 | 96.38 |
| 4200 | 8702135487 | SIGVALDASON, THORGILS | NO | 107.43 | 0 | 107.22 | 107.22 | 0 | 0 | 96.34 | 96.34 | 0 | 60.28 | 60.28 |
| 4201 | 1832911 | SMITHRIM, BRYAN D | CA | 0 | 107.13 | 0 | 107.13 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 |
| 4202 | 7670691231 | ALLAOUI, ABDELJLIL | FR | 0 | 0 | 107.1 | 107.1 | 0 | 0 | 1042.76 | 1042.76 | 0 | 77.32 | 77.32 |
| 4203 | 7670289845 | BONIFAY, THIERRY J | FR | 0 | 0 | 107.1 | 107.1 | 0 | 0 | 87.19 | 87.19 | 0 | 97.93 | 97.93 |
| 4204 | 1716885 | A COMPUTER TECH SOURCE, INC. | US | 0 | 0 | 106.91 | 106.91 | 0 | 0 | 100.55 | 100.55 | 0 | 96.62 | 96.62 |
| 4205 | 7100098814 | COUTINHO, MANUEL | PT | 0 | 0 | 106.78 | 106.78 | 0 | 0 | 94.45 | 94.45 | 0 | 90.22 | 90.22 |
| 4206 | 1716885 | ENZENBERNER, EDELTRAUD | AT | 0 | 0 | 106.29 | 106.29 | 0 | 0 | 96.56 | 96.56 | 0 | 90.52 | 3876.92 |
| 4207 | 7000210168 | ENZENBERNER, EDELTRAUD | FR | 0 | 0 | 106.25 | 106.25 | 2496.3 | 0 | 93.49 | 2869.84 | 2856.41 | 191.67 | 191.67 |
| 4208 | 7600728004 | PAOLUCCI, SEBASTIEN | CA | 0 | 0 | 106.19 | 106.19 | 280.05 | 0 | 105.17 | 105.17 | 191.67 | 100.53 | 100.53 |
| 4209 | 1374800 | 9094-7821 QUEBEC INC | NL | 0 | 0 | 106.08 | 106.08 | 0 | 0 | 125.63 | 125.63 | 0 | 35.58 | 2155.58 |
| 4210 | 1452768 | REID, NATHANIEL A | FR | 70 | 0 | 35.94 | 105.94 | 20 | 0 | 57.38 | 57.38 | 1500 | 121.22 | 121.22 |
| 4211 | 7670562485 | LE BELLER, PASCAL G | DK | 0 | 0 | 105.76 | 105.76 | 257.12 | 0 | 91.78 | 348.9 | 620 | 99.49 | 99.49 |
| 4212 | 8102186530 | ENGVANG NATURHEGN | IAU | 0 | 0 | 105.65 | 105.65 | 0 | 0 | 122.31 | 122.31 | 0 | 107.12 | 323.05 |
| 4213 | 7250010991 | SPECIALISED COATINGS AUSTRALIA PTY | DK | 0 | 0 | 105.61 | 105.61 | 0 | 0 | 105.35 | 105.35 | 0 | 0 | 0 |
| 4214 | 8102309880 | VEJS AUTO | PL | 0 | 105.46 | 105.6 | 105.6 | 0 | 0 | 101.58 | 101.58 | 215.93 | 0 | 0 |
| 4215 | 6170140615 | PUH PROM SP. Z O.O | PL | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4216 | 6170599359 | MARCIN ZACHARSKI | PL | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4217 | 6170111702 | GR CONSULTING G RODZIEWICZ SP.J. | PL | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 13.11 | 13.11 | 0 | 0 | 492.14 |
| 4218 | 6170599639 | TOMASZ MELKOWSKI | PL | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 | 492.14 | 492.14 | 492.14 |
| 4219 | 6106000083 | ARTUR GAŁ¸BA | PL | 0 | 105.46 | 0 | 105.46 | 105.46 | 105.46 | 105.46 | 105.46 | 0 | 0 | 0 |
| 4220 | 6170135990 | LENA PRŻYBYSZ | PL | 0 | 105.46 | 0 | 105.46 | 597.59 | 597.59 | 597.59 | 597.59 | 0 | 0 | 0 |
| 4221 | 6100602072 | GASTRONOVA WOJCIECH PIWOWARCZYK | PL | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 | 281.22 | 281.22 | 281.22 |
| 4222 | 6170126782 | IWONA ZAKRZEWSKA | PL | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4223 | 6170136175 | ANNA GONERA SUKCES | PL | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4224 | 6170140382 | Sł AWOMIR GONET | PL | 0 | 0 | 0 | 105.12 | 0 | 0 | 88.31 | 88.31 | 0 | 81.54 | 81.54 |
| 4225 | 6170142264 | IWONA JOCHEMSKA | PL | 0 | 0 | 105.12 | 104.96 | 718.76 | 0 | 104.8 | 823.56 | 0 | 75.8 | 75.8 |
| 4226 | 7100207286 | CALHEIROS DE CARVALHO, MANUEL RUI | PT | 0 | 0 | 104.96 | 104.92 | 0 | 0 | 113.83 | 113.83 | 0 | 112.53 | 112.53 |
| 4227 | 1489257 | MCLELLAN, JOHN A | CA | 0 | 0 | 104.92 | 104.83 | 0 | 0 | 66.62 | 66.62 | 385.26 | 0 | 385.26 |
| 4228 | 7600476692 | PROUTEAU, JACQUES | FR | 0 | 0 | 16.77 | 104.56 | 43.76 | 0 | 22.86 | 22.86 | 0 | 0 | 0 |
| 4229 | 515064 | RUPP AND ASSOCIATES | US | 88.06 | 0 | 0 | 104.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4230 | 8770034381 | VANGSNES, JON KRISTIAN | NO | 0 | 104.56 | 0 | 104.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4231 | 8770039905 | KRISTIANSEN, HENRY | NO | 0 | 104.56 | 0 | 104.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4232 | 8770040789 | HAGEN, ROGER | NO | 0 | 104.56 | 0 | 104.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4231 | 877003147 | JOHANSEN, MORTEN | NO | 0 | 104.56 | 0 | 104.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4232 | 780026262B | MØLLER, METTE KIRSTEN | IT | 0 | 0 | 104.25 | 104.25 | 0 | 0 | 106.45 | 0 | 0 | 105.43 | 105.43 |
| 4233 | 760021232 | LEBEL, FREDERIC G | FR | 0 | 0 | 103.99 | 103.99 | 0 | 0 | 110.56 | 0 | 0 | 121.3 | 121.3 |
| 4234 | 725000777B | EDWARDS, GORDON L | AU | 54.68 | 0 | 49.28 | 103.96 | 54.68 | 0 | 107.08 | 109.36 | 0 | 44.33 | 153.69 |
| 4235 | 767061715B | REVERDEL, DENIS | FR | 0 | 0 | 103.75 | 103.75 | 0 | 0 | 52.4 | 0 | 0 | 0 | 0 |
| 4236 | 617001257B | BEATA SMOLAREK | PL | 0 | 0 | 103.53 | 103.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4237 | 760071750B | MERCANTE, PATRICE | FR | 0 | 0 | 103.35 | 103.35 | 0 | 0 | 88.98 | 0 | 0 | 90.44 | 90.44 |
| 4238 | 610333472 | HOLST, LENE | DK | 0 | 0 | 102.81 | 102.81 | 0 | 0 | 127.56 | 0 | 0 | 116.43 | 116.43 |
| 4239 | 767010559 | CHABBERT, DAVID | FR | 0 | 0 | 102.72 | 102.72 | 0 | 0 | 108.96 | 0 | 0 | 107.92 | 107.92 |
| 4240 | 760054475B | RICHARD, SYLVIE | FR | 0 | 0 | 102.46 | 102.46 | 0 | 0 | 85.12 | 0 | 0 | 79.62 | 79.62 |
| 4241 | 810333301 | DEN SOCIAL SERVICE-OG | DK | 0 | 0 | 102.34 | 102.34 | 0 | 0 | 95.51 | 0 | 0 | 96.19 | 96.19 |
| 4242 | 700020027 | MITTERMAIR, MANUEL | AT | 0 | 0 | 102.15 | 102.15 | 0 | 0 | 106.62 | 0 | 0 | 109.68 | 109.68 |
| 4243 | 725011074 | PAUL RUSINSKI & TODD SHARPE | AU | -276.53 | 276.53 | 102.11 | 102.11 | 0 | 0 | 97.09 | 0 | 0 | 96.19 | 96.19 |
| 4244 | 720036805 | GRID ONLINE PTY LTD | AU | 0 | 91.14 | 10.95 | 102.09 | 0 | 0 | 94.33 | 0 | 0 | 93.46 | 93.46 |
| 4245 | 172769B | MARIN, JERILYN M | US | 0 | 0 | 102.02 | 102.02 | 0 | 0 | 16.82 | 0 | 182.27 | 84.7 | 84.7 |
| 4246 | 800265966 | VAN DE WOUW, MARCEL | NL | 0 | 28.57 | 73.38 | 101.95 | 0 | 0 | 99.14 | 0 | 0 | 101.25 | 101.25 |
| 4247 | 740064727B | KRACUN, MINKA | CH | 0 | 33.86 | 67.73 | 101.59 | 0 | 0 | 69.84 | 0 | 85.71 | 73.18 | 158.89 |
| 4248 | 747008024 | FAUCHERRE, BERTRAND | CH | 0 | 101.59 | 0 | 101.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4249 | 740065149 | SOMASUNDARAM, SULUKSANA | CH | 0 | 33.86 | 67.73 | 101.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4250 | 740064725 | THARMALINGAM, SUBHAGARAN | CH | 0 | 101.59 | 0 | 101.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4251 | 767019987 | VERENAKO, CEDRIC | FR | 0 | 0 | 101.56 | 101.56 | 0 | 0 | 120.03 | 0 | 0 | 112.93 | 112.93 |
| 4252 | 810310756 | FERROLD, METTE | DK | 0 | 0 | 101.55 | 101.55 | 0 | 0 | 115.91 | 0 | 0 | 105.1 | 105.1 |
| 4253 | 760051636 | SOULIE, MARIE CLAUDE | FR | 0 | 0 | 101.43 | 101.43 | 0 | 0 | 103.99 | 0 | 0 | 113.7 | 113.7 |
| 4254 | 136720B | SUMMERS, SANDRA L | US | 0 | 0 | 101.21 | 101.21 | 0 | 0 | 102.14 | 0 | 0 | 102.14 | 102.14 |
| 4255 | 1730257 | ROSILES, ANTONIO R | US | 0 | 0 | 100.86 | 100.86 | 0 | 0 | 98.48 | 0 | 200 | 19.2 | 219.2 |
| 4256 | 700022244 | WAGNER, CHRISTOPH & SONJA | AT | 0 | 0 | 101.59 | 101.59 | 0 | 0 | 105.45 | 0 | 0 | 102.66 | 102.66 |
| 4257 | 767023786 | BRIAUX, YANNICK | FR | 0 | 0 | 100.61 | 100.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4258 | 760052666 | BERGER, MARIE-JOSE | FR | 0 | 0 | 100.38 | 100.38 | 0 | 0 | 103.03 | 0 | 0 | 114.68 | 114.68 |
| 4259 | 610033421 | F.H.U. KADETE SP Z O.O | PL | 0 | 0 | 100.38 | 100.38 | 0 | 0 | 97.14 | 0 | 0 | 102.12 | 102.12 |
| 4260 | 760060465 | BENOIT, PIERRE DESIRE | FR | 0 | 0 | 100.34 | 100.34 | 0 | 0 | 109.29 | 92.85 | 0 | 99.69 | 192.54 |
| 4261 | 1942334 | TUNOA, THOMAS N | US | 0 | 0 | 100.22 | 100.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4262 | 2009221 | HINOJOS JR, JOSE G | US | 0 | 100 | 0 | 100 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4263 | 2005317 | MACKEY, AARON K | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4264 | 2007030 | VERA, JOSEL | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4265 | 2004439 | VOSE, THOMAS C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4266 | 2010489 | KLINE, VIRGINIA B | US | 0 | 100 | 0 | 100 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4267 | 1978000 | MARTINEZ, RICK | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| 4268 | 1621204 | JIMENEZ, CARLOS A | US | 0 | 100 | 0 | 100 | 0 | 0 | 15.34 | 0 | 0 | 0 | 0 |
| 4269 | 2005357 | GURGUIS, MAGDI F | US | 0 | 100 | 0 | 100 | 0 | 0 | 15.34 | 0 | 0 | 0 | 0 |
| 4270 | 1973741 | DODD, LORETTA M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4271 | 2003798 | MEZA, VICENTE R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4272 | 1887714 | BOWLES, JANELLE AND TROY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| 4273 | 1999265 | LOVELY-MCCAIN, JANNETTE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 100 | 0 | 0 |
| 4274 | 2022560 | SALAZAR, TERESITA S | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4275 | 1977367 | LIGHTNER, CLINT | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| 4276 | 2005372 | JUDY ADKINS ROBINETTE & KARL ADKINS | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 150 |
| 4277 | 1961708 | HWANG, DONG IK | US | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4278 | 1991691 | BURNS, NICK E | US | 0 | 100 | 0 | 100 | 0 | 500 | 500 | 0 | 500 | 0 | 500 |
| 4279 | 2028095 | PIACENTINI, EUGENIO A | US | 0 | 100 | 0 | 100 | 0 | 0 | 500 | 0 | 0 | 0 | 0 |
| 4280 | 1988261 | JOHNSON, CHRISTOPHER | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4281 | 2027516 | EVERETT, ERIC W | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4282 | 2028464 | MCGILVRA, THOMAS J | US | 0 | 100 | 0 | 100 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4283 | 1982380 | WEBER, BRIAN K | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4284 | 1981463 | MACDONALD, RICHARD | US | 0 | 100 | 0 | 100 | 0 | 0 | 100 | 0 | 0 | 0 | 100 |
| 4285 | 1980755 | BURGESS, KEVIN V | US | 0 | 100 | 0 | 100 | 0 | 0 | 100 | 0 | 100 | 0 | 100 |
| 4286 | 1862951 | HIMES, JACQUELINE R | US | 100 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4287 | 2018201 | ALDRICH, GREGORY P | US | 0 | 100 | 0 | 100 | 0 | 0 | 100 | 0 | 0 | 0 | 100 |
| 4288 | 1968156 | ROBERTSON, FRED A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4289 | 1883306 | SPENCE, DEAN | US | 0 | 100 | 0 | 100 | 0 | 0 | 100 | 0 | 0 | 0 | 150 |
| 4290 | 2019374 | MURZA, JULIA | US | 1.98 | 98.01 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4291 | 2019475 | DEMPSEY, CHUCK R | US | 0 | 100 | 0 | 100 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4292 | 1836290 | LUCERO, BILLY A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4293 | 2001707 | PARRY SR, REX | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4294 | 1943164 | CRUZ, ANN Q | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4295 | 1790604 | MENDELSOHN, JOELE | US | 0 | 100 | 0 | 100 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4296 | 1878282 | SNITKO, CLARK T | US | 0 | 100 | 0 | 100 | 0 | 0 | 13.73 | 0 | 0 | 3.81 | 3.81 |
| 4297 | 1870875 | VANDERWALL, CHRISTINE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4298 | 1853213 | HUERTA-RUIZ, YESENIA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4299 | 1832662 | HOLLETT, GARY AND NIKI | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4300 | 1801174 | GLOBAL WEALTH VENTURES | US | 0 | 100 | 0 | 100 | 0 | 450 | 1950 | 776.99 | 100 | 0 | 100 |
| 4301 | 1357838 | SIDHU, LIBBY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 250 | 250 |
| 4302 | 1426536 | TOWNSEND, CAROLYN F | US | 0 | 100 | 0 | 100 | 0 | 0 | 100 | 0 | 0 | 16.47 | 16.47 |
| 4303 | 1909378 | BONNSTETTER, KYLA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4304 | 1907799 | CONSOLO, NANCY L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4305 | 1904778 | WALLACE, MEREDITH | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4306 | 1305349 | CULTRARA, PATRICIA A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| 4307 | 1842457 | HARDING, RICHARD H | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 13.98 | 13.98 |
| 4308 | 1871146 | DORSCH, JOSEPH R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4309 | 1840938 | LOWDEN III, THOMAS C | US | 0 | 100 | 0 | 100 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4310 | 1923306 | POWELL, TAZI M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4311 | 1938906 | KRAUSE, MICHELE S | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4312 | 1846693 | KELLIS, KRIS | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4313 | 1938667 | GOODWIN, EDWARD K | US | 0 | 100 | 0 | 100 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4314 | 1988539 | KIM, EDUARDO | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4315 | 1983543 | HAMILTON, SHIRLEY A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4316 | 1923249 | DEPUTY, THOMAS E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4317 | 2023000 | RICHARD SAXE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | -526.99 | 0 | 0 |
| 4318 | 1981747 | SALCIDO, THOMAS R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4319 | 2004590 | PERDEW, LISA R | US | 0 | 100 | 0 | 100 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4320 | 1884435 | SESE, DICKSON E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4321 | 2008563 | LANDRY, CHARLENE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4322 | 2010450 | ANDERSON, NANCY G | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4325 | 2017748 | BROWN, STEVE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4326 | 1945118 | DURBECK, LISA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4327 | 1942533 | OFOGH LLC | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4328 | 2011114 | FENN, JASON J & TASSA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4329 | 1963775 | DACCACHE, ABDO E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4330 | 1962738 | HEALEY JR, JAMES AND ROBERTA W | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4331 | 1951077 | HERRING II, RAY H | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4332 | 2018785 | FLOWERS, TANNY T | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4333 | 1954520 | DONOVAN, NEIL R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4334 | 1973830 | SEKYI-APPIAH, KOJO | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4335 | 2034247 | DHILLON, KARAN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4336 | 2028303 | GRIFFIN, MATTHEW | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4337 | 1947496 | CRAYTON, LINDA D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4338 | 2030291 | DIM, KRIS | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4339 | 1932076 | MIKHEL, OLEG A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4340 | 2024844 | CROWDER, MICHAEL G | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4341 | 1741831 | ROACH, REGINOLD S | US | 25 | 75 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4342 | 2026559 | PIPER, CRISTEN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4343 | 1924572 | PERUCHI, JACKIE S | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4344 | 1996078 | GUCCIARDI, SANDRA | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4345 | 2026619 | SIGNA, FRANK | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4346 | 1994249 | FISCHER, PAULA C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4347 | 1932662 | WILLINGHAM, DENISE L | US | 0 | 100 | 0 | 100 | 0 | 0 | 113.9 | 0 | 0 | 0 | 0 | 0 |
| 4348 | 1870558 | WHITE, WILLIAM C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4349 | 1042775 | TERRY GERARD | US | 0 | 100 | 0 | 100 | 0 | 100 | 13.9 | 13.9 | 0 | 0 | 0 | 0 |
| 4350 | 1886767 | FAUCETTE, RUSSELL R | US | 7.95 | 92.04 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4351 | 1835978 | CARAGAN, JOEY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4352 | 1925682 | COOK, CHRISTOPHER H | US | 0 | 100 | 0 | 100 | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 |
| 4353 | 1840522 | BRIMMER, RYAN J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4354 | 1955232 | MONTENEGRO, ALEIDA | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4355 | 1992889 | BLACK, KENNETH | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4356 | 2028609 | JACOBITZ, AARON M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4357 | 2012521 | MAYFIELD, BRANDON L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 500 | 500 | 0 | 0 |
| 4358 | 1928249 | ULRICH, DEBORAH A | US | 0 | 100 | 0 | 100 | 0 | 0 | 23.73 | 23.73 | 0 | 0 | 0 | 0 |
| 4359 | 1237465 | CARDELLE, DONNA M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4360 | 1742344 | MJM HORST & CO, LLC | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4361 | 1917117 | ALVARENGA, RAQUEL M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4362 | 1891279 | SYLVIA, JOSEPH F | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4363 | 2008652 | SMITH, DWAYNE M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4364 | 1913113 | ALMEIDA, EDNA LOIDE T | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4365 | 1904912 | CLARK, PAMELA A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4366 | 2018192 | LANGDON, HILDA B | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4367 | 1999186 | GRAHAM III, JOHN C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4368 | 1870994 | BELLOT, LOUISSAINT | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4369 | 1966430 | NELSON, KENNETH M | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4370 | 2003645 | POST ENTERPRISES PLLC | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4371 | 2019789 | HANSEN, HELEN C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4372 | 1889042 | COPELAND, BETTE A | US | 0 | 100 | 0 | 100 | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 0 | 0 |
| 4373 | 1355543 | MORI, YUFUKO | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4374 | 2008506 | TURNER, JODILYN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4375 | 2026447 | LARSEN, RICHARD A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4376 | 2026061 | HARDY, JENNIFER A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4377 | 1988050 | MOENING, KEVIN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 300 | 300 | 0 | 0 |
| 4378 | 2027469 | MACHADO, CONNIE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4379 | 2030977 | HILL, GENE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4380 | 2006925 | BATES, JAMES M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4381 | 1990471 | WON, MARTIN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4382 | 2007373 | MANNER, GLADYS | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4383 | 2008046 | STIDHAM, STEPHANIE M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4384 | 1981466 | ABDALLAH, FADI | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4385 | 2032755 | DIX, NIGEL W | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 |
| 4386 | 1973121 | FUKSA, CONNIE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4387 | 2005822 | NIEWINSKI, EDWARD P | US | 1.98 | 98.01 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4388 | 1415888 | BUTLER, EARLEEN A | US | 0 | 100 | 0 | 100 | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 15.1 | 15.1 |
| 4389 | 1890725 | EGLER, JACLYN R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4390 | 1721181 | BASCCON, WINIFREDA D | US | 0 | 100 | 0 | 100 | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 |
| 4391 | 1578989 | ARCHAMBEAU, CHARLES J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4392 | 1972333 | MATSUSHITA, TOMIKO | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4393 | 1405689 | WASHINGTON, LASHONDA H | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 14.11 | 14.11 |
| 4394 | 1700537 | THOMAS, DAVID E | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4395 | 1612143 | KARAPANOS, PAUL P | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4396 | 1951830 | JIN, HUISHU | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4397 | 1975276 | DELISLE, KENNETH | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4398 | 1958948 | BARNETT, CHRIS M | US | 0 | 100 | 0 | 100 | 0 | 0 | 13.07 | 13.07 | 0 | 0 | 0 | 0 |
| 4399 | 1888722 | EBERT, JAMES D | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4400 | 2001154 | CHULBA, TATSIANA | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4401 | 1791798 | MCCARTHY, PATRICK G | US | 0 | 100 | 0 | 100 | 0 | 0 | 13.34 | 13.34 | 100 | 100 | 0 | 0 |
| 4402 | 1807908 | EDWARDS, MARTHA A | US | 0 | 100 | 0 | 100 | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 |
| 4403 | 1982346 | MACAPAGAL, CORNELIA B | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4404 | 1922164 | DEWYER, WILLIAM E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4405 | 2009250 | HARDING, NATHAN D | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4406 | 1937426 | ROGERS, LINDA T | US | 0 | 100 | 0 | 100 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4407 | 2005845 | YOELL, JENNY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4408 | 2030923 | BECK, GRAHAM BECK M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4409 | 1999325 | IRIZZARRY, RICARDO | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4410 | 1992212 | DEMEO, DAVID | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4411 | 1476464 | YOUNG, OSTEN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4412 | 1993763 | FERNANDEZ, G A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 |
| 4413 | 1980835 | GLIGOR, NOEMI | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4414 | 1397736 | LAGES, BETTY L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4415 | 1865934 | MOORE, ELIZABETH C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4416 | 1920970 | PURDIE-WILLIAMS, DEMETRIUS O | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 |
| 4417 | 1966364 | REYES JR, EDMUNDO S | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4418 | 1937539 | CRUZ, ANA SONIA F | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4419 | 1413879 | FETEAU, ELIZABETH | US | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 1.96 | 98.01 | 0 | 100 |
| 4420 | 1661297 | CASH, CLINTON R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4421 | 1892533 | GERMASH, ALEXANDER | US | -450 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4422 | 1536728 | VOLONINO II, DANIEL | US | 100 | 550 | 0 | 100 | 0 | 400 | 400 | 375.97 | 100 | 26.93 | 126.93 |
| 4423 | 1070109 | LEWIS, E JULIAN | US | | 0 | 0 | 100 | 321.99 | 498.01 | 820 | | -5.97 | | 370 |
| 4424 | 1860517 | MONSISVAIS, SYLVIA A | US | | | 0 | 100 | | | 14.87 | | | | |
| 4425 | 1929078 | BRENEMAN, DANE | US | 0 | 100 | 0 | 100 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 |
| 4426 | 1924294 | SWIFT, PATRICIA L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4427 | 1991783 | HAMMERICH, NANCY L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4428 | 1908138 | RAPOSO, MARGARIDA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4429 | 1995427 | PARK, JAEYEONG | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4430 | 1943534 | HANNALECK, JOSHUA A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4431 | 2016247 | TAVERNINI, ANDREA V | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4432 | 2033257 | HISATAKE JR, EIGHI J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4433 | 1947252 | FOURNIER, JERRY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4434 | 2015236 | HILLER, CHRIS E | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4435 | 1988523 | HAUBNER-VORIES, JENNIFER | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4436 | 1903741 | PETERSON, MELISSA A | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4437 | 2033195 | IVANCHENKO, VIKTOR | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4438 | 1900014 | FROST, NANCY B | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4439 | 2023858 | GRIFFIN, TOM | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4440 | 2003451 | KIMMEL, GARY M | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4441 | 1899973 | RICE, AMANDA S | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4442 | 1963905 | ULRICH, STEVEN J | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4443 | 2024573 | GW CAPITAL INC | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4444 | 1999868 | MOORE, SIDNEY B | US | 0 | 100 | 0 | 100 | 0 | 400 | 400 | 0 | 0 | 0 | 0 |
| 4445 | 1925411 | EBDALIAN, JILBERT | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4446 | 1980095 | JIBAJA, OSCAR | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 500 |
| 4447 | 1902727 | LUBIMOV, ARTHUR I | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4448 | 1997072 | THOMAS, ANDREA L | US | 0 | 100 | 0 | 100 | 0 | 500 | 500 | 0 | 0 | 0 | 0 |
| 4449 | 2008006 | MARKIDES, ATHANASIOS | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4450 | 2031206 | ROSENQUIST, RUSS J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4451 | 1642829 | CARTER, MARVIN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4452 | 1947250 | CRANDALL-WILLIAMS, CHERYL J | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4453 | 1878933 | BENEFIELD, TRAE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4454 | 2025437 | STOTTLEMYRE, ERICA & TODD | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4455 | 1812218 | GALLAGHER, ADRIAN R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4456 | 1791688 | PLATT JR, ALFRED E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4457 | 1922085 | JONES, JAMELL D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4458 | 1439689 | GREEN, SCOTT E | US | 0 | 100 | 0 | 100 | 13.16 | 13.16 | 13.16 | 0 | 0 | 13 | 13 |
| 4459 | 1464443 | CHACON, LAURA L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4460 | 1982047 | GONZALEZ, JOSEPH C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4461 | 2004641 | PLUNKETT, JEWELLE J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4462 | 1399707 | ROBINSON, MAURICE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4463 | 1975143 | BERGQUIST, DAVID W | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4464 | 1595155 | MEYER, ELIZABETH | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4465 | 1666433 | MARKOVITZ, HARVEY | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4466 | 157208 | KIM, JAMES | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4467 | 1992977 | VILORIA, OCTAVIO F | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4468 | 1970014 | MURDOCK, JOHN C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4469 | 1939283 | GARCEAU, ROBERT S | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4470 | 1921044 | COTA, ROSE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4471 | 1932584 | BOOTH, TRISTAN P | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4472 | 2022216 | OLVERA, RAUL | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4473 | 1902036 | KIM, ROBERT | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4474 | 1991712 | FOURNIER, MICAH | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4475 | 1977998 | SMITH, KIMBERLY A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4476 | 1913211 | WILLIAMS, LINDA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4477 | 1910819 | GUTIERREZ, MICHELYNE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4478 | 2017095 | STATEC2NY, ROMAN | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4479 | 1927212 | RODGERS, DOMINIQUE R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4480 | 1963416 | JORISCH, AVI | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4481 | 1987730 | SHOW, BINGER | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4482 | 1906923 | WRIGHT, DAVE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4483 | 1910736 | VO, NANCY N | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4484 | 1976536 | TIPTON, TEL D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4485 | 1898500 | ARAGON, JOEY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4486 | 1929135 | BEAM, HAILEY T | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4487 | 2010936 | SILVAS, MARIO J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4488 | 1881342 | FLATLEY, MARTIN M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4489 | 1932693 | MENC2YWOR, CASSIDY | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4490 | 1925502 | YBARRA, BARBARA C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4491 | 1902506 | QI, LU | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4492 | 1943554 | MARSHALKIN, LILIYA P | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4493 | 1972403 | PETERS, PATRICK L | US | 0 | 100 | 0 | 100 | 0 | 500 | 500 | 0 | 0 | 0 | 0 |
| 4494 | 1981496 | HEAD, RICHARD D | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4495 | 1931169 | WILSON, SHAWN G | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4496 | 2027912 | ALLEN, LAGI T | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4497 | 2014767 | HENRY, ERIC M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4498 | 1949159 | RALLS, PETER J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4499 | 1802873 | SIMMONS, ORSON W | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4500 | 1950616 | DENNARD, JESSICA L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4501 | 2009665 | PERKINS, CHRISTIAN S | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4502 | 2030886 | BETHEL, SOLORZANO D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4503 | 1914310 | CRUFF, GARY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4504 | 1988174 | HILLIARD, JOSHUA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 100 | 0 | 0 |
| 4505 | 1959662 | SAUCEDO JR, GONZALO | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| 4506 | 1999625 | EMPOWERED TO PROSPER, LLC | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4507 | 1979834 | BUNTON, DAVID F | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4508 | 1995519 | OUIMET, KRISTI H | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4509 | 1992341 | HOLTON, BETTY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4510 | 1961316 | TOURTELLOTTE, CHARLIE | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4511 | 1966972 | BYRD JR, CAMERON | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4512 | 1991773 | HAMMERICH, AMY M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4513 | 1992313 | HOLTON, DAVE | US | 0 | 100 | 0 | 100 | 0 | 87 | 0 | 0 | 0 | 500 | 0 | 500 |
| 4514 | 2010507 | NUNEZ, RAY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4515 | 1474935 | HAYNES, CRAIG A | US | 100 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 7.41 | 17.75 | 125.16 |
| 4516 | 2030196 | SAVAGE, KIM & DAVID | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4517 | 1943175 | MELARA, YESENIA C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4518 | 1868932 | METZ, PETE J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 100 | 100 | 0 | 100 |
| 4519 | 204473 | MALO, IVAN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4520 | 1992642 | MORAN, STEVE | US | 1.98 | 98.01 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 15.41 | 15.41 |
| 4521 | 2002167 | RILEY, BRUCE D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4522 | 2025937 | ANDERSON, CARLYN | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4523 | 1966257 | INGS, SAMUEL B | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4524 | 2012169 | NATINDIM, JESSICA P | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4525 | 2034056 | FIRTH, KILEY J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4526 | 1936662 | FLORIN II, CHARLES R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4527 | 2028964 | GITTENS, GARTH | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4528 | 1928882 | WESTLAND, FRED | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4529 | 1914420 | MYERS, JAMES H | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4530 | 1907235 | TRUJILLO, MICHAEL A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4531 | 1879813 | AGAMATA, ROBERT | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4532 | 1785317 | RANGEL, ERNEST L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4533 | 1657118 | PANG, ASHLY G | US | 0 | 100 | 0 | 100 | 0 | 0 | 17.36 | 17.36 | 0 | 0 | 0 |
| 4534 | 1923439 | CLAYSON, JAKE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4535 | 1832376 | PATTERSON, JEFF | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4536 | 1914915 | MARTIN, DAVE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 500 | 0 | 500 |
| 4537 | 1859886 | SWOPE, RAYMOND H | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4538 | 1669659 | FARRAJ, STEPHEN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4539 | 1939903 | SCHEELE, BRADLEY K | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4540 | 1736259 | MARTINEZ-BARMBY, SHANEEN D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 19.81 | 19.81 |
| 4541 | 1942156 | ELLIS, CHERYL A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4542 | 2029685 | SUMMERS, MARIA C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4543 | 2031480 | WRAY, JAKE D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4544 | 2023850 | VASQUEZ, ANTONIA S | US | 100 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4545 | 518041 | TROJAN, LEONARD L | US | 0 | 0 | 0 | 100 | 190 | 190 | 190 | 270 | 270 | 0 | 270 |
| 4546 | 1965378 | MELTON, DARREN W | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4547 | 2011541 | YIM, MICHELLE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4548 | 1882249 | HYDE, JEFFREY P | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4549 | 2031777 | ROH, CHONGHEE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4550 | 1979239 | NDELLE, DYMPNA | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 100 | 0 | 0 | 0 |
| 4551 | 2008870 | ESTENES, MARIA D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 400 |
| 4552 | 1961361 | WEBSTER, ANN M | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4553 | 1984049 | BLAKE, KARLA L | US | 0 | 100 | 0 | 100 | 0 | 500 | 500 | 0 | 0 | 0 | 500 |
| 4554 | 1883185 | LU, LI-LIN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4555 | 1992914 | SCHAEFFER, KARL & TAWNY | US | 0 | 100 | 0 | 100 | 0 | 17.96 | 17.96 | 0 | 0 | 0 | 0 |
| 4556 | 1834121 | BRIGHT, JUSTIN | US | 0 | 100 | 0 | 100 | 0 | 14.42 | 14.42 | 0 | 0 | 0 | 0 |
| 4557 | 1859194 | SCHAAPVELD, JOSHUA R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4558 | 1872371 | WOO, YOUNGJUN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4559 | 1993644 | STEWART, WEDNSDY G | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 400 | 0 | 400 |
| 4560 | 1849077 | DORSEY SR, TROY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4561 | 1923826 | KNIFONG, PAMELA A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4562 | 2026733 | SIMONS, DIRK | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4563 | 2027785 | RIPATTI, COLLEEN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4564 | 1973688 | AGUILAR, JULIA D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4565 | 2026464 | TRAN, VE V | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4566 | 2023446 | MADRID JR, JESUS | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 4567 | 1960307 | VALENTIN, TERESITA C | US | 0 | 100 | 0 | 100 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4568 | 2029974 | ALDERMAN, BRENT | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4569 | 1938621 | WINN, CASSIE B | US | 0 | 100 | 0 | 100 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4570 | 2012383 | KINGERY, SHANNON | US | 100 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4571 | 2013492 | VAN DYKE, MICHAEL P | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4572 | 2011707 | JIN, SHUNFU | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4573 | 1967468 | TISDALE, JACK | US | 1.98 | 98.01 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4574 | 2002268 | GAPASIN, JAIME B | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4575 | 1836049 | CUTRONE, JOE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4576 | 1783311 | BRANT, STEVE A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4577 | 1772629 | LIUBAKKA, JOHN W | US | 0 | 100 | 0 | 100 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 |
| 4578 | 1875581 | KIM, ELLEN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4579 | 1952976 | GILBERT PEREZ | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 500 |
| 4580 | 1967243 | DESROCHERS, BARBARA A | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 500 | 0 | 0 |
| 4581 | 1973972 | COOKE, RON J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4582 | 1997866 | LEEMAN, TREVOR J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4583 | 1994129 | HAGENSON, BRANNON M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4584 | 2037508 | CLYDE, MONICA L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4585 | 2029152 | WILHITE, JENNIFER J | US | 0 | 100 | 0 | 100 | 0 | 0 | 100 | 0 | 100 | 0 | 100 |
| 4586 | 1993663 | BAER, MATTHEW S | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4587 | 2009578 | MCCOY, STEVE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4588 | 1923652 | BECTON, DEBORAH E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4589 | 1979980 | MUGLESTON II, ROBERT K | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4590 | 1931072 | COLLIER, KACEY M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 4591 | 1889473 | ROBINSON, KAREN & BRENT | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 4592 | 1996061 | SNEDDEN, DIANE L | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4593 | 1657522 | SOWA, JOANNE C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 13.2 | 13.2 |
| 4594 | 1956301 | DEVINE, DOUG | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4595 | 2009963 | SLATER, DAVE D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4596 | 1981837 | WILLIAMS, LORI | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4597 | 2031316 | CAPUZZO, SHARI H | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4598 | 1977268 | TANG, XIU PING | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4599 | 1982467 | TOSOC, NOLI B | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4600 | 1985169 | BENSON, LEONARD | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 100 | 0 | 100 |
| 4601 | 2008673 | SAGEDAHL, MARY J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4602 | 2026840 | AMERICAN RESOLUTIONS LLC | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4603 | 2009912 | BYWATER, KRISTEN C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4604 | 1962328 | GILBERT, MICHAEL B | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4605 | 2008282 | GREEN, AARON S | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4606 | 1968549 | FERRIS, EMILY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4607 | 2024849 | CROWDER, WILLAM E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4608 | 2008267 | POL, SHERYL ANN A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4609 | 1982941 | SELL, ALAN R | US | 0 | 100 | 0 | 100 | 0 | 500 | 500 | 0 | 0 | 0 | 0 |
| 4610 | 2015311 | MCGORTY, AILEEN J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4611 | 1972319 | MARINELLO, TIMOTHY J | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4612 | 2000466 | MAYO, CHRISTINA G | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4613 | 1976315 | XIE, SHANGJIAN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4614 | 1995518 | TINAJERO, AMANDA | US | 0 | 100 | 0 | 100 | -32.99 | 132.99 | 100 | 0 | 0 | 0 | 0 |
| 4615 | 1992960 | GENOVA, NINA I | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4616 | 1904926 | SPENCE, VALARI J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4617 | 2005424 | ZORN, RONDA D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4618 | 2002700 | EHASZ, JULIE O | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4619 | 1963430 | MANAPAT, ANGELA M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4620 | 2002827 | MCGRAW, MITCHELL | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4621 | 1979593 | BAUTISTA, FELIX M | US | 0 | 100 | 0 | 100 | 0 | 1000 | 1000 | 0 | 0 | 0 | 0 |
| 4622 | 2030856 | WILLIAMS, EMMA Y | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4623 | 1890934 | MUIR, WILLIAM T | US | 5.97 | 94.03 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4624 | 2023447 | GHAFOURI, PHELECIA V | US | 100 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4625 | 401050 | RUBIDGE, LAURA A | US | 0 | 100 | 0 | 100 | 210 | 210 | 210 | 70 | 75 | 25.28 | 125.28 |
| 4626 | 2017146 | BEUS, SHANE M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 200 | 18.02 | 218.02 |
| 4627 | 1986688 | CASIDSID, RAMIL | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4628 | 1906166 | KIM, TAEHO | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4629 | 2023979 | BARCA, WHITNEY N | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4630 | 2024575 | ESCOBAR, MAGNOLIA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 70 | 0 | 0 | 0 |
| 4631 | 2033841 | RIVERA, CARLOS H | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4632 | 1908274 | KAUFFMAN, MYRON L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4633 | 1940355 | BAGINSKI, MYRA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4634 | 1897747 | BENNETT, KIANA E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4635 | 1355453 | MOREIRA JR, JOHN A | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 25 | 75 | 0 | 0 |
| 4636 | 1623835 | OWENS, FLOYD & DOROTHY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4637 | 1653099 | LEE, TAEHO | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4638 | 1786864 | BATUGO, AARON | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4639 | 1833118 | TORREZ, ANN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4640 | 1741858 | PEREZ, MARIO A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4641 | 1933778 | BEEDON, SCOTT D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 4642 | 1646997 | BADALAMENT, PROVIDENCE F | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4643 | 2003709 | LARGENT, PATRICIA D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4644 | 1889111 | JULIEN, LARA A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4645 | 1914946 | DOLEGA, PATRYK | US | 0 | 100 | 0 | 100 | 0 | 500 | 500 | 0 | 0 | 0 | 0 |
| 4646 | 1834892 | LOREN, NANCY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4647 | 1988114 | LEE II, JOHN S | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4648 | 1934853 | SIMMONS, MARK E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4649 | 1962637 | KOCHER, JOSEPHINE B | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 4650 | 1897150 | FERGUSON, CYNTHIA L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4651 | 1752029 | REDEKAS, GARY S | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4652 | 1993670 | EISNER, CAROLE AND LES | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4653 | 1991212 | SCHAEFER, TAWNY L & KARL | US | 0 | 100 | 0 | 100 | 0 | 800 | 800 | 0 | 0 | 0 | 0 |
| 4654 | 1991713 | SMITH, STACI E | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4655 | 1992186 | SCHLOTTHAUER JR, GEORGE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 4656 | 1936054 | WEINGARTEN, MICHAEL | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4657 | 2017710 | GRAY, TRACY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4658 | 1935670 | DONG, JACKIE J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4659 | 1951647 | GONZALEZ, MARIA C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4660 | 2003709 | DESAI, RAISHEKAR P | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4661 | 2003548 | LEE, RICHARD | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4662 | 2026580 | HUGHES, WILLIAM H | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4663 | 1984469 | HOFFMAN, KENNETH D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4664 | 1891363 | MAFTEI, GHENADIE G | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4665 | 1871548 | BRADFORD, MATT | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4666 | 1958034 | LOVE, TAWLDRA L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4667 | 1866438 | PEDERSEN, SUSAN L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4668 | 1942272 | PATTON, MICHAEL T | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4669 | 2022612 | MUELLER, PRISCILLA A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4670 | 1984399 | MING, LUCIA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4671 | 1921938 | DYER, JON F | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4672 | 2004612 | BARBER, WENDI | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4673 | 1739645 | LEWIS, BRIAN K | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4674 | 2023495 | FISHER, CHERYL L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 15.12 | 15.12 |
| 4675 | 1870823 | CASH, ROY L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4676 | 1435923 | WOODARD, LAURA M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4677 | 1561428 | TYLER, BRITNEY | US | 0.76 | 99.24 | 0 | 100 | 0 | 0 | 19.14 | 19.14 | 0 | 0 | 0 |
| 4678 | 1947936 | ORTEGA, KIMBERLEY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4679 | 2028338 | WEBB, JERRY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4680 | 2010197 | TRUJILLO, LAURA C | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4681 | 2009225 | MOSKOVKO, MARIA D | US | 0 | 100 | 0 | 100 | 3.98 | 96.02 | 0 | 0 | 0 | 0 | 0 |
| 4682 | 2011159 | COOPER, JEFF A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4683 | 1849619 | ROSE, REGEANIA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4684 | 2008608 | RODRIGO, REYNALDO | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 13.74 | 13.74 |
| 4685 | 2013508 | GARCIA, DOMINGO G | US | 0 | 100 | 0 | 100 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| 4686 | 2008785 | FLOWERS, VEDA | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4687 | 2023088 | NEWSOME, HASAAD J | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4688 | 1987158 | PUNAKO, MATTHEW | US | 0 | 100 | 0 | 100 | 0 | 500 | 500 | 0 | 0 | 0 | 0 |
| 4689 | 2016529 | RODGERS, ROBERT E | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4690 | 1919130 | MCNEELY, JEFFREY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4691 | 1918179 | KOHN, CYNTHIA G | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4692 | 1991871 | WORLD WISE SOLUTIONS | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 4693 | 2017818 | FRANCO, JACOB M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4694 | 2016384 | HERBERT, STACIE L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4695 | 1945233 | ROBERTS, BRADFORD L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4696 | 2001632 | AMEGBEDJI, KOSSI S | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4697 | 1889348 | MAK, LAM | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4698 | 1998069 | BEECROFT, ROGER B | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4699 | 1925441 | JERTBERG, BETHANY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4700 | 1927862 | FOY, THOMAS P | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4701 | 1925628 | RADECKI, ZIGGY | US | 50 | 50 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4702 | 1941090 | COLLINS, GARY L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4703 | 1893236 | ORTASSE, SOLOMON L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4704 | 2000459 | BROOKS, PARKER D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4705 | 1930845 | DEBENEDETTO, CAROL | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4706 | 2030779 | PARSONS, PATRICE K | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4707 | 1891959 | RUIZ, CAMILO | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4708 | 1965757 | NULL, CHAD D | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4709 | 2013497 | COOK, RICHARD E | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 4710 | 1997798 | MEAR, JOSEPH W | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4711 | 1647473 | DELUCIA, LISA M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4712 | 1642823 | CERVANTES, JUAN | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4713 | 1856453 | COLBY, CHUCK | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4714 | 1250084 | GOURDE, REGINA A | US | 1.98 | 98.01 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4715 | 1505814 | WARFORD, CHRIS E | US | 0 | 100 | 0 | 100 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 |
| 4716 | 1381393 | STURCHIO SR., MICHAEL G | US | 0 | 100 | 0 | 100 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 |
| 4717 | 1999633 | ARNOLD, MARY | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4718 | 1999638 | WOOD, JASON R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4719 | 1939289 | WARFIELD, BRETT R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4720 | 1958524 | LOPEZ, DOLORES | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4721 | 1614489 | BEIGH JR, CHARLES F | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4722 | 1989974 | KOVALEVICH, GRIGORIY P | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4723 | 1984405 | WON, JAEHUN | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 13.95 | 13.95 |
| 4724 | 1759943 | BUSH, WAYNE M | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4725 | 1885355 | ROSALES, ROXANNE | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4726 | 1778248 | MACH JR, AKOT A | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4727 | 1807339 | FLOWERS, KAMDEN | US | 0 | 100 | 0 | 100 | 0 | 100 | 100 | 0 | 0 | 15.07 | 15.07 |
| 4728 | 1972246 | SKEEN, TROY L | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4729 | 1967609 | BIECHLIN, ASHLEY R | US | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4730 | 1670710096 | PAGEOT, DANIEL | FR | 0 | 99.99 | 0 | 99.99 | 0 | 67.54 | 67.54 | 0 | 0 | 0 | 0 |
| 4731 | 7600655015 | SADOT, GERARD | FR | 92.85 | 7.14 | 0 | 99.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4732 | 8003796937 | DREAMZ VOF | NL | 0 | 99.99 | 0 | 99.99 | 0 | 0 | 0 | 0 | 28.57 | 0 | 28.57 |
| 4733 | 8003758709 | VERHEEK, ANDRE | NL | 0 | 99.99 | 0 | 99.99 | 0 | 43.62 | 43.62 | 606.38 | -106.42 | 0 | 499.96 |
| 4734 | 7300069098 | MARTI MORENO, JESSICA | ES | 99.99 | 0 | 0 | 99.99 | 899.91 | 385.68 | 27.63 | 1313.22 | 26.43 | 0 | 28.57 |
| 4735 | 8070032054 | SMIT, ARJAN | NL | 0 | 57.14 | 42.52 | 99.66 | 0 | 0 | 0 | 2.14 | 0 | 104.75 | 104.75 |
| 4736 | 1618933 | WATT, KEVIN S | US | 0 | 0 | 99.55 | 99.55 | 0 | 0 | 103.49 | 103.49 | 0 | 0 | 0 |
| 4737 | 2028363 | YEAMAN, KEVIN J | CA | 98.5 | 0 | 0 | 98.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4738 | 7600712684 | MEURICE, GREGOIRE | FR | 0 | 0 | 97.83 | 97.83 | 92.84 | 2499.77 | 69.29 | 2661.91 | -257.12 | 58.68 | 822.9 |
| 4739 | 7600539250 | MEDGHOUL, ABDELMAJID | FR | 0 | 0 | 97.51 | 97.51 | 0 | 0 | 96.35 | 96.35 | 0 | 116.79 | 116.79 |
| 4740 | 7600523276 | LAVEANT, PASCAL | FR | 0 | 0 | 97.13 | 97.13 | 0 | 0 | 92.38 | 92.38 | 0 | 92.83 | 92.83 |
| 4741 | 8882837217 | BHANDARI, VINAY | GB | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4742 | 8870120505 | SIVAKUMARASARMA, KOKULANATHAN | GB | 0 | 97 | 0 | 97 | 0 | 97 | 97 | 0 | 64.67 | 0 | 64.67 |
| 4743 | 8882838065 | MC GLINCHEY, BRIAN | GB | 0 | 97 | 0 | 97 | 0 | 97 | 97 | 0 | 0 | 0 | 0 |
| 4744 | 8870122430 | YOUNG, SYLVIA A | GB | 0 | 97 | 0 | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4745 | 8870119418 | SELLAPPA, GOWRISANKAR | GB | 3.23 | 93.77 | 0 | 97 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 |
| 4746 | 8870080239 | BURMY, HARBINDER S | GB | 0 | 97 | 0 | 97 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 |
| 4747 | 8870122535 | VIGNESVARATHASAN, GEETHARVANTHI | GB | 0 | 97 | 0 | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4748 | 8870130430 | VISHNUKANTHAN, SHANMUGANATHAN | GB | 0 | 64.67 | 32.33 | 97 | 0 | 0 | 97 | 0 | 0 | 0 | 0 |
| 4749 | 8870122918 | IRUDAYARAJ, LINUS PRAVEEN | GB | 0 | 97 | 0 | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4750 | 8870131564 | MADIMU, IRVINE T | GB | 0 | 96.99 | 0 | 96.99 | 0 | 64.66 | 64.66 | 0 | 0 | 0 | 0 |
| 4751 | 7600653679 | HARDEL, NICOLAS | FR | 0 | 0 | 96.71 | 96.71 | 185.7 | 7.14 | 103.38 | 296.22 | 0 | 106.35 | 106.35 |
| 4752 | 1563954 | TRUAX, JOANN & GARY | US | 0 | 0 | 96.59 | 96.59 | 0 | 0 | 98.18 | 98.18 | 0 | 103.55 | 103.55 |
| 4753 | 7671043390 | SARDA, CLAUDINE | FR | 0 | 0 | 96.56 | 96.56 | 0 | 0 | 95.42 | 95.42 | 0 | 93.31 | 93.31 |
| 4754 | 1402314 | OUMIDA, ABDELILLAH | CA | 0 | 0 | 96.41 | 96.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4755 | 1712683 | JOSEPH, JIMOH C | CA | 0 | 0 | 96.21 | 96.21 | 0 | 0 | 96.72 | 96.72 | 0 | 109 | 109 |
| 4756 | 8906391747 | FRANK OPOLKA | DE | 0 | 0 | 96.11 | 96.11 | 0 | 0 | 96.25 | 96.25 | 0 | 100.63 | 100.63 |
| 4757 | 1929147 | LARIVEE, JOCELYN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4758 | 1921790 | FERRER, JULIETO C | CA | 2.16 | 93.68 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4759 | 2013162 | QUE, MARIANNE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4760 | 1643440 | WHITEFOOT, BRIAN A | CA | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 95.84 | 0 | 0 | 15.82 | 15.82 |
| 4761 | 1699498 | MCKAGUE, DAVID | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4762 | 2012480 | RAPHAEL, FABIENNE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4763 | 1961253 | ARCE, CRISTOPHER | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4764 | 1999628 | ELKABIL, ABDELLATIF | CA | 0 | 95.84 | 0 | 95.84 | 0 | 287.51 | 287.51 | 0 | 0 | 0 | 0 |
| 4765 | 1662588 | ESQUIVEL, RICARDO | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 13.52 | 13.52 |
| 4766 | 1700098 | LARIVIERE, RACHEL | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 13.48 | 13.48 |
| 4767 | 2019151 | KARPIAK, CHRIS J | CA | 2.16 | 93.68 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4768 | 1967988 | JAMIESON, DARLENE B | CA | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 4769 | 1968123 | RAE, DON M | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4770 | 1986430 | KHO, LILY M | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4771 | 1918513 | EVANS SR, RAYMOND | CA | 0 | 95.84 | 0 | 95.84 | 0 | 479.18 | 479.18 | 0 | 0 | 0 | 0 |
| 4772 | 1911461 | LA RIVIERE, NEAL | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4773 | 1951046 | GUIMONT, ANDRE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4774 | 1838059 | KAPOGIANNIS, VASILIOS | CA | 2.16 | 93.68 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4775 | 1837631 | ASHTON SR, BILL T | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4776 | 1929752 | BIRCH, HAGOS | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4777 | 2001002 | CHARTRAND, HELENE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4778 | 1995465 | DOUCET, STEPHANE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4779 | 1101688 | NADEAU, DANIEL | CA | 8.63 | 87.21 | 0 | 95.84 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 4780 | 1712398 | KHAN, AZHAR A | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4781 | 2017263 | KUMAR, RAMAN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4782 | 2000721 | LAURIN, MARIE LOUISE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 287.51 | 287.51 | 0 | 0 | 0 | 0 |
| 4783 | 1718147 | LEE, NAMEE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4784 | 1695624 | LAVOIE, FERNAND | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 13.12 | 13.12 |
| 4785 | 1628504 | LEFEBVRE, OLIVIER | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4786 | 2005533 | NAGRA, NIRMALJIT K | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4787 | 1537323 | DIHTIAR, TAMARA | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 |
| 4788 | 1996498 | 9094-5163 QUEBEC INC | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4789 | 1830003 | DERY, SEBASTIEN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 15.07 | 15.07 | 0 | 15.35 | 111.19 |
| 4790 | 1444544 | EMOND, YVON | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4791 | 1867388 | VIAU, MICHEL | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4792 | 1969546 | PRO EVOLUTION | CA | 0 | 95.84 | 0 | 95.84 | 0 | 287.51 | 287.51 | 0 | 95.84 | 0 | 0 |
| 4793 | 2000946 | AMEZIANE, MOHAMED | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4794 | 1980576 | DUFRESNE, HENRIETTE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |