| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4795 | 200032 7 | MAGUNDAYAO, JULIO C | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4796 | 1999671 | SALAS, BENJIE J | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4797 | 1868328 | JAVIER, RAMELITO P | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4798 | 2018740 | BEDI, TEJINDER S | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 |
| 4799 | 1995523 | RECUSTODIO, NILA | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4800 | 1967678 | BOUCHARD, ANDRE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4801 | 2006065 | HOLZMANN, BARBARA A | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 95.84 | 0 | 95.84 | 0 | 95.84 |
| 4802 | 1730078 | JACQUES, YVES | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4803 | 1833181 | TSOUPIKOV, VIATCHESLAV | CA | 0 | 95.84 | 0 | 95.84 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 |
| 4804 | 1842839 | MORALES, BRIAN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 13.13 | 13.13 | 0 | 0 | 0 | 0 | 0 |
| 4805 | 1877931 | MACWHIRTER, JAMES | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 |
| 4806 | 1966261 | CAMPBELL, JENNIFER | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4807 | 1980582 | BOISJOLI, MARIE-PIER | CA | . | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4808 | 1708988 | PARK, JENNY J | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 |
| 4809 | 1659728 | MICHEL, FARAH | CA | 0 | 95.84 | 0 | 95.84 | 0 | 15.07 | 15.07 | 0 | 0 | 0 | 0 | 0 |
| 4810 | 1459354 | SEQUEIRA, SHAYNE R | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 |
| 4811 | 1403159 | MIHALAKOS, VASILIOS BILLY | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 |
| 4812 | 1979408 | GREEN FOREST INC. | CA | 0 | 95.84 | 0 | 95.84 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 |
| 4813 | 2001144 | BRAR, HARJINDER | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4814 | 1978964 | BEDARD, CHRISTIANA | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 479.18 | 479.18 | 0 | 0 | 0 | 0 |
| 4815 | 1822846 | LOGELIN, ANTHONY | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 4816 | 1974628 | D'SOUZA, JACQUELINE C | CA | 2.16 | 93.68 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4817 | 1936026 | SCHNEIDER, ALEXANDER | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 4818 | 1991518 | DEARDOFF, DARCY A | CA | 0 | 93.68 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4819 | 1669831 | KLUBA, ROMAN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4820 | 2028460 | HOAR, IVAN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 16.48 | 16.48 | 0 | 0 | 0 | 0 | 0 |
| 4821 | 2028022 | RAMUDERAN, ROGER | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 16.48 | 0 | 0 | 0 | 0 |
| 4822 | 1964205 | 140689 ALBERTA INC | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4823 | 1437885 | ALY, NADIA | CA | 95.84 | 0 | 0 | 95.84 | 143.76 | 21.83 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4824 | 1918279 | MORALES, SILVIA | CA | 2.16 | 93.68 | 0 | 95.84 | 4.32 | 0 | 1154.43 | 988.84 | 353.74 | 502.79 | 0 | 856.53 |
| 4825 | 1953002 | MORAN, LIA | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 95.84 | 91.52 | 0 | 0 | 0 | 0 |
| 4826 | 1946609 | RAICHE, ELIZABETH | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4827 | 1490079 | GUTIERREZ, JUAN F | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4828 | 2030161 | FABBRO, CHERYL | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4829 | 2027479 | YOUNG, ALLAN M | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4830 | 1916098 | DE TORRES, FERNANDO | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4831 | 1929153 | BELL, JO A | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 479.18 | 479.18 | 0 | 479.18 | 0 | 0 |
| 4832 | 2033751 | ZENETZIS, ALEX | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4833 | 1878781 | ZAHARIA, DORA I | CA | 0 | 95.84 | 0 | 95.84 | 0 | 13.33 | 13.33 | 0 | 0 | 0 | 0 | 0 |
| 4834 | 2027505 | JEFFERS, KEVIN R | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4835 | 1948552 | THIBEAU, SHIRLEY A | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4836 | 1342516 | RICHARD, STEPHANE | CA | 95.84 | 0 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4837 | 1960144 | TRUSKOVSKA, ELENA | CA | 0 | 0 | 0 | 95.84 | 239.6 | 15.93 | 734.71 | 479.18 | 191.67 | 0 | 0 | 670.85 |
| 4838 | 2014616 | COURCHESNE, ROBERT | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4839 | 1522698 | SOOKBIR, BRANDON | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4840 | 1889584 | ANASTACIO, HAROLD | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4841 | 2003084 | MOHAN, SANDEEP | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4842 | 1916098 | PICARD, PAUL E | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4843 | 263190 | ROY, JONATHAN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4844 | 1964743 | BRENNAN, LYNDSAY C | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4845 | 2006685 | REDDY, SHARDA M | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4846 | 2037096 | LAGACÉ-MACDONALD, ANDREW | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4847 | 1971689 | ROBITAILLE, JEAN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 95.84 | 95.84 | 0 | 95.84 | 0 | 95.84 |
| 4848 | 1927207 | POKIDINA, SVETLANA | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4849 | 2009200 | MUTABAZI, GEORGE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4850 | 1961363 | BZOWSKI, MARLA J | CA | 6.47 | 89.37 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4851 | 1987559 | CALINGASAN, ARLAN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4852 | 2015596 | TOOR, AMARPAL | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4853 | 1947107 | ZELAZNY, KYLE J | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4854 | 1920194 | SHEPSTONE, DAVID W | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4855 | 1874046 | BRUN, JEAN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 383.34 | 383.34 | 0 | 0 | 0 | 0 |
| 4856 | 1863365 | LIM, CHO HEE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 95.84 |
| 4857 | 2007418 | OWSICKA, TERESA | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4858 | 1673048 | BEAULIEU, MAXIME M | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 4859 | 2029441 | ROY, ERIC | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4860 | 2026837 | CORMIER, MARK | CA | 28.04 | 67.8 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4861 | 1407192 | ABOKAR, ABDULKADIR A | CA | 10.79 | 85.05 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4862 | 1659773 | MICHEL, MARIE CECILE | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4863 | 1961153 | VANTA, BRINDUSA | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4864 | 1630863 | OCONNELL, PAULA M | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4865 | 2020955 | KIM, YEON HWA | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4866 | 2006975 | RA, UKJIN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 16.33 | 16.33 |
| 4867 | 1951653 | JOSEPHINE, MARIA F | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 95.84 | 95.84 | 0 | 95.84 | 0 | 0 |
| 4868 | 1994875 | KIM, CHUN HWAN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4869 | 1995214 | MACFARLANE, GORDON A | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 4870 | 1908561 | GROUPE EAGLE INC | CA | 95.84 | 0 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4871 | 1888260 | FRANCIS ROBINSON, JONATHAN CHRIS | CA | 0 | 0 | 0 | 95.84 | 287.52 | 0 | 1245.87 | 958.35 | 239.59 | 718.76 | 13.39 | 971.74 |
| 4872 | 2001001 | HOPE, ADRIAN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4873 | 1945581 | 2074582 ONTARIO INC. | CA | 0 | 0 | 0 | 95.84 | 0 | 0 | 862.52 | 862.52 | 0 | 0 | 0 | 95.84 |
| 4874 | 1960554 | POITRAS, MICHELE | CA | 0 | 0 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 479.18 | 0 | 479.18 |
| 4875 | 1992817 | ELLIS, BETTY-ANN | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 4876 | 1936179 | ISSAKOVA, TATYANA | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4877 | 1819950 | LEVESQUE, DOMINIQUE A | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4878 | 1934757 | COPPER MEDIA & ASSOCIATES INC. | CA | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4879 | 1304970 | LAMONTAGNE, CLAUDE | CA | 95.83 | 0 | 0 | 95.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4880 | 8002593135 | VISSER, SJAKO | NL | 0 | 57.14 | 36.64 | 95.78 | 115 | 17.73 | 115 | 38.39 | 172.49 | 0 | 0 | 172.49 |
| 4881 | 8103472444 | AAGAARD RASMUSSEN, JONAS | DK | 0 | 0 | 95.76 | 95.76 | 0 | 17.73 | 17.73 | 0 | 0 | 28.57 | 0 | 28.57 |
| 4882 | 7600509677 | DARRICAU, PIERRE | FR | 0 | 0 | 95.69 | 95.69 | 0 | 44.97 | 83.36 | 0 | 0 | 0 | 26.61 | 26.61 |
| 4883 | | | | 0 | 0 | 0 | 0 | 0 | 96.85 | 96.85 | 0 | 0 | 0 | 104.48 | 104.48 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4889 | 7400544048 | RALF SCHONWERTH HANDELSUNTERNEH | CH | 50.87 | 0 | 44.78 | 95.65 | 102.28 | 0 | 46.84 | 149.12 | 0 | 0 | 44.69 | 44.69 |
| 4890 | 8103372086 | ZERVISION | DK | 0 | 0 | 95.57 | 95.57 | 100.77 | 0 | 91.27 | 192.04 | 100.77 | 19.19 | 84.99 | 204.95 |
| 4891 | 8170020923 | ANDERSEN, SØREN | DK | 0 | 0 | 95.3 | 95.3 | 0 | 0 | 94.66 | 94.66 | 0 | 0 | 91.42 | 91.42 |
| 4892 | 7600748028 | TERRET, CHRISTIAN | FR | 0 | 0 | 95.26 | 95.26 | 0 | 0 | 40.95 | 40.95 | 0 | 0 | 0 | 0 |
| 4893 | 8003756402 | AALBERS, DRIES | NL | 0 | 0 | 66.62 | 95.19 | 0 | 114.28 | 38.21 | 152.49 | 0 | 85.71 | 15.57 | 101.28 |
| 4894 | 7600816407 | RADJEF, SOFIANE | FR | 0 | 28.57 | 95.11 | 95.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4895 | 7670119927 | CLUZEL, FRANCIS | FR | 0 | 0 | 94.93 | 94.93 | 0 | 192.84 | 87.96 | 280.8 | 0 | 0 | 82.69 | 82.69 |
| 4896 | 7670176408 | SALANIE BERTRAND, CHRISTIAN | FR | 0 | 0 | 94.73 | 94.73 | 0 | 0 | 44.97 | 44.97 | 0 | 0 | 0 | 0 |
| 4897 | 619877 | CAMACHO, ANTONIO | US | 0 | 0 | 94.39 | 94.39 | 200 | 0 | 114.97 | 314.97 | 50 | 0 | 110.95 | 160.95 |
| 4898 | 7200144789 | LEYTON, JOSE | AU | 0 | 0 | 94.32 | 94.32 | 0 | 0 | 44.83 | 44.83 | 0 | 0 | 49.51 | 49.51 |
| 4899 | 7250003193 | LAWTON, INDRA | AU | 0 | 0 | 94.19 | 94.19 | 0 | 0 | 1028.45 | 1028.45 | 0 | 811.48 | 915.26 | 1726.74 |
| 4900 | 7600591562 | PENARD, ALBERT | FR | 82.02 | 0 | 93.86 | 93.86 | 0 | 0 | 189.91 | 189.91 | 0 | 0 | 49.51 | 49.51 |
| 4901 | 7200211599 | YONG YI FINANCIAL SERVICES PTY LTD | AU | 0 | 0 | 11.13 | 93.15 | 136.7 | 0 | 12.21 | 148.91 | 295.7 | 683.53 | 13.09 | 992.32 |
| 4902 | 1595460 | JANSUY VIVIEN | US | 0 | 0 | 92.98 | 92.98 | 0 | 0 | 20.58 | 20.58 | 0 | 0 | 19.05 | 19.05 |
| 4903 | 7600648450 | SANCHEZ, EMMANUEL | FR | 92.85 | 0 | 0 | 92.85 | 28.56 | 0 | 678.51 | 678.51 | 185.7 | 0 | 45.97 | 231.67 |
| 4904 | 7670324665 | LOYALE, GREGORY | FR | 92.85 | 0 | 0 | 92.85 | -28.57 | 0 | 481.35 | 481.35 | 185.7 | 0 | 0 | 185.7 |
| 4905 | 7670160665 | MINEC, MICKAEL | FR | 92.85 | 0 | 0 | 92.85 | 0 | 0 | 61.04 | 61.04 | 92.85 | 0 | 0 | 92.85 |
| 4906 | 7670204145 | LANCEREAU, ALEXANDRA | FR | 92.85 | 0 | 0 | 92.85 | 371.4 | 714.22 | 0 | 1085.62 | 557.1 | 0 | 40.71 | 597.81 |
| 4907 | 7670310345 | SAHRAOUI, MOHAMED | FR | 92.85 | 0 | 0 | 92.85 | 472.82 | 384.25 | 0 | 857.07 | 185.7 | 7.14 | 45.04 | 237.88 |
| 4908 | 7600719419 | LOMBARD, THIERRY | FR | 0 | 0 | 0 | 92.85 | 278.55 | 1285.6 | 0 | 1564.15 | 0 | 899.92 | 39.91 | 939.83 |
| 4909 | 7600725313 | MANGENOT, FABIEN | FR | 0 | 0 | 92.75 | 92.75 | 0 | 0 | 96.55 | 96.55 | 0 | 0 | 82.29 | 82.29 |
| 4910 | 7250039122 | MOWER, ALAN J | AU | 0 | 0 | 92.34 | 92.34 | 0 | 0 | 86.61 | 86.61 | 0 | 0 | 143.79 | 143.79 |
| 4911 | 1770319 | NOORI, HOOSHANG | US | 0 | 0 | 92.32 | 92.32 | 200 | 0 | 24.91 | 224.91 | 0 | 200 | 28.78 | 228.78 |
| 4912 | 1236395 | SANDYREV, VALERY | US | 0 | 0 | 92.16 | 92.16 | 0 | 0 | 81.29 | 81.29 | 0 | 0 | 80.56 | 80.56 |
| 4913 | 7600541044 | FOUGERES, GEORGES | FR | 0 | 0 | 92.08 | 92.08 | 0 | 0 | 90.71 | 90.71 | 0 | 0 | 101.38 | 101.38 |
| 4914 | 7600478301 | GABIN, DOMINIQUE | FR | 0 | 0 | 91.72 | 91.72 | 0 | 0 | 96.43 | 96.43 | 0 | 0 | 101.43 | 101.43 |
| 4915 | 1058149 | MITCHELL SR, JASON R | US | 0 | 0 | 91.62 | 91.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4916 | 7250127121 | WEHBE, LORETTA | AU | 0 | 0 | 91.39 | 91.39 | 0 | 0 | 249.11 | 249.11 | 0 | 0 | 101.18 | 101.18 |
| 4917 | 1682308 | IEM, LINDA M | US | 0 | 0 | 91.37 | 91.37 | 0 | 0 | 31.48 | 31.48 | 0 | 0 | 0 | 0 |
| 4918 | 7250231437 | GLOBILE | AU | 0 | 91.14 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4919 | 7250236294 | SUJCANOV, PETER | AU | 0 | 91.14 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4920 | 7200385829 | MANSOUR, IBRAHIM | AU | 0 | 91.14 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4921 | 7250226380 | SOULTECH | AU | 0 | 91.14 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4922 | 7250237715 | SINGLA, NISHANT | AU | 0 | 91.14 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4923 | 7250236127 | MINAS, JACK | AU | 0 | 91.14 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4924 | 7250234617 | LARY, HEATHER M | AU | 0 | 91.14 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4925 | 7250235553 | TABUENA, JASON G | AU | 0 | 91.14 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4926 | 7250231446 | MOSESE, LEI | AU | 0 | 91.14 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4927 | 7250232725 | DURANTE, SIMON | AU | 0 | 87.82 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4928 | 7250231764 | ZAHED, TAREK | AU | 3.32 | 91.14 | 0 | 91.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4929 | 7250234701 | OYD960 PTY LTD | AU | 0 | 0 | 0 | 91 | 0 | 105.39 | 105.39 | 0 | 550 | 105.88 | 655.88 |
| 4930 | 612426 | RICE, SHEILA D | US | 0 | 0 | 90.91 | 90.91 | 0 | 95.08 | 95.08 | 0 | 0 | 95.19 | 95.19 |
| 4931 | 7100042621 | DA COSTA, MARINA | PT | 0 | 0 | 14.09 | 90.87 | 153.55 | 0 | 153.55 | 0 | 0 | 0 | 0 |
| 4932 | 8170030423 | MARYON, CHRIS | DK | 0 | 76.78 | 90.87 | 90.87 | 0 | 80.8 | 80.8 | 0 | 0 | 70.73 | 70.73 |
| 4933 | 1255441 | HORNBURG, JENNA M | US | 0 | 0 | 0 | 90 | 90 | 0 | 105.83 | 105.83 | 0 | 0 | 0 | 0 |
| 4934 | 2014626 | GAINES, TERESA | US | 90 | 0 | 89.74 | 89.74 | 0 | 0 | 96.66 | 96.66 | 0 | 0 | 14.46 | 14.46 |
| 4935 | 606811 | GASTON, KIMBERLY | US | 0 | 0 | 89.46 | 89.46 | 0 | 0 | 15.04 | 15.04 | 0 | 0 | 76.86 | 76.86 |
| 4936 | 1486650 | STEWART, JIM | US | 0 | 0 | 89.33 | 89.33 | 0 | 0 | 98.4 | 98.4 | 0 | 0 | 102.47 | 102.47 |
| 4937 | 469841 | COX, STEPHEN E | US | 0 | 0 | 89.31 | 89.31 | 0 | 0 | 76.09 | 76.09 | 0 | 0 | 74.35 | 74.35 |
| 4938 | 725009535 | STEWART, DIANE | US | 0 | 0 | 88.95 | 88.95 | 0 | 0 | 97 | 97 | 0 | 0 | 91.14 | 91.14 |
| 4939 | 1445765 | MCDONALD, JEFF P | US | 0 | 0 | 88.91 | 88.91 | 0 | 0 | 91.57 | 91.57 | 0 | 0 | 87.94 | 87.94 |
| 4940 | 8700207420 | TOR WOLLEBÆK | NO | 0 | 0 | 88.78 | 88.78 | 0 | 0 | 45.9 | 45.9 | 0 | 0 | 0 | 0 |
| 4941 | 7670183807 | MATHOU, MICHEL J | FR | 0 | 0 | 88.65 | 88.65 | 0 | 0 | 59.99 | 59.99 | 0 | 0 | 42.46 | 42.46 |
| 4942 | 1781286 | MURPHY, PAMELA | US | 0 | 0 | 88.3 | 88.3 | 0 | 0 | 78.27 | 78.27 | 0 | 0 | 53.14 | 53.14 |
| 4943 | 1739057 | MALONE, LOUISE | US | 0 | 0 | 88.18 | 88.18 | 0 | 0 | 88.46 | 88.46 | 0 | 0 | 33.76 | 33.76 |
| 4944 | 7250044133 | HARBROS TEAM | AU | 0 | 0 | 87.98 | 87.98 | 0 | 0 | 91.31 | 91.31 | 0 | 0 | 0 | 0 |
| 4945 | 7670567506 | MOTTAY, SEBASTIEN JM | FR | 0 | 0 | 87.91 | 87.91 | 0 | 0 | 93.5 | 93.5 | 0 | 0 | 92.5 | 92.5 |
| 4946 | 1230950 | PITTS, RICHARD / GLORIA | US | 0 | 0 | 87.78 | 87.78 | 0 | 0 | 83.44 | 83.44 | 0 | 0 | 95.32 | 95.32 |
| 4947 | 8900638187 | ZIER, ANETT | DE | 87.64 | 0 | 0 | 87.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4948 | 2019317 | FOX, MARTINE & GEORGE | US | 0 | 0 | 87.64 | 87.64 | 0 | 80.4 | 80.4 | 0 | 0 | 84.67 | 84.67 |
| 4949 | 7400526116 | JUILLERAT, ANNA JUSTIYNA | CH | 0 | 0 | 87.55 | 87.55 | 257.12 | 82.41 | 339.53 | 0 | 899.92 | 73.94 | 973.86 |
| 4950 | 7670434125 | AZNAR, EDDY | FR | 0 | 0 | 87.54 | 87.54 | 0 | 49.46 | 49.46 | 0 | 0 | 209.18 | 209.18 |
| 4951 | 1770540 | DWAYDAR, BELAL M | CA | 0 | 0 | 0 | 87.5 | 0 | 27.35 | 27.35 | 0 | 191.67 | 17.51 | 84.52 |
| 4952 | 1490854 | DEL VILLAR, LILIA | US | 0 | 0 | 87.35 | 87.35 | 0 | 89.33 | 89.33 | 0 | 0 | 84.52 | 82.82 |
| 4953 | 7370065101 | CUENCA MORAGON, VICENTA | ES | 0 | 0 | 0 | 0 | 0 | 9.27 | 9.27 | 87.2 | 0 | 82.82 | 87.2 |
| 4954 | 7900649970 | CALDWELL, STUART | NZ | 87.2 | 0 | 0 | 87.2 | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 |
| 4955 | 8870131678 | SIERICHE ERIMO, MARIA R | GB | 0 | 43.62 | 43.54 | 87.16 | 0 | 16.56 | 166.56 | 100 | 0 | 16.17 | 116.17 |
| 4956 | 1888501 | NAPOLITANO, STEPHEN M | US | 0 | 70 | 16.76 | 86.76 | 150 | 68.06 | 68.06 | 0 | 0 | 66.04 | 66.04 |
| 4957 | 1439896 | CLAVEL, JOSE A | US | 0 | 0 | 86.68 | 86.68 | 0 | 0 | 0 | 0 | 0 | 0 | 43.25 | 43.25 |
| 4958 | 7800324977 | GRASSI, FRANCESCA | IT | 0 | 0 | 43.58 | 86.43 | 0 | 13.81 | 13.81 | 0 | 0 | 24.18 | 24.18 |
| 4959 | 1637514 | JOHNS, TERESA | US | 0 | 42.85 | 86.04 | 86.04 | 42.85 | 81.96 | 124.81 | 0 | 0 | 74.62 | 74.62 |
| 4960 | 7002201388 | HAUSER, THOMAS | AT | 0 | 0 | 85.79 | 85.79 | 0 | 92.43 | 92.43 | 0 | 0 | 87.25 | 87.25 |
| 4961 | 1739016 | TOWNSHEND, PATRICIA H | CA | 0 | 0 | 85.77 | 85.79 | 0 | 72.34 | 72.34 | 0 | 0 | 59.4 | 59.4 |
| 4962 | 1579159 | BEAULE, JEFF E | CA | 0 | 0 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4963 | 7300190060 | CHUECOS GARCIA, JAIRO | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4964 | 7370171049 | CLAVIJO SERRANO, FRANCISCO JAVIER | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4965 | 7670699229 | MULLER, STEVE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4966 | 7800334160 | CIVITELLI, ALESSANDRO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4967 | 7670700894 | LOUATTANI, YASSINE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4968 | 7670704812 | BENICHOU, EMMA | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4969 | 7800331168 | GIORGIO PACCAPELO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4970 | 7670666203 | HANDY, DEBORAH | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4971 | 7370174589 | MARFIL BATISTA, CAYETANO | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4972 | 7370173655 | MORENO RUIZ, FELICIANO | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4973 | 7370153145 | CASTRO FONDO, ELADIO DANIEL | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4974 | 7670300945 | BROCHARD, JEROME | FR | 0 | 83.56 | 0 | 85.71 | 0 | 0 | 53.75 | 53.75 | 0 | 42.85 | 0 | 42.85 |
| 4975 | 8906760664 | HERRMANN, JURGEN DR. | DE | 2.14 | 85.71 | 0 | 85.71 | 0 | 53.75 | 53.75 | 0 | 0 | 0 | 0 |
| 4976 | 8070045496 | SOTO ALVAREZ, NEVENKA | NL | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4977 | 7670649092 | BOGARD, GAELLE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4978 | 7300198988 | LUCAS GARCIA, SERGIO | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4979 | 7670713965 | TCHAPPI, DORETTE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4980 | 7170118563 | FERNANDES, NOEMI ROSA TEIXEIRA | PT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4981 | 7170118682 | MOREIRA, GUILHERME DELDUQUE COSTA | PT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4982 | 7370175823 | MARIN ANAYA, MARIA FERNANDA | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4983 | 7670703053 | ECH CHIHI, LAURA NA | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4984 | 7670709628 | AISSI, RIDHA | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4985 | 7670713567 | BOURGEOIS, SERGE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4986 | 7600850403 | KIPOYI MBADIAKUNI, PATRICK | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4987 | 7800335900 | ZAMBRINI, ALESSANDRO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4988 | 7370173624 | CINCOTTA, SALVADOR PABLO | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4989 | 7300199871 | LAINES VASQUEZ, JOSE MIGUEL | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4990 | 7170119241 | MELO DE CARVALHO, DIOGO LUIS | PT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4991 | 7070021700 | WAGNER, ELISABETH | AT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4992 | 7670619775 | FREDERIC, POUIX | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4993 | 7670677627 | LOUVIERS, AURÉLIE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4994 | 7370168339 | REINOSO PALOMINO, DIANA | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4995 | 7870111658 | RENDINA, TIZIANA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4996 | 8970080075 | GURBUZ, SERKAN | DE | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4997 | 7800333550 | KANTE, YAMADOU | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4998 | 7670688981 | NOCERA, CARLO | IT | 0 | 85.71 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4999 | 7670707145 | BENIDER, DJAMEL | FR | 0 | 0 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5000 | 7800334426 | MARCHETTO, MAURO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5001 | 7670644548 | BAESSA BARROS, CLARICE | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5002 | 7870093269 | BALBASSARRA, GIAMPIETRO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 42.85 | 0 | 0 | 56.35 | 56.35 | 0 |
| 5003 | 8970078716 | OSTER, SVEN | DE | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5004 | 8002672550 | CROES, GERALD | NL | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5005 | 7670703560 | SCHMILEVITCH, YAËL Y | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 15.94 | 15.94 | 15.94 |
| 5006 | 7370174462 | SAMANIEGO REBELLEDO, MELVIN | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5007 | 7670712480 | PREMA, FRITZ | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5008 | 7670520745 | BRIEULLE, VINCENT | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5009 | 7670687763 | POURRUT, JEAN PIERRE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5010 | 7100213007 | LOURENCO, JOAO MANUEL PEREIRA LOU | PT | 0 | 85.71 | 0 | 85.71 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5011 | 7800335957 | FERRI, FEDERICA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5012 | 7370120807 | NEGOCIOS INMOBILIARIOS NEINFI S.L | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 5013 | 7670702160 | GOUJON, LOIK | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5014 | 7670553125 | ANYAYAHAN, CORAZON | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5015 | 7670708611 | NORE, JEAN-LUC | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5016 | 7370172791 | VEGA RECH, MIGUEL SERGUEI | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5017 | 7670636643 | PIERSON, SABRINA | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5018 | 7670708340 | SOUSSI, YOUSSEF | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5019 | 7300189082 | VUELTA ALVAREZ, MA CARMEN | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5020 | 7670711082 | FANDA, DIANE A | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5021 | 7670705268 | MHUN, GREGORY | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 5022 | 7800329010 | BUENO MARQUINA, JULLYSAJ ARCENIA | IT | 0 | 85.71 | 0 | 85.71 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5023 | 7670714028 | DUCHEN, GAETAN | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5024 | 8970080063 | BEHNCKE, EVA-LOTTA | DE | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5025 | 7670710722 | MAKENGO, NDOMBASI | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5026 | 7670709918 | CLAUS, ADRIEN | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5027 | 7870109458 | BELLAVISTA, ANDREA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5028 | 8970076817 | HACKL, URSULA | DE | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5029 | 7370084345 | DEL BARRIO, MA SOLEDAD | ES | 0 | 85.71 | 0 | 85.71 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5030 | 7670712151 | GOUAICH, MOHAMMED AZIZ | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5031 | 7800334144 | FABRIZI, FRANCESCA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5032 | 7670654607 | CHABBAR ASSADI, AHMED | FR | 0 | 85.71 | 0 | 85.71 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 5033 | 7670712059 | BADJI, HOUNFALI | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5034 | 7800329761 | DI MARINO, DOMENICO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5035 | 7670710114 | NAGAU, DIMITRI | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5036 | 7670584648 | PAGAL, JOSEPH | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5037 | 7670021680 | PLAMBERGER, UDO | AT | 0 | 85.71 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5038 | 7670707238 | BASTIANINI, XAVIER | FR | 0 | 0 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5039 | 7670701416 | CROCE, LORIS | FR | 0 | 85.71 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5040 | 7300186937 | LENDINEZ CANO, FRANCISCO JAVIER | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5041 | 7800328973 | SORBELLO, LUCA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5042 | 7670693120 | OLAYA, MARIE L | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5043 | 7600863732 | AHMED, HATCAM | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5044 | 7670702485 | FRUZZETTI, MARTINE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5045 | 7800332445 | CONTI, FERNANDO | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5046 | 7300200039 | SARDA REINA, ALBERT | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5047 | 7300197725 | HURTADO SANCHEZ, MARIA YESENIA | ES | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5048 | 7300198185 | MULTISERVICIOS LAS ROSAS S.L | ES | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5049 | 7800323493 | MILIA, SALVATORICA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5050 | 7670677003 | MUABINGA, MAZIZA | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5051 | 7670706730 | DJIBRINE-PETERMAN, ADOUM | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5052 | 7670649010 | PALUKU, STEVE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5053 | 7670708543 | THEVENIN, YANNICK | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5054 | 7670714193 | TAHRAOUI, EMILIE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5055 | 7670710099 | BORGES, LYDIE D | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5056 | 7670713549 | LOVERA, ANTHONY | FR | 2.14 | 83.56 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5057 | 7670702532 | BEUGNET, MAUREEN | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5058 | 7670611669 | FILIQUE, MYRIAM | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5059 | 7670713503 | RAMETTE, ALAIN F | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5060 | 8970079317 | SCHEUREN, MARLENE | DE | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5061 | 7370167812 | CALERO, NELSON ABEL | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5062 | 7670701468 | DEROCHE, TERENCE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5063 | 7600779197 | ABDUL, FABIEN | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5064 | 8070044952 | SLIMANI, MALIKA | NL | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5065 | 7800331667 | CATANESE, SERGIO | IT | 0 | 85.71 | 0 | 85.71 | 128.56 | 0 | 128.56 | 0 | 0 | 46.32 | 46.32 | 46.32 |
| 5066 | 7670709675 | BEN EL FALLAH, ABDELLATIF | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5067 | 7670710609 | PHET, NICOLAS | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5068 | 7300197168 | MARTELL VILLEGAS, SILVIA DEL CARMEN | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5069 | 7671100000 | BONAMY, MICHELE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5070 | 7670711557 | SECK, PAPA LAMINE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5071 | 7370174649 | GARCIA-FRANCO ORTEGA, ANTONIO | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5072 | 7670681107 | WATALU WADIWU, LAURE | FR | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5073 | 7100110320 | HENRIQUES GUEDES DE OLIVEIRA, INÊS | PT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 42.85 | 0 | 0 | 42.85 |
| 5074 | 7670558045 | FRAPIER, JEAN RENE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 |
| 5075 | 7870107928 | PIRISI, ALBERTO ADRIANO VINCENZO | IT | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 | 42.85 |
| 5076 | 7670687524 | CHARLES - NICOLAS, LYONEL | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5077 | 710021673 | LOPES, CARLOS ALBERTO DA SILVA | PT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5078 | 780033126 | PANZA, FABRIZIO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5079 | 767071164 | DRARIS, HABIBA | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5080 | 737017586 | MORGADO RODRIGUEZ, BEGONA | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5081 | 780033441 | RINCIARI, DANIELA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5082 | 767070678 | NKOUNKOU, MARLON | FR | 0 | 85.71 | 0 | 85.71 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 5083 | 767069683 | ANTONIO, MARIO | FR | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5084 | 767071210 | PILARD, HELORY D | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5085 | 760081271 | MICHEL, MORGANE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5086 | 767070096 | MAHOUR, SALIMA | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5087 | 787011117 | ZACCHEI, FERRUCCIO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5088 | 767066075 | HAMON, PHILIPPE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5089 | 897002687 | SCHMUCKING, ROLAND | DE | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5090 | 730019768 | BELTRAN GOMEZ, ANTONIO | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5091 | 767063253 | MBACKY, CLAUSE GA | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5092 | 767063216 | FONVERT, REGINALD | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5093 | 760070399 | VAN DER BUL, U M W | NL | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5094 | 800372252 | KABA, SAFIATOU | FR | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 28.57 | 28.57 | 0 |
| 5095 | 767070399 | RAINHO, CARLOS PATO RAINHO | PT | 0 | 0 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5096 | 737017548 | TORBELLINO RETAMAL, JOSE | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 |
| 5097 | 737016456 | GOPAR QUEVEDO, BRAULIO PELICER | ES | 0 | 85.71 | 0 | 85.71 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 5098 | 737015808 | NAVARRO DE LA FE, FRANCISCO | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5099 | 717012048 | FILIPE, MARIO JORGE GERALDO FILIPE J | PT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5100 | 767035585 | SEINTURIER, JÉRÔME F | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5101 | 737017188 | MARFIL MARTIN, CAYETANO | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5102 | 767062625 | CRASSAT, XAVIER | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5103 | 767070966 | KOEBEL, NICOLAS | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5104 | 767064732 | JEAN ELIE, FABRICE | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5105 | 767071439 | JOUGLAS, VINCENT | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5106 | 767068697 | CITERNE, TONY | FR | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5107 | 717011951 | COSTA, OCTAVIO D | PT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5108 | 767070315 | DROMER, NICOLAS | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5109 | 737017962 | VALERO MOLINA, MANUEL | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5110 | 767071060 | GENOZIER, SINIOMAT | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5111 | 730015975 | TERNANDE MARTINEZ, VANESSA | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5112 | 767038151 | CREPIN, LIONEL | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5113 | 767045966 | PAOLI, JOSEPH XAVIER | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5114 | 767070784 | LEMEE, NICOLAS | FR | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5115 | 737017438 | ROEL RODRIGUEZ, JOSE ANGEL | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5116 | 737017889 | MOREIRA RENDON, HEYNERT MOISES | ES | 0 | 85.71 | 0 | 85.71 | 128.55 | 128.55 | 128.55 | 0 | 0 | 0 | 0 |
| 5117 | 767067575 | EDAU, LUBER | FR | 0 | 85.71 | 0 | 85.71 | 228.54 | 228.54 | 228.54 | 0 | 0 | 0 | 0 |
| 5118 | 807004110 | VAN DER LAAN, SIMONE | NL | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5119 | 767015975 | ARDHAOUI, OUALID | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5120 | 780032896 | ARTEGIANI, LEONELLO | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5121 | 767070896 | COULIBALY, MELODY | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5122 | 807004631 | NEIJS, IRMA J | NL | 0 | 83.56 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5123 | 767074168 | JALET, CAMILLE | FR | 2.14 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5124 | 730008455 | LEY DIAZ, FERNANDO | ES | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5125 | 737017497 | PEREZ SANTANA, PATRICIA PILAR | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5126 | 767071387 | POPOVIC, MARKO | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5127 | 780032854 | MANDOVA, DANIELE | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5128 | 767070944 | LE BRETON, EMMANUEL | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5129 | 737015011 | OLIVAN ARNAU, ESTHER | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5130 | 717011906 | ESPIRITO SANTO, LUIS FILIPE C | PT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5131 | 767070698 | SOULIER, VERONIQUE | FR | 0 | 85.71 | 0 | 85.71 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 5132 | 737017101 | PASCUAL, RAUL | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5133 | 767066762 | PIERRE, ANDRE-PASCAL | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5134 | 767069926 | MABUA, TUSEVO A | FR | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5135 | 730019496 | SANZ SANZ, JAVIER | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5136 | 787011765 | STRAZZERI, M ANTONELLA | IT | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5137 | 710014774 | LOPES, LUIS FERNANDO REIS | PT | 10.72 | 74.99 | 0 | 85.71 | 0 | 0 | 0 | 0 | 23.7 | 23.7 | 0 |
| 5138 | 737017188 | MARFIL MARTIN, CESAR | ES | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5139 | 710013199 | PEREIRA, ADRIANO FELIPE DOS SANTOS | PT | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5140 | 800379607 | HOOGTEILING, ERIK | NL | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5141 | 767070373 | LOLLIA, PAUL | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5142 | 897008799 | BOUKOWOU, SABI SIMON | DE | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5143 | 767069500 | PORTIER, MÉLANIE | FR | 0 | 85.7 | 0 | 85.7 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 5144 | 767064178 | MEDDOURENE, SAFIA | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5145 | 767069473 | BEN HAJ RHOUMA, MAAMOUN | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5146 | 737017524 | ALEJANDRO FUENTETAJA, LAURA | ES | 0 | 42.85 | 42.85 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5147 | 730018812 | VALERO VERA, ANTONIO | ES | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5148 | 890683619 | HOHN, CHRISTIANA | DE | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5149 | 767069906 | ARNAUD, JEAN-PHILIPPE G | FR | 0 | 85.7 | 0 | 85.7 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 5150 | 767062938 | MOUKOUMBI MADEKE, ULRICH T | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5151 | 780032489 | POLCE, ALBERTO | IT | 6.42 | 79.28 | 0 | 85.7 | 571.38 | 571.38 | 571.38 | 0 | 0 | 0 | 0 |
| 5152 | 897007849 | TORTORA, ELEONORA | DE | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5153 | 787011038 | AHMED, FOWAD | DE | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5154 | 767061331 | BENTZ, JULIEN | FR | 0 | 42.85 | 42.85 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5155 | 737017268 | GASCON, MONTSERRAT | ES | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5156 | 767064937 | BENGELLOUN, BOULKER BB | FR | 0 | 42.85 | 42.85 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5157 | 780035432 | CIARLORA, ELEONORA | IT | 0 | 85.7 | 0 | 85.7 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 5158 | 767064785 | BOURENI, TAYEB | FR | 0 | 85.7 | 0 | 95.7 | 85.71 | 85.71 | 85.71 | 0 | 0 | 0 | 0 |
| 5159 | 737016457 | DELGADO PENA, JOSE ROBERTO | ES | 0 | 42.85 | 42.85 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5160 | 730019383 | BIELO MOSOCHI, VICTORIANO | ES | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5161 | 767069464 | LAURENT, VALERY | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5162 | 767070624 | VUMI, CEDRIC | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5163 | 767070524 | ASCENCIO, DAVID | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5164 | 767069446 | LOUREIRO, JOAO L | PT | 0 | 42.85 | 42.85 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5165 | 717012003 | NORONHA SANCHES, INÊS HC | PT | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5166 | 767070524 | TEPPE, WALTER R | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5167 | 767068558 | WICKE, JOHAN | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5168 | 767085439 | REMY, YVES | FR | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5171 | 7670703378 | ESSO, ALBERT | FR | 0 | 85.7 | | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5172 | 7670692563 | SYLLA, LADJI | FR | 0 | 85.7 | | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5173 | 7370169104 | MURTAZA, MUHAMMAD | ES | 0 | 85.7 | | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5174 | 7670704727 | EDOO MBANG, NATHALIE | FR | 0 | 85.7 | | 85.7 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 5175 | 7670699281 | LALANNE-BERDOUTICQ, STEPHANIE | FR | 0 | 85.7 | | 85.7 | 0 | 171.42 | 171.42 | 0 | 0 | 0 | 0 | 0 |
| 5176 | 7670693117 | LAROUSSI, MOHCEN | FR | 0 | 42.85 | 42.85 | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5177 | 7170118082 | REIS, FERNANDO FRIAS ATANÁSIO | PT | 0 | 42.85 | 42.85 | 85.7 | 0 | 828.49 | 828.49 | 0 | 0 | 0 | 0 | 0 |
| 5178 | 7600866028 | LATISTE, SARAH | FR | 0 | 85.7 | | 85.7 | 0 | 85.7 | 85.7 | 0 | 0 | 0 | 0 | 0 |
| 5179 | 7870108654 | RICCHI, LAURA | IT | 0 | 85.7 | | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5180 | 7670709218 | IONNIKOFF, FREDERICK | FR | 0 | 85.7 | | 85.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5181 | 1791378 | IRON FEATHER, LLC | US | 0 | 42.85 | 42.85 | 85.7 | 0 | 171.41 | 171.41 | 0 | 0 | 0 | 0 | 0 |
| 5182 | 7250130151 | DE CONNO, JONATHON MATTHEW | AU | 0 | 0 | 85.63 | 85.63 | 0 | 0 | 0 | 0 | 0 | 56.63 | 56.63 | 56.63 |
| 5183 | 8102169650 | ALL CONNECT VIBOLVIG FINN | DK | 0 | 0 | 85.51 | 85.51 | 0 | 0 | 73.56 | 0 | 0 | 71.18 | 71.18 | 71.18 |
| 5184 | 7670537165 | BEN HMIDANE, JAMEL EDDINE | FR | 0 | 0 | 85.49 | 85.49 | 0 | 0 | 77.92 | 0 | 0 | 87.86 | 87.86 | 87.86 |
| 5185 | 7670346637 | NGUYEN, ABEL | FR | 0 | 0 | 85.36 | 85.36 | 0 | 0 | 93.93 | 0 | 257.12 | 42.77 | 299.89 | 299.89 |
| 5186 | 7600622376 | KRETCHMANN, ANNICK | FR | 0 | 0 | 85.04 | 85.04 | 0 | 0 | 55.09 | 0 | 0 | 0 | 0 | 0 |
| 5187 | 7670518913 | SOUMARE, SOUAIBOU | FR | 0 | 0 | 85.04 | 85.04 | 92.85 | 278.54 | 100.55 | 0 | 257.12 | 81.75 | 338.87 | 338.87 |
| 5188 | 7802232087 | MOTTOLA, CIRIACO | IT | 0 | 42.85 | 42.14 | 84.99 | 4.27 | 617.09 | 456.58 | 2.14 | 190.7 | 0 | 192.84 | 192.84 |
| 5189 | 8103330051 | NIELSEN, HANNE DUELUND | DK | 0 | 0 | 84.95 | 84.95 | 0 | 0 | 85.19 | 0 | 0 | 94.18 | 94.18 | 94.18 |
| 5190 | 7170048226 | DOMINGUES, RUI MIGUEL MACHADO | PT | 0 | 0 | 84.78 | 84.78 | 0 | 0 | 89.33 | 0 | 0 | 84.28 | 84.28 | 84.28 |
| 5191 | 7600528194 | DE SAINT ROMAN, CHANTAL | FR | 0 | 0 | 84.75 | 84.75 | 0 | 0 | 81.56 | 0 | 0 | 72.51 | 72.51 | 72.51 |
| 5192 | 7370173623 | POMAR LOPEZ, GUILLERMO | ES | 0 | 0 | 84.46 | 84.46 | 0 | 0 | 87.88 | 0 | 0 | 92.66 | 92.66 | 92.66 |
| 5193 | 7800332151 | CONDORELLI, ROSALINDA | IT | 0 | 41.5 | 42.85 | 84.35 | 0 | 0 | 97.25 | 0 | 0 | 0 | 0 | 0 |
| 5194 | 1525769 | BARRIOS, ANA V | US | 0 | 42.85 | 41.5 | 84.35 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 5195 | 1472828 | KAHALE, DORI | US | 50 | 0 | 33.27 | 83.27 | 0 | 0 | 0 | 50 | 0 | 36.82 | 36.82 | 86.82 |
| 5196 | 7200098764 | VAN WYHE, PETER | AU | 50 | 0 | 33.21 | 83.21 | 150 | 0 | 35.85 | 100 | 0 | 16.52 | 16.52 | 116.52 |
| 5197 | 1346933 | STANLEY, MICHAEL V | US | 0 | 0 | 83.1 | 83.1 | 0 | 0 | 150 | 0 | 0 | 0 | 0 | 0 |
| 5198 | 7400641054 | ZANETTI, REMO | CH | 0 | 0 | 83.05 | 83.05 | 0 | 0 | 15.52 | 0 | 0 | 31.81 | 31.81 | 31.81 |
| 5199 | 8701354520 | TEAM COUNTRYSIDE | NO | 0 | 0 | 82.92 | 82.92 | 0 | 0 | 88.82 | 0 | 0 | 53.69 | 53.69 | 53.69 |
| 5200 | 1413036 | GARRETT, CONSTANCE B | US | 0 | 0 | 82.73 | 82.73 | 0 | 0 | 55.45 | 0 | 0 | 17.02 | 17.02 | 17.02 |
| 5201 | 7600543133 | MENA, THIBAULT | FR | 42.85 | 0 | 39.81 | 82.71 | 0 | 0 | 17.28 | 0 | 0 | 168.24 | 168.24 | 168.24 |
| 5202 | 1376526 | BOUDREAULT, JEAN-SEBASTIEN | CA | 0 | 0 | 82.5 | 82.66 | 128.55 | 0 | 97.18 | 178.55 | 0 | 750.36 | | 1516.19 |
| 5203 | 8402870000 | 3,14 CONSULTING AB | SE | 0 | 0 | 82.42 | 82.5 | 0 | 0 | 42.85 | 0 | 0 | 83.4 | 83.4 | 928.91 |
| 5204 | 7600571951 | SUTEAU, JEAN LUC | FR | 0 | 0 | 82.32 | 82.42 | 0 | 0 | 171.4 | 0 | 0 | 39.96 | 39.96 | 39.96 |
| 5205 | 1837238 | DUDEK, KAREN L | US | 0 | 0 | 82.28 | 82.32 | 0 | 0 | 101.17 | 0 | 0 | 0 | 0 | 0 |
| 5206 | 7600450055 | EBERSVILLER, JEROME | US | 0 | 0 | 82.19 | 82.28 | 0 | 0 | 40.46 | 0 | 0 | 41.69 | 41.69 | 41.69 |
| 5207 | 1232500 | OPORTA, VICTORIA B | US | 0 | 0 | 81.96 | 82.19 | 0 | 0 | 48 | 0 | 0 | 81.61 | 81.61 | 81.61 |
| 5208 | 7600636675 | AUBAUX, ROSELYNE | FR | 0 | 0 | 81.66 | 81.96 | 0 | 0 | 85.11 | 0 | 0 | 204.08 | 204.08 | 204.08 |
| 5209 | 1590624 | HOLMES, DOROTHEA E | US | 0 | 0 | 81.44 | 81.66 | 0 | 899.92 | 92.26 | 0 | 0 | 0 | 0 | 0 |
| 5210 | 7600569033 | VAN STEENBERGEN, DOMINIQUE | FR | 0 | 0 | 81.39 | 81.44 | 0 | 750 | 899.92 | 0 | 1500 | 16.19 | 16.19 | 1516.19 |
| 5211 | 7250033363 | SIEW YEN LOH AND STEVEN KOH | AU | 0 | 0 | 81.37 | 81.39 | 0 | 42.85 | 17.82 | 0 | 0 | 66.68 | 66.68 | 66.68 |
| 5212 | 1767838 | ROATH, BLAKE A | US | 0 | 0 | | 81.37 | 0 | 0 | 767.82 | 0 | 0 | 63.32 | 63.32 | 63.32 |
| 5213 | 7600574796 | BOURGADE, MONIQUE | FR | 0 | 0 | | 81 | 0 | 0 | 120.79 | 0 | 0 | 43.11 | 43.11 | 43.11 |
| 5214 | 8870128916 | ZUHAIR, ASIF M | GB | 0 | 80.95 | 80.95 | 80.95 | 0 | 0 | 71.11 | 0 | 0 | 70.09 | 70.09 | 70.09 |
| 5215 | 8102292170 | JOHNSTAD JR, MØLLER N J | DK | 80.83 | | | 80.83 | 0 | 0 | 68.69 | 0 | 0 | 0 | 0 | 0 |
| 5216 | 8103350662 | DH-MARKETING | DK | 0 | 0 | 60.82 | 80.82 | 0 | 64.67 | 73.41 | 0 | 0 | 91.5 | 91.5 | 91.5 |
| 5217 | 7250012980 | KOTSIOU, CHRISTOS | AU | 0 | 0 | 80.8 | 80.8 | 0 | 0 | 64.67 | 0 | 0 | 86.19 | 86.19 | 162.97 |
| 5218 | 1472927 | BRAVO MATUTE JR, SIMON R | CA | 0 | 0 | 80.78 | 80.78 | 0 | 0 | 87.27 | 0 | 76.78 | 69.82 | 69.82 | 69.82 |
| 5219 | 414420 | JIMENEZ, CRAIG A | US | 0 | 0 | 80.66 | 80.66 | 0 | 0 | 80.82 | 0 | 0 | 0 | 0 | 0 |
| 5220 | 7670160916 | FABRE, FLORIAN | FR | 0 | 0 | 80.52 | 80.52 | 0 | 0 | 78.45 | 0 | 0 | 0 | 0 | 0 |
| 5221 | 7250124431 | LOGOS GROUP PTY LTD | AU | 0 | 0 | 80.52 | 80.52 | 0 | 0 | 98.28 | 0 | 0 | 105.21 | 105.21 | 105.21 |
| 5222 | 1346147 | ASENSIO, JACQUIE | CA | 0 | 80.07 | | 80.07 | 0 | 0 | 68.58 | 0 | 0 | 51 | 51 | 51 |
| 5223 | 7000305488 | KOS, FERDINAND | AT | 79.99 | | | 79.99 | 287.5 | 479.18 | 14.41 | 239.59 | 479.18 | 0 | 0 | 0 |
| 5224 | 1691683 | WILLIAMS, SHATISHA S | US | 0 | 0 | 79.75 | 79.75 | 0 | 0 | 761.09 | 0 | 0 | 718.77 | 718.77 | 718.77 |
| 5225 | 8003645858 | VAN LIPZIG INTERNATIONAL | NL | 50 | 0 | 29.68 | 79.68 | 0 | 0 | 75.94 | 0 | 0 | 75.11 | 75.11 | 75.11 |
| 5226 | 1216435 | HOAG II, CHARLES E | US | 0 | 0 | 79.58 | 79.58 | 0 | 0 | 29.52 | 200 | 500 | 28.04 | 28.04 | 728.04 |
| 5227 | 7600658444 | BESOMBES, JEAN-PIERRE | FR | 40 | 0 | 39.5 | 79.5 | 0 | 0 | 84.34 | 0 | 0 | 77.71 | 77.71 | 77.71 |
| 5228 | 7800046531 | STOCKNER, MARTIN | IT | 0 | 0 | 79.26 | 79.26 | 348.83 | 0 | 38.11 | 550 | 1000 | 37.59 | 37.59 | 1587.59 |
| 5229 | 6100356204 | PPHU JOLANTA PAWLIK | PL | 0 | 0 | 79.16 | 79.26 | 0 | 0 | 366.94 | 0 | 0 | 80.45 | 80.45 | 80.45 |
| 5230 | 7670146646 | BARDIN, FRANÇOIS JP | FR | 79.09 | | | 79.09 | 0 | 0 | 0 | 0 | 0 | 84.28 | 84.28 | 84.28 |
| 5231 | 1144577 | WISWELL, CARLA R | US | 0 | 0 | 78.92 | 78.92 | 0 | 0 | 90.92 | 0 | 0 | 0 | 0 | 0 |
| 5232 | 7670164626 | VIGO, ADELINE | FR | 0 | 0 | 78.86 | 78.86 | 0 | 0 | 84.84 | 0 | 0 | 82.61 | 82.61 | 82.61 |
| 5233 | 7670579391 | LAPELERIE, JULIEN | FR | 0 | 0 | 78.79 | 78.79 | 0 | 0 | 50.49 | 0 | 0 | 48.07 | 48.07 | 48.07 |
| 5234 | 1445038 | ABREU, MARINA R | US | 0 | 0 | 78.71 | 78.71 | 0 | 0 | 137.86 | 0 | 85.71 | 0 | 0 | 85.71 |
| 5235 | 7600657144 | HERBAUX, SOPHIE | FR | 0 | 0 | 78.54 | 78.54 | 0 | 0 | 63.21 | 0 | 257.12 | 56.61 | 56.61 | 313.73 |
| 5236 | 8003755622 | AUTTEC | NL | 0 | 0 | 78.16 | 78.16 | 0 | 0 | 16.94 | 0 | 0 | 0 | 0 | 0 |
| 5237 | 7670453985 | JAITEH, KABA | FR | 0 | 0 | 78.02 | 78.02 | 0 | 0 | 69.78 | 0 | 0 | 70.54 | 70.54 | 70.54 |
| 5238 | 1478108 | AMEY, JIM B | CA | 0 | 0 | 77.88 | 77.88 | 0 | 0 | 77.32 | 0 | 0 | 71.61 | 71.61 | 71.61 |
| 5239 | 1814649 | CELL FONE | US | 0 | 0 | 77.78 | 77.78 | 0 | 0 | 0 | 0 | 0 | 61.11 | 61.11 | 61.11 |
| 5240 | 1779955 | HULSE, TRACY L | US | 0 | 0 | 77.76 | 77.76 | 0 | 0 | 80.11 | 0 | 0 | 75.68 | 75.68 | 75.68 |
| 5241 | 1305255 | SARGENT, AMY C & BENJAMIN N | US | 0 | 0 | 77.56 | 77.56 | 0 | 0 | 78.72 | 0 | 0 | 78.12 | 78.12 | 78.12 |
| 5242 | 7250062604 | JOVER, SIEGFREDO M | AU | 0 | 0 | 77.47 | 77.47 | 0 | 0 | 69.67 | 0 | 0 | 63.45 | 63.45 | 63.45 |
| 5243 | 8102323560 | LYSHØJ | DK | 0 | 0 | 77.25 | 77.25 | 0 | 0 | 91.28 | 0 | 0 | 95.45 | 95.45 | 95.45 |
| 5244 | 1764674 | COLANGELO, PETER | US | 0 | 0 | 77.21 | 77.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5245 | 7670214685 | AUSSAGUEL, VERONIQUE JA | FR | 50 | 0 | 27.15 | 77.15 | 0 | 950 | 77.46 | 0 | 0 | 67.98 | 67.98 | 67.98 |
| 5246 | 7670162966 | DEROUET, MARIE | FR | 0 | 0 | 77.12 | 77.12 | 100 | 0 | 28.48 | 0 | 550 | 27.75 | 27.75 | 577.75 |
| 5247 | 6404750703 | SALOMONSSON, EVA MARIA | SE | 0 | 0 | 77.01 | 77.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5248 | 8170059191 | PEDERSEN, ANNE | DK | 0 | 0 | 76.81 | 76.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5249 | 8170059789 | NIELSEN, PALLE V | DK | 0 | 76.78 | | 76.78 | 0 | 115.17 | 912 | 0 | 0 | 81.04 | 81.04 | 81.04 |
| 5250 | 8170059812 | FARSOE, MARGIT G | DK | 0 | 76.78 | | 76.78 | 0 | 0 | 115.17 | 0 | 0 | 0 | 0 | 0 |
| 5251 | 8170060131 | LABAN, BATOOL AB | DK | 0 | 76.78 | | 76.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5252 | 8170057013 | JUSTESEN, YVONNE YJ | DK | 0 | 76.78 | | 76.78 | 0 | 0 | 60.11 | 0 | 0 | 0 | 0 | 0 |
| 5253 | 1779955 | TARBENSEN, KELD FJORD | DK | 0 | 76.78 | | 76.78 | 0 | 0 | 78.72 | 0 | 0 | 0 | 0 | 0 |
| 5254 | 8170060163 | FAIGH, JENGO IN | DK | 0 | 76.78 | | 76.78 | 0 | 0 | 69.67 | 0 | 38.39 | 38.39 | 38.39 | 38.39 |
| 5255 | 8170059689 | GET 2 WORK V/KAI FUNCH | DK | 0 | 76.78 | | 76.78 | 0 | 0 | 91.28 | 0 | 0 | 0 | 0 | 0 |
| 5256 | 8170059309 | GONDAL, WAQAR A | DK | 0 | 76.78 | | 76.78 | 0 | 0 | 77.46 | 0 | 0 | 0 | 0 | 0 |
| 5257 | 8103541578 | LING, XIUYING | DK | 0 | 38.39 | 38.39 | 76.78 | 38.39 | 38.39 | 1078.48 | 0 | 550 | 0 | 0 | 0 |
| 5258 | 8170059371 | STENFELDT, HELLE | DK | 0 | 76.78 | | 76.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5259 | 8170060095 | THORSEN, AGATE | DK | 0 | 76.78 | | 76.78 | 0 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 |
| 5260 | 8103545176 | CHEN, YAN HONG | DK | 0 | 76.78 | | 76.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5261 | 8170059811 | FARSOE, HENRIK G | DK | 0 | 76.78 | | 76.78 | 0 | 0 | 912 | 0 | 0 | 0 | 0 | 0 |
| 5262 | 8170013203 | MALMQUIST, BIRGER R | DK | 0 | 0 | 76.51 | 76.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5263 | 7600526571 | CHABOU, ABDELKRIM | FR | 0 | 0 | 76.51 | 76.5 | 0 | 0 | 79.25 | 92.85 | 0 | 77.55 | 77.55 | 170.4 |
| 5264 | 7800314379 | MARSELLA, MARTA | IT | 0 | 42.85 | 33.65 | 76.5 | 0 | 0 | 34.95 | 0 | 0 | 122.57 | 122.57 | 122.57 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5265 | 8402467740 | SMS SWEDCAG HB | SE | 0 | 0 | 76.35 | 76.35 | 0 | 0 | 63.03 | 63.03 | 0 | 0 | 64.84 | 64.84 |
| 5266 | 1449138 | CARABARIN, GEORGINA P | US | 0 | 0 | 76.26 | 76.26 | 0 | 0 | 25.96 | 25.96 | 0 | 750 | 19.99 | 769.99 |
| 5267 | 8970078901 | NAVARATNAM, SAROGINI | DE | 0 | 76.14 | | 76.14 | 0 | 0 | | | 0 | 0 | 75.21 | 75.21 |
| 5268 | 7000201175 | PIPLICS, KARL-ANDREAS | AT | 0 | 0 | 76.12 | 76.12 | 0 | 79.12 | 79.12 | 0 | 0 | 69.91 | 69.91 |
| 5269 | 8103444404 | HELSEPUNKTET | DK | 0 | 0 | 75.88 | 75.88 | 0 | 76.67 | 76.67 | 0 | 0 | 81.75 | 81.75 |
| 5270 | 8002626210 | BOON, JOOP C.J. | NL | 0 | 0 | 75.82 | 75.82 | 28.57 | 90.73 | 119.3 | 0 | 0 | | |
| 5271 | 1981325 | FITZPATRICK, JASON | US | 75.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73.04 | 73.04 |
| 5272 | 7250013171 | MCCOY, ANN | AU | 0 | 0 | 75.57 | 75.57 | 0 | 84.98 | 84.98 | 0 | 0 | 17.37 | 17.37 |
| 5273 | 1784073 | GISH, ELIZABETH E | US | 0 | 0 | 75.31 | 75.31 | 0 | 52.06 | 52.06 | 0 | 0 | | |
| 5274 | 7670479650 | BENVENUTO, JOHAN | FR | 0 | 0 | 75.26 | 75.26 | 0 | 642.8 | 642.8 | 0 | 257.12 | | 257.12 |
| 5275 | 1355383 | ROMEO, MARK | CA | 47.92 | 0 | 27.27 | 75.19 | 0 | 24.28 | 24.28 | 383.34 | 479.18 | 185.57 | 1048.09 |
| 5276 | 1515608 | BOWLES, TIMOTHY G | US | 50 | 0 | 25.05 | 75.05 | 47.92 | 26.62 | 76.62 | 130 | 2000 | 22.37 | 2152.37 |
| 5277 | 7800317446 | COLETTA, ANNINO | IT | 0 | 0 | 74.94 | 74.94 | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5278 | 1475683 | BURNS, CLLOYLD A | CA | 0 | 0 | 74.9 | 74.9 | 0 | 99.17 | 99.17 | 0 | 0 | 15.35 | 15.35 |
| 5279 | 1741763 | BOLAND JR, JAMES J | US | 0 | 0 | 74.88 | 74.88 | 0 | 62.9 | 62.9 | 0 | 0 | 27.73 | 27.73 |
| 5280 | 7670132085 | CHABASSE, VERONIQUE | FR | 0 | 0 | 74.84 | 74.84 | 0 | 77.91 | 77.91 | 0 | 0 | 81.12 | 81.12 |
| 5281 | 1610713 | MARCO, MARLENE A | CA | 0 | 0 | 74.78 | 74.78 | 0 | 69.09 | 69.09 | 0 | 0 | 63.98 | 63.98 |
| 5282 | 8003562334 | HINLOOPEN, ARJEN | NL | 57.14 | 57.14 | 17.6 | 74.74 | 28.57 | 28.57 | 28.57 | 0 | 85.71 | 0 | 85.71 |
| 5283 | 7800053789 | LOMBARDI, ANDREA | IT | 42.85 | 42.85 | 31.85 | 74.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5284 | 7670700420 | SARAZIN, NICOLAS P | FR | 0 | 0 | 74.68 | 74.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5285 | 7300191076 | MARTINEZ MUNOZ, MARIA NURIA | ES | 74.62 | 74.62 | 0 | 74.62 | 657.08 | 657.08 | 657.08 | 0 | 0 | 0 | 0 |
| 5286 | 7200241572 | BROOKS, DIANE | AU | 0 | 0 | 74.34 | 74.34 | 0 | 90.54 | 90.54 | 0 | 0 | 60.55 | 60.55 |
| 5287 | 7670124906 | JACOB, MARTINE | FR | 0 | 0 | 74.29 | 74.29 | 0 | 81.64 | 81.64 | 0 | 0 | 76.82 | 76.82 |
| 5288 | 7600634050 | LEMMER, PASCAL | FR | 0 | 0 | 74.22 | 74.22 | 0 | 80.08 | 80.08 | 0 | 0 | 75.66 | 75.66 |
| 5289 | 8103532632 | BIRCH, KAREN MARGRETHE | DK | 0 | 0 | 74.14 | 74.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5290 | 8906022250 | FASSLER, UWE | DE | 0 | 0 | 74.02 | 74.02 | 0 | 76.14 | 76.14 | 0 | 0 | 79.29 | 79.29 |
| 5291 | 7600648696 | GESLIN, GENEVIEVE | FR | 0 | 0 | 73.78 | 73.78 | 0 | 0 | 0 | 0 | 0 | 74.31 | 74.31 |
| 5292 | 7800272724 | MORBIDELLI, ROMINA | IT | 0 | 0 | 73.59 | 73.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5293 | 7607029622 | MRIDA, HICHEM | FR | 0 | 0 | 73.55 | 73.55 | 0 | 82.74 | 82.74 | 0 | 0 | 40.72 | 40.72 |
| 5294 | 8906092050 | SCHOLZ, WILFRIED | DE | 0 | 0 | 73.35 | 73.35 | 0 | 68.15 | 68.15 | 0 | 0 | 79.69 | 79.69 |
| 5295 | 1456011 | HILL, AIDA M | US | 0 | 0 | 73.28 | 73.28 | 0 | 40.64 | 40.64 | 0 | 0 | 60.7 | 60.7 |
| 5296 | 1733823 | MACY, JOHN-PAUL A | US | 0 | 0 | 73.27 | 73.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5297 | 7670476778 | GOLBAIN, MARIE LAURENCE | FR | 0 | 0 | 73.11 | 73.11 | 0 | 0 | 0 | 584.95 | 229.26 | 1280.48 | 2094.69 |
| 5298 | 1009150 | SUPERMANNSYSTEMS LLC | US | 50 | 0 | 73 | 73 | 0 | 0 | 0 | 50 | 500 | 24.63 | 574.63 |
| 5299 | 549161 | ROBINSON II, GEORGE A | US | 0 | 0 | 72.99 | 72.99 | 0 | 83.05 | 83.05 | 0 | 0 | 103.17 | 103.17 |
| 5300 | 1873549 | RUSSELL, RANDY L | US | 0 | 0 | 72.97 | 72.97 | 500 | 500 | 500 | 0 | 1750 | 44.01 | 1794.01 |
| 5301 | 8103344279 | JORUN SUMBERG-OLSEN | DK | 0 | 0 | 72.95 | 72.95 | 0 | 70.88 | 70.88 | 0 | 0 | 70.22 | 70.22 |
| 5302 | 8003569516 | SMIT, REINIER | NL | 0 | 0 | 72.82 | 72.82 | 0 | 68.37 | 68.37 | 0 | 0 | 65.41 | 65.41 |
| 5303 | 7170045066 | ANTUNES RIBEIRO, CRISTINA ISABEL | PT | 0 | 0 | 72.76 | 72.76 | 571.38 | 571.38 | 571.38 | 0 | 0 | 0 | 0 |
| 5304 | 8071017894 | EBBES, SIMON | NL | 28.57 | 28.57 | 44.15 | 72.72 | 0 | 0 | 0 | 0 | 28.57 | 0 | 28.57 |
| 5305 | 1492604 | CURTISS, CHARLES S | US | 0 | 0 | 72.71 | 72.71 | 0 | 72.73 | 72.73 | 0 | 0 | 70.3 | 70.3 |
| 5306 | 7950210037 | NAGHZADEH, SAHAND | NZ | -261.6 | -261.6 | 0 | 0 | 145.33 | 145.33 | 145.33 | 0 | 0 | | |
| 5307 | 7950231609 | LEALA, FAATAMALII | NZ | 0 | 72.67 | 0 | 72.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5308 | 7950237505 | TAKAIRANGI, NOOROA | NZ | 0 | 72.67 | 0 | 72.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5309 | 7950237807 | KHAN, SOHAIB | NZ | 0 | 72.67 | 0 | 72.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5310 | 7950234299 | SSM TELECOMMUNICATION | NZ | 0 | 72.67 | 0 | 72.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5311 | 7950232156 | ALBERT TUTAI SAMUEL | NZ | 0 | 68.79 | 3.88 | 72.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5312 | 7950234515 | DEVERELL, DANIEL T | NZ | 0 | 72.67 | 0 | 72.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5313 | 7950236456 | LILO, FUAILELAGI | NZ | 0 | 0 | 72.62 | 72.62 | 0 | 70.42 | 70.42 | 0 | 0 | 355.94 | 355.94 |
| 5314 | 7800298074 | D'ANDREA, GIANFRANCO | IT | 0 | 334.27 | 72.61 | 72.61 | 285.69 | 285.69 | 285.69 | 0 | 285.69 | 64.62 | 64.62 |
| 5315 | 7670449005 | COURONNE, CHRISTIANE | FR | 0 | 72.67 | 72.45 | 72.45 | 0 | 68.67 | 68.67 | 0 | 0 | 53.7 | 53.7 |
| 5316 | 7370104546 | TELECOMUNICACIONES SIXMO CB | ES | 0 | 72.67 | 22.43 | 22.43 | 200 | 224.06 | 224.06 | 0 | 750 | 80.57 | 830.57 |
| 5317 | 1790413 | MELVIN, JC | US | 50 | 72.67 | 72.25 | 72.25 | 0 | 96.11 | 96.11 | 0 | 0 | 100.34 | 100.34 |
| 5318 | 7950027183 | JORDAN FINANCE PTY LTD | AU | 0 | 72.67 | 72.22 | 72.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5319 | 1954126 | SAULNIER, MARC | CA | 0 | 0 | 72.1 | 72.1 | 0 | 122.83 | 122.83 | 0 | 0 | 73.42 | 73.42 |
| 5320 | 7250007908 | WALKER, MICHELLE | AU | 47.92 | 0 | 72.07 | 72.07 | 0 | 68.21 | 68.21 | 0 | 0 | 35.76 | 35.76 |
| 5321 | 1660714 | ESCOBAR, DONALD I | US | 0 | 0 | 72.05 | 72.05 | 0 | 79.2 | 79.2 | 0 | 0 | 77.44 | 77.44 |
| 5322 | 1447858 | BARKOVICH, BETH W | US | 0 | 0 | 71.96 | 71.96 | 0 | 257.12 | 257.12 | 0 | 899.92 | 0 | 899.92 |
| 5323 | 7600693850 | LERICHE, FREDERIC | FR | 50 | 0 | 71.81 | 71.81 | 0 | 74.17 | 74.17 | 0 | 0 | 15.42 | 15.42 |
| 5324 | 1368013 | DANIELS, SCOTT M | US | 50 | 0 | 71.6 | 71.6 | 0 | 214.27 | 214.27 | 0 | 0 | 0 | 0 |
| 5325 | 7800224105 | SPERANZA, PAOLA | IT | 0 | 42.85 | 28.75 | 71.6 | 0 | 0 | 0 | 250 | 0 | 40.42 | 40.42 |
| 5326 | 7670615450 | LEBIGOT, JOELLE M | FR | 0 | 0 | 71.52 | 71.52 | 0 | 69.95 | 69.95 | 0 | 1300 | 39.02 | 1339.02 |
| 5327 | 6100587268 | MARIA WARSZAWSKA | PL | 50 | 0 | 71.51 | 71.51 | 0 | 73.22 | 73.22 | 0 | 0 | 158.7 | 158.7 |
| 5328 | 7600195009 | DELAFON, MICHEL | FR | 0 | 0 | 71.48 | 71.48 | 0 | 0 | 0 | 0 | 0 | 67.27 | 67.27 |
| 5329 | 7670045492 | STEGEHUIS, SANDER | NL | 50 | 0 | 0 | 0 | 40 | 62.31 | 62.31 | 60 | 0 | 25.25 | 85.25 |
| 5330 | 7600044396 | LOUWINGER, ALEXANDRA | NL | 0 | 71.42 | 0 | 71.42 | 0 | 69.1 | 69.1 | 0 | 105.46 | 74.32 | 179.78 |
| 5331 | 7370175666 | PEREZ SERRANO, DIEGO | ES | 0 | 71.42 | 0 | 71.42 | 0 | 174.56 | 174.56 | 0 | 182.27 | 39.59 | 221.86 |
| 5332 | 8070044593 | VERHOEVEN, JAN CORNELIS | NL | 0 | 71.42 | 0 | 71.42 | 0 | 47.3 | 47.3 | 0 | 42.85 | 23.45 | 42.85 |
| 5333 | 8070041571 | TCHOKONTE MAFU, LADY REINE MARIE | NL | 0 | 42.85 | 28.57 | 71.42 | 0 | 0 | 0 | 0 | 28.57 | 52.02 | 52.02 |
| 5334 | 8003726853 | SLINGERLAND, NICO | NL | 0 | 71.42 | 0 | 71.42 | 28.57 | 84.45 | 84.45 | 0 | 0 | 84.04 | 84.04 |
| 5335 | 7600213882 | SARTORI, ELIANE | FR | 0 | 0 | 71.39 | 71.39 | 0 | 76.71 | 76.71 | 0 | 0 | 23.94 | 23.94 |
| 5336 | 381853 | RHEAUME, YVONNE M | CA | 47.92 | 0 | 23.31 | 23.31 | 0 | 119.44 | 119.44 | 0 | 0 | 68.98 | 68.98 |
| 5337 | 7600680613 | BERNARAS, FREDERIC | FR | 0 | 0 | 70.99 | 70.99 | 0 | 77.49 | 77.49 | 0 | 0 | 22.16 | 22.16 |
| 5338 | 617940 | VALLE, STEPHAN J | US | 50 | 0 | 20.93 | 20.93 | 95.84 | 23.48 | 23.48 | 0 | 0 | 60.38 | 60.38 |
| 5339 | 1610844 | MADRIAGA, LUZ I | CA | 0 | 0 | 70.82 | 70.82 | 0 | 62.12 | 62.12 | 0 | 0 | 20.29 | 270.29 |
| 5340 | 1496103 | SOTO SR, ROGELIO E | US | 50 | 0 | 20.74 | 20.74 | 0 | 21.49 | 21.49 | 250 | 0 | 40.42 | 40.42 |
| 5341 | 7600635941 | VIOLA, AUGUSTE | FR | 0 | 0 | 70.74 | 70.74 | 42.85 | 42.85 | 42.85 | 0 | 0 | | |
| 5342 | 1882095 | BARNECK, LINDA AND MICHAEL R | US | 50 | 0 | 20.58 | 20.58 | 0 | 22.79 | 22.79 | 0 | 0 | | |
| 5343 | 1475669 | PALMER, GREGORY L | US | 50 | 0 | 70.51 | 70.51 | 0 | 70.97 | 70.97 | 0 | 0 | | |
| 5344 | 82446 | LAURENCIN, LYNDA | US | 50 | 0 | 20.5 | 20.5 | 0 | 22.31 | 22.31 | 0 | 0 | | |
| 5345 | 6100370564 | PHU MAX-INSTAL ŁUKASZ JAGIEŁŁO | PL | 0 | 0 | 70.48 | 70.48 | 0 | 69.1 | 69.1 | 0 | 0 | | |
| 5346 | 7250088026 | DAVID AND DIANNE FRASER | AU | 0 | 0 | 70.46 | 70.46 | 0 | 47.3 | 47.3 | 0 | 0 | 81.34 | 81.34 |
| 5347 | 8402650060 | LARSSON, LARS OLOF | SE | 0 | 0 | 70.28 | 70.28 | 0 | 76.97 | 76.97 | 0 | 0 | 90.15 | 90.15 |
| 5348 | 7470010087 | VESTE, BENOIT | CH | 0 | 0 | 70.26 | 70.26 | 0 | 97.69 | 97.69 | 0 | 0 | 21.57 | 271.57 |
| 5349 | 1492069 | HOCHMAYER, HERMANN | US | 50 | 0 | 19.81 | 19.81 | 0 | 20.29 | 20.29 | 0 | 0 | | |
| 5350 | 1346796 | ELLIS, WILLIAM P | CA | 47.92 | 0 | 21.58 | 21.58 | 47.92 | 20.36 | 20.36 | 0 | 0 | 71.32 | 71.32 |
| 5351 | 7670129458 | IDRAC, CHRISTOPHE | FR | 0 | 0 | 69.39 | 69.39 | 0 | 0 | 0 | 0 | 0 | 17.93 | 567.93 |
| 5352 | 1865918 | CICCHINI, PERRY J | US | 50 | 0 | 19.1 | 19.1 | 0 | 18.67 | 18.67 | 50 | 500 | 27.68 | 27.68 |
| 5353 | 1812663 | VARAIN, JOEL E | US | 0 | 0 | 68.99 | 68.99 | 0 | 52.17 | 52.17 | 0 | 0 | 61.71 | 61.71 |
| 5354 | 7600500779 | RICHARD, LAURENCE | FR | 0 | 0 | 68.85 | 68.85 | 0 | 0 | 0 | 0 | 0 | 19.7 | 69.7 |
| 5355 | 1086603 | WOOLFORD III, BISHOP | US | 50 | 0 | 18.78 | 18.78 | 350 | 20.38 | 20.38 | 50 | 0 | | |
| 5356 | 7600731589 | CATHALA, CATHY | FR | 0 | 0 | 68.68 | 68.68 | 0 | 67.11 | 67.11 | 0 | 0 | 69.11 | 69.11 |
| 5357 | 7600701912 | OULLE, LAURENT | FR | 0 | 0 | 68.67 | 68.67 | 0 | 870.38 | 870.38 | 0 | 0 | | |
| 5358 | 1643747 | POFF, ALEX & INGRID | CA | 0 | 0 | 68.66 | 68.66 | 191.67 | 253.06 | 253.06 | 0 | 718.76 | 62.19 | 780.95 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5359 | 7250028903 | JACKSON, LINDA R | AU | 0 | 0 | | | 0 | 0 | | 96.25 | 0 | 0 | 100.02 | 100.02 |
| 5360 | 7800227749 | DE ANGELIS, ANNALISA | IT | 0 | 0 | 68.47 | 68.47 | 0 | 96.25 | 65.38 | 0 | 0 | 70.78 | 70.78 |
| 5361 | 7800282499 | DI RUBBO, ADRIANA | IT | 0 | 42.85 | 68.37 | 68.37 | 0 | 65.38 | 0 | 0 | 0 | 0 | 0 |
| 5362 | 7250189328 | SCARBOROUGH, CATHERINE M | AU | 0 | 0 | 25.48 | 68.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5363 | 7600561583 | VASSEUR, PASCAL | FR | 0 | 0 | 68.29 | 68.29 | 0 | 49.72 | 49.72 | 0 | 0 | 19.49 | 19.49 |
| 5364 | 7600616489 | ANTIN, JULIE | FR | 0 | 0 | 68.24 | 68.24 | 0 | 54.14 | 54.14 | 0 | 0 | 42.18 | 42.18 |
| 5365 | 8103336732 | GL MARKETING I/S | DK | 0 | 0 | 68.08 | 68.08 | 0 | 68.68 | 68.68 | 0 | 0 | 69.17 | 69.17 |
| 5366 | 7250022443 | BLENIOS, TRIFON | AU | 0 | 0 | 67.99 | 67.99 | 0 | 77.13 | 77.13 | 0 | 0 | 74.65 | 74.65 |
| 5367 | 7670125965 | VIGNAUX, THIERRY | FR | 0 | 0 | 67.98 | 67.98 | 0 | 65.73 | 65.73 | 0 | 0 | 21.39 | 21.39 |
| 5368 | 7400550563 | COSIC, SLAVICA | CH | 0 | 0 | 67.88 | 67.88 | 0 | 71.45 | 71.45 | 0 | 0 | 69.78 | 69.78 |
| 5369 | 7470080118 | RAMASAMY, RAVEENDRANATHAN | CH | 0 | 67.73 | 0 | 67.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5370 | 7400551285 | ZEKA, UKSHIN | CH | 0 | 67.73 | 0 | 67.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5371 | 7470081309 | AGENCE PLUS SARL | CH | 0 | 67.73 | 0 | 67.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5372 | 7400648465 | TWAGIRAMARIYA, FRANCINE | CH | 0 | 67.73 | 0 | 67.73 | 539.33 | 0 | 539.33 | 0 | 253.07 | 0 | 253.07 |
| 5373 | 7470080195 | BEQIRAJ, NAFIJA | CH | 0 | 67.73 | 0 | 67.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5374 | 7400644724 | BLAGOJEVIC, SIMO SB | CH | 0 | 67.72 | 0 | 67.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5375 | 7470081711 | BABIC, GORAN | CH | 0 | 67.72 | 0 | 67.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5376 | 7470080692 | ARBELLAY, YANN | CH | 0 | 67.72 | 0 | 67.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5377 | 7670374576 | DERBIER, REGIS | FR | 0 | 0 | 67.67 | 67.67 | 899.92 | 899.92 | 899.92 | 0 | 3278.27 | 0 | 3278.27 |
| 5378 | 8702007429 | TESTAD, HELGE | NO | 67.09 | 0 | 67.63 | 67.63 | 0 | 0 | 0 | 0 | 0 | 34.62 | 34.62 |
| 5379 | 7670454625 | PONCHIE, STEPHANE | FR | 0 | 0 | 67.61 | 67.61 | 0 | 51.4 | 51.4 | 0 | 192.84 | 81.59 | 274.43 |
| 5380 | 1666383 | GRECO, ONOFRIO | CA | 0 | 0 | 67.51 | 67.51 | 0 | 70.79 | 70.79 | 0 | 0 | 74.45 | 74.45 |
| 5381 | 8070036676 | MASTENBROEK-HOL, HENNY | NL | 0 | 0 | 67.44 | 67.44 | 0 | 67.01 | 67.01 | 0 | 0 | 60.21 | 60.21 |
| 5382 | 1759080 | VIP MANAGEMENT SERVICES, INC | US | 0 | 0 | 67.41 | 67.41 | 0 | 39.93 | 39.93 | 0 | 0 | 25.72 | 25.72 |
| 5383 | 7670523985 | MUNDELE, DADOU | FR | 0 | 0 | 67.28 | 67.28 | 0 | 0 | 0 | 0 | 0 | 45.9 | 45.9 |
| 5384 | 7600202739 | PEAN, OLIVIA | FR | 0 | 0 | 67.21 | 67.21 | 0 | 0 | 0 | 0 | 0 | 73.04 | 73.04 |
| 5385 | 1163016 | LEWIS, DAVID | CA | 67.09 | 0 | 0 | 67.09 | 134.18 | 13.99 | 148.17 | 402.51 | 0 | 14.51 | 417.02 |
| 5386 | 8102162720 | GWR I/S | DK | 0 | 0 | 67.06 | 67.06 | 0 | 68.07 | 68.07 | 0 | 0 | 67.5 | 67.5 |
| 5387 | 7600666120 | MILLET, THIERRY | FR | 0 | 0 | 66.89 | 66.89 | 0 | 69.84 | 69.84 | 0 | 0 | 75.16 | 75.16 |
| 5388 | 1144610 | AUMONT, MARYLENE | CA | 0 | 0 | 66.87 | 66.87 | 0 | 67.83 | 67.83 | 0 | 0 | 70.52 | 70.52 |
| 5389 | 1365937 | NEXT CHANCE | US | 20 | 0 | 46.83 | 66.83 | 0 | 49.5 | 49.5 | 0 | 0 | 181.04 | 181.04 |
| 5390 | 8003726904 | KOOPMANS-GONLAG, THEA | NL | 0 | 28.57 | 38.17 | 66.74 | 357.11 | 357.11 | 357.11 | 0 | 214.27 | 0 | 214.27 |
| 5391 | 7600878306 | DIAKITE NETWORK CONSULTING | FR | 0 | 0 | 66.67 | 66.67 | 34662.87 | 0 | 40717.77 | 0 | 0 | 0 | 0 |
| 5392 | 7670187365 | GAREL, BRUNO | FR | 0 | 0 | 66.49 | 66.49 | 6054.89 | 0 | 0 | 0 | 0 | 54.57 | 54.57 |
| 5393 | 470965 | THE SHARPER DEVELOPMENT INC | US | 51.99 | 0 | 16.38 | 66.38 | 0 | 0 | 0 | 100 | 500 | 0 | 600 |
| 5394 | 1351684 | DESJARDINS, GINO | CA | 47.92 | -1.99 | 18.38 | 66.3 | 95.84 | 197.82 | 293.66 | 0 | 0 | 200.74 | 200.74 |
| 5395 | 7600646076 | BOURJAS, JONATHAN | FR | 0 | 0 | 66.22 | 66.22 | 0 | 63.07 | 63.07 | 0 | 0 | 75.56 | 75.56 |
| 5396 | 7670319145 | DOUMAL, KHALID | FR | 0 | 0 | 66.21 | 66.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5397 | 7670201885 | DUEZ, JEAN-BAPTISTE | FR | 0 | 0 | 66.19 | 66.19 | 0 | 60.47 | 60.47 | 0 | 0 | 64.09 | 64.09 |
| 5398 | 7670465686 | GERARD, MICKAEL | FR | 0 | 0 | 66.09 | 66.09 | 0 | 48.97 | 46.71 | 928.49 | 2906.88 | 94.88 | 3930.25 |
| 5399 | 7370056786 | ABBAS, NADEEM | ES | 0 | 0 | 65.91 | 65.91 | 185.7 | 334.66 | 89.56 | 0 | 0 | 79.45 | 79.45 |
| 5400 | 1164670 | STEPHEN, LAVINIA ANN | US | 0 | 0 | 65.77 | 65.77 | 0 | 60.04 | 60.04 | 0 | 0 | 70.23 | 70.23 |
| 5401 | 1405585 | COLE, SHEILA L | US | 0 | 0 | 65.67 | 65.67 | 0 | 63.85 | 63.85 | 0 | 0 | 64.24 | 64.24 |
| 5402 | 7670154725 | DEMPERE, JEAN-CLAUDE R | FR | 0 | 0 | 65.59 | 65.59 | 99.99 | 74.56 | 167.41 | 92.85 | 0 | 92.85 | 92.85 |
| 5403 | 7670193950 | BIBE, FABIEN | FR | 0 | 0 | 65.41 | 65.41 | 42.85 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 5404 | 7100002802 | DA SILVA, ANTONIO PEREIRA | PT | 0 | 0 | 65.27 | 65.27 | 152.13 | 0 | 0 | 0 | 0 | 31.91 | 31.91 |
| 5405 | 7600524230 | DE KYTSPOTTER, HELENE | FR | 0 | 0 | 65.21 | 65.21 | 40.71 | 0 | 0 | 92.85 | 57.14 | 77.65 | 170.5 |
| 5406 | 1517293 | PETERS, GLEN K. | CA | 0 | 0 | 65.07 | 65.07 | 0 | 0 | 0 | 0 | 0 | 21.56 | 21.56 |
| 5407 | 7600685585 | BLEYS, FRANCOIS | FR | 0 | 0 | 65.07 | 65.07 | 0 | 64.14 | 64.14 | 0 | 0 | 64.94 | 64.94 |
| 5408 | 1436099 | SHERMAN, BEVERLY A | US | 0 | 0 | 64.92 | 64.92 | 0 | 69.64 | 69.64 | 0 | 0 | 72.22 | 72.22 |
| 5409 | 7600534649 | COGNARD, STEPHANE | FR | 0 | 0 | 64.92 | 64.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5410 | 1580939 | DANIELS, DALE W | US | 0 | 0 | 64.89 | 64.89 | 0 | 23.62 | 23.62 | 0 | 0 | 64.93 | 64.93 |
| 5411 | 7600730104 | LEDDA, JULIEN | FR | 0 | 0 | 64.88 | 64.88 | 42.85 | 42.85 | 42.85 | 0 | 0 | 55.08 | 55.08 |
| 5412 | 1454705 | CAMARA, NATHALIE M | US | 0 | 0 | 14.83 | 64.83 | 0 | 0 | 0 | 0 | 0 | 42.1 | 92.1 |
| 5413 | 8003575179 | GO FREE | NL | 50 | 0 | 64.71 | 64.71 | 28.57 | 64.12 | 92.69 | 50 | 57.14 | 68.72 | 125.86 |
| 5414 | 8870131575 | ASIHENE TWUM, DANIEL W | GB | 0 | 0 | 64.67 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5415 | 8870132900 | RABINDRAN, SHEEBA D | GB | 0 | 64.67 | 0 | 64.67 | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5416 | 8870090064 | KASHIF, MUHAMMAD | GB | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5417 | 8870132378 | KANGEYAN, LOGAMBIKAI KUSHIBAS | GB | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5418 | 8870132851 | SUNDARAVARADHAN, VISHNU VARTHAN | GB | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5419 | 8870133897 | BANDARA KOONARA MUDIYANSELAGE, AF | GB | 0 | 64.67 | 0 | 64.67 | 250 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5420 | 8870132899 | GEORGE, ANITHA | GB | 0 | 0 | 64.92 | 64.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5421 | 8882843593 | VAUGHAN, BERNARD G | GB | 0 | 0 | 64.89 | 64.88 | 47.92 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5422 | 8882843527 | EXPOSTO, MICHAEL C | GB | 0 | 0 | 64.67 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5423 | 8882842412 | MODERMOTT, ROBERT C | GB | 0 | 0 | 0 | 64.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5424 | 8870134770 | FRIMPONG, FRANK | GB | 0 | 0 | 0 | 64.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5425 | 8870133648 | JEGANATHAN, HERMAN H | GB | 0 | 0 | 0 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5426 | 7600598003 | GAUCHET, JEAN | FR | 0 | 0 | 64.67 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5427 | 8870131471 | GWAZAZA, STANFORD | GB | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 | 0 | 476.06 | 476.06 |
| 5428 | 8870132378 | KANGEYAN, LOGAMBIKAI KUSHIBAS | GB | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5429 | 8870133573 | HANNURKAR, VINAYAK G | GB | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5430 | 8870126919 | ALI, ZIAUDEEN M | GB | 0 | 64.67 | 0 | 64.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5431 | 8870130211 | NIZAR, MOHAMED H | GB | 0 | 32.33 | 32.33 | 64.66 | 145.5 | 0 | 145.5 | 145.5 | 0 | 0 | 0 |
| 5432 | 8870128700 | PARKIN, KIM L | GB | 0 | 32.33 | 32.33 | 64.66 | 0 | 0 | 0 | 0 | 0 | 68.34 | 68.34 |
| 5433 | 8870128596 | ONOKUAH, JOSEPH E | GB | 0 | 64.66 | 0 | 64.66 | 0 | 0 | 0 | 0 | 0 | 60.49 | 60.49 |
| 5434 | 8870130853 | THAHIR, SHIFAZ M | GB | 0 | 64.66 | 0 | 64.66 | 0 | 750 | 750 | 200 | 200 | 260.49 | 260.49 |
| 5435 | 8870134206 | FLEMING, SUSAN | GB | 0 | 32.33 | 32.33 | 64.66 | 0 | 0 | 0 | 0 | 0 | 28.18 | 28.18 |
| 5436 | 7250000285 | CANERAMBLE PTY LTD | AU | 0 | 64.66 | 0 | 64.66 | 0 | 47.92 | 47.92 | 115.01 | 0 | 13.54 | 128.55 |
| 5437 | 1991561 | WEBER, JASON | US | 50 | 0 | 64.5 | 64.5 | 0 | 387.73 | 387.73 | 0 | 0 | 874.09 | 874.09 |
| 5438 | 7600532190 | PANDELE, YVETTE | FR | 0 | 0 | 14.43 | 64.43 | 0 | 50 | 50 | 0 | 0 | 52.91 | 52.91 |
| 5439 | 541267 | RIZZO, JACOB | US | 50 | 0 | 64.42 | 64.42 | 0 | 67.98 | 67.98 | 0 | 0 | 13.54 | 13.54 |
| 5440 | 1219724 | SINGH, SURJIT | CA | 50 | 0 | 14.41 | 64.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5441 | 1149361 | VIDAL, ARGELIA | CA | 50.58 | 0 | 14.27 | 64.27 | 0 | 0 | 0 | 50 | 0 | 76.46 | 76.46 |
| 5442 | 7170052747 | MARTINS DE PINHO, DAVID | PT | 0 | 0 | 13.69 | 64.18 | 0 | 59.58 | 59.58 | 0 | 0 | 26.46 | 26.46 |
| 5443 | 1542643 | LEHTONEN, SANDRA J | US | 50 | 0 | 64.18 | 64.18 | 0 | 0 | 0 | 65 | 0 | 26.45 | 26.45 |
| 5444 | 8102517950 | BERG MARKETING | DK | 0 | 0 | 14.15 | 64.15 | 0 | 26.61 | 26.61 | 0 | 0 | 0 | 0 |
| 5445 | 7000211705 | HANZEL, ELISABETH | AT | 0 | 38.39 | 25.65 | 64.04 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5446 | 8862620480 | PEACH, SAMANTHA | GB | 0 | 42.85 | 21.06 | 63.91 | 0 | 0 | 0 | 0 | 0 | 845.36 | 845.36 |
| 5447 | 7250026396 | SALERNO, PETER | AU | 0 | 32.33 | 31.51 | 63.84 | 0 | 981.06 | 981.06 | 0 | 0 | 58.87 | 58.87 |
| 5448 | 8103476507 | NEW CULTURE V/ANNE GRETHE HEMMING | DK | 0 | 0 | 63.81 | 63.81 | 0 | 65.96 | 65.96 | 0 | 0 | 79.12 | 79.12 |
| 5449 | 418552 | DAHL, SHERMAN/DONNA | CA | 0 | 0 | 63.76 | 63.76 | 0 | 69 | 69 | 0 | 0 | 81.62 | 81.62 |
| 5450 | 1778485 | FORTNER, TRAVIS J | US | 0 | 0 | 63.71 | 63.71 | 0 | 75.81 | 75.81 | 0 | 0 | 14.67 | 14.67 |
| 5451 | 1628104 | TEAM LEGACY, LLC | US | 0 | 0 | 63.66 | 63.66 | 0 | 51.67 | 51.67 | 0 | 0 | 78.02 | 78.02 |
| 5452 | 7250045972 | TODD AND KELLY ALLENDER | AU | 0 | 0 | 63.61 | 63.61 | 0 | 22.95 | 22.95 | 0 | 0 | 53.5 | 53.5 |
| | | | | | | | | | | 58.13 | 58.13 | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5453 | 8003556325 | MUYS, WOUTER W | NL | 0 | 0 | 63.51 | 63.51 | 0 | 0 | 57.88 | 57.88 | 0 | 0 | 46.38 | 46.38 |
| 5454 | 555670 | ODOM, KYLE | US | 0 | 0 | 63.23 | 63.23 | 0 | 0 | 66.51 | 66.51 | 0 | 0 | 64.9 | 64.9 |
| 5455 | 7670128619 | CASARES, JEAN LUC | FR | 0 | 0 | 63.19 | 63.19 | 0 | 0 | 64.88 | 64.88 | 0 | 0 | 63.82 | 63.82 |
| 5456 | 1622545 | LONGORIA, GABRIEL M | US | 50 | 0 | 13.1 | 13.1 | 0 | 0 | 14.27 | 14.27 | 50 | 0 | 14.33 | 14.33 |
| 5457 | 7600052680 | LEPAIS, YANN | FR | 0 | 0 | 63.04 | 63.04 | 0 | 0 | 63.65 | 63.65 | 0 | 0 | 64.61 | 64.61 |
| 5458 | 8906762936 | MENTZEL, GABRIELA | DE | 0 | 0 | 62.98 | 62.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5459 | 7800215802 | MANTA, DAVIDE ANGELO | IT | 0 | 0 | 62.91 | 62.91 | 0 | 0 | 58.47 | 58.47 | 0 | 0 | 53.28 | 53.28 |
| 5460 | 8003416870 | CAESAR INTERNATIONAL | NL | 0 | 0 | 62.79 | 62.79 | 0 | 0 | 61.42 | 61.42 | 0 | 0 | 44.07 | 44.07 |
| 5461 | 1426518 | MELODY FRANCOEUR | CA | 0 | 0 | 14.86 | 14.86 | 0 | 1437.52 | 1437.52 | 0 | 0 | 0 | 0 | 0 |
| 5462 | 8103437576 | OLESEN, FLEMMING | DK | 0 | 47.82 | 62.67 | 62.67 | 0 | 0 | 66.42 | 66.42 | 0 | 0 | 65.21 | 65.21 |
| 5463 | 7100042506 | RIBEIRO, JOSE MARIA DE SOUSA | PT | 0 | 0 | 62.62 | 62.62 | 0 | 14.28 | 78.64 | 192.92 | 14.28 | 0 | 63.64 | 177.92 |
| 5464 | 7000190080 | BUCHNER, MARTIN | AT | 0 | 0 | 62.55 | 62.55 | 0 | 0 | 59.19 | 59.19 | 0 | 0 | 61.24 | 61.24 |
| 5465 | 7250086103 | PARISH, INDIA | AU | 0 | 0 | 62.47 | 62.47 | 100 | 0 | 0 | 0 | 100 | 0 | 0 | 0 |
| 5466 | 8103475870 | HALVORSEN, SUSAN | US | 0 | 0 | 62.35 | 62.35 | 0 | 0 | 65.19 | 65.19 | 0 | 0 | 70.64 | 70.64 |
| 5467 | 1562548 | BIBAT, ANGIE S | US | 0 | 0 | 62.34 | 62.34 | 0 | 0 | 65.2 | 65.2 | 0 | 0 | 58.93 | 58.93 |
| 5468 | 8404276280 | DB-TRAILER | DK | 0 | 0 | 62.33 | 62.33 | 0 | 0 | 65.09 | 65.09 | 0 | 0 | 65.51 | 65.51 |
| 5469 | 1040700 | GAUDREAULT, CAROLE/LOSIER, JEAN-JAC | CA | 0 | 0 | 62.21 | 62.21 | 0 | 0 | 64.31 | 64.31 | 0 | 0 | 65.72 | 65.72 |
| 5470 | 8003778770 | SLUITER-LAMBRICHS, JUDITH / SLUITER, V | NL | 0 | 28.57 | 33.58 | 33.58 | 0 | 0 | 23.1 | 23.1 | 0 | 0 | 20.86 | 20.86 |
| 5471 | 7250030790 | FRANCKE, SORAYA | AU | 0 | 0 | 62.1 | 62.1 | 0 | 0 | 57.98 | 57.98 | 0 | 0 | 58.01 | 58.01 |
| 5472 | 1645609 | MCCOY, DORIAN | US | 0 | 0 | 62.1 | 62.1 | 0 | 0 | 54.79 | 54.79 | 0 | 0 | 13.09 | 13.09 |
| 5473 | 8103480780 | ANDERSEN, KATARZYNA | DK | 0 | 0 | 61.81 | 61.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5474 | 1399110 | PAGDANGANAN, RONALD P | US | 0 | 0 | 61.69 | 61.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5475 | 7670367305 | BORDES, JULIEN PIERRE | FR | 0 | 0 | 61.45 | 61.45 | 0 | 0 | 0 | 0 | 0 | 0 | 43.3 | 43.3 |
| 5476 | 7670343985 | CROZE, AURELIEN | FR | 0 | 0 | 61.44 | 61.44 | 17.73 | 177.84 | 195.57 | 195.57 | 0 | 0 | 0 | 0 |
| 5477 | 7000308661 | MICHAEL POLZLER & ADELHEID ZACHLINC | AT | 0 | 0 | 61.44 | 61.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5478 | 807003032 | KOERS, JELLE | NL | 0 | 28.57 | 32.77 | 32.77 | 0 | 57.14 | 57.14 | 57.14 | 0 | 0 | 0 | 0 |
| 5479 | 1403136 | MIURA, ERIC M | US | 0 | 0 | 61.27 | 61.27 | 0 | 0 | 65.73 | 65.73 | 0 | 0 | 890.97 | 890.97 |
| 5480 | 7600504192 | DAVILLER, SARA | FR | 0 | 0 | 61.08 | 61.08 | 0 | 0 | 0 | 0 | 0 | 0 | 641.13 | 641.13 |
| 5481 | 1554318 | MCKELLAR, JULIE L | CA | 0 | 0 | 61.08 | 61.08 | 0 | 0 | 59.66 | 59.66 | 0 | 0 | 54.1 | 54.1 |
| 5482 | 7600601175 | DUBRUN, NICOLAS | FR | 0 | 0 | 60.98 | 60.98 | 0 | 0 | 0 | 0 | 0 | 0 | 62.94 | 62.94 |
| 5483 | 1434698 | CAZARES, ALEJANDRO | US | 0 | 0 | 60.82 | 60.82 | 0 | 0 | 64.04 | 64.04 | 0 | 0 | 67.52 | 67.52 |
| 5484 | 1172833 | NAPOLITANO SR, NUNZI L | US | 0 | 0 | 60.8 | 60.8 | 0 | 0 | 0 | 0 | 0 | 0 | 17.56 | 17.56 |
| 5485 | 7600501059 | MANCERON, ISABELLE | FR | 0 | 0 | 60.75 | 60.75 | 0 | 0 | 58.31 | 58.31 | 0 | 0 | 66.04 | 66.04 |
| 5486 | 8003549951 | HEUVEL V. D., ERIC EN INE | NL | 0 | 0 | 60.74 | 60.74 | 0 | 0 | 57.77 | 57.77 | 0 | 0 | 53.44 | 53.44 |
| 5487 | 1286578 | BLANCHARD, SEBASTIEN | CA | 0 | 38.33 | 22.37 | 22.37 | 19.17 | 0 | 413.65 | 432.82 | 115 | 0 | 24.68 | 139.68 |
| 5488 | 7200209003 | ANDEWS, MARTYN | AU | 0 | 0 | 60.7 | 60.7 | 0 | 0 | 72.02 | 72.02 | 0 | 0 | 91.71 | 91.71 |
| 5489 | 7600590736 | BLANCHARD, FRANCIS | FR | 0 | 0 | 60.56 | 60.56 | 0 | 0 | 0 | 0 | 0 | 0 | 59.15 | 59.15 |
| 5490 | 7170049566 | COELHO, MARIA ADELAIDE SANTOS | PT | 0 | 0 | 60.55 | 60.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5491 | 7600709877 | GUERIN, EMMANUEL | FR | 0 | 0 | 60.44 | 60.44 | 0 | 0 | 64.42 | 64.42 | 0 | 0 | 63.67 | 63.67 |
| 5492 | 7670497471 | LIENARD, CHRISTOPHE | FR | 0 | 0 | 60.38 | 60.38 | 0 | 0 | 0 | 0 | 0 | 0 | 40.72 | 40.72 |
| 5493 | 8103355862 | PETER DAM | DK | 0 | 0 | 60.34 | 60.34 | 0 | 38.39 | 38.39 | 38.39 | 0 | 0 | 20.31 | 20.31 |
| 5494 | 1760265 | OSBORN, KRISTIN H | US | 0 | 0 | 60.28 | 60.28 | 0 | 0 | 67 | 67 | 0 | 0 | 0 | 0 |
| 5495 | 8903225860 | HOEDT, ULRICH | DE | 0 | 0 | 60.23 | 60.23 | 0 | 85.71 | 85.71 | 85.71 | 0 | 0 | 0 | 0 |
| 5496 | 1460735 | ROMEO, LUCAS | CA | 0 | 0 | 60.21 | 60.21 | 0 | 0 | 42.91 | 42.91 | 0 | 718.76 | 35.91 | 754.67 |
| 5497 | 7670336005 | TERRINE, FRANÇOISE MO | FR | 0 | 0 | 60.01 | 60.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5498 | 7800255024 | PRAST, DIETER | IT | 0 | 0 | 59.92 | 59.92 | 0 | 0 | 62.65 | 62.65 | 0 | 0 | 62.51 | 62.51 |
| 5499 | 7200133859 | GRAHAME & ROS REES | AU | 0 | 0 | 59.88 | 59.88 | 0 | 0 | 64.72 | 64.72 | 0 | 0 | 62.34 | 62.34 |
| 5500 | 7600179488 | EMERY, ERIC | FR | 0 | 0 | 59.56 | 59.56 | 0 | 0 | 55.35 | 55.35 | 0 | 0 | 57.07 | 57.07 |
| 5501 | 1704146 | MACKAY, HEIDI B | CA | 0 | 0 | 59.45 | 59.45 | 0 | 0 | 38.09 | 38.09 | 0 | 0 | 39.39 | 39.39 |
| 5502 | 7600823385 | JAMES, MARIE-JEANNE | FR | 0 | 0 | 59.38 | 59.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5503 | 7600716389 | BERTHOD, FRANCOIS | FR | 0 | 0 | 59.22 | 59.22 | 0 | 0 | 0 | 0 | 0 | 1028.48 | 56.59 | 1085.07 |
| 5504 | 1335816 | HALASZ, JANOS | US | 0 | 0 | 59.15 | 59.15 | 0 | 0 | 71.19 | 71.19 | 0 | 0 | 0 | 0 |
| 5505 | 7600151685 | MAURER, ASTRID | FR | 0 | 0 | 59.08 | 59.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5506 | 1445099 | SNOW, WESLEY T | US | 0 | 0 | 59.07 | 59.07 | 0 | 0 | 61.43 | 61.43 | 0 | 0 | 61.43 | 61.43 |
| 5507 | 7250000342 | MESCHITSCHEK, MAJA | AU | 0 | 0 | 58.91 | 58.91 | 0 | 0 | 52.02 | 52.02 | 0 | 0 | 81.28 | 81.28 |
| 5508 | 7170050106 | MARTINS, LUCIO MANUEL DIAS | PT | 0 | 0 | 58.88 | 58.88 | 0 | 0 | 58.67 | 58.67 | 0 | 0 | 50.42 | 50.42 |
| 5509 | 1264268 | MARKS, TIMOTHY J | CA | 0 | 0 | 58.84 | 58.84 | 0 | 0 | 65.2 | 65.2 | 0 | 0 | 73.48 | 73.48 |
| 5510 | 7800310662 | MARCOCCIO, LUIGI | IT | 0 | 0 | 58.78 | 58.78 | 0 | 42.85 | 54.87 | 97.72 | 0 | 0 | 79.62 | 79.62 |
| 5511 | 1617533 | JIMENEZ, ROBERTO | US | 0 | 0 | 58.56 | 58.56 | 0 | 0 | 48.77 | 48.77 | 0 | 19.34 | 48.61 | 48.61 |
| 5512 | 1462523 | GLOBAL COM 2 | US | 0 | 38.95 | 19.49 | 19.49 | 0 | 0 | 0 | 0 | 150 | 0 | 150 | 150 |
| 5513 | 8103483692 | OLSEN, CHARLOTTE | DK | 0 | 0 | 58.44 | 58.44 | 0 | 0 | 58.8 | 58.8 | 0 | 0 | 49.41 | 49.41 |
| 5514 | 7600524800 | CAREIL, ROMAIN | FR | 0 | 0 | 58.41 | 58.41 | 0 | 0 | 75.04 | 75.04 | 0 | 0 | 71.66 | 71.66 |
| 5515 | 7670640002 | LABAT, CHRISTIAN | FR | 0 | 0 | 58.39 | 58.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5516 | 7670200869 | SERIE, CHRISTOPHE | FR | 0 | 0 | 58.39 | 58.39 | 0 | 0 | 0 | 0 | 0 | 0 | 81.58 | 81.58 |
| 5517 | 7200052950 | MIZYED, SAMIR | AU | 0 | 0 | 58.32 | 58.32 | 0 | 361.81 | 361.81 | 361.81 | 0 | 0 | 31.3 | 31.3 |
| 5518 | 7250077716 | WILSTACK PTY LTD | AU | 0 | 0 | 58.2 | 58.2 | 0 | 0 | 64.64 | 64.64 | 0 | 500 | 500 | 500 |
| 5519 | 8870114049 | CHIEZA, ROSELINE D. | GB | 0 | 0 | 58.17 | 58.17 | 0 | 100 | 19.17 | 119.17 | 0 | 0 | 40.77 | 40.77 |
| 5520 | 7670119234 | FARJOTS, KEVIN | FR | 0 | 0 | 58.15 | 58.15 | 0 | 0 | 50.32 | 50.32 | 0 | 0 | 57.16 | 57.16 |
| 5521 | 8103339360 | ANN & TORBEN ULVENBERG V/TORBEN U | DK | 0 | 0 | 58.07 | 58.07 | 0 | 129.33 | 56.4 | 56.4 | 129.33 | 129.33 | 16.7 | 146.03 |
| 5522 | 8103357550 | KIRKENSGAARD, MARIANNE | DK | 0 | 38.39 | 19.53 | 19.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5523 | 7670420849 | BERTRAND, FREDERIC | FR | 0 | 0 | 57.98 | 57.98 | 19.17 | 0 | 56.25 | 56.25 | 251.75 | 0 | 53.51 | 53.51 |
| 5524 | 7600706413 | LEROY, DAVID | FR | 0 | 0 | 57.92 | 57.92 | 0 | 0 | 38.39 | 38.39 | 0 | 85.71 | 51.04 | 19.92 |
| 5525 | 7250024050 | MARCELO AND JENNIFER AVELINO | AU | 0 | 0 | 57.88 | 57.88 | 0 | 0 | 0 | 0 | 0 | 0 | 93.84 | 93.84 |
| 5526 | 7600716920 | TONINI, LIONEL | FR | 0 | 0 | 57.82 | 57.82 | 0 | 0 | 64.38 | 64.38 | 0 | 1928.4 | 41.82 | 1970.22 |
| 5527 | 7470049358 | GYGER, ZELIHA | CH | 0 | 0 | 57.81 | 57.81 | 0 | 0 | 70.29 | 70.29 | 0 | 0 | 172.61 | 172.61 |
| 5528 | 1576638 | ROSEN, ELISABETH | US | 0 | 0 | 57.71 | 57.71 | 0 | 0 | 64.64 | 64.64 | 0 | 383.34 | 46.27 | 429.61 |
| 5529 | 1499115 | PARKS, ROYCE B | US | 0 | 0 | 57.67 | 57.67 | 0 | 191.67 | 51.88 | 243.55 | 0 | 0 | 59.68 | 58.68 |
| 5530 | 7200065279 | BENNETT, JOAN | AU | 0 | 0 | 57.61 | 57.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5531 | 1634318 | JEFFREY & JENNIFER LILLIE | CA | 0 | 0 | 57.54 | 57.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5532 | 1355379 | SPITERI, JASON | CA | 0 | 19.17 | 38.31 | 38.31 | 0 | 0 | 598.46 | 617.63 | 0 | 0 | 591.8 | 843.55 |
| 5533 | 8003591773 | GESTIQUE | NL | 0 | 0 | 57.48 | 57.48 | 0 | 28.57 | 62.88 | 91.45 | 0 | 85.71 | 51.04 | 136.75 |
| 5534 | 7670581465 | BOURGEAIS, DENIS | FR | 0 | 0 | 57.39 | 57.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5535 | 7600621172 | AUBERT, PATRICE | FR | 0 | 0 | 57.29 | 57.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5536 | 1616718 | GRP CONSULTING | CA | 0 | 0 | 57.27 | 57.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5537 | 7670202385 | LAMBERT, JOHANN | FR | 0 | 0 | 57.18 | 57.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5538 | 7670711950 | BEN KHALIFA, OUISEM | FR | 0 | 57.14 | 0 | 0 | 0 | 0 | 57.14 | 57.14 | 0 | 0 | 0 | 0 |
| 5539 | 8070043809 | KINDERMANS VERLICHTING & DUURZAAM | NL | 0 | 57.14 | 0 | 0 | 0 | 0 | 57.14 | 57.14 | 0 | 0 | 0 | 0 |
| 5540 | 7170119423 | DA CRUZ, FABIANA ALEXANDRA DA CRUZ | PT | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85.7 | 85.7 |
| 5541 | 8070044071 | ORABY, CONNY | NL | 0 | 57.14 | 0 | 0 | 0 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 |
| 5542 | 7100208515 | SARAMAGO DA CUNHA, ANABELA DO CAR | PT | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 |
| 5543 | 7670685469 | ONDJANGUS, FLORE | FR | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28.57 | 28.57 | 28.57 |
| 5544 | 8070021654 | METZELAAR, OLAF | NL | 0 | 57.14 | 0 | 0 | 0 | 57.14 | 57.14 | 57.14 | 0 | 57.14 | 57.14 | 57.14 |
| 5545 | 8070032651 | RAATJES-DRENTH, LARICHA | NL | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5546 | 8070040815 | PAUL VAN PUT EVENTS | NL | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5547 | 7670695742 | NEGUEZ, HAMDI | FR | 2.15 | 54.99 | | | | | | | | | | 0 |
| 5548 | 8070044261 | ZIMMERMAN, FRENSEL | NL | 0 | 57.14 | 0 | 57.14 | 0.71 | 0 | 28.57 | 57.14 | 0 | 0 | 0 | 42.85 |
| 5549 | 8003740502 | R&F INTERNETMARKETING | NL | 0 | 57.14 | 0 | 57.14 | 0 | 27.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5550 | 8070044582 | SUCCESS FOR LIFE | NL | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5551 | 8003781095 | DE ROO, MARCO | NL | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5552 | 7670696096 | GEMIEUX, JULIEN M | FR | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5553 | 7670709449 | FELOUKI, ZACHARIA F | FR | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5554 | 8070043618 | HASSING, SIBRAND | NL | 0 | 28.57 | 28.57 | 57.14 | 0 | 0 | 28.57 | 85.71 | 0 | 0 | 0 | 42.85 |
| 5555 | 8003803849 | SIKKEMA KLOOSTERMAN, JANKE | NL | 0 | 57.14 | 0 | 57.14 | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 |
| 5556 | 8003808078 | PETERS - MEIJERINK, JOLANDA | NL | 0 | 57.14 | 0 | 57.14 | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 |
| 5557 | 7170119662 | CHANDERH, BAGEECH KUMAR | NL | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 20.07 | 20.07 | 0 | 0 | 0 | 0 |
| 5558 | 8070039503 | MOORFAST BENELUX SLIM | NL | 0 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5559 | 7670706915 | CITERNE, JULIEN | FR | 0 | 57.14 | 0 | 57.14 | 0 | 114.28 | 0 | 114.28 | 0 | 0 | 0 | 0 |
| 5560 | 7800316177 | BRETTI, ALESSANDRO | IT | 0 | 0 | 57.08 | 57.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5561 | 7600634528 | FANTOU, JEAN FRANCOIS | FR | 0 | 0 | 57.01 | 57.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5562 | 1480853 | RUCKMAN, ROBERT F | US | 0 | 0 | 56.99 | 56.99 | 0 | 200 | 34.69 | 234.69 | 0 | 750 | 24.25 | 774.25 |
| 5563 | 1458293 | KERN IMMIGRATION SERVICES INC | US | 20 | 0 | 36.89 | 56.89 | 0 | 0 | 38.89 | 38.89 | 20 | 0 | 39.27 | 59.27 |
| 5564 | 8103497500 | HANSEN, KIM | DK | 0 | 0 | 18.43 | 18.43 | 0 | 0 | 17.31 | 17.31 | 0 | 0 | 17.96 | 17.96 |
| 5565 | 7670111445 | EDERY, GERALDINE | FR | 0 | 38.39 | 0 | 56.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5566 | 7470029766 | LONGCHAMP, RUDY | CH | 0 | 0 | 56.64 | 56.64 | 0 | 257.12 | 257.12 | 257.12 | 0 | 0 | 31.77 | 31.77 |
| 5567 | 1904612 | GEORGE, KRISTY L | CA | 0 | 0 | 56.62 | 56.62 | 0 | 358 | 30.59 | 388.59 | 0 | 0 | 54.29 | 54.29 |
| 5568 | 7600713176 | ROUSSEL, ARNAUD | FR | 0 | 0 | 56.62 | 56.62 | 0 | 0 | 55.83 | 55.83 | 0 | 0 | 143.39 | 143.39 |
| 5569 | 1638228 | LE, SALLY | US | 0 | 0 | 56.6 | 56.6 | 0 | 0 | 0 | 0 | 0 | 0 | 16.05 | 16.05 |
| 5570 | 7600710353 | PORCHEROT, RAPHAEL | FR | 0 | 0 | 56.51 | 56.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5571 | 7600718920 | LAUBIN, CESAR | FR | 0 | 0 | 56.38 | 56.38 | 371.4 | 14.28 | 0 | 385.68 | 464.25 | 364.25 | 0 | 828.5 |
| 5572 | 8003556096 | RIESEN VAN, MARTIN H. | NL | 0 | 0 | 56.35 | 56.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5573 | 1413354 | HETU, MAURICE E | CA | 0 | 0 | 56.24 | 56.24 | 0 | 0 | 49.13 | 49.13 | 0 | 0 | 51.23 | 51.23 |
| 5574 | 7250030524 | PAMPLING, SHANE M | AU | 0 | 0 | 55.99 | 55.99 | 0 | 0 | 52.66 | 52.66 | 0 | 0 | 51.26 | 51.26 |
| 5575 | 7600513181 | DEVOY, BETTY | FR | 0 | 0 | 55.99 | 55.99 | 0 | 0 | 0 | 0 | 0 | 0 | 62.05 | 62.05 |
| 5576 | 7600588567 | VERDIER, MICHEL | FR | 0 | 0 | 55.91 | 55.91 | 0 | 0 | 60.32 | 60.32 | 0 | 0 | 59.54 | 59.54 |
| 5577 | 7600620298 | LACOME, JAQUELINE | FR | 0 | 0 | 55.89 | 55.89 | 0 | 0 | 59.55 | 59.55 | 0 | 0 | 64.08 | 64.08 |
| 5578 | 7600710212 | BEVANÇON, PIERRE | FR | 0 | 0 | 55.84 | 55.84 | 0 | 0 | 0 | 0 | 0 | 0 | 58.01 | 58.01 |
| 5579 | 1694213 | HERBST, STACEY A | US | 0 | 0 | 55.81 | 55.81 | 0 | 0 | 57.58 | 57.58 | 0 | 0 | 59.58 | 59.58 |
| 5580 | 7670659108 | SERIS, PATRICK | FR | 0 | 0 | 55.81 | 55.81 | 0 | 0 | 0 | 0 | 0 | 0 | 62.88 | 62.88 |
| 5581 | 7600368474 | HUGUET, DIDIER | FR | 0 | 38.39 | 0 | 55.77 | 0 | 0 | 50.28 | 50.28 | 0 | 0 | 49.98 | 49.98 |
| 5582 | 8101173580 | PEDERSEN, KRISTIAN | DK | 0 | 0 | 17.37 | 17.37 | 0 | 0 | 624.3 | 624.3 | 0 | 0 | 674.78 | 674.78 |
| 5583 | 7670738028 | DESHAYES, BENOIT | FR | 0 | 0 | 55.75 | 55.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5584 | 8103352331 | SUSANNE SØRENSEN | DK | 0 | 0 | 55.75 | 55.75 | 0 | 0 | 55.33 | 55.33 | 0 | 0 | 52.04 | 52.04 |
| 5585 | 7250064082 | WENDY & DAVID ACN | AU | 0 | 0 | 55.73 | 55.73 | 0 | 0 | 94.12 | 94.12 | 0 | 0 | 52.09 | 52.09 |
| 5586 | 7670065460 | POUGET, SEBASTIEN | FR | 0 | 0 | 55.65 | 55.65 | 0 | 0 | 59.45 | 59.45 | 0 | 0 | 62.04 | 62.04 |
| 5587 | 7670401006 | ROUSSELLE, VALERIE | FR | 0 | 0 | 55.47 | 55.47 | 0 | 0 | 47.75 | 47.75 | 0 | 0 | 53.72 | 53.72 |
| 5588 | 1625399 | CAZELOU, ROMAIN | US | 0 | 0 | 55.47 | 55.47 | 257.12 | 0 | 40.34 | 297.46 | 0 | 1542.72 | 0 | 1542.72 |
| 5589 | 7670199935 | TINOCO, VERONICA | FR | 0 | 0 | 55.32 | 55.32 | 0 | 0 | 53.46 | 53.46 | 0 | 0 | 48.67 | 48.67 |
| 5590 | 7600617652 | DUBOIS, THIERRY | FR | 0 | 0 | 55.22 | 55.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5591 | 8102456590 | LADEFOGED  ANDERS | DK | 0 | 0 | 55.18 | 55.18 | 0 | 0 | 49.09 | 49.09 | 0 | 0 | 41.47 | 41.47 |
| 5592 | 7670133994 | GRASSART, SANDRINE | FR | 0 | 0 | 54.89 | 54.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5593 | 7250008174 | PETERSON, JUDITH A | AU | 0 | 0 | 54.88 | 54.88 | 0 | 0 | 0 | 0 | 0 | 0 | 56.7 | 56.7 |
| 5594 | 1640030 | LACROIX, ISABELLE S | CA | 0 | 0 | 54.84 | 54.84 | 0 | 191.67 | 301.34 | 301.34 | 0 | 718.76 | 15.99 | 734.75 |
| 5595 | 7600664730 | DENOUX, CORINNE | FR | 0 | 0 | 54.65 | 54.65 | 0 | 0 | 18.06 | 18.06 | 0 | 0 | 55.45 | 55.45 |
| 5596 | 7600683359 | CHELLUM, CEDRIC | FR | 0 | 0 | 54.64 | 54.64 | 0 | 0 | 0 | 0 | 0 | 0 | 54.11 | 54.11 |
| 5597 | 7600653480 | LEMEE, JEAN MARC | FR | 0 | 0 | 54.58 | 54.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5598 | 7600564020 | THION DE LA CHAUME, GUY | FR | 0 | 0 | 54.42 | 54.42 | 0 | 0 | 0 | 0 | 0 | 0 | 49.9 | 49.9 |
| 5599 | 7670424226 | GRAMOND, SEBASTIEN | FR | 0 | 0 | 54.41 | 54.41 | 0 | 0 | 47.45 | 47.45 | 0 | 0 | 39.67 | 39.67 |
| 5600 | 1732892 | MURPHY, J KEITH & DIANE | CA | 0 | 0 | 54.4 | 54.4 | 0 | 0 | 49.67 | 49.67 | 0 | 0 | 17.43 | 17.43 |
| 5601 | 7670226225 | HOLLEVOET, MICHEL | FR | 0 | 0 | 54.37 | 54.37 | 0 | 0 | 0 | 0 | 0 | 0 | 78.98 | 78.98 |
| 5602 | 7670236326 | THUILLIER, ALAIN | FR | 0 | 0 | 54.31 | 54.31 | 0 | 0 | 0 | 0 | 0 | 0 | 48.18 | 48.18 |
| 5603 | 7670116416 | MARCHAND, CELINE | FR | 0 | 0 | 54.31 | 54.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5604 | 7600637959 | AMILLARD, FRANCIS | FR | 0 | 0 | 54.28 | 54.28 | 0 | 0 | 54.72 | 54.72 | 0 | 0 | 55.75 | 55.75 |
| 5605 | 7800013568 | TRUSIANI, MARIA PAOLA | IT | 0 | 0 | 54.27 | 54.27 | 0 | 0 | 35.24 | 35.24 | 0 | 0 | 59.08 | 59.08 |
| 5606 | 7370442741 | DOS SANTOS GARCIA, JUAN JOSE | ES | 0 | 0 | 54.24 | 54.24 | 0 | 0 | 39.78 | 39.78 | 0 | 0 | 47.51 | 47.51 |
| 5607 | 6170100929 | KRYSTYNA FUSIAK | PL | 0 | 0 | 54.23 | 54.23 | 0 | 0 | 182.45 | 182.45 | 0 | 0 | 22.34 | 22.34 |
| 5608 | 7250000991 | STEPHEN MOORE | AU | 44.27 | 0 | 9.94 | 54.21 | 170.72 | 0 | 11.73 | 51 | 44.75 | 0 | 10.13 | 54.88 |
| 5609 | 8905305120 | FIRMA WITTENZELLNER | DE | 0 | 0 | 54.01 | 54.01 | 0 | 0 | 51 | 51 | 0 | 0 | 50.61 | 50.61 |
| 5610 | 7670123970 | REVENSKJOLD, NATHALIE | FR | 0 | 0 | 53.98 | 53.98 | 0 | 0 | 55.45 | 55.45 | 0 | 0 | 59.51 | 59.51 |
| 5611 | 354432 | THOM, HAZEL | US | 0 | 0 | 53.94 | 53.94 | 0 | 0 | 53.43 | 53.43 | 0 | 0 | 15.37 | 15.37 |
| 5612 | 1886664 | MCARTHUR, RANDALL J | CA | 0 | 0 | 53.8 | 53.8 | 0 | 0 | 51.76 | 51.76 | 0 | 0 | 14.72 | 14.72 |
| 5613 | 8170052333 | K.N.U.D. SOLUTION V/ALLAN HØGH SØREN | DK | 0 | 0 | 53.65 | 53.65 | 191.94 | 0 | 191.94 | 191.94 | 0 | 0 | 0 | 0 |
| 5614 | 7600702773 | SOKO, MICHEL | FR | 0 | 0 | 53.62 | 53.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5615 | 7600041840 | CHABBAL, FRANCOIS | FR | 0 | 0 | 53.52 | 53.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5616 | 8701221480 | HANCHE, MAX | NO | 0 | 0 | 53.52 | 53.52 | 0 | 0 | 51.21 | 51.21 | 0 | 0 | 48.87 | 48.87 |
| 5617 | 8902276540 | MEYER, RITA | DE | 0 | 0 | 53.5 | 53.5 | 0 | 0 | 52.98 | 52.98 | 0 | 0 | 54.62 | 54.62 |
| 5618 | 7250009532 | TREDREA, MELANEE | AU | 0 | 0 | 53.49 | 53.49 | 0 | 0 | 61.32 | 61.32 | 0 | 0 | 67.19 | 67.19 |
| 5619 | 7670108484 | BRUNEAU, MORGAN | FR | 0 | 0 | 53.42 | 53.42 | 6.43 | 1279.16 | 0 | 1285.6 | 0 | 0 | 0 | 0 |
| 5620 | 7600591569 | GAUTIER, JACKY | FR | 0 | 0 | 53.1 | 53.1 | 0 | 0 | 52.95 | 52.95 | 0 | 0 | 53.35 | 53.35 |
| 5621 | 7602146538 | PALMIERI, MARIA BEATRICE | IT | 0 | 0 | 53.02 | 53.02 | 0 | 0 | 50.81 | 50.81 | 0 | 0 | 52.77 | 52.77 |
| 5622 | 7670468585 | BEN SAID, SIHEM | FR | 0 | 0 | 53.01 | 53.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5623 | 7600701439 | NAIL, LAETITIA | FR | 0 | 0 | 52.68 | 52.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5624 | 7670304385 | AUJAS, NELLY | FR | 0 | 0 | 52.64 | 52.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5625 | 7000209198 | LIEB, THOMAS | AT | 0 | 0 | 52.6 | 52.6 | 0 | 0 | 54.32 | 54.32 | 0 | 0 | 107 | 107 |
| 5626 | 7670117934 | ALLAFORT, FREDERIC | FR | 0 | 0 | 52.58 | 52.58 | 0 | 0 | 0 | 0 | 0 | 0 | 54.71 | 54.71 |
| 5627 | 7670276645 | MOAL, OLIVIER | FR | 0 | 0 | 52.52 | 52.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5628 | 7200367432 | TEAM DRIVEN ALBANY | AU | 0 | 0 | 52.48 | 52.48 | 182.27 | 0 | 48.39 | 230.66 | 0 | 0 | 43.35 | 43.35 |
| 5629 | 7600747105 | DERBUEL, FABIEN | FR | 0 | 0 | 52.48 | 52.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5630 | 7670578393 | BAILLAUD, ROBERT A | FR | 0 | 0 | 52.44 | 52.44 | 0 | 0 | 88.25 | 88.25 | 0 | 0 | 0 | 0 |
| 5631 | 1443995 | DAWSON, JASON H | US | 0 | 0 | 52.37 | 52.37 | -257.96 | 407.96 | 0 | 150 | 0 | 0 | 0 | 0 |
| 5632 | 8103391590 | GLOBAL NETWORK | DK | 0 | 0 | 52.33 | 52.33 | 0 | 0 | 51.86 | 51.86 | 0 | 0 | 51.64 | 51.64 |
| 5633 | 1233113 | BRAZIER, SCOTT | US | 0 | 0 | 52.3 | 52.3 | 0 | 0 | 55.7 | 55.7 | 0 | 0 | 37.61 | 37.61 |
| 5634 | 8770039762 | KRISTIANSEN, TROND H | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5635 | 1298616 | CURTIN, R C KELLY | US | 0 | 52.28 | 52.28 | 52.28 | 0 | 0 | 49.44 | 49.44 | 0 | 0 | 52.65 | 52.65 |
| 5636 | 8702385189 | TESTAD, GERD S | NO | 0 | 0 | 0 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5637 | 8702374106 | SYRSTAD, IVAR | NO | 0 | 52.28 | 52.28 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5638 | 8770330004 | DONNUM, MONICA | NO | 0 | 52.28 | 52.28 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5639 | 8702379063 | TESTAD, ELLEN SANGNAES | NO | 0 | 52.28 | 52.28 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5641 | 8702386583 | REPP, GUDMUND | NO | 0 | 52.28 | 0 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5642 | 8702342815 | PAULSEN, SONDRE KOSMO | NO | 0 | 0 | 52.28 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5643 | 1471404 | KELLY A KENDALL | US | 0 | 0 | 52.28 | 52.28 | 0 | 0 | 61.41 | 61.41 | 0 | 0 | 61.45 | 61.45 |
| 5644 | 8770040792 | POPOV, ALEXANDER M | NO | 0 | 52.28 | 0 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5645 | 8770040790 | BASTIANSEN, NINA | NO | 0 | 52.28 | 0 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5646 | 8770030108 | BRATNER, SVEIN GUNWAR | NO | 0 | 52.28 | 0 | 52.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5647 | 7670436785 | FERRER, PHILIPPE | FR | 0 | 0 | 52.25 | 52.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5648 | 1607258 | LAUDENSLAGER, JOHN D | US | 0 | 0 | 52.24 | 52.24 | 0 | 24.2 | 24.2 | 0 | 0 | 0 | 0 | 0 |
| 5649 | 7250096686 | KHOUDAIR, ANTHONY | AU | 0 | 0 | 52.17 | 52.17 | 0 | 28.88 | 28.88 | 0 | 0 | 30.09 | 30.09 | 30.09 |
| 5650 | 7250162218 | CHEONG, JENNY | AU | 0 | 0 | 52.11 | 52.11 | 0 | 56.3 | 238.57 | 0 | 182.27 | 48.84 | 48.84 | 48.84 |
| 5651 | 7670111565 | ROULINAT, CATHERINE | FR | 0 | 0 | 52.08 | 52.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5652 | 7800004080 | COSTANTINI, ROBERTO | IT | 0 | 0 | 51.94 | 51.94 | 428.53 | 49.98 | 478.51 | 0 | 999.91 | 48.82 | 48.82 | 1048.73 |
| 5653 | 720034110 | GIBSON, SARAH | AU | 0 | 0 | 51.9 | 51.9 | 0 | 41.57 | 41.57 | 0 | 0 | 42.38 | 42.38 | 42.38 |
| 5654 | 8103133090 | GLOBAL NETWORK MARKETING V/SVEND | DK | 0 | 0 | 51.84 | 51.84 | 0 | 61.69 | 61.69 | 0 | 0 | 55.1 | 55.1 | 55.1 |
| 5655 | 720036204 | GRIMES, PETER W | AU | 0 | 0 | 51.76 | 51.76 | 0 | 51.16 | 51.16 | 0 | 0 | 47.71 | 47.71 | 47.71 |
| 5656 | 8170042145 | SØRENSEN, TORBEN LYKKE | DK | 0 | 38.39 | 13.29 | 51.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5657 | 7670504985 | HAMON, DAVID | FR | 0 | 0 | 51.65 | 51.65 | 0 | 0 | 0 | 0 | 0 | 66.92 | 66.92 | 66.92 |
| 5658 | 1790788 | VICERAL, ROLLIE R | US | 0 | 0 | 51.56 | 51.56 | 0 | 41.86 | 41.86 | 0 | 200 | 24.73 | 24.73 | 224.73 |
| 5659 | 760648230 | CHAVE, JEAN-PIERRE | FR | 0 | 0 | 51.5 | 51.5 | 0 | 52.97 | 52.97 | 0 | 0 | 778.34 | 778.34 | 778.34 |
| 5660 | 7800237914 | RIEDL, MARTIN | IT | 0 | 0 | 51.47 | 51.47 | 0 | 51.85 | 51.85 | 0 | 0 | 235.59 | 235.59 | 235.59 |
| 5661 | 7670056421 | SERHAT, KARIM | FR | 0 | 0 | 51.42 | 51.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5662 | 7250035084 | TOLLETT, JANE E | AU | 0 | 0 | 51.32 | 51.32 | 0 | 34.92 | 34.92 | 0 | 0 | 56.13 | 56.13 | 56.13 |
| 5663 | 7600605780 | GRECO, MICKAEL | FR | 0 | 0 | 51.17 | 51.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5664 | 7500631359 | LAJOUMARD DE BELLABRE, BRUNO | FR | 0 | 0 | 51.15 | 51.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5665 | 7670281645 | PETITDEMANGE, GILLES B | FR | 0 | 0 | 51.1 | 51.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5666 | 7670028601 | TRUC VALLAURIS, FREDERIC | FR | 0 | 0 | 51.02 | 51.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5667 | 7800303709 | TORCHIA, OMAR LUIGI | IT | 0 | 0 | 51.02 | 51.02 | 257.12 | 0 | 257.12 | 0 | 214.27 | 0 | 0 | 214.27 |
| 5668 | 7670362988 | PEREIRA, LIONEL | FR | 0 | 0 | 50.94 | 50.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5669 | 1777623 | RIZVANAJ, NAIM | US | 0 | 0 | 50.92 | 50.92 | 750 | 44.56 | 794.56 | 0 | 750 | 44.96 | 44.96 | 794.96 |
| 5670 | 1765318 | SABA, GLENN T | US | 0 | 0 | 50.85 | 50.85 | 0 | 48.24 | 48.24 | 0 | 200 | 44.37 | 44.37 | 244.37 |
| 5671 | 7670328525 | KEITA, SAMAGNIANA-BASSY | FR | 0 | 0 | 50.62 | 50.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5672 | 1179545 | 9123-1662 QUEBEC INC | CA | 50.58 | 0 | 50.58 | 19.17 | 0 | 19.17 | 76.13 | 0 | 0 | 0 | 76.13 |
| 5673 | 7600690578 | HOLLEVOET, SIGISMOND | FR | 0 | 0 | 50.55 | 50.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5674 | 7670493465 | CANI, STÉPHANE | FR | 0 | 0 | 50.48 | 50.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5675 | 7670578481 | GIDIBBI, EMMANUEL | FR | 0 | 0 | 50.42 | 50.42 | 92.85 | 0 | 92.85 | 92.85 | 0 | 0 | 0 | 92.85 |
| 5676 | 1429536 | SAUNDERS, MARY ANN | US | 0 | 0 | 50.34 | 50.34 | 0 | 44.92 | 44.92 | 0 | 0 | 38.5 | 38.5 | 38.5 |
| 5677 | 7600653494 | NAVARRO, SYLVAIN | FR | 0 | 0 | 50.22 | 50.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5678 | 7800005731 | PETTRONE VINCENZO | IT | 0 | 0 | 50.17 | 50.17 | 0 | 47.74 | 47.74 | 0 | 42.85 | 47.95 | 47.95 | 90.8 |
| 5679 | 7670265245 | PEDRINI, VALÉRIE C | FR | 0 | 0 | 50.12 | 50.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5680 | 7600719388 | BEAULIEU, CATHERINE | FR | 0 | 0 | 50.11 | 50.11 | 0 | 75.08 | 75.08 | 0 | 0 | 0 | 0 | 0 |
| 5681 | 3398 | KANE, B. N. | US | -56.51 | 56.51 | 50.11 | 50.11 | 0 | 62.2 | 62.2 | 0 | 0 | 60.37 | 60.37 | 60.37 |
| 5682 | 8003652584 | VERSTIJNEN, JAN W | NL | 0 | 28.57 | 21.53 | 50.1 | 0 | 20.4 | 20.4 | 0 | 0 | 19.56 | 19.56 | 19.56 |
| 5683 | 7670265185 | DEYDIER, CAROLINE M | FR | 0 | 0 | 50.07 | 50.07 | 257.12 | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 257.12 |
| 5684 | 7670156226 | VAISSIÈRES, PHILIPPE JL | FR | 0 | 0 | 50.07 | 50.07 | 0 | 0 | 0 | 76.13 | 0 | 0 | 0 | 0 |
| 5685 | 6110574677 | AGATA W.ODARCZYK | PL | 0 | 0 | 50.04 | 50.04 | 0 | 39.86 | 39.86 | 0 | 0 | 35.26 | 35.26 | 35.26 |
| 5686 | 1095953 | HUFF SYSTEMS LLC | US | 0 | 0 | 0 | 50 | 100 | 0 | 100 | 50 | 0 | 0 | 0 | 50 |
| 5687 | 1229027 | HALL, ANDRE P | US | 0 | 0 | 0 | 50 | 150 | 40.55 | 190.55 | 0 | 0 | 41.68 | 41.68 | 41.68 |
| 5688 | 1778670 | FORAN, MICHAEL | US | 0 | 0 | 0 | 50 | 0 | 13.11 | 13.11 | 50 | 0 | 0 | 0 | 50 |
| 5689 | 2018313 | HAN, DUSTIN | US | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5690 | 694499 | GONZALES, ULYSSES N | US | 0 | 0 | 0 | 50 | 200 | 1500 | 1700 | 640 | 500 | 1140 | 0 | 1140 |
| 5691 | 479808 | DEPINA SANCHEZ, EMILIA | US | 0 | 0 | 0 | 50 | 20 | 13.67 | 33.67 | 0 | 0 | 24.01 | 24.01 | 24.01 |
| 5692 | 1367839 | SCHOENLEBER, WILLIAM C (BILL) | US | 0 | 0 | 0 | 50 | 100 | 13.54 | 113.54 | 100 | 0 | 59.94 | 59.94 | 159.94 |
| 5693 | 1474918 | INTERNATINOAL COMUNICATIONS | US | 0 | 0 | 0 | 50 | 50 | 0 | 50 | 200.99 | 1000 | 33.86 | 33.86 | 1234.85 |
| 5694 | 7100216571 | WARREN, DEBORAH JANE | PT | 0 | 0 | 0 | 50 | 100 | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| 5695 | 551425 | FAR AND WIDE INC | US | 0 | 50 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 14.43 | 14.43 | 14.43 |
| 5696 | 1554683 | CENTRAL COAST LLC | US | 0 | 0 | 0 | 50 | 0 | 17.6 | 17.6 | 0 | 0 | 0 | 0 | 0 |
| 5697 | 8970071376 | SCHMIDT, MONIKA | DE | 0 | -10.71 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5698 | 7100213802 | LOPES GOMES, JOAO CARLOS | PT | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5699 | 1522333 | BORGHESANI, PAM | US | 0 | 60.71 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 17.42 | 17.42 | 17.42 |
| 5700 | 1150959 | BERGSTROM, KEVIN M | US | 0 | 0 | 0 | 50 | 200 | 0 | 250 | 0 | 0 | 0 | 0 | 100 |
| 5701 | 7250083936 | D & A JOYCE FAMILY TRUST | AU | 0 | 0 | 0 | 49.83 | 500 | 300 | 800 | 100 | 0 | 36.86 | 36.86 | 36.86 |
| 5702 | 1406997 | BERNARDINO, DAVID | CA | 0 | 0 | 49.83 | 49.7 | 0 | 50.66 | 50.66 | 0 | 0 | 40.52 | 40.52 | 40.52 |
| 5703 | 7670039810 | DE VERGIE, ERIC | FR | 0 | 0 | 49.48 | 49.48 | 0 | 45.97 | 45.97 | 0 | 0 | 0 | 0 | 0 |
| 5704 | 7600670898 | BOUALEM, ABAD | FR | 0 | 0 | 49.35 | 49.35 | 0 | 49.14 | 49.14 | 0 | 0 | 49.88 | 49.88 | 49.88 |
| 5705 | 7200347783 | TAN, KIAN SENG | AU | 0 | 0 | 49.31 | 49.31 | 0 | 61.83 | 61.83 | 0 | 0 | 67.92 | 67.92 | 67.92 |
| 5706 | 8003512701 | MULDER, FRANK F C | NL | 0 | 28.57 | 20.7 | 49.27 | 27.14 | 0 | 28.57 | 0 | 0 | 0 | 0 | 0 |
| 5707 | 7670463906 | DOUIMAL, RACHID | FR | 0 | 0 | 49.25 | 49.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5708 | 7600514033 | REINETTE, JEAN-FELIX | FR | 0 | 0 | 49.24 | 49.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5709 | 7600645875 | CARANNANTE, ROBIN | FR | 0 | 0 | 49.22 | 49.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5710 | 7670531045 | MARJOLLET, JONATHAN | FR | 0 | 0 | 49.17 | 49.17 | 642.8 | 0 | 642.8 | 0 | 257.12 | 0 | 0 | 257.12 |
| 5711 | 7670460688 | LASKAWIEC, SANDRINE | FR | 0 | 0 | 49.12 | 49.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5712 | 1525303 | MADANS, CRAIG | US | 0 | 0 | 49.1 | 49.1 | 0 | 46.13 | 46.13 | 0 | 0 | 40.68 | 40.68 | 40.68 |
| 5713 | 8170032243 | ANDERSEN, BIRKER | DK | 0 | 0 | 49.09 | 49.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5714 | 7670454702 | MARTIN, GAETAN | FR | 0 | 0 | 49.05 | 49.05 | 0 | 51.65 | 51.65 | 0 | 0 | 153.26 | 153.26 | 153.26 |
| 5715 | 8700440880 | SAGEN, KARI LISE THUE | NO | 0 | 0 | 49.05 | 49.05 | 0 | 48.81 | 48.81 | 0 | 0 | 45.95 | 45.95 | 45.95 |
| 5716 | 1335273 | BETTER BUSINESS CARDS & MORE | CA | 0 | 0 | 49.03 | 49.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5717 | 7670316625 | AL MASRI, MAZEN | FR | 0 | 0 | 49.02 | 49.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5718 | 7670343525 | LAKBI, ABDELHAK | FR | 0 | 0 | 48.91 | 48.91 | 0 | 53.02 | 53.02 | 0 | 182.27 | 46.63 | 46.63 | 228.9 |
| 5719 | 7250041426 | BLUTONE | AU | 0 | 0 | 48.91 | 48.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5720 | 7670201289 | NGOM, BEYA | FR | 0 | 0 | 48.91 | 48.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5721 | 7670609706 | LARUE-SOUMAILA, CAROLINE | FR | 0 | 0 | 48.88 | 48.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5722 | 1819245 | THE CHERUBIN GROUP | US | 0 | 0 | 48.78 | 48.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5723 | 7670651338 | BARADJI, MAMADI | FR | 0 | 0 | 48.78 | 48.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5724 | 7670102861 | LEGENDRE, RENÉ M | FR | 0 | 0 | 48.71 | 48.71 | 0 | 0 | 0 | 0 | 0 | 43.12 | 43.12 | 43.12 |
| 5725 | 7670065172 | JAMAKORZIAN, GILBERT | FR | 0 | 0 | 48.68 | 48.68 | 0 | 44.64 | 44.64 | 0 | 0 | 0 | 0 | 0 |
| 5726 | 7670453469 | HANNIBAL, JONATHAN | FR | 0 | 0 | 48.64 | 48.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5727 | 7670129345 | MASSON, ROLAND G | FR | 0 | 0 | 48.64 | 48.64 | 278.55 | 52.52 | 331.07 | 0 | 257.12 | 64.57 | 64.57 | 64.57 |
| 5728 | 7670577847 | HALOUI GLENZA, LAILA | FR | 0 | 0 | 48.6 | 48.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5729 | 7600585738 | SIBONY, ELOISE | FR | 0 | 0 | 48.5 | 48.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5730 | 7670218845 | DELOCHE, CHRISTOPHE | FR | 0 | 0 | 48.47 | 48.47 | 0 | 49.57 | 49.57 | 0 | 0 | 51.75 | 51.75 | 51.75 |
| 5731 | 7670162766 | BERREHAR, PHILIPPE | FR | 0 | 0 | 48.44 | 48.44 | 0 | 51.18 | 51.18 | 0 | 0 | 20.05 | 20.05 | 20.05 |
| 5732 | 1440063 | BAFUNDI, GITA M BAFUNDI,JONATHAN | US | 0 | 0 | 48.43 | 48.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5733 | 7605477668 | MARTIN-VICENTE, MARIE NOELLE | FR | 0 | 0 | 48.41 | 48.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5734 | 1834695 | VARGAS SR, IVAN R | US | 0 | 0 | 48.4 | 48.4 | 0 | 48.2 | 48.2 | 0 | 0 | 19.3 | 19.3 | 19.3 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5735 | 760061648 | CHOULY, GISELE | FR | 0 | 0 | 48.4 | 48.4 | 0 | 0 | 0 | 0 | 0 | 0 | 49.9 | 49.9 |
| 5736 | 7600764528 | SUZZARINI, JEAN CHARLES | FR | 0 | 0 | 48.38 | 48.38 | 0 | 2314.08 | 2314.08 | 0 | 257.12 | 0 | 257.12 |
| 5737 | 7670353950 | FERNANDEZ, MELANIE | FR | 0 | 0 | 48.3 | 48.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5738 | 7670132045 | GLORIES, LORIS | FR | 0 | 0 | 48.27 | 48.27 | 0 | 0 | 0 | 0 | 0 | 44.21 | 44.21 |
| 5739 | 7600740870 | ZANDER, STEPHANE | FR | 0 | 0 | 48.25 | 48.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5740 | 1342600 | LONGTIN, LOUISE | CA | 0 | 0 | 48.19 | 48.19 | 0 | 46.35 | 46.35 | 0 | 0 | 44.23 | 44.23 |
| 5741 | 7600600705 | GENTELET, GEORGES | FR | 0 | 0 | 48.18 | 48.18 | 0 | 0 | 0 | 0 | 0 | 54.45 | 54.45 |
| 5742 | 1646740 | WHITTINGTON, REGINA | US | 20 | 20 | 28.17 | 48.17 | 50 | 30.08 | 80.08 | 280 | 0 | 27.26 | 307.26 |
| 5743 | 7600789650 | KEBE, HAMADY | FR | 0 | 0 | 48.14 | 48.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5744 | 7600640605 | CORDAT, FREDERIC | FR | 0 | 0 | 48.1 | 48.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5745 | 7600618624 | DENOIX, SABINE | FR | 0 | 0 | 48.05 | 48.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5746 | 7600457139 | ROUZIES, DANIEL | FR | 0 | 0 | 48.02 | 48.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5747 | 7370107281 | FERNANDEZ GOMEZ, MARIA DEL CARMEN | ES | 0 | 0 | 48.01 | 48.01 | 0 | 257.12 | 257.12 | 0 | 257.12 | 0 | 257.12 |
| 5748 | 7670273022 | DORMONT, NICOLAS | FR | 0 | 0 | 48 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5749 | 7670447385 | JEANDON, FLORIAN | FR | 0 | 0 | 48 | 48 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 5750 | 7600625555 | TARROUX, SANDRINE | FR | 0 | 0 | 47.97 | 47.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5751 | 7250031463 | LATORRE, PAMELA A | AU | 0 | 0 | 47.96 | 47.96 | 0 | 0 | 0 | 0 | 0 | 48.12 | 48.12 |
| 5752 | 1194991 | BOURSIQUOT, LUDWIG | CA | 50.08 | -2.16 | 0 | 47.92 | 98 | 49.63 | 49.63 | 0 | 0 | 49.6 | 49.6 |
| 5753 | 1128276 | BOISVERT, CYNTHIA | CA | 52.23 | -4.31 | 0 | 47.92 | 98 | -2.16 | 95.84 | 241.74 | 477.02 | 0 | 718.76 |
| 5754 | 1076918 | BUREAU, STEPHANE | CA | 54.39 | -6.47 | 0 | 47.92 | 75.71 | -2.16 | 95.84 | 54.39 | -6.47 | 0 | 47.92 |
| 5755 | 1618633 | LEONG, REGINALD & DULARIE | CA | 47.92 | 0 | 0 | 47.92 | 538.43 | -8.63 | 67.08 | 67.08 | 0 | 0 | 67.08 |
| 5756 | 1749428 | STOCKWELL, ERIN | CA | 1006.27 | -958.35 | 0 | 47.92 | | 1450.11 | 1988.54 | 485.65 | 2024.64 | 0 | 2510.29 |
| 5757 | 7670487879 | PILORGER, BERNARD J | FR | 0 | 0 | 47.87 | 47.87 | 0 | 0 | 1928.4 | 0 | 0 | 0 | 0 |
| 5758 | 7670064738 | KRETCHMANN, JEAN LOU | FR | 0 | 0 | 47.85 | 47.85 | 0 | 50.77 | 50.77 | 8.56 | 248.55 | 0 | 257.12 |
| 5759 | 7250010186 | PILGRIM, MARIE E | AU | 0 | 0 | 47.79 | 47.79 | 0 | 0 | 0 | 0 | 0 | 55.77 | 55.77 |
| 5760 | 8103410762 | DALI, PAULINA | DK | 0 | 0 | 47.69 | 47.69 | 0 | 182.27 | 248.62 | 0 | 0 | 43.05 | 43.05 |
| 5761 | 7950011354 | JIM & PAT ENTERPRISES LIMITED | NZ | 0 | 0 | 47.66 | 47.66 | 0 | 66.35 | 48.9 | 0 | 0 | 51.15 | 51.15 |
| 5762 | 7250001480 | FISHER, SIMON | AU | 0 | 0 | 47.63 | 47.63 | 0 | 0 | 52.3 | 0 | 0 | 60.08 | 60.08 |
| 5763 | 7670618498 | TALBI, RACHID | FR | 0 | 0 | 47.62 | 47.62 | 0 | 49.43 | 1461.09 | 0 | 0 | 47.44 | 47.44 |
| 5764 | 7670608309 | EL HAKMAOUI, YOUNESS | FR | 0 | 0 | 47.61 | 47.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5765 | 7600692449 | PRADELLES, JEREMY | FR | 0 | 0 | 47.61 | 47.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5766 | 7600667616 | LEMEE, ROMAIN | FR | 0 | 0 | 47.57 | 47.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5767 | 1822464 | CWJJ INVESTMENTS LLC | US | 0 | 0 | 47.55 | 47.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5768 | 7600618543 | TROIANI, WALTER | FR | 0 | 0 | 47.51 | 47.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5769 | 388379 | HUDSON, TONI L | US | 0 | 0 | 47.49 | 47.49 | 0 | 0 | 0 | 0 | 0 | 50.38 | 50.38 |
| 5770 | 8003553889 | NOVAR INTERNATIONAL | NL | 0 | 0 | 47.41 | 47.41 | 0 | 1992 | 1992 | 0 | 0 | 2023.12 | 2023.12 |
| 5771 | 7600819466 | DUFOUR, MICHAEL | FR | 0 | 28.57 | 18.84 | 47.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5772 | 7670317345 | SANCHEZ, MARJORY | FR | 0 | 0 | 47.38 | 47.38 | 0 | 48.76 | 48.76 | 0 | 0 | 52.25 | 52.25 |
| 5773 | 7670328665 | DALDOSSO, LAURE | FR | 0 | 0 | 47.32 | 47.32 | 0 | 42.51 | 42.51 | 0 | 0 | 28.22 | 28.22 |
| 5774 | 7670334345 | CURBILIE, SEVERINE | FR | 0 | 0 | 47.28 | 47.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5775 | 7670579665 | GIROT, JOCELYNE | FR | 0 | 0 | 47.24 | 47.24 | 0 | 0 | 0 | 0 | 0 | 57.05 | 57.05 |
| 5776 | 7670063460 | ZAMPAGLIONE, CYRIL | FR | 0 | 0 | 47.21 | 47.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5777 | 8003595244 | GLOBAL NETWORK OF HOME BASED BUSIN | NL | 0 | 0 | 47.21 | 47.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5778 | 7600637974 | BOULET, DAMIEN | FR | 0 | 28.57 | 18.63 | 47.2 | 0 | 17.46 | 217.45 | 0 | 114.28 | 15.51 | 129.79 |
| 5779 | 7670615848 | LE LOUER, CHRISTIAN | FR | 0 | 0 | 47.17 | 47.17 | 0 | 199.99 | 0 | 0 | 0 | 0 | 0 |
| 5780 | 7250047028 | BESTNETBIZ | AU | 0 | 0 | 47.15 | 47.15 | 0 | 1542.72 | 1542.72 | 0 | 514.24 | 0 | 514.24 |
| 5781 | 1842165 | WHITE, LYNETTE M | US | 0 | 0 | 47.14 | 47.14 | 0 | 0 | 48.76 | 0 | 0 | 52.25 | 52.25 |
| 5782 | 7670328665 | DALDOSSO, LAURE | FR | 0 | 0 | 47.12 | 47.12 | 0 | 0 | 42.51 | 0 | 0 | 28.22 | 28.22 |
| 5783 | 7670112937 | IKEGAMBA, UGO | FR | 0 | 0 | 47.1 | 47.1 | 0 | 0 | 0 | 0 | 0 | 57.05 | 57.05 |
| 5784 | 7670044841 | BOUDRAHEM, AHMED | FR | 0 | 0 | 47.1 | 47.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5785 | 7670691028 | KRID, HICHEM | FR | 0 | 0 | 47.02 | 47.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5786 | 7400560096 | THEVENAZ, BENOIT | CH | 0 | 0 | 46.93 | 46.93 | 0 | 46.19 | 263.89 | 0 | 0 | 47.88 | 47.88 |
| 5787 | 7300147422 | RIVERO GIRALDEZ, FRANCISCO JAVIER | ES | 0 | 0 | 46.88 | 46.88 | 0 | 44.54 | 44.54 | 0 | 0 | 41.85 | 41.85 |
| 5788 | 7670324768 | ROUCHY, YOANN | FR | 0 | 0 | 46.88 | 46.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5789 | 7600064287 | FERRIER, FLAVIE | FR | 0 | 0 | 46.85 | 46.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5790 | 1176336 | CURTIN, KATHRYNE M | US | 0 | 0 | 46.82 | 46.82 | 0 | 0 | 0 | 0 | 0 | 13.57 | 13.57 |
| 5791 | 7670138005 | SCHNEIDER, ADOLPHE W | FR | 0 | 0 | 46.78 | 46.78 | 0 | 13.19 | 13.19 | 0 | 0 | 0 | 0 |
| 5792 | 8103397520 | TT COMMUNICATIONS/ TIMMERMANN | TIM | DK | 0 | 0 | 46.73 | 46.73 | 0 | 45.15 | 45.15 | 0 | 0 | 47.4 | 47.4 |
| 5793 | 7600592191 | BOUHASSAN, KATEB | FR | 0 | 0 | 46.7 | 46.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5794 | 7670278245 | FEVRE, ALEXANDRE | FR | 0 | 0 | 46.7 | 46.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5795 | 7600604014 | NOUBISSI, JUNIOR | FR | 0 | 0 | 46.62 | 46.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5796 | 7600656153 | JOSEPH, ISABELLE | FR | 0 | 0 | 46.54 | 46.54 | 0 | 0 | 0 | 0 | 899.92 | 0 | 899.92 |
| 5797 | 8103379274 | DR WEBDESIGN | DK | 0 | 0 | 46.52 | 46.52 | 0 | 0 | 0 | 0 | 0 | 47.71 | 47.71 |
| 5798 | 1954688 | THORPE, JAMES G | US | 0 | 0 | 46.48 | 46.48 | 0 | 49.36 | 49.36 | 0 | 0 | 51.16 | 51.16 |
| 5799 | 7600731591 | BARTHOMEUF, GAEL | FR | 0 | 0 | 46.4 | 46.4 | 0 | 200 | 200 | 0 | 1500 | 0 | 1500 |
| 5800 | 7670525425 | LIENARD, VINCENT | FR | 0 | 0 | 46.37 | 46.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5801 | 8003754785 | HEVA HOLDING BV | NL | 0 | 0 | 46.37 | 46.37 | 0 | 28.57 | 28.57 | 57.14 | 57.14 | 20.01 | 77.15 |
| 5802 | 7600713536 | ARMINJON, PATRICIA | FR | 0 | 0 | 46.35 | 46.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5803 | 1643789 | HARWOOD, JAMIE | CA | 0 | 0 | 46.34 | 46.34 | 0 | 42.86 | 42.86 | 0 | 0 | 39.31 | 39.31 |
| 5804 | 7250179406 | DHILLON SERVICE TRUST | AU | 0 | 0 | 46.26 | 46.26 | 0 | 40.68 | 40.68 | 0 | 0 | 16.93 | 16.93 |
| 5805 | 7600519834 | PRICAZ, ELISABETH | FR | 0 | 0 | 46.24 | 46.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5806 | 8103384606 | 3 HS VHELGE HØILUND | DK | 0 | 0 | 46.23 | 46.23 | 0 | 49.21 | 125.99 | 0 | 76.78 | 51.75 | 128.53 |
| 5807 | 7670509686 | ZAIMI, ADNANE | FR | 0 | 0 | 46.22 | 46.22 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 |
| 5808 | 7250007507 | STEARNE, ELIZABETH | AU | 0 | 0 | 46.22 | 46.22 | 0 | 46.78 | 46.78 | 0 | 0 | 44.9 | 44.9 |
| 5809 | 7670131086 | BAUGEY, EMMANUEL | FR | 0 | 0 | 46.17 | 46.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5810 | 7600742910 | BALTY, JIMMY | FR | 0 | 0 | 46.17 | 46.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5811 | 1463280 | CASSI FREUND LLC | US | 0 | 0 | 46.1 | 46.1 | 0 | 45.89 | 45.89 | 0 | 0 | 42.68 | 42.68 |
| 5812 | 8003413240 | HAARMAN, FERRY F.C.F. | NL | 0 | 28.57 | 17.51 | 46.08 | 0 | 271.41 | 15.44 | 266.85 | 0 | 16.44 | 16.44 |
| 5813 | 7670626767 | MAURICETTE, FRANCK | FR | 0 | 0 | 46.05 | 46.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5814 | 7670277066 | ROUILLER, LOETITIA M | FR | 0 | 0 | 46.04 | 46.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5815 | 7670216505 | CANO, TONY | FR | 0 | 0 | 46.02 | 46.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5816 | 7600581912 | PITIDDU, MELANIE | FR | 0 | 0 | 46.02 | 46.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5817 | 7300156845 | BAREA NAVEA, ANTONIO | ES | 0 | 0 | 46 | 46 | 0 | 41.78 | 41.78 | 2.13 | 640.66 | 66.44 | 709.24 |
| 5818 | 6905188678 | LOOSEN, PETRA | DE | 0 | 0 | 46 | 46 | 0 | 48.97 | 48.97 | 0 | 0 | 48.92 | 48.92 |
| 5819 | 6100566881 | STUDIO J-ZYKOWE TUTOR MGR ANNA PA | PL | 0 | 0 | 45.99 | 45.99 | 0 | 39.59 | 39.59 | 210.91 | 175.76 | 46.6 | 433.27 |
| 5820 | 7670649189 | CHRENKER, CHRISTIAN | FR | 0 | 0 | 45.98 | 45.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5821 | 7670501187 | PERES, BRUNO | FR | 0 | 0 | 45.94 | 45.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5822 | 7670090067 | WARTELLE, STELLA | FR | 0 | 0 | 45.9 | 45.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5823 | 7670067101 | JULIA, VERONIQUE J | FR | 0 | 0 | 45.87 | 45.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5824 | 7600525431 | RAULT, CHRISTOPHE | FR | 0 | 0 | 45.85 | 45.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5825 | 7250067555 | BAEK, DOOHYUN | AU | 32.82 | 32.82 | 13.01 | 45.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5826 | 7670559065 | TREBAOL, AURELIE M | FR | 0 | 0 | 45.82 | 45.82 | 0 | 0 | 0 | 0 | 0 | 13.31 | 13.31 |
| 5827 | 7600728809 | TREMEGE, GEOFFREY | FR | 0 | 0 | 45.78 | 45.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5828 | 7670198526 | CREMADES, FREDERIC | FR | 0 | 0 | 45.77 | 45.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5829 | 7600583734 | KACEL, JONATHAN | FR | 0 | 0 | 45.74 | 45.74 | 0 | 0 | 0 | 0 | 0 | 192.84 | 45.8 | 238.64 |
| 5830 | 8906210320 | MANFRED SCHUHMACHER | DE | 0 | 0 | 45.72 | 45.72 | 0 | 0 | 203.77 | 203.77 | 0 | 0 | 211.32 | 211.32 |
| 5831 | 7600572172 | GUTIERREZ, GUILLAUME | FR | 0 | 45.5 | 45.51 | 45.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5832 | 2014554 | LAVICTOIRE, CHASSANDRE | CA | 0 | 45.5 | 0 | 45.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5833 | 7600563056 | DUFAU, LINETTE | FR | 0 | 0 | 45.48 | 45.48 | 0 | 48.22 | 91.07 | 0 | 0 | 0 | 59.21 | 59.21 |
| 5834 | 7250000144 | ARANDALE, MARK | AU | 0 | 0 | 45.47 | 45.47 | 0 | 45.51 | 45.51 | 0 | 0 | 0 | 43.06 | 43.06 |
| 5835 | 7600667500 | BOISSEL, CEDRIC | FR | 0 | 0 | 45.44 | 45.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5836 | 7800052089 | FIORINI, FRANCESCO S | IT | 0 | 0 | 45.42 | 45.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5837 | 7250054916 | NICHOLAS AND EUGENIE NAPOLI | AU | 0 | 0 | 45.41 | 45.41 | 0 | 52.27 | 52.27 | 0 | 0 | 0 | 44.65 | 44.65 |
| 5838 | 7600590748 | LE MOING, FANNY | FR | 0 | 0 | 45.4 | 45.4 | 0 | 0 | 0 | 0 | 178.56 | 0 | 0 | 0 |
| 5839 | 8070034634 | SPIES, STEPHAN | NL | 0 | 0 | 45.34 | 45.34 | 0 | 41.91 | 41.91 | 0 | 0 | 0 | 35.61 | 214.17 |
| 5840 | 7600214220 | DE CELLES, ERIC | FR | 0 | 0 | 45.32 | 45.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5841 | 7600639744 | JOURDAN, ROMAIN | FR | 0 | 0 | 45.31 | 45.31 | 0 | 0 | 0 | 0 | 0 | 0 | 47.97 | 47.97 |
| 5842 | 8800003272 | JACKSON, ROBERT D | GB | 0 | 0 | 45.3 | 45.3 | 0 | 46.96 | 46.96 | 0 | 0 | 0 | 0 | 0 |
| 5843 | 7670661459 | LEFEVRE, DOMINIQUE | FR | 0 | 0 | 45.25 | 45.25 | 0 | 0 | 0 | 0 | 0 | 0 | 20.1 | 20.1 |
| 5844 | 1873888 | YANG, JIANYI | US | 0 | 0 | 45.2 | 45.2 | 0 | 18.7 | 18.7 | 0 | 0 | 0 | 47.37 | 47.37 |
| 5845 | 7600632678 | BERTON, PASCALE | FR | 0 | 0 | 45.18 | 45.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5846 | 7670300366 | HADHURAMI, EL ANZIZI BEN | FR | 0 | 0 | 45.18 | 45.18 | 0 | 0 | 46.41 | 0 | 0 | 0 | 46.75 | 46.75 |
| 5847 | 7600208823 | DALBANNE, MARC | FR | 0 | 0 | 45.15 | 45.15 | 0 | 0 | 501.43 | 0 | 0 | 0 | 477.4 | 477.4 |
| 5848 | 7600582959 | BERHAULT, ERIC | FR | 0 | 0 | 45.12 | 45.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5849 | 7600693718 | COUPRIE, MICHEL | FR | 0 | 0 | 45.11 | 45.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5850 | 7600281185 | MARTIN, PATRICK L | FR | 0 | 0 | 45.1 | 45.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5851 | 7670190845 | GODIA, LUCIE | FR | 0 | 0 | 45.1 | 45.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5852 | 7600658921 | SALVAIRE, JULIEN | FR | 0 | 0 | 45.1 | 45.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5853 | 7800329583 | COLOMBO, MARCO | IT | 0 | 0 | 45.07 | 45.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5854 | 8003624922 | WIERS HETTIE & TON BOER | NL | 0 | 0 | 45.04 | 45.04 | 0 | 0 | 43.12 | 0 | 0 | 0 | 34.27 | 34.27 |
| 5855 | 7670533667 | LOUGUEAIDI, JAWAD | FR | 0 | 0 | 45.02 | 45.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5856 | 1154434 | DAVID C BURGER OPTICAL | US | 0 | 45 | 0 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5857 | 7670615390 | REISKY, SEBASTIEN | FR | 0 | 0 | 44.97 | 44.97 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 |
| 5858 | 7670652308 | ACHI, NEJMEDDINE | FR | 0 | 0 | 44.94 | 44.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5859 | 1405961 | CASTILLO, ELIZABETH | US | 0 | 0 | 44.91 | 44.91 | 0 | 47.02 | 47.02 | 0 | 0 | 0 | 45.65 | 45.65 |
| 5860 | 7250179608 | PLATINUM SOLUTIONS PTY LTD | AU | 0 | 0 | 44.91 | 44.91 | 36.45 | 0 | 36.45 | 0 | 0 | 0 | 0 | 0 |
| 5861 | 7670208746 | CALABRESE, FABIEN | FR | 0 | 0 | 44.82 | 44.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5862 | 7670619671 | TOUHAMI, YVAN | FR | 0 | 0 | 44.78 | 44.78 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 |
| 5863 | 7670553885 | BARBE, ROMAIN | FR | 0 | 0 | 44.74 | 44.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5864 | 7670195511 | LOHIER, MELANIE | FR | 0 | 0 | 44.67 | 44.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5865 | 7670652351 | TARANTIK, MARA | FR | 0 | 0 | 44.64 | 44.64 | -42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 42.85 |
| 5866 | 7250017554 | BARRETTO, MRS TANYA M | AU | 0 | 0 | 44.62 | 44.62 | 0 | 50.87 | 50.87 | 0 | 0 | 0 | 47.1 | 47.1 |
| 5867 | 7670506785 | L'EBRELLEC, NICOLAS | FR | 0 | 0 | 44.61 | 44.61 | 0 | 0 | 0 | 0 | 642.8 | 642.8 | 0 | 642.8 |
| 5868 | 1714574 | MITCHELL, ADAM L | CA | 0 | 0 | 44.59 | 44.59 | 0 | 0 | 48.36 | 0 | 0 | 0 | 49.64 | 49.64 |
| 5869 | 7800225102 | BORTOLIN, ANGELA ILENIA | IT | 0 | 0 | 44.57 | 44.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5870 | 7670519466 | MARCHETEAU, FIONA | FR | 0 | 0 | 44.57 | 44.57 | 0 | 0 | 0 | 0 | 257.12 | 257.12 | 0 | 257.12 |
| 5871 | 7670135130 | REY, JACQUES | FR | 0 | 0 | 44.54 | 44.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5872 | 7670326585 | DAIRON, MICHEL | FR | 0 | 0 | 44.51 | 44.51 | 0 | 0 | 0 | 0 | 0 | 0 | 43.57 | 43.57 |
| 5873 | 7600663729 | CASONI, SEBASTIEN | FR | 0 | 0 | 44.51 | 44.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5874 | 7600642781 | BUSSER, CHRISTOPHE | FR | 0 | 0 | 44.47 | 44.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5875 | 7670053446 | AUPETIT, JEAN | FR | 0 | 0 | 44.44 | 44.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5876 | 7670637392 | RODRIGUES, ANTONIO | FR | 0 | 0 | 44.44 | 44.44 | 278.55 | 0 | 278.55 | 0 | 0 | 0 | 0 | 0 |
| 5877 | 7670141312 | FABRE, ANGELIQUE | FR | 0 | 0 | 44.41 | 44.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5878 | 7600659263 | SELIM, MOHAMED | FR | 0 | 0 | 44.4 | 44.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5879 | 7670360548 | GALLERNE, JACQUES | FR | 0 | 0 | 44.37 | 44.37 | 0 | 37.84 | 37.84 | 0 | 0 | 0 | 24.72 | 24.72 |
| 5880 | 7250214552 | MONAIRGY, ANDREA | AU | 44.35 | 44.35 | 0 | 44.35 | 0 | 0 | 0 | 0 | 192.84 | 0 | 0 | 192.84 |
| 5881 | 7670060881 | MERCIER, BERNARD JC | FR | 0 | 0 | 44.35 | 44.35 | 182.27 | 0 | 182.27 | 0 | 0 | 0 | 46.11 | 46.11 |
| 5882 | 7800318810 | CARTA, CAROLINA ROSARIA | IT | 0 | 0 | 44.34 | 44.34 | 36.43 | 0 | 46.08 | 0 | 0 | 0 | 0 | 0 |
| 5883 | 2036869 | EOUANI SR, ADAM C | CA | 44.33 | 44.33 | 0 | 44.33 | 6.42 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 5884 | 1990580 | DIRKS, WALDEMAR | CA | 44.33 | 44.33 | 0 | 44.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5885 | 7800317268 | CHIAPPALONE, DANIELE | IT | 0 | 0 | 44.31 | 44.31 | 0 | 0 | 0 | 0 | 0 | 0 | 22.57 | 22.57 |
| 5886 | 8102290410 | SINKJÆR, MARTIN | DK | 0 | 0 | 44.31 | 44.31 | 0 | 502.08 | 502.08 | 0 | 0 | 0 | 515.08 | 515.08 |
| 5887 | 7670591965 | ROBIN, SYLVIE G | FR | 0 | 0 | 44.3 | 44.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5888 | 7670486633 | TALAZAC, DAVID | FR | 0 | 0 | 44.25 | 44.25 | 0 | 37.84 | 37.84 | 0 | 0 | 0 | 24.72 | 24.72 |
| 5889 | 6100595542 | DK SERVICES DANUTA SZPEJNA | PL | 0 | 0 | 44.25 | 44.25 | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 0 | 192.84 |
| 5890 | 7600733338 | MADIEU, MARIE-ANGE | FR | 0 | 0 | 44.24 | 44.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5891 | 7600656998 | SEVERYNS, JEAN PAUL | FR | 0 | 0 | 44.24 | 44.24 | 0 | 0 | 46.08 | 0 | 0 | 0 | 46.11 | 46.11 |
| 5892 | 7600667088 | GARISTON, ANNIE | FR | 0 | 0 | 44.24 | 44.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5893 | 7600632711 | YNGVESSON, YVONNE | FR | 0 | 0 | 44.17 | 44.17 | 57.14 | 0 | 57.14 | 17.14 | 0 | 0 | 0 | 0 |
| 5894 | 8003652551 | PEEK, ERIK | NL | 28.57 | 28.57 | 15.6 | 44.17 | 0 | 0 | 0 | 0 | 175.7 | 0 | 49.14 | 49.14 |
| 5895 | 7670451486 | DUPUY, MATHIAS | FR | 0 | 0 | 44.17 | 44.17 | 42.85 | 45.4 | 45.4 | 0 | 0 | 0 | 0 | 0 |
| 5896 | 7250028170 | SALERNO, THOMAS | AU | 0 | 0 | 44.16 | 44.16 | 191.67 | 43.46 | 43.46 | 0 | 383.34 | 38.42 | 38.42 | 38.42 |
| 5897 | 1823124 | CHIN, CHARMAINE | CA | 0 | 0 | 44.12 | 44.12 | 0 | 32.65 | 32.65 | 0 | 0 | 17.53 | 17.53 | 17.53 |
| 5898 | 1454830 | RUSSELL-CHEYNE, LINDA E | CA | 0 | 0 | 44.12 | 44.12 | 321.4 | 0 | 321.4 | 0 | 192.84 | 0 | 0 | 192.84 |
| 5899 | 7670177865 | GRANDIN NEE LITSCHER, ISABELLE | FR | 0 | 0 | 44.11 | 44.11 | 0 | 42.22 | 42.22 | 0 | 0 | 0 | 0 | 0 |
| 5900 | 7600703495 | WATTEL, GREGORY | FR | 0 | 0 | 44.1 | 44.1 | 0 | 0 | 0 | 0 | 257.12 | 257.12 | 0 | 257.12 |
| 5901 | 7600707994 | VESSIERE, PRISCILLE | FR | 0 | 0 | 44.08 | 44.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5902 | 7100155163 | FERNANDES VICENTE, ANTONIO MANUEL | PT | 0 | 0 | 44.08 | 44.08 | 0 | 45.4 | 45.4 | 0 | 0 | 0 | 0 | 0 |
| 5903 | 6100556844 | MIŁOSZ MIKOSZ | PL | 0 | 0 | 44.08 | 44.08 | 0 | 0 | 42.85 | 0 | 0 | 0 | 49.14 | 49.14 |
| 5904 | 7170046506 | MOREIRA DE SA, MARIA HELENA | PT | 0 | 0 | 44.07 | 44.07 | 0 | 0 | 234.15 | 0 | 0 | 25.99 | 25.99 | 409.33 |
| 5905 | 1656373 | CORNERSTONE CARD PROCESSING, INC | US | 0 | 0 | 44.06 | 44.06 | 0 | 0 | 32.65 | 0 | 0 | 14.5 | 14.5 | 14.5 |
| 5906 | 7670138031 | JEDEAU, NOLWENN | FR | 0 | 0 | 44.05 | 44.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5907 | 7670523085 | BA, BAKATE | FR | 0 | 0 | 44.05 | 44.05 | 0 | 0 | 0 | 0 | 257.12 | 0 | 0 | 257.12 |
| 5908 | 7670577358 | GAUDOUX, THIERRY A | FR | 0 | 0 | 43.98 | 43.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5909 | 7670240585 | RAMAROZATOVO, ANDRIAMATAHITSE | FR | 0 | 0 | 43.95 | 43.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5910 | 7170024287 | MARINHO CARVALHO, PAULO SERGIO | PT | 0 | 0 | 43.94 | 43.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5911 | 7600765563 | PLUMECOQ, LOIC | FR | 0 | 0 | 43.92 | 43.92 | 0 | 0 | 0 | 0 | 214.27 | 0 | 26.44 | 240.71 |
| 5912 | 7370012445 | PESO TEODOSIO, FRANCISCO JAVIER | ES | 0 | 0 | 43.92 | 43.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5913 | 7400651142 | ZACHARIE, BERTRAND | FR | 43.83 | 43.83 | 0 | 43.83 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 |
| 5914 | 1893740 | DWELLE, DIANNA M | CH | 43.82 | 43.82 | 0 | 43.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5915 | 1944758 | RUBIO, JOSE M | US | 43.82 | 43.82 | 0 | 43.82 | 44.7 | 0 | 44.7 | 0 | 0 | 0 | 83.2 | 83.2 |
| 5916 | 1821423 | HUTTON, LINDA M | US | 0 | 0 | 43.81 | 43.81 | 0 | 42.56 | 42.56 | 0 | 0 | 0 | 0 | 0 |
| 5917 | 7670070265 | VITTEAUT, GERALDINE | FR | 0 | 0 | 43.8 | 43.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5918 | 7600752336 | FERNANDEZ, LOUIS | FR | 0 | 0 | 43.8 | 43.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5919 | 7670470226 | SANCHEZ, CATHERINE | FR | 0 | 0 | 43.77 | 43.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5920 | 7600580232 | FOUCAULT, STEPHANE | FR | 0 | 0 | 43.7 | 43.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5921 | 7250008693 | DE BOO, GERALDENE | AU | 0 | 0 | 43.69 | 43.69 | 109.36 | 46.29 | 155.65 | 164.04 | 911.37 | 41.75 | 0 | 1117.16 |
| 5922 | 7100113358 | FERREIRA SOUSA, NUNO JOSE | PT | 0 | 0 | 43.68 | 43.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5923 | 7600635468 | CAILLEAU, COLETTE | FR | 0 | 0 | | 43.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5924 | 7670434321 | PHILIPPE, NORBERT | FR | 0 | 0 | 43.65 | 43.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5925 | 7600673575 | KLEIBER, BENOIT | FR | 0 | 0 | 43.65 | 43.65 | 0 | 192.84 | 0 | 192.84 | 0 | 0 | 50.45 | 50.45 |
| 5926 | 8870131087 | RAJARAJESWARAN, THIAGARAJAH | GB | 0 | 43.62 | 0 | 43.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5927 | 7400651201 | BAPST, ALEXIS | CH | 0 | 43.6 | 0 | 43.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5928 | 7400641551 | QUINTAL, ROSA C | CH | 0 | 43.6 | 0 | 43.6 | 0 | 0 | 0 | 0 | 0 | 0 | 13.85 | 13.85 |
| 5929 | 7400647910 | DA COSTA SEMEDO, ISABEL | CH | 0 | 43.6 | 0 | 43.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5930 | 7400648198 | GOMES VIELA, MONICA M | CH | 0 | 43.6 | 0 | 43.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5931 | 7300079992 | CRISTOVAL OVIEDO, JAIME | ES | 0 | 0 | 0 | 43.52 | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 |
| 5932 | 7670485986 | TRILLES, MIKAEL | FR | 0 | 0 | 43.52 | 43.52 | 8.57 | 34.28 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 5933 | 1588333 | CM TELECOMMUNICATION | FR | 0 | 0 | 43.51 | 43.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5934 | 7670517955 | HAGGUI, TAOUFIK | CA | 0 | 0 | 43.5 | 43.5 | 0 | 43.34 | 43.34 | 0 | 0 | 45.32 | 45.32 |
| 5935 | 1842772 | KOBER, FRANK S | CA | 0 | 0 | 43.48 | 43.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5936 | 8003739577 | SPRIET-FEIJEN, MIRIAM | NL | 0 | 0 | 43.45 | 43.45 | 0 | 28.84 | 28.84 | 0 | 95.84 | 26.72 | 122.56 |
| 5937 | 7470006586 | ABBUEHL, ROLAND | CH | 0 | 0 | 43.42 | 43.42 | 0 | 16.28 | 16.28 | 0 | 0 | 17.04 | 17.04 |
| 5938 | 7670079801 | LETENDRE, MAGALI | FR | 0 | 0 | 43.42 | 43.42 | 0 | 39.68 | 39.68 | 0 | 0 | 39.28 | 39.28 |
| 5939 | 7670117933 | SALADIN, FREDERIC | FR | 0 | 0 | 43.41 | 43.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5940 | 7670663207 | DE WITTE, JOHAN | FR | 0 | 0 | 43.38 | 43.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5941 | 7600709463 | MIHIERE, FABIEN | FR | 0 | 0 | 43.37 | 43.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5942 | 7670564950 | DELRIO, CHRISTOPHE A | FR | 0 | 0 | 43.35 | 43.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5943 | 7600730602 | DUPAIN, MARIE | FR | 0 | 0 | 43.32 | 43.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5944 | 7670423528 | PHILIPPE, CHRISTINE | FR | 0 | 0 | 43.32 | 43.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5945 | 7100151194 | COUTINHO, RICARDO MANUEL PEREIRA | PT | 0 | 0 | 43.31 | 43.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5946 | 1419970 | FURR, WESLEY A | US | 0 | 0 | 43.3 | 43.3 | 0 | 46.07 | 46.07 | 0 | 0 | 53.01 | 53.01 |
| 5947 | 7200152141 | PETER MCINNES | AU | 0 | 0 | 43.28 | 43.28 | 0 | 34.92 | 34.92 | 0 | 0 | 34.58 | 34.58 |
| 5948 | 1806248 | ASSAF, SIMONE | CA | 0 | 0 | 43.24 | 43.24 | 0 | 47.86 | 47.86 | 0 | 0 | 35.33 | 35.33 |
| 5949 | 7600788645 | PONS, CHRISTINE | FR | 0 | 0 | 43.24 | 43.24 | 0 | 22.25 | 741.01 | 0 | 718.76 | 30.05 | 748.81 |
| 5950 | 7600718085 | DI STEFANO, ANNICK | FR | 0 | 0 | 43.22 | 43.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5951 | 7670659219 | ABDESSAMAD, SOUFIANE | FR | 0 | 0 | 43.22 | 43.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5952 | 7600156739 | MARTY, PHILIPPE | FR | 0 | 0 | 43.21 | 43.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5953 | 7600515043 | VAN DE WALLE, VERONIQUE | FR | 0 | 0 | 43.2 | 43.2 | 0 | 0 | 0 | 0 | 0 | 55.11 | 55.11 |
| 5954 | 7600605546 | TOTARO, PHILIPPE AL | FR | 0 | 0 | 43.18 | 43.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5955 | 7600800999 | MARVINT, JORDAN | FR | 0 | 0 | 43.18 | 43.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5956 | 7670263265 | BERNADET, JOHAN | FR | 0 | 0 | 43.14 | 43.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5957 | 7670008788 | RICHARD, DANIELLE | IT | 0 | 0 | 43.14 | 43.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5958 | 7800320491 | DAOS, CHRISTIAN DEUR IGLESIA | FR | 0 | 0 | 43.14 | 43.14 | 0 | 0 | 0 | 0 | 0 | 46.05 | 46.05 |
| 5959 | 7670466545 | SATGE, CATHERINE | FR | 0 | 0 | 43.12 | 43.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5960 | 7600528627 | MAURICE, CLAUDINE | FR | 0 | 0 | 43.1 | 43.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5961 | 7600700897 | SCHANDELER, YVES | FR | 0 | 0 | 43.1 | 43.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5962 | 8702138574 | KIRSTI LARSEN | NO | 0 | 0 | 43.09 | 43.09 | 0 | 17.64 | 17.64 | 0 | 0 | 37.72 | 37.72 |
| 5963 | 7870067969 | CICIOTTI, TIZIANA | IT | 0 | 0 | 43.08 | 43.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5964 | 1409420 | HEREDIA, OSCAR | US | 0 | 0 | 43.07 | 43.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5965 | 7670502765 | FERNANDEZ, FREDERIC | FR | 0 | 0 | 43.07 | 43.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5966 | 7670199172 | CROS, ARNAUD | FR | 0 | 0 | 43.07 | 43.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5967 | 7670347985 | FOUCAUD, JACQUES A | FR | 0 | 0 | 43.04 | 43.04 | 165.7 | 86.49 | 272.19 | 92.85 | 0 | 92.85 | 92.85 |
| 5968 | 7670672741 | LABIDI, RAOUF | FR | 0 | 0 | 43.01 | 43.01 | 0 | 57.14 | 57.14 | 0 | 42.85 | 42.85 | 42.85 |
| 5969 | 7670668075 | FARADJI, SANDRA | FR | 0 | 0 | 0 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5970 | 7670388466 | SALANIE-BERTRAND, GASTON | FR | 0 | 0 | 42.94 | 42.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5971 | 7600697424 | DESCHEREUX, EMMANUEL | FR | 0 | 0 | 42.9 | 42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5972 | 7600746786 | ZWISLER, DAMIEN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5973 | 7670667528 | CHAPELAND, MICHEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5974 | 7670685519 | KALULU-KYATENGWA, CHANTAL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5975 | 7300115647 | VILAR PEREIRA, MARIA PILAR | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5976 | 7670701146 | FODJO, BENJAMIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 19.48 | 19.48 |
| 5977 | 7670712102 | CHAWKI, NOURDINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5978 | 7670705379 | CHIRON, CEDRIC | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5979 | 7670706117 | KURUSUMU-MAPATANO, ROSELYNE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5980 | 7670671140 | SANOGO, MAMADOU | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5981 | 7800329933 | PUCCIA, CRISTIAN | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5982 | 7670707185 | LEUTRIM, AVDYLAJ | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5983 | 7600857140 | RIAH, YAMINA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5984 | 7800333706 | VOCCIA, SIMONE | IT | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 5985 | 7300197994 | SEGRRA LOPEZ, JORGE SANCHEZ | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5986 | 7670701993 | TESTON, JUAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5987 | 7670714447 | ZEMZAMI KETTANI, YOUNÈS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5988 | 7670710659 | SERIDOR, FRITZ | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5989 | 7670679743 | ZHANG, JIAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5990 | 7670702263 | COLIN, ARNAUD D | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5991 | 7670713305 | DORE, GREGORY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 |
| 5992 | 7670653885 | LASSANA, ABDOULAYE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5993 | 7670690965 | BELLE, ROMAIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5994 | 7600809500 | DANNA, ALEXANDRE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5995 | 7670708772 | AFFIANE, SALIMA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5996 | 7100213708 | PEREIRA, FILIPA ALEXANDRA | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5997 | 7670707395 | CARRON, CHARLIE | FR | 2.14 | 40.71 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5998 | 7670710115 | LAHOUEGUE, KEVIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5999 | 7670701543 | COUNQUET, VALERIE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6000 | 7370167693 | CALERO RAMIREZ, JOSE TOMAS | ES | 0 | 42.65 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6001 | 7670622222 | RIGAL, PAUL R | FR | 0 | 42.85 | 0 | 42.85 | 0 | 142.84 | 142.84 | 0 | 0 | 0 | 0 | 0 |
| 6002 | 7600870490 | FAYE, THIERRY | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6003 | 7370173643 | GONZALEZ CORDERO, JOSE MANUEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6004 | 7370173766 | RODRIGUEZ PEÑA, JUAN ASCENCIO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6005 | 7370176688 | GELHA GRAS, MARIA ROSA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6006 | 7670707627 | BOULAY, CEDRIC | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6007 | 7800332534 | BOVIERI, ANTONIO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6008 | 7370118942 | BIAHAKUE MUANACHE, JOVITA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6009 | 7670700157 | KIPPER, ALEXANDRA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6010 | 7600871083 | LARTIGAUT, BERTRAND | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6011 | 7670709955 | POUJEAUX, SANDRINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6012 | 7370170547 | MORLAN SANCHEZ, LAURA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6013 | 7170119568 | POPPE, FRANCISCO MARIA CC | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6014 | 7670712090 | RICQUEBOURG, JEAN J | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6015 | 7670705096 | CIRANY, VINCENT | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6016 | 7670685412 | SOUMARE, LALIA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |