| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6017 | 7670704902 | DE OLIVEIRA, DAMIEN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6018 | 7300200594 | FERNANDEZ FAJARDO, RAFAEL | ES | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6019 | 7670713473 | DAROUECHE, AMINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6020 | 7670711748 | MIGNON, TEDDY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6021 | 7670707134 | GOURCEAU, ANTHONY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6022 | 7670709646 | BENAZZOUZ, FATIHA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6023 | 7800335254 | MANCIN, DANIELE | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6024 | 7600807551 | MEDJANI, AKLI | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6025 | 7370171148 | LOPEZ URENDES, ANTONIO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 6026 | 7670682439 | CIRA, SERKAN | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6027 | 7370160087 | CHEN, YIJIE | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6028 | 7670690730 | SANOGO, TIDIANE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 6029 | 7670679522 | BAH, MOHAMED JULDEH | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6030 | 7670703548 | MOUTAWAKIL, ABDELAZIZ | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6031 | 7670707375 | DIOT, ALEXANDRE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6032 | 7300191792 | PALACIOS UCELAY, MARIA LUZ | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6033 | 7670699677 | CAVELIER, DANIELLE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6034 | 7670697071 | VERDURE, RAPHAELLE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6035 | 7870111114 | GRILLO, STEFANO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6036 | 7670700894 | MBAGA, SIMON | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6037 | 7670659013 | BATHILY, AHAMADOU | FR | 0 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6038 | 7300148568 | RIVERA POTENTE, MIGUEL ANGEL | ES | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6039 | 7700065072 | BOARIN, IVANO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6040 | 7370170971 | RODRIGUEZ GARCIA, JUAN FERNANDO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6041 | 7300805299 | GLOAGUEN, LAURENCE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6042 | 7600817956 | STUM, NOLWENN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6043 | 7670671876 | BAPTISTA, NATHALIE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 2.14 | 83.56 | 0 | 85.71 |
| 6044 | 7300187772 | PEREZ MORENO, DANIEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6045 | 8906489914 | ACHHAMMER, KERSTIN | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6046 | 7600588325 | HARCAUT, MARINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6047 | 7800328977 | FABRIZI, MICHELE | IT | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6048 | 7670706776 | CREUNET, ARNAUD F | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6049 | 7300081257 | GONZALEZ CAMPOS, JOSE | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6050 | 7370170971 | ROMAN JERONIMO, PLACIDO | ES | 0 | 42.85 | 0 | 42.85 | 657.09 | 0 | 657.09 | 0 | 0 | 0 | 0 |
| 6051 | 7500536106 | MAUS, FREDERIC | BE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6052 | 7801010663 | AMOROSO, SABRINA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6053 | 7670706141 | DUBRE, ANNE SOPHIE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6054 | 7670705425 | XANTIPPE, GILBERTE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6055 | 7670698657 | GINER, DAMIEN | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6056 | 7670705917 | DEBIZE, FLORENCE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6057 | 7670624384 | GIBRIN, THI NGOC HAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 6058 | 7370169141 | PUIG VILANOVA, GEMA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6059 | 7370113742 | ESCRIBANO, SUSANA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6060 | 7370170055 | DURAN GIL, SALVADOR | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6061 | 7670693191 | DONGYAYAKN, MOISE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6062 | 7600872866 | NARBONNAIS, JACQUES | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6063 | 7670660293 | QUERU, ADRIEN | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6064 | 7670682303 | IDJIHADI, SALIM ALI | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6065 | 7400335431 | CIARLORA, MASSIMO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 |
| 6066 | 7670700974 | LEVY, MICKAEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6067 | 7670674991 | LOMBELELO, TADUMI | FR | 0 | 42.85 | 0 | 42.85 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 6068 | 7670696889 | CHENAIS, JOACHIM | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6069 | 7300191601 | IGLESIAS LOPEZ, JESUS | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6070 | 7670700728 | CAMARA, COUMBA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6071 | 7670697421 | DESAGE, WILLIAM | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6072 | 7670675248 | DELACROIX, JEAN PAUL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6073 | 8970080040 | BERSKI, REINHARD | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6074 | 7370122660 | SAN FRANCISCO SORIANO, MARISOL | ES | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6075 | 7670701510 | NEGUEZ, BILEL | FR | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6076 | 7770026264 | IMADE, BARRY E | IE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 6077 | 7370168915 | LOPEZ RUIZ, FERNANDO EUGENIO | ES | 0 | 42.85 | 0 | 42.85 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 6078 | 7670708763 | EGALGI, RONEY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6079 | 7670691084 | BOUTONNET, JEAN DANIEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6080 | 7670622780 | LACOURT, LUCAS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6081 | 7670696452 | REZGUI, KAIROU-EDDINE | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6082 | 7170118763 | DE OLIVEIRA, MIGUEL ANDRE RESENDE | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6083 | 7670705021 | CHORFA, KHEDIDJA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6084 | 7670689369 | ABLE, ASSAMOI | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6085 | 7670670763 | DICK, GERARD | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6086 | 7370122660 | LEROUX, STEPHANE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6087 | 7670170947 | RUBIN CACHO, ROCIO | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6088 | 7800333802 | MESSINA, AMELIA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6089 | 7300072603 | PEREZ CARMONA, OSCAR | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6090 | 7670690472 | SAIRALLY, MUHAMED | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6091 | 7670700848 | SOQUET, JEAN HUGUES | FR | 0 | 42.85 | 0 | 42.85 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 6092 | 7670705795 | GUILLOT, MAXIME R | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6093 | 7800315573 | RAMACCI, EMANUELE | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6094 | 7370113424 | DESFONTAINES, ALAIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6095 | 7670174577 | OLLER FLORES, DAVID | ES | 0 | 0 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6096 | 7670697308 | DIARRA, YSSA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6097 | 7670713396 | NZILA, NDOMBO | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6098 | 7670715162 | AIT DAOUD, ABDELLATIF | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6099 | 7670694664 | GHRIBI, BELKACEM | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6100 | 7670709511 | O BRIEN, JIMMY | FR | 0 | 42.85 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 6101 | 7670701808 | MICHIELS, MICHELE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6102 | 7170118930 | OLIVEIRA, VITOR MANUEL SIMOES OLIVEIPT | | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6103 | 7670714855 | BADDOURI, FARIS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6111 | 7670705389 | FRANÇOIS, VLADIMIR | FR | 0 | 42.85 | 0 | 42.85 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 6112 | 7670715985 | BAHADOOR, SHANESH | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6113 | 7670703129 | DEVISMES, FRANCOIS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6114 | 7670688895 | RAVONINAHIDRAIBE, HERIVOLA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6115 | 7370174988 | MARTINEZ SEBASTIAN, DANIEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6116 | 7670709041 | MORIM, JOSE | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6117 | 7670704711 | ADAK, GOKHAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 6118 | 7670710109 | GARIN, MICHAEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6119 | 7670704876 | BERNARDO, JOSE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6120 | 7670695048 | KOUNA, ABDERRAHIM | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6121 | 7300191004 | ALEJANDRO MARTINEZ, MARTA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6122 | 7670694287 | ANDREIEFF, ANTONIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6123 | 7600823316 | PIERRE-LOUIS, MAGALY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6124 | 7670563485 | MINGNI, MATHURIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6125 | 7670627999 | ATAKE, JEAN LUC | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6126 | 7800325772 | ROSSI, MASSIMILIANO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6127 | 7670700589 | YOBO, YAO AIME | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6128 | 7670712342 | PUPPO, CLAUDE A | FR | 2.14 | 40.71 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6129 | 7670701079 | FURTADO PINHEIRO, CAMILO | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6130 | 7670669486 | CASSAGNEAU, OURDIA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6131 | 7370175558 | FERNANDEZ MUNOZ, MARINO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6132 | 7770026440 | MCNAMARA, MARTIN E | IE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6133 | 7670694613 | ALI, CHARIF | FR | 2.14 | 40.71 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6134 | 7670699763 | WORMS, OSCAR F | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6135 | 7670630240 | PROUST, STEPHANE | FR | 0 | 42.85 | 0 | 42.85 | 2.14 | 40.71 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6136 | 7670713964 | FARRAPOSO, ANTONY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6137 | 7370178392 | MAZY, SYLVIE | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6138 | 7670713925 | BRUN, DOMINIQUE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6139 | 7670711076 | DESFONTAINES, JOHAN | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6140 | 7670706739 | SELLAM, JEROME | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6141 | 7670705932 | STEFANI, CHRISTINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6142 | 7670610528 | SOSYTOPRAK, MAHSUM | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6143 | 7670457245 | DJAILANI, EL-KADER | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6144 | 7670559145 | ATTARD, NICOLAS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6145 | 7670559864 | SUMMA, ANTHONY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6146 | 8906822740 | ROJER, PIA | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 1028.48 | 1028.48 | 0 |
| 6147 | 7170110982 | SOARES MARQUES, DELMIRA DA SILVA M | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6148 | 7870110811 | NEAGU, PETRUTDOREL | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6149 | 7170118089 | FORTES, SILVESTRE ANTONIO J S | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6150 | 7670602298 | CHOLET, DAVID | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6151 | 7670687131 | CLER, SYLVIE | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6152 | 7600859524 | HALOPEAU, NICOLAS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 657.08 | 0 | 657.08 | 0 | 0 | 0 | 0 |
| 6153 | 7670774864 | MONDAN, MATHIEU | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6154 | 7670711802 | DERUDDER, MAXIME | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6155 | 7100208185 | GIL CANONDO FERNANDES, CECILIA MAN | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6156 | 7600834984 | KEMPENAR, CATHERINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6157 | 7670674894 | GIULI, DAVID | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6158 | 7370175303 | COLOMBO FERNANDEZ, RAUL CARLOS | ES | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6159 | 7300194902 | EREMIA, GABRIEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6160 | 8070046432 | WESTENBERG, RAMON | NL | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6161 | 7370165997 | ROMERA BLANCO, MANUEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6162 | 7670708619 | LATIF, SHERAZ | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6163 | 7670712789 | DE BARROS SOARES, ANTOINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6164 | 7670704562 | DESMOULIN, STEVE M | BE | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6165 | 7570030222 | ADA THIAM, YOLANDE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6166 | 7370173202 | RODRIGUEZ JIMENEZ, JAEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6167 | 7670704393 | THOUTOU, SYLVIANE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6168 | 7670695277 | PIERON, REGIS-GREGORY | ES | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6169 | 7670705018 | FLOHIC, CLEMENT | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6170 | 7670165472 | BAUTE RAMOS, CRISANTA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 6171 | 7670698148 | LEMAIRE, YANN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 |
| 6172 | 7670691283 | MENDY, OUTANNA | FR | 2.14 | 40.71 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6173 | 7370170197 | ESQUINA DEL RCO, SONIA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6174 | 7670706990 | LARRIERE, LAETITIA | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 |
| 6175 | 7300193485 | CASTRO CUNA, AGUSTIN | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6176 | 7170116402 | LOUREIRO DE OLIVEIRA, ARMANDO HON | PT | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 6177 | 7300196823 | GOMEZ DE LA CRUZ, JOSE | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6178 | 7670703988 | GURSOY, BELGIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6179 | 7670694404 | CARBON, ALEXANDRE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6180 | 7670697492 | CREUILLENET, ROMAIN | FR | 0 | 0 | 42.85 | 42.85 | 0 | 171.41 | 171.41 | 0 | 0 | 0 | 0 | 0 |
| 6181 | 8970800016 | BUSS, FLORIAN | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6182 | 7670681519 | BENSABER, MOUHESSINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 6183 | 7800324758 | TOSCANO, LUIGI | IT | 0 | 42.85 | 0 | 42.85 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 |
| 6184 | 7600865628 | YATERA, KISSIMA | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6185 | 7670707380 | LEROY, MICHAEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6186 | 7670682556 | PAILLARD, AURELIE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6187 | 7670703174 | CRANE, CYNTHIA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 42.85 | 0 |
| 6188 | 7670700845 | LEBOUIL, EMMANUEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6189 | 7300147810 | MANZANO CARDENAS, MARTHA ISABEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6190 | 7670703988 | GURSOY, BELGIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6191 | 7670696661 | SALIS, YANN | FR | 2.14 | 40.71 | 0 | 42.85 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 0 | 0 |
| 6192 | 7670678461 | SEDUK, LEILA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6193 | 8970500375 | DUEERKOP, KARL | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 42.85 | 42.85 | 0 |
| 6194 | 7670703089 | BRUNEL, GENEVIEVE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6195 | 7370043545 | MONTERO CARMONA, MARIA | ES | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6196 | 7800334922 | NECCIA, ALESSIA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 6197 | 7670573273 | FIGUET, SYLVIE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6198 | 7670692504 | ABID, YAFAT | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6199 | 7670712238 | BACHIR, HEDDY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6200 | 7670712088 | RINGUEDE, VINCENT | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6201 | 7670712047 | YAO, BRIGITTE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6202 | 7670710715 | BUTTARO, FRANCESCO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6203 | 7670714870 | BAYDOURI, KHALIL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6204 | 7670717137 | DOS SANTOS, JOAQUIM J | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6205 | 7670711124 | BARHOUNE, RACHID | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6206 | 7100210000 | GONCALVES FREITAS, CELSO ANTERO PI | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6207 | 7670711036 | GENEUS, MICKAEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6208 | 7670710444 | KASTNER, KEVIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6209 | 7370177557 | INGEVAL GABINETE DE INGENIERIA SL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 6210 | 7100208221 | ALMEIDA GONCALVES, MARIA DE LURDES | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6211 | 8970078876 | DUEREN, JENNIFER | DE | 0 | 42.85 | 0 | 42.85 | 0 | 385.68 | 365.0 | 0 | 192.84 | 192.84 | 192.84 |
| 6212 | 7670624113 | GAMBIRASIO-HAETTEL, DELPHINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6213 | 7670709720 | KRISHNACOUMAR, VIJAISING | FR | 0 | 42.85 | 0 | 42.85 | 0 | 20.67 | 20.67 | 0 | 0 | 0 | 0 |
| 6214 | 7370074622 | CAMPOS CALATAYUD, MARCOS | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6215 | 7600525447 | MARCHIN, LOIC | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6216 | 7670524885 | KUMAR, SANJAY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 19.94 | 19.94 |
| 6217 | 7800242097 | GIS A CENTRO SERVIZI DI GUNNELLA CLA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6218 | 7670716184 | BENSAADI, LOUISA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6219 | 7670713132 | BESSERON, STEPHANE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6220 | 7300194800 | TORT SANZ, MARTA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6221 | 7670710773 | KABAMBA, PASCALINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6222 | 7670709534 | BEZUIT, CATHERINE B | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6223 | 7670712582 | PREVOT, OLIVIER | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6224 | 7370164565 | DIEZ CABELLO, DANIEL | ES | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6225 | 7170119504 | BASTOS PINTO, MANUEL | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6226 | 7670117001 | GAURIVAUD, NADIA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6227 | 7670117547 | GHEZAL, DJEMAA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6228 | 7670642505 | LEBOURG, ANTOINE FR | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6229 | 7670705993 | SIEGWART, THIERRY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6230 | 7870111928 | DETTORRE, CINZIA | IT | 6.42 | 36.43 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6231 | 7370174455 | MORALEDA RAMOS, JESSICA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6232 | 7670710295 | YOUSSOUFA, MIHIDHOIRE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6233 | 7300149662 | LOPEZ MARTINEZ, CHARY | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6234 | 7670709087 | ROSELLINI, AMEDEE JL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6235 | 7670710621 | LAASRHGUIR, FATIMA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6236 | 7670710479 | AKA, IRENE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6237 | 7670709671 | BOUSTA, NORDINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6238 | 8970074016 | ROSSOW, GUNTER-ROLAND | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6239 | 7670709206 | GONCALVES, FABIO | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6240 | 7670707352 | BACARISSE, FABIEN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6241 | 7670709805 | RABOUILLE, CHRISTOPHE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6242 | 7800333651 | MARTINO, MARIO | IT | 6.42 | 36.43 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6243 | 7670709117 | LLAVALL, NICOLAS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6244 | 7670658636 | MUABINGA NELLA, KINGUMBA | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6245 | 7170117528 | BONIFACIO, MARIO J | PT | 0 | 42.85 | 0 | 42.85 | 0 | 785.64 | 785.64 | 0 | 0 | 0 | 0 |
| 6246 | 7670700433 | BONDU, DAMIEN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6247 | 7300198901 | BERNAIME TEANI, VERONICA | ES | 0 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6248 | 7670699351 | GEIGER, MARILYNE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6249 | 8906829659 | JUNG, CHRISTIAN | DE | 0 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6250 | 7800334487 | PUCCI, BRUNO | IT | 0 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6251 | 7670695401 | BOURKADI, OMAR | FR | 0 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6252 | 7670699430 | BOUVET, DENIS | FR | 6.42 | 36.43 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6253 | 7670696602 | COURTES, BRICE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6254 | 7800331156 | ANSALDI, ORNELLA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6255 | 7370172708 | VALIENTE MARTINEZ, YOLANDA | ES | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6256 | 7300200310 | PEREZ TOLEDO, LUIS MIGUEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6257 | 7670701014 | BURLAC, ALAIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6258 | 7300198901 | BERNAIME TEANI, VERONICA | ES | 0 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6259 | 7670169780 | CABALIN LOPEZ, JOSE LUIS | FR | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6260 | 7370171947 | HODOVANEC, MARTIN | ES | 0 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6261 | 7670695401 | BOURKADI, OMAR | FR | 0 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6262 | 7300199925 | CHAPARRO BELTRAN, EMILIO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6263 | 7800331156 | ANSALDI, ORNELLA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6264 | 7370172946 | MANRUBIA FERNANDEZ, GUADELUPE | ES | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6265 | 7670705362 | BESSOUYEH, BELKHAROUBI | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6266 | 7670705365 | BALAGNE, LAURENCE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6267 | 7870106930 | CARRELLA, BIAGIO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6268 | 7670703792 | AYOOLA, ASANI | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6269 | 7800307341 | RANALDI, PIETRO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6270 | 7670709735 | GUEYE, IBRAHIMA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6271 | 7170103506 | CORREIA, MIGUEL PEDRO ALMEIDA GUIM | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6272 | 7300142618 | MALET, NATHALIE | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6273 | 7670270448 | DIAKHITE, YAYA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 46.58 | 46.58 | 46.58 |
| 6274 | 7670490145 | PAILHEZ, BILBO | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6275 | 7600673308 | FRATTARUOLO, JEREMY | FR | 0 | 42.85 | 42.85 | 42.85 | 0 | 46.17 | 46.17 | 0 | 0 | 0 | 0 |
| 6276 | 7670373730 | NEGRIT, JEAN-MICHEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6277 | 7670701812 | HUDSON, KEVIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6278 | 7670703471 | FRANCESCHI, EMMA PA | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6279 | 7670704395 | DRAME, MAMADOU | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6280 | 7670658486 | PRIM, PREDY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6281 | 7670705715 | ELISA, BRUNO | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6282 | 7670708703 | REZKI, RACHID | FR | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6283 | 7670676456 | DUPUY, ANNIE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6284 | 7800319305 | CIOCCI, BRUNO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 24.01 | 24.01 | 0 | 0 | 0 | 0 |
| 6285 | 7670656029 | CAZAUBON, FLORIAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6286 | 7870102510 | PUBBLISYSTEM SERVICE SAS | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6287 | 8906270194 | FUSSBALL-WEB-SHOP | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 20.11 | 20.11 | 20.11 |
| 6288 | 7670648369 | ROUMAGNAC, KANDY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6289 | 7600855137 | EHUI, IRIHON STEPHANIE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6290 | 7670708091 | OUNIZ, RACHID | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6291 | 7800332720 | BATTISTI, FABIO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6292 | 7670710079 | LONGEPIED, FRANCK | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6293 | 7670648344 | BOUSQUET, AYMERIC | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6294 | 7670117090 | NONDO, OLIVIA EULALIE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6295 | 8070034834 | ZONNEBELD, ALBETINE | NL | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6296 | 7670701490 | CHEVREL, ROMAIN P | FR | 2.14 | 40.71 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6297 | 7670620621 | BADJI, PAPE MALAYNI | FR | 0 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6298 | 7670702767 | VRILLAC, JEROME | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6299 | 7670708816 | ANTONIO, SABINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6300 | 7670708485 | N'ZI, N'DRI THOMAS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6301 | 7670654970 | MOTRANI, YAMINA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6302 | 7670703271 | BIOT, GILLES | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6303 | 7870100421 | CONTE, MADDALENA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6304 | 7300193139 | CAMPOY ESTRUCH, ISMAEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6305 | 7370171572 | CASTILLA VEGA, JOSE FRANCISCO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6306 | 7670716037 | TANG, PHILIPPE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6307 | 7800335674 | CAPUANA, GIUSEPPE | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6308 | 7670714710 | MENDY, PASCAL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6309 | 8970080236 | KRAHN, ELENA | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6310 | 7670713439 | SALMON, JENNIFER | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6311 | 7370177551 | FALCO GARCIA, DAVID | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6312 | 7670714301 | DRAME, BAKARY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6313 | 7670713604 | AMARANTO, SANDRINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6314 | 7670712580 | GORINTIN, THIBAUT B | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6315 | 7670714256 | SICHET, FLORIAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6316 | 7170120137 | LUZ, SUSANA MARIA INACIO DA | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6317 | 7670713393 | SALMON, DIDIER | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6318 | 7670672051 | LARSONNEUR, GULIAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6319 | 8070046991 | USTA, MEHMET | NL | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6320 | 7870109591 | ANDREOTTI, SILVANA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6321 | 7670695080 | MBOA MEKONGO, ESSONO | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6322 | 7600834591 | BEUGRE, JEAN-BAPTISTE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6323 | 7670700330 | PAYLAN, UGUR | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6324 | 7670681752 | LESTE, KENTY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6325 | 7670697696 | DAGOBERT, CLEMENT | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6326 | 7600700669 | AMIOT, CATHERINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6327 | 7370132769 | OTHON ASENJO, JOSE MARIA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6328 | 7670684990 | ESTEVE, YOHAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6329 | 7670700022 | SACKO, BINTOU | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6330 | 7670686241 | DRAME, MAMADOU | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 6331 | 7670702553 | PEYRONDET, JEAN-CHARLES | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6332 | 7170118041 | VIRTUAL BOARD - UNIPESSOAL LDA | PT | 0 | 42.85 | 0 | 42.85 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 |
| 6333 | 7670631062 | JEEBARI, MOHAMED | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6334 | 7370168700 | LOPEZ SANCHEZ, YOLANDA | ES | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 514.24 | 514.24 | 0 |
| 6335 | 7670694320 | ROUSSET, THIERRY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6336 | 7300188323 | IGLESIAS GARCIA, DANIEL ALBERTO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 6337 | 7670693258 | INCHOT, MARCELLIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6338 | 7670693107 | ASSORIN, PHILIPPE M | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6339 | 7670685418 | EKENDE, MICHAELLE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6340 | 7670685418 | BECAM, ADRIEN G | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6341 | 7600846664 | MANUELA, ANNIE GABRIELLE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6342 | 7670674423 | DAMOTA, ALEXI | ES | 2.14 | 40.71 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6343 | 7300169223 | GALLEGO CRUZ, JULIAN | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6344 | 7670660362 | FONT, CYRIL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6345 | 7670709439 | VILLODRES, MICKAEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6346 | 7670709050 | CHELLE, LAETITIA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6347 | 7670675971 | AINANI, HASSAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6348 | 7670707969 | DAIRAIN, REMI | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6349 | 7370173082 | ZAHARIA, ALEXANDRINA DIANA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 6350 | 7670706034 | CARRILLO, LOIC | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6351 | 7670711404 | TIMERA, MASAMBA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6352 | 7670705685 | PHETPOUMY, ANDRE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6353 | 7800333242 | MENIN, PAOLO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6354 | 7670704202 | DIAWARA, COUMBA N'DIAYE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6355 | 7670703803 | DIABATE, MAMADOU | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 6356 | 7370169750 | PERRODO, PATRICK | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6357 | 7670703510 | BEUNECHE, JEAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6358 | 7670695828 | EDON, ELVIS FREDDY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 128.56 | 128.56 | 0 | 0 | 0 | 0 | 0 |
| 6359 | 7370169978 | HERNANDEZ JIMENEZ, ANTONIA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6360 | 7370175696 | CACGIANO, ANTONIO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6361 | 7300191181 | NINA, KRAVCHUK | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6362 | 7600673637 | BARBE, JULIEN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6363 | 7800324244 | PISANI, UMBERTO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6364 | 7670681081 | CROUZET, CHRISTOPHE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6365 | 7800335874 | VECCHI, KATIUSCIA | IT | 0 | 0 | 42.85 | 42.85 | 4.28 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 6366 | 7800334151 | CROVELLA, ASSUNTA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6367 | 7600816744 | AITCHESON BATTET, CESAR | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 128.56 | 128.56 | 0 |
| 6368 | 7170116270 | BRANCO, EDUARDO JOSÉ M | PT | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6369 | 7670695996 | REYNES, MANUELA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6370 | 7670677007 | KONDI, NSINGI | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6371 | 7670695558 | DOUCOURE, MAMADOU | FR | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 85.71 | 85.71 | 0 |
| 6372 | 7670689697 | NONGO, AKILIMALI | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 6373 | 7300089409 | CAROLLO REGUEIRO, JOSE | ES | 0 | 42.85 | 0 | 42.85 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 |
| 6374 | 7370166469 | UMBERT MILLET, MARTA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6375 | 7670560165 | LE TERTRE, DOMINIQUE | FR | 2.14 | 40.71 | 0 | 42.85 | 0 | 509.96 | 558.42 | 44.18 | 0 | 0 | 0 | 0 |
| 6376 | 7370150077 | NAVAZ, MUBASHIR | ES | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 6377 | 7600850170 | NAGAU, MICHAEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6378 | 7670699046 | DUOMBLEYON, MONHENON VIVIANE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6379 | 7670700910 | JOUGLET, SYLVIE Y | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6380 | 7670178391 | MAILLARD, THIERRY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6381 | 7800336811 | ZEGARELLI, ANNA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6382 | 7800336323 | D'AURIA, ALESSANDRO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6383 | 7370179331 | DOMINGUEZ, JUAN ANTONIO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6384 | 7370164976 | LUCENA SOLANO, ABRAHAM | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6385 | 7670702274 | SEMIN, THIERRY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6386 | 7600850974 | FOFANA, LAMINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6387 | 7670709644 | LIPAU, ALEX | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6388 | 7370175649 | KHANDJIAN, GUY | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6389 | 7300197452 | GARNIER, MICHEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 6390 | 7570700760 | NENG, GORDON | BE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6391 | 7800332140 | FERNANDEZ, ANA BRIGITTE | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6392 | 7300200593 | ROSEMA, BENJAMIN | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6393 | 7670710874 | MENDY, ALBERT | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6394 | 7670709298 | MARIE-EUGENIE, JOSE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6395 | 7670712332 | HUA, EMILE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6396 | 7670702397 | RUIZ CIFUENTES, ANGELICA | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6397 | 7670716005 | KONATE, MASCIRE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6398 | 7670714465 | LAUMORD, ROBERTE | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6399 | 7370170378 | GONZALEZ JUAN, JAVIER ANTONIO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6400 | 7670711234 | PHALY, SONITA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6401 | 7670709338 | QUANDALLE, RAOUL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6402 | 7670713131 | POUMEROULY, DANIEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6403 | 7670649400 | CHASSIER, ANGELIQUE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6404 | 7000328769 | STEININGER, MAHIJE | AT | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6405 | 7170120182 | PRAGANA BARREIROS, RICARDO JOSE | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6406 | 7670655681 | DJEMA, AHMED | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6407 | 7670714477 | JOSE, MALALO NZAU M | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6408 | 7670705731 | SHAURI, ALLAN | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6409 | 8970079958 | EDIGER, NIKOLAI | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6410 | 7800319982 | AZZOLINA, SIMONE SALVATORE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 6411 | 7670648204 | GASTEL, SEBASTIEN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6412 | 7670652531 | SCHNEBELEN, XAVIER | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6413 | 7670180215 | KILEMA, KAMIN MINI | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6414 | 7100155557 | MENDES, MIGUEL ANGELO DA SILVA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6415 | 7370170946 | FRAGA FERNANDEZ, MARIA DEL MAR | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6416 | 7670704443 | APPIAH, KWASI | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6417 | 7600857042 | MALHOMME, FRANCOISE | ES | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6418 | 7300189508 | FERNANDEZ CONTRERAS, JUAN | PT | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6419 | 7170118593 | CAMILO SILVA, JOSE AUGUSTO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6420 | 7370167726 | ONISE, DANIEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6421 | 7670710865 | ARMOOGUM, KEN | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6422 | 7670701972 | ARNOUX, VANESSA | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6423 | 7170118642 | PEREIRA DA COSTA, JOAQUIM LUIS | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6424 | 7170119624 | DA SILVA RODRIGUES SANTOS, CARLA M/PT | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6425 | 7370170239 | MUNOZ PEREZ, SONIA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 128.56 | 128.56 | 0 |
| 6426 | 7670690041 | BENMOUFFOK, ABDELMADJID | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6427 | 7670690479 | CARON, KEVIN | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6428 | 7300193053 | ARJONA DELGADO, ISMAEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6429 | 7370170596 | GARCIA BARBERA, MARTA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6430 | 7300193275 | GUTIERREZ RUBIO, JOSE CARLOS | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6431 | 7370174600 | BROX MARQUEZ, CRISTINA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6432 | 7670174667 | BENKOUA, WASSILA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6433 | 7870111242 | MANCINI, DANIELE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6434 | 7670705186 | NKONDO, HUGUES | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6435 | 8970080340 | SAHLMUELLER, CLAUDIA | ES | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6436 | 7370169386 | BREZINA, KAREL | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6437 | 8970090038 | SCHWEIZER, THOMAS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6438 | 7670704217 | KADDOURI, ABDELILAH | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6439 | 7670703978 | SMAIL, NASSER | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6440 | 7670710019 | CALMELS, LAURENCE MR | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6441 | 7670645990 | PALOMARES, NICOLAS | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6442 | 7370147347 | RODRIGUEZ SANTANA, RITA MARIA | IT | 0 | 42.85 | 0 | 42.85 | 214.27 | 214.27 | 0 | 0 | 0 | 0 |
| 6443 | 7800324509 | BONI, ANDREA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6444 | 7670631681 | FABRER, JEAN MICHEL R | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6445 | 7600826265 | LAGRANGE, RICHARD | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6446 | 7670712805 | BOUCHET, ALAIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6447 | 7670709039 | CHORFA, RACHID | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6448 | 7670709648 | AQUILON, JEAN LUC | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6449 | 7670709723 | CHIKHI, NADIA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6450 | 7300191079 | BOTE SOLIS, VICENTA | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6451 | 8970077416 | SAUER, GEORG | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6452 | 7670710852 | SABADO, HUGUETTE M | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6453 | 7670710920 | BENAMARA, MANSOUR | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6454 | 7300179647 | VIDAL-GRACIA, FABIAN | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6455 | 7870108992 | WEBELS, HENRYK | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6456 | 7670712797 | GASPAROUX, JEAN PASCAL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6457 | 7670711823 | CISSE, LAMINE | PT | 0 | 42.85 | 0 | 42.85 | 50 | 50 | 0 | 0 | 0 | 0 |
| 6458 | 7170118342 | MONTEIRO BERNARDINO, ALVARO FERNA | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6459 | 7670712414 | DALI, MOHAMED | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6460 | 7670708338 | GRACIKOVA, GABRIELA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6461 | 7570030761 | YEMBA, PETER | BE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6462 | 7670713969 | ORTET, JULIEN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6463 | 7370179127 | FALCO, DANIEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6464 | 7670714312 | DAIN, JEAN FRED | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6465 | 7670715572 | MANGA, IDRISS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6466 | 7670717321 | RAFIK BACAR, RAFIK | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6467 | 7670711040 | BELLINI, LAETITIA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6468 | 7000328341 | SMUTNY, SABINE | AT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6469 | 7870107900 | PIRISI, PIERO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6470 | 7670708432 | VIE, BERTILE | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6471 | 7670710263 | ROSELLINI, OLGA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6472 | 7670713363 | GUENINE, SONIA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6473 | 7670712375 | HILDENBRAND, JIMMY | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6474 | 8906822668 | SCHRODER, ANKE | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 571.38 | 571.38 | 0 |
| 6475 | 7670679132 | BOUAICHA, NAIM | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6476 | 7670679277 | ALIBO, STEEVE | IT | 0 | 42.85 | 0 | 42.85 | 228.55 | 228.55 | 0 | 0 | 0 | 0 |
| 6477 | 7870092600 | ASSOGNA, MARCO | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | 0 | 142.84 | 142.84 | 0 |
| 6478 | 7370167552 | MESQUIDA MOLINA, MERCE | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6479 | 7670683124 | TRADRÉ, FOUSSÈNY | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6480 | 7670685241 | GARCIA, GWENAELLE A | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6481 | 7670687397 | HOUMADI, ANLI | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6482 | 7300191077 | ALVAREZ POZO, ROSARIO | ES | 0 | 42.85 | 0 | 42.85 | 85.7 | 85.7 | 0 | 0 | 0 | 0 |
| 6483 | 7670692308 | ARBAI, ABDERRAHIM | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6484 | 7670690544 | CARON, DAVID | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6485 | 7670695954 | MARIN, ANTHONY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6486 | 7670690029 | SERRE COMBE, CLAUDINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6487 | 7600816097 | LECLERC, BERTRAND | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6488 | 7670699714 | MATHURIN, JESSICA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6489 | 7670708234 | RIAHI, SOPHIEN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6490 | 7670701495 | SEGHERS, LOIC | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6491 | 7670702467 | DANEL, CATHERINE M | IE | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6492 | 7770026260 | PILI, GINA M | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6493 | 7670703622 | COLIN, ISABELLE A | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6494 | 7670702719 | BILLARDELLO, JACQUES | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6495 | 7670703153 | BENKADA, NADIA | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6496 | 7670704822 | GROSJEAN-MICELI, THOMAS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6497 | 7370172855 | CASAS GARCIA, IVAN | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6498 | 7670707363 | ASTE, ROMAIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6499 | 7670707414 | SPINOSA, LUDOVIC | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6500 | 7170118092 | MC COURT, BRIEGE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6501 | 7670665397 | EMIDIO, NELSON | PT | 0 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6502 | 7670713221 | BOUSSIQUET, MELISSA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6503 | 7370012583 | REY BUA, MIGUEL ANGEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6504 | 6704146683 | CLERBAUX, NICOLAS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 20.36 | 0 | 20.36 | 0 | 0 | 0 | 0 |
| 6505 | 7100109261 | LIMA MALIA, JOSÉ VASCO | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6506 | 7600802166 | OULKOUCH, MOHAMED | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.97 | 0 | 0 | 0 | 0 |
| 6507 | 7600326351 | FRENTUSCA, MIHAIL OCTAVIAN | IT | 0 | 42.85 | 0 | 42.85 | 0.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6508 | 7670609645 | DIOP, RAKY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6509 | 7670682039 | DIJOUX, HADRIEN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6510 | 7670678762 | SAMBA-MBAKI, FABRICE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6511 | 8070038553 | KOSWAL, RAMON G. | NL | 2.14 | 40.71 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6512 | 7370176088 | CASTANO MONTES, ALBERTO MIGUEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6513 | 7670655436 | SCHIETTEKAT, JENNIFER | ES | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6514 | 7670700159 | LAUGIER, SERGE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6515 | 7671115 6 | SAIDI, CHAFFIK | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 185.7 | 185.7 | 0 | 0 | 0 | 0 |
| 6516 | 7300197248 | BERAMENDI MURGUIA, DANTE OMAR | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6517 | 7370171403 | CARRASCO GUERRERO, ENRIQUE | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6518 | 7300191491 | LOPEZ SANTIAGO, EDUARDO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6519 | 7300199303 | BENITEZ, LISANDRO MAMAS | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6520 | 7100206714 | FELIX, ANTONIO JORGE | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6521 | 7370173281 | BENALCAZAR MOYA, FRANCISCO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6522 | 7670712089 | MICHEL, THIERRY JP | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6523 | 7670703339 | BHATI, SUSHIL-KUMAR | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6524 | 7670702579 | MADJIRI, MAOULIDA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6525 | 7670708606 | CHAMINADE, CHRISTOPHE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6526 | 7670689502 | LAURIS, ALAIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6527 | 7670692415 | RODRIGUES LOPES, JULIEN | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6528 | 7670707413 | KOPP, MAMINIRINA JU | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6529 | 7670678603 | LI, XIANG | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6530 | 7800333010 | SANDRI, ALBERTO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6531 | 7670709362 | POMMIER, CHRISTOPHER | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6532 | 7370170626 | PISA NIELL, ESTHER | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6533 | 7870122211 | NICOTRA, MARCELLO | IT | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6534 | 7670699694 | ATTIEL, CLEMENT | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6535 | 7370171931 | OYOMBI, ALFRED MOISE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6536 | 7670706544 | WASSFI, YOUSSEF | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6537 | 7370177042 | DIAZ SANCHEZ, DANIEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6538 | 7370112187 | MYRTHE, JEAN ERIC | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6539 | 7670673014 | LAPEYRONNIE, HERMINE | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6540 | 7670715726 | FARRUGIA, TANGUY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6541 | 7300191774 | NAVARRO PAEZ, OSCAR ALFREDO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6542 | 7300239639 | CAPPIOLI, CLAUDIO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6543 | 7870111166 | NATALZI, DAVIDE | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6544 | 7670707109 | GUILLEMIN, BORIS F | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6545 | 7670703299 | MEHDI, SYLVIE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6546 | 7370169378 | RAMIS PALLARES, SANDRA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6547 | 7800309686 | GIACOMOBELLO, DOMENICO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 1285.6 | 1285.6 | 23.74 | 1309.34 | 0 | 999.91 | 0 | 999.91 |
| 6548 | 7670701568 | NGOUABI-ESSENDHET, MARIEN GY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6549 | 7670678420 | CHOUIKHA, ABDALLAH | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6550 | 7670711112 | TEFIT, ELOISE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6551 | 7670710317 | ABDEL-HAKIM, MUSTAPHA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6552 | 7670662851 | KNOUZI, SANA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6553 | 7370174614 | MARTINEZ LECEA, ELISA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6554 | 7670674634 | SOUAYAH, BESSMA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 160.69 | 160.69 | 0 | 0 | 0 | 0 |
| 6555 | 7600834418 | NOUGBODOHOUE, BRICE | FR | 0 | 42.85 | 0 | 42.85 | 10.72 | 0 | 0 | 0 | 10.72 | 74.99 | 0 | 85.71 |
| 6556 | 7670712710 | COLOTROC, JEAN YVES | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 0 |
| 6557 | 7870107993 | PALMERINI, CLAUDIO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 128.56 | 128.56 | 0 | 0 | 0 | 0 |
| 6558 | 7170116985 | DOS SANTOS NUNES, VITOR MANUEL | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 614.23 | 614.23 | 0 | 0 | 0 | 0 |
| 6559 | 7670675575 | TOLLET, CHRISTINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6560 | 7670687555 | DUCOMMUN, FLORIAN MI | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6561 | 7670648314 | ALEXANDRE, BRANDON | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6562 | 7670686532 | BENLACHHAB, MOHAMED | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6563 | 7670691349 | KOBZILI, KARIM | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6564 | 7670712831 | VESTIT, PATRICIA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6565 | 7670699358 | ROUSSE, DAVID | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6566 | 7670691771 | BAHAHMED, SAID | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6567 | 7670710317 | DIONE, ABDOULAYE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 171.41 | 171.41 | 0 | 0 | 0 | 0 |
| 6568 | 7670674355 | PERE, THOMAS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6569 | 7670693535 | DAVY, RENEE T | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6570 | 7670673220 | ASSAF, LAMA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6571 | 7800324176 | VACCARELLA, ANDREA | IT | 2.14 | 40.71 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6572 | 7370173773 | ESTEBAN F, FARJAS CESTER | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6573 | 7670699266 | LOUIS-FERDINAND, MARC-EMMANUEL | FR | 2.14 | 40.71 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6574 | 7800327740 | NORU, COSTICA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6575 | 7100210431 | VEIGA, JORGE PAULO BARRETO | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6576 | 7670713935 | CHAKIRI, ABDERRAHMANE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6577 | 7670665892 | GAKOU, DJIBRIL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6578 | 7670711566 | AIT-YOUCEF, LOUNES | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6579 | 7670711904 | DOMINGUES, MICKAEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6580 | 7670702603 | MEKKES, NOURHENNE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6581 | 7670709687 | D'AMMASSA, JEAN PIERRE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6582 | 7670692559 | BEROT, PASCAL | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6583 | 7670709810 | LETTMANN, ALAIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6584 | 7100210803 | VANDUNEN, ANTONIO DOS SANTOS RODR | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6585 | 7670708532 | CAILA, DAMIEN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6586 | 7670713811 | RABAH, NADER | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6587 | 7670705359 | HOUYVET, ANNICK NE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6588 | 7670705377 | BOULANGE, MONIQUE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6589 | 7870103692 | CHIAVARELLI, ANDREA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6590 | 7670704030 | MADI, AZHAR | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6591 | 7670705516 | DEBIZE, JEAN PIERRE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6592 | 7670111877 | PARACCHINI, RICHARD | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6593 | 7670659004 | OTT, CHRISTOPHE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6594 | 7670707297 | BILY, JEROME | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6595 | 7600519434 | LEGROUX, NICOLAS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6596 | 7670685956 | NEWTON, MICKAEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6597 | 7670688111 | ERYILMAZ, FATIH | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6598 | 7670671987 | DUFOUR, ANTHONY B | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6599 | 7670679258 | FORTES FALCO, ROMILSON | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6600 | 7370169608 | ROCA LIDON, LUISA MARIA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6601 | 7670082032 | LAMAIRI, NIZAR | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6602 | 7670700978 | RAMDANY, DAVID | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6603 | 7870109155 | TROUSSIERE, SYLVIE | IT | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6604 | 7670689136 | ELONG, EMMANUEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6605 | 7670698127 | BRIAND, CEDRIC | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6606 | 7370177393 | PINO MARZANO, ANTONIO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6607 | 7670712325 | ETOUGUE, GUILLAUME | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6608 | 7370178248 | CAPDEVILLA MARES, ROSALIA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6609 | 7670022409 | ABDELLI, LAKHDAR | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6610 | 7370179624 | VALERO VERA, MANUEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6611 | 7370175111 | JIMENEZ MORENO, ROSANA | ES | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6612 | 7670704803 | BIANGANG, BIANCA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6613 | 7670696087 | MENU, SEBASTIEN | FR | 0 | 42.85 | 0 | 42.85 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 6614 | 7370177624 | BORRAS LIMIA, VIVIANA ROSA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6615 | 7670701802 | MOUFOUNDA, GABRIEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6616 | 7670713133 | PETIT, OLIVIER | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6617 | 7600874885 | BARBELIN, FLORENCE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6618 | 7670706961 | SALUMU KANGOMBE, GERMAINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6619 | 7670714449 | ZEMZAMI KETTANI, SOULEYMANE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6620 | 7670696181 | MARTINEZ, MICHEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6621 | 7670708919 | THIERRY, MICHEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6622 | 7370178021 | CUARTERO OLIVERA, MIGUEL | ES | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6623 | 7670777234 | MADDALONI, PIERRE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6624 | 7370164570 | GOMEZ ALONSO, JOSE ALEJANDRO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6625 | 7670698972 | CLAIRICIA, DIMITRI | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6626 | 7870104353 | DIARRA, MAMADOU | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6627 | 7670660824 | BECAMEL, CYRIL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6628 | 7670102370 | MIELE, DOMENICO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6629 | 7670707792 | MATHIEU, BERNARD | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6630 | 7670699382 | BACHEIKH, FAHED | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6631 | 7670696181 | MARTINEZ, MICHEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6632 | 7670663637 | LE BER, RUDY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6633 | 7370019237 | BATALLER HERNANDEZ, ARNAU | ES | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6634 | 7300149721 | ALVAREZ DIEGO, JUAN | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6635 | 7600786660 | RENET, GEOFFREY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6636 | 7670715420 | RUTTER, JONATHAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6637 | 7670712660 | ILGAZ, MARIA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6638 | 7370171923 | SOBREVILLA SILVA, JORGE LUIS | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 0 |
| 6639 | 7670678536 | CAPOW, DENIS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6640 | 7670576865 | BELROMARI, KADA | FR | 2.14 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6641 | 7670711180 | BAZZURRI, NICOLAS | NL | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6642 | 8070038977 | BEAUTYSALON SOLEIL | ES | 0 | 42.85 | 0 | 42.85 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 6643 | 7370175121 | SANCHEZ QUERO, LUIS | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6644 | 7870122210 | GIAMPAOLI, FRANCESCO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6645 | 7670705265 | NZAZU, YANNICK | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6646 | 7670708461 | MARCHAND, JEREMY D | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6647 | 7600744715 | LARSONNEUR, GWENDOLINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6648 | 7370178427 | CADAVAL SAN ROMAN, BEATRIZ | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6649 | 7670688686 | BYACHE, LAURENT | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6650 | 7670713520 | BADJI, MAMADOU | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6651 | 7370162508 | CID SANTANA, CAMILO | ES | 0 | 42.85 | 0 | 42.85 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 6652 | 7670713436 | PUYDEBOIS, DYLAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6653 | 7670674265 | MABIALA, RUFIN NOMER | FR | 2.14 | 40.71 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6654 | 7670715655 | DEVINAS, PATRICK J | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6655 | 7670688643 | LARTIGUE, CLAUDYNE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6656 | 7670688103 | PETERLINI, TATIANA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6657 | 7800322171 | CAPRARO, CRISTIAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6658 | 7670707405 | BARADJI, IBRAHIM | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6659 | 7670711127 | VALAME, BRUNO | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6660 | 7670709375 | RAELISON, TANTELY | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6661 | 7670620249 | SANGNARA, BOUBOU | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6662 | 7670678033 | LADJAL, YANNIS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6663 | 7670677668 | COSTET, ALAIN Y | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6664 | 7300200047 | MENESES SANTIRSO, MIRIAM | ES | 0 | 0 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 6665 | 7970078699 | JAGER, TERESA | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6666 | 7300189314 | TORRES DE TEJIDO, AMANDA NIDIA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6667 | 7670705801 | AIT SI AHMED, HICHAM | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6668 | 7870101967 | BOLLINO, ROSA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6669 | 7670710628 | MOUASSO LOVET, PIERRE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6670 | 7670713870 | TAMJISS, SAMIR | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6671 | 7670713794 | MOHAMED, ABDIULLAH | IE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6672 | 7770026420 | KHALIL, KHALED | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6673 | 7600592710 | PREVOT, CYRIL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6674 | 7670535726 | GERMAIN, DIDIER | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6674 | 7670691833 | KADIRI, AL-HOUSSAIN | FR | 2.14 | 40.71 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6675 | 7670104205 | SARACISTA, MIRCO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6676 | 7670717269 | CHALIFOUR, OLIVIER | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6677 | 7370160384 | QUINTANA ALMEIDA, FRANCISCA | ES | 0 | 42.85 | 0 | 42.85 | 0 | 385.68 | 385.68 | 0 | 0 | 0 | 0 |
| 6678 | 8070045155 | SAMSON, DWIGHT | NL | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6679 | 7670698674 | GUEZ, JÉRÉMY | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6680 | 7670652191 | VINCENT, CHRISTOPHE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6681 | 7670702588 | BAYIDIKILA, AUDENNEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6682 | 7670700419 | LE MEE, ELODIE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6683 | 7670700975 | MAILLARD, PIERRE-ALEXANDRE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6684 | 7670690278 | GUIGNARD, REMI | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6685 | 7670695419 | CLER, NATHALIE MA | FR | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6686 | 7670695561 | RUIVO, ARMANDO | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6687 | 7670695480 | GHANDRI, ISMAIL | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6688 | 7670667691 | ADERITO, RIBEIRO FURTADO | FR | 0 | 42.85 | 0 | 42.85 | 0 | 385.68 | 385.68 | 0 | 0 | 0 | 0 |
| 6689 | 7800336239 | MANZI, ELISABETTA | IT | 0 | 42.85 | 0 | 42.85 | 26.57 | 357.11 | 0 | 0 | 0 | 0 | 0 |
| 6690 | 7670717275 | MONGIN, ARNAUD | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6691 | 7670704563 | MIMOUNI, MYRIAM | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6692 | 7670716680 | LUBIS, PATRICK | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6693 | 7370133921 | DE USSIA MUNOZ SECA, CRISTINA CIRIAC | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6694 | 7170059677 | P. C. R. GOMES, ANA RAQUEL | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6695 | 7670381628 | HALET, MOHAMED | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 1649.85 | 5378.07 | 0 | 7027.92 |
| 6696 | 7600721863 | BLANC, MARTINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6697 | 7370160556 | DODIC, DANIEL EDUARDO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6698 | 7800331776 | RUSTICHELLI, CORRADO ENRICO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6699 | 7370171653 | MAESTRE M, RAFAEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6700 | 7300198262 | JIMENEZ HERNANDEZ, DIMAS | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6701 | 7670671934 | NKANU, EMMANUEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6702 | 7670649093 | BOGARD, NICOLE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 85.7 | 42.85 | 128.55 |
| 6703 | 7670670659 | EL YAZIDI, ABDERRAZZAQ | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6704 | 7670704442 | VOLKOV, VASSILI | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6705 | 8970079117 | PAPP, CAMELIA | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6706 | 7370176605 | BELMONTE GOMEZ, ANTONIA | ES | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6707 | 7670693206 | PACCAULT, STANISLAS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6708 | 7670691097 | ROMAIN, MYLENE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6709 | 7370175309 | GUERRINA MARQUES, NICOLAS | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6710 | 7600857296 | SAKOUA, HERTENSE | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6711 | 7670712072 | CAROLE, SÉBASTIEN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6712 | 7870100511 | TERRACCHIO, CARLO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6713 | 7670709258 | LACOMBE, FRANÇOIS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6714 | 7600324041 | ESOTERIK CAR DI D'APRILE GERARDO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6715 | 7670713492 | FAKHEUR, KAMEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6716 | 8970071600 | FORSTER, CHRISTOPH | DE | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6717 | 7670713970 | MINORI, LAMBERT | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6718 | 7100213742 | SOUSA MENDES, JOAO CARLOS | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6719 | 7370155715 | BARJA ARIAS, JOSE RAMON | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6720 | 7670713678 | TOUNKARA, MARIAM | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6721 | 7670690764 | ROUSSET, SYLVAIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6722 | 7670713885 | HADDAK, NICOLAS | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6723 | 7670701630 | QUENNECART, JULIEN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6724 | 7800334412 | SANTORO, ROBERTO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6725 | 7800321369 | LORENZETTI, FRANCESCA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6726 | 7870094337 | CRISTINI, FABRIZIO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6727 | 7670712468 | PERATON, CHRISTELA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 6728 | 7370175790 | GARCIA FRANCO, ISMAEL | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6729 | 7670712404 | THOMAS, JORDAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6730 | 7670713417 | POUSADA RODRIGUES, CARINA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6731 | 7670711865 | CABRAL, NELSON | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6732 | 7670714551 | FERTE, JEAN YVES | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6733 | 7670711345 | YOLLU, MENDERES | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6734 | 7670667280 | DUFOUR, DOLORES | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6735 | 7370162691 | LOPEZ MARTINEZ, ANDRES | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6736 | 7600851801 | CAMBOL, SERGE | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6737 | 7670670000 | DUBOURG, JEROME | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6738 | 8070031771 | NAZARIAN, ALBERT | NL | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 6739 | 7000329100 | PETROVIC, DRAGOSLAV | AT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6740 | 7670670487 | SARDOU, REGIS | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6741 | 7170118667 | MARQUES, CESÁRIO MANUEL MIRANDA | PT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6742 | 7670647964 | PORTALIER, MARIE-PAULE L | FR | 0 | 42.85 | 0 | 42.85 | 0 | 385.68 | 385.68 | 0 | 0 | 0 | 0 |
| 6743 | 7670674867 | MARZOUGUI, SARAH | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6744 | 7600866510 | GLAIN, MARION | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6745 | 7670690797 | JUNON, THIERRY M | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6746 | 7670708445 | ASSORIN, CHRISTOPHE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6747 | 7670669860 | SENET, STÉPHANE P | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6748 | 7800333952 | CHIAVERINI, MARIO | IT | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 6749 | 7670694980 | DESGUE, BRUNO | FR | 0 | 42.85 | 0 | 42.85 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 0 |
| 6750 | 7670703818 | EDERN, ARTHUR K | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6751 | 7670704440 | CAMBRIELIS, SYLVIE | FR | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6752 | 7370150845 | RODILES FOX, RICARDO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6753 | 7670528742 | REYNAUD, SEBASTIEN | FR | 0 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6754 | 7670705543 | TADLAOUI MAHER, MYRIAM | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6755 | 7670705860 | GUILBERT, KEVIN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6756 | 7800332237 | IERARDI, GIOVANNI | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6757 | 7670706152 | KEBE, SAIDOU | FR | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6758 | 7870105099 | TRULLI, CLARISSA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6759 | 7600868626 | SCHERRER, PATRICK | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6760 | 7670694158 | GAPOTIH, YAO | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6761 | 7670711264 | LONGO, GIOVANNA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6762 | 7670711484 | AKA, KORÉ | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6763 | 7670709986 | ROUKIA, JOEL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6764 | 7800325930 | CAPPANNELLI, ALESSANDRO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6765 | 7870109595 | FARGIORGIO, ANTONIO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6766 | 7800335100 | NAPOLEONI, ANDREA | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6767 | 7670709977 | PALUKU, MUYISA THARCILLA TH | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6768 | 7370170562 | GARCIA,LOPEZ, RUBEN | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6769 | 7670655178 | CHHAOUI, OUARDA | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6770 | 7670713189 | ARSHAD, OUSMAN | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6771 | 7370170845 | JIMENEZ VARGAS, ALVARO | ES | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | | 0 | 0 | 0 |
| 6772 | 7670711190 | ROUGER, XAVIER | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6773 | 7670710631 | DERBAL, KARIM | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6774 | 7300191398 | CEBALLOS GOMEZ, CARLOS | ES | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6775 | 7800319442 | SFERA, MARCELLO | IT | 6.42 | 36.43 | 0 | 42.85 | 0 | 25.54 | 25.54 | | 0 | 0 | 25.54 |
| 6776 | 7670574195 | DUCHAINE, PHILIPPE L | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6777 | 7800331327 | CAPPELLO, FABRIZIO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6778 | 7670673290 | RANDAZZINI, JEAN-LUC | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6779 | 7670677994 | VIOLI, JEAN PAUL | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6780 | 7670612578 | ZAOUI, AZZEDINE | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6781 | 7800314849 | BIRO, ILDIKO | IT | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6782 | 7600711950 | GONZALEZ, JEAN-MATHIEU | FR | 0 | 42.85 | 0 | 42.85 | 42.85 | 0 | 42.85 | | 0 | 0 | 42.85 |
| 6783 | 7670586794 | EGEA, DAVID | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6784 | 7670660614 | FROIDEVAUX, EVE M | FR | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6785 | 7300143670 | VIEITES GARCIA, JUAN JOSE | ES | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6786 | 7670661914 | SOW, AMADOU | FR | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 | | 0 | 0 | 0 |
| 6787 | 7200108401 | HOLLAND, ALEXANDER | AU | 0 | 0 | 42.83 | 42.83 | 0 | 45.16 | 45.16 | | 0 | 40.38 | 40.38 |
| 6788 | 7600700226 | LACOMBE, FLORENT | FR | 0 | 0 | 42.82 | 42.82 | 0 | 56.49 | 56.49 | | 0 | 42.55 | 42.55 |
| 6789 | 8003780797 | BORDEAUX, JOHN-BOY | NL | 0 | 0 | 14.23 | 42.8 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6790 | 7670239805 | HORR, RIDHA | FR | 0 | 28.57 | 42.78 | 42.78 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6791 | 7600698149 | GRI, MIREILLE | FR | 0 | 0 | 42.77 | 42.77 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6792 | 7670228908 | CHAILLAND, JOHANN | FR | 0 | 0 | 42.74 | 42.74 | 0 | 46.38 | 46.38 | | 0 | 43.4 | 43.4 |
| 6793 | 7670139053 | MSADDEK, MHEMED | FR | 0 | 0 | 42.72 | 42.72 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6794 | 7600645690 | THUEILLON, MARTINE | FR | 0 | 0 | 42.72 | 42.72 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6795 | 7670140786 | PELLIZZARI, DANIELE | FR | 0 | 0 | 42.71 | 42.71 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6796 | 7670122746 | POUJOL, MICKAEL | FR | 0 | 0 | 42.7 | 42.7 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6797 | 7670125210 | PELISSIER, FLORIAN CH | FR | 0 | 0 | 42.67 | 42.67 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6798 | 1139339 | MARGOLIS , MEGAN L AND BRIAN | US | 0 | 0 | 42.65 | 42.67 | 0 | 46.73 | 46.73 | | 0 | 58.57 | 58.57 |
| 6799 | 7600805960 | DURY, PIERRICK | FR | 0 | 0 | 42.65 | 42.65 | 0 | 0 | 0 | | 1028.48 | 0 | 1028.48 |
| 6800 | 7670428187 | CONANEC, DOMINIQUE | FR | 0 | 0 | 42.61 | 42.61 | 0 | 0 | 0 | | 257.12 | 0 | 257.12 |
| 6801 | 7600552579 | ANTOINE, CATHERINE | FR | 0 | 0 | 42.61 | 42.61 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6802 | 7670181545 | SOUBILLON, DANIEL | FR | 0 | 0 | 42.6 | 42.6 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6803 | 7600712716 | GRECO, MAXIME | FR | 0 | 0 | 42.6 | 42.6 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6804 | 7670496766 | PIZZOLITTO, ADRIEN | FR | 0 | 0 | 42.6 | 42.6 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6805 | 7600783643 | MARTEAUX, FREDERICK | FR | 0 | 0 | 42.58 | 42.58 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6806 | 7670451533 | MINEC, NATHALIE | FR | 0 | 0 | 42.57 | 42.57 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6807 | 7670589109 | MERCANTE, ANNE-CLAIRE | FR | 0 | 0 | 42.57 | 42.57 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6808 | 7670098686 | COULIBALY, LACINE | FR | 0 | 0 | 42.57 | 42.57 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6809 | 7670575183 | DUCASTEL, VIVIANE L | FR | 0 | 0 | 42.57 | 42.57 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6810 | 7670562665 | DRANCOURT, KEVIN | FR | 0 | 0 | 42.55 | 42.55 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6811 | 1427321 | PIGEON, GINETTE | CA | 0 | 0 | 42.54 | 42.54 | 0 | 47.51 | 47.51 | | 0 | 43.78 | 43.78 |
| 6812 | 7670328425 | DUPLESSIS, AURELIE | FR | 0 | 0 | 42.54 | 42.54 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6813 | 7600692204 | LATGE, LAURENT | FR | 0 | 0 | 42.51 | 42.51 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6814 | 7670517405 | DUCLOS, ERWAN | FR | 0 | 0 | 42.5 | 42.5 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6815 | 7250165966 | OLD BRIGHTON GRAMMARIANS FOOTBALL | AU | 0 | 0 | 42.47 | 42.47 | 0 | 64.44 | 64.44 | | 0 | 48.37 | 48.37 |
| 6816 | 7670616312 | ASOABE | FR | 0 | 0 | 42.47 | 42.47 | 0 | 0 | 0 | | 257.12 | 41.61 | 298.73 |
| 6817 | 7670370965 | PARENT, JEAN CLAUDE | FR | 0 | 0 | 42.45 | 42.45 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6818 | 7670406165 | LE GUEZ, TEDDY | FR | 0 | 0 | 42.45 | 42.45 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6819 | 1756835 | DEY, KEITH R | CA | 0 | 0 | 42.45 | 42.45 | 0 | 31.8 | 31.8 | | 0 | 15.22 | 15.22 |
| 6820 | 7600741672 | FIEVET-MARCHAND, ESTELLE | FR | 0 | 0 | 42.45 | 42.45 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6821 | 7670508545 | CAUMONT, DIDIER | FR | 0 | 0 | 42.45 | 42.45 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6822 | 7250001489 | HALEN, ADAM | AU | 0 | 0 | 42.42 | 42.45 | 44.35 | 25.19 | 69.54 | | 0 | 19.3 | 19.3 |
| 6823 | 7600691722 | FUSTER, CHANTAL | FR | 0 | 0 | 42.42 | 42.42 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6824 | 7600695410 | GOLBAIN, GILLES | FR | 0 | 0 | 42.42 | 42.42 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6825 | 7600727616 | CHIZALLET, SANDRINE | FR | 0 | 0 | 42.42 | 42.42 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6826 | 7670530010 | QUERE, JEAN-LUC JL | FR | 0 | 0 | 42.41 | 42.41 | 192.84 | 0 | 192.84 | | 0 | 0 | 0 |
| 6827 | 7670251405 | MILHAUD, JULIEN | FR | 0 | 0 | 42.4 | 42.4 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6828 | 7670601265 | DAROLLES, CEDRIC | FR | 0 | 0 | 42.4 | 42.4 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6829 | 7600769866 | DUPUIS, NICOLAS | FR | 0 | 0 | 42.31 | 42.31 | 42.85 | 42.85 | 42.85 | | 0 | 0 | 0 |
| 6830 | 7670125812 | GUEBEL, FERNAND | FR | 0 | 0 | 42.31 | 42.31 | 85.71 | 85.71 | 85.71 | | 0 | 35.69 | 35.69 |
| 6831 | 7670198959 | FABRE, GREGORY AN | FR | 0 | 0 | 42.29 | 42.29 | 0 | 41.26 | 41.26 | | 0 | 0 | 0 |
| 6832 | 1452983 | DETWILER, KRISTINA L | US | 0 | 0 | 42.28 | 42.28 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6833 | 6100595601 | MA, GORZATA WRÓBEL | PL | 0 | 0 | 42.25 | 42.25 | 0 | 26.91 | 26.91 | | 0 | 15.38 | 15.38 |
| 6834 | 7670574129 | VIGNAUD, ANNIE | FR | 0 | 0 | 42.25 | 42.25 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6835 | 7670111548 | PEREZ, JEAN MARIE A | FR | 0 | 0 | 42.22 | 42.22 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6836 | 7600642477 | THEILLAUMAS, MADELEINE | FR | 0 | 0 | 42.22 | 42.22 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6837 | 7670482701 | KOURAK, ABDELAZIZ | FR | 0 | 0 | 42.22 | 42.22 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6838 | 7670081048 | JOURDAN, BERNARD | FR | 0 | 0 | 42.21 | 42.21 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6839 | 7600558354 | EVRARD, VANESSA | FR | 0 | 0 | 42.2 | 42.2 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6840 | 7670404485 | LE TAI VAN, ISABELLE | FR | 0 | 0 | 42.2 | 42.2 | 0 | 0 | 0 | | 192.84 | 192.84 | 192.84 |
| 6841 | 7600534247 | MORVAN, MARYSE | FR | 0 | 0 | 42.18 | 42.18 | 0 | 14.26 | 14.26 | | 0 | 0 | 42.18 |
| 6842 | 6100576679 | ROBERT ANTOLEC | PL | 42.18 | 0 | 0 | 42.18 | 257.12 | 257.12 | 257.12 | 42.18 | 0 | 0 | 48.3 |
| 6843 | 7670077521 | TOPIN, FRANK J | FR | 42.18 | 0 | 0 | 42.18 | 0 | 0 | 0 | | 0 | 48.3 | 48.3 |
| 6844 | 6100584535 | F.H.U KINGA | PL | 0 | 0 | 42.18 | 42.18 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6845 | 7670381905 | TARDIF, DIDIER | FR | 0 | 0 | 42.17 | 42.17 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6846 | 7600685197 | REY, FRANCOIS | FR | 0 | 0 | 42.12 | 42.12 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6847 | 7250009054 | EVANS, DAWN L | AU | 0 | 0 | 42.08 | 42.08 | 0 | 257.12 | 257.12 | | 0 | 21.34 | 21.34 |
| 6848 | 2033920 | CAUSBIE, KARIN | US | 0 | 42.07 | 42.07 | 42.07 | 0 | 39.45 | 39.45 | | 0 | 0 | 0 |
| 6849 | 7670125080 | BIEHLMANN, JEAN CLAUDE | FR | 0 | 0 | 42.07 | 42.07 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6850 | 7670179045 | CIOLFI, ROMAIN | FR | 0 | 0 | 42.04 | 42.04 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6851 | 7670454728 | MAGDELONNETTE, PRESCYLIA | FR | 0 | 0 | 42.04 | 42.04 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6852 | 8470048564 | PELLE, DIEUDONNE | SE | 0 | 42.01 | 0 | 42.01 | 0 | 0 | 0 | | 42.01 | 0 | 42.01 |
| 6853 | 7670522145 | VALLOIR, ERIC | FR | 0 | 0 | 42.01 | 42.01 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6854 | 8404716753 | WILSON, JEREMY | US | 0 | 42.01 | 0 | 42.01 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6855 | 2002974 | DEEBLE, CHERIC | US | 0 | 0 | 0 | 42.01 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6856 | 8470049793 | SAING TIN WIN, BO BYE | SE | 0 | 42.01 | 0 | 42.01 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6857 | 8470047050 | LIND, GORAN | SE | 0 | 0 | 42.01 | 42.01 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6858 | 8404750247 | BISHAKWE, JULIAN G | SE | 0 | 0 | 42 | 42 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6859 | 8103375061 | BERNER, SUSANNE | DK | 0 | 0 | 42 | 42 | 0 | 44.91 | 44.91 | | 0 | 44.78 | 44.78 |
| 6860 | 7600648720 | BONHOURE, ROMAIN | FR | 0 | 0 | 42 | 42 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6861 | 7370000939 | OLIVERAS PELEGRI, GLORIA | ES | 0 | 0 | 42 | 42 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6862 | | | | | | | | 17.15 | 197.12 | 0 | 214.27 | | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6863 | | | | | | | | | | | | | | | |
| 6864 | 7670118690 | MUNOZ HEREDIA, MARIA CARMEN | FR | 0 | 0 | 41.97 | 41.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6865 | 7670195379 | ROSIERS, MARLENE | FR | 0 | 0 | 41.95 | 41.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6866 | 7600638820 | RIGAL, CHANTAL | FR | 0 | 0 | 41.94 | 41.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6867 | 7600735994 | FOURNIER BIDOZ, BRUNO | FR | 0 | 0 | 41.92 | 41.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6868 | 7670133993 | GUICHEREAU, STEPHANE | FR | 0 | 0 | 41.91 | 41.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6869 | 1147004 | SANTOS, BERNADETTE R | US | 0 | 0 | 41.91 | 41.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6870 | 7670113479 | MANGER, PATRICK | FR | 0 | 0 | 41.9 | 41.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6871 | 7670335726 | DEBAT, ANNE MARIE | FR | 0 | 0 | 41.9 | 41.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6872 | 1399977 | LARRYMORE, IVAN D | US | 0 | 0 | 41.89 | 41.89 | 0 | 0 | 31.9 | 31.9 | 0 | 0 | 115.39 | 115.39 |
| 6873 | 7600648043 | BARRAJA, ROBERT | FR | 0 | 0 | 41.84 | 41.84 | 0 | 0 | 39.62 | 39.62 | 0 | 0 | 50.78 | 50.78 |
| 6874 | 7400642437 | JAGGI, CLAUDE | CH | 0 | 0 | 41.83 | 41.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6875 | 7670501525 | DEMONCHAUX, VIRGINIE J | FR | 0 | 0 | 41.82 | 41.82 | 192.84 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 6876 | 7600690581 | LESTIEU, EVELYNE | FR | 0 | 0 | 41.81 | 41.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6877 | 7900066273 | MATAUAINA, MALIKO (MARK) | NZ | 0 | 0 | 41.8 | 41.8 | 218 | 0 | 36.04 | 36.04 | 0 | 145.33 | 37.72 | 183.05 |
| 6878 | 7600115700 | MSL CONSULTING | FR | 0 | 0 | 41.8 | 41.8 | 0 | 0 | 254.04 | 254.04 | 0 | 0 | 0 | 0 |
| 6879 | 7600747067 | IZZO, ANNE | FR | 0 | 0 | 41.78 | 41.78 | 0 | 0 | 41.61 | 41.61 | 0 | 0 | 39.01 | 39.01 |
| 6880 | 7600741990 | CHAPRON, NICOLAS | FR | 0 | 0 | 41.77 | 41.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6881 | 7600655030 | CHAULIAC, MARIE-JOY | FR | 0 | 0 | 41.71 | 41.71 | 0 | 0 | 0 | 0 | 0 | 0 | 103.68 | 103.68 |
| 6882 | 7670130425 | DRAC, STEPHANE | FR | 0 | 0 | 41.67 | 41.67 | 0 | 0 | 57.85 | 57.85 | 0 | 0 | 79.55 | 79.55 |
| 6883 | 7670142713 | CARRON, ADELINE | FR | 0 | 0 | 41.67 | 41.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6884 | 7670272845 | RICOURE, BEATRICE | FR | 0 | 0 | 41.64 | 41.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6885 | 1451378 | BENEAR, SHELIA F | US | 0 | 0 | 41.63 | 41.63 | 0 | 0 | 41.99 | 41.99 | 0 | 0 | 40.22 | 40.22 |
| 6886 | 7670066253 | DE PABLO, RODOLPHE | FR | 0 | 0 | 41.62 | 41.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6887 | 8002166560 | FREEDOM INTERNATIONAL | NL | 0 | 0 | 41.62 | 41.62 | 0 | 0 | 44.77 | 44.77 | 0 | 0 | 44.51 | 44.51 |
| 6888 | 7670275222 | MIEGE, PHILIPPE | FR | 0 | 0 | 41.61 | 41.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6889 | 7670354406 | BADENS, VERONIQUE | FR | 0 | 0 | 41.6 | 41.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6890 | 7600621256 | ALLARD, MANUEL | FR | 0 | 0 | 41.58 | 41.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6891 | 7600698268 | VETOIS, DAVID | FR | 0 | 0 | 41.58 | 41.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6892 | 7600644522 | MORLANG, CHRISTIAN | FR | 0 | 0 | 41.57 | 41.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6893 | 7670194367 | HERNANBEZ, VANESSA | FR | 0 | 0 | 41.55 | 41.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6894 | 7670455525 | CORREIA, BENJAMIN | FR | 0 | 0 | 41.54 | 41.54 | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 |
| 6895 | 7670288745 | SABUNCU, FREDDY | FR | 0 | 0 | 41.52 | 41.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6896 | 7600739909 | BAGNOLI, CELINE | FR | 0 | 0 | 41.52 | 41.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6897 | 7600609222 | DAVIAU, JULIEN | FR | 0 | 0 | 41.5 | 41.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6898 | 7670577293 | ELIES, HERVE | FR | 0 | 0 | 41.5 | 41.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6899 | 7670465457 | LE GAILLARD, GUILLAUME | FR | 0 | 0 | 41.48 | 41.48 | 0 | 0 | 0 | 0 | 0 | 899.92 | 0 | 899.92 |
| 6900 | 7600700042 | BRASSEUR, CLAIRE | FR | 0 | 0 | 41.48 | 41.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6901 | 7600596324 | MUSANI, IMRAN | FR | 0 | 0 | 41.45 | 41.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6902 | 7600694388 | JEANNIN, CAROL | FR | 0 | 0 | 41.44 | 41.44 | 0 | 0 | 0 | 0 | 0 | 0 | 44.52 | 44.52 |
| 6903 | 7670160287 | LABONNOTE, PHILIPPE | FR | 0 | 0 | 41.44 | 41.44 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 6904 | 7670574301 | DIAWARA, MOUSSA | FR | 0 | 0 | 41.42 | 41.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6905 | 7600713462 | PALLARO, PHILIPPE | FR | 0 | 0 | 41.42 | 41.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6906 | 7670583765 | GUICHARD, STEPHANE | FR | 0 | 0 | 41.41 | 41.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6907 | 7670118032 | KUCZNIERZ, MARIA-JOHANNA | DE | 0 | 0 | 41.37 | 41.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6908 | 8906475124 | KETTERER, CHANTAL | FR | 0 | 0 | 41.35 | 41.35 | 0 | 0 | 24.5 | 24.5 | 0 | 0 | 63.25 | 63.25 |
| 6909 | 7670434005 | TOSCANINI, SEBASTIEN S | AU | 0 | 0 | 41.28 | 41.28 | 257.12 | 0 | 257.12 | 257.12 | 0 | 1028.48 | 0 | 1028.48 |
| 6910 | 7250037995 | MESSINA, DOMENIC G | AU | 0 | 0 | 41.26 | 41.26 | 0 | 0 | 44.41 | 44.41 | 0 | 182.27 | 38.25 | 220.52 |
| 6911 | 7250061299 | SCORSE, ROBERT | AU | 0 | 0 | 41.25 | 41.25 | 0 | 0 | 35.91 | 35.91 | 27.34 | 0 | 33.32 | 60.66 |
| 6912 | 7600753305 | TERRAZZINO, GIUSEPPE | FR | 0 | 0 | 41.24 | 41.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6913 | 7670142585 | BESSIERE, TONY D | FR | 0 | 0 | 41.24 | 41.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6914 | 7000200277 | MITTERMAIR, JONATHAN | AT | 0 | 0 | 41.22 | 41.22 | 0 | 0 | 39.67 | 39.67 | 0 | 0 | 41.02 | 41.02 |
| 6915 | 7600678749 | BOULKARIA, FARID | FR | 0 | 0 | 41.22 | 41.22 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 6916 | 7670230465 | BEN MEIMOUN, ABDERRAHMAN | FR | 0 | 0 | 41.22 | 41.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6917 | 7600479533 | BOYER, BENJAMIN | FR | 0 | 0 | 41.21 | 41.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6918 | 7670026740 | AZAIS, MICHEL | FR | 0 | 0 | 41.21 | 41.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6919 | 7600542811 | COSTA, BRUNO | FR | 0 | 0 | 41.2 | 41.2 | 0 | 0 | 0 | 0 | 0 | 0 | 73.59 | 73.59 |
| 6920 | 7600761061 | VALENTINCIC, DARJO | FR | 0 | 0 | 41.18 | 41.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6921 | 8103477163 | MØLLER, BIRGIT SKOV | DK | 0 | 0 | 41.15 | 41.15 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 6922 | 7670564788 | SIACI, AMISSA | FR | 0 | 0 | 41.14 | 41.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6923 | 7670448512 | MARCHAND, KARINE | FR | 0 | 0 | 41.14 | 41.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6924 | 7670230747 | MORETTO, JULIEN | FR | 0 | 0 | 41.12 | 41.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6925 | 7600794048 | LAFOURNERE, CATHERINE | FR | 0 | 0 | 41.12 | 41.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6926 | 7600776283 | ESTEVE, DAVID | FR | 0 | 0 | 41.11 | 41.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6927 | 7670245788 | DREAN, SABRINA | FR | 0 | 0 | 41.08 | 41.08 | 192.84 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 6928 | 7200341862 | MCCOLLOM, ROBYN ANNE | US | 0 | 0 | 41.08 | 41.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6929 | 7670116689 | DE NAMUR, CHRISTIANE | FR | 0 | 0 | 41.07 | 41.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6930 | 1716601 | LAMONGE, MICHAEL S | US | 0 | 0 | 41.06 | 41.06 | 0 | 0 | 9.93 | 9.93 | 0 | 0 | 13.45 | 13.45 |
| 6931 | 7670531465 | LORFANFANT, FLORENCE F | AU | 0 | 0 | 40.97 | 40.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6932 | 7670110914 | BAUDART, FLORENT | FR | 0 | 0 | 40.95 | 40.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6933 | 7670576206 | UGWUNNA, PETER | FR | 0 | 0 | 40.91 | 40.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6934 | 1891922 | SANDLER, MAX | US | 0 | 0 | 40.91 | 40.91 | 0 | 0 | 45.43 | 45.43 | 0 | 0 | 45.7 | 45.7 |
| 6935 | 7670056041 | DELSUC, JEAN CHRISTOPHE M | FR | 0 | 0 | 40.87 | 40.87 | 385.68 | 0 | 428.32 | 428.32 | 0 | 899.92 | 44.42 | 944.34 |
| 6936 | 7670067866 | DE COURTOIS, CECILE | FR | 0 | 0 | 40.87 | 40.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6937 | 7670131926 | LECOQ, MARIE-CHRISTINE | FR | 0 | 0 | 40.85 | 40.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6938 | 7670056580 | MUSY, MARIE ANNE | FR | 0 | 0 | 40.84 | 40.84 | 0 | 0 | 192.84 | 192.84 | 0 | 0 | 20.03 | 20.03 |
| 6939 | 7670034645 | DELBEAU, JOEL | FR | 0 | 0 | 40.84 | 40.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6940 | 7600715880 | FAJOL, FRANCOISE | FR | 0 | 0 | 40.8 | 40.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6941 | 7670106101 | POLETTI, ROBERT | FR | 0 | 0 | 40.8 | 40.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6942 | 7670316705 | BEOUSTES, JEAN MARC | FR | 0 | 0 | 40.78 | 40.78 | 0 | 0 | 75.81 | 75.81 | 0 | 0 | 45.7 | 45.7 |
| 6943 | 1370319 | GRANET, VINCENT D | CA | 0 | 0 | 40.77 | 40.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6944 | 7670036010 | MEUNIER, FRANCOIS | FR | 0 | 0 | 40.76 | 40.76 | 0 | 0 | 42.93 | 42.93 | 0 | 0 | 39.06 | 39.06 |
| 6945 | 7670619571 | ROSE, JACKY AL | FR | 0 | 0 | 40.75 | 40.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6946 | 7670307125 | BLOT, MARC | FR | 0 | 0 | 40.74 | 40.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6947 | 7670586559 | LAFON, LUDOVIC | US | 0 | 0 | 40.74 | 40.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6948 | 7600545546 | THIRY, VINCENT | FR | 0 | 0 | 40.72 | 40.72 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 6949 | 1078171 | MIRZAYAN, REBECCA | US | 0 | 0 | 40.71 | 40.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6950 | 7600684755 | CRIVELLARO, PHILIPPE | FR | 0 | 0 | 40.68 | 40.68 | 0 | 0 | 43.57 | 43.57 | 0 | 0 | 44.21 | 44.21 |
| 6951 | 7670141366 | ALONSO, ISABELLE | FR | 0 | 0 | 40.68 | 40.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6952 | 7670367705 | PELLENC, MARIE-LAURE | FR | 0 | 0 | 40.68 | 40.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6953 | 7600793056 | DUCOUSSO, DAVID | FR | 0 | 0 | 40.67 | 40.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6954 | 7670564939 | VIALLY, MARIE-PIERRE | FR | 0 | 0 | 40.67 | 40.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6955 | 7670249565 | CANEVAL, DAMIEN | FR | 0 | 0 | 40.65 | 40.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6956 | 7670065710 | BLANC, CHARLES | FR | 0 | 0 | 40.64 | 40.64 | 0 | 0 | 45.37 | 45.37 | 0 | 0 | 48.38 | 48.38 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6957 | 7670366949 | MARMOITON, GILMOND | FR | 0 | 0 | 40.62 | 40.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6958 | 7600774785 | PRAUD, OLIVIER | FR | 0 | 0 | 40.61 | 40.61 | 0 | 0 | 0 | 0 | 0 | 0 | 38.7 | 38.7 |
| 6959 | 7170043166 | MARANHAO, RUI PAULO SAMPAIO | PT | 0 | 0 | 40.61 | 40.61 | 0 | 0 | 40.31 | 40.31 | 0 | 0 | 0 | 0 |
| 6960 | 1101914 | TORRES, JOSE A | US | -551.01 | 551.01 | 40.6 | 40.6 | 49.75 | 700.25 | 750 | 0 | 0 | 0 | 0 | 0 |
| 6961 | 7600489107 | PANCOU, XAVIER | FR | 0 | 0 | 40.57 | 40.57 | 0 | 257.12 | 257.12 | 0 | 1028.48 | 0 | 0 | 1028.48 |
| 6962 | 7670450685 | KHEMISSI, FREDERIC | FR | 0 | 0 | 40.54 | 40.54 | 0 | 0 | 0 | 0 | 0 | 0 | 24.9 | 24.9 |
| 6963 | 7100105723 | CALDEIRA NETO, VITOR EMANUEL | PT | 0 | 0 | 40.51 | 40.51 | 0 | 0 | 0 | 0 | 0 | 0 | 43.8 | 43.8 |
| 6964 | 7670013190 | BOUYCHOU, JACQUELINE | FR | 0 | 0 | 40.51 | 40.51 | 0 | 0 | 43.7 | 43.7 | 0 | 0 | 0 | 0 |
| 6965 | 7600776035 | HERVE, MICHEL | FR | 0 | 0 | 40.5 | 40.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6966 | 7670257985 | LILLO, MARJORIE | FR | 0 | 0 | 40.48 | 40.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6967 | 7670569245 | TOURLAND, ROMAIN | FR | 0 | 0 | 40.48 | 40.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6968 | 7600703080 | DUBOIS, SOLANGE | FR | 0 | 0 | 40.48 | 40.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6969 | 7670142030 | ECHALLON, AUDE | FR | 0 | 0 | 40.45 | 40.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6970 | 7670041020 | COULLEREZ, PIERRE | FR | 0 | 0 | 40.44 | 40.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6971 | 8903587590 | HEUN, PATRICK | DE | 0 | 0 | 40.41 | 40.41 | 0 | 0 | 42.78 | 42.78 | 0 | 42.85 | 42.55 | 42.55 |
| 6972 | 7870028088 | LANNI, ALIDA | IT | 0 | 0 | 40.37 | 40.37 | 0 | 0 | 0 | 0 | 0 | 0 | 38.75 | 81.6 |
| 6973 | 8906567511 | BAUTZ, KARIN | DE | 0 | 0 | 40.37 | 40.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6974 | 7670350845 | KERROUCHE, AMIROUCHE | FR | 0 | 0 | 40.35 | 40.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6975 | 7670330645 | BAH, AUDREY | FR | 0 | 0 | 40.32 | 40.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6976 | 7670125011 | OUAMMOU, AZIZ | FR | 0 | 0 | 40.31 | 40.31 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 6977 | 7600725165 | TRAORE, NIASSE | FR | 0 | 0 | 40.31 | 40.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6978 | 7600723628 | CONSOLA, CLAUDE | FR | 0 | 0 | 40.31 | 40.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6979 | 7600710311 | MAIZA, KARIM | FR | 0 | 0 | 40.3 | 40.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6980 | 7100041670 | DOS SANTOS SILVA, PAULO MANUEL | PT | 0 | 0 | 40.3 | 40.3 | 0 | 0 | 0 | 0 | 0 | 0 | 42.61 | 42.61 |
| 6981 | 7600588102 | BRENDERS, CHARLOTTE | FR | 0 | 0 | 40.3 | 40.3 | 0 | 0 | 41.75 | 41.75 | 0 | 0 | 40.18 | 40.18 |
| 6982 | 7670115185 | GARCIA, VINCENT | FR | 0 | 0 | 40.3 | 40.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6983 | 7600552678 | MORISSET, CHRISTIAN | FR | 0 | 0 | 40.28 | 40.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6984 | 7670130947 | JODET, FRANCOISE | FR | 0 | 0 | 40.27 | 40.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6985 | 7670484345 | HAMADI, NASSURDINE | FR | 0 | 0 | 40.24 | 40.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6986 | 7670192829 | FABIUS, ADRIEN | FR | 0 | 0 | 40.22 | 40.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6987 | 7670156426 | FABRE, LUDOVIC | FR | 0 | 0 | 40.22 | 40.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6988 | 7400637400 | MESEY, CLAUDE | CH | 0 | 0 | 40.21 | 40.21 | 0 | 0 | 0 | 0 | 0 | 0 | 16.68 | 16.68 |
| 6989 | 7670221145 | COTHIER, PASCAL | FR | 0 | 0 | 40.2 | 40.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6990 | 7670134968 | GIRAULT, MICHAEL | FR | 0 | 0 | 40.18 | 40.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6991 | 7670573513 | GAUTHIER, JACQUES R | FR | 0 | 0 | 40.18 | 40.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6992 | 7670514285 | FERLIN, SYLVIE | FR | 0 | 0 | 40.15 | 40.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6993 | 7670307026 | CHAMBAUD, MAGALI | FR | 0 | 0 | 40.15 | 40.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6994 | 7600626087 | BOISGUERIN, DANIEL | FR | 0 | 0 | 40.14 | 40.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6995 | 7670564138 | OULES, ERIC | FR | 0 | 0 | 40.14 | 40.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6996 | 7600696292 | GASPIN, MARTINE | FR | 0 | 0 | 40.1 | 40.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6997 | 7600706309 | GUILLOU, LINDA | FR | 0 | 0 | 40.1 | 40.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6998 | 7670612715 | BARBIER, CORALINE | FR | 0 | 0 | 40.07 | 40.07 | 0 | 0 | 17.42 | 17.42 | 0 | 0 | 17.12 | 17.12 |
| 6999 | 7250058400 | SIMILE, LORENZA | AU | 0 | 0 | 40.07 | 40.07 | 0 | 0 | 43.92 | 43.92 | 0 | 0 | 48.32 | 48.32 |
| 7000 | 8906184415 | PHILIPP, RALF | DE | 0 | 0 | 40.04 | 40.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7001 | 7600783642 | BENOIT, BLANDINE | FR | 0 | 0 | 40.04 | 40.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7002 | 7600742628 | RELLIER, BRUNO | FR | 0 | 0 | 40.02 | 40.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7003 | 7600752793 | AVIGNON, PHILIPPE | FR | 0 | 0 | 40.02 | 40.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7004 | 7600586578 | MUGNIER, ANNE | FR | 0 | 0 | 40.02 | 40.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7005 | 7600723862 | TOTTI, EMILIE | FR | 0 | 0 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7006 | 7670508725 | LEMARCHAND, SYLVIA | FR | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7007 | 1519573 | ALOHA CAPRI LLC | US | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7008 | 1832438 | JANN SERVICES | US | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7009 | 1607598 | PAUL MEACHAM | US | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7010 | 1778914 | DND LLC | US | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7011 | 1785668 | PAMELA S. GROVE | US | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7012 | 7670337766 | COURSOLLE, CHRISTOPHE | FR | 37.65 | 2.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7013 | 1817048 | MOPP63 INC. | US | 0 | 0 | 40 | 40 | 140 | 0 | 140 | 198.98 | 0 | 320.57 | 519.55 | |
| 7014 | 1866314 | SKOVRON, MARK | US | 0 | 0 | 39.97 | 39.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7015 | 7600753922 | GUEGUIN, JEAN PAUL | FR | 0 | 0 | 39.94 | 39.94 | 0 | 38.39 | 39.86 | 0 | 0 | 36.84 | 36.84 | |
| 7016 | 8103352366 | LB MARKETING | DK | 0 | 0 | 39.94 | 39.94 | 0 | 32.99 | 78.25 | 0 | 0 | 0 | 0 | |
| 7017 | 1630177 | WORRELL, LORRAINE G | US | 0 | 39.92 | 39.92 | 39.92 | -32.99 | 0 | 14.13 | 0 | 0 | 0 | 0 | |
| 7018 | 7250018055 | WINTON ENTERPRISES (WA) PTY LTD | AU | 0 | 0 | 39.92 | 39.92 | 0 | 0 | 40 | 0 | 0 | 34.09 | 34.09 | |
| 7019 | 7670355286 | DINEL, FREDERIC | FR | 0 | 0 | 39.92 | 39.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7020 | 7600505452 | DE JABRUN, MICHEL | FR | 0 | 0 | 39.91 | 39.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7021 | 7670089164 | HAMON, OLIVIER | FR | 0 | 0 | 39.91 | 39.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7022 | 7670056320 | THIAM, GALLO | FR | 0 | 0 | 39.9 | 39.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7023 | 7670491605 | THOMAS, BERTRAND | FR | 0 | 0 | 39.87 | 39.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7024 | 7670198676 | DAVODEAU, NADINE | FR | 0 | 0 | 39.87 | 39.87 | 0 | 0 | 0 | 0 | 0 | 0 | 24.75 | 24.75 |
| 7025 | 1444469 | BOSWORTH, DEBBIE | US | 0 | 0 | 39.85 | 39.85 | 0 | 0 | 32.67 | 32.67 | 0 | 0 | 0 | 0 |
| 7026 | 7600672902 | LEGGIO, SYLVAIN | FR | 0 | 0 | 39.85 | 39.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7027 | 7600737836 | ROUX, ALAIN | FR | 0 | 0 | 39.82 | 39.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7028 | 7600696913 | RODRIGUEZ, JEAN-CLAUDE | FR | 0 | 0 | 39.82 | 39.82 | 0 | 0 | 40.35 | 40.35 | 0 | 0 | 98.23 | 98.23 |
| 7029 | 8404450306 | ROCKART | SE | 0 | 0 | 39.82 | 39.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7030 | 7670501245 | FAURE, MARION N | FR | 0 | 0 | 39.8 | 39.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7031 | 7670147805 | CALES, PHILIPPE | FR | 0 | 0 | 39.75 | 39.75 | 0 | 0 | 130.64 | 130.64 | 0 | 0 | 126.43 | 126.43 |
| 7032 | 7250034959 | ANDREW AND SALLYANNE CURTIS | AU | 0 | 0 | 39.75 | 39.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7033 | 7670501067 | LE DU, CLAUDE | FR | 0 | 0 | 39.74 | 39.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7034 | 7670180363 | KABAMBA BIMANSHA, PIERROT | FR | 0 | 0 | 39.72 | 39.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7035 | 7670561645 | SAMBIASI, NICOLAS | FR | 0 | 0 | 39.67 | 39.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7036 | 7600572065 | MACE, CHANTAL | FR | 0 | 0 | 39.67 | 39.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7037 | 7670302465 | DROST, LINDA M | AU | 0 | 0 | 39.65 | 39.65 | 0 | 0 | 19.55 | 19.55 | 0 | 0 | 21.57 | 21.57 |
| 7038 | 7250002080 | CAMINADA, RENE | FR | 0 | 0 | 39.63 | 39.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7039 | 7600657487 | BENOIST, MATHIEU | FR | 0 | 0 | 39.62 | 39.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7040 | 1763428 | CASTRO, MONICA | US | 0 | 0 | 39.61 | 39.61 | 0 | 42.85 | 0 | 0 | 0 | 42.85 | 44.41 | 87.26 |
| 7041 | 7670111414 | BERTRAND, MONIQUE | FR | 0 | 0 | 39.61 | 39.61 | 0 | 0 | 82.73 | 82.73 | 0 | 0 | 0 | 0 |
| 7042 | 7670491905 | GAUDOUX, CORINNE | FR | 0 | 0 | 39.61 | 39.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7043 | 7670196105 | PONT, MATTHIEU | FR | 0 | 0 | 39.6 | 39.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7044 | 7600589615 | RAYNAUD, FRANCOISE | FR | 0 | 0 | 39.55 | 39.55 | 0 | 0 | 39.88 | 39.88 | 0 | 0 | 0 | 0 |
| 7045 | 7600772700 | VIGEANT, STEPHANE | FR | 0 | 0 | 39.55 | 39.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7046 | 7200312253 | ARAFAN, BADER | AU | 0 | 0 | 39.54 | 39.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7047 | 7250079788 | SEARLE, HELEN | AU | 0 | 0 | 39.5 | 39.5 | 0 | 0 | 41.28 | 41.28 | 0 | 182.27 | 35.24 | 217.51 |
| 7048 | 7000216801 | GRABNER, HERBERT | AT | 0 | 0 | 39.5 | 39.5 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | |
| 7049 | 7600800244 | GUILLEMOT, STEPHANIE | FR | 0 | 0 | 39.48 | 39.48 | 0 | 257.12 | 257.12 | 0 | 514.24 | 0 | 514.24 | |
| 7050 | 1204797 | MA, VICTORIA E | US | 0 | 0 | 39.46 | 39.46 | 0 | 0 | 113.2 | 113.2 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7051 | 1185607 | MITTEN, KARRIE | US | 0 | 0 | 39.41 | 39.41 | | 0 | 43.6 | 63.6 | 0 | 0 | 43.61 | 43.61 |
| 7052 | 7200001301 | LABUSCHEWSKI, HAYLEY | AU | 0 | 0 | 39.24 | 39.24 | 0 | 0 | 34.36 | 34.36 | 0 | 0 | 42.82 | 42.82 |
| 7053 | 1391193 | RHEAULT, JEAN-CLAUDE | CA | 0 | 0 | 39.21 | 39.21 | 0 | 0 | 51.88 | 51.88 | 0 | 0 | 35.17 | 35.17 |
| 7054 | 1810013 | MISTKAWI, MANDY G | US | 0 | 0 | 39.13 | 39.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7055 | 7170035336 | SANTOS, VICTOR MENDES DOS | PT | 0 | 0 | 39.07 | 39.07 | 0 | 0 | 0 | 0 | 0 | 0 | 41.82 | 41.82 |
| 7056 | 1441508 | PHILLIPS, JASON F | CA | 0 | 0 | 39.05 | 39.05 | 0 | 0 | 36.36 | 36.36 | 0 | 0 | 35.12 | 35.12 |
| 7057 | 7250065945 | HANNA, BILL | AU | 0 | 0 | | 39 | 0 | 0 | 40.46 | 40.46 | 0 | 0 | 38.62 | 38.62 |
| 7058 | 8103452364 | KNUDSEN, HENNING K | DK | 0 | 0 | 38.98 | 38.98 | 0 | 0 | 41.13 | 41.13 | 0 | 0 | 39.82 | 39.82 |
| 7059 | 1592273 | ZALUCKI, ANITA CATHERINE | ES | 0 | 0 | 38.95 | 38.95 | 0 | 0 | 30.4 | 30.4 | 0 | 0 | 25.41 | 25.41 |
| 7060 | 7370019461 | RAMOS MORADO, IRMA | AU | 0 | 0 | 38.95 | 38.95 | 0 | 0 | 0 | 0 | 0 | 0 | 21.03 | 21.03 |
| 7061 | 7200084267 | HERRERA, CARLOS | NO | 0 | 0 | 38.93 | 38.93 | 0 | 0 | 39.22 | 39.22 | 0 | 0 | 43.26 | 43.26 |
| 7062 | 8700382470 | MEDBASE THRANA | GB | 0 | 0 | 38.87 | 38.87 | 0 | 0 | 37.73 | 37.73 | 0 | 0 | 39.48 | 39.48 |
| 7063 | 8870079223 | GONO, ALLINGTON | US | 0 | 0 | 38.77 | 38.77 | 0 | 0 | 29.92 | 29.92 | 0 | 0 | 12.32 | 12.32 |
| 7064 | 196319 | HARRIS, SIKA S | NL | 0 | 0 | 38.74 | 38.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7065 | 8003766788 | SCHOONHEIDSSALON PETRA MEIJERING | AU | 0 | 0 | 38.71 | 38.71 | 28.57 | 28.57 | 0 | 28.57 | 0 | 0 | 13.31 | 13.31 |
| 7066 | 7250009950 | HARKNESS, SANDRA M | US | 0 | 0 | 38.71 | 38.71 | 0 | 0 | 19.28 | 19.28 | 0 | 0 | 18.01 | 18.01 |
| 7067 | 1893232 | BLACK, HIONEL L | AU | 0 | 0 | 38.61 | 38.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7068 | 8102238460 | DANTEAM-DIGITAL | DK | 0 | 0 | 38.58 | 38.58 | 0 | 0 | 40.41 | 40.41 | 0 | 0 | 40.6 | 40.6 |
| 7069 | 1253485 | COOK JR, LES R | US | 0 | 0 | 38.57 | 38.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7070 | 1737370 | HEYNE, KATHY | CA | 0 | 0 | 38.55 | 38.55 | 0 | 0 | 34.8 | 34.8 | 0 | 0 | 36.41 | 36.41 |
| 7071 | 1303480 | ROBICHAUD, BRUNO | AU | 0 | 0 | 38.53 | 38.53 | 0 | 0 | 40.17 | 40.17 | 0 | 0 | 31.12 | 31.12 |
| 7072 | 7250088166 | SCHNABEL, RIK | DK | 0 | 0 | 38.52 | 38.52 | 0 | 0 | 38.75 | 38.75 | 0 | 0 | 34.82 | 34.82 |
| 7073 | 8103336151 | DANIELSEN, RENE RD | US | 0 | 0 | 38.44 | 38.44 | 0 | 0 | 42 | 42 | 0 | 0 | 41.99 | 41.99 |
| 7074 | 1308733 | DENTON, RICHARD E | IT | 0 | 0 | 38.44 | 38.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7075 | 7800279253 | CAVALLI, MARIO | DK | 0 | 0 | 38.41 | 38.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7076 | 8170059691 | SNITGAARD, GURLI | DK | 0 | 0 | 38.39 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7077 | 8103543319 | UEU, VIVIAN | DK | 0 | 38.39 | 0 | 38.39 | 0 | 76.78 | 0 | 76.78 | 0 | 0 | 0 | 0 |
| 7078 | 8103436362 | CAND ALT | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 76.78 | 76.78 |
| 7079 | 8170060156 | WAHLA, NAWEED | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7080 | 8170057637 | WIE, ANN DORTHE E | DK | 0 | 38.39 | 0 | 38.39 | 0 | 38.39 | 38.39 | 38.39 | 0 | 0 | 0 | 0 |
| 7081 | 8103545177 | QUACH, BO | DK | 0 | 0 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7082 | 8103537355 | AGHASSIPOUR, TAMILLA S | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 14.79 | 14.79 |
| 7083 | 8103436898 | POULSEN, MARTHA H | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 12.97 | 12.97 | 0 | 0 | 0 | 0 |
| 7084 | 8170058550 | KRUUSE, MICHAEL | DK | 0 | 38.39 | 0 | 38.39 | 0 | 115.17 | 76.78 | 191.95 | 0 | 0 | 0 | 0 |
| 7085 | 8170060153 | THOMSEN, BENNY | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7086 | 8170060182 | ERTHMANN, MIKAEL J. | CA | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7087 | 8170060073 | RAHDI, ALI | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7088 | 8170059772 | ESELE, SAMUEL MOKA | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7089 | 8170060161 | ANWAR, AISHA | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7090 | 8170058529 | ILYAS, MANSOOR | DK | 0 | 38.39 | 0 | 38.39 | 0 | 76.78 | 76.78 | 76.78 | 0 | 0 | 0 | 0 |
| 7091 | 8170043308 | BREDSDORFF LARSEN, SIGNE | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7092 | 8103504442 | FARSOE, MARTIN | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7093 | 8170059749 | MAHARJAN, RAM B | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7094 | 8170058599 | NIELSEN, BJARNE | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7095 | 8170060164 | MUNIR, UZMA | DK | 0 | 36.39 | 0 | 36.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7096 | 8170050164 | KAZMI, SAAD | DK | 0 | 0 | 38.39 | 38.39 | 0 | 38.39 | 38.39 | 38.39 | 0 | 0 | 0 | 0 |
| 7097 | 8170050183 | JENSEN, NADJA H | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7098 | 8103512022 | SØRENSEN, JAN HØGH | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7099 | 8103445102 | CHRISTENSEN, ARNE | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7100 | 8170060009 | TARP, JAN R | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 |
| 7101 | 8103539678 | EDB OG SERVICE CENTER V/K ELMER | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 14.52 | 14.52 |
| 7102 | 8103536389 | ZAREI, MOHAMMAD REZA | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7103 | 8170057450 | KNAK, KAARE | DK | 0 | 38.39 | 0 | 38.39 | 0 | 652.6 | 652.6 | 652.6 | 0 | 0 | 0 | 0 |
| 7104 | 8103473044 | NKAMANYI WELEDJI, DONALD | DK | 0 | 38.39 | 0 | 38.39 | 0 | 623.8 | 623.8 | 623.8 | 0 | 0 | 259.12 | 259.12 |
| 7105 | 8170060231 | CHUDAL, DEEPENDRA | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7106 | 8170059850 | MAHALINGAS, ARUNANTHY | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7107 | 8103347335 | ØSTBERG MARKETING | DK | 0 | 36.39 | 0 | 36.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7108 | 8170054939 | ASFERG, JESPER L | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 12.7 | 12.7 | 0 | 0 | 12.44 | 12.44 |
| 7109 | 8170058611 | IB, MORTEN | DK | 0 | 0 | 38.39 | 38.39 | 0 | 76.78 | 76.78 | 76.78 | 0 | 0 | 0 | 0 |
| 7110 | 8170060178 | UMAR, SHERBANU Z | DK | 38.34 | 38.39 | 0 | 38.34 | 38.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7111 | 8170053288 | SORENSEN, CAMILLA B | CA | 38.33 | 38.39 | 0 | 38.33 | 172.5 | 0 | 0 | 0 | 0 | 0 | 34.63 | 34.63 |
| 7112 | 8170059330 | QURESHI, HABIBA | DK | 0 | 36.39 | 0 | 36.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7113 | 8103545070 | MALIK, NADIA | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7114 | 8170058597 | BACH, CATARINA | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 55.2 | 55.2 | 95.84 | 95.84 | 95.84 | 95.84 |
| 7115 | 8170060232 | SHRESTHA, DIPENDRA M | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 172.5 | 172.5 | 134.17 | 134.17 | 150.15 | 150.15 |
| 7116 | 8170060154 | HAMID, SHAHIDA | DK | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7117 | 8170060155 | SØRENSEN, JESPER | DK | 0 | 38.39 | 38.31 | 38.31 | 0 | 0 | 0 | 0 | 0 | 0 | 39.11 | 39.11 |
| 7118 | 8103536424 | FASAHATI, VICTOR D | DK | 0 | 0 | 38.31 | 38.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7119 | 8103541714 | KRISTENSEN, MIKE OLE | US | 0 | 0 | 38.28 | 38.28 | 0 | 0 | 38.93 | 38.93 | 0 | 0 | 39.11 | 39.11 |
| 7120 | 8170058060 | TIENSUU, CARSTEN H | DK | 0 | 0 | 38.24 | 38.24 | 4.22 | 0 | 15.6 | 15.6 | 0 | 0 | 44.31 | 44.31 |
| 7121 | 8870060409 | IQBAL, ZAFAR | DK | 0 | 38.39 | 38.2 | 38.2 | 0 | 38.39 | 34.5 | 34.5 | 0 | 38.39 | 0 | 0 |
| 7122 | 8103556743 | BOGFOEMINGSASS | DK | 0 | 38.39 | 38.17 | 38.17 | 0 | 38.39 | 0 | 38.39 | 0 | 38.39 | 30.78 | 30.78 |
| 7123 | 1452017 | DRAKE, DAVID L | CA | 0 | 0 | 38.37 | 38.37 | 0 | 0 | 37.04 | 37.04 | 0 | 0 | 0 | 0 |
| 7124 | 1555819 | ACACIA TRADE | US | 0 | 0 | 38.37 | 38.37 | 0 | 37.04 | 0 | 37.04 | 0 | 0 | 34.63 | 34.63 |
| 7125 | 1151913 | GROUPE VISION INTERNATIONAL PLUS IN | CA | 0 | 0 | 0 | 38.34 | 38.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7126 | 8103536484 | POULSEN, ANNIE BO | CA | 0 | 0 | 0 | 38.33 | 172.5 | 16.66 | 55.2 | 16.66 | 0 | 0 | 95.84 | 95.84 |
| 7127 | 1395897 | THE 3 GREEKS | IT | 0 | 0 | 0 | 0 | 0 | 0 | 172.5 | 0 | 0 | 0 | 15.98 | 15.98 |
| 7128 | 7800322100 | TULLI, SILVIA | IT | 0 | 0 | 38.31 | 38.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7129 | 7800296172 | FRANZESE, GIUSEPPE FRANZ | US | 0 | 0 | 38.31 | 38.31 | 0 | 0 | 0 | 0 | 0 | 0 | 39.11 | 39.11 |
| 7130 | 1629238 | REESE, LINDA | NL | 0 | 0 | 38.28 | 38.28 | 0 | 0 | 38.93 | 38.93 | 0 | 0 | 44.31 | 44.31 |
| 7131 | 8070038271 | MEDIASPRING | DK | 0 | 0 | 38.24 | 38.24 | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 |
| 7132 | 8103365300 | BUSS, HENRIK | IT | 0 | 0 | 38.2 | 38.2 | 0 | 0 | 34.5 | 34.5 | 0 | 0 | 30.78 | 30.78 |
| 7133 | 7800291008 | SILENZI, GIOVANNI | AU | 0 | 0 | 38.17 | 38.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7134 | 7200312666 | KING, LESLEY | DE | 0 | 0 | 38.13 | 38.13 | 0 | 41.98 | 41.98 | 41.98 | 0 | 0 | 112.41 | 112.41 |
| 7135 | 8906261815 | THIERBACH, TORSTEN | | 0 | 0 | 37.95 | 37.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7145 | 6170083042 | MAŁGORZATA DUREJKO-JANECZEK | PL | 0 | 0 | | | 0 | 0 | 17.12 | 17.12 | 0 | 0 | 8.67 | 8.67 |
| 7146 | 1120083 | ORDINARY WORDS INC | CA | 0 | 0 | | | 0 | 0 | 34.57 | 34.57 | 0 | 0 | 36.26 | 36.26 |
| 7147 | 1586053 | PETROV, ANTON | CA | 0 | 0 | 37.89 | 37.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7148 | 8103437702 | SCHULTZ - MARKETING | DK | 0 | 0 | 37.84 | 37.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7149 | 1438103 | DESCHENES, LUC | CA | 0 | 0 | 37.8 | 37.8 | 0 | 76.78 | 15.36 | 92.14 | 0 | 0 | 33.41 | 33.41 |
| 7150 | 1199034 | MONDESTIL , ERIC | CA | 0 | 0 | 37.78 | 37.78 | 0 | 0 | 32.56 | 32.56 | 0 | 0 | 0 | 0 |
| 7151 | 7200073860 | GLEESON, CATHY | AU | 0 | 0 | 37.68 | 37.68 | 21.55 | 697.2 | 38.29 | 718.76 | 0 | 0 | 36.66 | 36.66 |
| 7152 | 7250115505 | M P VISION | AU | 0 | 0 | 37.58 | 37.58 | 0 | 0 | 29.15 | 29.15 | 0 | 0 | 30.46 | 30.46 |
| 7153 | 7800327270 | CAPUANI, FABIO | IT | 0 | 0 | 37.48 | 37.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7154 | 725001380... | HART, NICHOLE A | AU | 0 | 0 | 37.44 | 37.44 | 0 | 0 | 33.73 | 33.73 | 0 | 0 | 40.68 | 40.68 |
| 7155 | 1677913 | LANTZ, AIMEE K | US | 0 | 0 | 37.34 | 37.34 | 0 | 0 | 221.23 | 221.23 | 0 | 0 | 216.87 | 216.87 |
| 7156 | 1718347 | KRAFT, GREGORY W | US | 0 | 0 | 37.26 | 37.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7157 | 7100186654 | SERAFIM, EDUARDO | PT | 0 | 0 | 37.24 | 37.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7158 | 7250118376 | ARMAS NOMINEES PTY LTD | AU | 0 | 0 | 37.16 | 37.16 | 0 | 0 | 41.76 | 41.76 | 0 | 0 | 13.21 | 13.21 |
| 7159 | 7250046645 | PRESS, DEBBIE G | AU | 0 | 0 | 37.11 | 37.11 | 0 | 0 | 39.9 | 39.9 | 182.27 | 182.27 | 28.02 | 28.02 |
| 7160 | 7250034249 | BARSA, ALLAN | AU | 0 | 0 | 37.07 | 37.07 | 0 | 0 | 38.16 | 38.16 | 0 | 0 | 37.79 | 37.79 |
| 7161 | 7200122427 | TREDREA, DAVID | AU | 0 | 0 | 37.01 | 37.01 | 0 | 0 | 33.5 | 33.5 | 0 | 0 | 28.98 | 28.98 |
| 7162 | 8701898640 | GABRIELSEN, INGEBJØRG | NO | 0 | 0 | 37 | 37 | 0 | 0 | 40.71 | 40.71 | 0 | 0 | 42.82 | 42.82 |
| 7163 | 1895806 | GREEN, ELAINE J | US | 0 | 0 | 36.95 | 36.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7164 | 8103413461 | DALBERG MARKETING | DK | 0 | 0 | 36.95 | 36.95 | 0 | 0 | 36.31 | 36.31 | 0 | 0 | 45.05 | 45.05 |
| 7165 | 1707963 | BRUNET, GERALD | CA | 0 | 0 | 36.91 | 36.91 | 0 | 0 | 36.5 | 36.5 | 0 | 0 | 37.51 | 37.51 |
| 7166 | 1324673 | MESSINA, CAIT | US | 0 | 0 | 36.84 | 36.84 | 0 | 0 | 38.72 | 38.72 | 0 | 0 | 42.31 | 42.31 |
| 7167 | 8870119845 | KALYANASUNDARAM, MELAIYUR NATARA.. | GB | 0 | 0 | 36.83 | 36.83 | 0 | 0 | 0 | 0 | 97 | 97 | 0 | 97 |
| 7168 | 1427180 | MACINNES, BRIAN D | CA | 0 | 0 | 36.82 | 36.82 | 0 | 0 | 35.87 | 35.87 | 0 | 0 | 33.91 | 33.91 |
| 7169 | 1295787 | HASHIMOTO, DONNA H | US | 0 | 0 | 36.81 | 36.81 | 0 | 0 | 41.79 | 41.79 | 20 | 20 | 45.6 | 65.6 |
| 7170 | 7300072039 | BARBOSA MELO, PILAR | ES | 0 | 0 | 36.72 | 36.72 | 0 | 0 | 29.05 | 29.05 | 0 | 0 | 27.64 | 27.64 |
| 7171 | 413308 | MAVUS, BRUCE W | US | 0 | 0 | 36.7 | 36.7 | 0 | 0 | 0 | 0 | 0 | 0 | 16.15 | 16.15 |
| 7172 | 1903566 | FIVE STAR COMMUNICATION, INC. | US | 0 | 0 | 36.68 | 36.68 | 0 | 0 | 219.33 | 219.33 | 200 | 200 | 15.79 | 215.79 |
| 7173 | 1683265 | FUENTES, DAVID E | US | 0 | 0 | 36.68 | 36.68 | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 32.59 | 32.59 |
| 7174 | 7250008142 | JOHN PIPER & SANDRA PIPER | AU | 0 | 0 | 36.61 | 36.61 | 0 | 0 | 36.47 | 36.47 | 0 | 0 | 59.9 | 59.9 |
| 7175 | 7300039046 | WIDE INTERNATIONAL BUSINESS S.L. | ES | 0 | 0 | 36.58 | 36.58 | 0 | 0 | 0 | 0 | 0 | 0 | 19.74 | 19.74 |
| 7176 | 7250006532 | PATRICIA PUGLIA | AU | 0 | 0 | 36.57 | 36.57 | 0 | 0 | 38.52 | 38.52 | 0 | 0 | 32.84 | 32.84 |
| 7177 | 8003578377 | VERHOEVEN, AWM | NL | 0 | 0 | 36.33 | 36.33 | 71.42 | 71.42 | 33.51 | 33.51 | 0 | 0 | 33.33 | 33.33 |
| 7178 | 7200074223 | NUNN, PETER | AU | 0 | 0 | 36.28 | 36.28 | 0 | 0 | 39.01 | 39.01 | 0 | 0 | 40.21 | 40.21 |
| 7179 | 7250033068 | KOH, WENG MUNN | AU | 0 | 0 | 36.27 | 36.27 | 0 | 0 | 104.93 | 104.93 | 0 | 0 | 36.76 | 36.76 |
| 7180 | 1831298 | SMITHRIM, GARY D | CA | 0 | 0 | 36.27 | 36.27 | 0 | 0 | 38.48 | 38.48 | 0 | 0 | 28.92 | 28.92 |
| 7181 | 8103331152 | WORLD TEAM WEHNER | DK | 0 | 0 | 36.13 | 36.13 | 0 | 0 | 33.51 | 33.51 | 0 | 0 | 37.13 | 37.13 |
| 7182 | 1354316 | CHOSEN INTERNATIONAL | US | 0 | 0 | 36.11 | 36.11 | 0 | 0 | 36.85 | 36.85 | 0 | 0 | 20.19 | 20.19 |
| 7183 | 7870031053 | CIUNCANU, IONICA ADRIANA | IT | 0 | 0 | 36.04 | 36.04 | 0 | 0 | 0 | 0 | 0 | 0 | 62.52 | 62.52 |
| 7184 | 8103443943 | SEEBERG, BIRGIT | DK | 0 | 0 | 36.01 | 36.01 | 0 | 0 | 36.79 | 36.79 | 0 | 0 | 33.97 | 33.97 |
| 7185 | 1309920 | MANQUERO, ANTONIO F | US | 0 | 0 | 35.92 | 35.92 | 0 | 0 | 33.89 | 33.89 | 0 | 0 | 31.58 | 31.58 |
| 7186 | 8003055840 | COLLIN, EMIEL HG | NL | 0 | 0 | 35.82 | 35.82 | 0 | 0 | 35.47 | 35.47 | 0 | 0 | 34.11 | 34.11 |
| 7187 | 1859502 | MEWHINNEY, JUSTIN J | US | 0 | 0 | 35.77 | 35.77 | 0 | 0 | 0 | 0 | 200 | 200 | 24.61 | 224.61 |
| 7188 | 1822998 | DANGELO, ANGELA R | US | 0 | 0 | 35.77 | 35.77 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 100 |
| 7189 | 8103444395 | RASMUSSEN, ANNIE | DK | 0 | 0 | 35.71 | 35.71 | 0 | 0 | 37.49 | 37.49 | 0 | 0 | 20.58 | 20.58 |
| 7190 | 7170016466 | VASSALO, RUI FILIPE RIBEIRO | PT | 0 | 0 | 35.69 | 35.69 | 0 | 0 | 36.06 | 36.06 | 76.78 | 76.78 | 0 | 76.78 |
| 7191 | 8906237278 | WORMER, ENRICO | DE | 0 | 0 | 35.64 | 35.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7192 | 7800309642 | NGINO, ALFONSO | IT | 0 | 0 | 35.6 | 35.6 | 0 | 0 | 38.68 | 38.68 | 0 | 0 | 38.24 | 38.24 |
| 7193 | 1720888 | WARNE, PETER | CA | 0 | 0 | 35.57 | 35.57 | 0 | 0 | 0 | 0 | 0 | 0 | 31.48 | 31.48 |
| 7194 | 7470079152 | PRATHEEPAN, NADESWARY | CH | 35.4 | 35.4 | 35.44 | 35.44 | 0 | 0 | 32.45 | 32.45 | 0 | 0 | 28.91 | 28.91 |
| 7195 | 7800319085 | LUCCI, LUCIANO | IT | 0 | 0 | 35.4 | 35.4 | 0 | 67.73 | 66.41 | 134.14 | 0 | 0 | 0 | 0 |
| 7196 | 1399726 | HILTON, RYAN L | US | 0 | 0 | 35.31 | 35.31 | 0 | 0 | 0 | 0 | 0 | 0 | 38.68 | 38.68 |
| 7197 | 7800299792 | MELUCCI, MARIA TERESA | IT | 0 | 0 | 35.3 | 35.3 | 0 | 0 | 23.81 | 23.81 | 0 | 0 | 18.97 | 18.97 |
| 7198 | 7200126301 | DAWN HARTIGAN, C/O OUR WAY OF LIFE PTY AU | 0 | 0 | 35.21 | 35.21 | 0 | 0 | 0 | 0 | 0 | 0 | 38.68 | 38.68 |
| 7199 | 1500079 | BRACE, JEFFREY S/CRANE, PATRICIA A | US | 0 | 0 | 35.16 | 35.16 | 120 | 120 | 34.1 | 34.1 | 150 | 150 | 15.18 | 165.18 |
| 7200 | 7250186269 | WEALTH COACHING INTERNATIONAL | AU | 20 | 20 | 15.09 | 15.09 | 0 | 0 | 120 | 120 | 0 | 0 | 39.98 | 39.98 |
| 7201 | 7200147382 | EWEN AND NORMA DUNN | AU | 0 | 0 | 35.09 | 35.09 | 0 | 182.27 | 182.27 | 182.27 | 0 | 0 | 0 | 0 |
| 7202 | 7870030308 | MANU, IOANA MIHAELA | IT | 0 | 0 | 35 | 35 | 0 | 0 | 47.13 | 47.13 | 0 | 0 | 31.78 | 31.78 |
| 7203 | 1929250 | CLAY, DONALD O | US | 0 | 0 | 34.94 | 34.94 | 2.15 | 212.12 | 214.27 | 214.27 | 1500 | 1500 | 26.43 | 1726.43 |
| 7204 | 6100335050 | ACHAIUS ,ŁUKASZ KOŁODZIEJ | PL | 0 | 0 | 34.84 | 34.84 | 0 | 0 | 34.67 | 34.67 | 351.53 | 351.53 | 22.19 | 373.72 |
| 7205 | 1104146 | TRACHTMAN , DAVID H | US | 0 | 0 | 34.82 | 34.82 | 0 | 0 | 24.58 | 24.58 | 0 | 0 | 44.54 | 44.54 |
| 7206 | 7800003696 | DEJORI, FRANK | IT | 0 | 0 | 34.78 | 34.78 | 0 | 0 | 44.15 | 44.15 | 0 | 0 | 37.37 | 37.37 |
| 7207 | 1341802 | BRODEUR, SIMON | CA | 0 | 0 | 34.7 | 34.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7208 | 7800321133 | MORLACCHETTI, CRISTIAN | IT | 0 | 0 | 34.63 | 34.63 | 0 | 0 | 35.03 | 35.03 | 0 | 0 | 36.09 | 36.09 |
| 7209 | 8103498432 | CHRISTIANSEN, FLEMMING | DK | 0 | 0 | 34.6 | 34.6 | 57.14 | 57.14 | 57.14 | 57.14 | 0 | 0 | 46.48 | 46.48 |
| 7210 | 8404401200 | HELICO | SE | 0 | 0 | 34.59 | 34.59 | 0 | 0 | 20.34 | 20.34 | 0 | 0 | 0 | 0 |
| 7211 | 1323528 | STANLEY, TERRY L | US | 0 | 0 | 34.45 | 34.45 | 0 | 0 | 0 | 0 | 0 | 0 | 277.51 | 277.51 |
| 7212 | 7370014481 | BARCELONA BUSINESS CENTER SL | ES | 0 | 0 | 34.39 | 34.39 | 171.41 | 171.41 | 297.3 | 297.3 | 0 | 0 | 27.35 | 27.35 |
| 7213 | 1990443 | HARTING ENTERPRISES, LLC | US | 0 | 0 | 34.33 | 34.33 | 0 | 0 | 171.41 | 171.41 | 900 | 900 | 900 | 900 |
| 7214 | 1511423 | SINCLAIR, MARILYN D | CA | 0 | 0 | 34.29 | 34.29 | 0 | 0 | 0 | 0 | 0 | 0 | 29.18 | 29.18 |
| 7215 | 7250122049 | LUNN ENTERPRISES PTY LTD | AU | 0 | 0 | 34.28 | 34.28 | 0 | 0 | 26.92 | 26.92 | 455.69 | 455.69 | 25.85 | 481.54 |
| 7216 | 7470076715 | FERNANDES SILVA, JOAQUIM MANUEL | CH | 33.86 | 33.86 | 34.16 | 34.16 | 0 | 0 | 34.62 | 34.62 | 0 | 0 | 0 | 0 |
| 7217 | 7400649050 | PEREIRA, JOAO MANUEL | CH | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7218 | 7470082291 | ALBURQUERQUE DE MATOS, ILIDIO | CH | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7219 | 7470081391 | BENGRIBA, ABDELKADER | CH | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7220 | 7470080117 | MOORTHY, SIVARAJASINGAM | CH | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7221 | 7470076971 | BOZINOVIC REISER, SANDRA | CH | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7222 | 7470081692 | ANSERMET, DENIS | CH | 31.93 | 31.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7223 | 7400648225 | PERROUD, FABRICE | CH | 0 | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7224 | 7470080050 | PETROVIC, SVETLANA | CH | 33.86 | 33.86 | 34.33 | 34.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7225 | 7400648150 | RIAL, CESAR | CH | 33.86 | 33.86 | 34.29 | 34.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7226 | 7470077893 | FLEURY, DIDIER JM | CH | 33.86 | 33.86 | 34.28 | 34.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7227 | 7470080047 | MITROVIC, GORAN | CH | 0 | 0 | 34.16 | 34.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7228 | 7470077775 | HEI, THERESE | CH | 0 | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7229 | 7400646008 | PERRENOUD, OLIVIER | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7230 | 7400647501 | TOMIC, SASA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7231 | 7470080472 | ILIC, JOVO JL | CH | 0 | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7232 | 7400647562 | PINTO BAIAO, ANTONIO M | CH | 0 | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7233 | 7470080435 | VELHO FAUSTINO, JOSE MANUEL | CH | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7234 | 7400650811 | BEUBELBEISS, NACERA | CH | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7235 | 7470077776 | LINGOM, THIERRY | CH | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7236 | 7470068261 | VILLOZ-MONNET, EVELYNE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7237 | 7400645929 | TOPALOVIC, DANIJEL | CH | 0 | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7238 | 7470062430 | KATHIRAVELU, SURESH | CH | 33.86 | 33.86 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |