| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7239 | 7470076705 | THEVOZ, EMILIE M | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7240 | 7470072642 | MATHIEU, ROLAND | CH | 0 | 33.86 | 0 | 33.86 | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 |
| 7241 | 7400651082 | LIONE, MICKAEL | CH | 0 | 0 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7242 | 7470081093 | CONJIC, MARKO | CH | 0 | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7243 | 7400080839 | METRAL, CHRISTOPHE | CH | 0 | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7244 | 7400647789 | RUNAVOT, ROMAIN ALEXANDRE | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7245 | 7470075256 | BEQIRAJ, TEUTA | CH | 0 | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7246 | 7470077050 | KANTAREVIC, MIRELA | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7247 | 7400647277 | NIKA, MIKHAELA | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7248 | 7400647563 | FERNANDES AIRES, FABIO M | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7249 | 7400536074 | ROSSEL, MONICA | CH | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7250 | 7250012887 | CH & A-M | AU | 0 | 0 | 33.82 | 33.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7251 | 7370048442 | GALVAN SARMIENTO, M YOLANDA | ES | 0 | 0 | 33.8 | 33.8 | 0 | 40.66 | 40.66 | 0 | 0 | 0 | 34.23 | 34.23 |
| 7252 | 8906499603 | SCHOPPE, KLAUS | DE | 0 | 0 | 33.75 | 33.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7253 | 8103448811 | HOLST & HELMERSEN | DK | 0 | 0 | 33.71 | 33.71 | 0 | 0 | 0 | 0 | 0 | 0 | 35.37 | 35.37 |
| 7254 | 1184740 | TAYLOR, LINDA | US | 0 | 0 | 33.64 | 33.64 | 0 | 38.5 | 38.5 | 0 | 0 | 0 | 35.62 | 35.62 |
| 7255 | 8870132397 | KALAISELUAN, IRIN SELVARANEE | GB | 0 | 0 | 33.64 | 33.64 | 0 | 691.32 | 691.32 | 0 | 0 | 0 | 719.09 | 719.09 |
| 7256 | 1104176 | LEE, CHARMIN N | US | 20 | 0 | 13.55 | 33.55 | 60 | 0 | 97 | 0 | 0 | 0 | 0 | 0 |
| 7257 | 1666088 | SIMPSON, RICHARD T | US | 0 | 0 | 33.55 | 33.55 | 0 | 15.58 | 75.58 | 0 | 0 | 0 | 16.43 | 16.43 |
| 7258 | 7800310699 | SABBI, DANIELE | CA | 0 | 0 | 33.45 | 33.55 | 0 | 0 | 0 | 0 | 0 | 0 | 15.27 | 15.27 |
| 7259 | 7000200270 | WALDENHOFER, ROSWITHA | IT | 0 | 0 | 33.45 | 33.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7260 | 8103473110 | HALVORSEN, STEEN | AT | 0 | 0 | 33.42 | 33.42 | 0 | 44.98 | 44.98 | 0 | 0 | 0 | 27.93 | 27.93 |
| 7261 | 8103454246 | MUSINSKI, THOMAS | DK | 0 | 0 | 33.38 | 33.38 | 0 | 31.59 | 31.59 | 0 | 0 | 0 | 38.56 | 38.56 |
| 7262 | 8103359691 | KBS BOGFØRING | DK | 0 | 0 | 33.33 | 33.33 | 0 | 40.45 | 40.45 | 0 | 0 | 0 | 30.59 | 30.59 |
| 7263 | 1329050 | BEAUDOIN, RENOLD J | DK | 0 | 0 | 33.33 | 33.33 | 0 | 29.81 | 29.81 | 0 | 0 | 0 | 34.1 | 34.1 |
| 7264 | 8906477474 | KSIENZYK, HANS-JÜRGEN | CA | 0 | 0 | 33.27 | 33.27 | 0 | 0 | 0 | 0 | 0 | 0 | 46.33 | 46.33 |
| 7265 | 7370156376 | VERNA, VIRGILIO | DE | 0 | 0 | 0 | 33.11 | 0 | 0 | 0 | 0 | 0 | 0 | 18.26 | 18.26 |
| 7266 | 8700473410 | TEAM SPIRIT | ES | 0 | 33.11 | 33.04 | 33.04 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 |
| 7267 | 1658748 | PUGH, TERESA M | NO | 0 | 0 | 32.97 | 32.97 | 0 | 0 | 32.92 | 0 | 0 | 0 | 0 | 0 |
| 7268 | 1306318 | RICHARD F. & LETICIA LUNA-SIMS JR | US | 0 | 0 | 32.96 | 32.96 | 0 | 32.92 | 33.14 | 0 | 0 | 200 | 232.06 | 232.06 |
| 7269 | 1901835 | OWOO, CHRISTIANA | US | 0 | 32.86 | 0 | 32.86 | 0 | 33.14 | 0 | 0 | 0 | 0 | 33.28 | 33.28 |
| 7270 | 1946204 | KASSIM, AMINA | CA | 0 | 32.86 | 0 | 32.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7271 | 1958676 | MAHAMED, ZAHRA I | CA | 0 | 32.86 | 0 | 32.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7272 | 7000197219 | RITTMANNSPERGER, FRANZ | AT | 0 | 0 | 32.84 | 32.84 | 0 | 0 | 0 | 0 | 0 | 0 | 32.68 | 32.68 |
| 7273 | 7370085081 | RUIZ MERLOS, LOPE | ES | 0 | 0 | 32.81 | 32.81 | 0 | 0 | 0 | 0 | 0 | 0 | 21.64 | 21.64 |
| 7274 | 8700004250 | EIKO AS | NO | 0 | 0 | 32.77 | 32.77 | 0 | 32.26 | 32.26 | 0 | 0 | 0 | 37.74 | 37.74 |
| 7275 | 7800004084 | MICCOLI, RANIERO | IT | 0 | 0 | 32.7 | 32.7 | 0 | 0 | 0 | 0 | 0 | 0 | 82.01 | 82.01 |
| 7276 | 7250053165 | GOLDWELL INTERNATIONAL-ADRIAN SCI | AU | 0 | 0 | 32.65 | 32.65 | 0 | 637.96 | 689.31 | 0 | 0 | 0 | 49.68 | 49.68 |
| 7277 | 7700000176 | WALKER, RACHEL | NO | 0 | 32.6 | 0 | 32.6 | 0 | 209.12 | 209.12 | 0 | 0 | 0 | 0 | 0 |
| 7278 | 7600259759 | GIANNETTI, MARIA ADELE | IT | 0 | 0 | 32.51 | 32.51 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 32 |
| 7279 | 1593952 | BAKER, RICHARD A | US | 0 | 32.49 | 0 | 32.49 | 0 | 0 | 0 | 0 | 0 | 0 | 13.54 | 13.54 |
| 7280 | 7600227066 | BELLAROBA, MARIO | IT | 0 | 0 | 32.48 | 32.48 | 0 | 33.1 | 33.1 | 0 | 0 | 0 | 33.37 | 33.37 |
| 7281 | 1783839 | FARRELL, GAIL N | US | 0 | 0 | 32.45 | 32.48 | 0 | 28.45 | 28.45 | 0 | 0 | 0 | 24.1 | 24.1 |
| 7282 | 7300038332 | GARRIDO VENTIN, MARIA DE LOS ANGELES | ES | 0 | 0 | 32.34 | 32.45 | 0 | 0 | 0 | 0 | 0 | 0 | 31.4 | 31.4 |
| 7283 | 8870110289 | CUNNINGHAM, LISA | GB | 0 | 32.33 | 0 | 32.34 | 0 | 64.67 | 64.67 | 0 | 0 | 0 | 0 | 0 |
| 7284 | 8870127135 | BACCHAUS BROWN, KYAL M | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7285 | 8870116761 | SHAMBARE, TABETH | GB | 4.85 | 27.48 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7286 | 8870127469 | CHUKWU, SUNNY MBA | GB | 0 | 32.33 | 0 | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 |
| 7287 | 8870128575 | KANDIAH, SRIKANTHARUBAN | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7288 | 8870134720 | DIABATE, SANATA | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7289 | 8870133110 | DEVINE, CIARAN | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7290 | 8870132752 | KERNAN, AARON | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7291 | 8870134322 | NAJAH MOHAMED, MOHAMED R. | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7292 | 8870131283 | LINGAM, RAJA | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7293 | 8870133705 | RAMADAS, VIJAYAKUMAR | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7294 | 8870134537 | RAMSAI, MURUGANILL GOPAN | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7295 | 8870129699 | UME EZEOKE, IJE | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7296 | 8870130689 | ANTHONEY JOSEPH, EMMANUVEL BERNA | GB | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7297 | 8870131845 | SUNDUZWAYO, ELIZABETH | GB | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7298 | 8880101761 | SMITH, CLAIRE | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7299 | 8882842734 | WIREDU, KWABENA | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7300 | 8870132394 | JADHAV, SAJITA B | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7301 | 8870118478 | PRABHAHARAN, KATHIRGAMALINGHAM | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7302 | 8870126976 | VADIVALAGAN, RENGASAMY | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7303 | 8870134632 | ANANDARAJAH, BUVANANAYAKI | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7304 | 8870132962 | GELDER, SUSAN V | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7305 | 8870131557 | GILANI, TANVEER | GB | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7306 | 8870130758 | ROYE, STEVEN A. | GB | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7307 | 8862752678 | NARENTHIREN, ARAVINDAN | GB | 3.23 | 29.1 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7308 | 8882842649 | BILSON, BARBARA | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 32.33 | 32.33 | 32.33 | 32.33 |
| 7309 | 8870126096 | NAKATO, CLARE | GB | 0 | 0 | 0 | 32.33 | 0 | 0 | 0 | 0 | 113.17 | 113.17 | 113.17 | 113.17 |
| 7310 | 8870134494 | JEYA, RAJARATNAM | GB | 0 | 32.33 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7311 | 8870131660 | BURTON, SANDRA M | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7312 | 8870133489 | DUESBURY, COLIN R | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7313 | 8870098358 | PERRY, GRAHAM E | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7314 | 8870131473 | CHIKOORE, LAZARUS L | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7315 | 8870133406 | MAURICE, ANDREW | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7316 | 8870133273 | MCINTOSH, ANNE L | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7317 | 8862842986 | VIJAYENDRAN, YOGARAJAH | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7318 | 8870133272 | GYASI, ALEX | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7319 | 8870124605 | MUTYORA, SHEPHERD L. | GB | 0 | 32.33 | 0 | 32.33 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 |
| 7320 | 8870133965 | MUHAMMAD, SALMAN | GB | 0 | 32.33 | 0 | 32.33 | 0 | 64.67 | 64.67 | 0 | 0 | 0 | 0 | 0 |
| 7321 | 8870130667 | SACHIDANANTHAM, SANGEETA | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7322 | 8870129985 | SHARIF, IMRAN | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7323 | 8870128090 | HUTCHINSON, MICHAEL A | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7324 | 8870133099 | PATEL, VEENA J | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7325 | 8870129909 | AHENS, IORTUHA E | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7326 | 8870132125 | KUSI, CHARLES | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 32.33 | 32.33 | 32.33 | 32.33 |
| 7327 | 8870130623 | ARUNAKIRI, SIVASUBRAMANIAM | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7328 | 8870081765 | VELAUTHAMPILLAI, SUBAJINI | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7329 | 8870131557 | KAMAYO, FLORENCE | GB | 0 | 0 | 32.33 | 32.33 | 0 | 32.33 | 32.33 | 0 | 64.67 | 64.67 | 64.67 | 64.67 |
| 7330 | 8870131569 | MBO, KALALA NONO | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7331 | 8870129866 | OKI, MUYIWA | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7332 | 8870133668 | THANGAVEL, JESHUVARAJAN | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7333 | 8870127945 | TAM AMOUGOU, YVES-BERTRAND | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7334 | 8870135342 | ADU, PETER K | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7335 | 8870128941 | BARRET, SIMONE M | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7336 | 8870133101 | THETHEYOU, GRACE ANSIYA | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7337 | 8870133101 | SRIMATHI, SANKARAGURUKKAL | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7338 | 8882816341 | QAYYUM, EILEEN | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7339 | 8870133664 | ARTHUR, CHARLES MAOHAR | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7340 | 8870133097 | TROTMAN, ANITA C | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7341 | 8870132661 | SHIPMAN, IAN J | GB | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7342 | 8870134667 | UTHAYAKUMAR, MANORANY | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7343 | 8870133430 | SATHEESKUMARAN, RAJARATNAM | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7344 | 8870134780 | OMAR, FATUMA BANAFUNZI | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7345 | 8870130608 | THEVAPALAN, RAJARATNAM | GB | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7346 | 8870128361 | AWONAIYA, IBIJOKE | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7347 | 8870122460 | AMPONSAH, BOAKYE | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7348 | 8870132755 | ABDI, AHMED M | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7349 | 8870133726 | POLASKA, ANNA B | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7350 | 8870132328 | KAZMI, SAQIB HUSSAIN | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7351 | 8882843624 | LEBBE, JAWZY | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7352 | 8870119752 | TRUSTOMPS | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7353 | 8870132850 | SAMBANDAN, SANDHANU | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7354 | 8882844186 | MUSIIWA, NYARADZAI | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7355 | 8870132525 | MINIHANE, JOANNA | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7356 | 8870122639 | ASANTE, PHIL G | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7357 | 8870119428 | SHOFOLUWE, ISAAC O | GB | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7358 | 8870120058 | SIKANDAR, SHAKAR | GB | 0 | 32.33 | 0 | 32.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7359 | 7100129330 | RIBEIRO MAIA GONCALVES, JOSE GUILHE | PT | 0 | 0 | 32.27 | 32.15 | 0 | 0 | 28.91 | 0 | 0 | 0 | 0 | 0 |
| 7360 | 1780948 | D&M NEW TECHNOLOGIES LLC | US | 0 | 0 | 32.15 | 32.14 | 0 | 0 | 30.44 | 0 | 0 | 103.46 | 103.46 |
| 7361 | 8702123283 | KOLDEN, ARNE | NO | 0 | 0 | 32.14 | 32.11 | 0 | 0 | 32.07 | 0 | 0 | 32.59 | 32.59 |
| 7362 | 7370038001 | MAUREL, SEBASTIEN | ES | 0 | 0 | 32.11 | 32.09 | 0 | 0 | 0 | 0 | 0 | 34.2 | 34.2 |
| 7363 | 1413052 | SILVIA, MITCHELL J | US | 0 | 0 | 32.09 | 31.98 | 0 | 0 | 33.74 | 0 | 0 | 98.13 | 98.13 |
| 7364 | 790065082 | SMITH, NGAIRE | NZ | 0 | 0 | 31.98 | 31.97 | 0 | 0 | 21.58 | 0 | 145.33 | 22.91 | 168.24 |
| 7365 | 1783999 | HINOJOSA, MARCUS | US | 0 | 0 | 31.97 | 31.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7366 | 1846531 | RAMIREZ, LUCI | US | 0 | 0 | 31.83 | 31.82 | 0 | 750 | 23.08 | 0 | 200 | 20.99 | 220.99 |
| 7367 | 1308126 | ROBINSON, GERALD P | US | 0 | 0 | 31.82 | 0 | 0 | 0 | 323.87 | 0 | 500 | 35.72 | 785.72 |
| 7368 | 7370083464 | LOPEZ FERNANDEZ, MARGARITA | ES | 0 | 31.8 | 0 | 31.8 | 3299.69 | 7420.75 | 76.25 | 250 | 9359.14 | 45.32 | 11944.23 |
| 7369 | 1393370 | JAVIER, MARIE GLYN D | US | 0 | 0 | 31.77 | 31.77 | 0 | 0 | 10796.69 | 2499.77 | 0 | 35.14 | 35.14 |
| 7370 | 7170103348 | BARREIRO, LUSIMARIO GUIMARAES | PT | 0 | 31.77 | 0 | 31.77 | 0 | 0 | 33.76 | 0 | 0 | 0 | 0 |
| 7371 | 7800327170 | SAVINO, ALESSANDRO | IT | 0 | 31.77 | 0 | 31.77 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 |
| 7372 | 7770026581 | HICKEY, MARTIN | IE | 0 | 31.77 | 0 | 31.77 | 0 | 0 | 0 | 0 | 42.85 | 0 | 0 |
| 7373 | 8103453927 | MALIK, AURANGZEAB | DK | 0 | 31.76 | 0 | 31.76 | 0 | 0 | 14.91 | 0 | 0 | 0 | 0 |
| 7374 | 7200231112 | HALL, DIANE ROSE | AU | 0 | 0 | 31.72 | 31.72 | 0 | 0 | 57.79 | 0 | 0 | 50.8 | 50.8 |
| 7375 | 1771683 | PANICO, WARREN J | US | 0 | 0 | 31.7 | 31.7 | 0 | 0 | 31.8 | 0 | 0 | 30.49 | 30.49 |
| 7376 | 1720265 | LOUIE, CALVIN Y | US | 0 | 0 | 31.61 | 31.61 | 0 | 0 | 17.32 | 0 | 0 | 0 | 0 |
| 7377 | 7200225729 | JOANNE AND DIETER GLASER | AU | 0 | 0 | 31.58 | 31.58 | 0 | 0 | 34.83 | 0 | 0 | 33.21 | 33.21 |
| 7378 | 8906146265 | BERGHOLZ, CHRISTINE | DE | 0 | 0 | 31.54 | 31.54 | 0 | 0 | 999.91 | 0 | 0 | 30.88 | 30.88 |
| 7379 | 1415133 | TUKIA, TEVITA | US | 0 | 0 | 31.5 | 31.5 | 999.91 | 0 | 340.24 | 0 | 0 | 28.37 | 28.37 |
| 7380 | 8103330818 | LISBETH HELLEDIE | DK | 0 | 0 | 31.47 | 31.47 | 0 | 0 | 31.66 | 0 | 0 | 28.76 | 28.76 |
| 7381 | 1777765 | DETER, MOLLY C | US | 0 | 0 | 31.45 | 31.45 | 0 | 0 | 24.61 | 0 | 0 | 0 | 0 |
| 7382 | 7250000978 | RETI, HOWARD W | AU | 0 | 0 | 31.45 | 31.45 | 0 | 0 | 34.78 | 0 | 0 | 36.42 | 36.42 |
| 7383 | 1480768 | TREMBLAY, JANIC | CA | 0 | 0 | 31.39 | 31.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7384 | 7800311337 | ROSSETTI, FLAVIO | IT | 0 | 0 | 31.37 | 31.37 | 0 | 0 | 0 | 0 | 0 | 29.6 | 29.6 |
| 7385 | 1704745 | LONG, KAREN S | US | 0 | 0 | 31.37 | 31.37 | 0 | 0 | 31.81 | 0 | 0 | 39.44 | 39.44 |
| 7386 | 1901568 | WALLACE, DAVID R | US | 0 | 0 | 31.36 | 31.36 | 0 | 0 | 200 | 0 | 0 | 19.89 | 19.89 |
| 7387 | 7800311244 | CECCARELLI, MARIA | IT | 0 | 0 | 31.33 | 31.33 | 0 | 200 | 42.85 | 0 | 42.85 | 42.85 | 42.85 |
| 7388 | 1622621 | KOCH, PATRICIA & JOHN | US | 0 | 0 | 31.25 | 31.25 | 0 | 42.85 | 33.16 | 150 | 500 | 679.93 | 679.93 |
| 7389 | 7170109804 | MAIA GONCALVES, EMILIO JORGE | PT | 0 | 0 | 31.23 | 31.23 | 0 | 0 | 0 | 0 | 0 | 29.93 | 26.53 |
| 7390 | 8103328475 | NYELAND, ANETTE BISGAARD | DK | 0 | 0 | 31.16 | 31.16 | 0 | 0 | 32.06 | 0 | 0 | 26.53 | 27.41 |
| 7391 | 7250080940 | LOVETT, JENNIFER A | AU | 0 | 0 | 31.16 | 31.16 | 0 | 0 | 28.99 | 0 | 0 | 27.41 | 0 |
| 7392 | 1526958 | HOLLOWELL, ROBERT A | US | 0 | 0 | 31.14 | 31.14 | 0 | 0 | 0 | 0 | 0 | 0 | 67.25 |
| 7393 | 1157671 | DONEGAIN JR, JOHN H | US | 0 | 0 | 31.13 | 31.13 | 0 | 38.39 | 32.41 | 0 | 38.39 | 28.86 | 67.25 |
| 7394 | 8103359675 | GIGANTIUM | DK | 0 | 0 | 31.07 | 31.07 | 0 | 0 | 70.8 | 0 | 0 | 27.88 | 27.88 |
| 7395 | 7000302980 | HENNERBICHLER, MONIKA | AT | 0 | 0 | 31.05 | 31.05 | 0 | 0 | 29.25 | 0 | 0 | 0 | 0 |
| 7396 | 8070039733 | DONK, LAURA | NL | 0 | 0 | 31.05 | 31.05 | 0 | 0 | 0 | 0 | 0 | 17.21 | 17.21 |
| 7397 | 1477653 | DELGADO, ROBERT G | US | 0 | 0 | 31.01 | 31.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7398 | 7170036826 | GRACINDA PEREIRA, HENRIQUES | PT | 0 | 0 | 31.01 | 31.01 | 0 | 0 | 34.2 | 0 | 0 | 34.42 | 34.42 |
| 7399 | 1403568 | URIA, STEVE S AND LORI A | US | 0 | 0 | 31.01 | 31.01 | 0 | 0 | 0 | 0 | 0 | 29.28 | 29.28 |
| 7400 | 7100194849 | MATOS, ANTONIO MANUEL DE | PT | 0 | 0 | 30.95 | 30.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7401 | 7800325610 | GIRARDI, ANDREA | IT | 0 | 0 | 30.9 | 30.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7402 | 7300075198 | SUAREZ ORTEGA, GABRIELA | ES | 0 | 0 | 30.83 | 30.83 | 0 | 0 | 38.02 | 0 | 0 | 37.49 | 37.49 |
| 7403 | 8102338170 | BANG, JORN | DK | 0 | 0 | 30.83 | 30.83 | 0 | 0 | 30.83 | 0 | 0 | 442.49 | 442.49 |
| 7404 | 1675396 | MUSO, DARREN C | US | 0 | 0 | 30.69 | 30.69 | 0 | 0 | 22.15 | 0 | 0 | 16.54 | 16.54 |
| 7405 | 1729428 | DRAPER, LINDA M | CA | 0 | 0 | 30.68 | 30.68 | 0 | 0 | 37.35 | 0 | 0 | 39.41 | 39.41 |
| 7406 | 7100092401 | MARQUES, NELSON PINHEIRO | PT | 0 | 0 | 30.65 | 30.65 | 0 | 0 | 30.7 | 0 | 0 | 34.28 | 34.28 |
| 7407 | 8700817810 | NETTOP LAUPSA BORGE | NO | 0 | 0 | 30.62 | 30.62 | 0 | 0 | 0 | 0 | 0 | 34.23 | 34.23 |
| 7408 | 7800243719 | SPARAGNA, MARIA | IT | 0 | 0 | 30.61 | 30.61 | 0 | 0 | 30.42 | 0 | 0 | 30.13 | 30.13 |
| 7409 | 1605248 | DANIELS, KAREN S | US | 0 | 0 | 30.6 | 30.6 | 0 | 0 | 33.3 | 0 | 0 | 823.12 | 823.12 |
| 7410 | 1418666 | RAMOS, LAURIE J | US | 0 | 0 | 30.55 | 30.55 | 0 | 0 | 31.79 | 0 | 0 | 30.85 | 30.85 |
| 7411 | 8404261790 | HALLBERG, STEN | SE | 0 | 0 | 30.54 | 30.54 | 0 | 0 | 0 | 0 | 0 | 15.54 | 15.54 |
| 7412 | 1123168 | LAMOTHE, YVES | CA | 0 | 0 | 30.49 | 30.49 | 0 | 0 | 31.88 | 0 | 0 | 31.13 | 31.13 |
| 7413 | 8103247300 | TELESMEDEN APS | DK | 0 | 0 | 30.45 | 30.45 | 0 | 0 | 0 | 0 | 0 | 26.48 | 26.48 |
| 7414 | 7000295110 | POLZL, MARKUS | AT | 0 | 0 | 30.41 | 30.41 | 0 | 0 | 29.48 | 0 | 0 | 27.78 | 27.78 |
| 7415 | 1736332 | GERARDI, JAMIE M | US | 0 | 0 | 30.4 | 30.37 | 0 | 0 | 31.23 | 0 | 0 | 32.2 | 32.2 |
| 7416 | 155137 | WEBB, LISA PJ | US | 0 | 0 | 30.37 | 30.25 | 0 | 0 | 30.19 | 0 | 0 | 23.59 | 23.59 |
| 7417 | 1446083 | CACAL, PAUL | US | 0 | 0 | 30.25 | 30.17 | 0 | 0 | 30.89 | 0 | 0 | 29.12 | 29.12 |
| 7418 | 1564903 | STEWART, CHERIL L | US | 0 | 0 | 30.17 | 30.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7419 | 7100188015 | SANTOS, CARLA ALEXANDRA PEREIRA PA | PT | 0 | 0 | 30.14 | 30.13 | 0 | 0 | 30.02 | 0 | 0 | 30.37 | 30.37 |
| 7420 | 1450344 | BLAKE, LORRIE | US | 0 | 0 | 30.13 | 30.09 | 0 | 0 | 28.72 | 0 | 0 | 118.26 | 118.26 |
| 7421 | 7250008603 | FIRMAN, ANDREW M | AU | 0 | 0 | 30.09 | 30.01 | 0 | 0 | 33.73 | 50 | 0 | 32.38 | 82.38 |
| 7422 | 1444950 | YPARREA, STEVE T | US | 0 | 0 | 30.01 | 29.98 | 0 | 0 | 0 | 0 | 1428.44 | 27.7 | 1456.14 |
| 7423 | 8103247300 | HOLZINGER, MARTIN | AT | 0 | 0 | 29.98 | 29.97 | 0 | 0 | 214.27 | 0 | 0 | 0 | 0 |
| 7424 | 7870018030 | GROSSI, LUCA | IT | 0 | 0 | 29.97 | 29.93 | 214.27 | 0 | 33.59 | 0 | 0 | 30.28 | 30.28 |
| 7425 | 7250026668 | BARAQUIEL, DANIELE | AU | 0 | 0 | 29.93 | 29.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7426 | 7800279740 | DIGNAZIO, LIBERATO | IT | 0 | 0 | 29.91 | | 0 | 0 | | 0 | 0 | | |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7427 | 7250008904 | FIRMAN, SANDY AND ANDREW | AU | 0 | 0 | 29.9 | 29.9 | 0 | 0 | 50.17 | 50.17 | 0 | 455.69 | 28.16 | 483.85 |
| 7428 | 7800239050 | FORTE, ANDREA | IT | 0 | 0 | 29.88 | 29.68 | 0 | 0 | 0 | 0 | 0 | 0 | 34.17 | 34.17 |
| 7429 | 1518698 | VALDEPENA, HECTOR J | US | 0 | 0 | 29.65 | 29.65 | 0 | 30.87 | 30.87 | 0 | 0 | 30.97 | 30.97 |
| 7430 | 7100206726 | OLIVEIRA, ANTONIO AUGUSTO COSTA | PT | 0 | 0 | 29.78 | 29.78 | 42.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7431 | 8170008331 | ARIATE MELLORIN, MIRAFLOR | DK | 0 | 0 | 29.77 | 29.77 | 0 | 27.07 | 42.85 | 0 | 0 | 18.46 | 18.46 |
| 7432 | 7200146621 | STOJANOVIC, JOHN | AU | 0 | 0 | 29.76 | 29.76 | 0 | 32.79 | 27.07 | 0 | 0 | 30.38 | 30.38 |
| 7433 | 7800277501 | MAZZONE, MARIA FELICIA | IT | 0 | 0 | 29.74 | 29.74 | 0 | 0 | 32.79 | 0 | 0 | 0 | 0 |
| 7434 | 7800243202 | TAGLIAFERRI DINA | IT | 0 | 0 | 29.7 | 29.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7435 | 1521843 | STUPPY, SHEILA K | US | 0 | 0 | 29.63 | 29.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7436 | 1763898 | LOFTON, RUTH | US | 0 | 0 | 29.61 | 29.61 | 0 | 28.8 | 28.8 | 0 | 0 | 26.57 | 26.57 |
| 7437 | 1637315 | LUMUKANDA, AKPANABIO | US | 0 | 0 | 29.61 | 29.61 | 0 | 30.76 | 30.76 | 0 | 0 | 107.62 | 107.62 |
| 7438 | 7250016292 | MEDIA NOVA PTY LTD | AU | 0 | 0 | 29.61 | 29.61 | 0 | 32.17 | 32.17 | 0 | 0 | 0 | 0 |
| 7439 | 7170074527 | BAPTISTA, PEDRO G | PT | 0 | 0 | 29.58 | 29.58 | 182.27 | 30.7 | 212.97 | 0 | 0 | 35.33 | 35.33 |
| 7440 | 7800223829 | TERSIGNI, MASSIMILIANO | IT | 0 | 0 | 29.55 | 29.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7441 | 8906709856 | BOHLING, OLAF JOACHIM | DE | 0 | 0 | 29.54 | 29.54 | 0 | 29.9 | 29.9 | 0 | 42.85 | 101.35 | 144.2 |
| 7442 | 7250106456 | PARASCHOS, JOHN | AU | 0 | 0 | 29.53 | 29.53 | 0 | 0 | 0 | 0 | 0 | 43.98 | 43.98 |
| 7443 | 7800302883 | BONALDO, ROBERTO | IT | 0 | 0 | 29.51 | 29.51 | 0 | 43.55 | 43.55 | 0 | 0 | 20.42 | 20.42 |
| 7444 | 1309893 | MANQUERO, MIREYA | US | 0 | 0 | 29.48 | 29.48 | 0 | 0 | 0 | 0 | 299.97 | 26.58 | 326.55 |
| 7445 | 7250025157 | BLESSIE, DESMOND H | AU | 0 | 0 | 29.39 | 29.39 | 0 | 35.04 | 35.04 | 0 | 0 | 21.66 | 21.66 |
| 7446 | 1697839 | BLANFORD, SCOTT | US | 0 | 0 | 29.39 | 29.39 | 0 | 28.13 | 28.13 | 0 | 0 | 34.15 | 34.15 |
| 7447 | 7000204614 | BRUCKMOSER, SIEGFRIED | AT | 0 | 0 | 29.38 | 29.38 | 0 | 30.05 | 30.05 | 0 | 0 | 29.43 | 29.43 |
| 7448 | 1366581 | MCGRATH, PAMELA G | US | 0 | 0 | 29.34 | 29.34 | 0 | 0 | 0 | 0 | 0 | 29.61 | 29.61 |
| 7449 | 7170079786 | MONTEIRO, DELMINDA NOGUEIRA P A,MO | PT | 0 | 0 | 29.33 | 29.33 | 0 | 36.17 | 36.17 | 0 | 0 | 38.4 | 38.4 |
| 7450 | 8906241045 | DAIGFUSS, GEORG | DE | 0 | 0 | 29.3 | 29.3 | 0 | 29.37 | 29.37 | 0 | 0 | 67.29 | 67.29 |
| 7451 | 7170073446 | FERNANDES, GILBERTO BARBOSA | PT | 0 | 0 | 29.27 | 29.27 | 0 | 0 | 0 | 0 | 0 | 28 | 28 |
| 7452 | 1815373 | AMAYA, MORENA J | US | 0 | 0 | 29.25 | 29.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7453 | 1717173 | JANTZ III, HENRY C | US | 0 | 0 | 29.22 | 29.22 | 0 | 21.73 | 21.73 | 0 | 0 | 18.76 | 18.76 |
| 7454 | 1951860 | PULICKAL, HENISH | US | 0 | 0 | 29.21 | 29.21 | 0 | 29.18 | 29.18 | 0 | 0 | 26.54 | 26.54 |
| 7455 | 8103348030 | KRIST, JANSEN MORTEN | DK | 0 | 29.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7456 | 7800295035 | BERNONI, FILIPPO GIORGIO | IT | 0 | 0 | 29.2 | 29.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7457 | 1663368 | SCHIROK, ANDREW | US | 0 | 0 | 29.15 | 29.15 | 0 | 29.79 | 29.79 | 0 | 0 | 15.11 | 15.11 |
| 7458 | 7250010612 | VON ALLWORDEN, DENIS | AU | 0 | 0 | 29.13 | 29.13 | 0 | 24.33 | 24.33 | 0 | 0 | 21.8 | 21.8 |
| 7459 | 7800105741 | MAMMUCARI, AMERIGO | IT | 0 | 0 | 29.11 | 29.11 | 15.21 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 7460 | 1737228 | BERGHUIS MORTGAGE CORPORATION | US | 0 | 0 | 29.07 | 29.07 | 1.99 | 28.23 | 228.23 | 0 | 0 | 24.64 | 24.64 |
| 7461 | 8870113562 | DHARMARAJAH, DARSHIKA | GB | 0 | 0 | 29.06 | 29.06 | 198.01 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7462 | 8904250630 | BREBLEIN,RENATE | DE | 0 | 29.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7463 | 1503984 | RUMBOLDT III, JOHN | CA | 0 | 0 | 29.03 | 29.03 | 0 | 215.25 | 215.25 | 0 | 0 | 218.37 | 218.37 |
| 7464 | 1843390 | LOPEZ SR. TOMMY V | US | 0 | 0 | 29 | 29 | 0 | 0 | 0 | 0 | 0 | 26.55 | 26.55 |
| 7465 | 1773111 | BROWN, ROB | CA | 0 | 0 | 28.95 | 28.95 | 0 | 27.95 | 27.95 | 0 | 0 | 49.25 | 49.25 |
| 7466 | 7800052912 | RIGANELLI, MARIA ROSARIA | IT | 0 | 0 | 28.92 | 28.92 | 287.51 | 0 | 287.51 | 0 | 0 | 0 | 0 |
| 7467 | 7250079865 | CROFT, CARRIE | AU | 0 | 0 | 28.9 | 28.9 | 0 | 30.43 | 30.43 | 0 | 0 | 30.45 | 30.45 |
| 7468 | 1786373 | R & S TOP COMMUNICATIONS LLC | US | 0 | 0 | 28.86 | 28.86 | 0 | 26.85 | 26.85 | 0 | 0 | 26.08 | 26.08 |
| 7469 | 7370046064 | BAHIA DEL SEGURA 2001 SL | ES | 0 | 0 | 28.84 | 28.84 | 0 | 0 | 0 | 0 | 200 | 15.57 | 215.57 |
| 7470 | 7900128678 | NINA AND CEDRIC NAERA | NZ | 0 | 0 | 28.84 | 28.84 | 0 | 24.9 | 24.9 | 0 | 0 | 24.9 | 24.9 |
| 7471 | 1467582 | KLAUSAT, STEPHAN S | CA | 0 | 0 | 28.83 | 28.83 | 0 | 27.1 | 27.1 | 0 | 0 | 26.87 | 26.87 |
| 7472 | 1744057 | PADUA, SHERLY J | CA | 0 | 0 | 28.79 | 28.79 | 0 | 13.33 | 13.33 | 0 | 0 | 13.98 | 13.98 |
| 7473 | 7100191452 | GOMES, JOAO MANUEL LOURENCO DA SI | PT | 0 | 0 | 28.79 | 28.79 | 0 | 28.03 | 28.03 | 0 | 0 | 24.6 | 24.6 |
| 7474 | 1314123 | GRAYSON, MARK D | US | 0 | 0 | 28.71 | 28.71 | 99.99 | 0 | 99.99 | 0 | 0 | 30.11 | 30.11 |
| 7475 | 7250009133 | BOSIOCIC | AU | 0 | 0 | 28.7 | 28.7 | 0 | 29.37 | 29.37 | 0 | 0 | 28.04 | 28.04 |
| 7476 | 6070040822 | DIJKSTRA, NAJADE | NL | 0 | 0 | 28.64 | 28.64 | 0 | 28.94 | 28.94 | 0 | 0 | 36.76 | 36.76 |
| 7477 | 1274553 | BEAUCHAMP, GAETAN | CA | 0 | 0 | 28.64 | 28.64 | 0 | 25.88 | 25.88 | 0 | 171.41 | 0 | 171.41 |
| 7478 | 1662333 | WHITMORE, SANDRA A | US | 0 | 0 | 28.63 | 28.63 | 0 | 0 | 0 | 0 | 0 | 30.78 | 30.78 |
| 7479 | 1569623 | POTVIN, BRUNO | CA | 0 | 0 | 28.62 | 28.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7480 | 8906176787 | FELLERSMANN, CHRISTIANE | DE | 0 | 0 | 28.61 | 28.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7481 | 7100208317 | SILVA, MANUEL PINTO DA | PT | 0 | 0 | 28.58 | 28.58 | 614.23 | 0 | 614.23 | 1542.72 | 0 | 29.65 | 29.65 |
| 7482 | 8070045395 | TERZIOGLU, TEYFIK | NL | 0 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7483 | 8070036898 | VAN DER ZAAN, WILLEM | NL | 0 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7484 | 8070040736 | NUMQUAM PERFECTUM | NL | 0 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 28.57 | 0 | 28.57 |
| 7485 | 8003792747 | BENNINK, WOUTER | NL | 0 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7486 | 7300045086 | JUAN CARLOS CASTRO FERNANDEZ | ES | 0 | 0 | 28.57 | 28.57 | 0 | 121.42 | 121.42 | 0 | 4356.74 | 16.63 | 16.63 |
| 7487 | 8003797212 | MUSKITA, GERONIMO | NL | 0 | 0 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 221.92 | 6121.38 |
| 7488 | 8070026676 | GIDDING, WILLEM | NL | 0 | 0 | 28.57 | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 |
| 7489 | 8003800069 | VAN DER ZALM JONGENEELEN, PHIL | NL | 0 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7490 | 8003804160 | KOOLEN, FRANK | NL | 0 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 |
| 7491 | 8070038273 | VERSPUIJ, SIGRID | NL | 0 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 28.57 | 28.57 | 28.57 |
| 7492 | 8003760786 | LAMPE, RIGOBERTHO B | NL | 0 | 0 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7493 | 8070035771 | VAN DER VEEN, JOHAN | NL | 0 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7494 | 8070040771 | KRIPS SPORT - EN EVENEMENTENBEGEL | NL | 0 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7495 | 628546 | CARROLL, KIMBERLY | US | 0 | 0 | 28.57 | 28.57 | 57.14 | 28.57 | 28.57 | 0 | 28.57 | 28.57 | 28.57 |
| 7496 | 8070039457 | ZWERVER, GERARD | NL | 0 | 28.57 | 28.57 | 28.57 | 0 | 29.26 | 29.26 | 0 | 71.42 | 0 | 71.42 |
| 7497 | 8003795951 | PHILIPA, JLSMARA | NL | 0 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 28.87 | 28.87 |
| 7498 | 8003737991 | GROB, RAINER | NL | 0 | 28.57 | 28.57 | 28.57 | 57.14 | 0 | 57.14 | 0 | 0 | 0 | 0 |
| 7499 | 8070034832 | VAN DER KAA, JOHN PATRICK | NL | 0 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 17.3 | 17.3 |
| 7500 | 7170113457 | DIAS , JOAO MIGUEL DA COSTA ARAUJO D | PT | 0 | 0 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 28.57 | 0 | 28.57 |
| 7501 | 8070044066 | KLOES, ONNO | NL | 0 | 0 | 28.57 | 28.57 | 42.85 | 42.85 | 42.85 | 0 | 128.56 | 0 | 128.56 |
| 7502 | 6003605685 | LUTH, CORNELIS | NL | 0 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7503 | 6070045051 | KOVAC, DENAN | NL | 0 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7504 | 8003759041 | VELTKAMP, MATTHJS | NL | 0 | 28.57 | 28.57 | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 28.57 | 0 | 28.57 |
| 7505 | 8003734973 | CIJNTJE, DENNISON | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7506 | 8070039161 | MARTIN DE BARTOLOME, SAMANTHA ESTI | NL | 0 | 28.57 | 28.57 | 28.57 | 0 | 28.93 | 28.93 | 0 | 28.57 | 0 | 28.57 |
| 7507 | 8070044057 | KEIZER, SHARON SARA | NL | 0 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 28.57 | 0 | 28.57 |
| 7508 | 8070037066 | DRIEBERGE, CORNELIS | NL | 0 | 0 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7509 | 8070045201 | VAN DER HEIJDEN, SIMON | NL | 0 | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 28.57 | 0 | 28.57 | 0 | 28.57 |
| 7510 | 8070045495 | STEGEHUIS, GERHARD | NL | 0 | 0 | 28.57 | 28.57 | 71.42 | 0 | 71.42 | 0 | 71.42 | 0 | 71.42 |
| 7511 | 8070017878 | OCTOPUS PROJECTS | NL | 0 | 28.57 | 28.57 | 28.57 | 28.57 | 0 | 28.57 | 0 | 28.57 | 28.57 | 28.57 |
| 7512 | 8070032132 | RAATJES, JAAP | NL | 0 | 28.57 | 28.57 | 28.57 | 0 | 28.57 | 28.57 | 0 | 28.57 | 28.57 | 28.57 |
| 7513 | 8003796094 | METSELAAR, REMCO | NL | 0 | 28.57 | 28.57 | 28.57 | 0 | 17.06 | 17.06 | 0 | 28.57 | 0 | 28.57 |
| 7514 | 8070039277 | REIGINA, KYVEN | NL | 0 | 28.57 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 | 17.3 | 17.3 |
| 7515 | 1404435 | KUIJPER, JAKOB | NL | 0 | 0 | 28.57 | 28.57 | 0 | 33.33 | 33.33 | 0 | 628.52 | 0 | 628.52 |
| 7516 | 8070040151 | ARTADI, TERRI | US | 0 | 0 | 28.53 | 28.53 | 57.14 | 57.14 | 57.14 | 0 | 0 | 59.77 | 59.77 |
| 7517 | 7250030052 | DICKIE, AMANDA | AU | 0 | 0 | 28.49 | 28.49 | 0 | 30.12 | 30.12 | 0 | 0 | 31.18 | 31.18 |
| 7518 | 1443948 | JONES, TYRONE | US | 0 | 0 | 28.49 | 28.49 | -194.31 | 29.69 | 29.69 | 0 | 0 | 233.11 | 233.11 |
| 7519 | 7800321688 | TORA, DANIELE | IT | 0 | 0 | 28.44 | 28.44 | 194.31 | 30.5 | 30.5 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7521 | 1515059 | BOOP, DONALD C & CAROL L | US | 0 | 0 | 28.42 | 28.42 | 0 | 0 | 26.81 | 26.81 | 0 | 0 | 34.35 | 34.35 |
| 7522 | 7250021558 | BAIS FAMILY TRUST | AU | 0 | 0 | 28.39 | 28.39 | 0 | 0 | 25.14 | 25.14 | 0 | 0 | 14.61 | 14.61 |
| 7523 | 8070038478 | SPIES VAN HUNENSTIJN, LOES | NL | 0 | 0 | 28.37 | 28.37 | 0 | 0 | 27.33 | 27.33 | 0 | 0 | 23.93 | 23.93 |
| 7524 | 1699913 | DOLBEE, SEAN W | US | 0 | 0 | 28.37 | 28.37 | 0 | 0 | 26.97 | 26.97 | 0 | 0 | 208.56 | 208.56 |
| 7525 | 1741658 | LEMA HELENA M & CORREA MAURICIO | CA | 0 | 0 | 28.36 | 28.36 | 718.76 | 0 | 0 | 718.76 | 0 | 0 | 19.34 | 19.34 |
| 7526 | 1303842 | DILL, KENNETH S | US | 0 | 0 | 28.34 | 28.34 | 0 | 0 | 27.58 | 27.58 | 0 | 0 | 28.69 | 28.69 |
| 7527 | 1488311 | SALAZAR, LAURA M | US | 0 | 0 | 28.32 | 28.32 | 0 | 0 | 29.77 | 29.77 | 0 | 0 | 29.47 | 29.47 |
| 7528 | 7100000015 | FARINHA FERREIRA, MARISA FILOMENA A | PT | 0 | 0 | 28.31 | 28.31 | 0 | 0 | 0 | 0 | 0 | 0 | 30.18 | 30.18 |
| 7529 | 7370068222 | BIJJAN GOMEZ CALCERRADA, PILAR | ES | 0 | 0 | 28.28 | 28.28 | 0 | 0 | 0 | 0 | 0 | 0 | 27.45 | 27.45 |
| 7530 | 7800216174 | AMATI, GIAMPIERO | IT | 0 | 0 | 28.25 | 28.25 | 0 | 0 | 0 | 0 | 0 | 0 | 83.86 | 83.86 |
| 7531 | 1906381 | DILL, MARY Y | US | 0 | 0 | 28.25 | 28.25 | 0 | 0 | 28.81 | 28.81 | 0 | 0 | 114.29 | 114.29 |
| 7532 | 8970053493 | KALTENHAUSER, DIETER | DE | 0 | 0 | 28.15 | 28.15 | 0 | 0 | 26.98 | 26.98 | 0 | 0 | 29.05 | 29.05 |
| 7533 | 6100587585 | BARTEX SP. Z.O.O. | PL | 28.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7534 | 1640619 | CAPONE, JAMES M | US | 0 | 0 | 28.09 | 28.09 | 0 | 0 | 30.37 | 30.37 | 0 | 0 | 29.35 | 29.35 |
| 7535 | 7800210884 | CAPOCCETTI, ANTERO | IT | 0 | 0 | 28.07 | 28.07 | 0 | 0 | 29.51 | 29.51 | 0 | 0 | 28.35 | 28.35 |
| 7536 | 8905316970 | MAIER, GUNDULA | DE | 0 | 0 | 28.04 | 28.04 | 0 | 0 | 0 | 0 | 0 | 0 | 30.71 | 30.71 |
| 7537 | 7250071256 | CASSANDRA WEIR & STEPHEN MCGLADE | AU | 0 | 0 | 28.03 | 28.03 | 0 | 0 | 29.86 | 29.86 | 0 | 0 | 26.07 | 26.07 |
| 7538 | 1460630 | BUCHANAN, JASON | CA | 0 | 0 | 28 | 28 | 0 | 0 | 28.75 | 28.75 | 0 | 0 | 30.04 | 30.04 |
| 7539 | 1253083 | MOVING FORWARD | US | 0 | 0 | 27.98 | 27.98 | 0 | 0 | 31.83 | 31.83 | 0 | 0 | 31.78 | 31.78 |
| 7540 | 1784271 | MELLOTT, HEATH A | US | 0 | 0 | 27.98 | 27.98 | 0 | 0 | 0 | 0 | 0 | 0 | 22.01 | 22.01 |
| 7541 | 7250008433 | NOEL BILTRIS FAMILY TRUST | AU | 0 | 0 | 27.93 | 27.93 | 0 | 0 | 29.15 | 29.15 | 0 | 0 | 29.25 | 29.25 |
| 7542 | 7170109889 | NUNES LOPES, PAULO JORGE | PT | 0 | 0 | 27.91 | 27.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7543 | 7250002770 | OHEART, SHARIZAAR | AU | 0 | 0 | 27.88 | 27.88 | 0 | 0 | 31.42 | 31.42 | 0 | 0 | 34.73 | 34.73 |
| 7544 | 1779839 | UHER, GREGORY A | US | 0 | 0 | 27.87 | 27.87 | 0 | 0 | 31.33 | 31.33 | 0 | 0 | 24.49 | 24.49 |
| 7545 | 1401103 | CALDERON, ROBERT | US | 0 | 0 | 27.86 | 27.86 | 0 | 0 | 0 | 0 | 0 | 0 | 17.84 | 17.84 |
| 7546 | 7250102826 | CHARLES, WARREN | AU | 0 | 0 | 27.85 | 27.85 | 0 | 0 | 26.79 | 26.79 | 0 | 0 | 56.68 | 56.68 |
| 7547 | 8906345606 | VOLK, NIKOLAUS | DE | 0 | 0 | 27.84 | 27.84 | 0 | 0 | 0 | 0 | 0 | 0 | 27.97 | 27.97 |
| 7548 | 8702010260 | TOVIK, MARIT HELENE | NO | 0 | 0 | 27.81 | 27.81 | 0 | 0 | 0 | 0 | 0 | 0 | 28.14 | 28.14 |
| 7549 | 7100101500 | DE SOUSA, RAMIRO CASQUEIRO | PT | 0 | 0 | 27.75 | 27.75 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 7550 | 1849704 | MILLER, SHANNONE | US | 0 | 0 | 27.72 | 27.72 | 400 | 0 | 400 | 400 | 0 | 100 | 100 | 100 |
| 7551 | 1422663 | SALAMEH, GEORGES | CA | 0 | 0 | 27.72 | 27.72 | 0 | 0 | 27.98 | 27.98 | 0 | 0 | 29.84 | 29.84 |
| 7552 | 7100051087 | ARAUJO, JOAQUIM LINHARES SANTOS | PT | 0 | 0 | 27.71 | 27.71 | 42.85 | 0 | 25.33 | 68.18 | 0 | 0 | 30.33 | 30.33 |
| 7553 | 1919854 | GARCIA, BERT | US | 0 | 0 | 27.7 | 27.7 | 0 | 0 | 0 | 0 | 0 | 0 | 14.05 | 14.05 |
| 7554 | 1922337 | MOLLOY, TERESA | US | 0 | 0 | 27.7 | 27.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7555 | 7100153437 | LIMA PINHO, MARIA CECILIA | PT | 0 | 0 | 27.68 | 27.68 | 0 | 0 | 0 | 0 | 0 | 0 | 420.29 | 420.29 |
| 7556 | 8003626388 | UP TO ME COMMUNICATION | NL | 0 | 0 | 27.68 | 27.68 | 0 | 0 | 27.27 | 27.27 | 0 | 0 | 26.37 | 26.37 |
| 7557 | 7300041904 | VAN DER HEIJDEN, ANGELINE | ES | 0 | 0 | 27.64 | 27.64 | 28.57 | 0 | 28.57 | 28.57 | 0 | 0 | 26.43 | 26.43 |
| 7558 | 7800222991 | BARBARO, GIUSEPPA | IT | 0 | 0 | 27.64 | 27.64 | 0 | 0 | 0 | 0 | 0 | 0 | 27.6 | 27.6 |
| 7559 | 8870000302 | PATTERSON, ANTON L | GB | 0 | 0 | 27.63 | 27.63 | 14.55 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 |
| 7560 | 7250079271 | BAEK, PETER WOOJIN | AU | 0 | 0 | 27.61 | 27.61 | 0 | 0 | 28.31 | 28.31 | 0 | 0 | 28.74 | 28.74 |
| 7561 | 7250009061 | ATL MARKETING | AU | 0 | 0 | 27.6 | 27.6 | 0 | 0 | 23.67 | 23.67 | 0 | 0 | 21.41 | 21.41 |
| 7562 | 1695754 | DODD, ROSA M | US | 0 | 0 | 27.58 | 27.58 | 0 | 0 | 25.58 | 25.58 | 0 | 0 | 20.74 | 20.74 |
| 7563 | 1476325 | DIOTTE, LORRAINE | CA | 0 | 0 | 27.57 | 27.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7564 | 7250000739 | CITY WEST AUTO ACCESSORIES PTY LTD | AU | 0 | 0 | 27.52 | 27.52 | 0 | 0 | 13.14 | 13.14 | 0 | 0 | 13.25 | 13.25 |
| 7565 | 1692871 | KOON, TOM H | US | 0 | 0 | 27.51 | 27.51 | 0 | 0 | 25.64 | 25.64 | 0 | 0 | 19.21 | 19.21 |
| 7566 | 8170002370 | IVERSCHULTZE APS | DK | 0 | 0 | 27.5 | 27.5 | 0 | 0 | 28.3 | 28.3 | 0 | 0 | 28.34 | 28.34 |
| 7567 | 7100098516 | BOTELHO, JUVENALIO DOS SANTOS | PT | 0 | 0 | 27.48 | 27.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7568 | 1179109 | EGGLESTON, JIM / JEANIE | US | 0 | 0 | 27.45 | 27.45 | 0 | 0 | 680.06 | 680.06 | 0 | 0 | 668.53 | 668.53 |
| 7569 | 1756871 | COOPER, JANICE E | CA | 0 | 0 | 27.42 | 27.42 | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 16.7 | 16.7 |
| 7570 | 1936201 | ESTES, CHRISTOPHER A | US | 0 | 0 | 27.4 | 27.4 | 0 | 0 | 0 | 0 | 200 | 200 | 200 | 200 |
| 7571 | 8102960260 | PARASKEVAS, LILLI | DK | 0 | 0 | 27.37 | 27.37 | 0 | 0 | 30.41 | 30.41 | 0 | 0 | 30.57 | 30.57 |
| 7572 | 7870094469 | PEDROTTI, MARISTELLA | IT | 0 | 0 | 27.37 | 27.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7573 | 7800319174 | SALAMENA, LUIGI | IT | 0 | 0 | 27.35 | 27.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7574 | 1542633 | RIVARD, ZOE H | CA | 0 | 0 | 27.31 | 27.31 | 0 | 0 | 28.95 | 28.95 | 0 | 0 | 28.91 | 28.91 |
| 7575 | 7200302341 | ZHENG, LI PING | AU | 0 | 0 | 27.29 | 27.29 | 0 | 0 | 30.61 | 30.61 | 0 | 0 | 29.48 | 29.48 |
| 7576 | 1830300 | MONK, CRAIG A | CA | 0 | 0 | 27.29 | 27.29 | 0 | 0 | 22.37 | 22.37 | 0 | 0 | 19.44 | 19.44 |
| 7577 | 1855773 | STRATEGERY GROUP | US | 0 | 0 | 27.28 | 27.28 | 0 | 0 | 26.08 | 26.08 | 0 | 0 | 29.33 | 29.33 |
| 7578 | 7250073111 | WALKER, ANN M | AU | 0 | 0 | 27.26 | 27.26 | 0 | 0 | 27.73 | 27.73 | 0 | 0 | 29.47 | 29.47 |
| 7579 | 419161 | SALEEM, BILAL | US | 0 | 0 | 27.24 | 27.24 | 150 | 0 | 31.27 | 181.27 | 50 | 50 | 580.79 | 580.79 |
| 7580 | 1777262 | BUSTILLOS JR, JESUS H | US | 0 | 0 | 27.22 | 27.22 | 0 | 0 | 194.04 | 194.04 | 0 | 0 | 25.12 | 25.12 |
| 7581 | 1408690 | PIMENTEL, EDDIE | US | 0 | 0 | 27.2 | 27.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7582 | 1329052 | BEAUDOIN, DANIEL | CA | 0 | 0 | 27.18 | 27.18 | 0 | 0 | 0 | 0 | 0 | 0 | 20.9 | 20.9 |
| 7583 | 7000207584 | KALTENBRUNNER, GERTRAUD | AT | 0 | 0 | 27.17 | 27.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7584 | 7800317299 | RUOTOLO, MARIRITA | IT | 0 | 0 | 27.17 | 27.17 | 42.85 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 7585 | 1663273 | JOHNSON, MARLENE C | US | 0 | 0 | 27.16 | 27.16 | 0 | 0 | 26.36 | 26.36 | 0 | 0 | 33.12 | 33.12 |
| 7586 | 1760187 | SABINE, PHILLIP A | US | 0 | 0 | 27.16 | 27.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7587 | 8701890420 | AASHEIM, EINAR | NO | 0 | 0 | 27.14 | 27.14 | 0 | 0 | 0 | 0 | 0 | 85.71 | 14.24 | 14.24 |
| 7588 | 8101169920 | WORLDWIDE COMMUNICATION | DK | 0 | 0 | 27.14 | 27.14 | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 | 30.19 | 30.19 |
| 7589 | 1447513 | SLATER, ROD P | US | 0 | 0 | 27.12 | 27.12 | 500 | 0 | 27.48 | 27.48 | 50 | 0 | 67.41 | 67.41 |
| 7590 | 1495149 | BATES, JAMES Q | US | 0 | 0 | 27.11 | 27.11 | 0 | 0 | 629.67 | 629.67 | 50 | 0 | 17.41 | 17.41 |
| 7591 | 7100155513 | SOUSA, MARIA IDALINA DOS SANTOS LISB | PT | 0 | 0 | 27.1 | 27.1 | 0 | 0 | 29.04 | 29.04 | 0 | 0 | 30.68 | 30.68 |
| 7592 | 7170050486 | CORREIA, JOAO RODRIGUES | PT | 0 | 0 | 27.07 | 27.07 | 0 | 0 | 16.95 | 16.95 | 0 | 0 | 50 | 50 |
| 7593 | 7800315430 | NOBILE, DOMENICO | IT | 0 | 0 | 27.07 | 27.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7594 | 1347694 | TOLBERT, KARL L | US | 0 | 0 | 27.06 | 27.06 | 0 | 0 | 27.46 | 27.46 | 0 | 0 | 20.9 | 20.9 |
| 7595 | 7800325100 | RICCIARDI, ORNELLA | IT | 0 | 0 | 27.04 | 27.04 | 0 | 0 | 0 | 0 | 0 | 0 | 27.27 | 27.27 |
| 7596 | 7800318593 | POMPEI, ANTONIETTA | IT | 0 | 0 | 27.01 | 27.01 | 42.85 | 0 | 42.85 | 42.85 | 0 | 0 | 85.71 | 85.71 |
| 7597 | 1682643 | MCDUFFIE, EILEEN T | US | 0 | 0 | 26.98 | 26.98 | 0 | 0 | 0 | 0 | 285.69 | 285.69 | 42.85 | 42.85 |
| 7598 | 7170066754 | TEIXAIRA DO VALE DE SOUSA PAUPERIO, | PT | 0 | 0 | 26.87 | 26.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7599 | 7800320024 | SPADONI, STEFANO | IT | 0 | 0 | 26.87 | 26.87 | 0 | 0 | 0 | 0 | 0 | 0 | 285.69 | 285.69 |
| 7600 | 8906190767 | VASSKOWIAK, DIANA | DE | 0 | 0 | 26.85 | 26.85 | 0 | 0 | 0 | 0 | 0 | 0 | 28.03 | 28.03 |
| 7601 | 97052 | BRADFORD JR, ODIS W | US | 0 | 0 | 26.83 | 26.83 | 0 | 0 | 28.38 | 28.38 | 100 | 100 | 127.82 | 127.82 |
| 7602 | 1103203 | PULLEN-THOMPSON, CYNTHIA | US | 0 | 0 | 26.82 | 26.82 | 0 | 0 | 27.78 | 27.78 | 0 | 0 | 27.77 | 27.77 |
| 7603 | 1261949 | HENEGAN, JENNY R | US | 0 | 0 | 26.82 | 26.82 | 0 | 0 | 30.73 | 30.73 | 0 | 0 | 31.36 | 31.36 |
| 7604 | 7200150912 | GT & NL GREEN | AU | 0 | 0 | 26.81 | 26.81 | 0 | 0 | 31.93 | 31.93 | 0 | 0 | 27.54 | 27.54 |
| 7605 | 1440117 | LITTLE JR, HOMER G | US | 0 | 0 | 26.79 | 26.79 | 0 | 0 | 26.18 | 26.18 | 0 | 0 | 25.89 | 25.89 |
| 7606 | 7800296300 | ARTI, GIANFRANCO | IT | 0 | 0 | 26.74 | 26.74 | 0 | 0 | 0 | 0 | 0 | 0 | 24.3 | 24.3 |
| 7607 | 7170110723 | CARREIRA DA SILVA, SERGIO MANUEL | PT | 0 | 0 | 26.68 | 26.68 | 0 | 0 | 26.78 | 26.78 | 0 | 0 | 309.99 | 309.99 |
| 7608 | 1464072 | HARDMAN JR, GARY L | US | 0 | 0 | 26.67 | 26.67 | 0 | 0 | 27.53 | 27.53 | 0 | 0 | 27.04 | 27.04 |
| 7609 | 7800201683 | MIZZELLI, CELESTINA | IT | 0 | 0 | 26.65 | 26.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7610 | 7170012706 | NOIVO, SAUL ROSA FERREIRA | PT | 0 | 0 | 26.65 | 26.65 | 0 | 0 | 0 | 0 | 0 | 0 | 29.15 | 29.15 |
| 7611 | 1413384 | FOGG, MICHELE R | US | 0 | 0 | 26.64 | 26.64 | 0 | 0 | 27.81 | 27.81 | 0 | 0 | 28.34 | 28.34 |
| 7612 | 7100127379 | DUQUE, JOSE FERREIRA | PT | 0 | 0 | 26.63 | 26.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7613 | 1182451 | QUINNEY, PAMELA S | US | 0 | 0 | 26.63 | 26.63 | 0 | 0 | 600.5 | 600.5 | 0 | 0 | 629.31 | 629.31 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7615 | 8906682111 | WEBER-ERBAY-TROGER OHG | DE | 0 | 0 | 26.63 | 26.63 | 0 | 0 | 0 | 0 | 0 | 0 | 87.43 | 87.43 |
| 7616 | 1351515 | TOLBERT, GREGORY M | US | 0 | 0 | 26.62 | 26.62 | 0 | 26.21 | 26.21 | 0 | 0 | 23.46 | 23.46 |
| 7617 | 7200233798 | KELLY, MICHAEL | AU | 0 | 0 | 26.58 | 26.58 | 0 | 26.61 | 26.61 | 0 | 0 | 25.41 | 25.41 |
| 7618 | 1596623 | STADNICK, TANYA | CA | 0 | 0 | 26.52 | 26.52 | 0 | 0 | 0 | 0 | 0 | 23.08 | 23.08 |
| 7619 | 1773297 | HULSE, RON J | US | 0 | 0 | 26.51 | 26.51 | 50 | 25.55 | 75.55 | 100 | 0 | 24.72 | 24.72 |
| 7620 | 1428756 | MANGAN, LYNN J | US | 0 | 0 | 26.51 | 26.51 | 0 | 28.95 | 28.95 | 0 | 0 | 124.72 | 124.72 |
| 7621 | 1479534 | ANDREWS, TYLER M | US | 0 | 0 | 26.49 | 26.49 | 0 | 0 | 0 | 0 | 0 | 29.66 | 29.66 |
| 7622 | 7800299786 | ALBANESI, DANIELE | IT | 0 | 0 | 26.48 | 26.48 | 0 | 0 | 0 | 0 | 750 | 22.31 | 772.31 |
| 7623 | 7900087087 | SEFO, LESLEY JEAN | NZ | 0 | 0 | 26.47 | 26.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7624 | 1071619 | WHITED, PAUL | US | -67.32 | 67.32 | 26.43 | 26.43 | 67.32 | 26.73 | 94.05 | 0 | 0 | 26.94 | 26.94 |
| 7625 | 1397768 | JENSEN, ROGER / ANNA KRISTINE | CA | 0 | 0 | 26.41 | 26.41 | 0 | 346.45 | 346.45 | 0 | 0 | 316.73 | 316.73 |
| 7626 | 1179466 | DOWD, DARIN & JENNIFER | US | 0 | 0 | 26.4 | 26.4 | 0 | 0 | 0 | 0 | 0 | 14.12 | 14.12 |
| 7627 | 7800324514 | COLAPIETRO, CLAUDIO | IT | 0 | 0 | 26.37 | 26.37 | 0 | 27.98 | 27.98 | 0 | 0 | 28.52 | 28.52 |
| 7628 | 1533699 | ONEILL, DEBRA L | US | 0 | 0 | 26.35 | 26.35 | 285.69 | 285.69 | 285.69 | 0 | 999.91 | 0 | 999.91 |
| 7629 | 1820455 | COLBURN, MICHAEL A | US | 0 | 0 | 26.34 | 26.34 | 0 | 26.8 | 26.8 | 0 | 0 | 26.74 | 26.74 |
| 7630 | 607332 | KAUFMAN, BILL E | US | 0 | 0 | 26.33 | 26.33 | 0 | 0 | 0 | 0 | 0 | 30.96 | 30.96 |
| 7631 | 7200222325 | JAMES AND SVETLANA JINNETTE | AU | 0 | 0 | 26.32 | 26.32 | 0 | 26.73 | 26.73 | 0 | 0 | 27.6 | 27.6 |
| 7632 | 1819934 | LICHFIELD, PATTI | US | 0 | 0 | 26.32 | 26.32 | 0 | 24.68 | 24.68 | 0 | 0 | 23.8 | 23.8 |
| 7633 | 7250187499 | MN LIJICKX FAMILY TRUST | AU | 0 | 0 | 26.31 | 26.31 | 0 | 27.58 | 27.58 | 0 | 0 | 26.93 | 26.93 |
| 7634 | 8003082140 | HAREN VAN, A P T | NL | 0 | 0 | 26.3 | 26.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7635 | 7250036381 | MICHAEL & VALERIE CRAMPTON | AU | 0 | 0 | 26.3 | 26.3 | 0 | 26.63 | 26.63 | 0 | 0 | 25.17 | 25.17 |
| 7636 | 7800212655 | PARISI, MICHELE | IT | 0 | 0 | 26.3 | 26.3 | 0 | 25.76 | 25.76 | 0 | 0 | 22.33 | 22.33 |
| 7637 | 7170089326 | CRUZ, CARLA EDUARDO | PT | 0 | 0 | 26.28 | 26.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7638 | 1906303 | WHITLEY, JAMIE L | US | 0 | 0 | 26.27 | 26.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7639 | 7100172672 | ALVES DE SOUSA, HERCILIA | PT | 0 | 0 | 26.27 | 26.27 | 0 | 29.25 | 29.25 | 0 | 0 | 21.54 | 21.54 |
| 7640 | 7200270122 | BEHSMAN, BRADLEY JOHN | AU | 0 | 0 | 26.25 | 26.25 | 0 | 29.52 | 29.52 | 0 | 0 | 68.51 | 68.51 |
| 7641 | 7000290234 | MAG. PLANK, SANDRA | AT | 0 | 0 | 26.24 | 26.24 | 0 | 0 | 0 | 0 | 0 | 26 | 26 |
| 7642 | 1450262 | MAILHIOT, MICHEL | CA | 0 | 0 | 26.21 | 26.21 | 0 | 27.44 | 27.44 | 0 | 0 | 19.81 | 19.81 |
| 7643 | 6100373103 | FPHU ZAI | PL | 0 | 0 | 26.21 | 26.21 | 0 | 20.44 | 20.44 | 0 | 0 | 24.95 | 24.95 |
| 7644 | 6903765860 | FILZ, CHRISTIAN | DE | 0 | 0 | 26.2 | 26.2 | 0 | 0 | 0 | 0 | 0 | 14.55 | 14.55 |
| 7645 | 1883330 | GIUSTI, MARCIA A | US | 0 | 0 | 26.27 | 26.27 | 0 | 20.73 | 20.73 | 0 | 0 | 0 | 0 |
| 7646 | 1552528 | SCOTT, LANCE R | US | 0 | 0 | 26.19 | 26.19 | 0 | 19.18 | 19.18 | 0 | 0 | 35.3 | 35.3 |
| 7647 | 1617538 | OCHOA, LUPE | US | 0 | 0 | 26.16 | 26.16 | 0 | 26.23 | 26.23 | 0 | 750 | 0 | 750 |
| 7648 | 7250000155 | BALL, CHRISTOPHER | AU | 0 | 0 | 26.15 | 26.15 | 1753.57 | 5091.21 | 6844.78 | 0 | 0 | 24.77 | 24.77 |
| 7649 | 1876764 | EMIG, CHRISTY J | US | 0 | 0 | 26.14 | 26.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7650 | 8970037085 | FISCHER, STEPHAN | DE | 0 | 0 | 26.1 | 26.1 | 0 | 28 | 28 | 0 | 0 | 22.39 | 22.39 |
| 7651 | 1783966 | STEED, CRYSTAL R | US | 0 | 0 | 26.06 | 26.06 | 0 | 0 | 0 | 0 | 0 | 27.25 | 27.25 |
| 7652 | 7000107343 | OBERBANDSCHEID, JANCO | AT | 0 | 0 | 26.05 | 26.05 | 0 | 0 | 0 | 0 | 0 | 34.95 | 34.95 |
| 7653 | 1730393 | SMART TONE COMMUNICATIONS, INC. | US | 0 | 0 | 26.04 | 26.04 | 0 | 610.36 | 610.36 | 0 | 0 | 599.44 | 599.44 |
| 7654 | 7170106366 | COSTA, JOANA F | PT | 0 | 0 | 26.04 | 26.04 | 0 | 0 | 0 | 0 | 0 | 25.37 | 25.37 |
| 7655 | 1529588 | WALDRON, REX P | US | 0 | 0 | 26.03 | 26.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7656 | 8903250380 | FRITSCHE, BODO | DE | 0 | 0 | 26 | 26 | 0 | 494.04 | 494.04 | 0 | 0 | 24.83 | 24.83 |
| 7657 | 1467453 | INKS, DANIEL E | US | 0 | 0 | 25.99 | 25.99 | 0 | 28.57 | 28.57 | 0 | 0 | 504.07 | 504.07 |
| 7658 | 1391642 | GARCIA, GILBERT C | US | 0 | 0 | 25.96 | 25.96 | 0 | 0 | 0 | 0 | 0 | 39.49 | 39.49 |
| 7659 | 1881743 | SAVIEZ, PAUL M | US | 0 | 0 | 25.96 | 25.96 | 0 | 0 | 0 | 0 | 0 | 25.33 | 25.33 |
| 7660 | 7800049315 | CRUDELINI, ORIETTA | IT | 0 | 0 | 25.95 | 25.95 | 0 | 0 | 0 | 0 | 0 | 20.45 | 20.45 |
| 7661 | 7100049599 | MULTICONFORTO LDA | PT | 0 | 0 | 25.95 | 25.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7662 | 1142156 | DEBORAH THOMASINE PRETTY DBA FREE | US | 0 | 0 | 25.95 | 25.95 | 0 | 26.15 | 26.15 | 0 | 0 | 31.05 | 31.05 |
| 7663 | 7100205010 | SANTOS, HUGO ALEXANDRE PEREIRA PA | PT | 0 | 0 | 25.95 | 25.95 | 0 | 0 | 0 | 0 | 0 | 14.21 | 14.21 |
| 7664 | 1174146 | BARUFFI, RUSSELL A | US | 0 | 0 | 25.94 | 25.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7665 | 7170073427 | CONCEITO USUAL UNIPESSOAL LDA | PT | 0 | 0 | 25.93 | 25.93 | 0 | 27.31 | 27.31 | 0 | 0 | 27 | 127 |
| 7666 | 7170061846 | SILVA PARENTE, ROBERTO J | PT | 0 | 0 | 25.93 | 25.93 | 0 | 0 | 0 | 100 | 0 | 37.33 | 37.33 |
| 7667 | 1646349 | MCCALLUM, ANDREA J | CA | 0 | 0 | 25.92 | 25.92 | 0 | 257.62 | 257.62 | 0 | 0 | 262.98 | 262.98 |
| 7668 | 7250092942 | RYAN INVESTMENT TRUST | AU | 0 | 0 | 25.91 | 25.91 | 0 | 0 | 0 | 0 | 0 | 13.21 | 13.21 |
| 7669 | 7200352820 | SHEPANDA TRUST | AU | 0 | 0 | 25.91 | 25.91 | 0 | 27.78 | 27.78 | 0 | 0 | 24.43 | 24.43 |
| 7670 | 7170001501 | GUIMARAES GRACA, ALBERTO JORGE | PT | 0 | 0 | 25.9 | 25.9 | 0 | 27.3 | 27.3 | 0 | 0 | 25.77 | 25.77 |
| 7671 | 7200012272 | WATSON - BROWN, BEN | AU | 0 | 0 | 25.9 | 25.9 | 637.96 | 22.57 | 660.53 | 0 | 0 | 23.11 | 23.11 |
| 7672 | 7100208262 | PIRES JESUS FERREIRA, FILIPA ALEXAND | PT | 0 | 0 | 25.88 | 25.88 | 0 | 0 | 0 | 0 | 0 | 25.14 | 25.14 |
| 7673 | 1892953 | GEEN, ROSS A | CA | 0 | 0 | 25.88 | 25.88 | 0 | 25.63 | 25.63 | 0 | 0 | 0 | 0 |
| 7674 | 1406268 | CROSS, ANNALLINE D | US | 0 | 0 | 25.88 | 25.88 | 0 | 28.06 | 28.06 | 0 | 0 | 28.97 | 28.97 |
| 7675 | 1929254 | BALTHROP, ARTHUR | US | 0 | 0 | 25.83 | 25.83 | 0 | 22.8 | 22.8 | 0 | 0 | 28.36 | 28.36 |
| 7676 | 7800213642 | NATALZIA, STELVIO | IT | 0 | 0 | 25.83 | 25.83 | 0 | 25.55 | 25.55 | 0 | 0 | 14.4 | 14.4 |
| 7677 | 7000298604 | WINKLER, WALTRAUD | AT | 0 | 0 | 25.81 | 25.81 | 0 | 27.8 | 27.8 | 50 | 0 | 26.93 | 26.93 |
| 7678 | 1881401 | RUAN, QING BIN | US | 0 | 0 | 25.8 | 25.8 | 0 | 23.4 | 23.4 | 0 | 0 | 0 | 0 |
| 7679 | 7800323617 | DE SANTIS, ALICE | IT | 0 | 0 | 25.78 | 25.78 | 0 | 0 | 0 | 0 | 100 | 19.91 | 119.91 |
| 7680 | 8905398010 | BOHNERT, HERBERT | DE | 0 | 0 | 25.77 | 25.77 | 0 | 25.83 | 25.83 | 0 | 0 | 0 | 0 |
| 7681 | 1850699 | ROFF, BRYAN L | US | 0 | 0 | 25.74 | 25.74 | 0 | 0 | 0 | 0 | 0 | 28.53 | 28.53 |
| 7682 | 8170001770 | MIKKELSEN, HENRIK BØNNELAND | DK | 0 | 0 | 25.7 | 25.7 | 0 | 0 | 0 | 0 | 0 | 177.51 | 177.51 |
| 7683 | 1407583 | PANIGADA, JAYNE B | US | 0 | 0 | 25.69 | 25.69 | 0 | 26.48 | 26.48 | 0 | 0 | 23.78 | 23.78 |
| 7684 | 1701013 | ZENG, KAI | US | 0 | 0 | 25.69 | 25.69 | 0 | 26.98 | 26.98 | 0 | 0 | 27.44 | 27.44 |
| 7685 | 7170100670 | OLIVAL, MÓNICA ALEXANDRA CALAÇA | PT | 0 | 0 | 25.65 | 25.65 | 0 | 0 | 0 | 0 | 0 | 24.61 | 24.61 |
| 7686 | 1410421 | RAGASAJO, CHARMA | US | 0 | 0 | 25.65 | 25.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7687 | 1283436 | MENDOZA, FERNANDO | US | 0 | 0 | 25.59 | 25.59 | 0 | 437.96 | 437.96 | 0 | 0 | 43.55 | 43.55 |
| 7688 | 7803325693 | BALDASSARRI, MARCO | IT | 0 | 0 | 25.58 | 25.58 | 0 | 0 | 0 | 0 | 0 | 450.33 | 500.33 |
| 7689 | 7250153333 | HAMILTON, HELEN | AU | 0 | 0 | 25.57 | 25.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7690 | 8103452497 | ANINA FRYD | DK | 0 | 0 | 25.56 | 25.56 | 0 | 22.24 | 22.24 | 0 | 162.27 | 17.89 | 200.16 |
| 7691 | 7370153152 | PERONA CERVERA, FRANCISCO RAFAEL | ES | 0 | 0 | 25.55 | 25.55 | 0 | 25.99 | 25.99 | 0 | 0 | 29.11 | 29.11 |
| 7692 | 7800328950 | BERNASSOLA, MARCO | IT | 0 | 0 | 25.54 | 25.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7693 | 7800321694 | CERUTTI, GIORGIO | IT | 0 | 0 | 25.53 | 25.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7694 | 1456466 | NOLIN, LYNE/D'ARCY DANIEL | CA | 0 | 0 | 25.53 | 25.53 | 0 | 25.48 | 25.48 | 0 | 0 | 30.01 | 30.01 |
| 7695 | 7250009985 | WAFG - WEST AUSTRALIAN FINANCE GRO | AU | 0 | 0 | 25.52 | 25.52 | 0 | 29.8 | 29.8 | 0 | 0 | 27.62 | 27.62 |
| 7696 | 1891320 | JOSLEN, TIMOTHY K | US | 0 | 0 | 25.52 | 25.52 | 0 | 24.36 | 24.36 | 0 | 0 | 19.34 | 19.34 |
| 7697 | 6612413 | NEELY, RYAN J | US | 0 | 0 | 25.49 | 25.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7698 | 8906205535 | VON HACHT, WOLFGANG | DE | 0 | 0 | 25.48 | 25.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7699 | 1610594 | SISSEL, RUTH AND MICHAEL | US | 0 | 0 | 25.46 | 25.46 | 0 | 0 | 0 | 0 | 0 | 24.41 | 24.41 |
| 7700 | 1752880 | RALSTIN, DONALD G | US | 0 | 0 | 25.46 | 25.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7701 | 1778023 | PARR, GREG A | CA | 0 | 0 | 25.45 | 25.45 | 0 | 0 | 0 | 0 | 0 | 17.73 | 17.73 |
| 7702 | 1160422 | DUARTE, VICKI A | US | 0 | 0 | 25.43 | 25.43 | 0 | 25.58 | 25.58 | 0 | 0 | 24.13 | 24.13 |
| 7703 | 1521529 | LINDOW, CLINT | US | 0 | 0 | 25.42 | 25.42 | 0 | 27.23 | 27.23 | 0 | 0 | 27.01 | 27.01 |
| 7704 | 551000 | WEST, HUGH B | US | 0 | 0 | 25.42 | 25.42 | 0 | 0 | 0 | 0 | 0 | 13.22 | 13.22 |
| 7705 | 8905944040 | BUDER, ANGELIKA | DE | 0 | 0 | 25.4 | 25.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7706 | 1090713 | GUTZMORE, COLLEEN | US | 0 | 0 | 25.4 | 25.4 | 0 | 27.38 | 27.38 | 0 | 0 | 26.33 | 26.33 |
| 7707 | 7800306204 | CIAMPINI, DARIO | IT | 0 | 0 | 25.4 | 25.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7709 | 7870002221 | FASCIANI, GAETANO | IT | 0 | 0 | 25.38 | 25.38 | 0 | 0 | 0 | 0 | 0 | 0 | 26.23 | 26.23 |
| 7710 | 1719288 | LUCAS, SUSAN L | CA | 0 | 0 | 25.36 | 25.36 | 0 | 0 | 0 | 0 | 0 | 13.18 | 13.18 |
| 7711 | 1361864 | LORENZO, GEORGE C | US | 0 | 0 | 25.36 | 25.36 | 0 | 30.66 | 30.66 | 100 | 0 | 329.04 | 429.04 |
| 7712 | 1339946 | ARNETT, ROSANNA L | US | 0 | 0 | 25.34 | 25.34 | 0 | 0 | 0 | 0 | 0 | 23.61 | 23.61 |
| 7713 | 1438264 | AFRICAN CARIBBEAN INC | US | 0 | 0 | 25.34 | 25.34 | 0 | 22.77 | 22.77 | 0 | 0 | 22.73 | 22.73 |
| 7714 | 1717353 | LEE, ERIK B | US | 0 | 0 | 25.34 | 25.34 | 0 | 0 | 0 | 0 | 0 | 22.77 | 22.77 |
| 7715 | 7870037994 | BURBA, ALESSANDRA | IT | 0 | 0 | 25.33 | 25.33 | 0 | 0 | 0 | 0 | 0 | 25.97 | 25.97 |
| 7716 | 7800023388 | BROGNA, FRANCESCO | IT | 0 | 0 | 25.31 | 25.31 | 0 | 25.33 | 25.33 | 0 | 0 | 22.84 | 22.84 |
| 7717 | 1737039 | ALVARADO II, OMAR | US | 0 | 0 | 25.31 | 25.31 | 0 | 0 | 0 | 0 | 0 | 13.32 | 13.32 |
| 7718 | 1568157 | NAVA, ERICK | US | 0 | 0 | 25.31 | 25.31 | 0 | 26.5 | 26.5 | 0 | 0 | 25.24 | 25.24 |
| 7719 | 1523227 | SHURNEY, DARRELL | US | 0 | 0 | 25.3 | 25.3 | 0 | 26.27 | 26.27 | 0 | 0 | 34.99 | 34.99 |
| 7720 | 7800304854 | DE FILIPPO, CARLO | IT | 0 | 0 | 25.28 | 25.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7721 | 1643950 | SOUTHWEST FREEDOM ENTERPRISES, LL | US | 0 | 0 | 25.26 | 25.26 | 0 | 26.09 | 26.09 | 0 | 1000 | 22.13 | 1022.13 |
| 7722 | 1149175 | BUCKEY, STEVEN A | US | 0 | 0 | 25.25 | 25.25 | 0 | 0 | 0 | 0 | 0 | 23.51 | 23.51 |
| 7723 | 8103359044 | JENSEN, MARIANNE | DK | 0 | 0 | 25.24 | 25.24 | 0 | 25.49 | 25.49 | 0 | 0 | 29.13 | 29.13 |
| 7724 | 1392739 | RUSLER, JASON A | US | 0 | 0 | 25.24 | 25.24 | 0 | 0 | 0 | 0 | 0 | 22.85 | 22.85 |
| 7725 | 8906480856 | KOCH, MANFRED | DE | 0 | 0 | 25.24 | 25.24 | 0 | 26.03 | 26.03 | 0 | 0 | 29.15 | 29.15 |
| 7726 | 7300180867 | ALVAREZ ALONSO, DIEGO | ES | 0 | 0 | 25.23 | 25.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7727 | 1634905 | MILLS JR, MARC F | US | 0 | 0 | 25.22 | 25.22 | 0 | 0 | 0 | 0 | 0 | 19.35 | 19.35 |
| 7728 | 1844249 | WICKHAM, BRIAN L | US | 0 | 0 | 25.22 | 25.22 | 0 | 0 | 0 | 0 | 200 | 22.32 | 222.32 |
| 7729 | 7800323546 | GIANCOLA, EMILIO | IT | 0 | 0 | 25.21 | 25.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7730 | 7800322745 | CARRARINI, FRANCO | IT | 0 | 0 | 25.2 | 25.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7731 | 530662 | ORDWAY, MARY | US | 0 | 0 | 25.18 | 25.18 | 100 | 28.68 | 28.68 | 50 | 0 | 29.01 | 79.01 |
| 7732 | 1911422 | JENNIFER L LANCIA / RUBEN L LANCIA | CA | 0 | 0 | 25.16 | 25.16 | 0 | 0 | 0 | 0 | 0 | 15.02 | 15.02 |
| 7733 | 1440738 | CLAVETTE, RONALD J | US | 0 | 0 | 25.16 | 25.16 | 0 | 0 | 0 | 0 | 0 | 23.23 | 23.23 |
| 7734 | 7800319213 | MANZO, SERGIO | IT | 0 | 0 | 25.14 | 25.14 | 0 | 0 | 0 | 0 | 214.27 | 0 | 214.27 |
| 7735 | 7800049308 | AMATO, PAOLA | IT | 0 | 0 | 25.14 | 25.14 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 7736 | 7170058746 | RODRIGUES, MANUEL DA CONCEICAO | PT | 0 | 0 | 25.14 | 25.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7737 | 329457 | TEAM PHOENIX LLC | US | 0 | 0 | 25.13 | 25.13 | 0 | 23.27 | 23.27 | 0 | 0 | 13.13 | 13.13 |
| 7738 | 1356316 | RICKEY, TYLER D | CA | 0 | 0 | 25.12 | 25.12 | 95.84 | 0 | 0 | 143.76 | 191.67 | 22.81 | 358.24 |
| 7739 | 1124540 | BREEN, CHRIS | US | 0 | 0 | 25.12 | 25.12 | 0 | 0 | 0 | 0 | 0 | 13.13 | 13.13 |
| 7740 | 725013108 | ADVANCE CORPORATION OF AUSTRALIA | AU | 0 | 0 | 25.11 | 25.11 | 182.27 | 24.83 | 207.1 | 0 | 0 | 17.33 | 17.33 |
| 7741 | 1558208 | MALLOW, LANCE AND KATHY | US | 0 | 0 | 25.11 | 25.11 | 0 | 25.21 | 25.21 | 0 | 0 | 25.15 | 25.15 |
| 7742 | 1543388 | SA NELS, INC | US | 0 | 0 | 25.11 | 25.11 | 0 | 24.25 | 24.25 | 0 | 0 | 23.28 | 23.28 |
| 7743 | 1712945 | BLUME, IVAN C | US | 0 | 0 | 25.09 | 25.09 | 0 | 0 | 0 | 0 | 0 | 13.08 | 13.08 |
| 7744 | 1358893 | MORAN, TIBURCIO G | US | 0 | 0 | 25.08 | 25.08 | 0 | 27.02 | 27.02 | 0 | 0 | 907.45 | 907.45 |
| 7745 | 7800323517 | GIRASOLE, GIUSEPPE | IT | 0 | 0 | 25.07 | 25.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7746 | 1612663 | JAMES L & JOAN L LEACH | US | 0 | 0 | 25.06 | 25.06 | 0 | 0 | 0 | 0 | 0 | 24.15 | 24.15 |
| 7747 | 27615 | TEAM UNITY 1 LLC | US | 0 | 0 | 25.05 | 25.05 | 0 | 0 | 0 | 0 | 0 | 132.42 | 132.42 |
| 7748 | 7800290861 | ROCCO, ANTONIETTA | IT | 0 | 0 | 25.05 | 25.05 | 0 | 25.48 | 25.48 | 0 | 0 | 23.07 | 23.07 |
| 7749 | 1807275 | HUMPHREY, CURT A | US | 0 | 0 | 25.04 | 25.04 | 0 | 0 | 0 | 0 | 550 | 13.03 | 563.03 |
| 7750 | 7800239538 | PEREIRA, ANTONIO P | PT | 0 | 0 | 25.04 | 25.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7751 | 7170001686 | PERNTER, MICHAELA | IT | 0 | 0 | 25.03 | 25.03 | 0 | 28.03 | 28.03 | 0 | 0 | 0 | 0 |
| 7752 | 1722545 | AVILA, RUBI C | US | 0 | 0 | 25 | 25 | 214.27 | 214.27 | 214.27 | 0 | 0 | 0 | 0 |
| 7753 | 7170110166 | CORREIA ARANTES, JOSÉ HENRIQUE | PT | 0 | 0 | 25 | 25 | 0 | 0 | 0 | 0 | 0 | 25.17 | 25.17 |
| 7754 | 1224456 | SPETGANG, ELI J | CA | 0 | 0 | 24.96 | 24.96 | 0 | 0 | 0 | 0 | 0 | 23.38 | 23.38 |
| 7755 | 1817913 | CUFF SR, BRIAN J | US | 0 | 0 | 24.94 | 24.94 | 0 | 102.72 | 102.72 | 0 | 600 | 0 | 600 |
| 7756 | 1641104 | PALAFOX, ERNESTO | US | 0 | 0 | 24.93 | 24.93 | -575 | 348.35 | 348.35 | 0 | 0 | 354.64 | 354.64 |
| 7757 | 1394524 | DURAN, DEBBIE & FRANK | US | -32.99 | 32.99 | 24.93 | 24.93 | 0 | 25.43 | 25.43 | 0 | 0 | 24.76 | 24.76 |
| 7758 | 1583088 | MINARDI, BRITTA | IT | 0 | 0 | 24.93 | 24.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7759 | 7300155527 | LECCE, CAROLINA | ES | 0 | 0 | 24.9 | 24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7760 | 7370112428 | LOBA LINARES, SERGIO | ES | 0 | 0 | 24.9 | 24.9 | 0 | 26.45 | 26.45 | 0 | 0 | 22.87 | 22.87 |
| 7761 | 8903271130 | SCHMIDT, STEPHAN | DE | 0 | 0 | 24.87 | 24.87 | 0 | 21.08 | 21.08 | 0 | 0 | 20.83 | 20.83 |
| 7762 | 7470025064 | CARRILHAO, NUNO | CH | 0 | 0 | 24.86 | 24.86 | 0 | 0 | 0 | 0 | 290.27 | 311.1 | 311.1 |
| 7763 | 1742376 | MERWIN, CHAD | US | 0 | 0 | 24.84 | 24.84 | 0 | 25.83 | 25.83 | 0 | 0 | 24.73 | 24.73 |
| 7764 | 1479392 | CHEA, SOVANTHA | US | 0 | 0 | 24.84 | 24.84 | 0 | 0 | 0 | 0 | 0 | 13.43 | 13.43 |
| 7765 | 7800306518 | ZAPPONE, BETTINA | IT | 0 | 0 | 24.84 | 24.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7766 | 1569963 | HUERTA, SALVADOR S | US | 0 | 0 | 24.84 | 24.84 | 0 | 28.91 | 28.91 | 0 | 0 | 24.61 | 24.61 |
| 7767 | 1484800 | GILMORE, TAMESHA | US | 0 | 0 | 24.83 | 24.83 | 0 | 0 | 0 | 0 | 0 | 26.58 | 26.58 |
| 7768 | 1784309 | STEELE, GREG | US | 0 | 0 | 24.83 | 24.83 | 0 | 0 | 0 | 0 | 0 | 15.4 | 15.4 |
| 7769 | 1557364 | CAIRNS, JULIE D | CA | 0 | 0 | 24.83 | 24.83 | 0 | 0 | 0 | 0 | 0 | 23.78 | 23.78 |
| 7770 | 7370124226 | GALLEGO VIGO, AGUSTIN | ES | 0 | 0 | 24.81 | 24.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7771 | 7170074107 | SILVA MIRANDA FARIA, MONICA SUSANA | PT | 0 | 0 | 24.8 | 24.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7772 | 7170109510 | RIBEIRO, ANDRE FILIPE MARTINS | PT | 0 | 0 | 24.78 | 24.78 | 0 | 18.3 | 18.3 | 0 | 0 | 13.03 | 13.03 |
| 7773 | 7100206534 | DIAS, MARIA LUCIA DOS SANTOS PINHEIR | PT | 0 | 0 | 24.78 | 24.78 | 0 | 0 | 0 | 0 | 0 | 14.88 | 14.88 |
| 7774 | 590987 | TOUSLEY, DAVID A | US | 0 | 0 | 24.77 | 24.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7775 | 1595717 | LEWIS, LARVONE | PT | 0 | 0 | 24.73 | 24.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7776 | 7100205316 | SANTOS BELO, LUIS MANUEL | PT | 0 | 0 | 24.73 | 24.73 | 0 | 35.31 | 35.31 | 0 | 0 | 22.77 | 22.77 |
| 7777 | 7300157357 | ALONSO MARTI, DARIO UMBERTO | ES | 0 | 0 | 24.73 | 24.73 | 0 | 23.49 | 23.49 | 0 | 0 | 0 | 0 |
| 7778 | 7100113728 | MORAIS REIS, MARIA LUISA VALADARES | PT | 0 | 0 | 24.73 | 24.73 | 0 | 0 | 0 | 0 | 0 | 22.42 | 22.42 |
| 7779 | 7250000763 | INDIGO CONNECTIONS | AU | 0 | 0 | 24.71 | 24.71 | 0 | 0 | 0 | 0 | 0 | 22.4 | 22.4 |
| 7780 | 7870079170 | NIERO, ADRIANO | IT | 0 | 0 | 24.7 | 24.7 | 0 | 24.81 | 24.81 | 0 | 0 | 27.22 | 27.22 |
| 7781 | 1365415 | ZLAHODA, MAJA | CA | 0 | 0 | 24.7 | 24.7 | 0 | 25.14 | 25.14 | 0 | 0 | 20.36 | 20.36 |
| 7782 | 1622165 | TOFELL, LYNN M | US | 0 | 0 | 24.68 | 24.68 | 0 | 22.56 | 22.56 | 0 | 0 | 22.42 | 22.42 |
| 7783 | 1644990 | NEW BEGINNINGS ENTERPRISES, LLC | US | 0 | 0 | 24.67 | 24.67 | 0 | 23 | 23 | 100 | 0 | 13.74 | 13.74 |
| 7784 | 8003615021 | VAN GROOTEL, ALGO | NL | 0 | 0 | 24.67 | 24.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7785 | 1034142 | WINKENHOWER, HEIDI | US | 0 | 0 | 24.67 | 24.67 | 0 | 0 | 0 | 0 | 0 | 41.22 | 41.22 |
| 7786 | 1542980 | NOVAK, JEANETTE M | CA | 0 | 0 | 24.67 | 24.67 | 0 | 25.07 | 25.07 | 0 | 0 | 13.3 | 13.3 |
| 7787 | 7800048323 | INNOCENTI, JACOPO | IT | 0 | 0 | 24.63 | 24.63 | 0 | 0 | 0 | 0 | 0 | 124.53 | 124.53 |
| 7788 | 7370067553 | DOMINGO MORALEZ, PILAR | ES | 0 | 0 | 24.63 | 24.63 | 0 | 24.85 | 24.85 | 0 | 0 | 24.53 | 24.53 |
| 7789 | 1240293 | MOULTRIE, DONNA A | US | 0 | 0 | 24.62 | 24.62 | 0 | 24.37 | 24.37 | 0 | 0 | 23.24 | 23.24 |
| 7790 | 578325 | LANGFORD-JAMES, DIANNE C | US | 0 | 0 | 24.62 | 24.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7791 | 1613864 | CIRINO, PATRICIA E | US | 0 | 0 | 24.61 | 24.61 | 0 | 0 | 0 | 0 | 0 | 25.62 | 25.62 |
| 7792 | 7800322139 | D'ARCHIVIO, SANDRO | IT | 0 | 0 | 24.6 | 24.6 | 0 | 25.68 | 25.68 | 0 | 0 | 30.86 | 30.86 |
| 7793 | 1277674 | BRAY, KIMBERLY | US | 0 | 0 | 24.59 | 24.59 | 38.39 | 28.17 | 28.17 | 0 | 0 | 13.45 | 13.45 |
| 7794 | 8102918200 | ØLAND, SIMON | DK | 0 | 0 | 24.58 | 24.58 | 0 | 66.56 | 66.56 | 0 | 0 | 13.2 | 13.2 |
| 7795 | 1632304 | SELVARUBY, PIRABAKARAN | CA | 0 | 0 | 24.57 | 24.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7796 | 1052149 | ERWIN, BRIAN | US | 0 | 0 | 24.57 | 24.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7797 | 7100206922 | MORAIS ALMEIDA, SERGIO MANUEL | PT | 0 | 0 | 24.57 | 24.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7798 | 7170028728 | CAPITAO, ANDRE CARDOSO | PT | 0 | 0 | 24.53 | 24.53 | 0 | 0 | 0 | 0 | 0 | 23.05 | 23.05 |
| 7799 | 7800325136 | MARCOTULLI, MARCELLA | IT | 0 | 0 | 24.53 | 24.53 | 0 | 0 | 0 | 0 | 0 | 25.51 | 25.51 |
| 7800 | 1753720 | REGINO-SUAREZ, STEVEN N | US | 0 | 0 | 24.53 | 24.53 | 0 | 25.83 | 25.83 | 0 | 0 | 0 | 0 |
| 7801 | 8103443910 | E T K PARTNER | DK | 0 | 0 | 24.53 | 24.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7802 | 7800043851 | PICCINI, ANNA | IT | 0 | 0 | 24.5 | 24.5 | 0 | 0 | 0 | 0 | 285.69 | 0 | 285.69 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7603 | 8103401114 | TIMMERMANN, BRIAN | DK | 0 | 0 | 24.49 | 24.49 | 0 | 0 | 0 | 0 | 0 | 0 | 14.72 | 14.72 |
| 7604 | 710207122 | COSTA MATEUS, ADRIANO FILIPE | PT | 0 | 0 | 24.45 | 24.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7605 | 7170051926 | CRUZ MARQUES, JOSE FILIPE | PT | 0 | 0 | 24.45 | 24.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7606 | 7100205565 | PINTO, FABIO MANUEL SANTOS | PT | 0 | 0 | 24.44 | 24.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7607 | 7800317386 | CAPOCCIA, RENATO | IT | 0 | 0 | 24.44 | 24.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7608 | 7870042456 | DANDINI, ANGELO | IT | 0 | 0 | 24.44 | 24.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7609 | 1250954 | VENEGAS, KRISTIN | US | 0 | 0 | 24.43 | 24.43 | 0 | 0 | 0 | 0 | 0 | 28.6 | 28.6 |
| 7610 | 7100207560 | ALBUQUERQUE, JOSE MARIA | PT | 0 | 0 | 24.43 | 24.43 | 0 | 331.98 | 331.98 | 0 | 0 | 0 | 0 |
| 7611 | 1032165 | BRAY, SWANNIE | US | 0 | 0 | 24.41 | 24.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7612 | 7370089506 | DONATO ROIG, TERESA | ES | 0 | 0 | 24.4 | 24.4 | 0 | 0 | 0 | 0 | 0 | 14.46 | 14.46 |
| 7613 | 1442179 | THOMAS, BRIAN D | US | 0 | 0 | 24.4 | 24.4 | 0 | 0 | 0 | 0 | 0 | 23.64 | 23.64 |
| 7614 | 7100150165 | JOSE CARLOS, LOURENCO MENDES | PT | 0 | 0 | 24.4 | 24.4 | 0 | 0 | 0 | 0 | 0 | 13 | 13 |
| 7615 | 7000294293 | WURZER, GERHARD | AT | 0 | 0 | 24.38 | 24.38 | 85.71 | 85.71 | 85.71 | 0 | 0 | 0 | 0 |
| 7616 | 7800285026 | ALBER, MARGIT | AT | 0 | 0 | 24.38 | 24.38 | 0 | 0 | 0 | 0 | 0 | 21.74 | 21.74 |
| 7617 | 7250028370 | ROBERT SALERNO | US | 0 | 0 | 24.38 | 24.38 | 0 | 0 | 0 | 0 | 0 | 23.28 | 23.28 |
| 7618 | 1753135 | RASMUSSON, RACHELLE B | US | 0 | 0 | 24.37 | 24.37 | 0 | 24.21 | 24.21 | 0 | 0 | 20.73 | 20.73 |
| 7619 | 7170101851 | DUARTE, ELSON CORREIA C | PT | 0 | 0 | 24.37 | 24.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7620 | 7800312894 | AVERSANO, TONIA | IT | 0 | 0 | 24.37 | 24.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7621 | 1140158 | VOLKMANN, BRADLEY A | AU | 0 | 0 | 24.36 | 24.36 | 0 | 24.18 | 24.18 | 0 | 0 | 21.42 | 21.42 |
| 7622 | 7250119616 | INFINITY DEVELOPMENTS P/L | AU | 0 | 0 | 24.36 | 24.36 | 0 | 0 | 0 | 0 | 0 | 68.14 | 68.14 |
| 7623 | 1631184 | TAYLOR, JIM | IT | 0 | 0 | 24.33 | 24.33 | 0 | 24.81 | 24.81 | 0 | 0 | 21.28 | 21.28 |
| 7624 | 1416452 | ANDRADE, JORGE E | US | 0 | 0 | 24.31 | 24.31 | 0 | 0 | 0 | 0 | 200 | 219 | 219 |
| 7625 | 8003752931 | PATER, BRENDA | NL | 0 | 0 | 24.3 | 24.3 | 0 | 22.47 | 22.47 | 0 | 0 | 27.02 | 27.02 |
| 7626 | 1826476 | BRYANT, MARIE J | US | 0 | 0 | 24.28 | 24.28 | 0 | 26.11 | 26.11 | 0 | 0 | 68.68 | 68.68 |
| 7627 | 1375525 | JONES, KA WANDA | US | 0 | 0 | 24.27 | 24.27 | 0 | 0 | 0 | 0 | 0 | 23.94 | 23.94 |
| 7628 | 8103357503 | HØGFELDT, CARSTEN | DK | 0 | 0 | 24.26 | 24.26 | 0 | 0 | 0 | 0 | 100 | 113.66 | 113.66 |
| 7629 | 1768418 | WISHARD, AMY J | US | 0 | 0 | 24.25 | 24.25 | 0 | 0 | 0 | 0 | 0 | 12.55 | 12.55 |
| 7630 | 7800342428 | ESPULGAR, ALFREDO | IT | 0 | 0 | 24.25 | 24.25 | 0 | 0 | 0 | 0 | 0 | 14.59 | 14.59 |
| 7631 | 7170052073 | CASTRO, SERGIO MANUEL MONTEIRO DE | PT | 0 | 0 | 24.24 | 24.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7632 | 1410378 | FRASER, NATHALIE | CA | 0 | 0 | 24.24 | 24.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7633 | 1773195 | WEINBERG, ROSE A | CA | 0 | 0 | 24.23 | 24.23 | 191.67 | 191.67 | 191.67 | 0 | 0 | 13.87 | 13.87 |
| 7634 | 1757498 | FREELAND III, CLIFF R | US | 0 | 0 | 24.23 | 24.23 | 0 | 24.25 | 24.25 | 0 | 0 | 16.08 | 16.08 |
| 7635 | 8870103337 | BRADBURY, JULIE | GB | 0 | 0 | 24.22 | 24.22 | 0 | 0 | 0 | 0 | 0 | 24.04 | 24.04 |
| 7636 | 8103339296 | HEINZS TEAM | DK | 0 | 0 | 24.22 | 24.22 | 0 | 0 | 0 | 0 | 0 | 18.69 | 18.69 |
| 7637 | 1459648 | THOMAS, MELVINA | CA | 0 | 0 | 24.22 | 24.22 | 0 | 28.79 | 28.79 | 0 | 0 | 28.13 | 28.13 |
| 7638 | 7100109752 | POLICARPO, JOAQUIM MANUEL CORTES | PT | 0 | 0 | 24.21 | 24.21 | 0 | 0 | 0 | 0 | 0 | 24.25 | 24.25 |
| 7639 | 7370105022 | VAZQUEZ PEREZ, CRISTALINA | ES | 0 | 0 | 24.21 | 24.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7640 | 1838891 | TEAM DELVECCHIO, LLC | IT | 0 | 0 | 24.21 | 24.21 | 214.27 | 214.27 | 214.27 | 0 | 0 | 0 | 0 |
| 7641 | 7800323560 | CIMINO, FRANCESCO | IT | 0 | 0 | 24.2 | 24.2 | 0 | 0 | 0 | 0 | 0 | 23.85 | 23.85 |
| 7642 | 1732079 | GAGIANAS, ALEXANDER | US | 0 | 0 | 24.2 | 24.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7643 | 1680448 | EMBURY, PAUL G | CA | 0 | 0 | 24.2 | 24.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7644 | 8700568490 | DEMTUN, TORBJØRN | NO | 0 | 0 | 24.19 | 24.19 | 0 | 23.36 | 23.36 | 0 | 0 | 17.56 | 17.56 |
| 7645 | 7200365142 | HAMMI, YOUSSEF | AU | 0 | 0 | 24.18 | 24.18 | 0 | 25.13 | 25.13 | 0 | 0 | 24.51 | 24.51 |
| 7646 | 8003781421 | VAN LENTEN - KATS, JOLANDA | NL | 0 | 0 | 24.18 | 24.18 | 0 | 0 | 0 | 182.27 | 182.27 | 25.07 | 25.07 |
| 7647 | 7250043211 | HARRIS, PAUL | AU | 0 | 0 | 24.15 | 24.15 | 0 | 0 | 0 | -14.45 | 0 | 23.3 | 205.57 |
| 7648 | 7800227631 | VISONE, PALMIRA | IT | 0 | 0 | 24.14 | 24.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7649 | 1543033 | CARPO, JESSICA A | US | 0 | 0 | 24.14 | 24.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7650 | 1358575 | AISSI, YAYA MARIE THÉRÈSE | CA | 0 | 0 | 24.13 | 24.13 | 0 | 0 | 0 | 0 | 0 | 23.42 | 23.42 |
| 7651 | 1609658 | DESOUKI, MOHAMAD | CA | 0 | 0 | 24.08 | 24.08 | 0 | 0 | 0 | 0 | 0 | 24.4 | 24.4 |
| 7652 | 1141528 | BLANCHARD, BRUNO | CA | 0 | 0 | 24.08 | 24.08 | 0 | 0 | 0 | 0 | 0 | 13.17 | 13.17 |
| 7653 | 7170064726 | CRUZ, JOÃO JOSE OLIVEIRA | PT | 0 | 0 | 24.08 | 24.08 | 0 | 0 | 0 | 0 | 0 | 22.66 | 22.66 |
| 7654 | 3000012441 | KERNAGHAN, SEAN | CA | 0 | 0 | 24.04 | 24.04 | 0 | 0 | 0 | 14.45 | 14.45 | 0 | 0 |
| 7655 | 1631571 | MILICH, JUNE M | US | 0 | 0 | 24.04 | 24.04 | 0 | 0 | 0 | 0 | 0 | 16.64 | 16.64 |
| 7656 | 1954598 | PETTEY, JEFFREY D | CA | 0 | 0 | 24.04 | 24.04 | 0 | 0 | 0 | 0 | 0 | 129.31 | 129.31 |
| 7657 | 1614218 | CORBIN JR, WILLIAM L | US | 0 | 0 | 24.04 | 24.04 | 0 | 0 | 0 | 0 | 0 | 14.35 | 14.35 |
| 7658 | 8700840850 | LINDTEIGEN COMMUNICATIONS | NO | 0 | 0 | 24.03 | 24.03 | 0 | 0 | 0 | 0 | 0 | 22.31 | 22.31 |
| 7659 | 1509223 | MORGAN, KAREN A | US | 0 | 0 | 24.03 | 24.03 | 0 | 26.25 | 26.25 | 0 | 0 | 26.52 | 26.52 |
| 7660 | 1456276 | COCHRAN, THOMAS R | US | 0 | 0 | 24.03 | 24.03 | 0 | 280.91 | 280.91 | 0 | 0 | 279.46 | 279.46 |
| 7661 | 1147212 | WITTE, RONALD E | US | 0 | 0 | 24.02 | 24.02 | 0 | 0 | 0 | 0 | 0 | 24.16 | 24.98 |
| 7662 | 1590738 | BROSIUS, EDITA AND ROGER | US | 0 | 0 | 24.01 | 24.01 | 42.85 | 42.85 | 42.85 | 0 | 0 | 24.84 | 24.84 |
| 7663 | 7800316716 | CECILIA, FIORELLA | IT | 0 | 0 | 24.01 | 24.01 | 0 | 27.88 | 27.88 | 0 | 0 | 25.91 | 25.91 |
| 7664 | 7250006358 | LLOYD, JUSTIN | AU | 0 | 0 | 24.01 | 24.01 | 0 | 0 | 0 | 0 | 0 | 28.41 | 28.41 |
| 7665 | 7171000682 | RESSURREICAO CARDOSO VIEIRA, VIRGI | PT | 0 | 0 | 24 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7666 | 7800273011 | ERBO, GIOVANNI | IT | 0 | 0 | 24 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7667 | 7870037708 | CORREALE, GAETANO | IT | 0 | 0 | 23.99 | 23.99 | 0 | 0 | 0 | 0 | 0 | 24.77 | 24.77 |
| 7668 | 8103437855 | JACOBSEN, ANNE BOESEN | DK | 0 | 0 | 23.98 | 23.98 | 0 | 22.57 | 22.57 | 0 | 0 | 20.05 | 20.05 |
| 7669 | 1438602 | TUPPINS, ALISA AND ANTHONY | US | 0 | 0 | 23.98 | 23.98 | 0 | 24.91 | 24.91 | 0 | 0 | 21.6 | 21.6 |
| 7670 | 7470013687 | VIAL, DAVID | CH | 0 | 0 | 23.97 | 23.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7671 | 7100098616 | REIS, JOSE MANUEL DA SILVA DOS | PT | 0 | 0 | 23.97 | 23.97 | 0 | 0 | 0 | 0 | 0 | 24.58 | 24.58 |
| 7672 | 7250016921 | RACH, MICHAEL J | AU | 0 | 0 | 23.96 | 23.96 | 0 | 26.53 | 26.53 | 0 | 0 | 22.12 | 22.12 |
| 7673 | 8103371459 | SVENDSEN, OTTO | DK | 0 | 0 | 23.96 | 23.96 | 0 | 22.6 | 22.6 | 0 | 0 | 11.73 | 11.73 |
| 7674 | 7200212587 | MURNANE, WILLIAM | AU | 0 | 0 | 23.96 | 23.96 | 0 | 0 | 0 | 0 | 0 | 13.35 | 13.35 |
| 7675 | 686056 | VACHON, MELINDA M | CA | 60 | 0 | 23.95 | 23.95 | 0 | 0 | 0 | 0 | 0 | 223.52 | 223.52 |
| 7676 | 1034352 | JAEN, DENISE | US | 0 | 0 | 23.94 | 23.94 | 0 | 0 | 0 | 0 | 200 | 0 | 0 |
| 7677 | 8906153299 | WEISMANN, THOMAS | DE | 0 | 0 | 23.93 | 23.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7678 | 7370048443 | BENITEZ ROJAS, ANTONIO | ES | 0 | 0 | 23.93 | 23.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7679 | 7370127335 | RIBEIRO, JOSE ANTONIO | ES | 0 | 0 | 23.93 | 23.93 | 0 | 0 | 0 | 0 | 0 | 24.54 | 24.54 |
| 7680 | 7100206751 | SILVA, ANTONIO | PT | 0 | 0 | 23.91 | 23.91 | 7.14 | 207.12 | 207.12 | 0 | 0 | 0 | 0 |
| 7681 | 1635985 | HARDEY, GLENN A | IT | 0 | 0 | 23.9 | 23.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7682 | 8906139185 | FLACH, VOLKER | DE | 0 | 0 | 23.9 | 23.9 | 0 | 0 | 0 | 0 | 0 | 20.35 | 220.35 |
| 7683 | 7250160224 | KEMP GROUP, KEN AND EDERLYN PATTE | AU | 0 | 0 | 23.89 | 23.89 | 0 | 23.37 | 23.37 | 0 | 0 | 25.05 | 25.05 |
| 7684 | 8003631394 | DUMOULIN, TREES | NL | 0 | 0 | 23.88 | 23.88 | 0 | 22.2 | 22.2 | 0 | 0 | 20.24 | 202.51 |
| 7685 | 7170108566 | CRUZ PORTO, FABIANA MARIA DA | PT | 0 | 0 | 23.87 | 23.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7686 | 1323960 | ACCION ENTERPRISE | US | 0 | 0 | 23.87 | 23.87 | 0 | 0 | 0 | 0 | 0 | 14.22 | 14.22 |
| 7687 | 1389640 | AMES JR, WILLIAM | AT | 0 | 0 | 23.84 | 23.84 | 0 | 450.68 | 510.68 | 20 | 0 | 461.37 | 461.37 |
| 7688 | 7000195356 | STADLER, HERWIG | AT | 0 | 0 | 23.84 | 23.84 | 0 | 24.41 | 24.41 | 0 | 0 | 22.48 | 22.48 |
| 7689 | 1643741 | PETTEY, DIANNE | CA | 0 | 0 | 23.84 | 23.84 | 0 | 23.13 | 23.13 | 0 | 0 | 22.32 | 22.32 |
| 7690 | 7400060499 | ZINDER, FREDERIC | CH | 0 | 0 | 23.83 | 23.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7691 | 7170110535 | MARTO, DORA PATRICIA A | PT | 0 | 0 | 23.83 | 23.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7692 | 7200327797 | QIAN, JIN | AU | 0 | 0 | 23.82 | 23.82 | 54.68 | 191.96 | 246.64 | 0 | 0 | 20.05 | 20.05 |
| 7693 | 577145 | MCCOY, QUEEN | US | 0 | 0 | 23.82 | 23.82 | 0 | 200 | 200 | 0 | 750 | 20.48 | 770.48 |
| 7694 | 1707993 | MONTENEGRO, LESLIE | US | 0 | 0 | 23.82 | 23.82 | 0 | 0 | 0 | 0 | 0 | 13.01 | 13.01 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7897 | 7100206970 | LOPES DA COSTA, DARIO MANUEL | PT | 0 | 0 | 23.81 | 23.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7898 | 7250005452 | ET ENTERPRISES PTY LTD | AU | 0 | 0 | 23.8 | 23.8 | 0 | 0 | 25.13 | 25.13 | 0 | 0 | 25.66 | 25.66 |
| 7899 | 1932380 | GHANAM, BRIAN | CA | 0 | 0 | 23.8 | 23.8 | 0 | 0 | 23.94 | 23.94 | 0 | 0 | 25.41 | 25.41 |
| 7900 | 7300157486 | PEREZ SANCHEZ, CARMEN | ES | 0 | 0 | 23.8 | 23.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7901 | 1440463 | PATTERSON, LAURA | US | 0 | 0 | 23.79 | 23.79 | 0 | 0 | 0 | 0 | 0 | 0 | 22.9 | 22.9 |
| 7902 | 1005578 | BAR UNLIMITED 1 | US | 0 | 0 | 23.79 | 23.79 | 0 | 0 | 0 | 0 | 0 | 0 | 13.59 | 13.59 |
| 7903 | 1279679 | ABDIRAHMAN HASSAN | US | 0 | 0 | 23.76 | 23.76 | 503 | 28.25 | 531.25 | 0 | 0 | 0 | 587.72 | 587.72 |
| 7904 | 1469036 | VENTURA, ALDRIN P | US | 0 | 0 | 23.76 | 23.76 | 0 | 0 | 0 | 0 | 0 | 0 | 22.16 | 22.16 |
| 7905 | 1761573 | SILVERMAN, GWEN | US | 0 | 0 | 23.75 | 23.75 | 0 | 0 | 0 | 0 | 0 | 0 | 23.3 | 23.3 |
| 7906 | 717010178 9 | GOMES DOS SANTOS RODRIGUES, CRIST | PT | 0 | 0 | 23.75 | 23.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7907 | 8906335544 | MOUGEOLLE, BRIGITTE | DE | 0 | 0 | 23.75 | 23.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7908 | 7800309875 | CIAMPINI, VIOLANTE | IT | 0 | 0 | 23.73 | 23.73 | 0 | 0 | 0 | 0 | 0 | 0 | 23.4 | 23.4 |
| 7909 | 1702318 | GROSSMAN, MITCHELL A | US | 0 | 0 | 23.72 | 23.72 | 0 | 0 | 0 | 0 | 0 | 0 | 24.26 | 24.26 |
| 7910 | 1355931 | WAINWRIGHT, SCOTT | CA | 0 | 0 | 23.72 | 23.72 | 0 | 0 | 27.89 | 27.89 | 0 | 0 | 30.06 | 30.06 |
| 7911 | 7250086086 | BAHAMA POOLS | AU | 0 | 0 | 23.72 | 23.72 | 0 | 0 | 0 | 0 | 0 | 0 | 13.08 | 13.08 |
| 7912 | 1777777 | RYRAK, VASSILI | CA | 0 | 0 | 23.71 | 23.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7913 | 7800323703 | DI PAOLO, GUIDO | IT | 0 | 0 | 23.7 | 23.7 | 0 | 0 | 0 | 0 | 0 | 0 | 24.51 | 24.51 |
| 7914 | 1408931 | GLENN, SANDRA KAY | US | 0 | 0 | 23.69 | 23.69 | 0 | 0 | 0 | 0 | 57.51 | 57.51 | 25.24 | 25.24 |
| 7915 | 1430346 | MARCHILDON, DAVID | CA | 0 | 0 | 23.69 | 23.69 | 38.33 | 24.46 | 62.79 | 0 | 0 | 0 | 82.75 | 82.75 |
| 7916 | 1624005 | GIN, ALAN H | US | 0 | 0 | 23.69 | 23.69 | 0 | 0 | 0 | 0 | 0 | 0 | 17.9 | 17.9 |
| 7917 | 1902641 | HELFRICH, JIM B | US | 0 | 0 | 23.68 | 23.68 | 0 | 0 | 0 | 0 | 0 | 0 | 22.4 | 22.4 |
| 7918 | 1858905 | CUMMINGS, SHAWNA E | CA | 0 | 0 | 23.67 | 23.67 | 0 | 0 | 0 | 0 | 0 | 0 | 19.23 | 19.23 |
| 7919 | 1385447 | ELISES, ERNIE M | US | 0 | 0 | 23.65 | 23.65 | 0 | 0 | 29.95 | 29.95 | 0 | 0 | 31.63 | 31.63 |
| 7920 | 1871966 | LAINE, SCOTT & MICHELE | US | 0 | 0 | 23.65 | 23.65 | 0 | 0 | 0 | 0 | 0 | 0 | 17.18 | 17.18 |
| 7921 | 7770022020 | GUIAO, RONALD R | IE | 0 | 0 | 23.64 | 23.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7922 | 8906633591 | WAGNER, STEFFEN | DE | 0 | 0 | 23.63 | 23.63 | 0 | 0 | 0 | 0 | 0 | 0 | 28.95 | 28.95 |
| 7923 | 1117133 | PALMER, SALLY & LARRI | US | 0 | 0 | 23.63 | 23.63 | 100 | 26.15 | 126.15 | 50 | 50 | 0 | 24.45 | 24.45 |
| 7924 | 1142979 | DUSSAULT, CHLOE | CA | 0 | 0 | 23.63 | 23.63 | 0 | 25.92 | 25.92 | 0 | 0 | 0 | 25.58 | 25.58 |
| 7925 | 7250000325 | STEVE AND CHRIS WATSON-BROWN | AU | 0 | 0 | 23.63 | 23.63 | 0 | 25.99 | 25.99 | 0 | 0 | 0 | 0 | 0 |
| 7926 | 7300153920 | PIFFANO, PATRICIA | ES | 0 | 0 | 23.6 | 23.6 | 285.69 | 0 | 285.69 | 0 | 1428.44 | 1428.44 | 0 | 1428.44 |
| 7927 | 7250004466 | YANG, JINFENG (KAREN) | AU | 0 | 0 | 23.6 | 23.6 | 0 | 27.26 | 27.26 | 0 | 0 | 0 | 26.32 | 26.32 |
| 7928 | 7250067300 | BROWN, JOHN R | AU | 0 | 0 | 23.6 | 23.6 | 0 | 11.87 | 11.87 | 0 | 0 | 0 | 0 | 0 |
| 7929 | 7100127370 | QUINTA, JOAO RICARDO PEREIRA | PT | 0 | 0 | 23.58 | 23.58 | 0 | 0 | 0 | 0 | 0 | 0 | 375.56 | 375.56 |
| 7930 | 1579404 | VAN DUREN, JESSICA | US | 0 | 0 | 23.58 | 23.58 | 0 | 26.72 | 26.72 | 0 | 0 | 0 | 24.22 | 24.22 |
| 7931 | 7250005420 | MCCARTHY, FRANCIS | AU | 0 | 0 | 23.58 | 23.58 | 0 | 22.68 | 22.68 | 0 | 0 | 0 | 18.41 | 18.41 |
| 7932 | 1899521 | SMITH, JODY C | CA | 0 | 0 | 23.55 | 23.55 | 0 | 0 | 0 | 0 | 0 | 0 | 344.73 | 344.73 |
| 7933 | 1654019 | PACKARD, CHAD M | US | 0 | 0 | 23.54 | 23.54 | 0 | 25.36 | 25.36 | 0 | 0 | 0 | 15.1 | 15.1 |
| 7934 | 8003608292 | VAN WIJK, GEERT | NL | 0 | 0 | 23.53 | 23.53 | 0 | 0 | 0 | 0 | 0 | 0 | 23.33 | 23.33 |
| 7935 | 8906481135 | NOWOSAD, BERNHARD | DE | 0 | 0 | 23.53 | 23.53 | 0 | 0 | 0 | 0 | 1500 | 1500 | 17.04 | 1517.04 |
| 7936 | 1716864 | JOYNT, CRAIG | US | 0 | 0 | 23.52 | 23.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7937 | 1901940 | PREVITE, ALDA | CA | 0 | 0 | 23.51 | 23.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7938 | 8770013981 | KIDS CARE FOUNDATION | NO | 0 | 0 | 23.51 | 23.51 | 0 | 0 | 0 | 0 | 0 | 0 | 23.48 | 23.48 |
| 7939 | 1258275 | WAYE SR, MYRON A | US | 0 | 0 | 23.5 | 23.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7940 | 7170045807 | BARATA ELIZEU, MARIA FERNANDA NEVE | PT | 0 | 0 | 23.5 | 23.5 | 0 | 0 | 0 | 0 | 0 | 0 | 31.22 | 31.22 |
| 7941 | 1643991 | GATLEY, JASON | US | 0 | 0 | 23.5 | 23.5 | 0 | 0 | 0 | 0 | 0 | 0 | 55.15 | 55.15 |
| 7942 | 1410348 | MARTIN, PAULINE I | CA | 0 | 0 | 23.47 | 23.47 | 0 | 22.64 | 22.64 | 0 | 0 | 0 | 23.2 | 23.2 |
| 7943 | 1199568 | SIMONEAU, MICHELINE | CA | 0 | 0 | 23.46 | 23.46 | 0 | 0 | 0 | 0 | 0 | 0 | 25.87 | 25.87 |
| 7944 | 7100120646 | BESSA CARDOSO, ADRIANO | PT | 0 | 0 | 23.46 | 23.46 | 0 | 26.25 | 26.25 | 0 | 0 | 0 | 26.26 | 26.26 |
| 7945 | 1335251 | NGUYEN, TIEN | US | 0 | 0 | 23.45 | 23.45 | 0 | 0 | 0 | 0 | 0 | 0 | 25.71 | 25.71 |
| 7946 | 1303948 | HULME, MELANIE A | US | 0 | 0 | 23.44 | 23.44 | 0 | 0 | 0 | 0 | 0 | 0 | 22.69 | 22.69 |
| 7947 | 1490847 | HARDIMAN, MICHAEL L | US | 0 | 0 | 23.43 | 23.43 | 0 | 24.57 | 24.57 | 2.14 | 1426.3 | 1426.3 | 26.25 | 1454.69 |
| 7948 | 7170033346 | COSTA DOS SANTOS, FRANCISCO FILIPE | PT | 0 | 0 | 23.42 | 23.42 | 0 | 21.27 | 21.27 | 0 | 200 | 200 | 18.02 | 218.02 |
| 7949 | 1428009 | WELLS, YUL D | US | 0 | 0 | 23.42 | 23.42 | 0 | 26.37 | 26.37 | 0 | 0 | 0 | 24.85 | 24.85 |
| 7950 | 8102930320 | HELLEMAI CHRISTENSEN | DK | 0 | 0 | 23.42 | 23.42 | 0 | 23.33 | 23.33 | 0 | 0 | 0 | 20.12 | 20.12 |
| 7951 | 1423151 | PAHULU, IJINITONI | US | 0 | 0 | 23.41 | 23.41 | 0 | 0 | 0 | 0 | 0 | 0 | 19.79 | 19.79 |
| 7952 | 1650674 | NEW HORIZON MANAGEMENT GROUP, LL | US | 0 | 0 | 23.4 | 23.4 | 171.41 | 22.73 | 194.14 | 0 | 0 | 0 | 23.18 | 23.18 |
| 7953 | 666805 | EMPOWERING TECHNOLOGY INTERNATIC | US | 0 | 0 | 23.4 | 23.4 | 0 | 0 | 0 | 0 | 0 | 0 | 23.98 | 23.98 |
| 7954 | 7800066655 | TERLIZZI, DOMENICO | IT | 0 | 0 | 23.4 | 23.4 | 0 | 0 | 0 | 0 | 0 | 0 | 18.4 | 18.4 |
| 7955 | 8905497150 | INFOAGENTUR MICHEL-KREUTZER GBR | DE | 0 | 0 | 23.38 | 23.38 | 0 | 0 | 0 | 0 | 0 | 0 | 23.41 | 23.41 |
| 7956 | 7400170051 | IMBODEN, RENATE | CH | 0 | 0 | 23.38 | 23.38 | 287.91 | 22.6 | 310.51 | 0 | 0 | 0 | 22.8 | 22.8 |
| 7957 | 7100189375 | JORGE MANUEL FERREIRA, COSTA | PT | 0 | 0 | 23.38 | 23.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7958 | 8103453950 | SHAHID AHMAD & RIKKE GERDES | DK | 0 | 0 | 23.38 | 23.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7959 | 7800323212 | IGLINA, PAOLO | IT | 0 | 0 | 23.37 | 23.37 | 0 | 0 | 0 | 0 | 0 | 0 | 24.03 | 24.03 |
| 7960 | 1793328 | PADILLA, GLENN C | CA | 0 | 0 | 23.37 | 23.37 | 0 | 23.14 | 23.14 | 0 | 0 | 0 | 0 | 0 |
| 7961 | 8404326570 | STEPP N CHRIS AB | SE | 0 | 0 | 23.35 | 23.35 | 0 | 0 | 0 | 0 | 0 | 0 | 22.5 | 22.5 |
| 7962 | 7800325226 | GNEO, MARISA | IT | 0 | 0 | 23.35 | 23.35 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 25 |
| 7963 | 8003429720 | TAVENIER, JAN | NL | 0 | 0 | 23.34 | 23.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7964 | 607420 | DIGENOVA, JUDITH | US | 0 | 0 | 23.34 | 23.34 | 0 | 0 | 0 | 0 | 0 | 0 | 23.34 | 23.34 |
| 7965 | 8906136238 | HENSCHKE, BODO | DE | 0 | 0 | 23.32 | 23.32 | 0 | 22.82 | 22.82 | 0 | 0 | 0 | 19.31 | 19.31 |
| 7966 | 7200154814 | MAKING IT HAPPEN PTY LTD | AU | 0 | 0 | 23.32 | 23.32 | 0 | 0 | 0 | 0 | 0 | 0 | 13.69 | 13.69 |
| 7967 | 1794B03 | AKEHURST, KRISTINE D | CA | 0 | 0 | 23.32 | 23.32 | 0 | 0 | 0 | 0 | 0 | 0 | 28.74 | 28.74 |
| 7968 | 1737838 | MERCIER, JEAN-MARIE | CA | 0 | 0 | 23.31 | 23.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7969 | 7800326313 | CAPORALI, GIOVANNI | IT | 0 | 0 | 23.3 | 23.3 | 0 | 29.68 | 29.68 | 0 | 1428.44 | 1428.44 | 0 | 1428.44 |
| 7970 | 1435678 | CHISMAN, PATRICE R | US | 0 | 0 | 23.29 | 23.29 | 0 | 0 | 0 | 0 | 0 | 0 | 20.41 | 20.41 |
| 7971 | 1893896 | NELSON, DAVID | US | 0 | 0 | 23.29 | 23.29 | 0 | 0 | 0 | 0 | 0 | 0 | 18.13 | 18.13 |
| 7972 | 1896038 | GALLIGAN, CHRIS A | US | 0 | 0 | 23.29 | 23.29 | 0 | 22.46 | 22.46 | 0 | 0 | 0 | 17.16 | 17.16 |
| 7973 | 1740598 | BRADBURY, JOHN D | US | 0 | 0 | 23.28 | 23.28 | 0 | 0 | 0 | 0 | 0 | 0 | 21.86 | 21.86 |
| 7974 | 1314855 | MAIELLO, MARC | US | 0 | 0 | 23.25 | 23.25 | 0 | 0 | 0 | 0 | 0 | 0 | 38.34 | 38.34 |
| 7975 | 1550453 | CAMPBELL, SHAWN E | CA | 0 | 0 | 23.24 | 23.24 | 0 | 0 | 0 | 0 | 0 | 0 | 24.23 | 24.23 |
| 7976 | 7800273099 | GRASSOTTI, DANIELA | IT | 0 | 0 | 23.23 | 23.23 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 |
| 7977 | 7870048993 | GIULIANO, ANTONIO | IT | 0 | 0 | 23.22 | 23.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7978 | 8103537845 | AHMED, MUBASHIR | DK | 0 | 0 | 23.21 | 23.21 | 0 | 33.01 | 33.01 | 0 | 0 | 0 | 24.3 | 24.3 |
| 7979 | 1467558 | INKS, JONATHAN P | US | 0 | 0 | 23.2 | 23.2 | 0 | 23.93 | 23.93 | 0 | 0 | 0 | 22.95 | 22.95 |
| 7980 | 7870088590 | SANATULLOVA, YULIA | IT | 0 | 0 | 23.2 | 23.2 | 0 | 23.06 | 23.06 | 0 | 0 | 0 | 21.34 | 21.34 |
| 7981 | 74124 | VISION PLUS INC. | US | 0 | 0 | 23.19 | 23.19 | 0 | 0 | 0 | 0 | 0 | 0 | 19.85 | 19.85 |
| 7982 | 8003429720 | VALENCIA, RONULFO B | US | 0 | 0 | 23.18 | 23.18 | 0 | 0 | 0 | 0 | 0 | 0 | 17.14 | 17.14 |
| 7983 | 1429346 | VALENCIA, RONULFO B | CA | | | | | | | | | | | | |
| 7984 | 1753061 | KRUGER, JULIA D | US | | | | | | | | | | | | |
| 7985 | 1758882 | TEDRICK, MARK A | US | | | | | | | | | | | | |
| 7986 | 7370084068 | BAHILLO LOPEZ, MARINO | ES | | | | | | | | | | | | |
| 7987 | 1430445 | EVANS, TIM | US | | | | | | | | | | | | |
| 7988 | 1673413 | YOUNG, HEATHER M | US | | | | | | | | | | | | |
| 7989 | 1736337 | FINN, MARGARETE A | US | | | | | | | | | | | | |
| 7990 | 1829709 | MANSFIELD, BEATRICE B | US | | | | | | | | | | | | |
| 7991 | 1837732 | CAIN, HEAYOUNG | US | | | | | | | | | | | | |

| # | A | B | C | F | G | J | K | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|
| 7991 | 1119386 | TRUDEL, STEPHANE | CA | 23.18 | 23.18 | | | | | |
| 7992 | 1582108 | KING, DENNISE AND KEVIN | US | 23.18 | 23.18 | 23.04 | 23.04 | | 23.46 | 23.46 |
| 7993 | 1375271 | BOYD, JAMES L | CA | 23.18 | 23.18 | 643.31 | 643.31 | | 613.86 | 613.86 |
| 7994 | 7170051166 | DOMINGOS, PAULO MANUEL J | PT | 23.18 | 23.18 | 23.58 | 23.58 | | 21.36 | 21.36 |
| 7995 | 7800230076 | PORTOLANO, GIOVANNI | IT | 23.18 | 23.18 | | | | 0 | 0 |
| 7996 | 800220781 | H H W RASCH ONR.GOED BV | NL | 23.17 | 23.17 | | | | 0 | 0 |
| 7997 | 1126639 | MALATESTA, MARK | US | 23.16 | 23.16 | 21.27 | 21.27 | | 24.75 | 24.75 |
| 7998 | 1460896 | LOVE, ANDREA | CA | 23.16 | 23.16 | 23.27 | 23.27 | | 452.5 | 452.5 |
| 7999 | 1768788 | RIPLEY, SAMUEL S | US | 23.16 | 23.16 | | | | 24.74 | 24.74 |
| 8000 | 8103440820 | RING, ANETTE | DK | 23.15 | 23.15 | | | | 23.84 | 23.84 |
| 8001 | 1406402 | GIDARI, ROSALBA | CA | 23.15 | 23.15 | 81.23 | 81.23 | 215.93 | 23.13 | 23.13 |
| 8002 | 1438794 | RILLAMAS, CAROLL | US | 23.14 | 23.14 | | | | 18.92 | 18.92 |
| 8003 | 7170074766 | VIEIRA LUIS, JOAO CARLOS | PT | 23.14 | 23.14 | | | | 24.67 | 24.67 |
| 8004 | 7300076199 | LOPEZ LACALLE, MELCHOR | ES | 23.14 | 23.14 | | | | 0 | 0 |
| 8005 | 1889103 | BURROUGHS, CURTIS A | US | 23.14 | 23.14 | | | | 0 | 0 |
| 8006 | 7400600188 | ROHRBACH, JEAN PIERRE | CH | 23.13 | 23.13 | 21.33 | 21.33 | 200 | 221.18 | 221.18 |
| 8007 | 1448494 | KRETININ, IGOR | CA | 23.13 | 23.13 | | | | 29.31 | 29.31 |
| 8008 | 1158947 | SUESS, JASON C | US | 23.12 | 23.12 | 24.02 | 24.02 | 50 | 21.34 | 21.34 |
| 8009 | 8103403953 | PEDERSEN, MOGENS | DK | 23.12 | 23.12 | 24.65 | 24.65 | | 23.91 | 23.91 |
| 8010 | 7800309685 | TINI, MASSIMO | IT | 23.12 | 23.12 | | | | 73.91 | 73.91 |
| 8011 | 1458471 | TREALOUT, DANIEL D | CA | 23.11 | 23.11 | 428.54 | 428.54 | | 25.15 | 25.15 |
| 8012 | 1928838 | BARRY, PJ | US | 23.11 | 23.11 | 22.33 | 22.33 | | 26.48 | 26.48 |
| 8013 | 7250006480 | VEAR, KENNETH | AU | 23.1 | 23.1 | | | | 23.62 | 23.62 |
| 8014 | 1610754 | DELL, WILLIAM P | US | 23.1 | 23.1 | 45.88 | 45.88 | | 0 | 0 |
| 8015 | 7170085308 | SILVA, ELVIRA MARIA AZEVEDO GOMES | PT | 23.1 | 23.1 | | | | 23.65 | 23.65 |
| 8016 | 1138419 | MCDOUGALL, DANIEL R | CA | 23.09 | 23.09 | | | | 23.57 | 23.57 |
| 8017 | 8103495060 | DALGAARD NIELSEN, KARINA | DK | 23.09 | 23.09 | 21.93 | 21.93 | | 0 | 0 |
| 8018 | 1800254632 | MELE, MARCO | IT | 23.08 | 23.08 | | | | 21.89 | 21.89 |
| 8019 | 7800305650 | DE SANTIS, MASSIMILIANO | IT | 23.06 | 23.06 | | | | 18.37 | 18.37 |
| 8020 | 1129496 | BELNAP, BRIAN L | US | 23.06 | 23.06 | | | | 0 | 0 |
| 8021 | 1718205 | CATANI, VERA | CA | 23.06 | 23.06 | 18.77 | 18.77 | | 23.39 | 23.39 |
| 8022 | 1634695 | VALDEPENA, MICHAEL | US | 23.05 | 23.05 | 22.09 | 22.09 | | 17.58 | 17.58 |
| 8023 | 1619693 | CARTER, LEDOYLE | US | 23.04 | 23.04 | | | | 61.67 | 61.67 |
| 8024 | 7800324732 | FERRARI, MARCO | IT | 23.03 | 23.03 | | | | 16.7 | 16.7 |
| 8025 | 7800299213 | LORENZI, MARIA GRAZIA | IT | 23.03 | 23.03 | | | | 0 | 0 |
| 8026 | 7800232088 | MOTTOLA, SEFORA | IT | 23.03 | 23.03 | 23.21 | 23.21 | | 22.44 | 22.44 |
| 8027 | 8103455910 | BULOW, ANNI | DK | 23.03 | 23.03 | | | | 12.56 | 12.56 |
| 8028 | 8170052749 | JØRGENSEN, CLAUS F | DK | 23.03 | 23.03 | | | | 0 | 0 |
| 8029 | 1676303 | SHAH, PANKAJ | US | 23.01 | 23.01 | 19.13 | 19.13 | | 15.37 | 15.37 |
| 8030 | 7870075630 | FORTE, MASSIMILIANO | IT | 23 | 23 | | | | 23.4 | 23.4 |
| 8031 | 1481833 | MCCRACKEN, AMANDA J | US | 22.99 | 22.99 | | | | 26.19 | 26.19 |
| 8032 | 1133330 | MORROW, LINDA A | CA | 22.99 | 22.99 | 25.57 | 25.57 | | 25.67 | 25.67 |
| 8033 | 1485039 | NIETO, JESS G | US | 22.97 | 22.97 | 21.92 | 21.92 | | 22.59 | 22.59 |
| 8034 | 1432010 | VELASCO, WILLIAM S | US | 22.97 | 22.97 | | | | 14.97 | 14.97 |
| 8035 | 1417840 | MCGLEN, KERRILEE A | US | 22.97 | 22.97 | | | | 17.65 | 17.65 |
| 8036 | 1471810 | SURPRENANT, MAT A | US | 22.96 | 22.96 | 100 | 100 | | 19.91 | 19.91 |
| 8037 | 1759141 | MILLS, DANNY P | CA | 22.96 | 22.96 | 22.28 | 22.28 | | 19.24 | 19.24 |
| 8038 | 1715063 | MACWHIRTER, JANET L | CA | 22.93 | 22.93 | 22.67 | 22.67 | | 214.64 | 214.64 |
| 8039 | 1841124 | FORTUNE, PAULA | CA | 22.93 | 22.93 | | | | 0 | 0 |
| 8040 | 7870075630 | FORTE, MASSIMILIANO | IT | 22.92 | 22.92 | | | 191.67 | 22.97 | 22.97 |
| 8041 | 1441477 | MERRILL, BRETT M | US | 22.91 | 22.91 | | | | 0 | 0 |
| 8042 | 7870048994 | MAGGIORA, CHIARA VERA | IT | 22.9 | 22.9 | | | | 24.07 | 24.07 |
| 8043 | 1383364 | KING, JEFFREY | US | 22.89 | 22.89 | | | | 0 | 0 |
| 8044 | 1582646 | OLSON, BEN E | US | 22.89 | 22.89 | | | | 21.42 | 21.42 |
| 8045 | 1463291 | DARCANGELI, FERNANDO | US | 22.89 | 22.89 | 26.22 | 26.22 | | 23.26 | 23.26 |
| 8046 | 1140274 | DANG, PHONG T | CA | 22.88 | 22.88 | | | | 23.96 | 23.96 |
| 8047 | 7370056982 | IGLESIAS CRIADO, MIGUEL ANGEL | ES | 22.88 | 22.88 | | | | 25 | 25 |
| 8048 | 7800325953 | AMBROSETTI, MARCO | IT | 22.87 | 22.87 | | | | 0 | 0 |
| 8049 | 7170058106 | CARLOS MANUEL DOS SANTOS ALMEIDA | PT | 22.87 | 22.87 | | | | 0 | 0 |
| 8050 | 7170028100 | SANTOS MARTINS, SANDRA JARDIM | PT | 22.86 | 22.86 | | | | 0 | 0 |
| 8051 | 1533988 | LEE, MARVIN J | US | 22.86 | 22.86 | | | | 0 | 0 |
| 8052 | 7100207480 | TAVARES, LUIS MIGUEL ALVES | PT | 22.86 | 22.86 | 27.04 | 27.04 | | 21.89 | 21.89 |
| 8053 | 649864 | PUGMIRE, TARA L | US | 22.85 | 22.85 | | | | 0 | 0 |
| 8054 | 7250127230 | BURNSIDE, MARK R | AU | 22.85 | 22.85 | | | | 25.07 | 25.07 |
| 8055 | 1876262 | VOLPE, ANTHONY F | US | 22.85 | 22.85 | | | | 17.34 | 17.34 |
| 8056 | 7800296759 | RANALDI, MONICA | IT | 22.84 | 22.84 | | | | 16.68 | 16.68 |
| 8057 | 7800320495 | GINESTRA, ALEXANDER | IT | 22.84 | 22.84 | | | 214.27 | 25.17 | 25.17 |
| 8058 | 7800284578 | DE ROBBIO, GIUSEPPINA | IT | 22.84 | 22.84 | | | | 214.27 | 214.27 |
| 8059 | 700350 | SANCHEZ, ERIC | US | 22.84 | 22.84 | | | | 0 | 0 |
| 8060 | 7100006874 | GONCALVES SIMOES, ADRIANO | PT | 22.83 | 22.83 | | | | 28.17 | 28.17 |
| 8061 | 1326038 | FLOYD, TIMOTHY P | US | 22.83 | 22.83 | | | | 24.53 | 24.53 |
| 8062 | 7101079335 | SANTOS, HELDER CORDEIRO | PT | 22.83 | 22.83 | | | | 21.13 | 21.13 |
| 8063 | 7370004005 | DEL MONTE MARQUEZ, LAURA | ES | 22.83 | 22.83 | | | | 23.24 | 23.24 |
| 8064 | 1631114 | ARBO, DANIEL | US | 22.8 | 22.8 | 23.94 | 23.94 | | 23.29 | 23.29 |
| 8065 | 1648933 | ORELLA, TORY J | US | 22.78 | 22.78 | | | | 23.18 | 23.18 |
| 8066 | 7100206962 | FIGUEIREDO DUARTE PAIVA, PAULO | PT | 22.77 | 22.77 | | | | 0 | 0 |
| 8067 | 1662945 | MARTIN, DANIEL P | US | 22.76 | 22.76 | 22.82 | 22.82 | | 22.51 | 22.51 |
| 8068 | 1669617 | SHORTS, CHRISTINA L | CA | 22.76 | 22.76 | | | | 24.59 | 24.59 |
| 8069 | 1437998 | BOHME, TARA | US | 22.75 | 22.75 | 24.19 | 24.19 | | 24.78 | 24.78 |
| 8070 | 1890850 | TOPPER, ANTHONY J | US | 22.75 | 22.75 | 750 | 750 | 550 | 550 | 550 |
| 8071 | 7100200588 | MONTEIRO DE ABREU FIGUEIREDO, DANI | PT | 22.74 | 22.74 | | | | 0 | 0 |
| 8072 | 1261322 | DIXON-POWELL, BERLENE | US | 22.73 | 22.73 | | | | 0 | 0 |
| 8073 | 1256572 | RATLIFF, GWENETTER | US | 22.72 | 22.72 | 23.62 | 23.62 | | 20.54 | 20.54 |
| 8074 | 1704392 | KIM, OKJA | US | 22.72 | 22.72 | | | | 22.51 | 22.51 |
| 8075 | 6170040027 | NIEZALE,'NY AGENT UBEZPIECZENIOWY | EPL | 22.71 | 22.71 | 21.98 | 21.98 | | 20.27 | 20.27 |
| 8076 | 1334557 | LENAKAKIS, JOHN M | US | 22.7 | 22.7 | | | | 23.24 | 23.24 |
| 8077 | 7101188019 | CARNEIRO PEREIRA, JOSE AUGUSTO | PT | 22.7 | 22.7 | | | | 0 | 0 |
| 8078 | 469124 | GILCHRIST, DWIGHT | US | 22.69 | 22.69 | | | | 25.25 | 25.25 |
| 8079 | 6404125633 | ALM, ESBJORN | SE | 22.69 | 22.69 | 22.28 | 22.28 | | 21.62 | 21.62 |
| 8080 | 7800245992 | SONCINI, PETRA MARIA | IT | 22.68 | 22.68 | 24.78 | 24.78 | | 24.18 | 24.18 |
| 8081 | 1189428 | HUNOLD, JOHN J | US | 22.68 | 22.68 | | | | 23.81 | 23.81 |
| 8082 | 7200126459 | ADCOCK, JULIE | AU | 22.68 | 22.68 | | | | 0 | 0 |
| 8083 | 7200366993 | VERSTAC, TANIA | AU | 22.67 | 22.67 | | | | 0 | 0 |
| 8084 | 8906386351 | KLEIN, GUNTER | DE | 22.67 | 22.67 | | | | 0 | 0 |
| 8085 | 1405808 | YUSUF, SAHRO | US | 22.67 | 22.67 | | | | 13.31 | 13.31 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8085 | 1785529 | SUZUKI, DANIEL | US | | 0 | 22.67 | 22.67 | 0 | 0 | 0 | 0 | 0 | 0 | 22.88 | 22.88 |
| 8086 | 725026922 | BRYAN & JO REES & ASSOCIATES PTY LTI | AU | | 0 | 22.67 | 22.67 | 0 | 0 | 25.14 | 0 | 0 | 27.92 | 27.92 |
| 8087 | 1189040 | VELJEAN CORPORATION | US | | 0 | 22.66 | 22.66 | 0 | 0 | 0 | 0 | 0 | 25.03 | 25.03 |
| 8088 | 7800311499 | TESTARDI, GINO VITTORIO | IT | | 0 | 22.66 | 22.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8089 | 1637526 | POTVIN-BRENT, SUZANNE A | CA | | 0 | 22.66 | 22.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8090 | 1363258 | MCCAULEY, DENISE R | US | | 0 | 22.65 | 22.65 | 0 | 191.67 | 191.67 | 0 | 0 | 23.73 | 23.73 |
| 8091 | 1449268 | GULLION, DIRK | US | | 0 | 22.64 | 22.64 | 0 | 0 | 0 | 0 | 0 | 20.8 | 20.8 |
| 8092 | 1242728 | MESSIER, MARIANNE | CA | | 0 | 22.63 | 22.63 | 0 | 0 | 23.31 | 0 | 0 | 26.43 | 26.43 |
| 8093 | 1835610 | SMITH, CHRISTOPHER M | US | | 0 | 22.63 | 22.63 | 0 | 0 | 21.89 | 0 | 0 | 28.24 | 28.24 |
| 8094 | 1865110 | SCOTT, KRISTIN J | CA | | 0 | 22.63 | 22.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8095 | 1681583 | BIGGS, MICHELLA M | US | | 0 | 22.63 | 22.63 | 0 | 0 | 21.24 | 0 | 200 | 18.15 | 218.15 |
| 8096 | 634719 | ELDER, SALLY P | US | | 0 | 22.62 | 22.62 | 0 | 0 | 1321.24 | 0 | 0 | 23.58 | 23.58 |
| 8097 | 7470004604 | DUCRET, ERIC | CH | | 0 | 22.63 | 22.63 | 0 | 0 | 0 | 0 | 0 | 20.88 | 20.88 |
| 8098 | 1188560 | OYARO, ROSE M | US | | 0 | 22.61 | 22.61 | 0 | 0 | 22.26 | 0 | 0 | 30.18 | 30.18 |
| 8099 | 1490132 | LESSARD, ANNE | CA | | 0 | 22.61 | 22.61 | 0 | 0 | 28.26 | 0 | 0 | 13.91 | 13.91 |
| 8100 | 451650 | WRIGHT, DAVID | US | | 0 | 22.6 | 22.6 | 0 | 0 | 0 | 0 | 0 | 23.24 | 23.24 |
| 8101 | 7000208278 | SCHINDLER, SILVIA | AT | | 0 | 22.6 | 22.6 | 0 | 0 | 22.47 | 0 | 0 | 118.62 | 118.62 |
| 8102 | 7770011742 | WALSH, JOHN | IE | | 0 | 22.6 | 22.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8103 | 1197215 | PLATA GALVAN, OSCAR | US | | 0 | 22.59 | 22.59 | 0 | 0 | 0 | 0 | 0 | 30.85 | 30.85 |
| 8104 | 7800327892 | ALBANESE, ANNA MARIA | IT | | 0 | 22.58 | 22.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8105 | 7800314292 | ZILLI, ALESSANDRO | IT | | 0 | 22.58 | 22.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8106 | 8003591586 | GIELEN, ELISA & PAUL JENKINS | NL | | 0 | 22.58 | 22.58 | 0 | 28.57 | 23.68 | 0 | 0 | 26.95 | 26.95 |
| 8107 | 7800242181 | SCARPA, SALVATORE | IT | | 0 | 22.57 | 22.57 | 0 | 0 | 52.25 | 0 | 0 | 0 | 0 |
| 8108 | 7800004348 | SALAMANNO, PAOLO | IT | | 0 | 22.57 | 22.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8109 | 1427294 | JUTRAS, FRANCOIS | CA | | 0 | 22.54 | 22.54 | 0 | 0 | 0 | 0 | 0 | 20.71 | 20.71 |
| 8110 | 1839980 | PEREA, JOSEPH | US | | 0 | 22.53 | 22.53 | 0 | 0 | 21.89 | 0 | 0 | 0 | 0 |
| 8111 | 1758055 | PAUL, ANTHONY E | US | | 0 | 22.53 | 22.53 | 0 | 0 | 0 | 0 | 0 | 48.89 | 48.89 |
| 8112 | 1635245 | CHARLESWORKS LLC | US | | 0 | 22.53 | 22.53 | 0 | 0 | 0 | 0 | 0 | 22.48 | 22.48 |
| 8113 | 635359 | COTTON, JOHNNIE L | US | | 0 | 22.51 | 22.51 | 0 | 0 | 23.78 | 0 | 0 | 24.27 | 24.27 |
| 8114 | 1417290 | YACAVONE, MARIO | US | | 0 | 22.5 | 22.5 | 0 | 0 | 24.34 | 0 | 0 | 24.85 | 24.85 |
| 8115 | 1818028 | DE LORY, ESTHER | US | | 0 | 22.49 | 22.49 | 0 | 0 | 23.49 | 0 | 0 | 16.65 | 16.65 |
| 8116 | 8102984120 | LUND, INGA | DK | | 0 | 22.49 | 22.49 | 0 | 0 | 23.02 | 0 | 0 | 85.12 | 85.12 |
| 8117 | 8170001988 | DALI, JENS P | DK | | 0 | 22.48 | 22.48 | 0 | 0 | 0 | 0 | 0 | 20.93 | 20.93 |
| 8118 | 1380621 | ARENDSEE, PAUL S | US | | 0 | 22.48 | 22.48 | 0 | 0 | 0 | 0 | 0 | 24.59 | 24.59 |
| 8119 | 7870064062 | ZANOBI, LORELLA | IT | | 0 | 22.48 | 22.48 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 8120 | 1442550 | DALLAIRE, ANNICK | CA | | 0 | 22.47 | 22.47 | 0 | 0 | 0 | 0 | 0 | 20.79 | 20.79 |
| 8121 | 393458 | COOK, JEROME J | US | | 0 | 22.44 | 22.44 | 0 | 0 | 0 | 0 | 0 | 22.85 | 22.85 |
| 8122 | 780315854 | MAFUCCI, SILVIA | IT | | 0 | 22.44 | 22.44 | 0 | 33.11 | 33.11 | 0 | 0 | 31.24 | 31.24 |
| 8123 | 1440204 | BOMBITA, ALEXANDER U | US | | 0 | 22.44 | 22.44 | 0 | 0 | 0 | 0 | 0 | 20.7 | 20.7 |
| 8124 | 1791693 | NESCI, CHARLES A | US | | 0 | 22.44 | 22.44 | 0 | 100 | 100 | 0 | 0 | 16.9 | 16.9 |
| 8125 | 1844456 | DEAL, WILLIAM E | US | | 0 | 22.44 | 22.44 | 0 | 0 | 15.6 | 0 | 200 | 19.31 | 219.31 |
| 8126 | 1092364 | GREEN, NATHANIEL S | US | | 0 | 22.44 | 22.44 | 0 | 0 | 15.6 | 0 | 0 | 23.72 | 23.72 |
| 8127 | 1163059 | BOLDUC, ALICE | CA | | 0 | 22.43 | 22.43 | 0 | 0 | 0 | 0 | 0 | 23.14 | 23.14 |
| 8128 | 7870062188 | GRASSERI, MARCO | IT | | 0 | 22.41 | 22.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8129 | 7200340935 | SPS INTERNATIONAL PTY LTD | AU | | 0 | 22.4 | 22.4 | 0 | 0 | 18.31 | 18.31 | 0 | 10.12 | 10.12 |
| 8130 | 1134661 | CORDOVEZ, LAUREEN S | US | | 0 | 22.4 | 22.4 | 0 | 0 | 0 | 0 | 0 | 23.11 | 23.11 |
| 8131 | 1490215 | BRIGGS, PAULETTE | US | | 0 | 22.4 | 22.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8132 | 1306692 | DRYDEN, LAURA B | CA | | 0 | 22.39 | 22.39 | 0 | 0 | 0 | 0 | 0 | 23.86 | 23.86 |
| 8133 | 1432803 | BUCAR, MICHAEL S | CA | | 0 | 22.39 | 22.39 | 0 | 0 | 0 | 0 | 0 | 13.31 | 13.31 |
| 8134 | 1666403 | HING, RAY | US | | 0 | 22.39 | 22.39 | 0 | 0 | 22.51 | 0 | 0 | 22.96 | 22.96 |
| 8135 | 7800279402 | MOSCETTA, ROBERTO | IT | | 0 | 22.38 | 22.38 | 0 | 0 | 23.43 | 0 | 0 | 121.49 | 121.49 |
| 8136 | 1643126 | TASCHE, TAMRA J | US | | 0 | 22.38 | 22.38 | 0 | 0 | 23.46 | 0 | 0 | 21.86 | 21.86 |
| 8137 | 7250121741 | DAWN S BULLOCK & GLEN BULLOCK | AU | | 0 | 22.37 | 22.37 | 0 | 0 | 23.49 | 0 | 0 | 23.13 | 23.13 |
| 8138 | 1789203 | SAIAPINE, VLADIMIR | CA | | 0 | 22.36 | 22.36 | 0 | 0 | 215.16 | 0 | 0 | 63.02 | 63.02 |
| 8139 | 1770524 | SCHONING, KIP S | US | | 0 | 22.35 | 22.35 | 0 | 191.67 | 22.1 | 0 | 191.67 | 20.57 | 20.57 |
| 8140 | 7250063688 | BARRY & ELIZABETH LEEK | AU | | 0 | 22.35 | 22.35 | 0 | 0 | 18.15 | 0 | 0 | 13.14 | 13.14 |
| 8141 | 1429198 | WILSON DOREEN M | CA | | 0 | 22.35 | 22.35 | 0 | 0 | 25.23 | 0 | 191.67 | 191.67 | 191.67 |
| 8142 | 1413925 | PAISO, DAVIDS | CA | | 0 | 22.34 | 22.34 | 0 | 0 | 25.5 | 0 | 0 | 21.27 | 21.27 |
| 8143 | 7250035246 | NEW LIGHT | AU | | 0 | 22.33 | 22.33 | 0 | 0 | 23.62 | 0 | 0 | 19.44 | 19.44 |
| 8144 | 1917475 | EMPIRE HUZEL POULIN | CA | | 0 | 22.29 | 22.29 | 0 | 0 | 18.06 | 0 | 0 | 19.79 | 19.79 |
| 8145 | 1437369 | LINDBLOM, ROGER | US | | 0 | 22.29 | 22.29 | 0 | 0 | 0 | 0 | 0 | 23.52 | 23.52 |
| 8146 | 7800323026 | CERQUONI, SERGIO | IT | | 0 | 22.28 | 22.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8147 | 1331025 | CAREY, HILDA L | US | | 0 | 22.27 | 22.27 | 0 | 0 | 22.51 | 0 | 0 | 22.43 | 22.43 |
| 8148 | 1428542 | SAQUING, DAVID C | US | | 0 | 22.27 | 22.27 | 0 | 0 | 0 | 0 | 100 | 100 | 100 |
| 8149 | 7300115646 | GONZALEZ LAGO, MIGUEL ANGEL | ES | | 0 | 22.26 | 22.26 | 0 | 285.69 | 51.23 | 0 | 999.91 | 0 | 999.91 |
| 8150 | 1706888 | CAMPUZANO, ANGELICA | ES | | 0 | 22.26 | 22.26 | 0 | 1500 | 327.36 | 0 | 1500 | 0 | 1519.7 |
| 8151 | 7370124661 | BERMUDEZ SANCHEZ, JOAQUIN | ES | | 0 | 22.25 | 22.25 | 0 | 0 | 1500 | 0 | 191.67 | 19.7 | 214.98 |
| 8152 | 1770253 | LYTTLE, RICK | CA | | 0 | 22.25 | 22.25 | 0 | 527.09 | 549.81 | 0 | 42.85 | 23.31 | 42.85 |
| 8153 | 1335741 | SOOKBIR, MICHAEL | CA | | 0 | 22.25 | 22.25 | 0 | 0 | 22.72 | 0 | 0 | 22.15 | 22.15 |
| 8154 | 7800322494 | DAMATO, ROBERTO | IT | | 0 | 22.24 | 22.24 | 0 | 0 | 0 | 0 | 0 | 22.16 | 22.16 |
| 8155 | 7250025825 | REDEL, DARIUSZ | AU | | 0 | 22.24 | 22.24 | 0 | 0 | 24.39 | 0 | 0 | 20.69 | 1460.23 |
| 8156 | 7400529660 | SCHMID, LORENZ & PATRICIA | CH | | 0 | 22.23 | 22.23 | 0 | 0 | 21.21 | 0 | 1439.54 | 19.87 | 19.87 |
| 8157 | 8103373081 | HANSEN, MARTIN | DK | | 0 | 22.23 | 22.23 | 0 | 0 | 21.21 | 0 | 0 | 21.7 | 21.7 |
| 8158 | 1310498 | TOUZARD, MAURICE A | CA | | 0 | 22.22 | 22.22 | 0 | 0 | 0 | 0 | 0 | 22.91 | 22.91 |
| 8159 | 1340660 | LATIMER, CARLA M | US | | 0 | 22.22 | 22.22 | 0 | 0 | 23.46 | 0 | 0 | 0 | 0 |
| 8160 | 626925 | WALKER, ROBERT | CA | | 0 | 22.22 | 22.22 | 0 | 0 | 0 | 0 | 0 | 19.72 | 19.72 |
| 8161 | 7800315319 | GIUSTINI, GIULIANA | IT | | 0 | 22.21 | 22.21 | 0 | 0 | 0 | 0 | 0 | 23.84 | 23.84 |
| 8162 | 1612748 | EATON, ROBERT L | US | | 0 | 22.2 | 22.2 | 0 | 0 | 24.95 | 0 | 0 | 21.96 | 21.96 |
| 8163 | 1571393 | JONES, MICHAEL A | US | | 0 | 22.19 | 22.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8164 | 1716494 | SEARS, BOB | CA | | 0 | 22.18 | 22.18 | 0 | 0 | 0 | 0 | 0 | 20.77 | 20.77 |
| 8165 | 7800316523 | TOMASULO, MARIA DONATA | IT | | 0 | 22.18 | 22.18 | 0 | 0 | 0 | 0 | 0 | 23.12 | 23.12 |
| 8166 | 1551479 | ELIZABETH & MICHAEL BANGS | US | | 0 | 22.17 | 22.17 | 0 | 0 | 0 | 0 | 0 | 22.16 | 222.62 |
| 8167 | 152156 | TERRY, ROBERT J | US | | 0 | 22.16 | 22.16 | 0 | 0 | 0 | 0 | 200 | 22.62 | 23.12 |
| 8168 | 1401630 | SCHLANDER, ANTHONY M | US | | 0 | 22.16 | 22.16 | 0 | 0 | 0 | 0 | 0 | 23.12 | 23.77 |
| 8169 | 7800324699 | CHIOSTRO, CARLO | IT | | 0 | 22.16 | 22.16 | 0 | 0 | 0 | 0 | 0 | 23.77 | 0 |
| 8170 | 1791534 | KAMAKAHI II, GEORGE N | US | | 0 | 22.15 | 22.15 | 0 | 0 | 23.73 | 0 | 0 | 0 | 0 |
| 8171 | 1435013 | NOWAK, MATTHEW | US | | 0 | 22.13 | 22.13 | 0 | 0 | 0 | 0 | 0 | 20.62 | 20.62 |
| 8172 | 7800004201 | BUFALIERI UMBERTO | IT | | 0 | 22.13 | 22.13 | 0 | 0 | 0 | 0 | 571.38 | 571.38 | 571.38 |
| 8173 | 1682899 | FOISY, MARIO P | CA | | 0 | 22.13 | 22.13 | 0 | 0 | 0 | 0 | 0 | 16.65 | 16.65 |
| 8174 | 717040187 | PRUDENCIO SERRALHEIRO, LUIS RAFAEL | PT | | 0 | 22.12 | 22.12 | 0 | 0 | 19.75 | 0 | 0 | 0 | 0 |
| 8175 | 1525623 | NEELY, JAY D | US | | 0 | 22.11 | 22.11 | 0 | 0 | 0 | 0 | 0 | 22.37 | 22.37 |
| 8176 | 1454357 | TAPHORN, TRUDY M | CA | | 0 | 22.11 | 22.11 | 0 | 0 | 0 | 0 | 0 | 22.86 | 22.86 |
| 8177 | 1594849 | SAUNDERS, DEBBIE | CA | | 0 | 22.11 | 22.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8178 | 1946897 | OUTLAW, STEPHEN M | US | | 0 | 22.11 | 22.11 | 0 | 0 | 0 | 0 | 1300 | 1300 | 1300 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8179 | 1222896 | WASH, MICHAEL L | US | 0 | 0 | 22.1 | 22.1 | 0 | 0 | 23.4 | 23.4 | 0 | 0 | 22.33 | 22.33 |
| 8180 | 1664138 | GONZALEZ, YAFEHT | US | 0 | 0 | 22.1 | 22.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8181 | 1926019 | BEDARD, RICHARD M | US | 0 | 0 | 22.09 | 22.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8182 | 1641273 | SLACK, MONTANA | US | 0 | 0 | 22.09 | 22.09 | 0 | 0 | 0 | 0 | 0 | 550 | 550 | 550 |
| 8183 | 1869175 | PETAIA, SETU L | US | 0 | 0 | 22.08 | 22.08 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 100 |
| 8184 | 890403880 | DUEREN, SIMONE & WOLFGANG | DE | 0 | 0 | 22.08 | 22.08 | 0 | 0 | 0 | 0 | 0 | 0 | 13.46 | 13.46 |
| 8185 | 1768844 | DE LEON, ROBERT | US | 0 | 0 | 22.08 | 22.08 | 0 | 0 | 20.93 | 20.93 | 0 | 1428.44 | 23.93 | 1452.37 |
| 8186 | 810334740 | KONCEPTA | DK | 0 | 0 | 22.07 | 22.07 | 0 | 0 | 0 | 0 | 0 | 0 | 17.71 | 17.71 |
| 8187 | 725029508 | DUSTING, RAYMOND L | AU | 0 | 0 | 22.06 | 22.06 | 0 | 0 | 0 | 0 | 0 | 0 | 22.91 | 22.91 |
| 8188 | 1525583 | MONDAY, BARBARA J | US | 0 | 0 | 22.06 | 22.06 | 0 | 0 | 24.44 | 24.44 | 0 | 0 | 21.92 | 21.92 |
| 8189 | 1882562 | KIM, JEONG H | US | 0 | 0 | 22.06 | 22.06 | 0 | 0 | 425.45 | 425.45 | 0 | 750 | 19.16 | 769.16 |
| 8190 | 1726545 | VELEZ JR, JOSE A | US | 0 | 0 | 22.05 | 22.05 | 0 | 0 | 0 | 0 | 0 | 0 | 19.71 | 19.71 |
| 8191 | 1824451 | KRISER, QUINN S | US | 0 | 0 | 22.03 | 22.03 | 0 | 0 | 19.83 | 19.83 | 0 | 100 | 21.48 | 121.48 |
| 8192 | 1701328 | DETATA, ADELITA | US | 0 | 0 | 22.03 | 22.03 | 0 | 0 | 27.01 | 27.01 | 0 | 0 | 17.72 | 17.72 |
| 8193 | 730008142 | POMARES GOMEZ-ELVIRA, MARCOS | ES | 0 | 0 | 22.03 | 22.03 | 285.69 | 285.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8194 | 1640682 | DUGAS, MARC G | CA | 0 | 0 | 22 | 22 | 191.67 | 191.67 | 244.88 | 244.88 | 0 | 0 | 20.78 | 20.78 |
| 8195 | 725012049 | THE FLOWER ROOM | AU | 0 | 0 | 21.99 | 21.99 | 0 | 0 | 436.55 | 436.55 | 0 | 0 | 222.62 | 222.62 |
| 8196 | 1656734 | THOMAS, JOY L | CA | 0 | 0 | 21.98 | 21.98 | 0 | 0 | 22.04 | 22.04 | 0 | 0 | 21.54 | 21.54 |
| 8197 | 1721130 | MATHESON, JASON D | CA | 0 | 0 | 21.97 | 21.97 | 0 | 0 | 21.72 | 21.72 | 0 | 0 | 21.17 | 21.17 |
| 8198 | 1552411 | BLAKELY, DAVID | CA | 0 | 0 | 21.97 | 21.97 | 0 | 0 | 0 | 0 | 0 | 0 | 18.55 | 18.55 |
| 8199 | 1154948 | ESTY, PAULINE | US | 0 | 0 | 21.97 | 21.97 | 0 | 0 | 0 | 0 | 0 | 0 | 12.97 | 12.97 |
| 8200 | 1228717 | JESPERSEN, PAMELA | US | 0 | 0 | 21.95 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8201 | 1486744 | JOHNSON, KEITH S | US | 0 | 0 | 21.95 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 17.37 | 17.37 |
| 8202 | 1603413 | COLLINS, MICHELLE K | US | 0 | 0 | 21.95 | 21.95 | 0 | 0 | 0 | 0 | 0 | 0 | 24.24 | 24.24 |
| 8203 | 1817649 | JAFFRI, AFSHA | CA | 0 | 0 | 21.93 | 21.93 | 0 | 0 | 19.46 | 19.46 | 0 | 750 | 26.71 | 776.71 |
| 8204 | 840332981 | NYLUND TRADE | SE | 0 | 0 | 21.9 | 21.9 | 0 | 0 | 19.3 | 19.3 | 0 | 0 | 18.22 | 18.22 |
| 8205 | 1884866 | DION, ALAIN | CA | 0 | 0 | 21.89 | 21.89 | 0 | 0 | 125.88 | 125.88 | 0 | 0 | 131.89 | 131.89 |
| 8206 | 1771813 | MCKAY, SAMANTHA A | CA | 0 | 0 | 21.89 | 21.89 | 0 | 0 | 0 | 0 | 0 | 0 | 34.07 | 34.07 |
| 8207 | 707001210 | BRETTERBAUER, CHRISTINE | AT | 0 | 0 | 21.86 | 21.86 | 0 | 0 | 18.71 | 18.71 | 0 | 0 | 16.64 | 16.64 |
| 8208 | 227630 | GILFORD, MRS CHERYL G | CA | 0 | 0 | 21.84 | 21.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8209 | 1631850 | LOMAS, JAMES C | US | 0 | 0 | 21.83 | 21.83 | 0 | 0 | 23.8 | 23.8 | 0 | 0 | 23.82 | 23.82 |
| 8210 | 700029024 | KLOUCEK, HEINZ | AT | 0 | 0 | 21.83 | 21.83 | 0 | 0 | 0 | 0 | 0 | 0 | 20.14 | 20.14 |
| 8211 | 1734611 | GORDON, PATRICK C | US | 0 | 0 | 21.8 | 21.8 | 0 | 0 | 21.43 | 21.43 | 0 | 0 | 0 | 0 |
| 8212 | 888003397 | GOLDTHORPE, ANTHONY C | GB | 0 | 0 | 21.78 | 21.78 | 0 | 0 | 0 | 0 | 0 | 0 | 16.93 | 16.93 |
| 8213 | 630924 | HEFT, ROSANNE L | CA | 0 | 0 | 21.77 | 21.77 | 0 | 0 | 21.85 | 21.85 | 0 | 0 | 23.41 | 23.41 |
| 8214 | 1197648 | PINKHASOVA, ALEXANDRA | US | 0 | 0 | 21.75 | 21.75 | 0 | 0 | 22.06 | 22.06 | 0 | 0 | 22.38 | 22.38 |
| 8215 | 1752259 | GIBSON, TONI | US | 0 | 0 | 21.74 | 21.74 | 0 | 0 | 21.59 | 21.59 | 0 | 0 | 22.2 | 22.2 |
| 8216 | 1878399 | STEWART, KENYA G | US | 0 | 0 | 21.71 | 21.71 | 0 | 0 | 0 | 0 | 0 | 0 | 28.6 | 28.6 |
| 8217 | 1306035 | ROTEN, NANCY A | US | 0 | 0 | 21.71 | 21.71 | 0 | 0 | 0 | 0 | 0 | 0 | 18.21 | 18.21 |
| 8218 | 1635359 | NELSON, GREGG J | US | 0 | 0 | 21.69 | 21.69 | 0 | 0 | 0 | 0 | 0 | 0 | 20.78 | 20.78 |
| 8219 | 1340176 | JARUKASEM, EKASIT | US | 0 | 0 | 21.69 | 21.69 | 0 | 0 | 0 | 0 | 0 | 0 | 20.8 | 20.8 |
| 8220 | 725039147 | FUSCA, JOANNE M | AU | 0 | 0 | 21.68 | 21.68 | 0 | 0 | 19.45 | 19.45 | 0 | 0 | 13.96 | 13.96 |
| 8221 | 726016744 | TOBY & SARA ZASTERA | AU | 0 | 0 | 21.68 | 21.68 | 0 | 0 | 19.83 | 19.83 | 0 | 0 | 16.08 | 16.08 |
| 8222 | 1517348 | KELLEY, GEORGE | US | 0 | 0 | 21.68 | 21.68 | 0 | 0 | 0 | 0 | 0 | 45.4 | 11.07 | 56.47 |
| 8223 | 1711716 | ARGENTIERI, LYNNE | US | 0 | 0 | 21.68 | 21.68 | 0 | 0 | 0 | 0 | 0 | 0 | 23.52 | 23.52 |
| 8224 | 1492566 | GARCIA, LOUISE | US | 0 | 0 | 21.67 | 21.67 | 0 | 0 | 21.92 | 21.92 | 0 | 200 | 57.05 | 257.05 |
| 8225 | 870234607 | ROSENVINGE, ANNE | NO | 0 | 0 | 21.67 | 21.67 | 0 | 0 | 0 | 0 | 0 | 0 | 21.1 | 21.1 |
| 8226 | 122866 | REDTFELDT, CORINNE M | US | 0 | 0 | 21.63 | 21.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8227 | 1393184 | PEREZ, CATHLEEN D | US | 0 | 0 | 21.63 | 21.63 | 0 | 0 | 20.28 | 20.28 | 0 | 0 | 22.82 | 22.82 |
| 8228 | 1723520 | WEINSTOCK, MARK | CA | 0 | 0 | 21.63 | 21.63 | 0 | 0 | 258.44 | 258.44 | 0 | 0 | 19.15 | 19.15 |
| 8229 | 1440630 | CORREIA, TONY A | US | 0 | 0 | 21.62 | 21.62 | 0 | 0 | 0 | 0 | 0 | 0 | 24.35 | 24.35 |
| 8230 | 1650448 | METCALF, TINA L | US | 0 | 0 | 21.62 | 21.62 | 0 | 0 | 22.02 | 22.02 | 0 | 0 | 19.87 | 19.87 |
| 8231 | 1875162 | PLANTE, STACI R | US | 0 | 0 | 21.62 | 21.62 | 0 | 0 | 0 | 0 | 0 | 0 | 65.2 | 65.2 |
| 8232 | 1466739 | ADAMS, LUCIUS R | US | 0 | 0 | 21.61 | 21.61 | 0 | 0 | 19.92 | 19.92 | 0 | 0 | 21.24 | 21.24 |
| 8233 | 800359563 | 'S GRAVENDIJK INKOOP | NL | 0 | 0 | 21.61 | 21.61 | 0 | 0 | 22.36 | 22.36 | 0 | 0 | 21.5 | 21.5 |
| 8234 | 710018954 | VITAL DA SILVA, MARIA JACINTA | PT | 0 | 0 | 21.6 | 21.6 | 0 | 0 | 0 | 0 | 0 | 0 | 22.54 | 22.54 |
| 8235 | 725008930 | RASHEED, AKRAM | AU | 0 | 0 | 21.59 | 21.59 | 0 | 0 | 20.58 | 20.58 | 0 | 0 | 0 | 0 |
| 8236 | 1919829 | GONZALES DE PEREZ, OLIVIA | US | 0 | 0 | 21.59 | 21.59 | 0 | 0 | 0 | 0 | 0 | 0 | 13.38 | 13.38 |
| 8237 | 1520938 | DEVER, JOSEPH | US | 0 | 0 | 21.57 | 21.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8238 | 1411624 | DE LA TORRE JR, JOSE L | US | 0 | 0 | 21.56 | 21.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8239 | 1477114 | SKIPPER, SHERRI A | CA | 0 | 0 | 21.56 | 21.56 | 0 | 0 | 22.84 | 22.84 | 0 | 0 | 22.84 | 22.84 |
| 8240 | 1442178 | MURILLO, MANUEL J | US | 0 | 0 | 21.54 | 21.54 | 0 | 0 | 0 | 0 | 0 | 0 | 21.53 | 21.53 |
| 8241 | 1836107 | BALMOS, SCOTT | US | 0 | 0 | 21.54 | 21.54 | 0 | 0 | 20.78 | 20.78 | 0 | 0 | 20.59 | 20.59 |
| 8242 | 1928869 | LANE, MARTHA | US | 0 | 0 | 21.54 | 21.54 | 0 | 0 | 0 | 0 | 0 | 0 | 19.64 | 19.64 |
| 8243 | 1372758 | SHERMAN JR, EUGENE S | US | 0 | 0 | 21.53 | 21.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8244 | 1638628 | LANGFORD, LYNETTE L | US | 0 | 0 | 21.53 | 21.53 | 0 | 0 | 23.07 | 23.07 | 0 | 0 | 21.55 | 21.55 |
| 8245 | 1131207 | LEIGH, EUGINE G | CA | 0 | 0 | 21.51 | 21.51 | 0 | 0 | 0 | 0 | 0 | 0 | 19.08 | 19.08 |
| 8246 | 1841592 | LYNSHUE, DAVID A | US | 0 | 0 | 21.51 | 21.51 | 0 | 0 | 22.1 | 22.1 | 0 | 0 | 23.14 | 23.14 |
| 8247 | 890556087 | MENNICKE, ILONA & GERHARD | DE | 0 | 0 | 21.51 | 21.51 | 0 | 0 | 0 | 0 | 0 | 0 | 18.06 | 18.06 |
| 8248 | 890624005 | KARL-HEINZ BOEHMERT | DE | 0 | 0 | 21.5 | 21.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8249 | 1145423 | BUCKEY, NATALIE Y | US | 0 | 0 | 21.5 | 21.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8250 | 1368984 | RUSSEL, RICHARD | US | 0 | 0 | 21.49 | 21.49 | 0 | 0 | 22.64 | 22.64 | 0 | 0 | 203.82 | 203.82 |
| 8251 | 1639063 | MAYO, PAULA Y | US | 0 | 0 | 21.49 | 21.49 | 0 | 0 | 0 | 0 | 0 | 0 | 42.32 | 42.32 |
| 8252 | 1349904 | SHIFERAW, MELESE B | US | 0 | 0 | 21.48 | 21.48 | 0 | 0 | 21.06 | 21.06 | 0 | 0 | 58.01 | 58.01 |
| 8253 | 1335797 | LORENZO, CORI A | US | 0 | 0 | 21.48 | 21.48 | 0 | 0 | 68.94 | 68.94 | 0 | 0 | 68.88 | 68.88 |
| 8254 | 1683068 | ALI, YUSUF H | CA | 0 | 0 | 21.47 | 21.47 | 0 | 0 | 24.79 | 24.79 | 340 | 500 | 27.06 | 867.06 |
| 8255 | 1742931 | ALTHOUSE, JUDY L | CA | 0 | 0 | 21.46 | 21.46 | 0 | 0 | 16.29 | 16.29 | 0 | 0 | 17.67 | 17.67 |
| 8256 | 810344568 | TIMMERMANN, HANNE SKJØDT | DK | 0 | 0 | 21.44 | 21.44 | 0 | 0 | 0 | 0 | 0 | 0 | 21.5 | 21.5 |
| 8257 | 890317211 | SCHNEIDER, DANIEL | DE | 21.43 | 21.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.89 | 14.89 |
| 8258 | 1198889 | OBLIN, PASCAL | CA | 0 | 0 | 21.43 | 21.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8259 | 275651 | TILLEY, TERI A | US | 0 | 0 | 21.43 | 21.43 | 0 | 0 | 22.76 | 22.76 | 0 | 0 | 22.52 | 22.52 |
| 8260 | 1668148 | DEMERITTE, THEODORE Q | US | 0 | 0 | 21.42 | 21.42 | 0 | 0 | 22.15 | 22.15 | 0 | 0 | 24.14 | 24.14 |
| 8261 | 890597287 | SCHUSTER, ANDREAS | DE | 0 | 0 | 21.41 | 21.41 | 200 | 200 | 20.56 | 20.56 | 0 | 0 | 21.39 | 21.39 |
| 8262 | 1325591 | ONTIVEROS, JORGE R | US | 0 | 0 | 21.41 | 21.41 | 0 | 0 | 0 | 0 | 0 | 0 | 21.9 | 21.9 |
| 8263 | 725010338 | MOREYRA, ROBERT B | AU | 0 | 0 | 21.4 | 21.4 | 0 | 0 | 21.54 | 21.54 | 0 | 0 | 22.25 | 22.25 |
| 8264 | 1835719 | TINDER, AIMEE M | US | 0 | 0 | 21.4 | 21.4 | 0 | 0 | 0 | 0 | 0 | 0 | 19.91 | 19.91 |
| 8265 | 890529363 | STRAUSS, BETTINA | DE | 0 | 0 | 21.38 | 21.38 | 0 | 0 | 21.14 | 21.14 | 0 | 0 | 14.82 | 14.82 |
| 8266 | 679969 | CHANEY, BURNETTE | US | 0 | 0 | 21.38 | 21.38 | 0 | 0 | 0 | 0 | 0 | 0 | 19.78 | 19.78 |
| 8267 | 1512803 | NANCY ROSALES | US | 0 | 0 | 21.37 | 21.37 | 0 | 0 | 0 | 0 | 0 | 0 | 24.72 | 24.72 |
| 8268 | 1512013 | SUMMERS, SHAWNESY T | US | 0 | 0 | 21.37 | 21.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8269 | 737014441 | LLAMAS BERMUDEZ, ENCARNA | ES | 0 | 0 | 21.37 | 21.37 | 0 | 0 | 21.09 | 21.09 | 0 | 0 | 21.67 | 21.67 |
| 8270 | 810336310 | LASSEN, LISE L | DK | 0 | 0 | 21.36 | 21.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8271 | 795002526 | VITALE, PATUPATU MATILE | NZ | 0 | 0 | 21.36 | 21.36 | 0 | 0 | 0 | 0 | 0 | 0 | 22.09 | 22.09 |
| 8272 | 1853982 | LIM, MARCELINO B | US | 0 | 0 | 21.36 | 21.36 | 0 | 0 | 0 | 0 | 0 | 0 | 10.67 | 10.67 |
| | | | | | | | | | | | | | | 16.6 | 16.6 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8273 | 1331785 | VALERA, MERRY CHRISTINE A | US | 0 | 0 | 21.36 | 21.36 | 0 | 0 | 0 | 0 | 0 | 0 | 21.46 | 21.46 |
| 8274 | 1782790 | AMOS, DAVID E | CA | 0 | 0 | 21.36 | 21.36 | 0 | 0 | 0 | 0 | 95.84 | 15.06 | 110.9 |
| 8275 | 1413248 | GUILBEAULT, ISABELLE | CA | 0 | 0 | 21.35 | 21.35 | 0 | 95.84 | 95.84 | 0 | 0 | 20.96 | 20.96 |
| 8276 | 1538798 | REDMOND, MIKE | US | 0 | 0 | 21.34 | 21.34 | 0 | 0 | 0 | 0 | 0 | 23.68 | 23.68 |
| 8277 | 1437144 | JACKSON, VERNELL AND CELESTINE | US | 0 | 0 | 21.33 | 21.33 | 0 | 0 | 0 | 0 | 0 | 22.74 | 22.74 |
| 8278 | 1419834 | ZAGR, JOANN | CA | 0 | 0 | 21.33 | 21.33 | 0 | 479.18 | 479.18 | 0 | 95.84 | 21.53 | 117.37 |
| 8279 | 8103349626 | RASMUSSEN, RALF | DK | 0 | 0 | 21.33 | 21.33 | 0 | 0 | 0 | 0 | 0 | 21.5 | 21.5 |
| 8280 | 730148172 | FINAN BURGOS SL | ES | 0 | 0 | 21.33 | 21.33 | 0 | 0 | 0 | 0 | 0 | 25.9 | 25.9 |
| 8281 | 7370129761 | FUSTE BOLEDA, PEDRO | ES | 0 | 0 | 21.33 | 21.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8282 | 1817107 | MIKE & PATRICIA BOTELHO INC. | US | 0 | 0 | 21.32 | 21.32 | 0 | 20.89 | 20.89 | 0 | 0 | 19.06 | 19.06 |
| 8283 | 1444893 | LITTERDRAGT, RIFINO R | US | 0 | 0 | 21.3 | 21.3 | 0 | 0 | 0 | 0 | 0 | 19.36 | 19.36 |
| 8284 | 1906341 | RILEY, LARRY | US | 0 | 0 | 21.3 | 21.3 | 0 | 22.61 | 22.61 | 0 | 0 | 20.3 | 20.3 |
| 8285 | 1896604 | RICHARDSON, PETE J | CA | 0 | 0 | 21.3 | 21.3 | 0 | 0 | 0 | 0 | 191.67 | 15.44 | 207.11 |
| 8286 | 1229097 | WILY, HALONA S & TAYLOR | US | 0 | 0 | 21.3 | 21.3 | 0 | 0 | 0 | 0 | 0 | 26.26 | 26.26 |
| 8287 | 1344725 | HENKEN, KATHERIN | US | 0 | 0 | 21.29 | 21.29 | 0 | 0 | 0 | 0 | 0 | 15.47 | 15.47 |
| 8288 | 1628435 | SCOTT, KARYN H | US | 0 | 0 | 21.28 | 21.28 | 0 | 0 | 0 | 0 | 0 | 19.12 | 19.12 |
| 8289 | 7250182714 | FLANAGAN GROUP PTY LTD | AU | 0 | 0 | 21.28 | 21.28 | 0 | 17.78 | 17.78 | 0 | 0 | 20.76 | 20.76 |
| 8290 | 1499208 | SHERRER, JOANN | US | 0 | 0 | 21.27 | 21.27 | 0 | 0 | 0 | 0 | 0 | 23.9 | 23.9 |
| 8291 | 8906350587 | SALERNO, MONIKA U. LIBERTINO | DE | 0 | 0 | 21.26 | 21.26 | 0 | 22.17 | 22.17 | 0 | 0 | 35.44 | 35.44 |
| 8292 | 1350612 | ET INTERNATIONAL LLC | US | 0 | 0 | 21.26 | 21.26 | 0 | 21.97 | 21.97 | 0 | 0 | 21.71 | 21.71 |
| 8293 | 1741623 | RAINS, DANIEL T | US | 0 | 0 | 21.25 | 21.25 | 0 | 21.42 | 21.42 | 0 | 0 | 18.99 | 18.99 |
| 8294 | 1930220 | RICHARDSON, PATRICA | US | 0 | 0 | 21.25 | 21.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8295 | 1637532 | TANG, GUAN QUN | CA | 0 | 0 | 21.25 | 21.25 | 0 | 0 | 0 | 0 | 527.09 | 13.8 | 540.89 |
| 8296 | 1627819 | ARTHUR & LINDA COOPER | US | 0 | 0 | 21.24 | 21.24 | 0 | 0 | 0 | 0 | 0 | 16.93 | 16.93 |
| 8297 | 1911790 | MCRAE, ANGEL A | US | 0 | 0 | 21.24 | 21.24 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 8298 | 7370089021 | MUIR PEREZ, FERRAN | ES | 0 | 0 | 21.23 | 21.23 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 0 |
| 8299 | 1472805 | FERNANDEZ, MARLON N | US | 0 | 0 | 21.23 | 21.23 | 0 | 0 | 0 | 0 | 0 | 21.64 | 21.64 |
| 8300 | 1519268 | RADZVICIA, JONATHAN | CA | 0 | 0 | 21.23 | 21.23 | 0 | 0 | 0 | 0 | 0 | 34.36 | 34.36 |
| 8301 | 1911607 | CHOI, DIANA | US | 0 | 0 | 21.22 | 21.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8302 | 1345869 | ST-PIERRE, MARIKA | CA | 0 | 0 | 21.22 | 21.22 | 0 | 0 | 0 | 0 | 0 | 20.15 | 20.15 |
| 8303 | 8404729718 | SJOLIN, LEONARD | SE | 0 | 0 | 21.21 | 21.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8304 | 290903 | CORMIER, OMIE MILLS | US | 0 | 0 | 21.21 | 21.21 | 0 | 0 | 0 | 0 | 0 | 22.97 | 22.97 |
| 8305 | 1486307 | QUICHOCHO, CHRISTINE A | US | 0 | 0 | 21.21 | 21.21 | 0 | 21.1 | 21.1 | 0 | 0 | 23.12 | 23.12 |
| 8306 | 725055917 | BURTON, JOEL W | AU | 0 | 0 | 21.21 | 21.21 | 0 | 24.05 | 24.05 | 0 | 0 | 13.21 | 13.21 |
| 8307 | 1783489 | MELROSE, CHRISTOPHER C | US | 0 | 0 | 21.2 | 21.2 | 0 | 0 | 0 | 0 | 0 | 16.89 | 16.89 |
| 8308 | 1843647 | STARKE, RICHARD J | US | 0 | 0 | 21.2 | 21.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8309 | 1570413 | SORIA, MIGUEL | US | 0 | 0 | 21.2 | 21.2 | 0 | 16.7 | 16.7 | 0 | 0 | 18.28 | 18.28 |
| 8310 | 7250034319 | HERCZIK, PATRICK | AU | 0 | 0 | 21.2 | 21.2 | 0 | 0 | 0 | 0 | 0 | 18.93 | 18.93 |
| 8311 | 8003737393 | NIJBOER, RENE | NL | 0 | 0 | 21.2 | 21.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8312 | 7000295007 | HOLZL, ROLAND | AT | 0 | 0 | 21.2 | 21.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8313 | 7900127494 | ROBINSON, ADRIAN | NZ | 0 | 0 | 21.16 | 21.16 | 0 | 15.3 | 15.3 | 0 | 145.33 | 0 | 145.33 |
| 8314 | 7250049783 | WILLIE AND PATIENCE SHONGA | AU | 0 | 0 | 21.16 | 21.16 | 0 | 22.12 | 22.12 | 0 | 0 | 19.51 | 19.51 |
| 8315 | 1436539 | IVAN, JAMIE | US | 0 | 0 | 21.16 | 21.16 | 0 | 0 | 0 | 0 | 0 | 20.94 | 20.94 |
| 8316 | 1319503 | MANGOMA, AURORA C | CA | 0 | 0 | 21.15 | 21.15 | 0 | 22.04 | 22.04 | 0 | 0 | 23.3 | 23.3 |
| 8317 | 7300159300 | MARTIN BARCIA, LUCIA SUSANA | ES | 0 | 0 | 21.14 | 21.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8318 | 1759254 | TKACHUK, YURIY | US | 0 | 0 | 21.14 | 21.14 | 0 | 0 | 0 | 0 | 0 | 17.54 | 17.54 |
| 8319 | 700025799 | OLIVER PUTSCHOGL | AT | 0 | 0 | 21.14 | 21.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8320 | 1731264 | SAWYER, JACQUELINE E | US | 0 | 0 | 21.13 | 21.13 | 0 | 0 | 0 | 0 | 0 | 15.58 | 15.58 |
| 8321 | 1231799 | CLARKE, NERISSA | US | 0 | 0 | 21.12 | 21.12 | 0 | 0 | 0 | 0 | 0 | 23.96 | 23.96 |
| 8322 | 7170041506 | PAGINAS DO SABER UNIPESSOAL LDA | PT | 0 | 0 | 21.11 | 21.11 | 0 | 18.07 | 18.07 | 0 | 0 | 18.41 | 18.41 |
| 8323 | 1744764 | SUPER HOUSE INSIDE AND OUT CORPOR. | CA | 0 | 0 | 21.11 | 21.11 | 0 | 0 | 0 | 0 | 0 | 18.78 | 18.78 |
| 8324 | 8906145370 | ROTH, HANS-GUENTHER | DE | 0 | 0 | 21.1 | 21.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8325 | 1724614 | BEYER, TERRY L | US | 0 | 0 | 21.09 | 21.09 | 0 | 21.48 | 21.48 | 0 | 0 | 20.73 | 20.73 |
| 8326 | 8003751114 | VOS, HARMANNUS | NL | 0 | 0 | 21.07 | 21.07 | 0 | 0 | 0 | 0 | 0 | 21.97 | 21.97 |
| 8327 | 1092782 | RESIDUAL LIFESTYLE, LLC | US | 0 | 0 | 21.06 | 21.06 | 0 | 118.56 | 118.56 | 0 | 0 | 126.75 | 126.75 |
| 8328 | 1429550 | MCKEE & ASSC, INC | US | 0 | 0 | 21.06 | 21.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8329 | 28036 | GRAHAM, FITZROY G | US | 0 | 0 | 21.05 | 21.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8330 | 1528178 | LEOPOLD, JIMI S | US | 0 | 0 | 21.05 | 21.05 | 0 | 109.74 | 109.74 | 0 | 0 | 23.88 | 23.88 |
| 8331 | 1402676 | MAESTRA, JOSE N | US | 0 | 0 | 21.04 | 21.04 | 0 | 23.71 | 23.71 | 0 | 0 | 22.81 | 22.81 |
| 8332 | 1317741 | JANVIER & JANVIER | CA | 0 | 0 | 21.02 | 21.02 | 0 | 0 | 0 | 0 | 0 | 20.45 | 20.45 |
| 8333 | 1427646 | FINLEY, ELAINE M | US | 0 | 0 | 21.02 | 21.02 | 0 | 19.33 | 19.33 | 0 | 0 | 20.59 | 20.59 |
| 8334 | 1465263 | GARCIA, MARIA B | US | 0 | 0 | 21.01 | 21.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8335 | 7300081191 | MARTINS DE CARVALHO, MARIA DE LURDIES | ES | 0 | 0 | 21.01 | 21.01 | 357.11 | 357.11 | 357.11 | 0 | 214.27 | 214.27 | 0 |
| 8336 | 1404890 | ZAVALZA, SOPHIA M | US | 0 | 0 | 21.01 | 21.01 | 0 | 21.69 | 21.69 | 0 | 0 | 20.88 | 20.88 |
| 8337 | 8906569262 | SCHWENNICKE, TOBIAS | DE | 0 | 0 | 21.01 | 21.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8338 | 1497913 | COLE, CHRISTOPHER R | US | 0 | 0 | 20.99 | 20.99 | 0 | 0 | 0 | 0 | 0 | 22.32 | 22.32 |
| 8339 | 8103361100 | FUTURE CONNECTION | DK | 0 | 0 | 20.98 | 20.98 | 0 | 0 | 0 | 0 | 0 | 18.58 | 18.58 |
| 8340 | 1204634 | LEE, PRESCOT D | US | 0 | 0 | 20.97 | 20.97 | 0 | 0 | 0 | 0 | 0 | 178.76 | 178.76 |
| 8341 | 8103459543 | ANDERSEN, LEON | DK | 0 | 0 | 20.96 | 20.96 | 0 | 0 | 0 | 0 | 0 | 19.81 | 19.81 |
| 8342 | 1690096 | GARRISON, ROY | US | 0 | 0 | 20.96 | 20.96 | 0 | 0 | 0 | 0 | 0 | 21.35 | 21.35 |
| 8343 | 7370014520 | RUIZ ROMERA, MIGUEL | ES | 0 | 0 | 20.96 | 20.96 | 0 | 23.17 | 23.17 | 0 | 0 | 23.42 | 23.42 |
| 8344 | 1333645 | FLOOD, BRIAN | US | 0 | 0 | 20.95 | 20.95 | 0 | 20.23 | 20.23 | 0 | 0 | 18.8 | 18.8 |
| 8345 | 1441342 | BREWER, DOREEN | CA | 0 | 0 | 20.95 | 20.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8346 | 1931859 | RANDOLPH, SELENA S | US | 0 | 0 | 20.95 | 20.95 | 0 | 0 | 0 | 0 | 191.67 | 19.68 | 211.35 |
| 8347 | 1630315 | LEBLANC, RHEAL | CA | 0 | 0 | 20.94 | 20.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8348 | 7300076262 | ALCAZAR GINER, MARIA | ES | 0 | 0 | 20.93 | 20.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8349 | 8103489214 | NIELSEN, KAREN V | DK | 0 | 0 | 20.93 | 20.93 | 0 | 26.7 | 26.7 | 0 | 0 | 30.16 | 30.16 |
| 8350 | 7250035362 | HAIDAR, NIKOLAS | AU | 0 | 0 | 20.93 | 20.93 | 0 | 0 | 0 | 0 | 0 | 21.83 | 21.83 |
| 8351 | 1781755 | FIELDS, JAMAINE | US | 0 | 0 | 20.92 | 20.92 | 0 | 19.98 | 19.98 | 0 | 0 | 19.75 | 19.75 |
| 8352 | 1461413 | STURTON, YVONNE M | US | 0 | 0 | 20.92 | 20.92 | 0 | 41.72 | 41.72 | 0 | 0 | 0 | 0 |
| 8353 | 8404346390 | ISAKSSON, MATS | SE | 0 | 0 | 20.92 | 20.92 | 0 | 22.13 | 22.13 | 0 | 0 | 20.53 | 20.53 |
| 8354 | 698150 | EAGLE, KAREN | CA | 0 | 0 | 20.91 | 20.91 | 0 | 0 | 0 | 0 | 0 | 21.11 | 21.11 |
| 8355 | 1362455 | GARY, JENNIFER M | US | 0 | 0 | 20.91 | 20.91 | 0 | 21.04 | 21.04 | 0 | 0 | 19.6 | 19.6 |
| 8356 | 8170001756 | JØRGEN FUGEMAND | DK | 0 | 0 | 20.9 | 20.9 | 38.39 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8357 | 1546244 | CONBOY, GREGORY M | US | 0 | 0 | 20.89 | 20.89 | 0 | 59.43 | 59.43 | 0 | 0 | 0 | 0 |
| 8358 | 8906471950 | HANSER, WALTER | DE | 0 | 0 | 20.88 | 20.88 | 0 | 0 | 0 | 0 | 85.7 | 0 | 85.7 |
| 8359 | 1740370 | CRAMER, TRINA B | US | 0 | 0 | 20.87 | 20.87 | 0 | 20.65 | 20.65 | 0 | 0 | 20.42 | 20.42 |
| 8360 | 1829670 | ABADILLA, PAULINE H | US | 0 | 0 | 20.87 | 20.87 | 0 | 0 | 0 | 0 | 0 | 15 | 15 |
| 8361 | 1073234 | ALLEN, EVELYN M | US | 0 | 0 | 20.85 | 20.85 | 0 | 0 | 0 | 0 | 0 | 22.22 | 22.22 |
| 8362 | 1777438 | LAUZON, JEAN-MARC | CA | 0 | 0 | 20.84 | 20.84 | 0 | 25.94 | 25.94 | 0 | 0 | 23.77 | 23.77 |
| 8363 | 8906261813 | THIERBACH, GÜNTER W. | DE | 0 | 0 | 20.84 | 20.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8364 | 8903918930 | ELLERBECK, MICHAEL | DE | 0 | 0 | 20.83 | 20.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8365 | 1853995 | SILVERIO, RAY | US | 0 | 0 | 20.82 | 20.82 | 0 | 0 | 0 | 0 | 1750 | 17.69 | 1767.69 |
| 8366 | 7250094801 | HAMER, MARK | AU | 0 | 0 | 20.82 | 20.82 | 0 | 98.18 | 98.18 | 0 | 0 | 21.9 | 21.9 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8367 | 1857143 HUGHES, PATRICIA | CA | 0 | 0 | 20.82 | 20.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8368 | 1410813 LEE, DAVID J | US | 0 | 0 | 20.82 | 20.82 | 0 | 0 | 354.71 | 354.71 | 0 | 0 | 330.32 | 330.32 |
| 8369 | 1900719 LOWRY, SHAUN D | US | 0 | 0 | 20.81 | 20.81 | 0 | 0 | 0 | 0 | 0 | 0 | 23.12 | 23.12 |
| 8370 | 1771718 KIMBALL, MICHAEL G | US | 0 | 0 | 20.81 | 20.81 | 0 | 0 | 0 | 0 | 0 | 750 | 773.12 | 773.12 |
| 8371 | 1523963 ALAIMO, ED | US | 0 | 0 | 20.8 | 20.8 | 0 | 0 | 0 | 0 | 0 | 0 | 19.09 | 19.09 |
| 8372 | 8103450605 OLSEN, KAREN LISE | DK | 0 | 0 | 20.79 | 20.79 | 0 | 0 | 20.31 | 20.31 | 0 | 0 | 20.53 | 20.53 |
| 8373 | 8103389389 MIKKELSEN, JACOB | DK | 0 | 0 | 20.79 | 20.79 | 0 | 0 | 0 | 0 | 0 | 0 | 19.79 | 19.79 |
| 8374 | 1337937 MCCOY, SHERI L | US | 0 | 0 | 20.77 | 20.77 | 50 | 0 | 22.5 | 22.5 | 0 | 0 | 57.22 | 57.22 |
| 8375 | 1517798 MARINHO, OCTAVIA | US | 0 | 0 | 20.77 | 20.77 | 0 | 0 | 0 | 0 | 100 | 0 | 22.63 | 122.63 |
| 8376 | 201002 JACKSON, MAVIS M | CA | 0 | 0 | 20.76 | 20.76 | 0 | 0 | 0 | 0 | 0 | 0 | 17.94 | 17.94 |
| 8377 | 1839031 MOSHER, VINCE K | US | 0 | 0 | 20.76 | 20.76 | 0 | 0 | 0 | 0 | 0 | 0 | 18.98 | 18.98 |
| 8378 | 1741799 BERRY, ROBERT M | US | 0 | 0 | 20.75 | 20.75 | 0 | 0 | 18.52 | 18.52 | 0 | 0 | 17.94 | 17.94 |
| 8379 | 1117411 JUSTIN DE LA TORRE | US | 0 | 0 | 20.74 | 20.74 | 0 | 0 | 21.8 | 21.8 | 0 | 0 | 20.43 | 20.43 |
| 8380 | 7400537352 GEUTING, PHILIPP | CH | 0 | 0 | 20.74 | 20.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8381 | 1323825 STANLEY, JACQUELINE B | US | 0 | 0 | 20.74 | 20.74 | 0 | 0 | 20.79 | 20.79 | 0 | 0 | 455.69 | 455.69 |
| 8382 | 7000322386 RABL, MARIA | AT | 0 | 0 | 20.73 | 20.73 | 0 | 0 | 0 | 0 | 0 | 0 | 20.58 | 20.58 |
| 8383 | 1380565 CATALDI JR, JOHN R | US | 0 | 0 | 20.72 | 20.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8384 | 1860276 REALFFE, JOANNE | CA | 0 | 0 | 20.71 | 20.71 | 0 | 0 | 20.23 | 20.23 | 0 | 0 | 19.48 | 19.48 |
| 8385 | 1799200 SMITH, SHARON K | US | 0 | 0 | 20.7 | 20.7 | 0 | 0 | 13.63 | 13.63 | 0 | 0 | 15.3 | 15.3 |
| 8386 | 8103459187 PEDERSEN, KIMIE V | DK | 0 | 0 | 20.7 | 20.7 | 0 | 0 | 0 | 0 | 0 | 0 | 16.85 | 16.85 |
| 8387 | 1750770 BIG REDS MANAGEMENT LLC | US | 0 | 0 | 20.7 | 20.7 | 0 | 0 | 0 | 0 | 0 | 0 | 21.02 | 21.02 |
| 8388 | 8906612290 BRAUNINGER, TRAUGOTT | DE | 0 | 0 | 20.69 | 20.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8389 | 8003732667 HOMOET, S J M C | NL | 0 | 0 | 20.67 | 20.67 | 0 | 0 | 0 | 0 | 0 | 0 | 19.5 | 19.5 |
| 8390 | 8906317749 HUNKE, REGINA | DE | 0 | 0 | 20.67 | 20.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8391 | 7000310499 NAGL, JOSEF | AT | 0 | 0 | 20.66 | 20.66 | 0 | 0 | 20.96 | 20.96 | 0 | 0 | 0 | 0 |
| 8392 | 8103537463 BOLL, SVEND AAGE | DK | 0 | 0 | 20.66 | 20.66 | 0 | 0 | 55.18 | 55.18 | 0 | 0 | 0 | 0 |
| 8393 | 7200287895 CT&K SHEERS NOMINESS PTY LTD | AU | 0 | 0 | 20.65 | 20.65 | 0 | 0 | 20.29 | 20.29 | 0 | 0 | 17.56 | 17.56 |
| 8394 | 1188577 TOERING, SUSAN | CA | 0 | 0 | 20.65 | 20.65 | 0 | 0 | 20.38 | 20.38 | 0 | 0 | 21.02 | 21.02 |
| 8395 | 7250201035 WHAKAWHITI KORERO | AU | 0 | 0 | 20.65 | 20.65 | 0 | 0 | 0 | 0 | 0 | 0 | 20.6 | 20.6 |
| 8396 | 1902994 HUNT, BRIAN L | US | 0 | 0 | 20.65 | 20.65 | 0 | 0 | 0 | 0 | 0 | 0 | 9.22 | 9.22 |
| 8397 | 1283868 DAVIS-MAYO, BERNADINE | US | 0 | 0 | 20.65 | 20.65 | 0 | 0 | 20.4 | 20.4 | 0 | 0 | 0 | 0 |
| 8398 | 679147 GRADY, JEFFREY L | US | 0 | 0 | 20.64 | 20.64 | 50 | 0 | 19.41 | 19.41 | 0 | 0 | 18.35 | 18.35 |
| 8399 | 1097415 ARSENAULT, DAVE | CA | 0 | 0 | 20.64 | 20.64 | 0 | 0 | 69.41 | 69.41 | 570 | 1500 | 516.34 | 2568.34 |
| 8400 | 7300073988 ORTIZ MARTINEZ, LUIS | ES | 0 | 0 | 20.64 | 20.64 | 0 | 0 | 0 | 0 | 0 | 0 | 19.34 | 19.34 |
| 8401 | 7170020190 PAIVA E COUTO, LDA | PT | 0 | 0 | 20.63 | 20.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8402 | 1287118 PARADIS, NICOLE | CA | 0 | 0 | 20.61 | 20.61 | 0 | 0 | 0 | 0 | 0 | 0 | 20.39 | 20.39 |
| 8403 | 7200341891 RODAN, BETTY | AU | 0 | 0 | 20.61 | 20.61 | 0 | 0 | 17.49 | 17.49 | 0 | 0 | 14.52 | 14.52 |
| 8404 | 7300077615 FARRUGIA, MARCEL | ES | 0 | 0 | 20.61 | 20.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8405 | 8103350708 ELLEGAARD, KAJ HR | DK | 0 | 0 | 20.6 | 20.6 | 0 | 0 | 0 | 0 | 0 | 0 | 21.77 | 21.77 |
| 8406 | 7250177938 RENEGADE INVESTMENTS PTY LTD | AU | 0 | 0 | 20.59 | 20.59 | 0 | 0 | 17.04 | 17.04 | 0 | 182.27 | 12.22 | 194.49 |
| 8407 | 1724315 RIVERA SR, JOSE L | US | 0 | 0 | 20.59 | 20.59 | 0 | 1550 | 1550 | 1550 | 0 | 1700 | 31.59 | 1731.59 |
| 8408 | 1582989 CALI, PINA | CA | 0 | 0 | 20.58 | 20.58 | 0 | 0 | 0 | 0 | 0 | 0 | 21.47 | 21.47 |
| 8409 | 8905658171 ANDRES, UDO | DE | 0 | 0 | 20.58 | 20.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8410 | 1035283 MARTIN, JAMES & KERRI | US | 0 | 0 | 20.57 | 20.57 | 0 | 0 | 72.08 | 72.08 | 0 | 0 | 22.84 | 22.84 |
| 8411 | 1642414 LOYA, ROLANDO I | US | 0 | 0 | 20.57 | 20.57 | 50 | 0 | 20.66 | 20.66 | 0 | 0 | 19.25 | 19.25 |
| 8412 | 1446940 HOLLAND, MICAH R | US | 0 | 0 | 20.57 | 20.57 | 0 | 0 | 0 | 0 | 0 | 0 | 19.53 | 19.53 |
| 8413 | 8906469214 NEUMANN, HORST | DE | 0 | 0 | 20.56 | 20.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8414 | 777002l260 KEATING, FRANK | IE | 0 | 0 | 20.56 | 20.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8415 | 1301342 BERNARD, JULIE | US | 0 | 0 | 20.56 | 20.56 | 100 | 0 | 20.59 | 20.59 | 100 | 1250 | 26.75 | 1376.75 |
| 8416 | 1627944 CASTILLO, JULIETA T | US | 0 | 0 | 20.56 | 20.56 | 0 | 200 | 200 | 200 | 0 | 750 | 21.37 | 771.37 |
| 8417 | 8700467180 BJARNE G HAGEN | NO | 0 | 0 | 20.56 | 20.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8418 | 1753066 MAYHEW, JENNA | CA | 0 | 0 | 20.55 | 20.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8419 | 1534164 SINCLAIR, DEBORAH J | US | 0 | 0 | 20.55 | 20.55 | 0 | 0 | 22.26 | 22.26 | 0 | 0 | 17.82 | 17.82 |
| 8420 | 1603673 GARCIA MORALES, OFELIA | US | 0 | 0 | 20.54 | 20.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8421 | 534855 INNOVATIVE & TECHNICAL SOLUTIONS IN | US | 0 | 0 | 20.54 | 20.54 | 100 | 0 | 23.62 | 23.62 | 150 | 0 | 507.09 | 657.09 |
| 8422 | 1625998 LANE, BRADY | US | 0 | 0 | 20.53 | 20.53 | 0 | 0 | 0 | 0 | 0 | 0 | 17.65 | 17.65 |
| 8423 | 8403172020 BODIN, ANDREAS | SE | 0 | 0 | 20.53 | 20.53 | 0 | 0 | 25.19 | 25.19 | 0 | 0 | 24.5 | 24.5 |
| 8424 | 1812465 SAMPSON, SHERRIE | US | 0 | 0 | 20.53 | 20.53 | 0 | 200 | 217.53 | 217.53 | 0 | 0 | 20.65 | 20.65 |
| 8425 | 1504849 GARMA-AGODON, MARISSA D | US | 0 | 0 | 20.52 | 20.52 | 0 | 0 | 0 | 0 | 0 | 0 | 19.84 | 19.84 |
| 8426 | 1507004 GRAHAM, CHERYL L | US | 0 | 0 | 20.52 | 20.52 | 0 | 0 | 18.54 | 18.54 | 0 | 0 | 13.69 | 13.69 |
| 8427 | 7200226648 CHANDRASOTHY, EDWARD | AU | 0 | 0 | 20.52 | 20.52 | 0 | 0 | 28.83 | 28.83 | 0 | 0 | 21.69 | 21.69 |
| 8428 | 1306685 CAREY, ADRIANE R | US | 0 | 0 | 20.51 | 20.51 | 0 | 0 | 23.44 | 23.44 | 0 | 0 | 22.38 | 22.38 |
| 8429 | 1933359 SAFAVI, SHOKOUFEH | US | 0 | 0 | 20.5 | 20.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8430 | 7170036289 DA COSTA DUARTE, VASCO MANUEL | PT | 0 | 0 | 20.5 | 20.5 | 0 | 1300 | 1300 | 1300 | 0 | 1700 | 1700 | 1700 |
| 8431 | 7202273663 ANTHONY KEVIN ROBERTSON & MAUREEI | AU | 0 | 0 | 20.49 | 20.49 | 0 | 0 | 22.39 | 22.39 | 0 | 0 | 20.36 | 20.36 |
| 8432 | 1517754 MENDOZA, MARTHA A | US | 0 | 0 | 20.49 | 20.49 | 0 | 0 | 0 | 0 | 0 | 0 | 20.93 | 20.93 |
| 8433 | 1829773 DANIEL, MARCO A | US | 0 | 0 | 20.48 | 20.48 | 0 | 0 | 0 | 0 | 0 | 0 | 17.94 | 17.94 |
| 8434 | 7000303202 SCHMIDL, JOHANNES | AT | 0 | 0 | 20.47 | 20.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8435 | 1444431 BOWERS, TREVOR D | CA | 0 | 0 | 20.47 | 20.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8436 | 7250018506 TROPIANO, ANTONIO F | AU | 0 | 0 | 20.46 | 20.46 | 0 | 0 | 0 | 0 | 0 | 0 | 25.4 | 25.4 |
| 8437 | 7250032933 CORDOVA, MARIA R | AU | 0 | 0 | 20.46 | 20.46 | 0 | 0 | 20.98 | 20.98 | 0 | 0 | 20.32 | 20.32 |
| 8438 | 1385029 CRUSE, BRAIN | US | 0 | 0 | 20.46 | 20.46 | 0 | 0 | 20.96 | 20.96 | 0 | 0 | 23.93 | 23.93 |
| 8439 | 1335344 ABRAMS, SUSAN L | US | 0 | 0 | 20.45 | 20.45 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 |
| 8440 | 1256980 BASHIR, ABDUL A | CA | 0 | 0 | 20.43 | 20.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8441 | 7250182067 LIMPUS, ALLEN L | AU | 0 | 0 | 20.43 | 20.43 | 0 | 0 | 0 | 0 | 0 | 0 | 23.82 | 23.82 |
| 8442 | 1414586 OUYE, RYAN | US | 0 | 0 | 20.43 | 20.43 | 0 | 0 | 20.21 | 20.21 | 0 | 0 | 14.57 | 14.57 |
| 8443 | 7200329612 TC AND M MCCURDY ELECTRICAL CONTR | AU | 0 | 0 | 20.39 | 20.39 | 0 | 0 | 22.14 | 22.14 | 0 | 0 | 20.42 | 20.42 |
| 8444 | 7250075298 SCUTERI, KATIE | AU | 0 | 0 | 20.39 | 20.39 | 0 | 0 | 19.86 | 19.86 | 0 | 0 | 21.22 | 21.22 |
| 8445 | 7200121032 KEANE, MICHAEL JAMES | AU | 0 | 0 | 20.39 | 20.39 | 0 | 0 | 19.53 | 19.53 | 0 | 0 | 17.42 | 17.42 |
| 8446 | 1156937 TRACHTMAN, BETH | US | 0 | 0 | 20.38 | 20.38 | 0 | 0 | 0 | 0 | 0 | 0 | 17.51 | 17.51 |
| 8447 | 1524330 PARKER, ROBERT A | CA | 0 | 0 | 20.37 | 20.37 | 0 | 0 | 0 | 0 | 0 | 0 | 30.22 | 30.22 |
| 8448 | 1392451 WHITE, SHAWN M | US | 0 | 0 | 20.37 | 20.37 | 0 | 0 | 0 | 0 | 0 | 0 | 15.96 | 15.96 |
| 8449 | 643768 OMNI KREATIONS OR OSHEA LEWIS | US | 0 | 0 | 20.36 | 20.36 | 0 | 0 | 21.05 | 21.05 | 0 | 0 | 19.23 | 19.23 |
| 8450 | 1476572 DROLET, MATHIEU | CA | 0 | 0 | 20.36 | 20.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8451 | 1940532 PEREZ, JASON L | US | 0 | 0 | 20.36 | 20.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8452 | 1626869 VAILLANCOURT/PATOINE, BRYAN/ANIK | CA | 0 | 0 | 20.35 | 20.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8453 | 1075817 LOBBAN, RUBY | US | 0 | 0 | 20.34 | 20.34 | 0 | 0 | 0 | 0 | 0 | 0 | 21.06 | 21.06 |
| 8454 | 1490160 VITALE, NICOLO | US | 0 | 0 | 20.34 | 20.34 | 0 | 0 | 0 | 0 | 0 | 0 | 20.18 | 20.18 |
| 8455 | 1171697 BILLINGS, SHAWNA K | US | 0 | 0 | 20.34 | 20.34 | 0 | 0 | 0 | 0 | 0 | 0 | 22.19 | 22.19 |
| 8456 | 1625763 MACCOMMONS, TERRA K | US | 0 | 0 | 20.33 | 20.33 | 0 | 0 | 0 | 0 | 0 | 0 | 35.6 | 35.6 |
| 8457 | 1791083 NESCI, ARTURO | US | 0 | 0 | 20.32 | 20.32 | 0 | 750 | 19.33 | 19.33 | 0 | 0 | 14.46 | 14.46 |
| 8458 | 1754172 NGUYEN, DINH-CHI | US | 0 | 0 | 20.32 | 20.32 | 0 | 0 | 0 | 0 | 0 | 0 | 31.7 | 31.7 |
| 8459 | 1745122 JONES, AARON | US | 0 | 0 | 20.31 | 20.31 | 50 | 0 | 20.97 | 20.97 | 100 | 0 | 20.01 | 120.01 |
| 8460 | 6103334692 HANS KURT NIELSEN | DK | 0 | 0 | 20.31 | 20.31 | 0 | 0 | 20.03 | 20.03 | 0 | 0 | 21.83 | 21.83 |