| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9777 | 1630515 | EVERETT, DARVELL E | US | | 0 | 16.5 | 16.5 | 0 | 0 | 0 | 0 | 0 | 0 | 15.44 | 15.44 |
| 9778 | 1763954 | HERITAGE LEARNING CENTER | US | | 0 | 16.5 | 16.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9779 | 7200375079 | JUMIOR PATI AND PAOLA FELIU | AU | | 0 | 16.5 | 16.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9780 | 1589973 | CUPOLO, HARRY M | US | | 0 | 16.5 | 16.5 | 0 | 100 | 100 | 0 | 0 | 15.4 | 15.4 |
| 9781 | 800358434S | SWINKELS ELEKTRO | NL | | 0 | 16.49 | 16.49 | 0 | 0 | 15.54 | 0 | 0 | 15.4 | 15.4 |
| 9782 | 1502850 | COLEMAN, KENNETH W AND STACEY | US | | 0 | 16.49 | 16.49 | 0 | 200 | 218.01 | 0 | 550 | 18.06 | 568.06 |
| 9783 | 1296508 | GALLEGOS, AMBER M | US | | 0 | 16.49 | 16.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9784 | 1842857 | BELL, MONIQUE D | US | | 0 | 16.49 | 16.49 | 0 | 0 | 18.7 | 0 | 0 | 13.69 | 13.69 |
| 9785 | 1846326 | WILLIAMS, KERRY R | US | | 0 | 16.49 | 16.49 | 0 | 0 | 18.7 | 0 | 0 | 0 | 0 |
| 9786 | 1441239 | BACA, PAUL | US | | 0 | 16.48 | 16.48 | 0 | 0 | 0 | 0 | 0 | 16.07 | 16.07 |
| 9787 | 1246585 | SHOGE, SIMEON B | US | | 0 | 16.48 | 16.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9788 | 1165888 | BRADFORD, HEATHER A | CA | | 0 | 16.48 | 16.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9789 | 1833766 | PERRAULT, MICHELLE B | US | | 0 | 16.48 | 16.48 | 0 | 0 | 0 | 0 | 0 | 19.61 | 19.61 |
| 9790 | 1706493 | ORTIZ, STEVEN M | US | | 0 | 16.48 | 16.48 | 0 | 0 | 20.74 | 0 | 0 | 21.73 | 21.73 |
| 9791 | 1375489 | CROOKS, LINDA S / MARK | US | | 0 | 16.48 | 16.48 | 0 | 0 | 20.74 | 0 | 0 | 0 | 0 |
| 9792 | 1754668 | ROLLMAN, JOLENE R | US | | 0 | 16.48 | 16.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9793 | 1842585 | KOLLER, SUSAN | US | | 0 | 16.48 | 16.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9794 | 607224 | CHLEWICKI, MITZI | US | | 0 | 16.47 | 16.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9795 | 1879708 | BLAGIKH JR, IGOR A | US | | 0 | 16.47 | 16.47 | 0 | 0 | 27.59 | 0 | 0 | 14.5 | 14.5 |
| 9796 | 1775658 | RODRIGUEZ, JERRY | US | | 0 | 16.47 | 16.47 | 0 | 0 | 27.59 | 0 | 0 | 0 | 0 |
| 9797 | 1902362 | GAGNE, WENDY J | CA | | 0 | 16.47 | 16.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9798 | 1394370 | CORONEL, IRIS D | US | | 0 | 16.47 | 16.47 | 0 | 0 | 0 | 0 | 0 | 14.5 | 14.5 |
| 9799 | 1908706 | GIRARD, STEVEN A | US | | 0 | 16.46 | 16.46 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| 9800 | 1398857 | AITHNARD, JEAN-PHILIPPE | CA | | 0 | 16.46 | 16.46 | 0 | 0 | 0 | 0 | 191.67 | 0 | 191.67 |
| 9801 | 1884205 | DISABATINO, LEAH | US | | 0 | 16.46 | 16.46 | 0 | 0 | 200 | 0 | 0 | 0 | 0 |
| 9802 | 1745123 | WORATZECK, BRETT D | US | | 0 | 16.45 | 16.45 | 0 | 200 | 0 | 0 | 0 | 15.41 | 15.41 |
| 9803 | 1839741 | WELLWOOD, DON | CA | | 0 | 16.45 | 16.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9804 | 8070015234 | UITENTUIS - HOGENBIRK, JOYCE MAUREE | NL | | 0 | 16.44 | 16.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9805 | 1695513 | JALBERT, CELYNE C | CA | | 0 | 16.44 | 16.44 | 0 | 0 | 14.9 | 0 | 0 | 13.37 | 13.37 |
| 9806 | 7200130164 | WILLIAM MARK PTY LTD | AU | | 0 | 16.44 | 16.44 | 0 | 0 | 14.9 | 0 | 0 | 15.7 | 15.7 |
| 9807 | 1717272 | BURRISS, BETTY R | US | | 0 | 16.44 | 16.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9808 | 7200201341 | SUNGLAO, CECILIA | AU | | 0 | 16.44 | 16.44 | 0 | 0 | 17.9 | 0 | 0 | 16.35 | 16.35 |
| 9809 | 1670309 | LARIVIERE, CHANTAL | CA | | 0 | 16.44 | 16.44 | 0 | 0 | 16.25 | 0 | 0 | 16.05 | 16.05 |
| 9810 | 1835474 | SOTELO, GILBERT R | US | | 0 | 16.44 | 16.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9811 | 1806336 | SMALLEY, DIANE M | US | | 0 | 16.44 | 16.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9812 | 1750329 | WECHSLER, ZACK D | US | | 0 | 16.43 | 16.43 | 0 | 0 | 0 | 0 | 0 | 16.95 | 16.95 |
| 9813 | 1563603 | VALENZUELA, TRACY | US | | 0 | 16.43 | 16.43 | 0 | 0 | 24.21 | 0 | 0 | 15.58 | 15.58 |
| 9814 | 1447088 | LAGREDELLE, LOUIS-PHILIPPE | CA | | 0 | 16.43 | 16.43 | 0 | 0 | 16.54 | 0 | 0 | 17.23 | 17.23 |
| 9815 | 800358494S | JANSSEN, HUBERT H.S.G. | NL | | 0 | 16.43 | 16.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9816 | 1645152 | SPANO, DIEGO & ANA | CA | | 0 | 16.43 | 16.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9817 | 7250089649 | DE MERCEY, AMYRA | AU | | 0 | 16.42 | 16.42 | 0 | 0 | 18.84 | 0 | 0 | 11.55 | 11.55 |
| 9818 | 1753109 | ST CYRUS, EVENS | US | | 0 | 16.42 | 16.42 | 0 | 0 | 17.86 | 0 | 0 | 55.25 | 55.25 |
| 9819 | 1281809 | SAMUELSON, RUBEN | US | | 0 | 16.42 | 16.42 | 0 | 0 | 0 | 0 | 0 | 17.98 | 17.98 |
| 9820 | 1909769 | EBELING, MARC D | US | | 0 | 16.41 | 16.41 | 0 | 0 | 15.31 | 0 | 0 | 0 | 0 |
| 9821 | 1781779 | MOYE, RON J | US | | 0 | 16.41 | 16.41 | 0 | 0 | 15.31 | 0 | 0 | 15.51 | 15.51 |
| 9822 | 1491516 | HUBER, JEANNE F | US | | 0 | 16.41 | 16.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9823 | 7250000603 | IDK INTERNATIONAL | AU | | 0 | 16.41 | 16.41 | 0 | 0 | 15.6 | 0 | 0 | 17.52 | 17.52 |
| 9824 | 1647706 | ESCOBAR, WILLIAM | US | | 0 | 16.41 | 16.41 | 0 | 0 | 15.6 | 0 | 0 | 0 | 0 |
| 9825 | 1790789 | PAVANO, EUNIZEL R | US | | 0 | 16.41 | 16.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9826 | 7250104046 | MADDEN, CLARE | AU | | 0 | 16.4 | 16.4 | 0 | 0 | 16.59 | 0 | 0 | 16.36 | 16.36 |
| 9827 | 1781647 | TARAVELLA, VINCENT | US | | 0 | 16.4 | 16.4 | 0 | 0 | 16.59 | 0 | 0 | 0 | 0 |
| 9828 | 1046437 | LORANN ENTERPRISES, LL | US | | 0 | 16.4 | 16.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9829 | 1373481 | PEREIRA, JIMMY | US | | 0 | 16.4 | 16.4 | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| 9830 | 1467253 | MOORE SR, MICHAEL AND CHERIE | US | | 0 | 16.39 | 16.39 | 0 | 0 | 0 | 0 | 0 | 19.79 | 19.79 |
| 9831 | 8702139844 | SANDBLAAST, ODD INGE EIDE | NO | | 0 | 16.39 | 16.39 | 20 | 0 | 0 | 151.99 | 0 | 20.2 | 20.2 |
| 9832 | 1731646 | PRUDHOMME, YVON | CA | | 0 | 16.39 | 16.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9833 | 888283881O | TYERS, DENISE E | GB | | 0 | 16.39 | 16.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9834 | 1887092 | DOWNES, MICHAEL L | US | | 0 | 16.38 | 16.38 | 0 | 0 | 0 | 0 | 550 | 0 | 0 |
| 9835 | 8103388560 | PEDERSEN, CARSTEN | DK | | 0 | 16.38 | 16.38 | 0 | 0 | 0 | 0 | 100 | 16.6 | 16.6 |
| 9836 | 1740884 | MCGOY JR, E L | US | | 0 | 16.38 | 16.38 | 0 | 0 | 16.47 | 0 | 0 | 0 | 0 |
| 9837 | 1839672 | VEITCH, DAVID J | US | | 0 | 16.38 | 16.38 | 0 | 0 | 16.47 | 0 | 0 | 21.85 | 21.85 |
| 9838 | 1439009 | LEWIS, DIVONA F | US | | 0 | 16.38 | 16.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9839 | 1855087 | URIBE, ALICIA | US | | 0 | 16.4 | 16.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9840 | 1861742 | RUIZ, JOSE F | US | | 0 | 16.4 | 16.4 | 0 | 0 | 0 | 0 | 0 | 16.81 | 16.81 |
| 9841 | 7200359884 | WALSH, STEFFAN | AU | | 0 | 16.39 | 16.39 | 0 | 0 | 18.87 | 0 | 0 | 18.47 | 18.47 |
| 9842 | 1354541 | MAYO, PENNY V | US | | 0 | 16.39 | 16.39 | 0 | 0 | 16.55 | 0 | 0 | 15.98 | 15.98 |
| 9843 | 1895815 | MURPHY, PATRICK J | US | | 0 | 16.37 | 16.37 | 0 | 0 | 38.87 | 0 | 0 | 13.53 | 563.53 |
| 9844 | 1118935 | MCMILLAN IAN K | US | | 0 | 16.37 | 16.37 | 0 | 0 | 16.55 | 0 | 0 | 100 | 100 |
| 9845 | 1342151 | BURNWORTH, MARK | US | | 0 | 16.37 | 16.37 | 0 | 0 | 0 | 0 | 0 | 18.21 | 18.21 |
| 9846 | 1866152 | CRIMMINS, JUSTIN P | US | | 0 | 16.36 | 16.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9847 | 1495180 | SAGARAL, EMELOU C | US | | 0 | 16.36 | 16.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9848 | 1676414 | DEMERS, ALICIA | CA | | 0 | 16.36 | 16.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9849 | 1924519 | DAVIS ENTERPRISES, INC | US | | 0 | 16.35 | 16.35 | 0 | 0 | 18.63 | 0 | 0 | 18.77 | 18.77 |
| 9850 | 7200339761 | BRYAN MOSIANA STEVE FRANCIS | AU | | 0 | 16.35 | 16.35 | 0 | 0 | 18.01 | 0 | 0 | 0 | 0 |
| 9851 | 1535518 | LATER, LINDA J | US | | 0 | 16.35 | 16.35 | 0 | 0 | 15.49 | 0 | 0 | 17.48 | 17.48 |
| 9852 | 870218172A | MILES, WILLIAM POLK | NO | | 0 | 16.35 | 16.35 | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| 9853 | 1393057 | MERCER, KRISTIN M | US | | 0 | 16.35 | 16.35 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| 9854 | 1303248 | GARFIELD JR, MARK A | US | | 0 | 16.35 | 16.35 | 0 | 0 | 23.75 | 0 | 0 | 0 | 0 |
| 9855 | 8103366272 | ALBERTSEN, JETTE | DK | | 0 | 16.34 | 16.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9856 | 1905042 | TACALDO, ANTONIO | US | | 0 | 16.34 | 16.34 | 0 | 0 | 15.01 | 0 | 0 | 15.53 | 15.53 |
| 9857 | 1078277 | FERENCZY, MARIANNE | CA | | 0 | 16.34 | 16.34 | 0 | 0 | 17.37 | 0 | 0 | 17.8 | 17.8 |
| 9858 | 1400908 | LACHANCE, JEAN | CA | | 0 | 16.34 | 16.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9859 | 1359957 | MORAN, DIANA L | US | | 0 | 16.34 | 16.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9860 | 1916737 | SOLITO, MARIA | US | | 0 | 16.34 | 16.34 | 0 | 0 | 19.48 | 0 | 0 | 0 | 0 |
| 9861 | 1153367 | ROBINSON, DAMONA Y | US | | 0 | 16.34 | 16.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9862 | 1855078 | ZIEMINSKI, GEORGE H | US | | 0 | 16.34 | 16.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9863 | 8170020003 | JENSEN, JENS ERIK | DK | | 0 | 16.34 | 16.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9864 | 1870550 | SERRATO, JUAN G | US | | 0 | 16.33 | 16.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9865 | 1654788 | SNIVELY, KIM M | CA | | 0 | 16.33 | 16.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9866 | 1700414 | SHORTS, MARIA A | CA | | 0 | 16.33 | 16.33 | 0 | 0 | 0 | 0 | 191.67 | 0 | 191.67 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9871 | 1441257 | MCKAY, TIMOTHY AND PHYLLIS | US | 0 | 0 | 16.33 | 16.33 | 0 | 0 | 16.51 | 16.51 | 0 | 0 | 16.17 | 16.17 |
| 9872 | 8870061800 | MUYAMBO, DELINA | GB | 0 | 0 | 16.33 | 16.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9873 | 1447688 | LESSARD, MYLAINE | CA | 0 | 0 | 16.33 | 16.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9874 | 1863651 | CLARY, LYNN | US | 0 | 0 | 16.33 | 16.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9875 | 1433108 | RAY, VIOLET | US | 0 | 0 | 16.33 | 16.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9876 | 1822194 | THORNTON, CHARLES B | US | 0 | 0 | 16.32 | 16.32 | 0 | 0 | 0 | 0 | 0 | 0 | 18.97 | 18.97 |
| 9877 | 1163030 | HOLDER, ROSE J | US | 0 | 0 | 16.32 | 16.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9878 | 1582913 | FREEDOM ENTERPRISES | US | 0 | 0 | 16.32 | 16.32 | 0 | 0 | 16.98 | 16.98 | 0 | 0 | 49.35 | 49.35 |
| 9879 | 1643861 | AKAU, DANNY L | US | 0 | 0 | 16.32 | 16.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9880 | 8700973420 | LIE, HANS MAGNUS | NO | 0 | 0 | 16.32 | 16.32 | 0 | 0 | 0 | 0 | 0 | 0 | 16.28 | 16.28 |
| 9881 | 1422575 | CHRISTIAN, PIMENTEL J | US | 0 | 0 | 16.31 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9882 | 1725715 | STEWART, MICHAEL J | AU | 0 | 0 | 16.3 | 16.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9883 | 7200158963 | HAWKEN, BELINDA | CA | 0 | 0 | 16.3 | 16.3 | 0 | 0 | 11.29 | 11.29 | 0 | 0 | 13.75 | 13.75 |
| 9884 | 1424268 | MARTINEZ, GREG | US | 0 | 0 | 16.3 | 16.3 | 0 | 0 | 16.91 | 16.91 | 0 | 0 | 40.53 | 40.53 |
| 9885 | 8170020001 | NIELSEN, UFFE S | DK | 0 | 0 | 16.3 | 16.3 | 0 | 0 | 0 | 0 | 0 | 0 | 13.63 | 13.63 |
| 9886 | 1891472 | LEE, EUN SOOK | CA | 0 | 0 | 16.3 | 16.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9887 | 1657944 | BOBILA, DUKE ALVIN JASON B | US | 0 | 0 | 16.3 | 16.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9888 | 1483834 | MCBRIDE, TEMPY M | US | 0 | 0 | 16.3 | 16.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9889 | 1749834 | JOSEPH, NORMAN J | US | 0 | 0 | 16.29 | 16.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9890 | 1500458 | ANDREAS, MICHAEL | US | 0 | 0 | 16.29 | 16.29 | 0 | 750 | 750 | 0 | 0 | 200 | 200 | 200 |
| 9891 | 1247567 | ELAM, RICHARD | US | 0 | 0 | 16.29 | 16.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9892 | 1153413 | NORMAN, GARY A | US | 0 | 0 | 16.29 | 16.29 | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 15.46 | 15.46 |
| 9893 | 1210226 | LONG, KRISTIN L | US | 0 | 0 | 16.29 | 16.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9894 | 7400637428 | CREPIN AUDERSET, LUTGARDE | CH | 0 | 0 | 16.29 | 16.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9895 | 1776484 | MELLOMIDA, SHELLY A | US | 0 | 0 | 16.29 | 16.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9896 | 1743139 | HAPPY TOGETHER INC | US | 0 | 0 | 16.29 | 16.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9897 | 1595474 | METROVOICE YOUTH ENTREPRENEURS | US | 0 | 0 | 16.29 | 16.29 | -175 | 175 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9898 | 1659363 | HISATAKE, DOROTHY A | US | 0 | 0 | 16.29 | 16.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9899 | 621178 | KIMBALL, GARY | US | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 17.08 | 17.08 | 0 | 0 | 17.01 | 17.01 |
| 9900 | 7250082009 | SUN, LONG JUAN | AU | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 0 | 0 | 0 | 0 | 9.75 | 9.75 |
| 9901 | 1421274 | ANDERSON, CHAUNCY J | US | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9902 | 1447924 | BEHRENS, MATT | US | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 15.81 | 15.81 | 0 | 0 | 15.57 | 15.57 |
| 9903 | 1399699 | MORALES, VERONICA | US | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 0 | 0 | 0 | 0 | 14.13 | 14.13 |
| 9904 | 1692072 | KITTLESON, KRISTINE F | US | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9905 | 1819239 | LINDER, LISA G | US | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 0 | 0 | 0 | 0 | 22.09 | 22.09 |
| 9906 | 8404751018 | NORDIN, MORGAN | SE | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9907 | 1465693 | GHAMMACHI, AIDA | CA | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9908 | 1326857 | LUJAN, DENISE | US | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9909 | 1887842 | AMBROSI, RICHARD S | US | 0 | 0 | 16.27 | 16.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9910 | 1870260 | EDWARDS, STEPHEN L | US | 0 | 0 | 16.27 | 16.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9911 | 1738988 | MEREDITH, PAMELA C | US | 0 | 0 | 16.27 | 16.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9912 | 1532901 | WILSON, DERRICK | US | 0 | 0 | 16.27 | 16.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9913 | 1781215 | BROWN, BRET | US | 0 | 0 | 16.27 | 16.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9914 | 7250122606 | DACUNHA, JILA | AU | 0 | 0 | 16.27 | 16.27 | 0 | 0 | 0 | 0 | 0 | 0 | 15.16 | 15.16 |
| 9915 | 1361180 | GAUDET, PATRICK | CA | 0 | 0 | 16.27 | 16.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9916 | 1781681 | ADAME, JOHN F | US | 0 | 0 | 16.27 | 16.27 | 0 | 0 | 0 | 0 | 0 | 0 | 13.64 | 13.64 |
| 9917 | 1396239 | BENOIT, JEAN FRANCOIS | CA | 0 | 0 | 16.27 | 16.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9918 | 8103474393 | KÆRMØLLE, HANNE OTTE | DK | 0 | 0 | 16.26 | 16.26 | 0 | 0 | 0 | 0 | 0 | 0 | 21.52 | 21.52 |
| 9919 | 1622633 | WILLIAMS, ADRIAN | US | 0 | 0 | 16.26 | 16.26 | 0 | 0 | 0 | 0 | 0 | 0 | 16.65 | 16.65 |
| 9920 | 1785979 | TOMS, GLEN | US | 0 | 0 | 16.26 | 16.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9921 | 1828725 | OLIVE, SPENCER | US | 0 | 0 | 16.25 | 16.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9922 | 1699978 | HOYDA, OLEG | US | 0 | 0 | 16.25 | 16.25 | 0 | 0 | 0 | 0 | 0 | 0 | 15.12 | 15.12 |
| 9923 | 1746430 | PEER, THOMAS M | US | 0 | 0 | 16.25 | 16.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9924 | 7200326699 | TALOFALAVA ENTERPRISES | AU | 0 | 0 | 16.25 | 16.25 | 0 | 0 | 23.41 | 23.41 | 0 | 0 | 16.69 | 16.69 |
| 9925 | 1823302 | AMAYA, ROSA V | US | 0 | 0 | 16.24 | 16.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9926 | 8700372781 | BØGEBERG, OLAF | NO | 0 | 0 | 16.24 | 16.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9927 | 1625127 | RYCKMAN, ELYSIA | CA | 0 | 0 | 16.24 | 16.24 | 0 | 0 | 0 | 0 | 0 | 0 | 15.55 | 15.55 |
| 9928 | 1130296 | ZIMMERMAN, SHIRLEY L | US | 0 | 0 | 16.24 | 16.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9929 | 1839067 | BRAGG, COLETTE M | US | 0 | 0 | 16.24 | 16.24 | 215.93 | 215.93 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9930 | 1891995 | TOWNSEND, DAVID W | AU | 0 | 0 | 16.24 | 16.24 | 0 | 0 | 17.19 | 17.19 | 0 | 0 | 15.39 | 15.39 |
| 9931 | 1255368 | FRAGATA, MATTHEW I | DK | 0 | 0 | 16.23 | 16.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9932 | 7400635614 | TENTHOREY, CEDRIC C | CA | 0 | 0 | 16.23 | 16.23 | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 16.35 | 16.35 |
| 9933 | 7250129331 | KILGOUR, CHLOE | DK | 0 | 0 | 16.23 | 16.23 | 0 | 0 | 15.76 | 15.76 | 0 | 0 | 14.58 | 14.58 |
| 9934 | 1465649 | BABYN, TROYAN | AU | 0 | 0 | 16.23 | 16.23 | 0 | 0 | 215.93 | 215.93 | 0 | 0 | 14.05 | 14.05 |
| 9935 | 8103478587 | EBBESEN, CLAUS J | CA | 0 | 0 | 16.23 | 16.23 | 0 | 0 | 0 | 0 | 0 | 0 | 10.47 | 10.47 |
| 9936 | 7250047577 | PAUL, KELLY M | DK | 0 | 0 | 16.23 | 16.23 | 0 | 0 | 23.01 | 23.01 | 0 | 0 | 0 | 0 |
| 9937 | 7250122936 | ALLEN, ROBERT | AU | 0 | 0 | 16.23 | 16.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9938 | 8103459305 | VANDBÆK, KENNETH | DK | 0 | 0 | 16.23 | 16.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9939 | 1843436 | MALONEY SR, PAT E | DK | 0 | 0 | 16.22 | 16.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9940 | 8103458307 | HH TEAM | DK | 0 | 0 | 16.22 | 16.22 | 0 | 191.67 | 191.67 | 0 | 0 | 191.68 | 191.68 | 191.68 |
| 9941 | 1510663 | NIEVES, DAVID A | US | 0 | 0 | 16.22 | 16.22 | 0 | 0 | 0 | 0 | 0 | 0 | 15.77 | 15.77 |
| 9942 | 1516133 | RICHARD, JOHANNIE | CA | 0 | 0 | 16.22 | 16.22 | 0 | 0 | 26.59 | 26.59 | 0 | 0 | 0 | 0 |
| 9943 | 1822310 | FOO, CLAUD M | CA | 0 | 0 | 16.22 | 16.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9944 | 7950102861 | SUALUPE MONICA MEREDITH & GEORGE | NZ | 0 | 0 | 16.22 | 16.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9945 | 1835613 | ESTIN, GEOFF E | US | 0 | 0 | 16.22 | 16.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9946 | 1627931 | CALVILLO, PEDRO | CA | 0 | 0 | 16.22 | 16.22 | 0 | 0 | 0 | 0 | 0 | 0 | 17.65 | 17.65 |
| 9947 | 1590250 | CROTEAU, ROCH | CA | 0 | 0 | 16.21 | 16.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9948 | 1600629 | SPENCER, PATRICIA | US | 0 | 0 | 16.21 | 16.21 | 0 | 0 | 0 | 0 | 0 | 0 | 24.62 | 24.62 |
| 9949 | 8103386878 | SØRENSEN, LIS | DK | 0 | 0 | 16.21 | 16.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9950 | 8103377681 | PER LUCHAU JENSEN | DK | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9951 | 7250024394 | KERFORD, ALAN | AU | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 0 | 0 | 0 | 0 | 19.07 | 19.07 |
| 9952 | 7250002354 | FREESTUN, KAYE | AU | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 24.51 | 24.51 | 0 | 0 | 15.8 | 15.8 |
| 9953 | 8103500529 | LYKKEGAARD, PETER DUELUND | DK | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9954 | 1899398 | CHENEY, DONNA T | US | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9955 | 1475468 | HAMBALEK, MARTIN J | CA | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9956 | 1492549 | GUTIERREZ, RAMIRO S | CA | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9957 | 1636518 | MARRS, PHIL | US | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9958 | 6102163270 | BA TRADING | DK | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 0 | 0 | 0 | 0 | 16.31 | 16.31 |
| 9959 | 1872860 | URIBE, KLEYBER J | CA | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9960 | 1383217 | BARCLAY, JAMIE L | US | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9961 | 7470017164 | HENRIOUD, MARC | CH | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 0 | 0 | 0 | 0 | 23.4 | 23.4 |
| 9962 | 1808993 | BOWEN, JOYCE L | US | 0 | 0 | 16.19 | 16.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9963 | 604149 | DUQUE, L | US | 0 | 0 | 16.19 | 16.19 | 0 | 0 | 19.01 | 19.01 | 0 | 0 | 18.76 | 18.76 |
| 9964 | 1780412 | JONES, CHRISTINA A | US | 0 | 0 | 16.19 | 16.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9965 | 1439008 | CHAPMAN, DARREN | US | | 0 | 16.19 | 16.19 | 0 | 0 | 0 | 0 | | 0 | 17.15 | 17.15 |
| 9966 | 1638229 | DAHLGREN, DEBRA J | US | | 0 | 16.19 | 16.19 | 0 | 0 | 17.44 | 17.44 | | 0 | 17.78 | 17.78 |
| 9967 | 1445110 | KANG, SUKH | US | | 0 | 16.19 | 16.19 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 9968 | 1679688 | SINGH, SUKHVINDER | US | | 0 | 16.18 | 16.18 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 9969 | 1656493 | PAGE, ROBERT | CA | | 0 | 16.18 | 16.18 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 9970 | 1692483 | BROWN, RUSSELL W | US | | 0 | 16.18 | 16.18 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 9971 | 1368102 | LUCES, LEILANI L | US | | 0 | 16.18 | 16.18 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 9972 | 1880005 | FENTY & LIANTO LEE | US | | 0 | 16.17 | 16.17 | 0 | 0 | 14.25 | 14.25 | | 0 | 13.19 | 13.19 |
| 9973 | 1872213 | ADRIANO, REYNATO S | US | | 0 | 16.17 | 16.17 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 9974 | 1894368 | PHAN, MINH | US | | 0 | 16.17 | 16.17 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 9975 | 1831691 | MCKNIGHT, PAMELA S | US | | 0 | 16.17 | 16.17 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 9976 | 725009458 | DORMAN, KENNETH J | AU | | 0 | 16.17 | 16.17 | 0 | 0 | 0 | 0 | | 0 | 9.41 | 9.41 |
| 9977 | 1891994 | GINGERICH, MIKE R | US | | 0 | 16.16 | 16.16 | 0 | 0 | 19.23 | 19.23 | | 0 | 0 | 0 |
| 9978 | 1768459 | GAETA SR, HECTOR R | US | | 0 | 16.16 | 16.16 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 9979 | 1380523 | RIGGAN, GILBERT A | CA | | 0 | 16.16 | 16.16 | 0 | 0 | 0 | 0 | | 0 | 15.97 | 15.97 |
| 9980 | 1588596 | PONTES, JUDY P | CA | | 0 | 16.16 | 16.16 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 9981 | 1786343 | HUIHUI, VIKA V | US | | 0 | 16.16 | 16.16 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 9982 | 1739604 | SARDINHA, DAVID P | US | | 0 | 16.15 | 16.15 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 9983 | 1114764 | AS ONE ENTERPRISE LLC | US | | 0 | 16.15 | 16.15 | 0 | 0 | 35.61 | 35.61 | | 0 | 0 | 0 |
| 9984 | 1915673 | CHOY, MARTIN | US | | 0 | 16.15 | 16.15 | 0 | 1300 | 1300 | 1300 | | 1200 | 0 | 1200 |
| 9985 | 1756897 | TOPPER, CHARLES M | US | | 0 | 16.15 | 16.15 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 9986 | 1331683 | GIAQUINTO, PAOLA | CA | | 0 | 16.15 | 16.15 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 9987 | 1834190 | HOPE, SANDRA A | CA | | 0 | 16.15 | 16.15 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 9988 | 8070027833 | VAN DER SPIL, GERARD | NL | | 0 | 16.14 | 16.14 | 0 | 0 | 0 | 0 | | 0 | 18.7 | 18.7 |
| 9989 | 1683325 | DUENAS, JAIRO M | US | | 0 | 16.14 | 16.14 | 0 | 0 | 0 | 0 | | 100 | 0 | 100 |
| 9990 | 1893121 | MCCAULEY SR, DARYL L | US | | 0 | 16.14 | 16.14 | 0 | 0 | 14.05 | 14.05 | | 0 | 13.45 | 13.45 |
| 9991 | 725004217 | FLUGGE, PAULA-GAIL | AU | | 0 | 16.14 | 16.14 | 0 | 0 | 0 | 0 | | 0 | 14.12 | 14.12 |
| 9992 | 1474483 | FRONTERA, DANIEL C | CA | | 0 | 16.13 | 16.13 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 9993 | 1900998 | KATZ, STACY B | US | | 0 | 16.13 | 16.13 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 9994 | 1305993 | WALKER, GARY D | US | | 0 | 16.13 | 16.13 | 0 | 0 | 16.04 | 16.04 | | 1300 | 15.84 | 1315.84 |
| 9995 | 1371032 | STROBL, SETSUKO | US | | 0 | 16.13 | 16.13 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 9996 | 1475977 | POULIOT, MARIA G | CA | | 0 | 16.13 | 16.13 | 0 | 0 | 0 | 0 | | 400 | 0 | 400 |
| 9997 | 725002548 | PINTO, ROLAND J | AU | | 0 | 16.13 | 16.13 | 0 | 0 | 11.3 | 11.3 | | 0 | 10 | 10 |
| 9998 | 1626478 | NARDONE JR, TONY O | US | | 0 | 16.13 | 16.13 | 0 | 0 | 17.51 | 17.51 | | 0 | 17.42 | 17.42 |
| 9999 | 1625843 | PERRY, EDMOND C | US | | 0 | 16.13 | 16.13 | 0 | 0 | 0 | 0 | | 0 | 15.47 | 15.47 |
| 10000 | 1870604 | BACAYON, RHODA R | CA | | 0 | 16.13 | 16.13 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10001 | 1784064 | DOMBROWSKY, TOYA | CA | | 0 | 16.12 | 16.12 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10002 | 1727891 | PINTO, RONALD A | CA | | 0 | 16.12 | 16.12 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10003 | 1790654 | PATTERSON, DONOVAN | CA | | 0 | 16.12 | 16.12 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10004 | 1465549 | RILEY, SHARON F | US | | 0 | 16.12 | 16.12 | 0 | 0 | 0 | 0 | | 0 | 16.99 | 16.99 |
| 10005 | 1596061 | DOMINGUEZ, MICHELLE | US | | 0 | 16.12 | 16.12 | 0 | 0 | 17.54 | 17.54 | | 0 | 0 | 0 |
| 10006 | 1888815 | ROMIAS, PAUL | US | | 0 | 16.12 | 16.12 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10007 | 1223761 | GRAHAM, PUALANI | US | | 0 | 16.11 | 16.11 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10008 | 1614413 | SHELLRICH MANAGEMENT LLC | US | | 0 | 16.11 | 16.11 | 105.97 | 0 | 109.95 | 109.95 | 50 | 0 | 35.99 | 85.99 |
| 10009 | 1447563 | NAVARRO, ALBERTO | US | | 0 | 16.11 | 16.11 | 0 | 3.98 | 0 | 0 | | 0 | 0 | 0 |
| 10010 | 51679 | HALL, ERROL A | US | | 0 | 16.11 | 16.11 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10011 | 1898617 | MUDD, AMBERLEE M | US | | 0 | 16.1 | 16.1 | 0 | 0 | 16.2 | 16.2 | | 0 | 20.16 | 20.16 |
| 10012 | 725003213 | ALDINGA BAY DINGO | AU | | 0 | 16.1 | 16.1 | 0 | 0 | 0 | 0 | | 100 | 16.73 | 116.73 |
| 10013 | 464630 | BREHM, MADELEINE | US | | 0 | 16.1 | 16.1 | 0 | 718.76 | 718.76 | 718.76 | | 0 | 0 | 0 |
| 10014 | 1692035 | LABRECQUE, JACQUELIN | CA | | 0 | 16.1 | 16.1 | 0 | 0 | 26.11 | 26.11 | | 0 | 0 | 0 |
| 10015 | 1872798 | DU, GUI TING | US | | 0 | 16.1 | 16.1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10016 | 1868968 | DIAZ, RODRIGO | US | | 0 | 16.1 | 16.1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10017 | 8701001010 | FJELLBERG, BENTE | NO | | 0 | 16.1 | 16.1 | 0 | 0 | 0 | 0 | | 0 | 15.3 | 15.3 |
| 10018 | 8770010622 | FLYGIND, CATO | NO | | 0 | 16.11 | 16.11 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10019 | 1366564 | DE SERRE, YVES | CA | | 0 | 16.11 | 16.11 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10020 | 1732891 | STOKES, MARVIN M | AU | | 0 | 16.09 | 16.09 | 0 | 0 | 0 | 0 | | 0 | 9.34 | 9.34 |
| 10021 | 7250112351 | TETI, LEANNE W | AU | | 0 | 16.09 | 16.09 | 0 | 0 | 16.3 | 16.3 | | 0 | 16.24 | 16.24 |
| 10022 | 1490261 | MCALEXANDER, PAMELA J | US | | 0 | 16.09 | 16.09 | 0 | 0 | 12.32 | 12.32 | | 0 | 87.87 | 87.87 |
| 10023 | 725016897 | WADDELL, GRANT | AU | | 0 | 16.09 | 16.09 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10024 | 1737317 | LOUIS, EVENS | CA | | 0 | 16.09 | 16.09 | 0 | 0 | 16.48 | 16.48 | | 0 | 16.66 | 16.66 |
| 10025 | 1475216 | MARTIN, BRENT J | US | | 0 | 16.09 | 16.09 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10026 | 1876486 | MCDONOUGH, JAMES R | US | | 0 | 16.09 | 16.09 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10027 | 1259623 | CHESSON, MICHAEL A | US | | 0 | 16.08 | 16.08 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10028 | 1759180 | RUBALCABA, NATHAN D | US | | 0 | 16.08 | 16.08 | 0 | 0 | 0 | 0 | | 0 | 15.88 | 15.88 |
| 10029 | 7200136256 | MANNELL, JENNIFER | AU | | 0 | 16.08 | 16.08 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10030 | 1772619 | PASCHALL, HOWARD | US | | 0 | 16.08 | 16.08 | 0 | 0 | 17.57 | 17.57 | | 0 | 0 | 0 |
| 10031 | 1731091 | FISCHER, TOM R | US | | 0 | 16.08 | 16.08 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10032 | 1689918 | BOWLING, ROBERT M | US | | 0 | 16.08 | 16.08 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10033 | 1997 | PAMELA B DAVIS | US | | 0 | 16.08 | 16.08 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10034 | 1455490 | TREMBLAY, DANIEL | CA | | 0 | 16.08 | 16.08 | 0 | 0 | 0 | 0 | | 0 | 14.45 | 14.45 |
| 10035 | 1582449 | PHILLIPS, DONALD J | US | | 0 | 16.08 | 16.08 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10036 | 1780193 | JONES, RICK E | US | | 0 | 16.08 | 16.08 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10037 | 1765463 | GUREVICH, ELENA | US | | 0 | 16.08 | 16.08 | 0 | 0 | 0 | 0 | | 0 | 9.32 | 9.32 |
| 10038 | 725019682 | DUNN, PHILIP F | AU | | 0 | 16.08 | 16.08 | 0 | 0 | 16.39 | 16.39 | | 550 | 16.92 | 566.92 |
| 10039 | 1720690 | DELOS SANTOS, MEDARDO C | US | | 0 | 16.07 | 16.07 | 0 | 0 | 0 | 0 | | 0 | 17.27 | 17.27 |
| 10040 | 7250086551 | SLEE, LEANNE M | AU | | 0 | 16.07 | 16.07 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10041 | 1703903 | HERRERA, BOB | US | | 0 | 16.07 | 16.07 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10042 | 1591713 | CHAMBERS, ANGELA | US | | 0 | 16.07 | 16.07 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10043 | 1880817 | JENSEN, STEVEN K | US | | 0 | 16.07 | 16.07 | 0 | 0 | 18.57 | 18.57 | | 0 | 18 | 18 |
| 10044 | 1401356 | STRANGIS, NICOLE R | US | | 0 | 16.07 | 16.07 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10045 | 1869213 | CARABALLO, JUSTI R | US | | 0 | 16.07 | 16.07 | 0 | 0 | 0 | 0 | | 0 | 18.39 | 18.39 |
| 10046 | 1867456 | HUNT III, BEN | US | | 0 | 16.07 | 16.07 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10047 | 1488304 | TAYLOR, RICHARD L | US | | 0 | 16.07 | 16.07 | 0 | 0 | 0 | 0 | | 0 | 12.39 | 12.39 |
| 10048 | 7250156433 | ROBERTSON, LOUISE P | AU | | 0 | 16.07 | 16.07 | 0 | 0 | 0 | 0 | | 0 | 19.3 | 19.3 |
| 10049 | 1750745 | CARMICHAEL, BRETT W | US | | 0 | 16.07 | 16.07 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10050 | 1349381 | BEDROS, RANA | US | | 0 | 16.06 | 16.06 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10051 | 1430837 | BETTS, LESLIE L | US | | 0 | 16.06 | 16.06 | 0 | 0 | 0 | 0 | | 100 | 19.4 | 119.4 |
| 10052 | 1786573 | HOUSE JR, CLINTON | US | | 0 | 16.06 | 16.06 | 0 | 0 | 0 | 0 | | 550 | 0 | 550 |
| 10053 | 1906331 | SPOONER JR, JAMES A | US | | 0 | 16.06 | 16.06 | 0 | 400 | 400 | 400 | | 400 | 0 | 400 |
| 10054 | 1934288 | BAILEY, DENNIS S | US | | 0 | 16.06 | 16.06 | 0 | 750 | 750 | 750 | | 0 | 0 | 0 |
| 10055 | 1851361 | BALL, JAROM N | US | | 0 | 16.06 | 16.06 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10056 | 1833725 | SHAHEEN, RUSSELL A | US | | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 | | 0 | 15.42 | 15.42 |
| 10057 | 1564018 | TEEPLE, JAMES W | US | | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10058 | 1781166 | TAYLOR JR, CORNELIUS V | US | | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10059 | 1711578 | DAVIS, MARCIA J | US | | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10060 | 275281 | EGGERS, MICHAEL A | US | | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10061 | 1360667 | CRUZ, GEORGE | US | | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10062 | 1426528 | URIA, JASON & JOCELYN | US | | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10063 | 1847483 | SSS SCHEIRMAN ASSOCIATES ARCHITEC | US | | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10064 | 1895324 | JACKSON, DEAN R | US | | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10065 | 1543738 | KUBA, JEAN S | US | | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 10066 | 1045193 | YEAMAN, DAVID | US | | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 17 |
| 10067 | 710289 | BOWEN, BERNELL | US | | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 | 0 | 0 | 17.54 | 17.54 |
| 10068 | 1776139 | WITHERS, LANCE | US | | 0 | 16.04 | 16.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10069 | 1905022 | MAHAN, KELVIN B | US | | 0 | 16.04 | 16.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10070 | 1479081 | CALLU, LORENA | US | | 0 | 16.04 | 16.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10071 | 1452014 | MERTENS, TITUS J | US | | 0 | 16.04 | 16.04 | 0 | 0 | 0 | 0 | 0 | 0 | 16.16 | 16.16 |
| 10072 | 1788753 | RAMIREZ, DAVID | US | | 0 | 16.04 | 16.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10073 | 1663193 | KIM, JUNHAN | US | | 0 | 16.03 | 16.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10074 | 1919926 | NELSON, JON D | US | | 0 | 16.03 | 16.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10075 | 725078936 | WANG, NINGNING | AU | | 0 | 16.03 | 16.03 | 0 | 0 | 31.31 | 31.31 | 0 | 0 | 0 | 0 |
| 10076 | 8401150400 | LOFDAHL, PER | SE | | 0 | 16.03 | 16.03 | 0 | 0 | 20.97 | 20.97 | 0 | 0 | 18.49 | 18.49 |
| 10077 | 7250096646 | SLEATH, KERRY | AU | | 0 | 16.03 | 16.03 | 0 | 0 | 0 | 0 | 0 | 0 | 14.7 | 14.7 |
| 10078 | 7470049187 | MATTHEY KUNZLI, SYBILLE | CH | | 0 | 16.03 | 16.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10079 | 1830525 | TRUDEL, ANNIE | CA | | 0 | 16.02 | 16.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10080 | 1870973 | X-MAN SYSTEM, LLC | US | | 0 | 16.02 | 16.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10081 | 1565418 | ALARCON, JOE J | US | | 0 | 16.02 | 16.02 | 0 | 0 | 15.61 | 15.61 | 0 | 0 | 19.82 | 19.82 |
| 10082 | 7400635612 | ROSSET, MICHEL R | CH | | 0 | 16.02 | 16.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10083 | 1628994 | REED, STEVE M | US | | 0 | 16.02 | 16.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10084 | 1620118 | RAMOS, ALEXANDER L | US | | 0 | 16.02 | 16.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10085 | 1491814 | STEPHON WOOLFOLK | US | | 0 | 16.02 | 16.02 | 0 | 0 | 0 | 0 | 0 | 0 | 18.23 | 18.23 |
| 10086 | 8103542379 | CAMCI, FATMA | DK | | 0 | 16.01 | 16.01 | 0 | 0 | 0 | 0 | 0 | 0 | 14.23 | 14.23 |
| 10087 | 1687664 | NEUFELD, JOHN E | CA | | 0 | 16.01 | 16.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10088 | 537899 | TAYLOR, GEORGE | US | | 0 | 16.01 | 16.01 | 0 | 0 | 0 | 0 | 0 | 0 | 23.31 | 23.31 |
| 10089 | 7250029316 | TURA | AU | | 0 | 16.01 | 16.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10090 | 1864612 | YANG, SHU P | US | | 0 | 16.01 | 16.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10091 | 1868324 | NEWTON, EVERETT H & BARBARA L | CA | | 0 | 16.01 | 16.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10092 | 1758084 | DAVIS, GABRIEL | US | | 0 | 16 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10093 | 1749326 | KRAUS, NICK | US | | 0 | 16 | 16 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 16 |
| 10094 | 1466903 | POTENTI, JAMES S | US | | 0 | 15.99 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10095 | 1863036 | KAHUS, DAVID | US | | 0 | 15.99 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10096 | 1876111 | JOHNSON, MARILYN | US | | 0 | 15.99 | 15.99 | 0 | 0 | 16.26 | 16.26 | 0 | 0 | 16.48 | 16.48 |
| 10097 | 1378008 | HARRIS, SANDRA R | US | | 0 | 15.99 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10098 | 1399702 | BALDERAS, LORENA | US | | 0 | 15.99 | 15.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10099 | 1897379 | HONG, PAUL J | US | | 0 | 15.98 | 15.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10100 | 536294 | PARKER, ROSALIND | US | | 0 | 15.98 | 15.98 | 0 | 0 | 0 | 0 | 0 | 0 | 117.46 | 117.46 |
| 10101 | 6100595939 | BEATA BASZTABIN | PL | | 0 | 15.98 | 15.98 | 0 | 0 | 14.2 | 14.2 | 100 | 0 | 12.25 | 12.25 |
| 10102 | 1137149 | MOORE , BOB | CA | | 0 | 15.98 | 15.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10103 | 1268469 | NAIMI, MOHAMED | CA | | 0 | 15.98 | 15.98 | 0 | 0 | 0 | 0 | 0 | 0 | 16.46 | 16.46 |
| 10104 | 1255561 | HOLLAND, WINDY L | US | | 0 | 15.98 | 15.98 | 0 | 0 | 33.05 | 33.05 | 0 | 0 | 0 | 0 |
| 10105 | 1893063 | MCMAINS, MARY E | US | | 0 | 15.98 | 15.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10106 | 8700089410 | KOS COMMUNICATION DA | NO | | 0 | 15.98 | 15.98 | 0 | 0 | 0 | 0 | 0 | 0 | 17.6 | 17.6 |
| 10107 | 1370272 | GUTIN, NORMA | US | | 0 | 15.98 | 15.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10108 | 8404729463 | KARLSTROM, MATS | SE | | 0 | 15.97 | 15.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10109 | 1884964 | OCAMPO JR, JESUS F | US | | 0 | 15.97 | 15.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10110 | 1518033 | SHIELDS, JOANN J | US | | 0 | 15.97 | 15.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10111 | 1484826 | VOLKOVSKIS, RUTA | CA | | 0 | 15.96 | 15.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10112 | 1269853 | CHAVEZ, ESMERALDA | US | | 0 | 15.96 | 15.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10113 | 8002696400 | GERRIJTS, JAAP | NL | | 0 | 15.96 | 15.96 | 0 | 0 | 29.58 | 29.58 | 0 | 580.54 | 560.54 | 560.54 |
| 10114 | 7400536100 | DE COCATRIX, MARIO N | CH | | 0 | 15.96 | 15.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10115 | 1429209 | MENDOZA, GRACIELA | US | | 0 | 15.96 | 15.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10116 | 1854010 | WHEELER, RONALD J | US | | 0 | 15.96 | 15.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10117 | 8103357273 | SBS CONSULTING | DK | | 0 | 15.96 | 15.96 | 0 | 0 | 18.28 | 18.28 | 0 | 0 | 19.15 | 19.15 |
| 10118 | 1297225 | DEAN SYSTEMS, LLC. | US | | 0 | 15.96 | 15.96 | 0 | 0 | 0 | 0 | 0 | 0 | 30.81 | 30.81 |
| 10119 | 1481524 | VAZQUEZ, CYNTHIA T | US | | 0 | 15.95 | 15.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10120 | 1240633 | SHAW, MARLA C | US | | 0 | 15.95 | 15.95 | 0 | 0 | 18.44 | 18.44 | 0 | 0 | 20.13 | 20.13 |
| 10121 | 1862570 | ALIMPOLO, JOMER J | US | | 0 | 15.95 | 15.95 | 0 | 200 | 0 | 200 | 0 | 0 | 750 | 750 |
| 10122 | 1623467 | SMITH, MARK K | US | | 0 | 15.95 | 15.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10123 | 1377109 | SCOFIELD, RUTH D | US | | 0 | 15.95 | 15.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10124 | 1666188 | PHILLIPS, JARROD | AU | | 0 | 15.94 | 15.94 | 0 | 0 | 16.09 | 16.09 | 0 | 0 | 15.36 | 15.36 |
| 10125 | 7200379490 | BARLOW, AMANDA | DK | | 0 | 15.94 | 15.94 | 0 | 0 | 0 | 0 | 0 | 0 | 17.6 | 17.6 |
| 10126 | 8103331481 | BONDESEN, WINNIE W.B | US | | 0 | 15.94 | 15.94 | 0 | 0 | 0 | 0 | 0 | 0 | 15.17 | 15.17 |
| 10127 | 1355455 | ROMEO, MIRANDA | US | | 0 | 15.94 | 15.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10128 | 1349452 | MAXWELL, SHIRLEY L | CA | | 0 | 15.94 | 15.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10129 | 1457552 | NORDSTROM, JACKIE | CA | | 0 | 15.94 | 15.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10130 | 1712248 | MIRANDA, VALDO | CA | | 0 | 15.94 | 15.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10131 | 1874501 | HAMON III, FRANCIS C | AU | | 0 | 15.94 | 15.94 | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 15.28 | 15.28 |
| 10132 | 7200145514 | ZYLINSKI, ELIZABETH | CA | | 0 | 15.94 | 15.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10133 | 1400799 | LECLERC, ROCK | CA | | 0 | 15.94 | 15.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10134 | 1517839 | CURTISS, LEROY M | US | | 0 | 15.93 | 15.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10135 | 1471350 | LACASSE, JOEL | CA | | 0 | 15.93 | 15.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10136 | 1727255 | THYNE, BRENDA | CA | | 0 | 15.93 | 15.93 | 0 | 0 | 13.36 | 13.36 | 0 | 0 | 17.11 | 17.11 |
| 10137 | 1806313 | GADIA, ERIC L | US | | 0 | 15.93 | 15.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10138 | 1339901 | LEYVA, MARIA E | US | | 0 | 15.93 | 15.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10139 | 1788724 | MERRELL, LINAYA | US | | 0 | 15.93 | 15.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10140 | 1492539 | LETANG, ERIC | CA | | 0 | 15.93 | 15.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10141 | 1353557 | PHOENIX, DONDRE | US | | 0 | 15.92 | 15.92 | 0 | 0 | 0 | 0 | 0 | 0 | 14.86 | 14.86 |
| 10142 | 1217937 | TEDESCO, DAVID | US | | 0 | 15.92 | 15.92 | 0 | 0 | 16.77 | 16.77 | 0 | 0 | 17.27 | 17.27 |
| 10143 | 1862230 | BETTIS, ERIC | US | | 0 | 15.92 | 15.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10144 | 7470046444 | RODRIGUES, PAULA | CH | | 0 | 15.92 | 15.92 | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 0 | 0 |
| 10145 | 1881047 | BUNCE, STEVE D | US | | 0 | 15.92 | 15.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10146 | 1667007 | ANDERSON, LESLIE A | CA | | 0 | 15.91 | 15.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10147 | 1148143 | JEANSON, MARTINE | CA | | 0 | 15.91 | 15.91 | 0 | 0 | 0 | 0 | 0 | 0 | 18.06 | 18.06 |
| 10148 | 1416670 | ELVIRE NAU, LIONEL MOISE | CA | | 0 | 15.91 | 15.91 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 10149 | 1846452 | SAIRALLY, IBNE | CA | | 0 | 15.91 | 15.91 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 10150 | 1299417 | COOMBS, LARA | CA | | 0 | 15.91 | 15.91 | 0 | 191.67 | 0 | 191.67 | 0 | 0 | 0 | 0 |
| 10151 | 1301172 | SANDFORD, NATALIE D | CA | | 0 | 15.91 | 15.91 | 0 | 958.35 | 0 | 958.35 | 0 | 1437.52 | 1437.52 | 1437.52 |
| 10152 | 8770029681 | FLAGESTAD, HANS PETTER | NO | | 0 | 15.91 | 15.91 | 0 | 0 | 0 | 0 | 0 | 0 | 17.15 | 17.15 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10153 | 1781858 | SEELEY, KIRK D | US | 0 | 0 | 15.91 | 15.91 | 0 | 750 | 0 | 0 | 0 | 200 | 0 | 200 |
| 10154 | 1779438 | BUZON, MALCOLM M | US | 0 | 0 | 15.9 | 15.9 | 0 | 0 | 0 | 0 | 0 | 23.67 | 23.67 |
| 10155 | 1550284 | NEVES, JOSEILDES S | US | 0 | 0 | 15.9 | 15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10156 | 1476129 | QUINN-WORRALL, GAVEN | US | 0 | 0 | 15.9 | 15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10157 | 1832217 | EDWARDS, JOHN M | US | 0 | 0 | 15.89 | 15.89 | 0 | 17.44 | 17.44 | 0 | 0 | 17.72 | 17.72 |
| 10158 | 1490381 | GREEN, YVONNE | US | 0 | 0 | 15.89 | 15.89 | 0 | 0 | 0 | 0 | 0 | 16.41 | 16.41 |
| 10159 | 1731018 | LAMOTHE, GEORGE E | US | 0 | 0 | 15.89 | 15.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10160 | 1436131 | TRAN, THE T | US | 0 | 0 | 15.89 | 15.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10161 | 1471668 | SORIANO, NATHANIEL S | CA | 0 | 0 | 15.89 | 15.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10162 | 1207300 | WILLIS, RICHARD L | CA | 0 | 0 | 15.89 | 15.89 | 0 | 0 | 0 | 0 | 0 | 17.96 | 17.96 |
| 10163 | 6100403411 | S¸AWOMIR ZAR¸BA | PL | 0 | 0 | 15.89 | 15.89 | 0 | 17.23 | 17.23 | 0 | 0 | 0 | 0 |
| 10164 | 1523013 | RIDGLEY, MARIANNE C | US | 0 | 0 | 15.89 | 15.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10165 | 8103456543 | JOHANNSEN, JIMMY | DK | 0 | 0 | 15.88 | 15.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10166 | 1824247 | MCINNES, RODGER W | US | 0 | 0 | 15.88 | 15.88 | 0 | 0 | 0 | 0 | 0 | 145.15 | 145.15 |
| 10167 | 1152849 | TIZAPAN, JAIME | US | 0 | 0 | 15.88 | 15.88 | 0 | 18.01 | 18.01 | 0 | 0 | 13.58 | 13.58 |
| 10168 | 7470040787 | MAY, JEAN-BERNARD | CH | 0 | 0 | 15.88 | 15.88 | 0 | 0 | 0 | 0 | 0 | 17.53 | 17.53 |
| 10169 | 8103491990 | JUUL, JØRLI BUNE | DK | 0 | 0 | 15.88 | 15.88 | 0 | 0 | 0 | 0 | 200 | 0 | 0 |
| 10170 | 1512098 | VALENTINE, ANGIE M | US | 0 | 0 | 15.88 | 15.88 | 0 | 16.27 | 16.27 | 0 | 0 | 16.02 | 216.02 |
| 10171 | 1521418 | THORNOCK, GEORGE | US | 0 | 0 | 15.88 | 15.88 | 0 | 16.83 | 16.83 | 0 | 0 | 17.75 | 17.75 |
| 10172 | 7250167105 | FRIEDRICH, JEANETTE | AU | 0 | 0 | 15.88 | 15.88 | 0 | 15.33 | 15.33 | 0 | 0 | 10.85 | 10.85 |
| 10173 | 1905507 | LI, GINA Z | CA | 0 | 0 | 15.87 | 15.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10174 | 1784051 | SULLIVAN, SHANE C | CA | 0 | 0 | 15.87 | 15.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10175 | 1477789 | ABRATIQUE, ROMMEL | US | 0 | 0 | 15.87 | 15.87 | 0 | 0 | 0 | 0 | 0 | 400 | 400 |
| 10176 | 1485073 | PETERSON, JASON | US | 0 | 0 | 15.87 | 15.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10177 | 1743177 | CORREA, ISABEL | US | 0 | 0 | 15.87 | 15.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10178 | 1558368 | CASTILLO, CARMEN | US | 0 | 0 | 15.87 | 15.87 | 0 | 0 | 0 | 0 | 750 | 750 | 750 |
| 10179 | 1423376 | AMBROSIO, VIVIANA | US | 0 | 0 | 15.87 | 15.87 | 0 | 15.74 | 15.74 | 0 | 0 | 15.68 | 15.68 |
| 10180 | 1398568 | RADER, THOMAS | US | 0 | 0 | 15.87 | 15.87 | 0 | 141.21 | 141.21 | 0 | 0 | 15.89 | 15.89 |
| 10181 | 7200219812 | BRIAN AND VAL STEWART | AU | 0 | 0 | 15.87 | 15.87 | 141.21 | 17.49 | 17.49 | 0 | 0 | 15.74 | 15.74 |
| 10182 | 1803613 | FERNANDEZ, LUZ | US | 0 | 0 | 15.86 | 15.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10183 | 1625880 | BUSTILLO, ARTURO E | US | 0 | 0 | 15.86 | 15.86 | 0 | 16.01 | 16.01 | 0 | 0 | 15.56 | 15.56 |
| 10184 | 1473583 | BANKHEAD, PATRICIA L | US | 0 | 0 | 15.86 | 15.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10185 | 1805865 | BEARDEN, ELAINE F | US | 0 | 0 | 15.86 | 15.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10186 | 1899644 | THOMAS, MELISSA M | US | 0 | 0 | 15.86 | 15.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10187 | 1140041 | MOORE , MYLES M | US | 0 | 0 | 15.86 | 15.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10188 | 1635421 | BLACKWELL, RONALD R | US | 0 | 0 | 15.85 | 15.85 | 0 | 0 | 0 | 0 | 0 | 116.21 | 116.21 |
| 10189 | 1392128 | JACKSON, ELISHA D | US | 0 | 0 | 15.85 | 15.85 | 0 | 16.77 | 16.77 | 0 | 0 | 0 | 0 |
| 10190 | 1426269 | BRANDAO, MARIA F | CA | 0 | 0 | 15.85 | 15.85 | 0 | 0 | 0 | 0 | 0 | 18.16 | 18.16 |
| 10191 | 1789783 | HILL, YVETTE A | US | 0 | 0 | 15.85 | 15.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10192 | 1376032 | CALVIN, TRAVIS A | US | 0 | 0 | 15.85 | 15.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10193 | 1670632 | HOWETH, ALICIA A | US | 0 | 0 | 15.84 | 15.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10194 | 1902681 | KNIGGE, DARRELL D | US | 0 | 0 | 15.84 | 15.84 | 0 | 0 | 0 | 100 | 0 | 0 | 0 |
| 10195 | 1527858 | BOLLING, LUTHER O | US | 0 | 0 | 15.84 | 15.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10196 | 7250138966 | CARLEI, DAVID S | AU | 0 | 0 | 15.84 | 15.84 | 0 | 0 | 0 | 0 | 0 | 15.72 | 15.72 |
| 10197 | 1829931 | LEYVA, RUBEN | US | 0 | 0 | 15.84 | 15.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10198 | 1843735 | THIRD LINE SERVICES INC. | CA | 0 | 0 | 15.84 | 15.84 | 0 | 0 | 0 | 6.47 | 89.37 | 95.84 | 95.84 |
| 10199 | 1359328 | WELSH, CARL | CA | 0 | 0 | 15.83 | 15.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10200 | 8170052033 | ANDRESEN, MARTIN SIMON | DK | 0 | 0 | 15.83 | 15.83 | 0 | 0 | 0 | 0 | 0 | 15.26 | 15.26 |
| 10201 | 8701254900 | JUL-GEIR JOHNSEN | NO | 0 | 0 | 15.83 | 15.83 | 0 | 0 | 0 | 0 | 0 | 39.88 | 39.88 |
| 10202 | 1635859 | DELGADO, ARACELY | US | 0 | 0 | 15.83 | 15.83 | 0 | 0 | 0 | 0 | 0 | 28.61 | 28.61 |
| 10203 | 1888100 | ERICSON, LISA M | US | 0 | 0 | 15.83 | 15.83 | 0 | 0 | 0 | 0 | 0 | 16.05 | 16.05 |
| 10204 | 1813129 | HARRISON, KAREN F | CA | 0 | 0 | 15.83 | 15.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10205 | 8103448710 | HELLE HERMANN | DK | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 | 0 | 750 | 750 |
| 10206 | 1947031 | CHAMPOUX, SARANYA | US | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 | 750 | 0 | 0 |
| 10207 | 1745392 | SANDYREV, VITALY | AU | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 | 0 | 10.57 | 10.57 |
| 10208 | 7200034952 | HULSMAN, KEVIN | AU | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10209 | 1839015 | LEDUC, DOMINIC | CA | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10210 | 1432950 | CERVANTES JR, VINCENT | US | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10211 | 1703219 | GRAYSON, NORMAN B | US | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10212 | 1929894 | LASATER, JEFF B | US | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10213 | 1890723 | LEWIS, BRANDEN | US | 0 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 | 0 | 13.84 | 13.84 |
| 10214 | 8702009427 | BILBEN, BRITT UNNI | NO | 0 | 0 | 15.82 | 15.82 | 0 | 15.34 | 15.34 | 0 | 0 | 0 | 0 |
| 10215 | 1801718 | AVILA, ANA | US | 0 | 0 | 15.81 | 15.81 | 0 | 0 | 0 | 0 | 0 | 15.84 | 15.84 |
| 10216 | 1829937 | ARMOND, BETHANNE JOY WHEELER | US | 0 | 0 | 15.81 | 15.81 | 0 | 0 | 0 | 0 | 0 | 14.78 | 14.78 |
| 10217 | 1519033 | CLAUDIO, MARIANO J | US | 0 | 0 | 15.8 | 15.8 | 0 | 0 | 0 | 0 | 0 | 16.76 | 16.76 |
| 10218 | 7250000735 | PA MOORE & PE MOORE | AU | 0 | 0 | 15.8 | 15.8 | 0 | 0 | 0 | 0 | 0 | 14.67 | 14.67 |
| 10219 | 1385138 | OSBORNE, FLOYD | US | 0 | 0 | 15.8 | 15.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10220 | 1736096 | BALLOS, KATHLEEN E | GB | 0 | 0 | 15.8 | 15.8 | 0 | 14.78 | 14.78 | 0 | 0 | 15.89 | 15.89 |
| 10221 | 8881898980 | MCNEIL, RUSSELL | US | 0 | 0 | 15.8 | 15.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10222 | 8170000127 | EBBESEN, BETTINA | DK | 0 | 0 | 15.8 | 15.8 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 10223 | 1863705 | MORENO, ARTURO | US | 0 | 0 | 15.79 | 15.79 | 0 | 0 | 0 | 0 | 0 | 13.84 | 13.84 |
| 10224 | 1723529 | SHAW, JASON & ASHLEY | US | 0 | 0 | 15.79 | 15.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10225 | 1030379 | COOK, BONNIE | CA | 0 | 0 | 15.79 | 15.79 | 0 | 0 | 0 | 0 | 0 | 15.76 | 15.76 |
| 10226 | 1556033 | SEGUIN, GILLES | CA | 0 | 0 | 15.79 | 15.79 | 0 | 0 | 0 | 0 | 0 | 15.84 | 15.84 |
| 10227 | 1384008 | OSSONON, NGUESSAN BERTIN | US | 0 | 0 | 15.78 | 15.78 | 0 | 16.46 | 16.46 | 0 | 0 | 0 | 0 |
| 10228 | 1431720 | BACHSTETZ, HEATHER | US | 0 | 0 | 15.78 | 15.78 | 0 | 0 | 0 | 0 | 0 | 14.78 | 14.78 |
| 10229 | 1403907 | RAMIREZ, JAIME G | US | 0 | 0 | 15.78 | 15.78 | 0 | 18.65 | 18.65 | 0 | 0 | 18.92 | 18.92 |
| 10230 | 7200226000 | LETMIN PTY LTD | AU | 0 | 0 | 15.78 | 15.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10231 | 1891544 | MILLER, BECKY J | US | 0 | 0 | 15.78 | 15.78 | 0 | 0 | 0 | 0 | 0 | 16.15 | 16.15 |
| 10232 | 7250099962 | STEELE, KAREN J | AU | 0 | 0 | 15.78 | 15.78 | 0 | 0 | 0 | 0 | 0 | 14.79 | 14.79 |
| 10233 | 546271 | KAZACHKI, STEFAN | US | 0 | 0 | 15.78 | 15.78 | 0 | 0 | 0 | 0 | 0 | 13.49 | 13.49 |
| 10234 | 1596088 | GOMEZ FARIAS, PATRICIA | US | 0 | 0 | 15.78 | 15.78 | 0 | 0 | 0 | 0 | 0 | 20.65 | 20.65 |
| 10235 | 1727455 | SYLVA, ROBERT J | US | 0 | 0 | 15.78 | 15.78 | 0 | 0 | 0 | 0 | 0 | 15.89 | 15.89 |
| 10236 | 1708151 | MOTON, ANNETTE | US | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10237 | 1578888 | VENTRESCA, JENNIFER L | US | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 18.06 | 18.06 |
| 10238 | 1352191 | HUMPHERYS, DESERET | US | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 18.3 | 18.3 |
| 10239 | 1281260 | HAMILTON, JAMES M | CA | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10240 | 1435698 | GREGORY, GLEN | US | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10241 | 1929232 | BAX, KATHRYN | US | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 100 | 100 | 100 |
| 10242 | 1919357 | ISAAC, CYNTHIA D | US | 0 | 0 | 15.77 | 15.77 | 0 | 200 | 200 | 0 | 0 | 0 | 0 |
| 10243 | 1839273 | RIOS, JUAN M | CA | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 16.64 | 16.64 |
| 10244 | 1767920 | MILLAR, ROY | CA | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10245 | 8103456401 | DAN CONNECT | DK | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10247 | 1414901 | STEVENS, ANDREW W | US | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 0 | 23.44 | 23.44 |
| 10248 | 1497929 | DOSTER, DONALD | US | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10249 | 1609783 | SILVA, MARIO F | US | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10250 | 1829378 | MONK, CHERYL L | US | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 0 | 13.85 | 13.85 |
| 10251 | 1772091 | SAID, ALI A | CA | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10252 | 1831682 | HELMSTADTER, ANN FLEMING | US | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10253 | 810399733 | RASMUSSEN, MORTEN ELLEGAARD | DK | 0 | 0 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10254 | 1867144 | RATTAN, JASON C | US | 0 | 0 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10255 | 1408153 | HASAN, KHADEEJAH F | US | 0 | 0 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | 0 | 20.6 | 20.6 |
| 10256 | 1627769 | CALLEJAS, JAMES E | US | 0 | 0 | 15.76 | 15.76 | 0 | 16.77 | 16.77 | 0 | 0 | 0 | 27.91 | 27.91 |
| 10257 | 1592173 | ROSE II, JAMES | US | 0 | 0 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10258 | 1932695 | GILLESPIE, COLISA B | US | 0 | 0 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10259 | 1526243 | HEROUX, MICHEL | CA | 0 | 0 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10260 | 1659463 | ROBINSON, KATHRYN | US | 0 | 0 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10261 | 1727741 | MARTINEZ, CARRISA R | US | 0 | 0 | 15.76 | 15.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10262 | 1422189 | MARKS, THADDEUS M | US | 0 | 0 | 15.76 | 15.76 | 0 | 15.67 | 15.67 | 0 | 0 | 0 | 15.56 | 15.56 |
| 10263 | 810344045 | BROE, HENRIK KARSTEN | DK | 0 | 0 | 15.75 | 15.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10264 | 1622104 | MARTIN, ALLEN R | US | 0 | 0 | 15.75 | 15.75 | 0 | 0 | 0 | 0 | 0 | 0 | 14.98 | 14.98 |
| 10265 | 7950012597 | DEBBIE ELLIS | NZ | 0 | 0 | 15.75 | 15.75 | 0 | 15.64 | 15.64 | 0 | 0 | 0 | 15.24 | 15.24 |
| 10266 | 1617038 | DEMERY, KENITA | US | 0 | 0 | 15.75 | 15.75 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 |
| 10267 | 1620086 | RUMIE, NANCY D | US | 0 | 0 | 15.74 | 15.74 | 0 | 0 | 0 | 0 | 0 | 0 | 16.46 | 16.46 |
| 10268 | 1634524 | JOHNSON, CHERYL L | US | 0 | 0 | 15.74 | 15.74 | 0 | 16.76 | 216.76 | 200 | 0 | 0 | 15.28 | 15.28 |
| 10269 | 1879613 | REIN, YVONNE M | US | 0 | 0 | 15.74 | 15.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10270 | 7400560119 | MATHE, CONSTANTIN | CH | 0 | 0 | 15.74 | 15.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10271 | 1875711 | MODAHL, JUNE | US | 0 | 0 | 15.74 | 15.74 | 0 | 0 | 0 | 0 | 0 | 0 | 16.63 | 16.63 |
| 10272 | 1286473 | NARAYAN, MARI M | CA | 0 | 0 | 15.73 | 15.73 | 0 | 0 | 0 | 0 | 0 | 0 | 17.66 | 17.66 |
| 10273 | 1213292 | MADRIGAL, RAMON | US | 0 | 0 | 15.73 | 15.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10274 | 8170051891 | PADLO ASK, KIRSTEN | DK | 0 | 0 | 15.73 | 15.73 | 0 | 0 | 0 | 0 | 0 | 0 | 16.56 | 16.56 |
| 10275 | 1753032 | AVILA, MIGUEL A | US | 0 | 0 | 15.73 | 15.73 | 0 | 0 | 575.82 | 575.82 | 0 | 0 | 0 | 0 |
| 10276 | 1897947 | PAPAEVANGELOU, BILL | CA | 0 | 0 | 15.73 | 15.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10277 | 721031 | REID, LETITIA K | US | 0 | 0 | 15.73 | 15.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10278 | 1851419 | LUMPKIN, DEBRA K | US | 0 | 0 | 15.73 | 15.73 | 0 | 0 | 0 | 0 | 0 | 0 | 18.43 | 18.43 |
| 10279 | 3000076291 | RODRIGUEZ-MARTINEZ, JORGE A | CA | 0 | 0 | 15.73 | 15.73 | 0 | 24.97 | 24.97 | 0 | 0 | 0 | 0 | 0 |
| 10280 | 1791999 | OROZCO, MARIBEL | US | 0 | 0 | 15.73 | 15.73 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 15.72 | 15.72 |
| 10281 | 1835742 | HUMPHREYS, PAULA | US | 0 | 0 | 15.72 | 15.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10282 | 1890986 | REIFF, JONATHAN | US | 0 | 0 | 15.72 | 15.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10283 | 1863401 | RAMOS ENTREPRISES | US | 0 | 0 | 15.72 | 15.72 | 0 | 0 | 400 | 400 | 0 | 0 | 0 | 0 |
| 10284 | 1784066 | HERNANDEZ, CATHY | CA | 0 | 0 | 15.72 | 15.72 | 0 | 0 | 57.14 | 57.14 | 28.57 | 28.57 | 0 | 0 |
| 10285 | 1329179 | BAKER, PETE | US | 0 | 0 | 15.72 | 15.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10286 | 1691918 | LOW, JAMES | CA | 0 | 0 | 15.71 | 15.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10287 | 8170051799 | OLSEN, SUSANNE M | DK | 0 | 0 | 15.71 | 15.71 | 0 | 0 | 0 | 0 | 0 | 0 | 16.07 | 16.07 |
| 10288 | 1601020 | PATSHKOWSKI, HOWARD E | US | 0 | 0 | 15.71 | 15.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10289 | 1906533 | SCHLEICHER, TIFFANY A | US | 0 | 0 | 15.71 | 15.71 | 0 | 16.98 | 16.98 | 0 | 0 | 0 | 17.42 | 17.42 |
| 10290 | 800378 | RADEMAKER, LIESBETH | NL | 0 | 0 | 15.7 | 15.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10291 | 1832764 | RAMALHO, ROBERT F | US | 0 | 0 | 15.7 | 15.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10292 | 1723916 | PLOWMAN II, ROSS T | US | 0 | 0 | 15.7 | 15.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10293 | 1827075 | DEBARDELABEN, GARFIELD | US | 0 | 0 | 15.7 | 15.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10294 | 1401000 | KAIKAI, CHRISTIAN | US | 0 | 0 | 15.7 | 15.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10295 | 1917289 | W HINTON ACQUISITIONS | US | 0 | 0 | 15.7 | 15.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10296 | 519589 | RICKETTS, GRANVILLE | US | 0 | 0 | 15.7 | 15.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10297 | 1906722 | ANDERSON, DEBORAH J | US | 0 | 0 | 15.69 | 15.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10298 | 1844168 | LEONARD, STELLA | US | 0 | 0 | 15.69 | 15.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10299 | 1496357 | CARTAGENA, LETICIA | US | 0 | 0 | 15.69 | 15.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10300 | 1853188 | LOOK, JONATHAN L | CA | 0 | 0 | 15.69 | 15.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10301 | 1402629 | LEE, PAUL S | US | 0 | 0 | 15.69 | 15.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10302 | 1779214 | WILLSON, RICHARD B | US | 0 | 0 | 15.69 | 15.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10303 | 1924909 | BAKER, RONDA L | US | 0 | 0 | 15.69 | 15.69 | 0 | 0 | 0 | 0 | 0 | 0 | 16.26 | 16.26 |
| 10304 | 1758585 | LEDESMA, EDUARDO | US | 0 | 0 | 15.68 | 15.68 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 |
| 10305 | 8170010525 | SVEN ANKERSTJERNE | DK | 0 | 0 | 15.68 | 15.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10306 | 1818144 | DELAPENA, PHOEBE M | US | 0 | 0 | 15.68 | 15.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10307 | 1586123 | ARCHER, DAN | US | 0 | 0 | 15.68 | 15.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10308 | 1700534 | MESNAOUI, MOUNIR | CA | 0 | 0 | 15.68 | 15.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10309 | 1687903 | JANSSEN, BEN J | US | 0 | 0 | 15.68 | 15.68 | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 |
| 10310 | 1772506 | MANN, JAN G | US | 0 | 0 | 15.68 | 15.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10311 | 1497843 | TADESSE, LAYNE | US | 0 | 0 | 15.68 | 15.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10312 | 1827713 | WHITE, MATT J | US | 0 | 0 | 15.68 | 15.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10313 | 1927877 | SCHREIFELS, ERIC AND JESSICA | US | 0 | 0 | 15.68 | 15.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10314 | 1365443 | PERRY, RHONDA A | US | 0 | 0 | 15.68 | 15.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10315 | 1739922 | SALAZAR, SEBASTIAN | CA | 0 | 0 | 15.67 | 15.67 | 0 | 20.09 | 20.09 | 0 | 0 | 0 | 19.29 | 19.29 |
| 10316 | 1849274 | WHEELER, JACK | US | 0 | 0 | 15.67 | 15.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10317 | 1607629 | HERRERA, LUCY M | US | 0 | 0 | 15.67 | 15.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10318 | 1779117 | BOYER, JENNA L | US | 0 | 0 | 15.67 | 15.67 | 0 | 0 | 0 | 0 | 0 | 0 | 13.95 | 13.95 |
| 10319 | 1914267 | HILDEBRAND, RUSSELL L | US | 0 | 0 | 15.67 | 15.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10320 | 1487303 | BOUCHARD, STEPHANE | CA | 0 | 0 | 15.67 | 15.67 | 0 | 19.09 | 19.09 | 0 | 0 | 0 | 19.51 | 19.51 |
| 10321 | 1796053 | JOHNSON JR, HAROLD E | US | 0 | 0 | 15.67 | 15.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10322 | 1900067 | GALBRAITH, BETTY J | US | 0 | 0 | 15.67 | 15.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10323 | 1803563 | MEERS, SHERRY J | US | 0 | 0 | 15.66 | 15.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10324 | 1134662 | MILLS, RON S | US | 0 | 0 | 15.66 | 15.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10325 | 1837361 | KEY, COLUMBUS | US | 0 | 0 | 15.66 | 15.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10326 | 1456176 | DAY, JAMES M | US | 0 | 0 | 15.66 | 15.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10327 | 1533693 | IRVING, KATHY R | US | 0 | 0 | 15.66 | 15.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10328 | 1881666 | WYRICK, ERICA D | US | 0 | 0 | 15.66 | 15.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10329 | 1337549 | MARSH, AMY M | US | 0 | 0 | 15.66 | 15.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10330 | 870204634 | GHEBREAMLAK, TEBERH T & TEKLEBRHAI | NO | 0 | 0 | 15.66 | 15.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10331 | 1474115 | OUELLETTE, JENNIFER L | CA | 0 | 0 | 15.66 | 15.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10332 | 7250126606 | PETER AND KATHY SOPP | AU | 0 | 0 | 15.66 | 15.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10333 | 1758770 | HADLEY, CHELSEY F | US | 0 | 0 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10334 | 8702050855 | INFO NORSK INFORMASJONSFORMIDLING | NO | 0 | 0 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10335 | 1796988 | TRUMBULL, GENE | US | 0 | 0 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | 0 | 16.57 | 16.57 |
| 10336 | 1781871 | LEWIS, JASON E | US | 0 | 0 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10337 | 810345723 | CRAMER, EVA | DK | 0 | 0 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10338 | 1680008 | ARIAS, BILL A | US | 0 | 0 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10339 | 1632046 | GOLDBURG, LEILA A | US | 0 | 0 | 15.65 | 15.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10341 | 8103326974 | BONNEMANN, JIM | DK | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 15.41 | 15.41 | 0 | 0 | 14.79 | 14.79 |
| 10342 | 725059333 | GHOSN, SANDRA | AU | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 24.55 | 24.55 | 0 | 0 | 21.83 | 21.83 |
| 10343 | 1525253 | MIRTOLODI, SHAHZAD Z | US | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10344 | 1534869 | BLOOD, TRACYLYNN | US | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10345 | 1448045 | MCKAIN, DENISE | US | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10346 | 1364459 | PINGEL, TRACY L | US | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10347 | 1350491 | SHORES, TINA S | US | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10348 | 1931870 | CLAY, CARLI C | US | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10349 | 1615183 | PRUNIER, RENEE | US | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 111.48 |
| 10350 | 1248571 | CHANTAL, HUGUES | CA | 0 | 0 | 15.64 | 15.64 | 383.34 | 383.34 | 0 | 0 | 95.84 | 95.84 | 15.64 | 15.64 |
| 10351 | 1651484 | QUETULIO, EILEEN R | US | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10352 | 1324633 | MCCHANCEY, JOHN | US | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 16.2 | 16.2 | 0 | 0 | 17.64 | 17.64 |
| 10353 | 1661020 | FRILEY, LARRY G | US | 0 | 0 | 15.63 | 15.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10354 | 1894423 | STALLWORTH, LORI A | US | 0 | 0 | 15.63 | 15.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10355 | 1613728 | WATSON, ROBERT L | CA | 0 | 0 | 15.63 | 15.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10356 | 1729730 | CARR , TERRY E | US | 0 | 0 | 15.63 | 15.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10357 | 8702374191 | NYBORG, BJORNAR | NO | 0 | 0 | 15.63 | 15.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10358 | 8170048763 | MIDDELFART ALOE VERA CENTER | DK | 0 | 0 | 15.63 | 15.63 | 38.39 | 38.39 | 38.39 | 38.39 | 0 | 0 | 0 | 0 |
| 10359 | 1756159 | MOBERLY, DAN | US | 0 | 0 | 15.63 | 15.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10360 | 1390637 | SPILLERS, PAUL T | US | 0 | 0 | 15.62 | 15.62 | 0 | 0 | 0 | 0 | 0 | 0 | 18.78 | 18.78 |
| 10361 | 1868965 | HEAD III, JAMES D | US | 0 | 0 | 15.62 | 15.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10362 | 1079489 | STURTZ , JASON R | US | 0 | 0 | 15.62 | 15.62 | 40 | 40 | 40 | 40 | 40 | 40 | 17.78 | 57.78 |
| 10363 | 1732008 | GARZA, HEATHER A | US | 0 | 0 | 15.62 | 15.62 | 0 | 0 | 0 | 0 | 0 | 0 | 17.16 | 17.16 |
| 10364 | 1691308 | POQUIZ ,JUANITO F | US | 0 | 0 | 15.62 | 15.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10365 | 1824866 | MARTINS, FABIO C | US | 0 | 0 | 15.63 | 15.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10366 | 1375663 | MACK, DORIS M | US | 0 | 0 | 15.61 | 15.61 | 0 | 0 | 0 | 0 | 0 | 0 | 13.23 | 13.23 |
| 10367 | 7250045202 | PRICE, SUSAN LEE | AU | 0 | 0 | 15.61 | 15.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10368 | 1835771 | DUTTON, CHARLIE M | US | 0 | 0 | 15.61 | 15.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10369 | 1477168 | ADDISON, APRIL | US | 0 | 0 | 15.61 | 15.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10370 | 1476588 | MCCOOL, WILLIAM D | US | 0 | 0 | 15.61 | 15.61 | 0 | 0 | 0 | 0 | 0 | 0 | 119.31 | 119.31 |
| 10371 | 1143924 | OYAMA, KEITH & JANE | US | 0 | 0 | 15.61 | 15.61 | 0 | 0 | 0 | 0 | 0 | 0 | 2066.07 | 2066.07 |
| 10372 | 1056959 | TRILOGY SYSTEMS LLC | US | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 16.68 | 16.68 | 550 | 550 | 16.07 | 16.07 |
| 10373 | 1298493 | ANGELIC FORCE TELECOM TEAM | US | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10374 | 1863480 | ACOSTA, ANGELA | CA | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10375 | 1891576 | GAMINO, MARIA J | US | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 95.84 |
| 10376 | 1784927 | BALOGUN, OLUWATOBA MATTHEW | CA | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 | 95.84 | 95.84 | 0 | 0 |
| 10377 | 290600 | LOCKHART, GARY L | US | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 | 0 | 0 | 14.77 | 14.77 |
| 10378 | 1825009 | DURAZO SR, MILTON | US | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10379 | 1504623 | DELGADO, VICTOR M | US | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10380 | 1719479 | PLUMMER, BARBARA | US | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10381 | 1642518 | BREWER, HARVEY | US | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10382 | 1790873 | REYNOLDS, KRISTY A | US | 0 | 0 | 15.59 | 15.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10383 | 1648248 | BROWN, KYLE P | CA | 0 | 0 | 15.59 | 15.59 | 0 | 0 | 14.73 | 14.73 | 0 | 0 | 16.29 | 16.29 |
| 10384 | 1393013 | THIEL, JAMIE | US | 0 | 0 | 15.59 | 15.59 | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 |
| 10385 | 321058 | MBA COMPANY LLC | US | 0 | 0 | 15.59 | 15.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10386 | 1843996 | MENESES, MARIA A | US | 0 | 0 | 15.59 | 15.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10387 | 1780535 | MILLANDO, RODERIC A | US | 0 | 0 | 15.59 | 15.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10388 | 1699911 | INGRAM, ROSIE | US | 0 | 0 | 15.59 | 15.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10389 | 1612958 | WHITE, SHANNAN M | AU | 0 | 0 | 15.58 | 15.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10390 | 1149755 | COLTON , JASON | CA | 0 | 0 | 15.59 | 15.59 | 0 | 0 | 0 | 0 | 0 | 0 | 11.62 | 11.62 |
| 10391 | 7250195543 | MOORE, JANEANE K | AU | 0 | 0 | 15.58 | 15.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10392 | 1920583 | TAYLOR, LARRY S | US | 0 | 0 | 15.58 | 15.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10393 | 1147545 | OSKWAREK III, ZYGMUNT M | US | 0 | 0 | 15.58 | 15.58 | 0 | 0 | 15.78 | 15.78 | 0 | 0 | 11.16 | 11.16 |
| 10394 | 7250030849 | TCDD PTY LTD | AU | 0 | 0 | 15.58 | 15.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10395 | 1605545 | COLLINS SR, AUNDRE | US | 0 | 0 | 15.58 | 15.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10396 | 1840334 | LEBEAU, PATRICIA A | US | 0 | 0 | 15.58 | 15.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10397 | 1745361 | SAMETI, SARAH J | US | 0 | 0 | 15.58 | 15.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10398 | 7250024040 | VILSHANSKY, VALENTINA | AU | 0 | 0 | 15.58 | 15.58 | 0 | 0 | 15.07 | 15.07 | 0 | 0 | 18.67 | 18.67 |
| 10399 | 1905312 | GOODWIN, LAURA J | CA | 0 | 0 | 15.58 | 15.58 | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 21.98 | 21.98 |
| 10400 | 1896962 | NOLAN, RIC J | US | 0 | 0 | 15.57 | 15.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10401 | 1442679 | OSNAYA, BONIFACIO AND CATALINA | US | 0 | 0 | 15.57 | 15.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10402 | 1439790 | CROSS SR, VIRGIL R | US | 0 | 0 | 15.57 | 15.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10403 | 1632003 | DELGADO, MARIA L | US | 0 | 0 | 15.57 | 15.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10404 | 1717257 | COYNE, STEPHEN C | US | 0 | 0 | 15.57 | 15.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10405 | 1353226 | PALMER, CLAUDETTE M | US | 0 | 0 | 15.56 | 15.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10406 | 350290 | BROWN, LILLIE M | US | 0 | 0 | 15.56 | 15.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10407 | 1830659 | KONONENKO, OLGA | CA | 0 | 0 | 15.56 | 15.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10408 | 657713 | GUZMAN, GINNY G | US | 0 | 0 | 15.56 | 15.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10409 | 1872354 | DUCHARME, JESSE | US | 0 | 0 | 15.56 | 15.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10410 | 1817759 | LEDERHOS, STEPHANIE M | US | 0 | 0 | 15.55 | 15.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10411 | 1737064 | IRVINE, DARLENE S | CA | 0 | 0 | 15.55 | 15.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10412 | 1622726 | MURREY, ESTHER C | US | 0 | 0 | 15.55 | 15.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10413 | 7250037037 | HAIDAR, MAZEN | AU | 0 | 0 | 15.55 | 15.55 | 0 | 0 | 15.04 | 15.04 | 0 | 0 | 18.96 | 18.96 |
| 10414 | 1843444 | TRONO, STEPHEN A | US | 0 | 0 | 15.55 | 15.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10415 | 1485932 | FERRARA, STEPHANI | US | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10416 | 1880200 | ELAM, KATHERINE | US | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10417 | 1890219 | OGORMAN, SUZIE | CA | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10418 | 1753814 | HICKS, MYRON J | US | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10419 | 1792273 | FLECKENSTEIN, KAREN | US | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 100 |
| 10420 | 1634405 | BROWN III, AUDRICK D | US | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10421 | 1071389 | BOSWORTH , PADEN J | US | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 23.96 | 23.96 | 0 | 0 | 0 | 0 |
| 10422 | 1916685 | KENTNER, RICHARD A | CA | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10423 | 1430798 | OTOOLE, DENNIS R | US | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 17.13 | 17.13 | 0 | 0 | 17.12 | 17.12 |
| 10424 | 1486291 | ROBITAILLE, ALEXANDRE | CA | 0 | 0 | 15.54 | 15.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10425 | 8003609832 | RAMLAL, WIEDJAI KOEMAR | NL | 0 | 0 | 15.53 | 15.53 | 0 | 0 | 0 | 0 | 0 | 0 | 21.37 | 21.37 |
| 10426 | 1462593 | BAUTISTA, ROBERTO A | US | 0 | 0 | 15.53 | 15.53 | 0 | 0 | 15.66 | 15.66 | 0 | 0 | 15.88 | 15.88 |
| 10427 | 1380490 | WILDMAN, KEVIN C | CA | 0 | 0 | 15.53 | 15.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10428 | 1914886 | PINHEIRO, MARIA C | CA | 0 | 0 | 15.53 | 15.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10429 | 1796003 | PREVOST, GUILLAUME | CA | 0 | 0 | 15.53 | 15.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10430 | 1840593 | BRAKES, RON R | US | 0 | 0 | 15.52 | 15.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10431 | 1255104 | LAM, NGUYEN | US | 0 | 0 | 15.52 | 15.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10432 | 7200281651 | OKELLY, MATTHEW | AU | 0 | 0 | 15.52 | 15.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10433 | 1581368 | VASQUEZ, PAMELA L | US | 0 | 0 | 15.52 | 15.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10434 | 1866460 | OTTO, TIM | US | 0 | 0 | 15.52 | 15.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10435 | 1735761 | LORD, BRANDON M | US | 0 | 0 | 15.52 | 15.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10436 | 1845384 | DLP RESTAURANT | US | 0 | 0 | 15.51 | 15.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10437 | 7250135593 | PHILLIPS, SAMUEL P | AU | 0 | 0 | 15.51 | 15.51 | 0 | 13.48 | 13.48 | 0 | 0 | 10.25 | 10.25 |
| 10438 | 1693238 | DELEON, VAL | US | 0 | 0 | 15.51 | 15.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10439 | 1415603 | SHUKSTER, SAMARA S | CA | 0 | 0 | 15.51 | 15.51 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 10440 | 1735451 | VANN, VALERIE | US | 0 | 0 | 15.51 | 15.51 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 10441 | 7250009986 | CHEUNG, MAVIS | AU | 0 | 0 | 15.51 | 15.51 | 0 | 0 | 0 | 0 | 0 | 9.34 | 9.34 |
| 10442 | 1892199 | RODRIGUEZ, RICARDO O | US | 0 | 0 | 15.51 | 15.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10443 | 1856255 | RODRIGUEZ, FRANCISCO T | US | 0 | 0 | 15.51 | 15.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10444 | 1738541 | BALFOUR, HERVIN S | US | 0 | 0 | 15.51 | 15.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10445 | 1886119 | LAUDA, JUDITH Q | US | 0 | 0 | 15.51 | 15.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10446 | 1296959 | YOUNG, JEFF M | CA | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 17.48 | 17.48 |
| 10447 | 1849202 | HARRIS, TENNESSEE H | US | 0 | 0 | 15.5 | 15.5 | 0 | 16.26 | 16.26 | 0 | 0 | 0 | 0 |
| 10448 | 1862313 | GOBLE, BEVERLY J | US | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10449 | 1893683 | WITHERS, MICHAEL L | US | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10450 | 1545743 | JACKSON, JOHN | US | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 15.35 | 15.35 |
| 10451 | 1735265 | BOUCHARD, HUGUES | CA | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10452 | 1481487 | ROBINSON, NOEL L | US | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 191.67 | 0 | 191.67 |
| 10453 | 7250188830 | IBARRA, SOLEDAD | AU | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10454 | 1840567 | KENDRICK, CODY | US | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10455 | 740064957 | MEYLAN, PIERRETTE A | CH | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 15.24 | 15.24 |
| 10456 | 1841591 | GOUGHNOUR, SHAWNA L | US | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10457 | 1843903 | CORTHELL, DARLENE | US | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10458 | 1304429 | MARCHAND, YANICK/MILLETTE, SOPHIE | CA | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 | 0 | 14.31 | 14.31 |
| 10459 | 1303173 | WOO, ANDREW | CA | 0 | 0 | 15.49 | 15.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10460 | 1669793 | CHAVEZ PALMA, RAONA | US | 0 | 0 | 15.49 | 15.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10461 | 1440112 | VALENTINE, DONNA | CA | 0 | 0 | 15.49 | 15.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10462 | 1839743 | FRANCIS, GLENDA | US | 0 | 0 | 15.49 | 15.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10463 | 1448059 | PELLETIER, NICOLE | CA | 0 | 0 | 15.49 | 15.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10464 | 1440645 | BEAUREGARD, NICOLAS | CA | 0 | 0 | 15.49 | 15.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10465 | 1908167 | PIZZOLATO, LINDA A | US | 0 | 0 | 15.49 | 15.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10466 | 1779514 | STINNETT, RENE K | US | 0 | 0 | 15.49 | 15.49 | 0 | 13.87 | 13.87 | 0 | 0 | 13.7 | 13.7 |
| 10467 | 1730533 | TRAUTMAN, ROBYN K | US | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10468 | 1585314 | MARACLE, WILL | CA | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10469 | 1597414 | HUNT, DEBRA S | US | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10470 | 1877885 | KENNEDY, JIM A | US | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10471 | 1856500 | CHUN, MICHAEL | US | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10472 | 1439264 | MOMPREMIER, MAXIME | CA | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10473 | 1791361 | KLM SERVICES INC | US | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10474 | 1885632 | VELEZ, HIRAM | US | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10475 | 1884160 | OWENS, SUMMER C | US | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 0 | 0 | 0 | 15.83 | 15.83 |
| 10476 | 8103338695 | OVERGAARD, LONE | DK | 0 | 0 | 15.47 | 15.47 | 0 | 17.17 | 17.17 | 0 | 0 | 0 | 0 |
| 10477 | 1391563 | SPENCER, ANITA | US | 0 | 0 | 15.47 | 15.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10478 | 1839185 | TILLETT, MARCELLE D | US | 0 | 0 | 15.47 | 15.47 | 0 | 0 | 0 | 0 | 1000 | 1000 | 1000 |
| 10479 | 1147721 | QUINNEY, ERIC & COLBY | US | 0 | 0 | 15.47 | 15.47 | 0 | 329.65 | 329.65 | 0 | 316.24 | 16.38 | 332.62 |
| 10480 | 1126606 | KEMP, BRIDGET G | US | 0 | 0 | 15.47 | 15.47 | 0 | 16.82 | 16.82 | 0 | 0 | 16.85 | 16.85 |
| 10481 | 1619708 | SHELTON, KATHERINE D | US | 0 | 0 | 15.47 | 15.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10482 | 1702188 | ARGUIN, MARC | CA | 0 | 0 | 15.47 | 15.47 | 0 | 0 | 0 | 0 | 0 | 14.51 | 14.51 |
| 10483 | 1708116 | GOERGEN III, PETER J | US | 0 | 0 | 15.47 | 15.47 | 0 | 15.82 | 15.82 | 0 | 0 | 27.65 | 27.65 |
| 10484 | 7470027704 | ETIENNE-JEANNETTE, CHARLES | CH | 0 | 0 | 15.47 | 15.47 | 0 | 29.48 | 29.48 | 0 | 0 | 0 | 0 |
| 10485 | 1901623 | GOUDEAU, CARLA | US | 0 | 0 | 15.47 | 15.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10486 | 1550394 | ROBINSON, BONNIE J | US | 0 | 0 | 15.47 | 15.47 | 0 | 15.23 | 15.23 | 0 | 0 | 14.61 | 14.61 |
| 10487 | 1853474 | DIGGS, BRIDGET | US | 0 | 0 | 15.46 | 15.46 | 0 | 0 | 0 | 0 | 191.67 | 0 | 206.28 |
| 10488 | 7250177115 | KHAN, GEETA | AU | 0 | 0 | 15.46 | 15.46 | 0 | 15.86 | 15.86 | 0 | 0 | 0 | 0 |
| 10489 | 1640098 | ISAAC, ELIE | US | 0 | 0 | 15.46 | 15.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10490 | 1855660 | PRINES, KATHLEEN | US | 0 | 0 | 15.46 | 15.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10491 | 1878985 | WILBANKS, JEFFREY J | US | 0 | 0 | 15.46 | 15.46 | 0 | 0 | 0 | 0 | 0 | 18.73 | 18.73 |
| 10492 | 1847744 | KALYANMASIH, AJPAAL R | US | 0 | 0 | 15.46 | 15.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10493 | 1412594 | STEVENS SR, JEREMY K | US | 0 | 0 | 15.46 | 15.46 | 0 | 0 | 0 | 0 | 0 | 21.11 | 21.11 |
| 10494 | 1091877 | CHAPMAN, AUDREY P | US | 0 | 0 | 15.46 | 15.46 | 0 | 0 | 0 | 0 | 0 | 16.94 | 16.94 |
| 10495 | 1824170 | GOODMAN, KEVIN | US | 0 | 0 | 15.46 | 15.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10496 | 1504224 | TOMOSADA, LEN | CA | 0 | 0 | 15.46 | 15.46 | 0 | 0 | 0 | 0 | 0 | 14.91 | 14.91 |
| 10497 | 1385063 | MUSSE, OSMAN | US | 0 | 0 | 15.45 | 15.45 | 0 | 15.11 | 15.11 | 0 | 0 | 0 | 0 |
| 10498 | 1631859 | MACIAS SR, GABRIEL G | US | 0 | 0 | 15.45 | 15.45 | 0 | 0 | 0 | 0 | 0 | 14.45 | 14.45 |
| 10499 | 1534631 | WILLIAMS, MARY L | US | 0 | 0 | 15.45 | 15.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10500 | 1304241 | SANCHEZ, FRANK P | US | 0 | 0 | 15.45 | 15.45 | 0 | 0 | 0 | 0 | 0 | 17.48 | 17.48 |
| 10501 | 1357634 | KIM, PAUL | US | 0 | 0 | 15.45 | 15.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10502 | 1922674 | DP COMMUNICATIONS LLC | US | 0 | 0 | 15.45 | 15.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10503 | 538341 | DUNCAN, MARIA R | US | 0 | 0 | 15.45 | 15.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10504 | 1427603 | WYBLE, GLORIA | US | 0 | 0 | 15.45 | 15.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10505 | 1217903 | FREELOVE SR, LLOYD | US | 0 | 0 | 15.45 | 15.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10506 | 7250137333 | PYRAGIUS, CHRIS A | AU | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10507 | 1843398 | LEWIS, RONNIE L | US | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 0 | 0 | 11.77 | 11.77 |
| 10508 | 1909684 | BASSETT, DEBBIE & GREG | US | 0 | 0 | 15.44 | 15.44 | 0 | 24.26 | 24.26 | 0 | 200 | 0 | 200 |
| 10509 | 1138277 | WILLIAMS, ALBERT | US | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 0 | 400 | 17.87 | 417.87 |
| 10510 | 1120722 | WOODSON, WILLIE L & PEGGY | US | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 0 | 0 | 14.9 | 14.9 |
| 10511 | 1611423 | COX, MARILYN Q | US | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10512 | 1886973 | ROSS, STEVEN T | US | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10513 | 8003738401 | LOOMAN, JEROEN | NL | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10514 | 1889453 | MADSEN, RACHELLE | US | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10515 | 1669861 | MCQUEEN, BARRY & WANDA | CA | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 10516 | 1691885 | ADAMO, MARILYN R | CA | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10517 | 1362196 | ROBILLARD, ANDREANNE | CA | 0 | 0 | 15.44 | 15.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10518 | 1624495 | MAIGNAN, RENALDO | US | 0 | 191.67 | 15.43 | 15.43 | 0 | 0 | 0 | 0 | 718.76 | 16.33 | 735.09 |
| 10519 | 1544323 | MURACO, DAVID F | US | 0 | 0 | 15.43 | 15.43 | 0 | 0 | 191.67 | 0 | 0 | 0 | 0 |
| 10520 | 1390789 | MIZUKAMI, SHAWN YM | US | 0 | 0 | 15.43 | 15.43 | 0 | 218.83 | 218.83 | 0 | 0 | 18.82 | 18.82 |
| 10521 | 1893070 | FENDLER, ROBERT | US | 0 | 0 | 15.43 | 15.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10522 | 1631761 | KIRKSEY, LORAINE J | US | 0 | 0 | 15.43 | 15.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10523 | 8770030105 | SØRUM, MORTEN | NO | 0 | 0 | 15.43 | 15.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10524 | 1886975 | KREKT, JAN | NL | 0 | 0 | 15.43 | 15.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10525 | 8003736521 | (blank) | US | 0 | 0 | 15.42 | 15.42 | 0 | 0 | 0 | 0 | 0 | 14.17 | 14.17 |
| 10526 | 1645497 | SHADE, SHANNON M | CA | 0 | 0 | 15.42 | 15.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10527 | 1836599 | WILLOUGHBY, ALICIA M | CA | 0 | 0 | 15.42 | 15.42 | 0 | 16.05 | 16.05 | 0 | 0 | 29.56 | 29.56 |
| 10528 | 8103403960 | NIELSEN, AKSEL | DK | 0 | 0 | 15.42 | 15.42 | 0 | 16.65 | 16.65 | 0 | 0 | 14.31 | 14.31 |
| 10529 | 1125592 | LOFRANCO, ALESSANDRO N | CA | 0 | 0 | 15.42 | 15.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10529 | 1649933 | TERRELL, SHERI | US | 0 | 0 | 15.42 | 15.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10530 | 1304623 | SMITH, NANCY L | US | 0 | 0 | 15.42 | 15.42 | 0 | 0 | 0 | 0 | 0 | 15.33 | 15.33 |
| 10531 | 1393522 | MASON, RADIN C | US | 0 | 0 | 15.42 | 15.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10532 | 1839689 | KARIMI, AGHDAS | US | 0 | 0 | 15.42 | 15.42 | 0 | 0 | 0 | 0 | 0 | 21.59 | 21.59 |
| 10533 | 1359777 | CHILD, RUSSELL AND LESLIE | US | 0 | 0 | 15.42 | 15.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10534 | 8170052070 | KOLIND, METTE | DK | 0 | 0 | 15.41 | 15.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10535 | 7400646440 | MANSOUR, HELENA | CH | 0 | 0 | 15.41 | 15.41 | 0 | 0 | 0 | 0 | 0 | 16.16 | 16.16 |
| 10536 | 7250010608 | JETSON, TIINA | AU | 0 | 0 | 15.41 | 15.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10537 | 1435334 | JUTRAS, ETIENNE | CA | 0 | 0 | 15.41 | 15.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10538 | 1890843 | SHINER, JUDY A | US | 0 | 0 | 15.41 | 15.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10539 | 1335507 | VAN-COOTEN, ALLISON | CA | 0 | 0 | 15.41 | 15.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10540 | 1449968 | LEMIEUX, YVAN | CA | 0 | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10541 | 1699923 | ROGERS, JULIE L | US | 0 | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10542 | 1485724 | BASSEL, MARI K | US | 0 | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 | 0 | 17.41 | 17.41 |
| 10543 | 7250091893 | LYNN, MARGARET | AU | 0 | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10544 | 1430470 | MORGAN, BERNNADETTE L | US | 0 | 0 | 15.4 | 15.4 | 0 | 0 | 16.48 | 0 | 0 | 0 | 16.48 |
| 10545 | 1854133 | CALDERON, ELOISA A | US | 0 | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10546 | 1450871 | VALLEE, KEVIN | CA | 0 | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10547 | 1488165 | SIPE, SEAN P | US | 0 | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 | 0 | 84.17 | 84.17 |
| 10548 | 1436390 | BEAUDOIN, SANATHA | CA | 0 | 0 | 15.4 | 15.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10549 | 1856331 | FOX, RANDY L | CA | 0 | 0 | 15.39 | 15.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10550 | 1622852 | CUETO, LETICIA B | CA | 0 | 0 | 15.39 | 15.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10551 | 1478478 | TRUDEAU, CATHERINE | CA | 0 | 0 | 15.39 | 15.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10552 | 8103377693 | WINKELMANN, KNUD FLEMMING | DK | 0 | 0 | 15.39 | 15.39 | 0 | 0 | 15.97 | 0 | 0 | 16.48 | 16.48 |
| 10553 | 8702348038 | HANSEN, MONA SØRBY | NO | 0 | 0 | 15.39 | 15.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10554 | 8103436713 | HERTHA, STORGAARD V | DK | 0 | 0 | 15.39 | 15.39 | 0 | 0 | 16.89 | 0 | 0 | 16.88 | 16.88 |
| 10555 | 1451410 | SOLIS, JOSE | US | 0 | 0 | 15.39 | 15.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10556 | 1586433 | WEAVER III, SEYMOUR M | US | 0 | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10557 | 1862827 | BOURGEOIS, JEAN-FRANCOIS | CA | 0 | 0 | 15.38 | 15.38 | 2.15 | 716.6 | 718.76 | 0 | 0 | 0 | 0 |
| 10558 | 1258939 | EARLE, ANTHONY | CA | 0 | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 | 0 | 16.78 | 16.78 |
| 10559 | 1797150 | RODRIGUEZ, HEIDY | US | 0 | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10560 | 1842110 | CALAME, H JACKSON L | US | 0 | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10561 | 1758401 | GEMME, MATTHEW J | CA | 0 | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10562 | 1873797 | DOMINGUEZ, LISSETH C | US | 0 | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 | 0 | 48.23 | 48.23 |
| 10563 | 7250024628 | COLLINS, PATRICK J | AU | 0 | 0 | 15.38 | 15.38 | 0 | 0 | 18.62 | 0 | 0 | 0 | 0 |
| 10564 | 1534178 | MOULTON, JEREMIAH R | US | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10565 | 1911777 | CAMPBELL, GLEN E | US | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 19.85 | 19.85 |
| 10566 | 1219941 | LAPLANTE , JEAN | CA | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10567 | 1723663 | BOOHER, KIMBERLY | US | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10568 | 1762300 | PEREL, JASON B | US | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10569 | 1914699 | THOMAS, ARTIS L | US | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10570 | 1600903 | TAVALARO, ALBERT | US | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10571 | 1326294 | VALLEY, MELVIN V | CA | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10572 | 1624264 | JOHNSON JR, STEVEN E | US | 0 | 0 | 15.37 | 15.37 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 10573 | 8103480243 | THORSEN, ANNIE | DK | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 16.6 | 16.6 |
| 10574 | 7200356628 | KUNOO, ANANIAS GANEMY | AU | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 14.35 | 0 | 0 | 0 | 0 |
| 10575 | 1876034 | JAIME, PATRICIA | US | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10576 | 1832204 | ARTHUR, MARLA A | US | 0 | 0 | 15.37 | 15.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10577 | 1867805 | KAKALIA, ADAM M | US | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10578 | 1891683 | BEENY, DAVID M | US | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10579 | 1825403 | BRIONES, SCHERON | US | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 14.19 | 14.19 |
| 10580 | 1832205 | TILTON JR, BARTOLA | US | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10581 | 1854839 | DELLA SERRA, CARLO | CA | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 26.23 | 26.23 |
| 10582 | 1301653 | RICHARDSON, KELLY D | US | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 15.65 | 0 | 0 | 0 | 0 |
| 10583 | 8103537411 | SCHMIDT, STINA | DK | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10584 | 1337538 | MOTON, A R | US | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10585 | 1312903 | ERNER, LEE E | US | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 16.72 | 0 | 0 | 15.86 | 15.86 |
| 10586 | 1860750 | KELLEY, CHRISTINE A | US | 0 | 0 | 15.36 | 15.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10587 | 1776044 | ROSENSTEEL, BARRY S | US | 0 | 0 | 15.35 | 15.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10588 | 1812297 | BOCHE, SUSAN J | US | 0 | 0 | 15.35 | 15.35 | 0 | 0 | 0 | 0 | 1151.64 | 0 | 1151.64 |
| 10589 | 8103441878 | JENSEN, KURT | DK | 0 | 0 | 15.35 | 15.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10590 | 1864402 | HERNANDEZ, JOSE F | US | 0 | 0 | 15.35 | 15.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10591 | 1824385 | SHUBERT, KERRY J | US | 0 | 0 | 15.35 | 15.35 | 0 | 0 | 18.42 | 0 | 0 | 78.7 | 78.7 |
| 10592 | 7200307953 | AMUNDSEN, STEVE | AU | 0 | 0 | 15.35 | 15.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10593 | 1888887 | CORDOVA JR, ANTONIO | US | 0 | 0 | 15.35 | 15.35 | 0 | 0 | 17.57 | 0 | 0 | 17.18 | 17.18 |
| 10594 | 1581353 | TANELE SR, CHRISTIAN M | US | 0 | 0 | 15.35 | 15.35 | 0 | 0 | 16.15 | 0 | 0 | 14.96 | 14.96 |
| 10595 | 1550618 | LEHTONEN II, KENNETH A | US | 0 | 0 | 15.35 | 15.35 | 0 | 0 | 16.12 | 0 | 0 | 13.88 | 13.88 |
| 10596 | 1473370 | DIXON, APRIL L | US | 0 | 0 | 15.34 | 15.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10597 | 1924573 | SLOVER, JOHN R | US | 0 | 0 | 15.34 | 15.34 | 0 | 0 | 0 | 0 | 0 | 19.4 | 19.4 |
| 10598 | 8003770550 | HAANS, JOEP | NL | 0 | 0 | 15.34 | 15.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10599 | 8770008584 | BØHLE, ODD JOSTEIN | NO | 0 | 0 | 15.34 | 15.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10600 | 1900598 | MALNAK, EDWARD J | US | 0 | 0 | 15.34 | 15.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10601 | 1375870 | BREDE, HARMONY K | US | 0 | 0 | 15.33 | 15.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10602 | 1549798 | MEMBA, JOSEPHINE | US | 0 | 0 | 15.33 | 15.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10603 | 1907509 | CHAPPELL, JERRY | US | 0 | 0 | 15.33 | 15.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10604 | 1826854 | GONZALEZ, ROSA H | US | 0 | 0 | 15.32 | 15.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10605 | 1482320 | KING, RICHARD M | US | 0 | 0 | 15.32 | 15.32 | 0 | 0 | 0 | 0 | 0 | 13.69 | 13.69 |
| 10606 | 7250012896 | SPOUSE, NEIL S | AU | 0 | 0 | 15.32 | 15.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10607 | 1371922 | NADEAU, STEPHAN | CA | 0 | 0 | 15.32 | 15.32 | 0 | 0 | 17.36 | 0 | 0 | 14.77 | 14.77 |
| 10608 | 7250033561 | NKOUTSATOS, YVONNE | AU | 0 | 0 | 15.32 | 15.32 | 0 | 0 | 0 | 0 | 0 | 13.43 | 13.43 |
| 10609 | 7470010305 | HANSER, RITA | CH | 0 | 0 | 15.32 | 15.32 | 0 | 0 | 0 | 0 | 750 | 19.32 | 769.32 |
| 10610 | 1740233 | MUNROE, TONY A | US | 0 | 0 | 15.31 | 15.31 | 0 | 0 | 14.74 | 0 | 0 | 14.74 | 14.74 |
| 10611 | 1633338 | MENDOZA, NICOLAS S | US | 0 | 0 | 15.31 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10612 | 1707658 | FARRUGGIA, THOMAS M | US | 0 | 0 | 15.31 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10613 | 1643543 | STEVENSON, ERIKA A | CA | 0 | 0 | 15.31 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10614 | 7250056060 | SAS, ANTHONY G | AU | 0 | 0 | 15.31 | 15.31 | 0 | 0 | 0 | 0 | 0 | 11.6 | 11.6 |
| 10615 | 1834537 | STRICKLAND, JANICE B | CA | 0 | 0 | 15.31 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10616 | 1881083 | ALDER, MATTHEW | US | 0 | 0 | 15.31 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10617 | 1379615 | CUTHBERT, MELYN A | US | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10618 | 1855792 | KIRSCHBAUM, JOHN P | US | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10619 | 1840208 | YOUMANS, JOANNE M | CA | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10620 | 1846303 | GIBSON, ROMAINE | CA | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10621 | 1907696 | MANGAT, GURPREET S | CA | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10622 | 8103355853 | JR CONSULTING V/ØLGAARD, JYTTE | DK | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 19.28 | 0 | 0 | 20.58 | 20.58 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10623 | 1892216 | BELL, DONYELLA L | US | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10624 | 1145554 | DENTON, SARAH J | US | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 14.73 | 14.73 |
| 10625 | 1834833 | ZELLER, CLAUDINE | CA | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 17.33 | 17.33 |
| 10626 | 1442090 | MARCOTTE, DANIEL | CA | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10627 | 1444820 | SULLIVAN, JESSICA | CA | 0 | 0 | 15.3 | 15.3 | 0 | 910.43 | 15.76 | 926.19 | 0 | 0 | 14.7 |
| 10628 | 1890720 | SIMMONS, FLORENCE | US | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 14.79 | 14.79 |
| 10629 | 8170010323 | TEILMAN ANDERSEN, MICHAEL | DK | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 100 | 0 | 114.79 |
| 10630 | 1439068 | ROENSPIE, BECKY | US | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 16.57 | 16.57 | 0 | 17.11 | 17.11 |
| 10631 | 1880068 | MONTES DE OCA, EMANUEL | US | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10632 | 1466168 | BOUCHER, RICHARD A & DEBORAH | US | 0 | 0 | 15.3 | 15.3 | 0 | 0 | 16.27 | 16.27 | 0 | 17.02 | 17.02 |
| 10633 | 1273435 | JK INTERNATIONAL LLC | US | 0 | 0 | 15.29 | 15.29 | 0 | 0 | 0 | 0 | 0 | 17.11 | 17.11 |
| 10634 | 1506579 | JOHNSON, CARY | US | 0 | 0 | 15.29 | 15.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10635 | 1358719 | BELLAMY, ALBERT G | CA | 0 | 0 | 15.29 | 15.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10636 | 1290284 | VASQUEZ, DAVID | US | 0 | 0 | 15.29 | 15.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10637 | 1711334 | VILLASENOR, JERONIMO | US | 0 | 0 | 15.29 | 15.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10638 | 1711214 | SEGUIN, MARC | CA | 0 | 0 | 15.29 | 15.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10639 | 1693763 | JOHNSON, JAMAR S | US | 0 | 0 | 15.29 | 15.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10640 | 564843 | CROWELL-JOHNSON, ANNE D | US | 0 | 0 | 15.28 | 15.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10641 | 1553959 | JOHNSON, JERMAINE | US | 0 | 0 | 15.28 | 15.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10642 | 1511583 | WILKINS, KYLE J | US | 0 | 0 | 15.28 | 15.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10643 | 1413091 | KAWAMURA, YOSHI | CA | 0 | 0 | 15.28 | 15.28 | 0 | 0 | 13.56 | 13.56 | 0 | 13.48 | 13.48 |
| 10644 | 1473554 | BEANDO, DAWN E | US | 0 | 0 | 15.28 | 15.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10645 | 7200239246 | DERRINGTON, ROBERT | AU | 0 | 0 | 15.28 | 15.28 | 0 | 0 | 0 | 0 | 0 | 14.14 | 14.14 |
| 10646 | 8003565003 | BROUWER, EVELIEN | NL | 0 | 0 | 15.28 | 15.28 | 0 | 57.14 | 57.14 | 57.14 | 0 | 0 | 0 |
| 10647 | 1888624 | DEALMEIDA, CARLOS T | US | 0 | 0 | 15.28 | 15.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10648 | 1492917 | BOURDON, LOUISE | CA | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 10649 | 1164390 | AFUAPE, OLUSEYI AND SD | US | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 16.84 | 16.84 | 0 | 17.06 | 17.06 |
| 10650 | 1864247 | JORDAN, JERRY R | US | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 16.6 | 16.6 |
| 10651 | 1878752 | DIAZ, STEVEN E | US | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10652 | 1489355 | BRAUN, JUANITA M | US | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 10653 | 1842653 | KEEN, SANDRA L | US | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10654 | 1760117 | TOLBERT, TYSHA C | US | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10655 | 1457385 | YAMAMOTO, GERALDINE L | US | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 14.97 | 14.97 |
| 10656 | 1523009 | BUIE, LATONYA S | US | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10657 | 7250091712 | CHRISTOPHER MAUDE & VIRGINIA MAUDE | AU | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 15.83 | 15.83 |
| 10658 | 1489381 | GILES, WANDA T | US | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 19.56 | 19.56 |
| 10659 | 1698023 | ACQUAVIVA, NATHAN A | US | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10660 | 7470030942 | DELETRA, YVANNA | CH | 0 | 0 | 15.26 | 15.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10661 | 768849 | SALYERS, JELENANN | US | 0 | 0 | 15.26 | 15.26 | 0 | 15.7 | 15.7 | 15.7 | 0 | 15.8 | 15.8 |
| 10662 | 426375 | SHERMAN, FEDDIE | US | 0 | 0 | 15.26 | 15.26 | 0 | 0 | 0 | 0 | 0 | 16.21 | 16.21 |
| 10663 | 1447263 | WHEELER, J RHENA | US | 0 | 0 | 15.26 | 15.26 | 0 | 15.75 | 15.75 | 15.75 | 0 | 16.36 | 16.36 |
| 10664 | 1658810 | DIAL, EMMANUEL S | US | 0 | 0 | 15.26 | 15.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10665 | 1854775 | YAMAMOTO, KELLI K | CA | 0 | 0 | 15.26 | 15.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10666 | 1908175 | GARDNER, MARY F | US | 0 | 0 | 15.26 | 15.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10667 | 8701033170 | JOHANNESSEN, KIRSTEN | NO | 0 | 0 | 15.26 | 15.26 | -819.69 | 819.69 | 17.98 | 17.98 | 0 | 17.17 | 17.17 |
| 10668 | 1887166 | LOPEZ, NOE T | US | 0 | 0 | 15.26 | 15.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10669 | 1832155 | BUTLER, GWEN M | US | 0 | 0 | 15.26 | 15.26 | 0 | 0 | 0 | 0 | 0 | 13.64 | 13.64 |
| 10670 | 8103415501 | NIELSEN, CLAUS | DK | 0 | 0 | 15.26 | 15.26 | 0 | 38.39 | 15.03 | 53.42 | 0 | 0 | 0 |
| 10671 | 1812623 | WOLF, NANCY | US | 0 | 0 | 15.25 | 15.25 | 0 | 0 | 0 | 0 | 0 | 17.67 | 17.67 |
| 10672 | 1611499 | PATINO, EVA | US | 0 | 0 | 15.25 | 15.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10673 | 1552847 | ARENAS, JOSE L | US | 0 | 0 | 15.25 | 15.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10674 | 7200346773 | BALCH, ADELINA | AU | 0 | 0 | 15.24 | 15.24 | 0 | 0 | 16.91 | 16.91 | 0 | 16.41 | 16.41 |
| 10675 | 1392046 | MEDINA, DIMAS | US | 0 | 0 | 15.24 | 15.24 | 0 | 0 | 0 | 0 | 0 | 15.47 | 15.47 |
| 10676 | 1843611 | SPROUL, BLAINE R | US | 0 | 0 | 15.24 | 15.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10677 | 1440731 | THORNTON, RICHARD S | US | 0 | 0 | 15.24 | 15.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10678 | 1388662 | BOILY, JOHANNE | CA | 0 | 0 | 15.24 | 15.24 | 0 | 0 | 0 | 0 | 0 | 17.17 | 17.17 |
| 10679 | 1854639 | SONDHI, GURMAIL S | CA | 0 | 0 | 15.24 | 15.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10680 | 1660443 | LUCAS, GERALYN F | US | 0 | 0 | 15.24 | 15.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10681 | 1876804 | GARCIA, MONICA | US | 0 | 0 | 15.24 | 15.24 | 0 | 0 | 17.98 | 17.98 | 0 | 13.64 | 13.64 |
| 10682 | 1732038 | MANGELS, MELISSA A | US | 0 | 0 | 15.23 | 15.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10683 | 1779199 | MARTINEZ, GONZALO | US | 0 | 0 | 15.23 | 15.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10684 | 1269635 | JOSEPH, JEAN-JOSUE | CA | 0 | 0 | 15.23 | 15.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10685 | 1404881 | BOWERS, FAYE R | US | 0 | 0 | 15.23 | 15.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10686 | 1860455 | JOHNSON, CHRISTINE S | US | 0 | 0 | 15.23 | 15.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10687 | 1894579 | DUANGRUDEESAWAT, CHAT P | US | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10688 | 1790078 | DEAN, HEATHER L | US | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10689 | 1643963 | OGUNMOLA, RICHARD S | US | 0 | 0 | 15.22 | 15.22 | 0 | 97 | 97 | 0 | 0 | 0 | 0 |
| 10690 | 1752141 | WILSON, SANDI A | US | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10691 | 1873709 | SAENZ, ELENA A | US | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10692 | 1870990 | PETSU, ANGELA D | US | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10693 | 1840415 | SOLANO, GUILLERMO G | US | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10694 | 1739115 | SUTTON-SMITH, YVETTE A | CA | 0 | 0 | 15.22 | 15.22 | 0 | 0 | 0 | 0 | 0 | 15.55 | 15.55 |
| 10695 | 1871497 | ALBERT, MELANIE | US | 0 | 0 | 15.21 | 15.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10696 | 570769 | MALET, JOSHUA | US | 0 | 0 | 15.21 | 15.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10697 | 1831325 | MCCLUSKY, SCOTT L | US | 0 | 0 | 15.21 | 15.21 | 0 | 0 | 0 | 0 | 0 | 31.75 | 31.75 |
| 10698 | 1762447 | LUCHAU, CYNTHIA L | US | 0 | 0 | 15.21 | 15.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10699 | 7250000430 | DREAM CRUSADERS INT'L RAPHAEL CHA | AU | 0 | 0 | 15.21 | 15.21 | 0 | 0 | 18.88 | 18.88 | 0 | 15.11 | 15.11 |
| 10700 | 1789985 | STOCKER SR, EARL R | US | 0 | 0 | 15.21 | 15.21 | 0 | 0 | 24.38 | 24.38 | 0 | 16.41 | 16.41 |
| 10701 | 1449426 | MENDEZ, IRMA C | US | 0 | 0 | 15.21 | 15.21 | 0 | 0 | 16.04 | 16.04 | 0 | 256.43 | 256.43 |
| 10702 | 8003756356 | SCHOENMAKER J YPMA | NL | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | 13.77 | 13.77 |
| 10703 | 8870144435 | HEWARD, CAROLINE | GB | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10704 | 579414 | KANANEN, JASON R | US | 0 | 0 | 15.2 | 15.2 | 0 | 97 | 0 | 0 | 0 | 0 | 0 |
| 10705 | 1931683 | COLE, DONNA L | US | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10706 | 1627699 | TORRES CABEZUDO, NOEMI | US | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10707 | 7250105050 | LIEW, JARED | AU | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10708 | 1348013 | NAKAHARA, SCOTT AND LYNN | US | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | 14.49 | 14.49 |
| 10709 | 1916774 | TSAPATORIS, STEVE | US | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | 19.15 | 19.15 |
| 10710 | 1846659 | ESPINOZA, MICHAEL A | US | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10711 | 8003784723 | MULTI METAL STRIP HOLDING B.V. | NL | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10712 | 1882068 | HINCH, BEVAN W | CA | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10713 | 7250198248 | SMART COOKIE COMMUNICATIONS | AU | 0 | 0 | 15.19 | 15.19 | 0 | 24.86 | 24.86 | 24.86 | 191.67 | 191.67 | 191.67 |
| 10714 | 1557866 | WINTERS, WILL | US | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | 0 | 12.93 | 12.93 |
| 10715 | 1900345 | BOSCH, LEE | US | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10717 | 725009228 S | GOLDEN C Z TELECOM | AU | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | | 0 | 13.12 | 13.12 |
| 10718 | 1119412 | CARTER , DERRICK | US | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10719 | 1605294 | PEPE, ANGELA M | US | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10720 | 1820352 | CASTRO, JERICK | US | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | | 0 | 12.33 | 12.33 |
| 10721 | 725017660 8 | GLENYS HUGHES | AU | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 14.88 | 0 | | 0 | 0 | 14.88 |
| 10722 | 1767248 | REYES, NATHAN J | US | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10723 | 1769117 | SMITH, DAVID E | US | 0 | 0 | 15.18 | 15.18 | 0 | 0 | 0 | 0 | | 0 | 14.4 | 14.4 |
| 10724 | 1571936 | PETERS, JOEL L | US | 0 | 0 | 15.18 | 15.18 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10725 | 1737282 | LAFOREST, STEPHANIE | CA | 0 | 0 | 15.18 | 15.18 | 0 | 0 | 0 | 0 | | 0 | 14.83 | 14.83 |
| 10726 | 1629927 | FUNK, CHERIE & VICTOR | CA | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10727 | 1885318 | BILANCIONE, ARMONDO | US | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 0 | 0 | | 0 | 16.08 | 16.08 |
| 10728 | 810335585 5 | JUNG CONSULTING | DK | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 17.61 | 0 | | 0 | 17.61 | 0 |
| 10729 | 1822205 | GOODWIN, MELINDA L | US | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10730 | 725012098 0 | BRADFIELD, TRACEY L | AU | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 15.38 | 0 | | 0 | 15.38 | 10.71 |
| 10731 | 1519785 | ROOT, GABRIEL M | US | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 0 | 0 | | 0 | 10.71 | 0 |
| 10732 | 1749623 | KORAN, JAMES | US | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10733 | 1855039 | PARDILLO, DOREEN Y | US | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10734 | 1732956 | GERO, JASON K | US | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10735 | 1558633 | SANDERS, SCOTT E | US | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10736 | 1642983 | RIDDICK SR, ANTONIO | US | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10737 | 1137298 | KRENZLER , KELLY J | US | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10738 | 1810480 | JARRETTE, JEREMY T | US | 0 | 0 | 15.16 | 15.16 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10739 | 1749288 | NASH, MARY | US | 0 | 0 | 15.16 | 15.16 | 0 | 0 | 0 | 0 | | 0 | 16.91 | 16.91 |
| 10740 | 810347609 1 | KRISTIANSEN, HANNA U | DK | 0 | 0 | 15.16 | 15.16 | 0 | 0 | 14.26 | 0 | | 0 | 122.32 | 122.32 |
| 10741 | 1302607 | GRAVES, ROSALIE | US | 0 | 0 | 15.16 | 15.16 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10742 | 1767239 | MCLELLAN, CHERI E | US | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10743 | 725020457 7 | CROKER, LACHLAN J | AU | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10744 | 1863009 | MALLARD, JUDY E | US | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10745 | 1704051 | RUIZ, MIRIAM Y | US | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 0 | 0 | | 950 | 0 | 950 |
| 10746 | 1470748 | DAVIDSON, JAYMES M | US | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 41.27 | 0 | | 0 | 0 | 0 |
| 10747 | 1820337 | ATHERLEY, JACQUELINE A | CA | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 0 | 0 | | 0 | 14.44 | 14.44 |
| 10748 | 1631358 | RICHARDS, RONALD W | US | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 15.27 | 0 | | 0 | 0 | 0 |
| 10749 | 1580928 | POWELL, SANDY | US | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 0 | 0 | | 0 | 14.91 | 14.91 |
| 10750 | 1542348 | UMBLE, SARAH C | US | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 15.52 | 0 | | 0 | 13.94 | 13.94 |
| 10751 | 725006183 6 | GUNAWAN, HENGKY | AU | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 0 | 0 | | 0 | 14.44 | 14.44 |
| 10752 | 537197 | EDRALIN, ROBERTO Z | US | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10753 | 1910942 | MALLICOAT, RICHARD S | US | 0 | 0 | 15.14 | 15.14 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10754 | 1681333 | CHARLES, BRIAN | CA | 0 | 0 | 15.14 | 15.14 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10755 | 1692580 | CORDERO, JOHNNY | US | 0 | 0 | 15.14 | 15.14 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10756 | 1484369 | OPACICH, BRAD R | US | 0 | 0 | 15.14 | 15.14 | 0 | 0 | 0 | 0 | | 0 | 19.44 | 19.44 |
| 10757 | 740053531 1 | SOLIS, ADRIANA | CH | 0 | 0 | 15.14 | 15.14 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10758 | 1485388 | COZIER, CLEMENT I | CA | 0 | 0 | 15.14 | 15.14 | 0 | 0 | 0 | 0 | | 0 | 11.27 | 11.27 |
| 10759 | 725004999 6 | BURKE, THOMAS | AU | 0 | 0 | 15.14 | 15.14 | 0 | 0 | 0 | 0 | | 0 | 14.68 | 14.68 |
| 10760 | 725001852 5 | FORDE, TRACEY L | AU | 0 | 0 | 15.14 | 15.14 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10761 | 1489270 | JENSEN, DONALD A | US | 0 | 0 | 15.14 | 15.14 | 0 | 0 | 17.79 | 0 | | 0 | 17.51 | 17.51 |
| 10762 | 73142 7 | MBAYE, MOHAMADOU | US | 0 | 0 | 15.14 | 15.14 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10763 | 1781378 | LAURSEN, TYLER R | US | 0 | 0 | 15.13 | 15.13 | 0 | 0 | 0 | 0 | | 0 | 17.39 | 17.39 |
| 10764 | 1799348 | WEST , JULENE M | US | 0 | 0 | 15.13 | 15.13 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10765 | 1154503 | DURE , MARIE A | CA | 0 | 0 | 15.13 | 15.13 | 0 | 0 | 0 | 0 | | 0 | 16.93 | 16.93 |
| 10766 | 1683306 | VASQUEZ, BLANCA S | US | 0 | 0 | 15.13 | 15.13 | 0 | 0 | 16.63 | 0 | | 0 | 15.82 | 15.82 |
| 10767 | 1306226 | CAR COMMUNICATION, INC. | US | 0 | 0 | 15.13 | 15.13 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10768 | 795017943 7 | AFAESE, FAIMALEOI | NZ | 0 | 0 | 15.13 | 15.13 | 0 | 0 | 0 | 0 | | 0 | 14.53 | 14.53 |
| 10769 | 1457471 8 | BARTOLO, MARK D | US | 0 | 0 | 15.13 | 15.13 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10770 | 1526809 | LEDEZMA, IRMA | US | 0 | 0 | 15.13 | 15.13 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10771 | 1626607 | YOUNG, DAVE J | CA | 0 | 0 | 15.13 | 15.13 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10772 | 1862570 | HOLEMAN, DESMOND A | US | 0 | 0 | 15.12 | 15.12 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10773 | 1825591 | DALEY, JEFF R | US | 0 | 0 | 15.12 | 15.12 | 0 | 0 | 20.22 | 0 | | 200 | 0 | 200 |
| 10774 | 1806354 | CROWNINSHIELD, LAURA L | US | 0 | 0 | 15.12 | 15.12 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10775 | 887005667 9 | MARWA GENERAL TRADING LTD | GB | 0 | 0 | 15.12 | 15.12 | 0 | 32.33 | 32.33 | 0 | | 0 | 0 | 0 |
| 10776 | 1909513 | THOMPSON SR, TONY R | US | 0 | 0 | 15.12 | 15.12 | 0 | 0 | 0 | 0 | | 0 | 15.47 | 15.47 |
| 10777 | 1521078 | DUNLAP, TONI L | US | 0 | 0 | 15.12 | 15.12 | 0 | 0 | 16.37 | 0 | | 0 | 16.43 | 16.43 |
| 10778 | 114318 | GLOBAL ENTREPRENEURS UNLIMITED | US | 0 | 0 | 15.12 | 15.12 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10779 | 1695858 | EATON, KARNA L | CA | 0 | 0 | 15.12 | 15.12 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10780 | 1434728 | OKADA, MILDRED | CA | 0 | 0 | 15.12 | 15.12 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10781 | 1434989 | CARRINGTON, AMY M | US | 0 | 0 | 15.11 | 15.11 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10782 | 1451188 | LAMB, DAVID E | US | 0 | 0 | 15.11 | 15.11 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10783 | 1828003 | HARDY, MIKE | US | 0 | 0 | 15.1 | 15.1 | 0 | 0 | 0 | 0 | | 0 | 13.35 | 13.35 |
| 10784 | 817002480 6 | LIFESTYLE4YOU VIPER HINRICHS | DK | 0 | 0 | 15.1 | 15.1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10785 | 1720997 | WALL, JOHN W | US | 0 | 0 | 15.1 | 15.1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10786 | 810343689 9 | POULSEN, SØREN H | DK | 0 | 0 | 15.1 | 15.1 | 0 | 0 | 0 | 0 | | 100 | 0 | 100 |
| 10787 | 1834973 | EASON, ERIC C | US | 0 | 0 | 15.1 | 15.1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10788 | 1370318 | RIVARD, FRANCIS | CA | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 13.88 | 0 | | 0 | 13.28 | 13.28 |
| 10789 | 1519703 | BRAND, ANNETTE | US | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 0 | 0 | | 0 | 17.34 | 17.34 |
| 10790 | 810347644 8 | LØBER, JANE M | DK | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10791 | 1718488 | POWERS, JOSEPH | US | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 11.87 | 0 | | 0 | 31.32 | 31.32 |
| 10792 | 725012267 1 | QUARTERMAINE, PETER A | AU | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10793 | 1873647 | SHARMA, AVTAR N | CA | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 14.52 | 0 | | 0 | 16.23 | 16.23 |
| 10794 | 1772598 | AROCENA, SUSANA C | CA | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10795 | 1553019 | CRUZ, MARIA LUISA D | US | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 16.77 | 0 | | 0 | 15.35 | 15.35 |
| 10796 | 570352 | HARDING, SETH M | US | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10797 | 1830120 | HAYCOCK, KATHY | CA | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10798 | 1906661 | HAENLEIN, LAURA | US | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10799 | 1939439 | BOUTIN, ANDRE | CA | 0 | 0 | 15.09 | 15.09 | 0 | 718.76 | 718.76 | 0 | | 0 | 16.04 | 16.04 |
| 10800 | 1634597 | SIMS, KIM | US | 0 | 0 | 15.09 | 15.09 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10801 | 1894977 | WHITESELL, JAMES F | US | 0 | 0 | 15.09 | 15.08 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10802 | 1469732 | CARABARIN, MAGDALENA G | US | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 26.93 | 0 | | 0 | 26.93 | 0 |
| 10803 | 1301229 | ABABU, ABBEL | US | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 16.42 | 0 | | 0 | 105.34 | 105.34 |
| 10804 | 1898688 | RAMOS, JOSE | CA | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10805 | 1646406 | MOTHERSILL, SHANE A | CA | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10806 | 1852978 | SMALBILL, KIRK S | CA | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 0 | 0 | | 0 | 13.54 | 13.54 |
| 10807 | 1774599 | HAWLEY, LINDA M | CA | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10808 | 1883935 | KEALOHA, JOSHUA K | US | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 0 | 0 | | 273.41 | 11.36 | 284.77 |
| 10809 | 725016679 6 | DEIURE, GAVINA MARIANNA | AU | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10810 | 1625935 | ALSTON, SAM | US | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10811 | 1446641 | CLOUTIER, ELIANE | CA | 0 | 0 | 15.07 | 15.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10812 | 1645821 | LAUSEN, MELISSA T | CA | 0 | 0 | 15.07 | 15.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10813 | 1402095 | MACKALL, KATINA L | US | 0 | 0 | 15.07 | 15.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10814 | 1750419 | WALTON, MIKEL R | US | 0 | 0 | 15.07 | 15.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10815 | 1899035 | SHAFEE, BIBI N | CA | 0 | 0 | 15.07 | 15.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10816 | 1467628 | PALIGA JR, STEVE R | US | 0 | 0 | 15.07 | 15.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10817 | 1400943 | BEAUREGARD, JOSEE | CA | 0 | 0 | 15.07 | 15.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10818 | 8103504918 | NIELSEN, SUSANNE B | DK | 0 | 0 | 15.07 | 15.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10819 | 8103388610 | CHRISTENSEN, SASCHA | DK | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10820 | 1827907 | GRAMS, SHANNON | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10821 | 1490224 | WISEMAN, SARAH A | US | 0 | 0 | 15.06 | 15.06 | 0 | 26.02 | 26.02 | 0 | 0 | 0 | 0 | 0 |
| 10822 | 1691583 | B & T SOUNDS | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 14.59 | 14.59 | 14.59 |
| 10823 | 1619458 | HAZEN, BRUCE D | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10824 | 1856541 | ENRIQUEZ, ANA M | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10825 | 1784104 | TOOLAN, MICHAEL J | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10826 | 1017781 | SIMPSON, PATRICK | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10827 | 1374091 | KHATEEB-BAKER, HASINA | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10828 | 1648384 | KENDALL, JEFFREY | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10829 | 1142222 | HIGHAM, MARTY L | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10830 | 1841318 | VEGA, LUIS A | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10831 | 1721084 | SCHULTZ JR, JHOHN J | US | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10832 | 1844293 | DIEUJUSTE, JAMES-DEAN | CA | 0 | 0 | 15.06 | 15.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10833 | 1867283 | KAUFMAN, CURTIS J | US | 0 | 0 | 15.05 | 15.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10834 | 1629559 | NIETO, BRENDAN A | US | 0 | 0 | 15.05 | 15.05 | 0 | 0 | 0 | 0 | 0 | 15.68 | 15.68 | 15.68 |
| 10835 | 1243265 | EASTBURN, KENNY E / DENISE A | US | 0 | 0 | 15.05 | 15.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10836 | 1141401 | ENGELHART, DALE A | US | 0 | 0 | 15.05 | 15.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10837 | 696713 | ARCOUETTE, LAWRENCE | CA | 0 | 0 | 15.05 | 15.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10838 | 595589 | KYRIACOU, JUSTIN C | CA | 0 | 0 | 15.05 | 15.05 | 0 | 0 | 0 | 0 | 0 | 15.63 | 15.63 | 15.63 |
| 10839 | 1677760 | LEONIDAS, LEONARD EDSEL R | US | 0 | 0 | 15.05 | 15.05 | 0 | 16.14 | 16.14 | 0 | 0 | 0 | 0 | 0 |
| 10840 | 7250168225 | JR TRUST | AU | 0 | 0 | 15.05 | 15.05 | 0 | 0 | 0 | 0 | 0 | 16.5 | 16.5 | 16.5 |
| 10841 | 1886425 | BARNES, JERRY D | US | 0 | 0 | 15.05 | 15.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10842 | 1829273 | GREGORY, KELLY K | US | 0 | 0 | 15.04 | 15.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10843 | 1075622 | JAMES, MORRIS | US | 0 | 0 | 15.04 | 15.04 | 0 | 0 | 0 | 0 | 0 | 17.17 | 17.17 | 17.17 |
| 10844 | 1553189 | MERRIT, DAVID P | US | 0 | 0 | 15.04 | 15.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10845 | 1757716 | SNYDER, KATHY A | US | 0 | 0 | 15.04 | 15.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10846 | 1909932 | DEESE, FRANKLIN D | US | 0 | 0 | 15.04 | 15.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10847 | 1869939 | HENDERSON, REBECCA J | US | 0 | 0 | 15.04 | 15.04 | 0 | 0 | 0 | 0 | 0 | 16.31 | 16.31 | 16.31 |
| 10848 | 1810639 | BOWMAN, VIVIAN C | US | 0 | 0 | 15.04 | 15.04 | 0 | 15.29 | 15.29 | 0 | 0 | 24.35 | 24.35 | 24.35 |
| 10849 | 7250062608 | ELAGATY, ABDEL | AU | 0 | 0 | 15.04 | 15.04 | 0 | 17.62 | 17.62 | 0 | 0 | 14.85 | 14.85 | 14.85 |
| 10850 | 1863034 | PETERS, PAUL | CA | 0 | 0 | 15.03 | 15.03 | 0 | 9.88 | 9.88 | 0 | 0 | 10.66 | 10.66 | 10.66 |
| 10851 | 1900171 | FREELOVE, ADAM J | US | 0 | 0 | 15.03 | 15.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10852 | 1663209 | ACOSTA, GRETCHEN M | US | 0 | 0 | 15.03 | 15.03 | 0 | 0 | 0 | 0 | 0 | 13.39 | 13.39 | 13.39 |
| 10853 | 7900072294 | AMA FIONA, LEOTA | NZ | 0 | 0 | 15.03 | 15.03 | 0 | 0 | 0 | 0 | 0 | 15.55 | 15.55 | 15.55 |
| 10854 | 1861432 | SINGH, SATWINDERJIT | CA | 0 | 0 | 15.03 | 15.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10855 | 1807289 | BARWALD, DANNY | CA | 0 | 0 | 15.03 | 15.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10856 | 1886262 | STYERS III, DANIEL F | US | 0 | 0 | 15.03 | 15.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10857 | 1334952 | NEWMAN, DAVE | US | 0 | 0 | 15.03 | 15.03 | 0 | 16.23 | 16.23 | 0 | 0 | 13.68 | 13.68 | 13.68 |
| 10858 | 556243 | BAKER, CASEY J | CA | 0 | 0 | 15.03 | 15.03 | 0 | 0 | 0 | 0 | 0 | 14.59 | 14.59 | 14.59 |
| 10859 | 1753713 | ROBERTSON, HEATHER R | CA | 0 | 0 | 15.03 | 15.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10860 | 1758065 | BAIN, MARCIA | US | 0 | 0 | 15.02 | 15.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10861 | 1931759 | BERDAR, GREG | US | 0 | 0 | 15.02 | 15.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10862 | 171520 | BARRATT, REA J | US | 0 | 0 | 15.02 | 15.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10863 | 1886508 | MANNING, MICHAEL D | US | 0 | 0 | 15.01 | 15.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10864 | 1645093 | MOURA, TRACY A | US | 0 | 0 | 15.01 | 15.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10865 | 1588599 | SMITH, ARDELL J | US | 0 | 0 | 15.01 | 15.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10866 | 1906091 | BATISTA, GILBERT M | US | 0 | 0 | 15.01 | 15.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10867 | 1455613 | SMITH, SHIRLEY A | US | 0 | 0 | 15.01 | 15.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10868 | 1843430 | JOHNSON, ROB | US | 0 | 0 | 15.01 | 15.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10869 | 1433035 | TURNER, MALYNDA D | US | 0 | 0 | 15.01 | 15.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10870 | 1908873 | CONNER, BRIAN F | US | 0 | 0 | 15.01 | 15.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10871 | 1584754 | OLDER, GREGORY E | US | 0 | 0 | 15.01 | 15.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10872 | 1790363 | KRONZ, ANGEL AND DIANE M | US | 0 | 0 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10873 | 1824228 | DRAPEAU, MICHELLE M | US | 0 | 0 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10874 | 7200362801 | OPOKU, MATTHEW | AU | 0 | 0 | 15 | 15 | 0 | 17.87 | 17.87 | 0 | 0 | 13.93 | 13.93 | 13.93 |
| 10875 | 1271718 | PEREZ, PRISCILLA | US | 0 | 0 | 15 | 15 | 0 | 16.19 | 16.19 | 0 | 0 | 16.59 | 16.59 | 16.59 |
| 10876 | 1452693 | LAU, NORA | US | 0 | 0 | 15 | 15 | 0 | 14.35 | 14.35 | 0 | 0 | 21.04 | 21.04 | 221.04 |
| 10877 | 1848471 | MIRZAYAN, VAHIK | US | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 |
| 10878 | 1684077 | BINETTE, JEAN-PIERRE | CA | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 0 | 25.28 | 25.28 | 25.28 |
| 10879 | 8003802985 | KWAKERNAAK, NICOLAAS | NL | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10880 | 1432643 | DESCHENES, ALCIDE | CA | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 0 | 13.67 | 13.67 | 13.67 |
| 10881 | 7250196278 | KRUSE, PERLA M | AU | 0 | 0 | 14.99 | 14.99 | 0 | 13.28 | 13.28 | 0 | 0 | 14.86 | 14.86 | 14.86 |
| 10882 | 1836877 | FISHBAUGH, JEREMY W | US | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10883 | 1619883 | SALMON, ALEX E | US | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 0 | 21.22 | 21.22 | 21.22 |
| 10884 | 1326021 | MAGNILLAT, SOPHIE | CA | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10885 | 1617193 | REEVES, DIANA L | US | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10886 | 1554038 | LEBLANC, PIERRE | CA | 0 | 0 | 15 | 15 | 0 | 15.05 | 15.05 | 0 | 0 | 15.07 | 15.07 | 15.07 |
| 10887 | 1860543 | ORTEGA OROZCO, RUTH Y | CA | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10888 | 1830058 | APEX COMMUNICATIONS II | US | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10889 | 1262506 | NABERS, ROSE S | US | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10890 | 1769506 | BATCHELOR, CHRISTINE P | CA | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10891 | 8103478411 | LOMHOLT, JACOB | DK | 0 | 0 | 14.99 | 14.99 | 0 | 16.07 | 16.07 | 0 | 0 | 16.6 | 16.6 | 16.6 |
| 10892 | 1896985 | MOUGIOS, CHRYSOULA | CA | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10893 | 7400637360 | ZUMBRUNNEN, GREG | CH | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10894 | 1849629 | HERRERA JR, JUAN J | US | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 | 0 | 21.22 | 21.22 | 21.22 |
| 10895 | 8170018366 | MØLLER, JESS | DK | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10896 | 1293694 | LUTZ, SHAUN R | US | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10897 | 1621982 | MORRIS, BARRY | US | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10898 | 1805679 | DELTCHEVA, DELIANA S | US | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10899 | 1627013 | MENDES, DELROY D | CA | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10900 | 1910119 | MCCOTTER, CHARLIE J | CA | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10901 | 1675933 | MCKENZIE, MONICA | CA | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10902 | 1741718 | BURTON II, BRODIE A | US | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10903 | 1840021 | FRITZ, DANIEL S | US | 0 | 0 | 14.98 | 14.98 | 0 | 15.72 | 15.72 | 0 | 0 | 52.41 | 52.41 | 52.41 |
| 10904 | 1247082 | RAUCH, C RANAN | US | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10905 | 1863628 | BROWN, ELLERY S | US | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10906 | 1828718 | OLIVE JR, MICHAEL D | US | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 15.4 | 15.4 | | 0 | 15.4 | 15.4 |
| 10907 | 682934 | CASTRO, SALLY M | US | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 15.86 | 15.86 | | 0 | 0 | 0 |
| 10908 | 1568229 | MANDZIARA, MARIA | US | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 15.15 | 15.15 | | 0 | 14.35 | 14.35 |
| 10909 | 1784060 | REBENAR, PETER EDWARD | US | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10910 | 1357542 | ROBINSON, RYAN | US | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10911 | 1172553 | CATMULL, ROBERTA A | US | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10912 | 1903499 | BETHUNE, JODI A | CA | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10913 | 1846174 | MOLNAR, GEORGE J AND DEBORAH S | US | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10914 | 1748682 | STOBER, DOUGLAS K | US | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10915 | 1824411 | JACKSON, DIANNE S | US | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 0 | 0 | | 0 | 17.8 | 113.64 |
| 10916 | 1643093 | ARRIGO, JOSEPH A | CA | 0 | 0 | 14.96 | 14.96 | 0 | 0 | 16.98 | 16.98 | | 95.84 | 13.81 | 13.81 |
| 10917 | 7200152224 | CONMERE PTY LTD | AU | 0 | 0 | 14.96 | 14.96 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10918 | 1847701 | DE REGO, DAVID | US | 0 | 0 | 14.96 | 14.96 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10919 | 1760210 | VALDEZ, LORENA | US | 0 | 0 | 14.96 | 14.96 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10920 | 1851149 | VO, DOAN TRANG T | US | 0 | 0 | 14.96 | 14.96 | 0 | 0 | 0 | 0 | | 200 | 13.75 | 213.75 |
| 10921 | 1717334 | LEDEZMA, PEDRO C | US | 0 | 0 | 14.96 | 14.96 | 0 | 0 | 13.71 | 13.71 | | 0 | 0 | 0 |
| 10922 | 1117359 | ADAMS, DANIEL J | US | 0 | 0 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10923 | 1721200 | BLOOM, MEGANE | US | 0 | 0 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10924 | 1840996 | MCDONALD, JULI | US | 0 | 0 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10925 | 1859835 | ROA, ANGELICA | US | 0 | 0 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | | 0 | 15.07 | 15.07 |
| 10926 | 1895646 | FULKERSON, BARBARA A | US | 0 | 0 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | | 100 | 0 | 100 |
| 10927 | 1867740 | SAWERS, MARLENE | US | 0 | 0 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10928 | 1816818 | HIGGINS, MATT | US | 0 | 0 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10929 | 725000117 | BEATTIE, CAROL | AU | 0 | 0 | 14.95 | 14.95 | 0 | 0 | 0 | 0 | | 0 | 14.13 | 14.13 |
| 10930 | 1274136 | MONES, MARY K | US | 0 | 0 | 14.94 | 14.94 | 0 | 0 | 15.37 | 15.37 | | 0 | 42.31 | 42.31 |
| 10931 | 1426062 | KITTLING SR, WESLEY H | US | 0 | 0 | 14.94 | 14.94 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10932 | 725006239B | LU, JIA-YU | AU | 0 | 0 | 14.94 | 14.94 | 0 | 0 | 0 | 0 | | 0 | 13.02 | 13.02 |
| 10933 | 1713703 | RAMIREZ, GEORGE | US | 0 | 0 | 14.94 | 14.94 | 200 | 200 | 213.87 | 213.87 | | 0 | 42.07 | 42.07 |
| 10934 | 725004621 | ASHE, MICHAEL | AU | 0 | 0 | 14.94 | 14.94 | 0 | 0 | 13.87 | 13.87 | | 0 | 17.3 | 17.3 |
| 10935 | 1773094 | JOHNSON, PERRY L | US | 0 | 0 | 14.94 | 14.94 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10936 | 1863769 | KAO, JAMES G | US | 0 | 0 | 14.94 | 14.94 | 0 | 0 | 0 | 0 | | 0 | 16.82 | 16.82 |
| 10937 | 1522878 | JEMMOTT, JERMAINE J | US | 0 | 0 | 14.94 | 14.94 | 0 | 0 | 13.54 | 13.54 | | 0 | 13.75 | 13.75 |
| 10938 | 1882150 | MAZZOLIN, ANDREW M | US | 0 | 0 | 14.94 | 14.94 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10939 | 1462938 | SCHMITT, ADELINA | US | 0 | 0 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10940 | 1824890 | STOCKTON, KAREN M | US | 0 | 0 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10941 | 1654644 | FRANCO-SANTANA, GUADALUPE | US | 0 | 0 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | | 0 | 16.25 | 16.25 |
| 10942 | 6100328441 | SPECJALISTYCZNA PRAKTYKA LEKARSKA | PL | 0 | 0 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | | 0 | 13.96 | 13.96 |
| 10943 | 7200139594 | ROBERT AND SANDRA GARE | AU | 0 | 0 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10944 | 1851322 | PECKHAM, SHAWN | US | 0 | 0 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | | 0 | 16.03 | 16.03 |
| 10945 | 1429738 | SALIME, FIOROUZEH Z | US | 0 | 0 | 14.93 | 14.93 | 0 | 0 | 16.24 | 16.24 | | 0 | 0 | 0 |
| 10946 | 1730289 | PEARO JR, JAMES A | US | 0 | 0 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10947 | 1873460 | THOMAS, ROBERT M | US | 0 | 0 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10948 | 8003779110 | VAN VEGGEL, JACQUELINE | NL | 0 | 0 | 14.93 | 14.93 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10949 | 1833066 | ABRILL, LYDIA | US | 0 | 0 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10950 | 1286983 | PIERRE, ROMYCHE | US | 0 | 0 | 14.92 | 14.92 | 0 | 0 | 13.03 | 13.03 | | 0 | 0 | 0 |
| 10951 | 1462838 | BUTCHER, HEIDI B | US | 0 | 0 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | | 0 | 15.81 | 15.81 |
| 10952 | 1041535 | DOOLITTLE, CATHERINE | US | 0 | 0 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10953 | 1820369 | GARCIA, HELEN M | US | 0 | 0 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | | 0 | 14.66 | 14.66 |
| 10954 | 1396108 | GERRARD, JON C | DK | 0 | 0 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10955 | 8103348043 | NIELSEN, ALEX HØJBERG | SE | 0 | 0 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10956 | 8404711533 | VENTURE CONSULTING AB | DK | 0 | 0 | 14.92 | 14.92 | 0 | 0 | 16.78 | 16.78 | | 0 | 30.46 | 30.46 |
| 10957 | 1632621 | JOHNSON, LINDA M | US | 0 | 0 | 14.92 | 14.92 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10958 | 1866565 | ANGEL, RICHARD F | US | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 14.88 | 14.88 | | 0 | 14 | 14 |
| 10959 | 1327484 | GROULIK, STEVEN L | CA | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10960 | 1637613 | FREEBURN, RIETA J | US | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10961 | 1778484 | BLEY MELODIE | US | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10962 | 1409743 | SCHOONOVER, LINDA A | US | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10963 | 1878123 | KENNEDY, SANDRA K | US | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | | 0 | 14.71 | 14.71 |
| 10964 | 1776132 | HOUCK, SCOTT | AU | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | | 0 | 20.1 | 20.1 |
| 10965 | 7250045200 | BLAND, MALCOLM | AU | 0 | 0 | 14.91 | 14.91 | 65.86 | 65.86 | 65.86 | 65.86 | | 0 | 0 | 0 |
| 10966 | 1781301 | WILSON JR, RICHARD A | US | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | | 0 | 17.07 | 17.07 |
| 10967 | 652095 | WILLIAMS, LISA | US | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 16.78 | 16.78 | | 0 | 0 | 0 |
| 10968 | 1727584 | SEPULVEDA, DANIEL R | US | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10969 | 1922106 | CAMPBELL, DONALD A | CA | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10970 | 8003509131 | VAN HAREN V BOEKEL, ILSE E.A.J.G | NL | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | | 0 | 14.97 | 14.97 |
| 10971 | 1864498 | MOSHER, MARK C | US | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10972 | 1630850 | ALSTON, CAROLYN LAMB | US | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | | 0 | 16.11 | 16.11 |
| 10973 | 725010848 | WONG, RAMONA | AU | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | | 0 | 15.03 | 15.03 |
| 10974 | 1436027 | KNIGHT, MARK W | CA | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10975 | 1429634 | BRETT, MICHAEL D | US | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | | 0 | 19.77 | 19.77 |
| 10976 | 1392114 | VEALS, MARK | US | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10977 | 1432188 | RICHARDSON, SHIRLEY A | US | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | | 0 | 14.77 | 14.77 |
| 10978 | 1476378 | PARKER, CRAIG | US | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10979 | 1323344 | MARTIAL, LYNETTE M | US | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 24.04 | 24.04 | | 0 | 0 | 0 |
| 10980 | 1760908 | PHAN, DAT | US | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10981 | 1445607 | PARKER, JEDWARD | US | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10982 | 1453850 | SULSER, CHELLE L | US | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10983 | 1927994 | RONALDS, GORDIE | CA | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | | 28.57 | 28.57 | 28.57 |
| 10984 | 8070001715 | TAMAT ALLROUND | NL | 0 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | | 0 | 15.31 | 15.31 |
| 10985 | 1822894 | VARGAS, GINA M | AU | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10986 | 7250073905 | NAPPER, GAIL MURIEL | US | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10987 | 1600428 | ROBINSON, KOREEN S | US | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10988 | 1571633 | GARCIA, ANNETTE T | US | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | | 0 | 14.71 | 14.71 |
| 10989 | 1348099 | PETERS, PAMELA S | US | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10990 | 1820463 | ZELKO, ROBERT E | CA | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10991 | 1862868 | CHARATZ, SANDRA | US | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | | 750 | 0 | 750 |
| 10992 | 1926626 | HARTOG-HALL, TIMOTHY E | US | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 15.51 | 15.51 | | 0 | 16.92 | 16.92 |
| 10993 | 581144 | PROCORP MANAGEMENT INC | CA | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10994 | 1657467 | BRITO-ARIAS, NETTIE | US | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10995 | 1891483 | HIRSCHKORN, DORENE | US | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10996 | 1371764 | JACK, CLAUDIA A | US | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10997 | 1746150 | ROSAS, MARGARITA | US | 0 | 0 | 14.89 | 14.89 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 10998 | 1821579 | MATA, NORMA S | US | 0 | 0 | 14.88 | 14.88 | 200 | 200 | 227.37 | 227.37 | | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10999 | 1650488 | JAMES ROTERS | US | 0 | 0 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11000 | 1791036 | KIDD JR, STEVEN J | US | 0 | 0 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11001 | 1776143 | TINDELL, CYNTHIA | US | 0 | 0 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11002 | 1734671 | OCONNELL, RICHARD W | US | 0 | 0 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11003 | 1842313 | PURNELL, ENOCH E | US | 0 | 0 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11004 | 7200226646 | JOYBERRY, GAYLE | AU | 0 | 0 | 14.88 | 14.88 | 0 | 0 | 12.7 | 12.7 | 0 | 12.82 | 12.82 |
| 11005 | 1492560 | BLACKMAN, PAUL A | US | 0 | 0 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 19.26 | 19.26 |
| 11006 | 1819251 | GOMEZ VILCHIS, VERONICA | US | 0 | 0 | 14.88 | 14.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11007 | 1756358 | JOSEPH CHONG | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11008 | 1780238 | WEZEMAN, WILLIAM S | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11009 | 1824475 | BUDIAO, NOAH A | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11010 | 1325506 | CAMPBELL, CINDY J | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11011 | 1765603 | SANTOYO, ELIZABETH | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 13.97 | 13.97 |
| 11012 | 1634213 | GARCIA, RAMIRO P | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11013 | 1337507 | MAY, JEFF S | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11014 | 1418781 | WALLS, CLINT R | CA | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11015 | 1921557 | KREGAR, SUSAN B | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 15.67 | 15.67 | 0 | 16.19 | 16.19 |
| 11016 | 1870210 | WENTWORTH, TAMARA S | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11017 | 735037 | FRANCIS, RADCLIFFE R | CA | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 13.77 | 13.77 |
| 11018 | 1621426 | HAZELTON, BEATRICE V | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 13.32 | 13.32 | 0 | 15.08 | 15.08 |
| 11019 | 1480970 | ESPARZA, KAREN V | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11020 | 1753111 | BASALDUA, GEOVANNY | US | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11021 | 1981149 | MILLER, STEVEN F | US | 0 | 0 | 14.86 | 14.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11022 | 7250144095 | NEW POWER CORPORATIONS P/L | AU | 0 | 0 | 14.86 | 14.86 | 1093.64 | 48 | 1141.64 | 0 | 0 | 33.52 | 33.52 |
| 11023 | 1866053 | LACOURSIERE, LIZETTE M | CA | 0 | 0 | 14.86 | 14.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11024 | 1663150 | PAQUETTE, DAVID L | CA | 0 | 0 | 14.86 | 14.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11025 | 1475661 | BERT, TYRONE L | US | 0 | 0 | 14.86 | 14.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11026 | 1832394 | BUREAU, CAROLINE | US | 0 | 0 | 14.86 | 14.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11027 | 1692486 | WILSON, CHRIS J | US | 0 | 0 | 14.86 | 14.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11028 | 1877569 | GRANDEN, AARON W | US | 0 | 0 | 14.86 | 14.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11029 | 1887722 | NAVARRO, LENITO M | US | 0 | 0 | 14.86 | 14.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11030 | 1253809 | HERNANDEZ, GILBERT | US | 0 | 0 | 14.86 | 14.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11031 | 8700008320 | THORBJOERNSEN, LIV WENCHE | NO | 0 | 0 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 19.48 | 19.48 |
| 11032 | 1681408 | SCHERER, STEFFEN | US | 0 | 0 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11033 | 1502683 | WILLIAMS, RONALD H | US | 0 | 0 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11034 | 1627477 | PLEMEL JR, RON J | US | 0 | 0 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11035 | 1893781 | COLE, CURTIS M | US | 0 | 0 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11036 | 1514748 | ZINT, RONALD AND SHARON W | US | 0 | 0 | 14.85 | 14.85 | 550 | 15.32 | 565.32 | 0 | 200 | 14.72 | 214.72 |
| 11037 | 1866293 | CUMMINGS, DOROTHY M | CA | 0 | 0 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11038 | 1895842 | SOTO-DAVID, JENNIFER | US | 0 | 0 | 14.85 | 14.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11039 | 1457348 | GUZMAN, VICTOR S | US | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11040 | 1934315 | LA BASS, KARLY N | US | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11041 | 1767873 | STANGLE, CARROLL | US | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11042 | 1866561 | BRAGG, KARA M | US | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 16.09 | 16.09 |
| 11043 | 1779877 | BOWERBANK, TODD | CA | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11044 | 1382097 | LA FONDATION LA CLEF AZ-1 | CA | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11045 | 1746269 | MARTIN, JHON JHON D | CA | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11046 | 1903168 | HARTING, GAIL A | US | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11047 | 7200320666 | CHEW FAMILY TRUST | AU | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 11.41 | 11.41 |
| 11048 | 1517593 | FILTER, NIKKI | US | 0 | 0 | 14.84 | 14.84 | 0 | 11.05 | 11.05 | 0 | 0 | 0 | 0 |
| 11049 | 7250205939 | HUTCHISON, RICHARD J | AU | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 | 0 | 0 | 9.81 | 9.81 |
| 11050 | 1830045 | SPERO, RICHARD A | US | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11051 | 1662268 | LACKOUITZ, TWYLA | US | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11052 | 1427995 | WESTOVER, CAROL C | CA | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11053 | 1631910 | QUINONES, MARIE B | US | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 15.63 | 15.63 |
| 11054 | 1756891 | OKEEFE, MARCUS W | US | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 15.45 | 15.45 |
| 11055 | 1899921 | CERVANTES, REYNA | US | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11056 | 7250114986 | ELLIS, DEBRA J | AU | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 16.59 | 16.59 |
| 11057 | 1267525 | PANGELINAN, ROSANNA R | US | 0 | 0 | 14.83 | 14.83 | 0 | 15.33 | 15.33 | 0 | 0 | 0 | 0 |
| 11058 | 8170031383 | SVENNINGSEN, MORTEN SCHACKE | DK | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11059 | 1718578 | HARRIS, SHANDAL | US | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11060 | 1732797 | KEO, SOPHEAP | US | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11061 | 1779139 | ECKENROTH, WILLIAM P | US | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11062 | 1916503 | KIM, MYUNG SHIN J | CA | 0 | 0 | 14.83 | 14.83 | 718.76 | 0 | 718.76 | 0 | 0 | 0 | 0 |
| 11063 | 1851224 | BULLOCK, BRIAN S | US | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11064 | 1735259 | JENSEN, CASEY M | US | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11065 | 1911323 | SAMPLES, OSCAR D | CA | 0 | 0 | 14.82 | 14.82 | 0 | 15.58 | 15.58 | 0 | 0 | 15.09 | 15.09 |
| 11066 | 1715770 | BOURNE, DEBRA | CA | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11067 | 1824746 | BELANGER, REAL | CA | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11068 | 8103443308 | MADSEN, KURT | DK | 0 | 0 | 14.82 | 14.82 | 0 | 17.3 | 17.3 | 0 | 0 | 20.14 | 20.14 |
| 11069 | 1866966 | LORDS, SHARI & RICHARD BOURKE | US | 0 | 0 | 14.82 | 14.82 | 750 | 0 | 750 | 0 | 0 | 13.54 | 13.54 |
| 11070 | 1324784 | ONG, MAY | CA | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 20.28 | 20.28 |
| 11071 | 1691688 | SOLIS, GERMAINE P | US | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11072 | 1331134 | MCLEISH, SANDRA | US | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11073 | 1740352 | TAYLOR, MELANIE | US | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11074 | 1008831 | MCLAUGHLIN, DOROTHY | US | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 14.02 | 14.02 |
| 11075 | 1643421 | LAMBERT, MARK N | US | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11076 | 1845695 | TOMASZCZUK, LAURA L | CA | 0 | 0 | 14.82 | 14.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11077 | 1669353 | BOWIE, LOUIS PHILIPPE | CA | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11078 | 8103440449 | KNUDSEN, HENRIK | DK | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11079 | 6862825468 | OYELOWO, VICTORIA | GB | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11080 | 476165 | BUNCH JR, JOHN H | US | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11081 | 496143 | BELLWOOD, SARAH | US | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11082 | 1811808 | LAKAMPER, REINHARD | US | 0 | 0 | 14.81 | 14.81 | 0 | 15.27 | 15.27 | 0 | 0 | 16.77 | 16.77 |
| 11083 | 1893806 | LOPEZ, TERESA | US | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11084 | 7250031588 | COOMBE, DAVID | AU | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11085 | 1571748 | MANZO, MARLEIGH | US | 0 | 0 | 14.81 | 14.81 | 0 | 11.26 | 11.26 | 0 | 0 | 18.85 | 18.85 |
| 11086 | 1611953 | CRUZ, MARCUS | US | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11087 | 1540623 | YARRELL, ANGELA P | US | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11088 | 1867244 | TALLEY, JOHN | US | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11089 | 1796653 | CHARLES, DIMITRY | CA | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11090 | 1608788 | ROLON, CHRIS G | US | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11091 | 1783424 | LEMON, JAMAR D | US | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11092 | 1438812 | LOVEDAY SR, PETER L | CA | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11093 | 1844473 | ASUNCION, DENISE C | US | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11094 | 1872054 | ADAMS, SCOTT AND DENISE | US | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11095 | 1827833 | CLIVER, BILL | US | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | | 0 | 17.41 | 17.41 |
| 11096 | 1633875 | LACROIX, PASCAL | CA | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 15.36 | 15.36 | | 0 | 13.46 | 13.46 |
| 11097 | 1625665 | PINNACLE BUILDING COMPANY INC | US | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | | 0 | 15.27 | 15.27 |
| 11098 | 1103777 | RESPICIO, CLAUDIA R | US | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11099 | 1921856 | MARSH, GARY A | US | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | | 0 | 16.18 | 16.18 |
| 11100 | 1692594 | MONTENEGRO, WENDY | US | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 16.91 | 16.91 | | 0 | 0 | 0 |
| 11101 | 1438880 | MIMBO, JAY O | US | 0 | 0 | 14.8 | 14.8 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11102 | 1843775 | GAROUTTE, GLENDA S | US | 0 | 0 | 14.79 | 14.79 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11103 | 1633537 | TREVINO, GENARO | US | 0 | 0 | 14.79 | 14.79 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11104 | 1938114 | SOOTS CONNIE & ROBERT | US | 0 | 0 | 14.79 | 14.79 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11105 | 1297103 | COUTO, ANTONIO M | US | 0 | 0 | 14.79 | 14.79 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11106 | 1855113 | GARIANO, ANGELA L | US | 0 | 0 | 14.79 | 14.79 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11107 | 1697335 | PINEDA, JUAN C | US | 0 | 0 | 14.79 | 14.79 | 0 | 0 | 0 | 0 | | 0 | 15.68 | 15.68 |
| 11108 | 1116681 | CORLEY, CLYDE G | US | 0 | 0 | 14.78 | 14.78 | 0 | 0 | 16.33 | 16.33 | | 57.14 | 14.96 | 72.1 |
| 11109 | 8003770545 | VAN KIJCK, VINCENT & HANNY | NL | 0 | 0 | 14.78 | 14.78 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11110 | 1833009 | DAVIS, DEWEY | US | 0 | 0 | 14.78 | 14.78 | 0 | 0 | 0 | 0 | | 0 | 14.88 | 14.88 |
| 11111 | 695653 | BERGERMANN, RORY D | CA | 0 | 0 | 14.78 | 14.78 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11112 | 1826413 | TUEROS, MANUEL | US | 0 | 0 | 14.78 | 14.78 | 0 | 0 | 17.54 | 17.54 | | 0 | 17.61 | 17.61 |
| 11113 | 147910 | MADAYAG JR, MAX | US | 0 | 0 | 14.78 | 14.78 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11114 | 152108 | FITZEMEYER, TIMOTHY E | US | 0 | 0 | 14.78 | 14.78 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11115 | 1841542 | NYABUTO, PHYRACE M | US | 0 | 0 | 14.78 | 14.78 | 0 | 0 | 16.86 | 16.86 | | 0 | 15.45 | 15.45 |
| 11116 | 725002826 | BONFIGLIO, GIOVANNI | AU | 0 | 0 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11117 | 1524409 | LAVOIE, FREDERIC | CA | 0 | 0 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11118 | 1846546 | AGARIE, GENOVEVA | US | 0 | 0 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | | 0 | 12.74 | 12.74 |
| 11119 | 7250118086 | PREISS-YEATES, NARELLE J | AU | 0 | 0 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | | 0 | 13.21 | 13.21 |
| 11120 | 7250119721 | ROADCAP, JUANITA V | AU | 0 | 0 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11121 | 1861121 | WAKEMAN, JOHN A | US | 0 | 0 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11122 | 561486 | SAMPLE, KEITH | US | 0 | 0 | 14.77 | 14.77 | 0 | 0 | 15.57 | 15.57 | | 0 | 15.39 | 15.39 |
| 11123 | 8003778711 | FRANKE-BOM DOS SANTOS, CRISTIANE | NL | 0 | 0 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11124 | 1885700 | COURCHESNE, MADELEINE | CA | 0 | 0 | 14.77 | 14.77 | 0 | 0 | 24.5 | 24.5 | | 0 | 0 | 0 |
| 11125 | 1633300 | MCCULLY, AMY | US | 0 | 0 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11126 | 1493238 | FRANCO, KERVIN | US | 0 | 0 | 14.77 | 14.77 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11127 | 1866885 | PULSIFER, DANA | US | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 15.42 | 15.42 | | 0 | 14.95 | 14.95 |
| 11128 | 1160356 | JEAN-GUY COTE | CA | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11129 | 1785129 | ARACELI, SANCHEZ C | US | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 14.57 | 14.57 | | 0 | 13.62 | 13.62 |
| 11130 | 7250226690 | WEIR, JOHN L | AU | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11131 | 1666558 | HOUSEHOLDER, HARVEY W | US | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11132 | 1809635 | HAMILTON, GEORGE W | US | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11133 | 1400256 | ABOUMRAD, ISMAIL I | CA | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11134 | 1825728 | SEIN-LWIN, JAMES J | US | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | | 100 | 0 | 100 |
| 11135 | 7200372321 | TAUFAO, TAUPULE | AU | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 17.8 | 17.8 | | 0 | 0 | 0 |
| 11136 | 1831616 | CLOUTIER, GAETAN | CA | 0 | 0 | 14.76 | 14.76 | 479.18 | 479.18 | 479.18 | 479.18 | | 0 | 0 | 0 |
| 11137 | 1348256 | BEYDLER, MICHAEL J | US | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11138 | 1882241 | MARQUES, ANNA | US | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11139 | 1789183 | KNIZNER, MARIA A | US | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | | 0 | 13.53 | 13.53 |
| 11140 | 1727428 | NAVARRO, GUADALUPE A | US | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11141 | 1558720 | ANDERSON, RON J | US | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11142 | 7470068401 | FREYMOND, JEAN-MARC | CH | 0 | 0 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11143 | 1605965 | SELVANAYAGAM, SELVAKUMAR | CA | 0 | 0 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11144 | 1492261 | JUSTICE,WILLIE | US | 0 | 0 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11145 | 1887778 | ROHRER JR, DANIEL F | US | 0 | 0 | 14.75 | 14.75 | 0 | 0 | 14.75 | 14.75 | | 0 | 15.04 | 15.04 |
| 11146 | 1546033 | JOAQUIN, LUZVIMINDA | CA | 0 | 0 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11147 | 1494563 | ZURFLUH, JODI L | US | 0 | 0 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11148 | 1866085 | EDWARDS, JAMAR M | US | 0 | 0 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11149 | 1873526 | ANDERSON, WILLIAM D | US | 0 | 0 | 14.75 | 14.75 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11150 | 1909650 | BALADAD, RODRIGO E | US | 0 | 0 | 14.75 | 14.75 | 400 | 400 | 400 | 400 | | 0 | 100 | 100 |
| 11151 | 1904867 | CERVANTES, VERONICA G | US | 0 | 0 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11152 | 1853535 | MANGONON, FRENESI ANNE A | US | 0 | 0 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11153 | 720121031 | SEABROOK, SCOTT | AU | 0 | 0 | 14.74 | 14.74 | 0 | 0 | 11.85 | 11.85 | | 0 | 9.94 | 9.94 |
| 11154 | 1739868 | PFEIFFER, CONNIE | US | 0 | 0 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11155 | 1596319 | SMITH, CURTIS L | US | 0 | 0 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11156 | 1432919 | SHAH, MASOOD S | CA | 0 | 0 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | | 0 | 14.82 | 14.82 |
| 11157 | 1399540 | HOBBS, LAURA M | US | 0 | 0 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11158 | 1382621 | LAVOIE, CARLEEN / BLAIN, ALAIN | CA | 0 | 0 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11159 | 1673553 | SCHAPERS, MICHAEL M | US | 0 | 0 | 14.74 | 14.74 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11160 | 1601003 | HARRINGTON, MARY S | US | 0 | 0 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | | 0 | 13.57 | 13.57 |
| 11161 | 1156534 | BREWER, SHEENA | US | 0 | 0 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11162 | 7250030958 | BIRD, LAUREN N | AU | 0 | 0 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11163 | 1860055 | WILLIAMSON, CLARENCE | US | 0 | 0 | 14.73 | 14.73 | 0 | 0 | 0 | 0 | | 100 | 0 | 100 |
| 11164 | 1304087 | OWN YOUR FUTURE LLC | US | 0 | 0 | 14.73 | 14.73 | 100 | 100 | 100 | 100 | | 0 | 0 | 0 |
| 11165 | 524094 | TRIJAX, LESLEY | US | 0 | 0 | 14.73 | 14.73 | 0 | 0 | 15.08 | 15.08 | | 0 | 32.2 | 32.2 |
| 11166 | 1729539 | HUMMEL, KIPP C | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 19.78 | 19.78 | | 0 | 20.68 | 20.68 |
| 11167 | 1834233 | BERTELS, ADAM E | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11168 | 1724633 | TOWNE, URSULA K | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11169 | 7250177963 | LIVING TODAY, CREATING TOMORROW PT | AU | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | | 0 | 18.38 | 18.38 |
| 11170 | 1858148 | JARAMILLO, DANNY | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11171 | 1829514 | JUANITEZ, FE G | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11172 | 1556488 | HILDEBRAND III, EUGENE V | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | | 0 | 14.08 | 14.08 |
| 11173 | 1838286 | CHAVEZ, PAUL | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11174 | 1870918 | SIMINGTON, KEN | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11175 | 7250154258 | TEAM PLAN B PTY LTD | AU | 0 | 0 | 14.72 | 14.72 | 182.27 | 182.27 | 182.27 | 182.27 | | 182.27 | 0 | 182.27 |
| 11176 | 1620769 | BETTS JR, CLIF | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 26.31 | 26.31 | | 175 | 0 | 0 |
| 11177 | 8403309870 | FREDRIKSSON, ANNCHARLOTTE | SE | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | | -175 | 0 | 0 |
| 11178 | 1794868 | VOGEL, RANAE C | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11179 | 1669001 | LESTER, TERQUILLIA S | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11180 | 1695528 | HEALEY, LAWRENCE J | CA | 0 | 0 | 14.72 | 14.72 | 100 | 100 | 100 | 100 | | 0 | 0 | 0 |
| 11181 | 1906502 | CLYDE CONSTRUCTION INC. | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11182 | 1656676 | RENNER, BRIAN | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | | 0 | 14.6 | 14.6 |
| 11183 | 1534751 | LOVELL, EARL S | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11184 | 1720154 | VERBARG, MIRIAM J | US | 0 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |