| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11187 | 1243648 | MONTMINY, PHILIPPE | CA | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 22.14 | 22.14 |
| 11188 | 1654756 | NEAL, TAD L | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11189 | 1445027 | SEMPLE, SHIRLEY | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11190 | 1657825 | SNOW, ARTHUR W | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 13.13 | 13.13 |
| 11191 | 1325516 | WARD, JOHN W | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11192 | 1468713 | SIEBERG, CHRISTOPHER J | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11193 | 1879435 | WILLINGHAM, MARC T | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 400 | 400 | 0 | 100 | 0 | 100 |
| 11194 | 7250156728 | MULDER, RON G | AU | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.71 |
| 11195 | 1273385 | CARBONEL, HELENE M | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 16.3 | 16.3 | 0 | 182.27 | 10.44 | 0 |
| 11196 | 1654018 | CHARRON, SOPHIE | CA | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11197 | 8170049503 | EBBESEN, DENNIS | DK | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11198 | 1443269 | SWARTZLANDER, RENAE P | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.79 |
| 11199 | 1583923 | MCLEOD, KEITH R | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 13.79 | 0 |
| 11200 | 1769168 | LOY, LEVI A | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11201 | 1623773 | IGNACIO, KRISTINE LIZ D | US | 0 | 0 | 14.71 | 14.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11202 | 1791855 | IBRAHIM, STEVE | US | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | 15.1 | 15.1 |
| 11203 | 1866101 | TUIOTI, ALEXANDER S | US | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11204 | 1844283 | ADIEM, HAMZA | CA | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | 12.49 | 12.49 |
| 11205 | 1794328 | NESCI, ANGELA M | US | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11206 | 1877458 | ENSLEN, CINDY | CA | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11207 | 1627779 | TORRES, ANGIE | US | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 15.1 | 15.1 |
| 11208 | 1846653 | TURNER, JOSHUA A | US | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11209 | 7250082921 | DOUGLAS, SHANE | AU | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 14.86 | 14.86 | 0 | 0 | 0 | 0 |
| 11210 | 1765524 | WEGELAND, DIANE R | AU | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11211 | 7250127551 | MIJAT, LEN | AU | 0 | 0 | 14.7 | 14.7 | 0 | 182.27 | 203.1 | 0 | 0 | 0 | 0 | 0 |
| 11212 | 1859615 | GIGIAN, MATTHEW A | CA | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 20.83 | 0 | 0 | 0 | 0 | 0 |
| 11213 | 7400643892 | FONJALLAZ, DORETTE E | CH | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11214 | 1903298 | DAVIS, TRACEY A | CA | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11215 | 1842000 | GESTION LAFOND BOUCHARD INC. | CA | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11216 | 1806468 | FERNANDO-WALKER, MERCY M | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 16.81 | 16.81 |
| 11217 | 1376992 | KEVIN THOMAS HAUGHEY | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 16.47 | 16.47 | 0 | 0 | 0 | 0 |
| 11218 | 1808893 | FREHR, DENISE M | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11219 | 1768447 | DILLARD, MICHELLE L | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11220 | 1790158 | SOM, KOLVATH | CA | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11221 | 1758629 | AVILA, CARLOS G | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11222 | 1886935 | ALARCON, WENDY A | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 14.92 | 14.92 |
| 11223 | 1814593 | CLAUSER, MATT P | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 15.48 | 15.48 |
| 11224 | 1488605 | STROM, TERRENCE | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 16.15 | 16.15 | 0 | 0 | 0 | 0 |
| 11225 | 1856469 | SERRANO, LORI | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11226 | 8103390652 | JORGENSEN, HANNE | DK | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11227 | 1839971 | BLANCHARD, GASTON Y | CA | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 17.11 | 17.11 |
| 11228 | 8103166540 | RADIVOJ, BANJAS | DK | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11229 | 1854647 | JANSEN, PIETER | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11230 | 1920671 | LAFETIERE, MICHELE | CA | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11231 | 1024000 | WHEELER, ELSA | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11232 | 1853868 | CLIFTON, JOHN J | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 15.35 | 15.35 | 0 | 0 | 24.94 | 24.94 |
| 11233 | 1268383 | FILLION, MARIO | CA | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11234 | 1839810 | IOVIENO, JOSEPH G | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11235 | 1840761 | SMITH, JILL C | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11236 | 1731030 | THIESSEN, LINDA | CA | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 25.31 | 25.31 | 0 | 0 | 0 | 0 |
| 11237 | 1229742 | JEFFERS, FREDERICK | US | 0 | 0 | 14.69 | 14.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11238 | 1866907 | FOUNTAIN, HEATHER J | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11239 | 1750593 | DUKHOVNY, YURI | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11240 | 1750716 | WATSON, TREVOR N | CA | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11241 | 1494738 | HARTKE, TERRY L | US | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11242 | 1627314 | GARDNER, AMANDA R | US | 0 | 0 | 14.68 | 14.68 | 0 | 500 | 500 | 0 | 0 | 0 | 0 | 0 |
| 11243 | 1782317 | SIACHOS, JOHN | US | 0 | 0 | 14.68 | 14.68 | 0 | 1245.85 | 1245.85 | 2.16 | 189.51 | 0 | 191.67 | 0 |
| 11244 | 1791066 | ANDRASCIK, EDWARD J | CA | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11245 | 1909685 | POWELL, SHANDRIKA W.&CHRISTOPHER | US | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11246 | 1092744 | BRUMBACH, GABRIELLE | US | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11247 | 1744703 | KRAMER, CAROLYN F | US | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11248 | 1869811 | NATION, SCOTT T | US | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11249 | 1879644 | BRIDGES, NIKI | AU | 0 | 0 | 14.68 | 14.68 | 0 | 200 | 222.55 | 0 | 0 | 0 | 0 | 0 |
| 11250 | 7250167127 | TANNAHILL, BRETT | US | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 18.46 | 0 | 0 | 0 | 0 | 0 |
| 11251 | 1825233 | HARDIN, MATTHEW J | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 182.27 | 0 | 182.27 | 0 |
| 11252 | 1853493 | BUCHHOLZ, ERIC A | DK | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 950 | 0 | 950 | 0 |
| 11253 | 1412574 | LORENZO, JOANIE S | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11254 | 1542589 | PARISI, RICHARD M | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 14.51 | 0 | 0 | 14.47 | 14.47 | 0 |
| 11255 | 1767158 | SANTELLA II, SCOTT A | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11256 | 1807543 | FABREO-HITTLE, KAREN M | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11257 | 1873722 | DOMINGUEZ, APRIL M | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11258 | 1467278 | CHOUDRY, SHEHLA T | CA | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11259 | 1622775 | DUENAS, EMEIDA ARACELI | US | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11260 | 1824354 | WAGNER, DONNA LEE | CA | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11261 | 8103440718 | VESTERGAARD, RONALD V | DK | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 479.18 | 0 | 479.18 | 0 |
| 11262 | 1645141 | FERNANDES, JEFFERSON T | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11263 | 641072 | CELANO, JOE A | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11264 | 1854869 | BREWER, JACK L | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 23.66 | 23.66 |
| 11265 | 8103121210 | UNITED NETWORKERS | DK | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 21.75 | 21.75 |
| 11266 | 1903262 | WALKER, MICHAEL D | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11267 | 1773398 | CLAY, JEFFREY S | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11268 | 1457121 | MCMULLEN SR, MICHAEL W | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11269 | 1428850 | PICHINTE, FIDELIA C | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11270 | 1464126 | ARTHUR, JOHN E | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11271 | 1439540 | LAROCHE, MYRIAM | CA | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11272 | 1431068 | JASIONOWSKI, MARY ANN | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 479.18 |
| 11273 | 8103412093 | JORGENSENJ, STEEN WESTERHOLT | DK | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11274 | 7400645469 | CABRAL OLIVEIRA, DULCELINA O | CH | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11275 | 7250136963 | RUNNALLS, JAMES A | AU | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 11.73 | 11.73 | 0 | 0 | 10.43 | 10.43 |
| 11276 | 1475988 | KENLEY, JENNIFER A | US | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 16.22 | 16.22 |
| 11277 | 8103495614 | WITTE, KLAUS | DK | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11278 | 1890595 | DOYON, GAETAN | CA | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11279 | 1133954 | T&L AND L&T LLC | US | 0 | 0 | 14.65 | 14.65 | 150 | 500 | 650 | 150 | 0 | 150 | 15.95 | 165.95 |
| 11280 | 1526148 | LEFTERUK, SHANEY F | CA | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11281 | 1657294 | BLAND, LEOLA | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11282 | 1687773 | MORNINGSTAR, MATILDA S | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 14.96 | 14.96 |
| 11283 | 1593323 | VIGLIOTTA, BRUNO | CA | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 21.23 | 21.23 |
| 11284 | 1490222 | WILKINS III, EDWARD F | US | 0 | 0 | 14.65 | 14.65 | 0 | 950 | 950 | 0 | 550 | 550 | 550 |
| 11285 | 1376313 | PERDOMO, OSCAR N | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11286 | 7250191120 | CAREY, STEPHEN | AU | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11287 | 1005155 | TURNER, DAVID | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 14.35 | 14.35 |
| 11288 | 1007615 | ZEPEDA, ANDREW | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11289 | 1611498 | LAM, GRICEL | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11290 | 1863075 | ANKRAH, SARAH OR NII LAMPTEY | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11291 | 8870045258 | AKHTAR, NOREEN | GB | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11292 | 1439786 | DAS, EVELYN B | US | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11293 | 1867273 | REGAL, ALVA R | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11294 | 8103478420 | RASMUSSEN, LISH | DK | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11295 | 1784639 | UHER, PAUL | US | 0 | 0 | 14.64 | 14.64 | 0 | 22.59 | 22.59 | 0 | 0 | 0 | 15.12 |
| 11296 | 1882087 | WISCOMBE, KEVIN | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11297 | 1889918 | RACICOT, KATIE | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11298 | 626739 | STOLTENBERG, JEFFREY R | US | 0 | 0 | 14.64 | 14.64 | 0 | 15.54 | 115.54 | 0 | 0 | 0 | 194.31 |
| 11299 | 8003777214 | VAN LOON, FEDDE | NL | 0 | 0 | 14.64 | 14.64 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11300 | 1471081 | MASON, GWEN | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11301 | 1744366 | ARDELEANU, ANDREI A | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11302 | 1772250 | HODGDON, BLAIR | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 23.26 |
| 11303 | 1484285 | BOYER, MARIE PIER | CA | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11304 | 1657553 | WANG, WENDY | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11305 | 1629921 | MONTELEONE, JASON A | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11306 | 1593554 | MARINER, KRISTY | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 18.05 |
| 11307 | 1487995 | KAPERA, DANIEL | CA | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 15.07 |
| 11308 | 1798718 | WITNEY, ROBYN T | CA | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11309 | 1435583 | AGUIRRE, JESUS | US | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11310 | 1768344 | HANNA, ANDREW | CA | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 | 0 | 0 | 17.21 |
| 11311 | 8103459455 | K.A. MARKETING | CA | 0 | 0 | 14.63 | 14.63 | 0 | 17.6 | 17.6 | 0 | 0 | 0 | 15.03 |
| 11312 | 526384 | BLOCK, KIM M | DK | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11313 | 1591782 | SALAZAR, ISAAC | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11314 | 1841102 | ANABELLA EQUITIES LLC | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11315 | 1724543 | QUBELL SR, DON B | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 14.3 |
| 11316 | 1872382 | AU, SAMSON | CA | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11317 | 1524348 | BOOP, CLIFTON AND JENNY | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11318 | 1476861 | YANEZA, IRIZ M | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11319 | 1731817 | CASARES, REBECCA A | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11320 | 1311439 | ANTOMMARCHI, DAVID | US | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11321 | 1924357 | HEINRICH, BOB D & PAMELA | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11322 | 1635987 | MITHUEN, MARK E | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11323 | 1898749 | DATUIN, CELSO | CA | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11324 | 1162914 | LIBERTELECOM | CA | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 527.09 | 527.09 | 527.09 |
| 11325 | 641103 | WIDO, MARILYN | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11326 | 1639773 | ALVAREZ, MELANIE E | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11327 | 1781138 | MITCHELL, CAROLYN S | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 13.82 |
| 11328 | 1659768 | CAMPBELL, LANA A | CA | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 13.82 |
| 11329 | 1488108 | CRUZ, LUCIA P | US | 0 | 0 | 14.62 | 14.62 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 |
| 11330 | 1537876 | WOLFLEY, KRISTEN N | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 15.76 |
| 11331 | 1840435 | LARKIN, LORIE C | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11332 | 1473909 | PADILLA, JOSE | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11333 | 1866315 | ABBEY, TINA R | US | 0 | 0 | 14.62 | 14.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11334 | 1208702 | HOLDER, PATRICIA R | CA | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11335 | 1907125 | BRADFORD, MICHAEL J | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 16.15 |
| 11336 | 1883552 | BURNETT, RASON | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11337 | 1640167 | SPARKS, CANDACE D | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11338 | 1487202 | BARBOUR, JAKE R | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11339 | 1791868 | SAMARITANO, STEPHANIE | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 18.25 |
| 11340 | 1363682 | MCADAMS, BRIDGETT | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11341 | 1324409 | EDWARDS, DEAN | CA | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11342 | 1298068 | QURESHI, SAEED R | CA | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11343 | 1752028 | JOSEPH, JOLIVOIR | US | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 100 | 100 | 100 |
| 11344 | 1910774 | CLARK, LEON M | CA | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11345 | 1745917 | DAGANATO, ANTONIO | CA | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11346 | 1895721 | 2020604 ONTARIO INC. | CA | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 14.99 |
| 11347 | 1050472 | SIEVE, GWENDOLYN | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11348 | 7470059100 | GANDER, STEVE S | CH | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11349 | 1667968 | LIUFAU JR, SIDNEY S | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11350 | 1851182 | WHITNEY, BETHANY M | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11351 | 1749618 | QUILES, JOSE M | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11352 | 807003421 | BOS, GERRIT | NL | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11353 | 1731179 | GREEN, NORMA J | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 16.78 |
| 11354 | 1348197 | CRUZ, JOHN M | CA | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11355 | 1571153 | MAJAJ, ALBERTO | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11356 | 1445168 | DOMINGO, ADRIAN | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11357 | 1144033 | KELLY, KUJICHAGULIA A | US | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 15.07 |
| 11358 | 1351768 | POISSON, PHILIPPE | CA | 0 | 0 | 14.6 | 14.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11359 | 1301601 | MILLER, VICKIE L | US | 0 | 0 | 14.6 | 14.6 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 |
| 11360 | 1829896 | SCHAUS, RODNEY | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11361 | 1768321 | MONTE, ANTHONY D | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11362 | 1868833 | BELL, DONALD | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11363 | 1863969 | PADUA, DANTE R | CA | 0 | 0 | 14.59 | 14.59 | 191.67 | 191.67 | 0 | 0 | 0 | 0 | 0 |
| 11364 | 1905945 | OSASUYI, EDOSA | CA | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11365 | 1692732 | DUN-RITE TUBS LTD | CA | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 15.88 |
| 11366 | 7250176523 | SINGH, KIRANJIT | AU | 0 | 0 | 14.59 | 14.59 | 0 | 10.33 | 10.33 | 0 | 0 | 0 | 0 |
| 11367 | 1825981 | KELSO, MIKE R | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11368 | 1575393 | FRANCOIS MACEUS, JOACHIM | US | 0 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11369 | 8103539222 | SØRENSEN, DORTE HOLM | DK | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11370 | 1485463 | GRATTON, PAUL | CA | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11371 | 1424026 | PARKS, KATHY C | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11372 | 1568478 | MONTES, NOE | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11373 | 1828428 | KOOISTRA, DEBORAH J | CA | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11374 | 1654068 | TEYMORI, ANDREA | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 13.19 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11375 | 1480843 | TKACHEV, EVGENIY | CA | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11376 | 1404459 | FLEMING, BRUCE | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 13.71 | 13.71 | 0 | 0 | 15.45 | 15.45 |
| 11377 | 1840527 | GONZALEZ, ROBERT | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11378 | 1629367 | MONTES, ODALYS G | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11379 | 1918205 | GROUPE CRYSTALNET INC. | CA | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11380 | 1866748 | DE LEON, EMMA V | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11381 | 1761029 | SCOTT, WILLIAM C | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 14.36 | 14.36 | 0 | 0 | 14.31 | 14.31 |
| 11382 | 1398392 | YI, MAL-YOUNG & ALBERT | CA | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 16.52 | 16.52 | 0 | 0 | 15.56 | 15.56 |
| 11383 | 1769148 | SWEENEY, WILLIAM S | US | 0 | 0 | 14.58 | 14.58 | 718.76 | 0 | 735.28 | 0 | 0 | 0 | 0 | 0 |
| 11384 | 1905804 | WALLIS, MAURICE E | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11385 | 1611568 | JACKSON, ANTOINETTE D | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11386 | 599273 | LANGFORD, DEMARR O | US | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 14.17 | 14.17 |
| 11387 | 7250203768 | THREDGOLD, REBECCA | AU | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11388 | 1305242 | GILES, GEORGE | CA | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11389 | 8870055256 | MOHAMED, KALIMA A | GB | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11390 | 1365832 | CERNOCH, BARRY M | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11391 | 1623334 | RIOS, LUIS | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11392 | 1830155 | IRVING, JOHN C | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11393 | 1790551 | HUSAR, EMILY | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11394 | 1894267 | LEON-GUERRERO, JESSE C | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11395 | 1867564 | NYGAARD, BRENDA L | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11396 | 1883643 | BOATENG, ISAAC | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11397 | 1488548 | CRAWLEY, SARAH A | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 24.84 | 24.84 |
| 11398 | 1891141 | BURTCH CONSULTING INC | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 |
| 11399 | 7250201972 | ABOU-HALKA, DIB | AU | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11400 | 1091426 | RJ LARSON ENTERPRISES, LLC | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11401 | 1657624 | NGUON, JANARA | US | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 21.31 | 21.31 | 0 | 0 | 27.01 | 27.01 |
| 11402 | 1888290 | SCHAAPVELD, TIMOTHY D | CA | 0 | 0 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11403 | 1759050 | KEOMOROKOT, BOUAVANH I | US | 0 | 0 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11404 | 1669833 | SWIFT SR, ROBERT C | US | 0 | 0 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11405 | 1830436 | TOUSANT, JAMIE G | CA | 0 | 0 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11406 | 349248 | RANDOLPH, ALFRED | US | 0 | 0 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11407 | 8070035876 | PGMS PRODUKTIES BV | NL | 0 | 0 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 13.72 | 13.72 |
| 11408 | 1397451 | ROBINSON, FLOSSIE V | US | 0 | 0 | 14.56 | 14.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11409 | 1878058 | BORAWSKI, DOROTHY & EDWARD | US | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11410 | 1858911 | SOLOMON, BARRY I | US | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11411 | 1819065 | SINGH, LYN K | CA | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 0 | 20.63 | 20.63 |
| 11412 | 7250207518 | HALLAM, WILLKENSON F | AU | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 |
| 11413 | 1760122 | ATKINS, GARETH D | US | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 0 | 18.09 | 18.09 |
| 11414 | 1713472 | ROHNER, DAVID A | CA | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 0 | 15.85 | 15.85 |
| 11415 | 1503398 | BOURDON, LISE | CA | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 15.33 | 15.33 | 0 | 0 | 15 | 15 |
| 11416 | 1841560 | DOUGLAS, JOHN K | US | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11417 | 1832224 | JOHNSON, RICK J | CA | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 0 | 12.66 | 12.66 |
| 11418 | 7250035227 | CHIA, GERARD M | AU | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 15.87 | 15.87 | 0 | 0 | 17.18 | 17.18 |
| 11419 | 1724245 | FLETCHER, DIANA | US | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11420 | 1727017 | PEARSON, CHRISTINA M | US | 0 | 0 | 14.54 | 14.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11421 | 1060581 | STELLA, AUGUSTUS | US | 0 | 0 | 14.54 | 14.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11422 | 1639987 | STOKES, KANE A | US | 0 | 0 | 14.54 | 14.54 | 0 | 0 | 0 | 0 | 0 | 0 | 14.73 | 14.73 |
| 11423 | 1478993 | OSUBA SR, RAFAEL A | CA | 0 | 0 | 14.54 | 14.54 | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 0 | 0 |
| 11424 | 1846623 | VIEL, ANDRE | CA | 0 | 0 | 14.54 | 14.54 | 0 | 0 | 0 | 0 | 0 | 0 | 13.09 | 13.09 |
| 11425 | 1450740 | LAPOINTE, KARL | CA | 0 | 0 | 14.54 | 14.54 | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 0 | 0 |
| 11426 | 1826839 | MORGAN, SUZANNA M | US | 0 | 0 | 14.54 | 14.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11427 | 1785345 | WALLWORK, JOSHUA | CA | 0 | 0 | 14.54 | 14.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11428 | 1424022 | GAVIRIA, NUBIA | US | 0 | 0 | 14.54 | 14.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11429 | 1822233 | DESHANE, MEL M | CA | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11430 | 1910258 | BONGERS, GAIL L | US | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11431 | 1489451 | REID, KIM A | CA | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 15.17 | 15.17 | 0 | 0 | 15.2 | 15.2 |
| 11432 | 1856505 | RIISAGER, PAMELA B | DK | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 16.21 | 16.21 | 0 | 0 | 15.96 | 15.96 |
| 11433 | 8103443801 | TEAM ZOBBE | DK | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11434 | 8170047443 | LUNDING, KNUD | DK | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11435 | 1565993 | MATTOX, BRANDON J | US | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11436 | 582150 | BHAN, KENNETH M | US | 0 | 0 | 14.53 | 14.53 | 750 | 0 | 750 | 0 | 750 | 0 | 765.28 | 765.28 |
| 11437 | 8103399765 | LISETTE LYS | DK | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 14 |
| 11438 | 1882038 | ARNOLD, HOWARD D | US | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 0 | 15.28 | 15.28 |
| 11439 | 1508214 | CHIN-LO, RENEE | CA | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11440 | 1543488 | ALLEN, MAURICE D | CA | 0 | 0 | 14.53 | 14.53 | 0 | 0 | 16.52 | 16.52 | 0 | 0 | 17.24 | 17.24 |
| 11441 | 1856526 | TOFANELLI, LARRY F | US | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11442 | 8103538372 | NIMSKOV, JEANNE K | DK | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11443 | 1878729 | ARIAL, AMY | US | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11444 | 224244 | MUDGE, DAVID F | US | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 15.7 | 15.7 |
| 11445 | 1819778 | DORSEY, ADRIANNA | US | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11446 | 1837658 | MICHAUD, FRANCE | CA | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11447 | 1805976 | M & A TECH DIRECT LLC | US | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11448 | 1636876 | OTTO, AMY E | US | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11449 | 1785241 | RASIAH, ARULSELVAN | CA | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11450 | 1156770 | ARTHUR, FREDERICK T / MARIE A | CA | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 15.64 | 15.64 | 0 | 0 | 17.03 | 17.03 |
| 11451 | 1330700 | SKOCZEN, SHELLEY L | CA | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 21.68 | 21.68 |
| 11452 | 1437304 | ORTON, LUCAS M | US | 0 | 0 | 14.51 | 14.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11453 | 8170029043 | TOPGYAL, SONAM | DK | 0 | 0 | 14.51 | 14.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11454 | 1752002 | ELFAKIR, MAJID | CA | 0 | 0 | 14.51 | 14.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11455 | 1866310 | HACKER, ELIZA J | CA | 0 | 0 | 14.51 | 14.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11456 | 1770193 | ROBISON, LEE | US | 0 | 0 | 14.51 | 14.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11457 | 1325567 | LINDNER, JEANETTE L | US | 0 | 0 | 14.51 | 14.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11458 | 1851743 | JESSO, ANN M | US | 0 | 0 | 14.51 | 14.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11459 | 1783283 | RAMIREZ, LUZ G | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11460 | 1377421 | WEED, SHANNON L | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11461 | 1471553 | ROBERTS, NAOMI L | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11462 | 7250200818 | MATEJKO, ALICJA J | AU | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 17.49 | 17.49 | 0 | 0 | 16.36 | 16.36 |
| 11463 | 1646844 | ROMANO, BENJAMIN | CA | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11464 | 1901025 | GARNER, CHRISTINA W | US | 0 | 0 | 14.5 | 14.5 | 750 | 0 | 750 | 0 | 750 | 0 | 750 | 750 |
| 11465 | 1584469 | MORRIS, TRACY J | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11466 | 1838843 | BRALEY, KATHRYN | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11467 | 740642232 | CURTY, MICHEL | CH | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11468 | 1893134 | BEJAR, ISRAEL | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11469 | 1904142 | BURKS, BRANDON | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 22.37 | 22.37 | 0 | 0 | 0 | 0 |
| 11470 | 1922523 | ANDERSON, RONALD | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11471 | 1788662 | FOISY, SANDY E | US | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11472 | 1878516 | SMITH, BERTRAM J | CA | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 18.03 | 18.03 |
| 11473 | 7250055229 | TRAJKOVSKI, LJUBICA | AU | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 | 0 | 0 | 0 | 11.8 | 11.8 |
| 11474 | 7200347782 | TOH, SU SHEE | AU | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 13.04 | 13.04 | 0 | 0 | 0 | 0 |
| 11475 | 1867110 | GUTIERREZ, ANDREA V | US | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11476 | 661910 | BURROUGHS, JAMES | US | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11477 | 1605868 | LEAVITT, BRAD G | US | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11478 | 1780609 | MILLSPAUGH, TODD A | US | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11479 | 1479495 | PETINES, DANILO | US | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 24.69 | 24.69 |
| 11480 | 1305461 | OMAR, FADUMO M | US | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 21.86 | 21.86 | 0 | 0 | 19.72 | 19.72 |
| 11481 | 1436444 | IGLESIAS, MICHAEL J | US | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11482 | 1687904 | CHOWDRY, PAVAN K | CA | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11483 | 1834898 | HARPER, ROBERT D | US | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 14.49 | 14.49 |
| 11484 | 1551513 | ZIPPRICH, CYNTHIA | US | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11485 | 1867563 | GILLORY, COLEMAN J | US | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11486 | B103454095 | DUYS, JEROEN | DK | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11487 | 1870012 | SEO, AEREE | US | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11488 | 8103490808 | HANSEN, CHRIS | DK | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11489 | 1876397 | VIEIRA, DONNA M | US | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 13.08 | 13.08 |
| 11490 | 1398409 | GODBOUT, MARTIN | CA | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11491 | 1537188 | CROOS, STEEVE | CA | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 217.7 | 217.7 | 217.7 |
| 11492 | 740646046 | DE LUCA, GIUSEPPE M | CH | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11493 | 725002857 | HR MARKETING INTERNATIONAL | AU | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 13.78 | 13.78 |
| 11494 | 1437964 | ENRIQUEZ, SARAH C | US | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11495 | 1868868 | CLARO, ANA P | CA | 0 | 0 | 14.48 | 14.48 | 0 | 95.84 | 95.84 | 95.84 | 0 | 95.84 | 95.84 | 95.84 |
| 11496 | 624070 | SYSTEMATIC DATA SOLUTIONS, INC. | US | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 15.41 | 15.41 | 0 | 0 | 16.26 | 16.26 |
| 11497 | 1892429 | SAMUEL, SHARLINE | US | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11498 | 1803775 | HAYNIE, ANGELA J | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11499 | 1413080 | SWAN SR, WESLEY W | CA | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11500 | 1637379 | SNELLING, JENNIFER M | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11501 | 390358 | WEBER, CHARLES | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11502 | 1372938 | UNDERWOOD, JIMMY L | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11503 | 252126 | VESCHEMBES, DENISE M | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11504 | 1453774 | BAKOUS, HABIBA | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11505 | 1826418 | LANCA COMMUNICATIONS, LLC | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11506 | 1760897 | TEEGARDEN, RAY S | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11507 | 1297033 | PAPPIS, CALIOPE A | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11508 | 1783472 | FISH-GARZA, SHARON L | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 | 0 | 191.67 | 191.67 | 191.67 |
| 11509 | 1927830 | MOONEY, CRYSTAL C | CA | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 15.85 | 15.85 | 0 | 0 | 16.26 | 16.26 |
| 11510 | 1301059 | WILDCAT, MICHELLE L | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 23.72 | 23.72 |
| 11511 | 1761933 | FINDLAY, BOYD D | CA | 0 | 0 | 14.47 | 14.47 | 0 | 200 | 200 | 200 | 0 | 0 | 0 | 0 |
| 11512 | 1926033 | MCCORMACK, TIM W | US | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 13.21 | 13.21 |
| 11513 | 1594263 | ERWIN, BRENDA K | US | 0 | 0 | 14.46 | 14.46 | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 14.87 | 14.87 |
| 11514 | 567947 | TOWNSEND-TOWNSEND INC | US | 0 | 0 | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11515 | 724647 | PATERSON, ANDREW | CA | 0 | 0 | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11516 | 1758413 | GORMAN, ROBERT L | US | 0 | 0 | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 12.31 | 12.31 |
| 11517 | 8170048783 | MPK | DK | 0 | 0 | 14.46 | 14.46 | 0 | 575.82 | 575.82 | 575.82 | 0 | 0 | 0 | 0 |
| 11518 | 1683249 | WALKER, JILL P | US | 0 | 0 | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11519 | 1436573 | SAMPSON, CHRISTOPHER J | US | 0 | 0 | 14.46 | 14.46 | 0 | 100 | 115.44 | 115.44 | 0 | 0 | 14.42 | 14.42 |
| 11520 | 8170024410 | HORSDAL JENSEN, MAIKEN | DK | 0 | 0 | 14.46 | 14.46 | 0 | 38.39 | 38.39 | 38.39 | 0 | 0 | 0 | 0 |
| 11521 | 1607963 | YONG, CHONGAE | US | 0 | 0 | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11522 | 1882409 | CHANDLER, SETH P | US | 0 | 0 | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11523 | 1640107 | STROOP, DIANE | CA | 0 | 0 | 14.46 | 14.46 | 0 | 0 | 11.04 | 11.04 | 0 | 0 | 12.79 | 12.79 |
| 11524 | 7200067475 | WESTLEY, STEPHEN | AU | 0 | 0 | 14.46 | 14.46 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 16 |
| 11525 | 8003782924 | VAN DER HOEVEN, YVONNE | NL | 0 | 0 | 14.46 | 14.46 | 0 | 0 | 22.81 | 22.81 | 0 | 0 | 0 | 0 |
| 11526 | 1195084 | AHERN , ELEANOR C | US | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11527 | 1875591 | EYLER, JUDY A | US | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11528 | 1829091 | DELVETA BANNISTER | US | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 15.63 | 15.63 | 0 | 0 | 15.03 | 15.03 |
| 11529 | 1130106 | MORRISON , MATTHEW L | US | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11530 | 860511 | BRANCH, JAMES | US | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11531 | 1781219 | STEPHENS, DAVID W | US | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11532 | 1762374 | DE LA TORRE, EVANGELINA | CA | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 12.04 | 12.04 |
| 11533 | 1839670 | JOLY, MARC-ANDRE | CA | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11534 | 765208 | ARMSTRONG, NANCY N | AU | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11535 | 8170024563 | BAUNEGARDENS RIDESENTER V/MORTEN | DK | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11536 | 8003757242 | SCHOENMAKERS, CARLA | NL | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 13.86 | 13.86 |
| 11537 | 1489094 | BOURGEOIS, LAWRENCE G | CA | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11538 | 1344087 | VALDEZ, PEARLY JOYCE B | CA | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11539 | 1799788 | FLAKE, LEO H | US | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11540 | 1658543 | JOHNSON JR, WILLIE L | US | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11541 | 1839651 | GLASS, DAVID R | US | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11542 | 8003797683 | SMITH, COENRAAD CORNELIS | NL | 0 | 0 | 14.44 | 14.44 | 0 | 185.2 | 191.67 | 191.67 | 6.46 | 1431.06 | 1437.52 | 1437.52 |
| 11543 | 1372093 | LEGROS, JEAN-ROBERT | CA | 0 | 0 | 14.44 | 14.44 | 6.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11544 | 1713024 | FISHER, ROSHAWN D | US | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11545 | 1829052 | RICHARDSON, BENJAMIN A | US | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11546 | 7250023654 | CROSS, IAN D | AU | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 16.31 | 16.31 | 0 | 0 | 14.41 | 14.41 |
| 11547 | 1886665 | HUNT, JOSEPH B | US | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 15.15 | 15.15 |
| 11548 | 1761722 | HUNTER, SHELLEY R | US | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11549 | 1568461 | ROJAS, GERARDO | US | 0 | 0 | 14.44 | 14.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11550 | 1905150 | FOREMAN, VICKIE B | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11551 | 8170022083 | TP SMEDE OG MASKINSERVICE | DK | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11552 | 1631868 | TAYLOR, JERALINE | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11553 | 1748634 | HESTOR, JOANNA M | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 19.68 | 19.68 |
| 11554 | 8170022083 | MUGGIA, ANTONELLA S | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11555 | 1854650 | BIRCH, KARL R | CA | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11556 | 1754455 | ALLEN, JAMES E | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 19.3 | 19.3 |
| 11557 | 1462029 | MARTINEZ, JISETTE | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11558 | 8170051736 | QUVANG, CASPAR | DK | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11559 | 1630423 | KING, OWEN | CA | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11563 | 1515513 | HILDEBRAND, JAMES | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 13.91 | 13.91 |
| 11564 | 1652829 | LUQUIN JR, FERNANDO | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11565 | 1814346 | SHERVIK, RAY | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11566 | 1631879 | BANDOLA, LIA | CA | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11567 | 1863089 | NICHOLS, KEVIN | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11568 | 557451 | MENDES, MANUEL M | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 13.97 | 13.97 |
| 11569 | 220412 | HAWKINS, PINKIE G OR EDWARD | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11570 | 7250124971 | ICON TEN SERVICES | AU | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 12.79 | 12.79 |
| 11571 | 1335254 | PLACKIS, ERIC C | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 17.93 | 17.93 | 0 | 0 | 0 | 0 |
| 11572 | 1325155 | LARSSON, GARY L | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 18.34 | 18.34 |
| 11573 | 1233095 | HALL, MICHAEL T | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 16.08 | 16.08 |
| 11574 | 1440352 | LANGE, BRENDA J | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 14.76 | 14.76 |
| 11575 | 1853238 | SILAS, SHAROLYN R | US | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11576 | 1431721 | ENSCOE, LINDA J | US | 0 | 0 | 14.42 | 14.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11577 | 7250104201 | SUSAN GROCKE & RENEE HANCOCK | AU | 0 | 0 | 14.42 | 14.42 | 0 | 0 | 0 | 0 | 0 | 0 | 13.39 | 13.39 |
| 11578 | 1839200 | BOUGH, CHERYL E | CA | 0 | 0 | 14.42 | 14.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11579 | 1596913 | LEGENDRE, PIERRE | CA | 0 | 0 | 14.42 | 14.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11580 | 8103441722 | MORTENSEN, CHARLOTTE B | DK | 0 | 0 | 14.42 | 14.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11581 | 1919425 | EMIG, WESLEY D | US | 0 | 0 | 14.42 | 14.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11582 | 1819727 | KARLBERG, KRISTEN M | US | 0 | 0 | 14.42 | 14.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11583 | 1808738 | WILLIAMS, WALTER J | AU | 0 | 0 | 14.42 | 14.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11584 | 7200145915 | HARRIS, SCOTT REGINALD | US | 0 | 0 | 14.42 | 14.42 | 0 | 0 | 0 | 0 | 0 | 0 | 13.14 | 13.14 |
| 11585 | 8103351670 | ULVENBERG, ANNLEAH | DK | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 15.93 | 15.93 |
| 11586 | 1236525 | TIVIDAD, EDGARDO V | US | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11587 | 8103460118 | WEGENER, MIREILLE | DK | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11588 | 7250418 | AGUIRRE JR, GASTON | US | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11589 | 1916448 | PIERSON, JANICE | US | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11590 | 1875331 | KUMAR, CAROLINE | CA | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11591 | 747017166 | CORNUZ, LAURIE | CH | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11592 | 1408972 | STEVENS, RICHARD K | US | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11593 | 7250124367 | BOSSI, ALBERT T | AU | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11594 | 1837466 | MENDENHALL, DANIEL A | US | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11595 | 1672897 | D & G ENTERPRISES | CA | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11596 | 1358286 | YAO, EMMANUEL | CA | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11597 | 1902211 | KENNETH LAPALM | CA | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 95.84 |
| 11598 | 1653079 | SMITH, KENNETH A | US | 0 | 0 | 14.41 | 14.41 | 200 | 200 | 14.43 | 214.43 | 0 | 0 | 15.14 | 15.14 |
| 11599 | 1835270 | ROSENBERG, DAVID A | US | 0 | 0 | 14.41 | 14.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11600 | 1836437 | MATHESON, JANELLE E | CA | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11601 | 1868915 | TIMLIN, JOANNE L | CA | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11602 | 1489339 | KURITZ, JOSEPH J | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11603 | 1695358 | ALSTON SR, HOWARD A | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11604 | 1757977 | SCHREMP SR, ERIC J | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11605 | 1827803 | SPENCER, DONIELL | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11606 | 1464824 | TUCKER, WILLIAM R (BILL) | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11607 | 1783157 | WOOD, MARK R | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11608 | 1817105 | CUNNINGHAM, BRIAN M | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11609 | 1823973 | CLEMANS, ALLAN | CA | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11610 | 1774393 | BAKER, PAUL | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11611 | 1748423 | SIAG, LINDA S | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11612 | 1588803 | VIDAL, HECTOR B | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11613 | 1516433 | MANAGO, CHIQUITA | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11614 | 1780585 | KRAUS, LEAH | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11615 | 1780991 | GALVAM, MICHELLE J | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11616 | 1779020 | JACKSON, BOB | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11617 | 1778452 | SEIDEL, KATHY M | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11618 | 1676448 | GUTIERREZ, CYNTHIA | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11619 | 1557758 | VASQUEZ, PEDRO NOEL | CA | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11620 | 1840088 | GUERRA, FRANCISCO J | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11621 | 1832359 | RUFFIN SR, PATRICK D | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11622 | 1313224 | COOPER, CALEB J | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11623 | 1762373 | ROMERO SR, MARIO | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11624 | 1839272 | ADAMS, ALANA A | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11625 | 1746347 | JOHNSON, JOSHUA R | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11626 | 1555244 | NEVES JR, RUYTER | NO | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11627 | 8770001461 | GJESTAD CONSULT | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11628 | 1832198 | SANCHEZ, LETICIA | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11629 | 1831736 | SERIKOV, STANISLAV | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11630 | 1772626 | FAN, XIAO PENG | CA | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 15.4 | 15.4 | 0 | 0 | 15.4 | 15.4 |
| 11631 | 1841983 | CHASE, KRYSTAL L | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11632 | 1626432 | ST-PIERRE, DIANE | CA | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11633 | 1806823 | DANDURAND, DON R | CA | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11634 | 1781863 | DENMAN, DANIEL T | US | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11635 | 6100407720 | SZYD,O SYLWIA | PL | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 104.29 | 104.29 | 191.67 | 479.18 | 670.85 | 670.85 |
| 11636 | 1774278 | DREW, LORRAINE M | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11637 | 1832270 | SMITH, LAMONT D | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 15.01 | 15.01 |
| 11638 | 1278325 | LASALLE, EARL | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11639 | 1754469 | HERMELING-BUCKENDORF, SHOSHANA | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11640 | 1564378 | REYES, MARIECHU G | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11641 | 1427677 | BERNAL, CESAR C | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11642 | 1359852 | SECOR, GARY B | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11643 | 1595976 | BAKER, SHARON C | CA | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11644 | 7400531299 | ITEN, ANITA | CH | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11645 | 1691441 | BASSETTE, KARINE | CA | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11646 | 1911770 | HAMILTON, KATIE | CA | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11647 | 1699698 | TRENT, DOUGLAS | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11648 | 7250031543 | RALPH, EVAN D | AU | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 16.24 | 16.24 | 0 | 0 | 25.81 | 25.81 |
| 11649 | 1887703 | WOART, NYEMA M | AU | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11650 | 7250008229 | XERRI, LINDA | AU | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 13.68 | 13.68 |
| 11651 | 1793248 | LAPPAS, VINCENT D | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11652 | 1842178 | BONA, KATHLEEN | US | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11653 | 1493162 | BROADBENT, TERRY V | US | 0 | 0 | 14.38 | 14.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11654 | 1862856 | EVANS, DAVID L | US | 0 | 0 | 14.38 | 14.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11655 | 1614623 | RASPBERRY-RYLAND, GWENDOLYN D | US | 0 | 0 | 14.38 | 14.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11656 | 1449633 | BDP RESEAUCOM | CA | 0 | 0 | 14.38 | 14.38 | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 14.94 | 14.94 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11657 | 1524218 | GRUSS, CAROLE K | US | | 0 | 14.38 | 14.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11658 | 1484518 | ROSAS, J ELIAS | US | | 0 | 14.38 | 14.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11659 | 1378146 | TANNER, WILFRED A | US | | 0 | 14.38 | 14.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11660 | 1631610 | LEE, KIHWAN | US | | 0 | 14.38 | 14.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11661 | 1506518 | PRYOR, LINDA A | US | | 0 | 14.38 | 14.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11662 | 1824281 | KATZER, GRANT | CA | | 0 | 14.38 | 14.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11663 | 1633660 | PAPANICAS, ANGIE R | US | | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11664 | 1122432 | JAG COMMUNICATIONS | US | | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11665 | 1630853 | CRAWFORD, LATRICE L | US | | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 14.7 | 14.7 | 14.7 |
| 11666 | 1473495 | NORTON-RILEY, BONNIE | US | | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11667 | 1689738 | LORENZO, ALBERT | US | | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11668 | 7250184146 | DELA CRUZ, MARICRIS | AU | | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11669 | 1871180 | GUNN, NELSON D | US | | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11670 | 1865297 | BUSSBERG, LILLIAN L | US | | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11671 | 1832867 | J & S NEWTECH, LLC | US | | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11672 | 1489770 | DOPP, DAWSON | US | | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11673 | 1398432 | SCHOBER, MARVIN D | US | | 0 | 14.37 | 14.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11674 | 1862248 | KEVIN J KIM | US | | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11675 | 1428630 | FELIX, REBECCA A | US | | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11676 | 1830509 | ALOUIZA, MARLO R | US | | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11677 | 1521853 | LOPEZ, EVELYN A | US | | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11678 | 1490311 | BERARD, BENOIT | CA | | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11679 | 1596074 | MUHAMMAD, MUKARRAM A | US | | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11680 | 1462064 | BROOME, JAMES B | US | | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11681 | 8103497490 | FREDERIKSEN, LARS VISSING | DK | | 0 | 14.36 | 14.36 | 1.67 | 76.78 | 78.46 | 0 | 0 | 0 | 0 | 0 |
| 11682 | 1680758 | PETRIEW, VANCE | CA | | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11683 | 1779922 | ESCOBEDO, SEGUNDO V | US | | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11684 | 1781759 | CORMIER, SHEILA E | CA | | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11685 | 1812477 | CAMPBELL, LILIA | US | | 0 | 14.36 | 14.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11686 | 1031247 | FERRARO, JAMES | US | | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 14.53 | 14.53 | 14.53 |
| 11687 | 1546198 | HOLGREEN, LLC | US | | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11688 | 1888142 | SNUGGS, DAVID O | US | | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11689 | 1531733 | DIAZ, SEREIN P | US | | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11690 | 1849800 | FRYBERG, KRISTIE J | US | | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11691 | 1836781 | NICHOLS, JEAN | US | | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11692 | 7470046254 | PAINCHAUD, ROBERT | CH | | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11693 | 1495898 | MCLEOD, DAVID R | CA | | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11694 | 1693539 | GLASS, PAMELA ANNE | US | | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11695 | 1532538 | SANTANEN, JAMES J | US | | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11696 | 1781267 | EVERETT, ROCHELLE L | US | | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11697 | 1836131 | CUZCO, PABLO | US | | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11698 | 1748483 | HERBST, CASSANDRA M | US | | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11699 | 1708218 | KIRKEVOLD, BRENDA | US | | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11700 | 1578633 | DIAZ, JAIME | US | | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11701 | 1407068 | WERNER, FRANCINE | CA | | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11702 | 1860924 | STUCKLESS, TARA L | CA | | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11703 | 1885764 | ELEY, DELGODA M | US | | 0 | 14.35 | 14.35 | 0 | 100 | 100 | 0 | 0 | 0 | 0 | 0 |
| 11704 | 1451191 | REYES, MICHAEL A | US | | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11705 | 1826005 | MATERASSO, JENNA M | US | | 0 | 14.34 | 14.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11706 | 1649049 | DESTINY GROUP, LLC | US | | 0 | 14.34 | 14.34 | 0 | 13.26 | 13.26 | 0 | 0 | 23.81 | 23.81 | 23.81 |
| 11707 | 1647870 | PASCUA, MARIETTA M | CH | | 0 | 14.34 | 14.34 | 0 | 0 | 0 | 0 | 0 | 14.33 | 14.33 | 14.33 |
| 11708 | 7470068622 | GUEX, DOMINIQUE | CH | | 0 | 14.34 | 14.34 | 0 | 0 | 0 | 0 | 0 | 16.36 | 16.36 | 16.36 |
| 11709 | 1515643 | CURGIL, LEONARD | US | | 0 | 14.34 | 14.34 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 | 0 |
| 11710 | 1691986 | JONES, HILLARY | US | | 0 | 14.34 | 14.34 | 0 | 0 | 0 | 0 | 0 | 17.94 | 17.94 | 17.94 |
| 11711 | 1831103 | WEDLOW, WAYNE A | AU | | 0 | 14.34 | 14.34 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 |
| 11712 | 7250055945 | CARLEI, SERGIO | US | | 0 | 14.34 | 14.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11713 | 1870975 | COLLIER, DEENA D | US | | 0 | 14.34 | 14.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11714 | 1873684 | KUTEJ, JONATHAN D | AU | | 0 | 14.34 | 14.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11715 | 7250040801 | WALKER, JEANIE M | US | | 0 | 14.34 | 14.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11716 | 1240406 | BENTICK, RYAN J | US | | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 24.45 | 24.45 | 24.45 |
| 11717 | 1464554 | SROUR, GUS | US | | 0 | 14.33 | 14.33 | 0 | 14.9 | 14.9 | 0 | 0 | 0 | 0 | 0 |
| 11718 | 1842147 | KNUDTSON, KAREN | US | | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11719 | 1779275 | PENA, ALFRED | US | | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11720 | 1802738 | DUNKEL JR, GARY L | US | | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11721 | 1646501 | PORTILLO SR, RUBEN | US | | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11722 | 1453217 | CHEN, CHEN | CH | | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11723 | 7400601420 | KUEMIN, ALICE | CH | | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 16.84 | 16.84 | 16.84 |
| 11724 | 1777315 | JIMENEZ, CARLA | US | | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11725 | 1897381 | OLMSCHEID, LEO | US | | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11726 | 1856918 | HAEFFNER, CHARLOTTE M | US | | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11727 | 1895878 | ALUNING, MARIA C | CA | | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11728 | 1862953 | KNIGHT, JASMIN | CA | | 0 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11729 | 1825040 | HUSSEY, STEPHEN E | US | | 0 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11730 | 1437243 | KIM, KYUNG DO | CA | | 0 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11731 | 8170051614 | MILLER, KLAUUS O | DK | | 0 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11732 | 1829999 | ABDUS-SALAAM, KHALIL J | US | | 0 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11733 | 1903733 | COVENEY, MICHELLE | US | | 0 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 18.25 | 18.25 | 18.25 |
| 11734 | 1798208 | POWERS, ANTHONY | US | | 0 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11735 | 1442117 | GEISER, MARY E | US | | 0 | 14.32 | 14.32 | 0 | 17.06 | 17.06 | 0 | 0 | 17.84 | 17.84 | 17.84 |
| 11736 | 1865080 | WARFIELD, STEVEN K | AU | | 0 | 14.32 | 14.32 | 0 | 0 | 0 | 0 | 0 | 12.59 | 12.59 | 12.59 |
| 11737 | 7250086091 | THOMSON, DAVID J | US | | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11738 | 1776184 | ICKES SR, DAVID L | US | | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11739 | 1824148 | MARTIN, KENNA | US | | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11740 | 1235138 | LACY, LUCY M | US | | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11741 | 1359684 | CHAHEL, ESTELLA | US | | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11742 | 8903208900 | WENNER, PETRA | DE | | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11743 | 1926980 | FORBES, LORRAINE R | CA | | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11744 | 1875868 | NEGRETE, ARTHUR | US | | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 16.24 | 16.24 | 16.24 |
| 11745 | 1412595 | SPEARMAN, JONATHAN L | US | | 0 | 14.31 | 14.31 | 0 | 14.56 | 14.56 | 0 | 0 | 14.86 | 14.86 | 14.86 |
| 11746 | 1772308 | MCCONNELL, MELL | US | | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11747 | 1805408 | MURPHY, JUDITH L | US | | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11748 | 1841559 | BOLDUC, RONALD | US | | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11749 | 1884181 | MANGINI, ANDREW G | US | | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11750 | 1880683 | BARRY JR, JOHN A | US | | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11751 | 1832529 | LABELLE, STEPHANE | CA | 0 | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11752 | 1824386 | LARSEN, MELINDA | US | 0 | 0 | 14.31 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11753 | 7250014035 | JACKSON, GAIL | AU | 0 | 0 | 14.3 | 14.3 | 0 | 12.79 | 12.79 | 0 | 0 | 12.51 | 12.51 |
| 11754 | 1698823 | TREMBLAY, DENIS | CA | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11755 | 1126886 | CANO, ANDREW | US | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 29.25 | 29.25 |
| 11756 | 1856388 | BROWN JR, BUDDY R | US | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11757 | 1419311 | BENHACINE, MUSTAPHA | CA | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 19.9 | 19.9 |
| 11758 | 1842549 | DIMAGGIO, LISA M | US | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11759 | 1823395 | BUTTERFIELD, LONNIE | US | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11760 | 296304 | WRIGHT, MARIE A | CA | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11761 | 1655098 | MARTELLI, ALICIA M | US | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11762 | 1811004 | MIDDLETON, JARED T | US | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11763 | 1405147 | LABBE, JOSEE | CA | 0 | 0 | 14.3 | 14.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11764 | 1277249 | MEJDOUBI, ABDENACER | CA | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 14.64 | 14.64 |
| 11765 | 1686083 | STASIEWICZ, JAROSLAW | US | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 16.8 | 16.8 |
| 11766 | 1661899 | FEREGA, JAMES R | US | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11767 | 1854555 | LAPLANTE, KARINE J | CA | 0 | 0 | 14.29 | 14.29 | 100 | 100 | 100 | 0 | 0 | 100 | 100 |
| 11768 | 1639422 | SHARMA, INDRA | CA | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11769 | 7400502697 | DUMRUL & CO | CH | 0 | 0 | 14.29 | 14.29 | 0 | 14.02 | 14.02 | 0 | 0 | 13.58 | 13.58 |
| 11770 | 687627 | GIULIANO, RONALD R | US | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 15.39 | 15.39 |
| 11771 | 1491147 | PALMER, JO A | US | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 15.26 | 15.26 |
| 11772 | 1936554 | BELTON, AVERY A | US | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11773 | 1479749 | HEALEY, TROY E | US | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11774 | 1467553 | SMITH, WILLIAM A | US | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11775 | 8103350243 | WILHELMSEN, MICHAEL | DK | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 | 0 | 15.99 | 15.99 |
| 11776 | 1666887 | FRANCIS, AUBREY C | CA | 0 | 0 | 14.28 | 14.28 | 0 | 17.65 | 17.65 | 0 | 0 | 0 | 0 |
| 11777 | 1729485 | GASCON, MARC ANDRE | CA | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 12.95 | 12.95 |
| 11778 | 1153359 | TREMBLAY-VIDAL, LUIS MIGUEL | CA | 0 | 0 | 14.28 | 14.28 | 718.76 | 718.76 | 718.76 | 0 | 0 | 0 | 0 |
| 11779 | 1838618 | HAMILTON, BEAU J | US | 0 | 0 | 14.28 | 14.28 | 95.84 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 11780 | 1832013 | DE HOYAS, SAM | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11781 | 1779789 | BOLANDZ, RICHARD A | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11782 | 1889964 | CURTIN, SCOTT O | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11783 | 194068 | HARDWICK, JOYCE J | US | 0 | 0 | 14.28 | 14.28 | 400 | 400 | 400 | 0 | 100 | 100 | 100 |
| 11784 | 1668409 | OLIVARES, JANETT G | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 15.73 | 15.73 |
| 11785 | 1836002 | KULICK, THOMAS P | US | 0 | 0 | 14.28 | 14.28 | 2250 | 2250 | 2250 | 0 | 0 | 0 | 0 |
| 11786 | 8170050003 | MADSEN, ELSE G | DK | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 21.81 | 21.81 |
| 11787 | 1831418 | KULLAS, WENDY L | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11788 | 8003769667 | DECKERS, ELS | NL | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11789 | 1434753 | OKUHARA, STANLEY T | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 |
| 11790 | 1762108 | FIGUEROA, RON C | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11791 | 1893858 | DARR, SANDRA D | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11792 | 8403917080 | FRODING, ERIK | SE | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11793 | 1782243 | GHAEDI, GOLPAR | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11794 | 1739913 | KANEDA, NAOMI R | US | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 | 0 | 25.87 | 25.87 |
| 11795 | 1903193 | LARSEN, KIM A | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11796 | 1836044 | MAULDIN, SYLVIA | US | 0 | 0 | 14.27 | 14.27 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 11797 | 7200084557 | ELECTRONIC SECURITY ALARMS PTY LTD | AU | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11798 | 1871352 | SIENKIEWICZ, JOEL N | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 13.74 | 13.74 |
| 11799 | 1756950 | GREEN, KENNETH A | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11800 | 1823278 | BOSLEY II, DAVID L | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 100 | 100 | 100 |
| 11801 | 1786698 | LADEIRA, DARILYN C | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11802 | 1645158 | CHO, JAE SOON | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11803 | 1856434 | PEREZ, JOSE L | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11804 | 1326269 | CRISON, GREG S | US | 0 | 0 | 14.27 | 14.27 | 0 | 15.81 | 15.81 | 0 | 0 | 0 | 0 |
| 11805 | 1814803 | LAVIGNE, TOM L | US | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 25.8 | 25.8 |
| 11806 | 1454541 | LAPOINTE, NADIA | CA | 0 | 0 | 14.27 | 14.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11807 | 1742208 | HUMPHRIES, CARNELL A | US | 0 | 0 | 14.27 | 14.27 | 0 | 15.52 | 15.52 | 0 | 95.84 | 95.84 | 95.84 |
| 11808 | 1822375 | WISE, STEVE | US | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 15.3 | 15.3 |
| 11809 | 1841531 | FORAN, CHRIS | US | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11810 | 8002614820 | BRUIJN DE, G | NL | 0 | 0 | 14.26 | 14.26 | 0 | 28.37 | 28.37 | 0 | 0 | 0 | 0 |
| 11811 | 1890318 | GADDINI, ILONA G | CA | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11812 | 1856412 | HEBERT, KEVIN | US | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11813 | 1740453 | BRAY, ANDREW AND ALISON | CA | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11814 | 1412548 | SAGUILAYAN, BERNADETTE T | US | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11815 | 1929243 | ANISHCHENKO, PAVEL M | US | 0 | 0 | 14.26 | 14.26 | 750 | 13.36 | 763.36 | 0 | 2700 | 2700 | 2700 |
| 11816 | 1632786 | LABERGE, SYLVAIN | CA | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11817 | 1830382 | COLLINS, CURTIS L | US | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11818 | 1240466 | SZILAGYI, MICHAEL C | US | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11819 | 1427118 | ESEKA, NADIA | US | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11820 | 7200145913 | HARRIS, REGINALD | AU | 0 | 0 | 14.25 | 14.25 | 0 | 13.88 | 13.88 | 0 | 0 | 13.41 | 13.41 |
| 11821 | 1773045 | OBERMAN, RICHARD S | US | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11822 | 1402268 | CORNWELL, MELINDA M | US | 0 | 0 | 14.25 | 14.25 | 0 | 17.34 | 17.34 | 0 | 0 | 18.11 | 18.11 |
| 11823 | 1783984 | BATISTA III, JOELL L | US | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11824 | 1780982 | HENDERSON, SEAN V | US | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11825 | 1207362 | PICHARDO GUZMAN, RONNY | CA | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11826 | 1732965 | RALPHS, ELOAH | US | 0 | 0 | 14.25 | 14.25 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 11827 | 1836932 | CORNELISON, NIKKI L | US | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11828 | 1544363 | LESSARD, VIVIAN | CA | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 15.32 | 15.32 |
| 11829 | 1924892 | RACINE, LYVIE | CA | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11830 | 1373397 | VASAK, RUSHELLE W | US | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11831 | 1280470 | CLARK, LINDSAY & CLARK HENRY | US | 0 | 0 | 14.25 | 14.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11832 | 1866957 | MICHACA, FELI | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11833 | 1851354 | PARR, BRANDON M | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11834 | 1629079 | CHAPMAN, CHRISTINE M | CA | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11835 | 8003727392 | FRITS BEBELAAR MANAGEMENT B.V | NL | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11836 | 8103480813 | KJELDSEN, ULLA | DK | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11837 | 1615478 | LUNA ROJAS, MANUEL | US | 0 | 0 | 14.24 | 14.24 | 0 | 14.34 | 14.34 | 0 | 0 | 14.35 | 14.35 |
| 11838 | 1433499 | PETRIE, DARLENE M | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11839 | 1683209 | OLSEN, GUY W | US | 0 | 0 | 14.24 | 14.24 | 0 | 14.9 | 14.9 | 0 | 0 | 15.43 | 15.43 |
| 11840 | 1829761 | GUILE, SAMUEL E | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11841 | 1254138 | ALEXANDER, SAUNDRA F | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 13.56 | 13.56 |
| 11842 | 1333021 | CLARKE, ALLAN | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11843 | 7200279281 | MOREYRA, ROBERTO | AU | 0 | 0 | 14.24 | 14.24 | 0 | 12.09 | 12.09 | 0 | 0 | 12.69 | 12.69 |
| 11844 | 1824358 | LAMBERT, JENNIFER L | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11845 | 1595728 | SKINNER, CLAUDIA H | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11846 | 649851 | PUGMIRE, JEFF | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 15.04 | 15.04 | | 0 | 328.47 | 328.47 |
| 11847 | 1368070 | PLATINUM UNLIMITED CONCIERGE, LLC | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | | 0 | 16.62 | 16.62 |
| 11848 | 1804984 | VEGA JR, MANUEL H | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11849 | 1465418 | ELKINS, DEREK G | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11850 | 8003616496 | KWAS, LUIGI | NL | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11851 | 1634692 | ANDERSON, CALEB | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11852 | 1305052 | FISH, ROBERT AND ALLEEN S | US | 0 | 0 | 14.24 | 14.24 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11853 | 1859734 | VENABLE, JAMAR M | US | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11854 | 8103476700 | PARASKEVAS, MARIA | DK | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11855 | 8103479721 | DINESEN, BJØRN | DK | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11856 | 321056 | MINKO, DOUGLAS A | US | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 14.09 | 14.09 | | 0 | 13.39 | 13.39 |
| 11857 | 1536253 | THOMSON, AMY | CA | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11858 | 1643657 | LEES, TROY | CA | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11859 | 1444368 | LEMIRE LAPLANTE, JESSICA | CA | 0 | 0 | 14.23 | 14.23 | 95.84 | 95.84 | 0 | 0 | | 0 | 0 | 0 |
| 11860 | 1343915 | ALEGRE, PAULO | US | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | | 0 | 16.18 | 16.18 |
| 11861 | 7250115406 | CACCIOTTI, ANTHONY P | AU | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 14.97 | 14.97 | | 0 | 12.2 | 12.2 |
| 11862 | 1065591 | ALLEN, PATRICIA A | US | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11863 | 1758103 | BECKER, WILLIAM H | US | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11864 | 1779769 | SMITH, VICKIE L | US | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | | 0 | 15.73 | 15.73 |
| 11865 | 1405138 | BROWN, JOE L | US | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11866 | 1872199 | GOMEZ, AUGUSTIN | US | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11867 | 1657549 | BALDERRAMOS, MIGUEL A | US | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | | 0 | 13.63 | 13.63 |
| 11868 | 1778389 | BATTENFIELD, BONNY B | US | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11869 | 1726942 | JACKSON, RAYMOND G | CA | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11870 | 1622950 | WHITMORE, SHARON J | US | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | | 0 | 13.83 | 13.83 |
| 11871 | 8103381761 | HECKMANN, ANN | DK | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 15.08 | 15.08 | | 0 | 15.51 | 15.51 |
| 11872 | 1855320 | BYERLY, MICHELLE A | US | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11873 | 1508748 | BAGGERLY, SYLVIA | US | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 14.92 | 14.92 | | 0 | 13.61 | 13.61 |
| 11874 | 1472766 | GREEN, DEEDRA F | US | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11875 | 1853270 | GEREZ, ALLA T | US | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11876 | 1810078 | HEROD, MELISSA | CA | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11877 | 1833776 | YOU, SAMUEL | US | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11878 | 7250166040 | ANDREWS, PATRICIA | AU | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | | 0 | 12.16 | 12.16 |
| 11879 | 1833851 | IRWIN, RAIGAN F | US | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11880 | 1806573 | TRUJILLO, DAVID M | US | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11881 | 7200341433 | KEAL, ALISON JANE | AU | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | | 0 | 14.43 | 14.43 |
| 11882 | 1896015 | LAZARO, FLAVIO F | US | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11883 | 1876209 | NONA, YVONNE E | US | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11884 | 1404745 | GONZALES, MICAH U | US | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | | 0 | 16.68 | 16.68 |
| 11885 | 1789884 | FORTUNE, BENJAMIN N | US | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11886 | 1890929 | RETERACION, AL ALBERTS S | US | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11887 | 1490673 | SAITO, KENJI | US | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11888 | 1450303 | WEST FRENSCO CHRISTIAN ACADEMY | US | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11889 | 1913498 | STARR, MELODY L | US | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11890 | 1558163 | BOISVERT, JACQUES | CA | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11891 | 1518628 | SILVA, ALFRED A | US | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11892 | 1127205 | THOMAS, TOMMY L | US | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11893 | 1745865 | COLE, TANYA | CA | 0 | 0 | 14.21 | 14.21 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11894 | 1630160 | DIXON, MARGARET R | CA | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11895 | 1469673 | CARRILLO SR, PAUL R | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 100 | 100 | 100 |
| 11896 | 1400744 | CLEOFE, IMELDA | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11897 | 1835923 | COFFIN JR, SIITUPE P | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11898 | 1863768 | TENA-CHAVEZ, RAMIRO | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11899 | 1862217 | BIG SHARKS INC | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11900 | 1693191 | WISSING, JAMES T | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11901 | 1468393 | MIRANDA, MARTIN H | CA | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11902 | 1698218 | RAMIREZ SR, EVA GUADALUPE B | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11903 | 1783410 | BLAQUIERE, CHRIS L | CA | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11904 | 1841790 | ARANYOS, NICHOLAS | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11905 | 1682493 | DELGADILLO, ROSA MARIA L | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11906 | 1758595 | OBRENOVICH, SARAH | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11907 | 1808313 | CALDWELL SR, DAMON | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11908 | 566018 | HERBER, CLAUDE | CA | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11909 | 1550513 | PLATONOV, VALERIY | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11910 | 8103475392 | NIELSEN, INGE | DK | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11911 | 1822478 | BYNES, RAYMOND E | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11912 | 78528 | WINN, DOUGLASS | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 0 | 13.69 | 13.69 |
| 11913 | 1571418 | HILL, ALEXANDRA M | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 357.3 | 357.3 | | 0 | 361.27 | 361.27 |
| 11914 | 1618783 | CALHOUN, YVONNE D | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 0 | 14.31 | 14.31 |
| 11915 | 1224529 | WATTS, ROGER W | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11916 | 1584168 | KRUEGER, MINYI R | CA | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11917 | 1817908 | MAYES, JACQUELINE G | US | 0 | 0 | 14.2 | 14.2 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11918 | 1877666 | MARTINEZ, ELVIA | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11919 | 1777815 | WHITE JR, GEORGE C | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11920 | 1629374 | PHARRAMS, DANNY L | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11921 | 1397283 | BELENA, CESAR B | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11922 | 1426611 | SCORAS, JEFF M | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11923 | 1840469 | SAVEDRA, ANTHONY G | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11924 | 1882889 | CANNON JR, RAYMOND J | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11925 | 7250079425 | SHIEL, CATHLEEN T | AU | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11926 | 1602619 | BUCKLEY, JOCELYN Y | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11927 | 1835009 | BILLINGSLEY, DANIEL B | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | | 0 | 15.8 | 15.8 |
| 11928 | 8103353994 | BERG, CLAUS | DK | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11929 | 1855320 | TAYLOR, MIKEL C | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11930 | 1692935 | MILIAN, JACKELINE L | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11931 | 8170051699 | HANSEN, LASSE HK | DK | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11932 | 1692174 | LINES, RICHARD E | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11933 | 8103336270 | ANDERSEN MOGENS | DK | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11934 | 1892290 | MYRE, DONALD W | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11935 | 1815175 | LAMBERT, RUBY M | US | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 11936 | 7250008692 | RIVKA LEWINSMITH | AU | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 13.93 | 13.93 | | 0 | 12.77 | 12.77 |
| 11937 | 1238601 | YAP, OLIVIA | CA | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 14.45 | 14.45 | | 0 | 14.65 | 14.65 |
| 11938 | 7250020161 | WITHERS, LYN A | AU | 0 | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11939 | 7250081933 | KIM, HAESUN | AU | | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 14.65 | 14.65 |
| 11940 | 1781843 | PARKER JR, GEORGE E | US | | 0 | 14.19 | 14.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11941 | 1876608 | HADZIKADUNIC, AMIR | CA | | 0 | 14.18 | 14.18 | 0 | 1245.85 | 0 | 1245.85 | 0 | 718.76 | 0 | 718.76 |
| 11942 | 1078129 | TAYLOR, ARETHA R | US | | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11943 | 1785996 | JO, YOOLRAE | US | | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11944 | 1827559 | LLANOS, JOSEPH C | US | | 0 | 14.18 | 14.18 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11945 | 1785593 | RED EYE MARKETING | US | | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 200 | 150 | 500 | 39.83 | 689.83 |
| 11946 | 1773321 | OKELLEY, MARTHA L | US | | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11947 | 1864657 | DUNNE, MELISSA R | CA | | 0 | 14.18 | 14.18 | 0 | 26.92 | 26.92 | 26.92 | 0 | 0 | 0 | 0 |
| 11948 | 1625925 | TAIT, FANNY | CA | | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 12.87 | 12.87 |
| 11949 | 720036843 | LEALAMANUA, PIO | AU | | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 9.81 | 9.81 |
| 11950 | 662800 | ARVIN, GERALD | US | | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11951 | 1336314 | AUBE, MICHEL | CA | | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11952 | 1450533 | URBANO RESIDENTIAL FACILITIES | US | | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 15.31 | 15.31 |
| 11953 | 1785355 | BOMSTAD, KARRIE | US | | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11954 | 1867406 | LAYZELL, JUDITH M | AU | | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11955 | 7250205803 | CLARE AND MARK HODGSON | AU | | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 10.04 | 10.04 |
| 11956 | 7250192512 | ALISON FARMER TRUST | AU | | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 9.96 | 9.96 |
| 11957 | 1738270 | ASTRI, ALEX | CA | | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11958 | 7250178280 | PEACOCK, KERRY JOHN | AU | | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 12.37 | 12.37 |
| 11959 | 1118998 | ARIOLA, WAYNE P | US | | 0 | 14.18 | 14.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11960 | 1560419 | MILDEN, GORDON | US | | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11961 | 1634657 | SAGHIR, FEWAZ | CA | | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11962 | 8003747840 | PHERAI, SANJAY | NL | | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11963 | 1663228 | DYCK, JAMIE L | CA | | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11964 | 1753624 | PONGRACZ, ANDREW C | CA | | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11965 | 1827193 | SEGUIN, RICHARD | CA | | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11966 | 1236060 | SLATER, PETER | US | | 0 | 14.17 | 14.17 | 0 | 16.7 | 16.7 | 16.7 | 0 | 0 | 16.72 | 16.72 |
| 11967 | 1513290 | FODEY, HANAD A | US | | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11968 | 404766 | WILSON, DERRICK K | US | | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 21.25 | 21.25 |
| 11969 | 1634305 | CASTILLO, HUGO | US | | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 15.7 | 15.7 |
| 11970 | 1774443 | COLBORNE GILES, PATTY | US | | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11971 | 1391566 | DUPLAIN PICHETTE, DANIELLE | CA | | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11972 | 1823156 | RIVERA, HECTOR W | US | | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11973 | 1754368 | PETTIT, JENNIFER A | US | | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11974 | 1782273 | IFCHER, DANIEL M | US | | 0 | 14.17 | 14.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11975 | 1890223 | KAVANAGH, WILLIAM F | US | | 0 | 14.16 | 14.16 | 0 | 95.84 | 95.84 | 95.84 | 0 | 95.84 | 0 | 95.84 |
| 11976 | 1788524 | NELSON, ANDREA S | US | | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11977 | 1485344 | OTERI DOREEN M | US | | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 13.59 | 13.59 |
| 11978 | 1669370 | YANG, HOIKOO | US | | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11979 | 1643519 | FATO, FRANCOIS | CA | | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11980 | 1630462 | KOL, SOPHAL | US | | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11981 | 1901513 | DYER, SHEREE L | US | | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 22.9 | 22.9 |
| 11982 | 682394 | BRAY, RENEE C | US | | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11983 | 1874864 | SOTOMAYOR, RICARDO P | US | | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11984 | 1271003 | LUBIN, SAMUEL | CA | | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11985 | 8882762152 | SAWACHA, EDWIN | GB | | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11986 | 1759628 | ROBERTS, ADAM W | US | | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11987 | 6100359500 | EL BIETA JAROSI_SKA | PL | | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 10.83 | 10.83 |
| 11988 | 1781769 | LEIBER, ZANE P | US | | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11989 | 1687608 | LEYSHON, ARON | CA | | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 11990 | 1764703 | GLOVER, MARJORIE | US | | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11991 | 499552 | MOTLEY, JUMAR | US | | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11992 | 1082505 | SCHAAF , SANDY & RICK K | US | | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 13.59 | 13.59 |
| 11993 | 1791364 | ADKINSON, LAURA J | US | | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11994 | 1834165 | GRATTON, MARTIN | CA | | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11995 | 1756834 | TUCHEZ, GERVER | US | | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11996 | 7250063961 | THRIVING EASY PTY LTD ELIAS BUSINESS | AU | | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11997 | 720379487 | KANKATALA, DEEPTHI | AU | | 0 | 14.15 | 14.15 | 0 | 17.62 | 17.62 | 17.62 | 0 | 0 | 18.19 | 18.19 |
| 11998 | 1334951 | PIARD, SHERLEY | CA | | 0 | 14.15 | 14.15 | 0 | 455.69 | 455.69 | 455.69 | 0 | 182.27 | 14.76 | 197.03 |
| 11999 | 1759973 | CORDERO, MILDRED | US | | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12000 | 1488556 | KASSATKINE, FEDOR | CA | | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 15.85 | 15.85 |
| 12001 | 1357101 | LAMRIOUI, MOHAMMED HABIB | CA | | 0 | 14.15 | 14.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12002 | 1801193 | SCOTT, JAMES E | US | | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12003 | 7250005321 | HORVATH, GYONGYI | AU | | 0 | 14.14 | 14.14 | 0 | 11.15 | 11.15 | 11.15 | 0 | 0 | 11.56 | 11.56 |
| 12004 | 1873039 | VILLANUEVA SR, EDUARDO G | US | | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12005 | 1643961 | MCCAUGHEY, MICHELLE A | US | | 0 | 14.14 | 14.14 | 0 | 13.25 | 13.25 | 13.25 | 0 | 0 | 13.43 | 13.43 |
| 12006 | 1782213 | TAGAPAN JR, JAMES E | US | | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 17.95 | 17.95 |
| 12007 | 1824397 | QAMRI, ZAHIDA | CA | | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12008 | 7250109333 | CHEN, PENG | AU | | 0 | 14.14 | 14.14 | 0 | 14.94 | 14.94 | 14.94 | 0 | 0 | 11.77 | 11.77 |
| 12009 | 1758826 | MONTANO JR, GILBERT | US | | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12010 | 1863920 | BENETEAU, THERESA M | CA | | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12011 | 1755508 | GIVENS, JUSTIN L | US | | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12012 | 1691693 | CHITTENDEN, WENDY J | CA | | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 13.31 | 13.31 |
| 12013 | 1672943 | MILLAR, DEBORAH H | CA | | 0 | 14.14 | 14.14 | 0 | 24.11 | 24.11 | 24.11 | 0 | 0 | 0 | 0 |
| 12014 | 1668558 | CHO, OK JA | US | | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12015 | 1602793 | DREW, LARENDA K | US | | 0 | 14.14 | 14.14 | 0 | 26.11 | 26.11 | 26.11 | 0 | 0 | 26.41 | 26.41 |
| 12016 | 1524139 | ROJAS, PRIMITIVO | US | | 0 | 14.14 | 14.14 | 0 | 14.32 | 14.32 | 14.32 | 0 | 0 | 0 | 0 |
| 12017 | 1690828 | NAMBAYAN, CHRISTIAN E | CA | | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12018 | 1823575 | HARRIS II, BENNIE L | US | | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12019 | 1647743 | SAKAI, HIROKO | US | | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12020 | 1159936 | OKUMURA GERRARD , PAMELA K | US | | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12021 | 1801528 | GALVAN, ARTURO | US | | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12022 | 1448019 | KOUYOUMJIAN, SILVA | US | | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12023 | 1821818 | SIPPIO, ANTHONY | US | | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12024 | 1339973 | ST JOHN, ALEXANDRA | CA | | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12025 | 1632248 | HESTER, ROZELL | US | | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12026 | 1233861 | HAAG, DON I | CA | | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12027 | 1887460 | DILEVA, NICOLA | US | | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12028 | 1833764 | MORRIS, RACHEL A | US | | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12029 | 1802728 | WAIALAE, CONRAD K | US | | 0 | 14.13 | 14.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12030 | 1002896 | MILLS, ERIC | US | | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12031 | 1806349 | FREDETTE, DEBRA B | US | | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12032 | 1827689 | HOULE, MARC | CA | | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12033 | 1690263 | WEST, CARMEN | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12034 | 1870551 | MASSE, PATRICK P | CA | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12035 | 1807304 | PETKAU, BRENDA J | CA | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12036 | 1609133 | COOPER, CINDY | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12037 | 8170016703 | ØLS-ANDERSEN, LISBETH | DK | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12038 | 1460971 | KING, DESHAWNA | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 16.03 | 0 | 0 | 16.42 | 16.42 |
| 12039 | 1886921 | CARD SR, CHARLES C | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12040 | 1711730 | SOTANSKI, JANE M | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 13.56 | 13.56 |
| 12041 | 1810923 | DAVIS, BART T | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12042 | 1878883 | REYES, ROSA G | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12043 | 1885482 | WESCOTT, ANGELIQUE M | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12044 | 1484913 | SOUZA, CINDY | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 100 | 100 |
| 12045 | 1823250 | CARRILLO, MARIA I | US | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12046 | 1617603 | HUGRON, NICOLE | CA | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 0 | 0 | 18.47 | 18.47 |
| 12047 | 1863114 | CLAY, JAMES A | US | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12048 | 1727963 | MURPHY, KEVIN M | US | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12049 | 1489457 | PRESTON, LAUREN | US | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12050 | 1825067 | ROOT, GARY | US | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12051 | 1895771 | LUCAS, LISETTE L | US | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 0 | 0 | 0 | 200 | 200 |
| 12052 | 1939478 | ZAVATTIN, ED | CA | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 15.82 | 0 | 0 | 0 | 0 |
| 12053 | 1897234 | BOUCHARD, DANNY | CA | 0 | 0 | 14.11 | 14.11 | 0 | 910.43 | 0 | 0 | 718.76 | 0 | 718.76 |
| 12054 | 1866914 | GONZALEZ, PETER E | US | 0 | 0 | 14.11 | 14.11 | 0 | 0 | 910.43 | 0 | 0 | 0 | 0 |
| 12055 | 1883174 | GRAVES, NATE | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12056 | 1101801 | RICE, BLONDELL E | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12057 | 1690935 | KINGZETT, LINDA L | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12058 | 1702340 | POQUIZ, KATHERINE MAE S | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12059 | 1773343 | HATCH, SHAYNE | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 15.27 | 15.27 |
| 12060 | 1381011 | EFFLORESCE INC. | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 15.45 | 0 | 0 | 0 | 0 |
| 12061 | 1772037 | RICHISON, TIFFANY R | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 15.45 | 0 | 0 | 0 | 0 |
| 12062 | 1758061 | DAVISON, DEZIREE D | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12063 | 1860623 | IN DEED INC | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12064 | 1807455 | WYNNE, LARRY | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12065 | 1691489 | JACOBS, DENA | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12066 | 1802473 | NAUER JR, JOHN | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12067 | 1444918 | SANDOVAL, JOSE L | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12068 | 1495085 | CLARK, BRIAN W | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12069 | 1779495 | JOHNSON, KRISTOFFER M | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12070 | 1842806 | MONTEITH, MIKE W | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 13.49 | 13.49 |
| 12071 | 1740388 | CRAMER, JAMES D | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12072 | 1841040 | KHINE, MEEMEE | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12073 | 1638799 | JORDAN, NADINE M | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 24.8 | 0 | 0 | 0 | 0 |
| 12074 | 450290 | BROWN, LINDA | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 19.36 | 19.36 |
| 12075 | 1442051 | IRENE GLOBAL TECH | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12076 | 1866303 | WALLGREN, DAVID D | CA | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12077 | 1552518 | BONEY, JERMAINE | US | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12078 | 7470026689 | MERO PIRES, NORMA RAQUEL | CH | 0 | 0 | 14.1 | 14.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12079 | 1914415 | KEY, GLENN | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12080 | 1897469 | SCHAEFER, GLORIA F | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12081 | 7400643767 | CHARRUA, JOAQUIM ANTONIO | CH | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12082 | 1772521 | BOURNIVAL, STEPHANIE | CA | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12083 | 1931680 | CHOJNACKI, LISA | CA | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12084 | 1835851 | MCKERCHIE, DUANE A | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12085 | 1745201 | STECKMANN, MARK S | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12086 | 1763973 | DONOVAN, SUZANNE C | CA | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12087 | 1808853 | RAMSEL, HERMAN F | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12088 | 1692600 | HASSAN, ALI | CA | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12089 | 1403794 | VANCOL, TANJA | CA | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12090 | 1901024 | FISH, CHRIS N | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12091 | 1428194 | RABY, SIMON | CA | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12092 | 1328558 | OVIEDO, JOANNE | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12093 | 1828765 | RICHEY, MELISSA | US | 0 | 0 | 14.09 | 14.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12094 | 1916847 | DILLER, SHERIAN M | US | 0 | 0 | 14.09 | 14.09 | 0 | 2300 | 2300 | 0 | 950 | 0 | 950 |
| 12095 | 1815250 | ONDRAKO JR, THOMAS J | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12096 | 1891691 | LESSEY, JOCELYN R | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12097 | 1838435 | KING, DIANA G | AU | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12098 | 1833910 | BUMANGLAG, GARY V | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12099 | 1196228 | OUILLETTE, LAURENCE A | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12100 | 1815280 | LESTER, KELLY-ANN | CA | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12101 | 1149892 | POIRIER, SYLVIE/MOREAU, SYLVAIN | CA | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12102 | 1428216 | WALKER, KENNETH | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12103 | 1344711 | DAVENPORT, VICTORIA | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12104 | 1380278 | MCCLARY, CYNTHIA R | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12105 | 1806898 | ASHLEY, SHAMERE A | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12106 | 1491569 | ROBERTS, MARLON S | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12107 | 1752380 | KNIGHT, LANCE R | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 26.51 | 0 | 0 | 0 | 0 |
| 12108 | 1647883 | SEBALLOS II, MARCELO KIRK C | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 15.39 | 0 | 0 | 14.71 | 14.71 |
| 12109 | 1406236 | GODDARD, RAUCCI D | US | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12110 | 725007614 | ABE, REBECCA J | AU | 0 | 0 | 14.08 | 14.08 | 0 | 0 | 17.97 | 0 | 0 | 13.38 | 13.38 |
| 12111 | 1759970 | DESPOT, DANA A | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12112 | 1826478 | LECLAIR, KRISTY L | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12113 | 8170043743 | PFEFFER, MARIA | DK | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12114 | 1434577 | SOTNIKOV SR, DMITRI | CA | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12115 | 1369268 | VEGA, REINA VICTORIA | CA | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12116 | 1837663 | BLOWERS, MICHAEL | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12117 | 1706069 | DENISON, LYNN | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12118 | 1794893 | URIARTE, CARLOS | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12119 | 1888256 | SAENZ SR, GLORIA | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12120 | 1915764 | GRANT, MARTHA J | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12121 | 1458340 | BOARD, JOSHUA T | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12122 | 1829444 | JOE AND CHERYL ACNBEND LLC | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12123 | 1492128 | JAROSZEK JR, THOMAS | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12124 | 1486136 | GRANT, ROBIN | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12125 | 1829735 | MCMANUS, ALVIN H | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12126 | 1846637 | SULLIVAN, JEROMEE | US | 0 | 0 | 14.07 | 14.07 | 0 | 100 | 100 | 0 | 100 | 0 | 100 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12127 | 1871561 | MC DANIEL, CHARLES R | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12128 | 1453722 | YAMAMOTO, KENT | US | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 14.08 | 14.08 |
| 12129 | 7400601362 | CAEIRO MENDONCA PEIXE, MARCIO A | CH | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12130 | 1365845 | ROY, OLIVIER | CA | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12131 | 1903149 | RICE, GLORIA A | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12132 | 1839535 | GARDINIER, SHEENA L | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12133 | 8103506798 | HOLM, NIELS | DK | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12134 | 1786253 | CRESWELL, ROGER B | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12135 | 1776222 | LEE, JEFF T | US | 0 | 0 | 14.06 | 14.06 | 0 | 25.22 | 25.22 | 0 | 0 | 0 | 0 | 0 |
| 12136 | 1864913 | WALTERS, STEVE | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12137 | 1759228 | WILLIAMS, YOLANDA | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12138 | 1643788 | KAMBEYA, KAMBEYA W | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12139 | 1313240 | BONNETT, SHELLEY A | US | 0 | 0 | 14.06 | 14.06 | 0 | 14.32 | 14.32 | 0 | 0 | 14.32 | 14.32 |
| 12140 | 1804753 | PENDLETON, CHANTEL L | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12141 | 1692768 | ROBINSON, MONIQUE M | US | 0 | 0 | 14.06 | 14.06 | 0 | 14.48 | 14.48 | 0 | 0 | 14.21 | 14.21 |
| 12142 | 1898012 | CHITTENDEN, SHELLY L | US | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12143 | 1786443 | BELDING, KIRK A | US | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12144 | 1995832 | CHRISTMAS SNOW LLC | US | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 100 | 17.71 | 117.71 |
| 12145 | 8170031622 | HØJGÅRD MADSEN, HENRIK | DK | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12146 | 1784317 | DEKRAMINDJIAN, BEDROS | US | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12147 | 8102308990 | HVIDBERG, PIA | DK | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12148 | 7250012450 | SHAKETELCO | CA | 0 | 0 | 14.05 | 14.05 | 0 | 13.26 | 13.26 | 0 | 0 | 11.53 | 11.53 |
| 12149 | 1445624 | MACDONALD, MICHAEL A | AU | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12150 | 1595804 | DELA CRUZ, RUBEN H | US | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12151 | 1778293 | URIAS, JUAN M | US | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12152 | 1905331 | OLUDE, VIAL | US | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12153 | 1775729 | KIN OF THE KING LLC | US | 0 | 0 | 14.05 | 14.05 | 0 | 200 | 200 | 0 | 1500 | 1500 |
| 12154 | 1872256 | TSYLKE, SERHIY | CA | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12155 | 7250067674 | HOLME, VERONICA | AU | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 | 0 | 15.22 | 15.22 |
| 12156 | 1461549 | MORALES, LAZARO | US | 0 | 0 | 14.05 | 14.05 | 0 | 16.2 | 16.2 | 0 | 0 | 16.02 | 16.02 |
| 12157 | 1776217 | ADAMS, ROSS E | US | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12158 | 8103459306 | GUDMUNDSSON, MAJKEN | DK | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12159 | 7200353397 | APELGREN, DEAN | AU | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 14.24 | 14.24 |
| 12160 | 1780654 | DYER, NANCY | US | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 13 | 13 |
| 12161 | 7250073756 | COUPER, ANN M | AU | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 11.62 | 11.62 |
| 12162 | 8103536839 | KONRAD NIELSEN, SØREN | DK | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12163 | 1395863 | BOYER, LINA | CA | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12164 | 1858558 | ARCINIEGA, JAELLE M | US | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12165 | 1769953 | ARMENDARIZ, JESSICA | US | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12166 | 1738568 | SONG, MINA | US | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12167 | 1822443 | OLIVAS, NATHAN J | US | 0 | 0 | 14.03 | 14.03 | 0 | 24.48 | 24.48 | 0 | 0 | 0 | 0 |
| 12168 | 1485163 | WISEMAN, BRAD D | CA | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12169 | 1224931 | VALLEJO, MELANIE H | US | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12170 | 1883263 | SISEMORE, KENNETH C | US | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12171 | 1354639 | DUGUAY, ANGELE | CA | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 14.16 | 14.16 |
| 12172 | 1614138 | MONGET, JOHN P | US | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12173 | 8103384295 | CHRISTENSEN, CARSTEN | DK | 0 | 0 | 14.03 | 14.03 | 0 | 14.82 | 14.82 | 0 | 0 | 14.82 | 14.82 |
| 12174 | 1115754 | METELLUS, RACHEL G | US | 0 | 0 | 14.03 | 14.03 | 0 | 15.85 | 15.85 | 0 | 0 | 16.1 | 16.1 |
| 12175 | 1339892 | JIMENEZ, BARBARA | US | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12176 | 1850288 | GROLIG, JEFFREY W | US | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 24 | 24 |
| 12177 | 1831646 | MARTINEZ, RAMIRO | US | 0 | 0 | 14.03 | 14.03 | 200 | 200 | 0 | 750 | 774 |
| 12178 | 8003637620 | D CASTELEIN | NL | 0 | 0 | 14.03 | 14.03 | 28.57 | 28.57 | 57.14 | 14.9 | 72.04 |
| 12179 | 1829938 | DERRETT, BONNIE M | CA | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12180 | 1862675 | POWELL, ROMMEL | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12181 | 1197377 | JONES, SABINA | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 14.56 | 14.56 |
| 12182 | 1224342 | STROM, AMANDA L | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12183 | 1224443 | THE MASTER'S LEASING CO | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12184 | 1735750 | GREEN, QUAYNE R | US | 0 | 0 | 14.02 | 14.02 | 0 | 16.17 | 16.17 | 0 | 0 | 16.6 | 16.6 |
| 12185 | 1422025 | CASUPANAN, MELANIO E | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 16.6 | 16.6 |
| 12186 | 8170045923 | SCHRADER, PIA H | DK | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12187 | 1759177 | KIRKMAN, JANE E | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12188 | 1119779 | HASTINGS, RENEE | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12189 | 7470058453 | MATHIS, MARC | CH | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12190 | 1814483 | MARENTES, ELIZABETH L | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 16.12 | 16.12 |
| 12191 | 1334160 | DANNENBERG, ERICA | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12192 | 1922427 | REDOCTO, MATTHEW V | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 200 | 200 |
| 12193 | 1474429 | HARRINGTON, JAMI L | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12194 | 7400602545 | PITTELOUD, ANTOINE A | CH | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12195 | 1354898 | DOCKERY JR, THOMAS D | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12196 | 1784207 | STEFIN, MICHELLE | US | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12197 | 1721046 | WATKINS, CALEB M | US | 0 | 0 | 14.01 | 14.01 | 750 | 16.99 | 16.99 | 0 | 0 | 16.12 | 16.12 |
| 12198 | 1829287 | ENGELS, MATTHEW C | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 200 | 200 |
| 12199 | 1851158 | ALLEN, BRANDON | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 766.99 | 0 | 0 | 0 | 0 |
| 12200 | 1074563 | PATRICIA HUGHES AND SHANTE BIGGS | US | 0 | 0 | 14.01 | 14.01 | 0 | 21.51 | 21.51 | 0 | 0 | 0 | 0 |
| 12201 | 8102186240 | PETERSEN, BENTE | DK | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12202 | 1449888 | ALBORINO MILLER, MARK-ANTHONY | CA | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 12.87 | 12.87 |
| 12203 | 1876429 | BRADBURY, BARBARA L | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12204 | 1428935 | BERNAL, ANGIE | US | 0 | 0 | 14.01 | 14.01 | 0 | 14.4 | 14.4 | 0 | 0 | 18.99 | 18.99 |
| 12205 | 1750762 | GONZALEZ, PETRONA | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 15.11 | 15.11 |
| 12206 | 1733056 | RODRUCK, KAREN E | CA | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12207 | 1586626 | GANESH, SITA | CA | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12208 | 1400574 | BATCHELDER, ZACHARY S | US | 0 | 0 | 14.01 | 14.01 | 0 | 14.35 | 14.35 | 0 | 0 | 14.2 | 14.2 |
| 12209 | 8103516666 | PEDERSEN, KELD | DK | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12210 | 1752061 | AGARIE, RICKY J | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12211 | 1375065 | CLAUNAN, CHARLAYNE M | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12212 | 1824317 | O'HEREN, LORRAINE | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12213 | 1788294 | DARANTINAO, EVELINA | US | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12214 | 1689608 | FIGUEROA DE MAYO, TEODORA N | US | 0 | 0 | 14.01 | 14.01 | 0 | 14.41 | 14.41 | 0 | 200 | 26.16 | 226.16 |
| 12215 | 1417966 | ALLMAN, MARIA E | CA | 0 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12216 | 1486550 | HOWARD, GARY L | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12217 | 1821303 | BOLCHI, CARL G | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12218 | 561575 | PELCZYNSKI, PAUL A | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12219 | 1758403 | HOWELL, LATANYA A | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12220 | 614203 | FLORES, CHARLENE G | US | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12221 | 1828008 | LORD, BRILEY J | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12222 | 1331775 | PEREZ, ANGEL M | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12223 | 1798588 | ATHERTON, JEFF T | US | | 0 | 14 | 14 | | 0 | 14.25 | 14.25 | | 0 | 15.56 | 15.56 |
| 12224 | 1758116 | MK ENTERPRISES INC. | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12225 | 1802254 | KING, HUBERT | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12226 | 1781976 | MCEWEN, KYLEI R | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12227 | 1452663 | BASALLO, JULIET | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12228 | 1830176 | MCKELVEY, STEVEN M | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12229 | 1758363 | ESTRADA, MANUEL D | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12230 | 1781086 | JONES, CHRISTOPHER C | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12231 | 1858518 | KIM, JENNIFER | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12232 | 171831 | WILKERSON, BETTINA A | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12233 | 8870099298 | AMEY, LYNN K | GB | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12234 | 1822388 | BENAVIDES, YENIFER R | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12235 | 1459833 | PROULX, TANIA | CA | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12236 | 1759933 | STEVENS, JAMES | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12237 | 7250206852 | BRODIE, JANINE C | AU | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 9.91 | 9.91 |
| 12238 | 1805703 | HAMETT, LACY M | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12239 | 1759488 | GONZALEZ, CARLOS R | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12240 | 1814453 | RIDENHOUR, BENJAMIN A | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12241 | 1874029 | BOYDSTON, JODY | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12242 | 1818108 | KANE, ROBERT | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12243 | 1492254 | CUTTING EDGE INNOVATIONS | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12244 | 1753833 | TA, JIMMY V | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12245 | 1753028 | HAMBY, LISA L | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12246 | 1831789 | SANCHEZ, GRISELDA | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12247 | 1451973 | BEH JR, JOHN P | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12248 | 1267647 | REEVE, VICTORIA I | US | | 0 | 14 | 14 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12249 | 49425 | CARL, MARSHA L | US | | 0 | 13.99 | 13.99 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12250 | 1366648 | WHITAKER, JERRELL K | US | | 0 | 13.99 | 13.99 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12251 | 1199911 | JURIAN, CHARLENE F | US | | 0 | 13.99 | 13.99 | | 0 | 0 | 0 | | 0 | 13.9 | 13.9 |
| 12252 | 1718658 | QUITILEN, RIZALY O | US | | 0 | 13.99 | 13.99 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12253 | 1667298 | GOMEZ, CHRISTINE C | US | | 0 | 13.99 | 13.99 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12254 | 1760172 | PULIDO, PEDRO A | US | | 0 | 13.99 | 13.99 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12255 | 1835580 | GARDINIER, JOSEPH M | US | | 0 | 13.99 | 13.99 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12256 | 1436046 | WILSON, JAIME | US | | 0 | 13.99 | 13.99 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12257 | 1858406 | BECERRA, AMALIA | US | | 0 | 13.99 | 13.99 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12258 | 1473138 | SIMARD, SERGE | CA | | 0 | 13.99 | 13.99 | | 0 | 0 | 0 | | 0 | 14.63 | 14.63 |
| 12259 | 1629200 | MACGREGOR, CORY L | CA | | 0 | 13.99 | 13.99 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12260 | 7470070507 | ALMEIDA ANTUNES, JOAO PEDRO | CH | | 0 | 13.99 | 13.99 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12261 | 1515283 | ANSARA, IBRAHIM G | US | | 0 | 13.99 | 13.99 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12262 | 1451409 | GRAHAM, ELAINE | US | | 0 | 13.99 | 13.99 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12263 | 8103460138 | NYKJAER GREEN, KASPER | DK | | 0 | 13.99 | 13.99 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12264 | 1871265 | SANTOS SR, LENNY | US | | 0 | 13.99 | 13.99 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12265 | 284777 | DOBSON, DENNIS W R | US | | 0 | 13.99 | 13.99 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12266 | 1832622 | CARTISSER, HEIDI A | US | | 0 | 13.99 | 13.99 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12267 | 1441576 | LEBLANC, SUZIE | CA | | 0 | 13.99 | 13.99 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12268 | 1041741 | DIPIETRO, ANDRE | CA | | 0 | 13.98 | 13.98 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12269 | 1199674 | SCHLICHT , GAIL M | US | | 0 | 13.98 | 13.98 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12270 | 1152914 | CLOCHESSY, DOREEN E | US | | 0 | 13.98 | 13.98 | | 0 | 14.05 | 14.05 | | 0 | 13.7 | 13.7 |
| 12271 | 1549211 | PANOTES, RANDY F | US | | 0 | 13.98 | 13.98 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12272 | 1884179 | SIMMONS, LISA A | US | | 0 | 13.98 | 13.98 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12273 | 1549738 | GOLDEN, STEVE | US | | 0 | 13.98 | 13.98 | | 0 | 0 | 0 | | 0 | 10 | 10 |
| 12274 | 1637617 | WHITTICK, RYAN | US | | 0 | 13.98 | 13.98 | | 0 | 0 | 0 | | 0 | 13.52 | 13.52 |
| 12275 | 1356795 | ACEVES, SANDRA | US | | 0 | 13.98 | 13.98 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12276 | 1460373 | WELSH, MIRANDA R | US | | 0 | 13.98 | 13.98 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12277 | 1871150 | GOODMAN, MICHELLE R | US | | 0 | 13.98 | 13.98 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12278 | 1660243 | TMG CONSULTING | US | | 0 | 13.98 | 13.98 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12279 | 1823598 | FRANKENBERRY, CAROLYN V | US | | 0 | 13.98 | 13.98 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12280 | 1620913 | ALEJANDRO, BRAULIO | US | | 0 | 13.98 | 13.98 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12281 | 1332202 | DAVIDSON, NORA | AU | | 0 | 13.98 | 13.98 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12282 | 7250161407 | PAUL, ANTHONY | US | | 0 | 13.98 | 13.98 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12283 | 1780979 | HAYS, WILLIAM S | US | | 0 | 13.98 | 13.98 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12284 | 1363343 | MELVIN, CASANDRA A | US | | 0 | 13.98 | 13.98 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12285 | 8103389381 | NIELSEN, LENE | DK | | 0 | 13.98 | 13.98 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12286 | 1082876 | FELAND , BRENT / GENEVA | US | | 0 | 13.98 | 13.98 | | 550 | 25.61 | 575.61 | | 200 | 0 | 200 |
| 12287 | 1846564 | CRESPO, JOSEPH | US | | 0 | 13.98 | 13.98 | | 28.57 | 0 | 28.57 | | 28.57 | 0 | 28.57 |
| 12288 | 8003744512 | DE BAAT, ANDRÉ | NL | | 0 | 13.98 | 13.98 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12289 | 7250162500 | GILROY, WADE | AU | | 0 | 13.97 | 13.97 | | 0 | 0 | 0 | | 14.01 | 14.01 | 14.01 |
| 12290 | 1812128 | MACDONALD, NORMA M | CA | | 0 | 13.97 | 13.97 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12291 | 1632821 | MALTERRE, JEAN-CLAUDE | US | | 0 | 13.97 | 13.97 | | 0 | 0 | 0 | | 0 | 18.06 | 18.06 |
| 12292 | 1509568 | BELTRAN, JUVILY A | US | | 0 | 13.97 | 13.97 | | 0 | 14.46 | 14.46 | | 0 | 14.18 | 14.18 |
| 12293 | 1429807 | MASON, STEPHEN B | US | | 0 | 13.97 | 13.97 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12294 | 1487616 | HUERTA, NAZARIA | US | | 0 | 13.97 | 13.97 | | 0 | 0 | 0 | | 0 | 14.62 | 14.62 |
| 12295 | 1720783 | COLTON, SHEILA V | US | | 0 | 13.97 | 13.97 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12296 | 1823720 | JOSLIN-CHAVES, MICHELLE | US | | 0 | 13.97 | 13.97 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12297 | 1889008 | PATRICIA J SCHIPPANI LLC | US | | 0 | 13.97 | 13.97 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12298 | 1358473 | LAZARUS, BRIAN J | US | | 0 | 13.97 | 13.97 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12299 | 1776149 | MOYE JR, KENNETH L | US | | 0 | 13.97 | 13.97 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12300 | 1832341 | DIRADDO, EMILIA D | CA | | 0 | 13.97 | 13.97 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12301 | 1877254 | KIMMETT, JULIE A | PL | | 0 | 13.97 | 13.97 | | 0 | 13.48 | 13.48 | | 140.61 | 12.8 | 153.41 |
| 12302 | 6100566468 | ZBIGNIEW PAWLAK | AU | | 0 | 13.97 | 13.97 | | 0 | 15.88 | 15.88 | | 0 | 0 | 0 |
| 12303 | 7250126988 | NEIL, SHERYL | US | | 0 | 13.97 | 13.97 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12304 | 1958952 | PITTS, DENISE M | US | | 0 | 13.97 | 13.97 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12305 | 1861139 | JARRELL, TOM L | US | | 0 | 13.97 | 13.97 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12306 | 1456045 | MEASOM, LEE | US | | 0 | 13.96 | 13.96 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12307 | 1854736 | TATE, MARY ANNE | US | | 0 | 13.96 | 13.96 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12308 | 1831531 | NESSMITH JR, JOHN B | US | | 0 | 13.96 | 13.96 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12309 | 1754613 | PELLY, PAUL | US | | 0 | 13.96 | 13.96 | | 0 | 0 | 0 | | 0 | 17.06 | 17.06 |
| 12310 | 1329214 | CUMMINGS, HERCULES | US | | 0 | 13.96 | 13.96 | | 0 | 18 | 18 | | 0 | 0 | 0 |
| 12311 | 1822309 | BROOKS, MATTHEW T | US | | 0 | 13.96 | 13.96 | | 0 | 0 | 0 | | 0 | 0 | 0 |
| 12312 | 1868308 | CUMMINGS, DAVID M | US | | 0 | 13.96 | 13.96 | | 0 | 0 | 0 | | 0 | 13.09 | 13.09 |
| 12313 | 7200355141 | RYBARCZYK, DANIEL | AU | | 0 | 13.96 | 13.96 | | 0 | 0 | 0 | | 0 | 16.18 | 16.18 |
| 12314 | 1304316 | REYES, CLAUDIO | US | | 0 | 13.96 | 13.96 | | 0 | 0 | 0 | | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12315 | 1334741 | RAWLINGS, SYLVIA | US | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12316 | 1347267 | FENNER, SEAN | US | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12317 | 1765204 | ROMEL, ALYSHA | US | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12318 | 1799613 | MCPHERSON, JERRY A | US | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12319 | 1683013 | GAMILLO, MIGUEL A | US | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12320 | 1753550 | SIMARD, CHRISTIAN J | CA | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 15.17 | 15.17 |
| 12321 | 1873780 | ZHU, RUI | CA | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12322 | 1922421 | BENDECK, MICHEL | US | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 19.96 | 19.96 | 0 | 0 | 0 | 0 |
| 12323 | 1758758 | DOTSON, JUAN F | US | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12324 | 1865676 | BRYANT, CRAIG D | US | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 19.19 | 19.19 |
| 12325 | 1858982 | GALLAGHER, TERENCE | US | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12326 | 1432145 | DELISLE, JEAN-RENE | CA | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12327 | 7250207375 | GJ FINANCE CHOICE | AU | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12328 | 1706518 | PAINCHAUD, JOCELYNE | CA | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12329 | 1514743 | KAZNACHEY, LARISA & LEONID | CA | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12330 | 1871459 | ADAMS, GLENN AND CONNIE | US | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12331 | 1824205 | YUDELL, TODD A | US | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12332 | 1766341 | CORTEZ, BENNA KAY | US | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12333 | 1427270 | DE GRACIA, CHRISTOPHER A | US | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12334 | 1825038 | BALCH, BRYAN M | US | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12335 | 1742204 | LEWIS, PATRICIA G | US | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12336 | 1782506 | ESQUER, ALFONSO | US | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12337 | 1778923 | MORRIS, TROY D | US | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12338 | 7470019305 | BUFFET, FRANK | CH | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12339 | 1627844 | BREMER, ROBERT T | US | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12340 | 1638150 | BASSO, PETER | CA | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12341 | 1790514 | WALKER, ANGELA | US | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12342 | 1463216 | RODRIGUEZ, HERMELINDA | US | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12343 | 1354854 | HENNEMAN, AURIL B | US | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12344 | 1758913 | KINUM, GARRETT B | US | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12345 | 1879968 | ABNER, BERNICE B | US | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12346 | 6100567421 | MIROSŁAW PATELAK | PL | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12347 | 8103344876 | BIRTHE & SVEND SKAK PEDERSEN | DK | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 85.3 | 85.3 |
| 12348 | 1886515 | SANTANA, ADRIANA M | US | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12349 | 7250113177 | ANDERSON, KYM V | AU | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12350 | 1376107 | ANDEREGG, ROGER | US | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 9.51 | 9.51 |
| 12351 | 1917617 | NOEL, DANIEL C | US | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 13.51 | 13.51 | 0 | 0 | 0 | 0 |
| 12352 | 1888626 | DAVIS, RICHARD & JULIE | US | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 16.16 | 16.16 |
| 12353 | 7250114308 | CHOI, RON | AU | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12354 | 1817558 | SMITH, LISA M | US | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 11.48 | 11.48 | 0 | 0 | 10.18 | 10.18 |
| 12355 | 8170025263 | SØRENSEN, BRIAN S | DK | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12356 | 1762388 | ASUNCION, JESUSA C | US | 0 | 0 | 13.94 | 13.94 | 0 | 0 | 0 | 0 | 0 | 0 | 12.84 | 12.84 |
| 12357 | 1842170 | AGUILAR, JOSE A | US | 0 | 0 | 13.94 | 13.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12358 | 1830719 | THOMPSON-WOODS, TIMESHIA N | US | 0 | 0 | 13.94 | 13.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12359 | 1145367 | GOMEZ, STEPHEN R | US | 0 | 0 | 13.94 | 13.94 | 0 | 0 | 0 | 0 | 0 | 0 | 14.89 | 14.89 |
| 12360 | 1513228 | ATUQUAYFIO, ESTHER | US | 0 | 0 | 13.94 | 13.94 | 0 | 0 | 313.07 | 313.07 | 0 | 0 | 0 | 0 |
| 12361 | 1636734 | DELGADO, JESSICA B | US | 0 | 0 | 13.94 | 13.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12362 | 1385573 | GUNN, LUCRECIOUS | US | 0 | 0 | 13.94 | 13.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12363 | 1418960 | ALBAYOUMI, MOHAMED | CA | 0 | 0 | 13.94 | 13.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12364 | 1844751 | THOMPSON, STACY A | US | 0 | 0 | 13.94 | 13.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12365 | 1505594 | BRIGGS, GLENDA | US | 0 | 0 | 13.94 | 13.94 | 0 | 0 | 13.93 | 13.93 | 0 | 0 | 14.82 | 14.82 |
| 12366 | 1493383 | VALLECILLOS, MANUEL | US | 0 | 0 | 13.94 | 13.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12367 | 8170036523 | AAGE, PEMA D | DK | 0 | 0 | 13.94 | 13.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12368 | 524169 | GRASSER, ROBERT K | US | 0 | 0 | 13.93 | 13.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12369 | 1848078 | NOISEUX, MARCEL | CA | 0 | 0 | 13.93 | 13.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12370 | 1726323 | TAKAKI, MILES K | US | 0 | 0 | 13.93 | 13.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12371 | 1839842 | HICKOK, MITCHELL S | US | 0 | 0 | 13.93 | 13.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12372 | 1884651 | WINTERS, JASON R | US | 0 | 0 | 13.93 | 13.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12373 | 1561078 | PERRAS, MARION O | CA | 0 | 0 | 13.93 | 13.93 | 0 | 0 | 14.38 | 14.38 | 0 | 0 | 13.78 | 13.78 |
| 12374 | 1632280 | ALMEIDA, MABEL | CA | 0 | 0 | 13.93 | 13.93 | 191.67 | 191.67 | 107.6 | 299.27 | 6.47 | 0 | 23.07 | 214.74 |
| 12375 | 1796043 | LEZAMA, BEATRIZ | US | 0 | 0 | 13.93 | 13.93 | 0 | 0 | 0 | 0 | 0 | 191.67 | 0 | 191.67 |
| 12376 | 1754679 | MCKERNAN, DANIEL J | US | 0 | 0 | 13.93 | 13.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12377 | 505501 | VINSON, PEGGY S | US | 0 | 0 | 13.93 | 13.93 | 0 | 0 | 0 | 0 | 0 | 0 | 10.48 | 10.48 |
| 12378 | 1907878 | LIZAOLA, BETTY E | US | 0 | 0 | 13.93 | 13.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12379 | 1912011 | BOILY, FRANK | CA | 0 | 0 | 13.93 | 13.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12380 | 1852948 | BASER, MICHELLE D | US | 0 | 0 | 13.93 | 13.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12381 | 313249 | SMITH, SAMUEL O | US | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12382 | 1411779 | THIBAULT, KARL | CA | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 185.2 | 0 | 185.2 |
| 12383 | 8103533350 | KJÆR, MARGIT | DK | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12384 | 6170089763 | STANIS{AWA INDYKA | PL | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12385 | 1746052 | GINGRAS, LUCIE | CA | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12386 | 1879982 | THOMAS, KENECHI J | US | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12387 | 8103351463 | TRONIER, HANNE HT | DK | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 15.19 | 15.19 | 0 | 0 | 14.64 | 14.64 |
| 12388 | 1438448 | SAUNDERS, DUWAYNE | CA | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 20.55 | 20.55 | 0 | 0 | 0 | 0 |
| 12389 | 1438448 | WILSON, JASON | US | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 191.67 | 0 | 191.67 |
| 12390 | 1551578 | KELLER, DONNA J | US | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12391 | 1528928 | CHUN, FRANCES F | CA | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 13.96 | 13.96 | 0 | 0 | 26.95 | 26.95 |
| 12392 | 1871932 | KIKONDJO, JEAN-PIERRE | CA | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12393 | 1696787 | KELLY, CAROL C | CA | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12394 | 1907035 | CARPENTER, CHRIS E | US | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12395 | 1399181 | BARKER, RACHEL | US | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12396 | 1793803 | GUNN, DEZYUAN M | US | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12397 | 1654883 | GLOVER, RONALD | US | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12398 | 1324304 | LECLAIRE, FRANCIS | CA | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12399 | 1890973 | BRASWELL, JOE R | US | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12400 | 8870113364 | MORRIS, AMANDA L | GB | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12401 | 1832867 | GIRARD, RYAN | CA | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12402 | 1485814 | KHATSAEVA,IRINA/TCHERNENKO,MIKHAIL | CA | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12403 | 7250103585 | XUE, YU BO | AU | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 16.1 | 16.1 |
| 12404 | 1845577 | QUIBELL, ANDREW | CA | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12405 | 1102337 | JENSEN, ANNA KRISTINE /ROGER | US | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12406 | 1564846 | SLATER, GRETCHEN | US | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 14.67 | 14.67 |
| 12407 | 1286256 | DEMEULES, ERIC | CA | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12408 | 1826265 | CASTILLO SR, DEMETRIO R | US | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12409 | 1765968 | OTERO, ARTURO | US | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12410 | 482934 | RUSSELL, ESSENCE N | US | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12411 | 1845353 | ALLEN, CARLTON D | US | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12412 | 1645944 | ELLIOTT, KON J | US | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12413 | 1784980 | DUFRESNE, PATRICK | CA | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12414 | 1258976 | HALL, JEFFERY | CA | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12415 | 1836636 | EDWARDS, KENNETH G | US | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12416 | 1760103 | ARELLANO, NORMA R | US | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12417 | 1781799 | HANDL SR, FILIP M | US | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 12.72 | 12.72 | 0 | 0 | 12.24 | 12.24 |
| 12418 | 7250037858 | BENOS, ANTHONY | AU | 0 | 0 | 13.91 | 13.91 | 0 | 0 | 19.61 | 69.61 | 0 | 200 | 200 | 200 |
| 12419 | 1420899 | LISA KERR | US | 0 | 0 | 13.91 | 13.91 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12420 | 1648888 | ARISTILDE, KERLIN R | US | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12421 | 1767928 | HIATT, BRIAN D | US | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12422 | 1231200 | PAMPHIL, YVES | US | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12423 | 1470362 | MATTHEWS, RENNIE E | US | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12424 | 1768028 | ADAM, ZACHARY W | US | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12425 | 1649943 | WELLS III, JAMES | US | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 14.45 | 14.45 | 0 | 0 | 14.11 | 14.11 |
| 12426 | 1521478 | LOCK, GLORIA M | US | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 36.58 | 36.58 | 0 | 0 | 12.59 | 12.59 |
| 12427 | 7200360933 | RYAN, DAN | AU | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12428 | 1843218 | GLENN, LISA A | US | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12429 | 1612494 | MCCOY, KATHLEEN H | US | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12430 | 1491228 | TAILLEFER, CLAUDE | CA | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 13.99 | 13.99 | 0 | 0 | 93.6 | 93.6 |
| 12431 | 564943 | PEARCE, CONNIE M | US | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 382.8 | 382.8 | 0 | 0 | 395.85 | 395.85 |
| 12432 | 7250037866 | JM & SJ TILBROOK | AU | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 | 0 | 0 | 10.76 | 10.76 |
| 12433 | 1864241 | ELLIS, PHYLLIS A | US | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12434 | 1744327 | SMIRNOV, VIACHESLAV | CA | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12435 | 1833848 | DAOUST, RAYMOND A | CA | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12436 | 1442548 | BURKE, TIFFANY M | US | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12437 | 506547 | BURNS, AUSTIN | US | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12438 | 313587 | BRADFORD, SHAUN A | CA | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 14.22 | 14.22 | 0 | 0 | 14.12 | 14.12 |
| 12439 | 1781330 | GLICKMAN, LORI A | US | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12440 | 8170045143 | NISSUM, DANIEL | DK | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12441 | 1921567 | HUGHES, ROCKWOOD | US | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12442 | 1324356 | BROWN, ANDREA | CA | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12443 | 1656309 | CAMPOS, BRENDA E | US | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 18.81 | 18.81 |
| 12444 | 1762223 | MARCOTTE, STEPHANE R | CA | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12445 | 1728758 | TAYLOR, BUCK E | US | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12446 | 1916812 | MCAVOY, PATRICK T | US | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12447 | 1854119 | GARNELL, CONNIE J | CA | 0 | 0 | 13.89 | 13.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12448 | 1758921 | THOMAS, DOUGLAS D | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12449 | 1768823 | ALEJO, EVELYN | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12450 | 596033 | INNIS, BLEEJAY D | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 14.18 | 14.18 |
| 12451 | 1849529 | FOY, GWENDOLYN F | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12452 | 1825275 | FIELDER, AARON L | CA | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 14.02 | 14.02 |
| 12453 | 1438888 | A & D PROFESSIONAL SERVICES | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 25.79 | 25.79 |
| 12454 | 1643855 | ROPER, MARCIA | CA | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 17.6 | 17.6 |
| 12455 | 7250156767 | M J STEWART PTY LTD | AU | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12456 | 1393565 | PAGILAGAN, ADELAIDA | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12457 | 1341689 | WEBB, TARIK R | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12458 | 1763791 | WOODRUFF, KELLY J | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 16.32 | 16.32 |
| 12459 | 8103436793 | JENSEN, JOAN | DK | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12460 | 1522088 | MILLER, LINDA L | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12461 | 1865032 | HUDLIN SR, GEORGE | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12462 | 1663194 | RIOS, JOEY R | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12463 | 1400377 | DIAS, MATTI P | CA | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12464 | 1472998 | GARCIA, ERIC | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12465 | 1888526 | BELL, MICHAEL | US | 0 | 0 | 13.88 | 13.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12466 | 1789349 | OWEN, MORGAN J | US | 0 | 0 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12467 | 1779607 | COPELAND, TREVA K | US | 0 | 0 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12468 | 1887097 | ANGUIANO, ILDEFONSO R | US | 0 | 0 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12469 | 1639536 | CHUNG, HO MAN | US | 0 | 0 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 1000 | 1000 |
| 12470 | 1910671 | HAMMETT, DEXTER AND RAQUEL | US | 0 | 0 | 13.87 | 13.87 | 0 | 300 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12471 | 1850679 | PEREIRA, MIKE | US | 0 | 0 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 14.02 | 14.02 |
| 12472 | 1820522 | BITZ JR, WILLIAM J | CA | 0 | 0 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12473 | 1576315 | GREVIER, PIERRE | CA | 0 | 0 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12474 | 1541169 | SAVARD, GINETTE | CA | 0 | 0 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12475 | 1790602 | GONZALEZ, WILL E | US | 0 | 0 | 13.87 | 13.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12476 | 1758340 | LENN, SUEANN A | US | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12477 | 1744879 | BOUDREAULT, SONIA | CA | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12478 | 1871103 | GAUTHIER, CHRISTINE | CA | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12479 | 1837433 | ROSE, NICOLE | CA | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12480 | 1728463 | KENNY, DEBORAH M | US | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12481 | 1841131 | ENCALADE, ROCHELLE D | US | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12482 | 1776159 | KELSO, MICHAEL | US | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12483 | 1499508 | MEJIA, HECTOR | US | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12484 | 1780322 | FRANKS, JILL S | US | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12485 | 1761998 | BOTTO, GWEN C | US | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12486 | 1923492 | OMSTEAD SR, STEVE M | US | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12487 | 1192342 | SMITH, DANIEL J | CA | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12488 | 1783348 | GLYNN III, ROBERT D | US | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12489 | 1601573 | EQUIPE CHAMPION TEAM | CA | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12490 | 1871103 | GAUTHIER, CHRISTINE | CA | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12491 | 1710088 | MALDONADO, LAURIE A | US | 0 | 0 | 13.86 | 13.86 | 0 | 0 | 14.37 | 14.37 | 0 | 0 | 14.76 | 14.76 |
| 12492 | 1506409 | EDMUNDSON, KEVIN | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12493 | 7250176963 | ZHOU, YUN | AU | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 13.8 | 13.8 |
| 12494 | 1584534 | STEWART, BRYAN L | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12495 | 1489327 | GRAJEDA, DEBBIE C | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12496 | 1336281 | CAPPS SR, PHILIP B | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12497 | 1499335 | MILLER, SANDY | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12498 | 1779879 | SALABERRY JR, FRANCISCO E | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12499 | 1697138 | SORENSON, RENEE L | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12500 | 1892517 | RACICOT, SHARON | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 718.76 | 718.76 | 718.76 |
| 12501 | 1874605 | COURTEMANCHE, ROBBY | CA | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12502 | 1457762 | CAHILL, JOHN E | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12503 | 7200134656 | WEBBER, PAUL | AU | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12504 | 1588378 | HAMOND, RALPH | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12505 | 8103456000 | ROSSMANN, BIRGIT | DK | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12506 | 1701294 | ALBATROSS GLOBAL INC | CA | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12507 | 1849564 | BLACKBURN, PAM L | CA | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12508 | 1632192 | BERGSNEIDER, DIANE | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 12.91 | 0 | 0 | 12.91 | 12.91 |
| 12509 | 1496704 | NICHOLS, SCOTT | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12510 | 1881980 | HERRERA, JOEL A | US | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 19.58 | 0 | 0 | 19.58 | 19.58 |
| 12511 | 1778439 | ATHENA'S SUPREME TELECOM | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12512 | 1553140 | REYNA MACIAS, JENNIFER A | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12513 | 1561344 | CRAWFORD, FRANKLIN L | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12514 | 1850634 | HERZ, STEVE R | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12515 | 7470047566 | CAVIN, JOEL | CH | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12516 | 1503663 | WINCH, MARVIN | CA | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12517 | 1763033 | GILFOY, SEAN M | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12518 | 1522508 | HAIGNEY, DANA | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12519 | 207381 | S & R ENTERPRISES INC | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12520 | 552445 | BAZZLE, BERALD T | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12521 | 1810984 | ENOKIAN, NIKKI M | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12522 | 1699503 | HACKWELL, KORY R & LYNN L | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 23.62 | 0 | 0 | 23.62 | 23.62 |
| 12523 | 1786163 | PADGETT, MARTINA | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 14.38 | 14.38 | 0 | 0 | 0 |
| 12524 | 1351060 | SU BA TECHNOLOGY LLC | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12525 | 1655774 | WHITTINGTON, EMORY | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12526 | 1930988 | SHUTT, KEVIN R | CA | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12527 | 1880896 | SERGIO, JEANETTE | CA | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12528 | 1927864 | MEHADI, JEMAL | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12529 | 1810679 | CARPIO, RICHARD | US | 0 | 0 | 13.84 | 13.84 | 0 | 958.36 | 0 | 0 | 958.36 | 0 | 958.36 |
| 12530 | 1454589 | GOOGINS, MARIA A | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12531 | 8870036757 | LANGDON, CHRIS JD | GB | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 19.81 | 19.81 |
| 12532 | 1871828 | WILLIAMS, DORI L | US | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 | 0 | 14.7 | 14.7 |
| 12533 | 7250011456 | SUN MOON INVESTMENTS PTY LTD | AU | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12534 | 1870216 | LEAL-MANZANO, JULIANA | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 14.49 | 0 | 0 | 14.49 | 14.49 |
| 12535 | 1895089 | POSNER, DARYL T | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 14.65 | 14.65 | 0 | 0 | 0 |
| 12536 | 1735034 | LEWIS, JIMMIE L | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 400 | 400 | 400 |
| 12537 | 1783393 | KOUTOULAS, DIMITRIOS | CA | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12538 | 1461404 | CHAO, KEVIN J | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 18.53 | 18.53 |
| 12539 | 1534388 | NGANGA, WANJIRU | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12540 | 1461361 | VALBUENA, WARREN B | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 |
| 12541 | 455054 | BURLEY, SCOTT A | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 14.43 | 14.43 |
| 12542 | 8103452781 | SAHL MARKETING | DK | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12543 | 1687533 | MCFARLAND, KAREN J | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12544 | 1441856 | DANDENEAU, MIRIAM M | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12545 | 1740359 | DREW, GRACIELLA C | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 18.92 | 18.92 |
| 12546 | 1444762 | TRAN, BINH Q | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 14.53 | 14.53 |
| 12547 | 1471186 | RAMOS, RAYMUNDO | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12548 | 1445243 | DRYDEN, WILLIAM M | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12549 | 7250156720 | DIBDIN, TED E | AU | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 11.25 | 11.25 |
| 12550 | 1640637 | GREENING, KELLY M | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12551 | 7250177953 | CREATIVE HEADS PTY LTD | AU | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12552 | 1752282 | ROCHA, FRANCISCO A | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12553 | 7250173140 | AYOUB, DANIEL | AU | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 13.15 | 13.15 |
| 12554 | 1720264 | LOW, BONNIE C | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12555 | 1556021 | GOINS, JEAN M | US | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12556 | 1861624 | PARENT, SHERWOOD | SE | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12557 | 1840729 | SMITH, RICHARD R | US | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 0 | 0 | 100 | 100 | 100 |
| 12558 | 1379108 | MCLEAN, GWENDOLYN T | US | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12559 | 1863448 | LETOURNEAU, LORRAINE | CA | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12560 | 1879807 | WALSH, KIMBERLEY E | CA | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12561 | 1120242 | HARVEY, GERALDINE N | US | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12562 | 7250202588 | LEAN, GEOFFREY | AU | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12563 | 1463868 | COSGRAVE, TERRI P | US | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 0 | 0 | 0 | 26.6 | 26.6 |
| 12564 | 1754549 | RAFAEL, KIM D | US | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 14.03 | 14.03 | 0 | 0 | 0 |
| 12565 | 1817738 | RANGEL, SANDRA | US | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 13.88 | 13.88 | 0 | 40.59 | 40.59 |
| 12666 | 1890210 | CAO, THUY | US | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12567 | 1440677 | GLAZIER, COREY | CA | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12568 | 8404728375 | MARIANNE AMAN | SE | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 14.56 | 14.56 | 0 | 14.84 | 14.84 |
| 12569 | 1879871 | MURPHY, ANNICK E | US | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 489.37 | 489.37 | 0 | 442.52 | 442.52 |
| 12570 | 1600583 | MARTIN, CHRISTOPHER | US | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12571 | 1746266 | FELDER, JOSEPH | US | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 13.62 | 13.62 | 0 | 22.82 | 22.82 |
| 12572 | 1460911 | SIRCHIA, STEVE | CA | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12573 | 1692075 | AKERS, CYNTHIA L | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12574 | 1558491 | BELL, RONALD E | CA | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12575 | 1548919 | TEPFER, RAVI | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12576 | 1480704 | KAHALE, ADISSON A | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12577 | 1781573 | JAMES, LYNN L | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12578 | 1423356 | GRIMARD, LUC | CA | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12579 | 1155977 | SUSAN F ACERON GRAY | CA | 0 | 0 | 13.81 | 13.81 | 0 | 287.51 | 13.96 | 1259.83 | 191.67 | 14.94 | 206.61 |
| 12580 | 1685443 | IANIRO, LAURA | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12581 | 1779624 | ASCHERIN, ROBERT D | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12582 | 1530723 | DELAFUENTE, CARLA | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12583 | 1537804 | HOWARD, WILLIAM J | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12584 | 1767188 | ROACH, KATHERYN M | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12585 | 1546968 | LARSEN, PAUL | CA | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12586 | 1876449 | YACON, RICARDO B | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12587 | 1738767 | DISHER, MATT J | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12588 | 1543485 | PADGETT, MARVIN | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12589 | 1536018 | CANDELARIA, ROSE M | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12590 | 1907228 | AING, DEREK B | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12591 | 595340 | GUY, ROBERT W | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12592 | 1728610 | HAMON, KATHLEEN M | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 14.03 | 14.03 | 0 | 14.04 | 14.04 |
| 12593 | 1624500 | BREBNOR, BRENDA L | US | 0 | 0 | 13.81 | 13.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12594 | 632997 | JONES, NORMAN JACQUELINE | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12595 | 1205292 | COMBE, JULIE V | US | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 14.6 | 14.6 | 0 | 14.34 | 14.34 |
| 12596 | 1489014 | DULUDE, MARC-ANDRE | CA | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |