| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14007 | | | | | | | | | | | | | | | |
| 14008 | 1756123 | MORA, ANA | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14009 | 1872952 | HANDS, LISA | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14010 | 1754286 | DIBIASE, MARK-ERIK | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 13.51 | 13.51 | 13.51 |
| 14011 | 1336707 | MARKS, GERALD | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14012 | 1835015 | SANDERS, CHRISTINA M | US | 0 | 0 | 13.03 | 13.03 | 0 | 21.75 | 21.75 | 0 | 0 | 0 | 0 | 0 |
| 14013 | 1763668 | GIULIANO, STEVEN R | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14014 | 1832661 | GRECO, MICHAEL P | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14015 | 1894466 | WALLIN, MARY | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14016 | 1773065 | ONTKO, TAMERA J | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14017 | 1873139 | MORRILL, CARL D | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 17.07 | 17.07 | 17.07 |
| 14018 | 1757376 | JAMES, TROY | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14019 | 1575818 | DSD 2 LLC | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14020 | 1637324 | ALCONCEL, BENJAMIN W | US | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 | 400 | 400 | 0 | 0 |
| 14021 | 1421915 | CHAVEZ, ADOLFO | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14022 | 1828968 | LOUGHMAN, RYAN D | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14023 | 1863194 | MUNOZ, RAUL R | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14024 | 1517278 | BUFFONE, BRITTANY L | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 26.16 | 26.16 |
| 14025 | 1443494 | HOLDER, WILFRED | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14026 | 1833843 | IRVIN, JEFFREY | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14027 | 1844469 | FREMONT, GAYLE A | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14028 | 1584418 | LLOYD, TIM | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14029 | 1770543 | DREW JR, TOM J | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14030 | 1830589 | GARLAND, LISA M | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14031 | 1422006 | ROLLIN, NARVELYN C | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14032 | 1593709 | CAMARDA, JEANNINE M | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 1300 | 1300 | 0 | 0 | 0 |
| 14033 | 27774 | CONAWAY, DOROTHY E | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14034 | 1497438 | MOHAN, STEFAN H | CA | 0 | 0 | 13.02 | 13.02 | 0 | 13.16 | 13.16 | 0 | 0 | 0 | 0 | 0 |
| 14035 | 1753112 | HARPER, KELLY A | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14036 | 1324553 | MILLER, WILLIAM M | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14037 | 1853204 | HINZE, LINDA M | US | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14038 | 8103490090 | BERNER, PER | DK | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14039 | 1853862 | ULLMAN, KEITH D | US | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14040 | 1724343 | NEWCUM, DEBRA | US | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14041 | 1697818 | GEITNER, JULIE | CA | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14042 | 1760240 | MENDEZ, MARK A | US | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14043 | 1715974 | CAMPBELL, RANDIE L | US | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14044 | 1912195 | TREMBLAY, SEBASTIEN | CA | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14045 | 1565213 | DUGAY, LICETH | CA | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14046 | 1899372 | SYMONS, R WAYNE | CA | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14047 | 1576654 | MACAFEE, PHYLLIS B | CA | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14048 | 7250216001 | GULLOTTO, MICHAEL | AU | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14049 | 1720051 | STROH, ALLEN | US | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14050 | 8170043083 | ANDERSEN, HELGA | DK | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14051 | 1904699 | BLANTON, MATTHEW J | US | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14052 | 1685547 | PARKER, JEFFREY L | US | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14053 | 1758708 | LADNER, JOY L | US | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14054 | 1884224 | REHNER, JOHANN | CA | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14055 | 1784371 | RICCI, MIKE | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14056 | 1839074 | LEEKE, JOANNE E | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14057 | 1456036 | ALLEN, KENDRICK B | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14058 | 1486759 | KAMENETSKY, YADIM | CA | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14059 | 1825058 | JENKINS, GILBERT A | CA | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14060 | 1910730 | FILLION, ANDREE-ANN | CA | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14061 | 1730430 | CABRAL, JOHN L | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14062 | 1758879 | NGUYEN, JONATHAN T | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14063 | 1749408 | HORROCKS, BEAU | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14064 | 1819824 | KWAN, JIMMY | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14065 | 1307809 | MEREDITH, TROY R | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14066 | 1404936 | GOSSELIN, HELENE | CA | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14067 | 1646279 | HOLADAY, DAVE W | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 191.67 | 191.67 | 0 | 0 | 0 |
| 14068 | 1919275 | BROWN SR, GARY S | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14069 | 1666353 | CALDER, NICHOLAS M | CA | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14070 | 1426587 | BERNARDINO, MANUEL A | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14071 | 1864647 | FLACK, DOLORES S | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14072 | 1774508 | DELGADO, DEYVI DELGADO | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14073 | 1838145 | XU, ZHENHUA | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14074 | 1892686 | ROBERTS, DON C | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14075 | 546167 | PICCOLO, SUSAN M | CA | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14076 | 1622546 | FADELEY, RAYMOND R | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14077 | 1760156 | WILSON, SCOTT R | US | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14078 | 7250045201 | DYER, SONIA | AU | 0 | 0 | 13 | 13 | 0 | 14.97 | 14.97 | 0 | 0 | 12.41 | 12.41 | 12.41 |
| 14079 | 1489300 | MARTIN, BONITA G | US | 0 | 0 | 12.99 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14080 | 1849284 | MITCHELL, ANGELA | US | 0 | 0 | 12.99 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14081 | 1881728 | AMAR, RACHEL L | US | 0 | 0 | 12.99 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14082 | 1924185 | GROZA, TEODOR | CA | 0 | 0 | 12.99 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14083 | 452781 | MARTINEZ, REBECCA | US | 0 | 0 | 12.99 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14084 | 1313520 | WILLIAMSON, STEVE M | US | 0 | 0 | 12.99 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14085 | 1646093 | GONZALES, RUTH M | US | 0 | 0 | 12.99 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14086 | 1867599 | ZOUCHA, RICK L | US | 0 | 0 | 12.99 | 12.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14087 | 1788113 | BARNES, TIMMIE L | US | 0 | 0 | 12.98 | 12.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14088 | 1830503 | INCH, DWAYNE E | CA | 0 | 0 | 12.98 | 12.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14089 | 1900536 | HOUCK, DEBBIE S | US | 0 | 0 | 12.98 | 12.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14090 | 1378112 | BARCLAY, LOURDES A | US | 0 | 0 | 12.98 | 12.98 | 0 | 0 | 0 | 0 | 0 | 14.1 | 14.1 | 14.1 |
| 14091 | 1853676 | MANZANARES, JAIME E | US | 0 | 0 | 12.98 | 12.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14092 | 1758223 | CARR, ZENAIDA S | US | 0 | 0 | 12.98 | 12.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14093 | 1833411 | NELSON, HARRISON P | US | 0 | 0 | 12.98 | 12.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14094 | 1587928 | SHANKAR MEDIA HOLDINGS INC | CA | 0 | 0 | 12.98 | 12.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14095 | 1442541 | GAUTHIER, MICHAEL | CA | 0 | 0 | 12.98 | 12.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14096 | 1622522 | LEBLANC, MELANIE | CA | 0 | 0 | 12.98 | 12.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14097 | 1450665 | TAPHORN, ELDON W | AU | 0 | 0 | 12.98 | 12.98 | 0 | 25.54 | 25.54 | 0 | 0 | 0 | 0 | 0 |
| 14098 | 7250027147 | MALONEY, MARY A | CA | 0 | 0 | 12.98 | 12.98 | 0 | 29.3 | 29.3 | 0 | 0 | 32.43 | 32.43 | 32.43 |
| 14099 | 1627240 | ALESHINE, GEORGE | CA | 0 | 0 | 12.98 | 12.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14100 | 8170042543 | MURER HENNING HANSEN | DK | 0 | 0 | 12.98 | 12.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14101 | 1359659 | GEORGIOU, KIM A | CA | | 0 | 12.98 | 12.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14102 | 8103383026 | HTH RENGØRING APS | DK | | 0 | 12.98 | 12.98 | 0 | 0 | 22.6 | 22.6 | 0 | 0 | 22.6 | 22.6 |
| 14103 | 1838858 | RYAN, MELANIE | CA | | 0 | 12.98 | 12.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14104 | 8170029283 | LENE, HJORTH | DK | | 0 | 12.98 | 12.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14105 | 1547413 | TRUDEL, ALEXANDRE | CA | | 0 | 12.98 | 12.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14106 | 7250178377 | SUITA, HIROSHI | AU | | 0 | 12.97 | 12.97 | 0 | 0 | 0 | 0 | 0 | 0 | 9.92 | 9.92 |
| 14107 | 1786108 | KEATING, SHELLEY | CA | | 0 | 12.97 | 12.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14108 | 1830486 | LEFORT, JEAN | CA | | 0 | 12.97 | 12.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14109 | 7200353698 | TELE DIGITAL P/L | AU | | 0 | 12.97 | 12.97 | 0 | 182.27 | 182.27 | 182.27 | 0 | 0 | 22.13 | 22.13 |
| 14110 | 1691810 | TASEF, VIVIAN | CA | | 0 | 12.97 | 12.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14111 | 1518270 | LESLIE, WAYNE | CA | | 0 | 12.97 | 12.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14112 | 1535043 | MOUNTAIN SR, PAUL L | CA | | 0 | 12.96 | 12.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14113 | 8103440176 | SEGATO, GERT | DK | | 0 | 12.96 | 12.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14114 | 1432834 | BOUCHER, FREDERIC | CA | | 0 | 12.95 | 12.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14115 | 1926638 | SMIRNOVA, IRYNA | CA | | 0 | 12.95 | 12.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14116 | 8170045843 | LARSEN, CLAUS C | DK | | 0 | 12.94 | 12.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14117 | 1373192 | LAGUE, BRIGITTE | CA | | 0 | 12.94 | 12.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14118 | 1780168 | LACROIX, MARTIN | CA | | 0 | 12.94 | 12.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14119 | 1562063 | MONTERO SIGUENCIA, MARIA N | CA | | 0 | 12.94 | 12.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14120 | 1431508 | KADAVILICKAL, GEETHA J | CA | | 0 | 12.94 | 12.94 | 0 | 0 | 0 | 0 | 0 | 0 | 14.33 | 14.33 |
| 14121 | 8103330053 | JENSEN, BODIL B J | DK | | 0 | 12.94 | 12.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14122 | 1743176 | PECKHAM, BONNIE | CA | | 0 | 12.92 | 12.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14123 | 8103355371 | BACH-KRISTENSEN, AAGE | DK | | 0 | 12.92 | 12.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14124 | 1629579 | MASON, TREVOR A | CA | | 0 | 12.92 | 12.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14125 | 1735599 | LIM, JOEL U | CA | | 0 | 12.92 | 12.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14126 | 1906561 | JOVANOVSKI, MARIA G | CA | | 0 | 12.92 | 12.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14127 | 8103357205 | MOGENS RASMUSSEN | DK | | 0 | 12.92 | 12.92 | 0 | 0 | 12.82 | 12.82 | 0 | 0 | 12.51 | 12.51 |
| 14128 | 1810494 | CAMIRE, ROGER | CA | | 0 | 12.91 | 12.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14129 | 1490303 | MAROIS, FRANCIS | CA | | 0 | 12.91 | 12.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14130 | 1542338 | DORE, ANNETTE | CA | | 0 | 12.91 | 12.91 | 0 | 718.76 | 718.76 | 718.76 | 0 | 0 | 0 | 0 |
| 14131 | 7250164050 | AP FAMILY TRUST | AU | | 0 | 12.9 | 12.9 | 0 | 0 | 0 | 0 | 0 | 0 | 10.13 | 10.13 |
| 14132 | 1822800 | TROTTIER, ANNIE | CA | | 0 | 12.9 | 12.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14133 | 7250162988 | BLENCOWE, NEIL | AU | | 0 | 12.9 | 12.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14134 | 7950180792 | SMITH, MOANA | NZ | | 0 | 12.9 | 12.9 | 0 | 0 | 0 | 0 | 0 | 0 | 21.89 | 21.89 |
| 14135 | 1427887 | SERVICE DE MARKETING GNAKOURY INT | CA | | 0 | 12.89 | 12.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14136 | 1725949 | SOOKDEO, DANNY | CA | | 0 | 12.89 | 12.89 | 0 | 0 | 0 | 0 | 0 | 0 | 16.9 | 16.9 |
| 14137 | 7250180710 | TYRONE & NERIDA SHARP | AU | | 0 | 12.89 | 12.89 | 0 | 0 | 0 | 0 | 0 | 0 | 10.77 | 10.77 |
| 14138 | 1822014 | WRIGHT, MARIAN V | CA | | 0 | 12.88 | 12.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14139 | 1453850 | GEORGE, GLORIA F | CA | | 0 | 12.88 | 12.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14140 | 1594894 | WRIGHT, JERDEAN | CA | | 0 | 12.88 | 12.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14141 | 7250039336 | BECKINGSALE, RAYMOND T | AU | | 0 | 12.88 | 12.88 | 0 | 0 | 15.12 | 15.12 | 0 | 0 | 11.8 | 11.8 |
| 14142 | 7250108091 | APOLLOS, VIRGINIA | AU | | 0 | 12.88 | 12.88 | 0 | 0 | 16.17 | 16.17 | 0 | 0 | 0 | 0 |
| 14143 | 1461155 | PRINCIPIO, SIMMER M | CA | | 0 | 12.88 | 12.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14144 | 7900884424 | LELEVAGA, NOMINETA | NZ | | 0 | 12.88 | 12.88 | 0 | 0 | 10.43 | 10.43 | 0 | 0 | 16.47 | 16.47 |
| 14145 | 1902478 | SANDHU, HARVEENA | CA | | 0 | 12.88 | 12.88 | 0 | 0 | 18.84 | 18.84 | 0 | 0 | 0 | 0 |
| 14146 | 7773205 | JANVIER PEAN, MARIE GERALDE | CA | | 0 | 12.88 | 12.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14147 | 1507874 | RUSSIN, JENNIFER I | CA | | 0 | 12.87 | 12.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14148 | 1723138 | PUGACH, MARINA | CA | | 0 | 12.87 | 12.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14149 | 1622178 | MORISSETTE, CHARLOTTE | CA | | 0 | 12.87 | 12.87 | 0 | 0 | 0 | 0 | 0 | 0 | 14.04 | 14.04 |
| 14150 | 7200329617 | ALBURYWODONGA ANTENNAS | AU | | 0 | 12.87 | 12.87 | 0 | 0 | 13.06 | 13.06 | 0 | 0 | 0 | 0 |
| 14151 | 1683951 | PANAINTE, PETRONELA | CA | | 0 | 12.87 | 12.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14152 | 7250007009 | MCINNES-VILLAFLOR, MARGARET A | AU | | 0 | 12.88 | 12.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14153 | 7250035405 | GEDDES, RICHARD C | AU | | 0 | 12.88 | 12.88 | 0 | 0 | 0 | 0 | 0 | 0 | 12.28 | 12.28 |
| 14154 | 1836028 | BEHAN, PENNY L | CA | | 0 | 12.87 | 12.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14155 | 7250166945 | TODOROVSKI, CHRIS | AU | | 0 | 12.86 | 12.86 | 0 | 0 | 0 | 0 | 0 | 0 | 10.99 | 10.99 |
| 14156 | 1472823 | MAHARAJ-MELANSON, JOYCELYN | CA | | 0 | 12.86 | 12.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14157 | 1462797 | GRENIER, CHARLES | CA | | 0 | 12.86 | 12.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14158 | 7250195641 | HANSEN, JEFFREY | AU | | 0 | 12.86 | 12.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14159 | 1433007 | BASTIEN, KARL | CA | | 0 | 12.85 | 12.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14160 | 1953485 | PHILLIPS, BRAD D | CA | | 0 | 12.85 | 12.85 | 0 | 0 | 0 | 0 | 0 | 0 | 12.43 | 12.43 |
| 14161 | 7250072596 | WICKS, WENDY R | AU | | 0 | 12.85 | 12.85 | 0 | 0 | 14.75 | 14.75 | 0 | 0 | 0 | 0 |
| 14162 | 1297370 | JUNEAU, YVON | CA | | 0 | 12.85 | 12.85 | 0 | 0 | 0 | 0 | 0 | 0 | 15.99 | 15.99 |
| 14163 | 7250000176 | A OK TALK | AU | | 0 | 12.85 | 12.85 | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 | 0 |
| 14164 | 1932557 | ST LOUIS, BRIAN P | CA | | 0 | 12.84 | 12.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14165 | 7250156840 | SIU, ALLEN | AU | | 0 | 12.84 | 12.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14166 | 8170040943 | OLSEN, OLE | DK | | 0 | 12.83 | 12.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14167 | 7250084206 | NEILSON, IAIN B | AU | | 0 | 12.83 | 12.83 | 0 | 0 | 0 | 0 | 0 | 0 | 14.91 | 14.91 |
| 14168 | 1681638 | MCCROSTIE, TARA M | CA | | 0 | 12.83 | 12.83 | 0 | 0 | 15.03 | 15.03 | 0 | 0 | 17.66 | 17.66 |
| 14169 | 1636931 | HAYMOUR, RAMZI | CA | | 0 | 12.83 | 12.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14170 | 7250041307 | LODH, SUDHIR | AU | | 0 | 12.83 | 12.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14171 | 1311419 | NOEL, JEROME | CA | | 0 | 12.83 | 12.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14172 | 8103501144 | FLEXINFONET APS | DK | | 0 | 12.83 | 12.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14173 | 1670701 | NGUYEN, HUNG | CA | | 0 | 12.82 | 12.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14174 | 1810238 | STANLEY, DENNIS C | CA | | 0 | 12.82 | 12.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14175 | 1871208 | MCCAFFREY, ROBERT J | CA | | 0 | 12.82 | 12.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14176 | 1751713 | WATKIS, PAULA | CA | | 0 | 12.82 | 12.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14177 | 439976 | WILLS, RONALD G | CA | | 0 | 12.82 | 12.82 | 0 | 0 | 0 | 0 | 0 | 0 | 18.2 | 18.2 |
| 14178 | 7200358781 | MACDONALD, DAVID | AU | | 0 | 12.81 | 12.81 | 0 | 0 | 0 | 0 | 0 | 0 | 9.53 | 9.53 |
| 14179 | 1772580 | SEYMOUR, BREANNE N | CA | | 0 | 12.81 | 12.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14180 | 7250033264 | OLIVE, TOBY | AU | | 0 | 12.81 | 12.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14181 | 1832852 | CLARKE, RANDY B | CA | | 0 | 12.81 | 12.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14182 | 1740335 | ROBERTS, ROGER D | CA | | 0 | 12.8 | 12.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14183 | 7250201447 | GRIMSLEY, MARK W | AU | | 0 | 12.8 | 12.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14184 | 1478879 | YOGANANTHAN, DUSHIYANTHAN | CA | | 0 | 12.8 | 12.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14185 | 1724218 | BOULANGER, MAUREEN A | CA | | 0 | 12.79 | 12.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14186 | 1922457 | HEMPHILL, JODY L | CA | | 0 | 12.79 | 12.79 | 0 | 0 | 0 | 0 | 0 | 0 | 12.41 | 12.41 |
| 14187 | 7200151411 | TSAI, SHERRY | AU | | 0 | 12.79 | 12.79 | 0 | 0 | 0 | 0 | 0 | 0 | 18.6 | 18.6 |
| 14188 | 1439277 | KANDINOV, YAFA | CA | | 0 | 12.79 | 12.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14189 | 1775834 | SHARPE, ROBERT J | CA | | 0 | 12.78 | 12.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14190 | 7250174398 | WEBSTER, GLENN D | AU | | 0 | 12.78 | 12.78 | 0 | 0 | 0 | 0 | 0 | 0 | 16.8 | 16.8 |
| 14191 | 1865314 | BAEZ, GUILLERMO J | CA | | 0 | 12.78 | 12.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14192 | 7250114603 | WDM AUSTRALIA PTY LTD | AU | | 0 | 12.78 | 12.78 | 0 | 0 | 22.21 | 22.21 | 0 | 0 | 0 | 0 |
| 14193 | 1680088 | WILLS JR, GILBERT E | CA | | 0 | 12.78 | 12.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14194 | 1390582 | HOLLINGSWORTH, DOUG W | CA | | 0 | 12.78 | 12.78 | 0 | 0 | 12.82 | 12.82 | 0 | 0 | 20.59 | 20.59 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14195 | 790021032 | RUSSELL WALTERS AND CAROLINE EVAN | NZ | 0 | 0 | 12.77 | 12.77 | 0 | 145.33 | 62.33 | 207.66 | 0 | 145.33 | 69.25 | 214.58 |
| 14196 | 8103457343 | NIEMANN HANDEL&MARKETING | DK | 0 | 0 | 12.77 | 12.77 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 |
| 14197 | 1668223 | ALEXANDER, GLASFORD S | CA | 0 | 0 | 12.77 | 12.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14198 | 8170023563 | LARSEN, KIM | DK | 0 | 0 | 12.77 | 12.77 | 0 | 0 | 0 | 0 | 0 | 19.24 | 19.24 |
| 14199 | 1794789 | SWAMY, RON P | CA | 0 | 0 | 12.77 | 12.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14200 | 1799438 | FARGEY, SUSAN B | CA | 0 | 0 | 12.77 | 12.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14201 | 1654867 | BASSO, JOSEPHINE E | CA | 0 | 0 | 12.77 | 12.77 | 0 | 22.16 | 22.16 | 0 | 0 | 0 | 0 |
| 14202 | 1490676 | COVERT, PAUL S | CA | 0 | 0 | 12.77 | 12.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14203 | 8103443037 | SCHAPIRO, JILL | DK | 0 | 0 | 12.77 | 12.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14204 | 1797213 | BENENATI, LEONARDO | CA | 0 | 0 | 12.77 | 12.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14205 | 1930385 | BAPOO, ROSEMIN S | CA | 0 | 0 | 12.77 | 12.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14206 | 1488244 | BARUA, SAIKAT | CA | 0 | 0 | 12.77 | 12.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14207 | 7200154752 | SPRING, ANNETTE M | AU | 0 | 0 | 12.76 | 12.77 | 0 | 11.78 | 11.78 | 0 | 0 | 11.2 | 11.2 |
| 14208 | 1750714 | PRATT, KENNETH R | CA | 0 | 0 | 12.75 | 12.76 | 0 | 0 | 0 | 0 | 0 | 13.71 | 13.71 |
| 14209 | 7250001060 | JENTONE DEVELOPMENTS PTY LTD | AU | 0 | 0 | 12.75 | 12.75 | 0 | 0 | 0 | 0 | 0 | 12.91 | 12.91 |
| 14210 | 7950193680 | LLOYD & RUTH SMITH | NZ | 0 | 0 | 12.75 | 12.75 | 0 | 9.61 | 9.61 | 0 | 0 | 0 | 0 |
| 14211 | 1063861 | FRAPPIER, LIONEL E | CA | 0 | 0 | 12.74 | 12.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14212 | 1729235 | HARRISON, JASON A | CA | 0 | 0 | 12.74 | 12.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14213 | 1886512 | SOFFIATURO, MARIA | CA | 0 | 0 | 12.74 | 12.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14214 | 1458439 | REID, MITCHEL S | CA | 0 | 0 | 12.74 | 12.74 | 0 | 0 | 0 | 0 | 0 | 13.44 | 13.44 |
| 14215 | 7250198799 | CHARLESWORTH, KAYE | AU | 0 | 0 | 12.73 | 12.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14216 | 8103531330 | KISBYE, SUSANNE DAMGAARD | DK | 0 | 0 | 12.73 | 12.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14217 | 7250025647 | GRAHAM, CHARLES W | AU | 0 | 0 | 12.73 | 12.73 | 0 | 0 | 0 | 0 | 0 | 13.11 | 13.11 |
| 14218 | 1609778 | AL-NASAN, ALI J | CA | 0 | 0 | 12.73 | 12.73 | 0 | 14.72 | 14.72 | 0 | 0 | 0 | 0 |
| 14219 | 8103539308 | JENSEN, KATRINE V | DK | 0 | 0 | 12.72 | 12.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14220 | 1826243 | TOWN, ELIZABETH A | CA | 0 | 0 | 12.72 | 12.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14221 | 8882823839 | MAZHAZHA NYANDORO, ZIVANAYI F | GB | 0 | 0 | 12.71 | 12.72 | 0 | 0 | 0 | 0 | 0 | 16.23 | 16.23 |
| 14222 | 8170039103 | PETERSEN, GITTE S | DK | 0 | 0 | 12.71 | 12.71 | 0 | 0 | 0 | 0 | 0 | 13.48 | 13.48 |
| 14223 | 1890315 | RAMOS, FERNANDO J | CA | 0 | 0 | 12.71 | 12.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14224 | 7250182763 | CORCIO, DOLORES | AU | 0 | 0 | 12.7 | 12.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14225 | 8103376203 | GULLACE, DOMINIC M | DK | 0 | 0 | 12.7 | 12.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14226 | 7250021649 | GW TELECOMMUNICATIONS | AU | 0 | 0 | 12.7 | 12.7 | 0 | 12.11 | 12.11 | 0 | 0 | 0 | 0 |
| 14227 | 7250093996 | CHUNG, JEREMY N | AU | 0 | 0 | 12.7 | 12.7 | 0 | 0 | 0 | 0 | 0 | 9.16 | 9.16 |
| 14228 | 1749401 | RAU, CLIFF | CA | 0 | 0 | 12.7 | 12.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14229 | 7250560 | KEOVIXAY, SOUPHANH K | CA | 0 | 0 | 12.7 | 12.7 | 0 | 0 | 0 | 0 | 0 | 28.37 | 28.37 |
| 14230 | 8170053531 | REESE, JAN | DK | 0 | 0 | 12.7 | 12.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14231 | 1913536 | BEVINS, CHERYL | CA | 0 | 0 | 12.69 | 12.69 | 0 | 143.95 | 143.95 | 0 | 0 | 0 | 0 |
| 14232 | 1889519 | SANDHU SR, JASPREET | CA | 0 | 0 | 12.69 | 12.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14233 | 1593064 | BROWN, DOUG H | CA | 0 | 0 | 12.69 | 12.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14234 | 1760893 | RUTTLE, LISA A | CA | 0 | 0 | 12.69 | 12.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14235 | 1671963 | SLAWSON, HELEN I | CA | 0 | 0 | 12.69 | 12.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14236 | 1272227 | JONES, CURTIS R | CA | 0 | 0 | 12.68 | 12.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14237 | 1866300 | SELLECK JR, TIM H | CA | 0 | 0 | 12.68 | 12.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14238 | 1743106 | LAD, RAMESH & RAKSHA | CA | 0 | 0 | 12.68 | 12.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14239 | 1592198 | FORSYTH, DIANNE | CA | 0 | 0 | 12.68 | 12.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14240 | 1643460 | KANNAN, VATHSALA | CA | 0 | 0 | 12.68 | 12.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14241 | 7250205305 | PEJOVSKA, LIDIJA | AU | 0 | 0 | 12.68 | 12.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14242 | 7250026348 | TIM AND BEV CULL - SPOT-ON COMPUTER | AU | 0 | 0 | 12.68 | 12.68 | 0 | 11.98 | 11.98 | 0 | 182.27 | 10.44 | 192.71 |
| 14243 | 1598418 | HUTCHISON, AMBER-LYNN | CA | 0 | 0 | 12.67 | 12.68 | 0 | 13.68 | 13.68 | 0 | 0 | 14.21 | 14.21 |
| 14244 | 7250107493 | BELL, LEANNE | AU | 0 | 0 | 12.67 | 12.67 | 0 | 11.86 | 11.86 | 0 | 0 | 18.82 | 18.82 |
| 14245 | 1697244 | PLAXTON, LINDA E | CA | 0 | 0 | 12.67 | 12.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14246 | 1450608 | WATSON, MARJORIE C | CA | 0 | 0 | 12.67 | 12.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14247 | 7250081012 | PAJOSA | AU | 0 | 0 | 12.67 | 12.67 | 0 | 13.83 | 13.83 | 0 | 0 | 12.69 | 12.69 |
| 14248 | 1472901 | HUANG, CHUNHONG JIMMY | CA | 0 | 0 | 12.66 | 12.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14249 | 1779861 | MUGISHO DEMU, NICODEME | CA | 0 | 0 | 12.66 | 12.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14250 | 8170052352 | LAURSEN, SØREN V | DK | 0 | 0 | 12.66 | 12.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14251 | 8404552534 | JOHANSSON, INGEMAR | SE | 0 | 0 | 12.65 | 12.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14252 | 7250066071 | RAMKHELAWAN, AMAN | AU | 0 | 0 | 12.65 | 12.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14253 | 7250217348 | TEAM RICH | AU | 0 | 0 | 12.65 | 12.65 | 0 | 0 | 0 | 0 | 0 | 13.42 | 13.42 |
| 14254 | 7250208742 | CRAWFORD, WAYNE | AU | 0 | 0 | 12.64 | 12.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14255 | 7250038566 | SPICER, JAMIE F | AU | 0 | 0 | 12.64 | 12.64 | 0 | 10.93 | 10.93 | 0 | 0 | 9.26 | 9.26 |
| 14256 | 8103474561 | BRUNI APS AF 16.11.2004 | DK | 0 | 0 | 12.64 | 12.64 | 0 | 0 | 0 | 0 | 0 | 17.26 | 17.26 |
| 14257 | 1777483 | KING, JOHN H | CA | 0 | 0 | 12.63 | 12.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14258 | 7200353259 | HILARY GAGGINO | AU | 0 | 0 | 12.63 | 12.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14259 | 8103492750 | MIKKELSEN, BIRTE ROED | DK | 0 | 0 | 12.63 | 12.63 | 0 | 0 | 0 | 0 | 0 | 14.81 | 14.81 |
| 14260 | 7200220832 | C AND T LAMBERT | AU | 0 | 0 | 12.63 | 12.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14261 | 8402352960 | PRIOETT KOMMUNIKATION AB | SE | 0 | 0 | 12.62 | 12.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14262 | 1866956 | DEAN, JASON A | CA | 0 | 0 | 12.62 | 12.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14263 | 1756681 | BURGART, DONNA | CA | 0 | 0 | 12.62 | 12.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14264 | 1112115 | GREENSTEIN, VERA | CA | 0 | 0 | 12.61 | 12.62 | 0 | 0 | 0 | 0 | 0 | 196.72 | 196.72 |
| 14265 | 1429346 | VILLEGAS, AMELYN D | CA | 0 | 0 | 12.61 | 12.61 | 0 | 178.2 | 178.2 | 0 | 0 | 0 | 0 |
| 14266 | 8103482330 | SIIM, NICHOLAS | DK | 0 | 0 | 12.61 | 12.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14267 | 1699189 | VISOSKY, LYNDA | CA | 0 | 0 | 12.61 | 12.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14268 | 8103473232 | LASSEN, GUSTAV | DK | 0 | 0 | 12.6 | 12.6 | 0 | 0 | 0 | 0 | 527.09 | 527.09 | 527.09 |
| 14269 | 1657498 | DE BOYRIE, LUCY G | CA | 0 | 0 | 12.6 | 12.6 | 0 | 13.23 | 13.23 | 0 | 0 | 12.76 | 12.76 |
| 14270 | 8103493000 | LAURSEN, ANNE GRETHE | DK | 0 | 0 | 12.6 | 12.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14271 | 7250024655 | RINK, ALICE | AU | 0 | 0 | 12.6 | 12.6 | 0 | 12.89 | 12.89 | 0 | 0 | 12.52 | 12.52 |
| 14272 | 1356578 | KEIZER, ARLENE S | CA | 0 | 0 | 12.59 | 12.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14273 | 7250124081 | MCQUEEN, JODIE N | AU | 0 | 0 | 12.59 | 12.59 | 0 | 0 | 0 | 0 | 0 | 13.3 | 13.3 |
| 14274 | 8103477404 | WITTE, JEANETTE V | DK | 0 | 0 | 12.59 | 12.59 | 0 | 0 | 0 | 0 | 0 | 12.99 | 12.99 |
| 14275 | 7250133248 | CROUCH, PAULA A | AU | 0 | 0 | 12.57 | 12.57 | 0 | 0 | 0 | 0 | 0 | 12.72 | 12.72 |
| 14276 | 7200307601 | MIFFCO | AU | 0 | 0 | 12.57 | 12.57 | 0 | 13.42 | 13.42 | 0 | 0 | 11.34 | 11.34 |
| 14277 | 7250137938 | STODDART, RICHARD | AU | 0 | 0 | 12.56 | 12.57 | 0 | 14.01 | 14.01 | 0 | 0 | 0 | 0 |
| 14278 | 7250117036 | LUMSDEN, IAN | AU | 0 | 0 | 12.56 | 12.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14279 | 7200293046 | ALICATZ ENTERPRISES | AU | 0 | 0 | 12.56 | 12.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14280 | 8170031223 | HANSEN, THOMAS R | DK | 0 | 0 | 12.55 | 12.56 | 0 | 15.15 | 15.15 | 0 | 0 | 14.89 | 14.89 |
| 14281 | 7250052713 | JOSE, REDENTOR | AU | 0 | 0 | 12.55 | 12.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14282 | 7250070809 | Y CHEN AND H Y XU | AU | 0 | 0 | 12.54 | 12.54 | 0 | 11.71 | 11.71 | 0 | 0 | 13.24 | 13.24 |
| 14283 | 7250168853 | PULLENS, GRACE | AU | 0 | 0 | 12.54 | 12.54 | 0 | 0 | 0 | 0 | 0 | 9.44 | 9.44 |
| 14284 | 8103533939 | VOXEN, LARS U | DK | 0 | 0 | 12.51 | 12.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14285 | 8882827106 | ALAMU, MOSES | GB | 0 | 0 | 12.5 | 12.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14286 | 8103446242 | HANSEN, LAILA | DK | 0 | 0 | 12.5 | 12.5 | 0 | 12.7 | 12.7 | 0 | 0 | 13.11 | 13.11 |
| 14287 | 7250164889 | ROBERTSON, ADELINE | AU | 0 | 0 | 12.49 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14289 | 7250205949 | GABA, MARTHA | AU | 0 | 0 | 12.49 | 12.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14290 | 7250195053 | HENDERSON, CALUM | AU | 0 | 0 | 12.48 | 12.48 | 0 | 0 | 0 | 0 | 0 | 51.02 | 51.02 |
| 14291 | 7250060988 | MEDLOCK, DAVID | AU | 0 | 0 | 12.48 | 12.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14292 | 6170137101 | ABSOLUTO MARCIN TACIAK | PL | 0 | 0 | 12.47 | 12.47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14293 | 8103121130 | NEW FUTURE MARKETING V/JAN SØRENS | DK | 0 | 0 | 12.47 | 12.47 | 0 | 13.42 | 13.42 | 0 | 0 | 12.56 | 12.56 |
| 14294 | 7250087318 | LIANG, XIAOJUAN | AU | 0 | 0 | 12.46 | 12.46 | 0 | 14.76 | 14.76 | 0 | 0 | 12.29 | 12.29 |
| 14295 | 8870083177 | HESKETH, MARTIN | GB | 0 | 0 | 12.46 | 12.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14296 | 7250021119 | KANG, JOSEPHINE | AU | 0 | 0 | 12.46 | 12.46 | 0 | 0 | 0 | 0 | 0 | 11.8 | 11.8 |
| 14297 | 7250110542 | ALL VIDEO SECURITY PRODUCTS | AU | 0 | 0 | 12.44 | 12.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14298 | 8882752034 | RENTON, BILL F | GB | 0 | 0 | 12.43 | 12.43 | 0 | 0 | 0 | 0 | 0 | 0 | 11.8 |
| 14299 | 7200326695 | STONE-TOLCHER, SUSITINA | AU | 0 | 0 | 12.42 | 12.42 | 0 | 11.03 | 11.03 | 0 | 0 | 10.94 | 10.94 |
| 14300 | 7250029108 | RUSSELL, KAREN | AU | 0 | 0 | 12.42 | 12.42 | 0 | 12.07 | 12.07 | 0 | 0 | 11.24 | 11.24 |
| 14301 | 7250019308 | JUNGE, KIRSTEN | AU | 0 | 0 | 12.39 | 12.39 | 0 | 41.14 | 41.14 | 0 | 0 | 14.11 | 14.11 |
| 14302 | 7250155548 | CLARK, LOUISA M | AU | 0 | 0 | 12.38 | 12.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14303 | 8870060697 | MORRIS, BRIAN | GB | 0 | 0 | 12.37 | 12.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14304 | 8870112697 | RAUTENBACH, BREGGIE G | AU | 0 | 0 | 12.37 | 12.37 | 0 | 16.44 | 16.44 | 0 | 0 | 0 | 0 |
| 14305 | 7250158983 | CAMPION, TIMOTHY | AU | 0 | 0 | 12.37 | 12.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14306 | 8404725757 | MORINTIM INTERNATIONAL | SE | 0 | 0 | 12.36 | 12.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14307 | 8402742590 | SIMONSSON-LILJA, ULLA-BRITT | SE | 0 | 0 | 12.36 | 12.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14308 | 7250122591 | REIMERS, JOANNE P | AU | 0 | 0 | 12.36 | 12.36 | 0 | 0 | 0 | 0 | 0 | 10.13 | 10.13 |
| 14309 | 8870055244 | ALIM, FOWSIA & HUSSEN, SAIDA | GB | 0 | 0 | 12.35 | 12.35 | 0 | 0 | 0 | 0 | 113.17 | 113.17 | 113.17 |
| 14310 | 8103514708 | SKAARUP MARKETING | DK | 0 | 0 | 12.34 | 12.34 | 0 | 0 | 0 | 0 | 0 | 13.99 | 13.99 |
| 14311 | 7250054106 | WILLIAMS, IAN E | AU | 0 | 0 | 12.33 | 12.33 | 0 | 0 | 0 | 0 | 0 | 12.14 | 12.14 |
| 14312 | 7250174654 | ZINK, TY | AU | 0 | 0 | 12.32 | 12.32 | 0 | 12.47 | 12.47 | 0 | 0 | 0 | 0 |
| 14313 | 8103437141 | BJARNE NUE MØLLER | DK | 0 | 0 | 12.31 | 12.31 | 0 | 18.08 | 18.08 | 0 | 0 | 10.13 | 10.13 |
| 14314 | 7250207922 | BROWNFAMILYENT PTY LTD TRUSTEE FO | AU | 0 | 0 | 12.29 | 12.29 | 0 | 20.76 | 20.76 | 0 | 0 | 0 | 0 |
| 14315 | 7250085978 | RAFIQI, LAURA A | AU | 0 | 0 | 12.29 | 12.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14316 | 7250070056 | WILLIAMS, WENDY J | AU | 0 | 0 | 12.29 | 12.29 | 0 | 10.96 | 10.96 | 0 | 0 | 10.73 | 10.73 |
| 14317 | 7250214190 | DIGITAL VISIONS | AU | 0 | 0 | 12.29 | 12.29 | -455.69 | 0 | 0 | 0 | 455.69 | 455.69 | 455.69 |
| 14318 | 7250061798 | LUO, JING | AU | 0 | 0 | 12.28 | 12.28 | 0 | 0 | 0 | 0 | 0 | 9.87 | 9.87 |
| 14319 | 7250203391 | JOHN WAYNE PEARSON PTY LTD | AU | 0 | 0 | 12.28 | 12.28 | 0 | 0 | 0 | 0 | 0 | 9.42 | 9.42 |
| 14320 | 7950198737 | HARRIS, SHIRLEY A | NZ | 0 | 0 | 12.28 | 12.28 | -12.72 | 21.93 | 21.93 | 0 | 0 | 0 | 0 |
| 14321 | 7250180977 | YEOW, BOBBY | AU | 0 | 0 | 12.27 | 12.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14322 | 7250207702 | MITCHELL, JOANNE M | AU | 0 | 0 | 12.26 | 12.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14323 | 7200139514 | ROZARIO, JOSEPHINE LAURETTA | AU | 0 | 0 | 12.25 | 12.25 | 0 | 0 | 0 | 0 | 0 | 38.39 | 38.39 |
| 14324 | 8103500528 | EMA MARKETING V/ERIK HOLST MORTENS | DK | 0 | 0 | 12.25 | 12.25 | 0 | 13.48 | 13.48 | 0 | 0 | 12.66 | 12.66 |
| 14325 | 8103449136 | HVN HANDEL OG SERVICE | DK | 0 | 0 | 12.25 | 12.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14326 | 7250334725 | NAUMCEVSKI, PETER | AU | 0 | 0 | 12.24 | 12.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14327 | 8870093326 | BUSHRI, SALIMA-LYDIA | GB | 0 | 0 | 12.24 | 12.24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14328 | 7250010458 | BOWDEN, VICKI | AU | 0 | 0 | 12.23 | 12.23 | 0 | 0 | 0 | 0 | 0 | 17.7 | 17.7 |
| 14329 | 8103389513 | HARBOE BOGFØRING | DK | 0 | 0 | 12.23 | 12.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14330 | 7250193195 | SACH, MAREE E | AU | 0 | 0 | 12.23 | 12.23 | 0 | 9.97 | 9.97 | 0 | 0 | 10.9 | 10.9 |
| 14331 | 7200378251 | NAKED EYE TRUST | AU | 0 | 0 | 12.23 | 12.23 | 0 | 13.32 | 13.32 | 0 | 0 | 16.95 | 16.95 |
| 14332 | 7200054766 | TODD, GARRY | AU | 0 | 0 | 12.22 | 12.22 | 0 | 13.48 | 13.48 | 54.68 | 0 | 12.34 | 67.02 |
| 14333 | 7250036561 | ANNIE ROGERS | AU | 0 | 0 | 12.22 | 12.22 | 0 | 0 | 0 | 0 | 0 | 12.49 | 12.49 |
| 14334 | 8470041808 | OLLILA MARKETING | SE | 0 | 0 | 12.21 | 12.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14335 | 7250207318 | ANGELO, RICHARD P | AU | 0 | 0 | 12.21 | 12.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14336 | 8170037004 | NETWORK MARKETING V JETTE L H SØRE | DK | 0 | 0 | 12.2 | 12.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14337 | 8103526104 | CYKELHUSET V/JENS G. SØRENSEN | DK | 0 | 0 | 12.2 | 12.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14338 | 8170003177 | MATT AND KAREN MINEHAN | AU | 0 | 0 | 12.2 | 12.2 | 0 | 11.96 | 11.96 | 0 | 0 | 11.67 | 11.67 |
| 14339 | 7200350611 | BROOKES, DEBBIE | AU | 0 | 0 | 12.19 | 12.19 | 0 | 22.91 | 22.91 | 0 | 0 | 13.48 | 13.48 |
| 14340 | 7250161017 | TAFILL, CHRISTINE | AU | 0 | 0 | 12.19 | 12.19 | 0 | 12.58 | 12.58 | 0 | 0 | 0 | 0 |
| 14341 | 7250255820 | RAMSING, CARINA M | DK | 0 | 0 | 12.19 | 12.19 | 0 | 0 | 0 | 0 | 0 | 11.9 | 11.9 |
| 14342 | 8404462091 | LEE OCH PARTNERS AB | SE | 0 | 0 | 12.18 | 12.18 | 0 | 15.02 | 15.02 | 0 | 0 | 22.93 | 22.93 |
| 14343 | 7250207080 | LEE, ELIZABETH A | AU | 0 | 0 | 12.16 | 12.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14344 | 7250166673 | HART, MANANUI H | AU | 0 | 0 | 12.13 | 12.13 | 0 | 14.65 | 14.65 | 0 | 0 | 16.28 | 16.28 |
| 14345 | 1327042 | MANCHESTER, KEVIN | US | 0 | 0 | 12.13 | 12.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14346 | 7250078098 | HEBE & STELLA HE PTY LTD | AU | 0 | 0 | 12.13 | 12.13 | 0 | 13.94 | 13.94 | 0 | 0 | 15.58 | 15.58 |
| 14347 | 7250210984 | TUFAST SCAFFOLDING & RIGGING PTY LT | AU | 0 | 0 | 12.13 | 12.13 | 0 | 20.81 | 20.81 | 0 | 0 | 0 | 0 |
| 14348 | 7250078401 | SULLEY, HELEN J | AU | 0 | 0 | 12.13 | 12.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14349 | 7200361842 | BURGESS, KATHY | AU | 0 | 0 | 12.12 | 12.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14350 | 7250005355 | ZACOM PTY LTD | AU | 0 | 0 | 12.12 | 12.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14351 | 7250004885 | COLLINS, MELANIE | AU | 0 | 0 | 12.12 | 12.12 | 0 | 0 | 0 | 0 | 0 | 11.2 | 11.2 |
| 14352 | 7250091848 | CAREY PTY LTD | AU | 0 | 0 | 12.1 | 12.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14353 | 7250079501 | P&R INVESTMENT TRUST | AU | 0 | 0 | 12.09 | 12.09 | 182.27 | 15.61 | 15.61 | 0 | 182.27 | 0 | 182.27 |
| 14354 | 7250131493 | VERA, CHRISTOPHER K | AU | 0 | 0 | 12.09 | 12.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14355 | 7200241652 | MCINNES, THOMAS | AU | 0 | 0 | 12.08 | 12.08 | 0 | 12.45 | 12.45 | 0 | 0 | 10.09 | 10.09 |
| 14356 | 7250025350 | WERNER, MALCOLM A | AU | 0 | 0 | 12.08 | 12.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14357 | 7250025605 | HERMAN, CHLOE N | NZ | 0 | 0 | 12.08 | 12.08 | 0 | 0 | 0 | 0 | 0 | 11.98 | 11.98 |
| 14358 | 7250013344 | DE IULIO, LUCIA | AU | 0 | 0 | 12.07 | 12.07 | 0 | 45.94 | 45.94 | 0 | 0 | 0 | 0 |
| 14359 | 7250181955 | WHITE, REBECCA I | AU | 0 | 0 | 12.07 | 12.07 | -12.8 | 23.82 | 23.82 | 0 | 0 | 23.07 | 23.07 |
| 14360 | 8103536358 | TOPMARKETING | DK | 0 | 0 | 12.06 | 12.06 | 12.8 | 12.06 | 12.06 | 0 | 0 | 0 | 0 |
| 14361 | 8882771366 | BERTHONNEAU, ALEX ME | GB | 0 | 0 | 12.06 | 12.06 | 287.91 | 299.97 | 299.97 | 0 | 0 | 0 | 0 |
| 14362 | 7250162207 | THE TRUSTEE FOR B. DROMI FAMILY TRU | AU | 0 | 0 | 12.04 | 12.04 | 182.27 | 0 | 0 | 0 | 182.27 | 182.27 | 182.27 |
| 14363 | 6100575864 | STADNIK ZDZISŁAW STADNIK | PL | 0 | 0 | 12.03 | 12.03 | 0 | 197.88 | 197.88 | 0 | 0 | 0 | 0 |
| 14364 | 7250052818 | BULL, CHRISTIAN | GB | 0 | 0 | 11.98 | 11.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14365 | 7250196260 | MCCAHON, SCOTT A | AU | 0 | 0 | 11.98 | 11.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14366 | 7250095626 | MANSFIELD, SUZANNE | AU | 0 | 0 | 11.97 | 11.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14367 | 7250202605 | WOOD, CAROL R | AU | 0 | 0 | 11.96 | 11.96 | 0 | 0 | 0 | 0 | 0 | 9.14 | 9.14 |
| 14368 | 7250053641 | DALTON, KEVIN J | AU | 0 | 0 | 11.94 | 11.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14369 | 7950093736 | METUARIKI, PHILLIP MOEROA N | NZ | 0 | 0 | 11.94 | 11.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14370 | 8170018663 | SEVERINSEN | DK | 0 | 0 | 11.93 | 11.93 | 0 | 0 | 0 | 0 | 0 | 15.04 | 15.04 |
| 14371 | 7250192768 | MOODLEY FAMILY TRUST | AU | 0 | 0 | 11.92 | 11.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14372 | 8870076462 | WILLIAMS, RICHARD G | GB | 0 | 0 | 11.92 | 11.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14373 | 7250203084 | HARVEY, MARK W | AU | 0 | 0 | 11.91 | 11.91 | 0 | 0 | 0 | 0 | 0 | 15.08 | 15.08 |
| 14374 | 7250074651 | AYESA, ALFONSO R | AU | 0 | 0 | 11.91 | 11.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14375 | 7250064386 | WALKER, KEITH A | AU | 0 | 0 | 11.9 | 11.9 | 0 | 0 | 0 | 0 | 0 | 15.08 | 15.08 |
| 14376 | 7250043178 | MCKINNON, REBECCA | AU | 0 | 0 | 11.89 | 11.88 | 0 | 0 | 0 | 0 | 0 | 11.26 | 11.26 |
| 14377 | 8870080114 | HAYNES, THOMAS PAUL | AU | 0 | 0 | 11.87 | 11.87 | 0 | 12.61 | 12.61 | 0 | 0 | 12.08 | 12.08 |
| 14378 | 7250041797 | DEBORAH AND FIONA FRICK- FREEDOM F | AU | 0 | 0 | 11.87 | 11.87 | 0 | 21 | 21 | 0 | 0 | 0 | 0 |
| 14379 | 7250183093 | WHITTON, GEOFFREY J | AU | 0 | 0 | 11.86 | 11.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14380 | 7250171053 | DEAN, JASON | AU | 0 | 0 | 11.84 | 11.84 | 0 | 0 | 0 | 0 | 0 | 13.42 | 13.42 |
| 14381 | 7250171668 | ROWSTON, BARBARA A | AU | 0 | 0 | 11.83 | 11.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14382 | 7250120931 | CIRILLO, LORELLA | AU | 0 | 0 | 11.82 | 11.82 | 0 | 0 | 0 | 0 | 0 | 13.33 | 13.33 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14383 | 7250088761 | MERCADO, MER | AU | 0 | 0 | 11.81 | 11.81 | 0 | 182.27 | 0 | 182.27 | 0 | 0 | 0 | 0 |
| 14384 | 7950076809 | V&T COMMUNICATIONS | NZ | 0 | 0 | 11.81 | 11.81 | 0 | 0 | 17.85 | 17.85 | 0 | 12.09 | 12.09 |
| 14385 | 7250001153 | ROBERTS, ERL & JUNE | AU | 0 | 0 | 11.79 | 11.79 | 0 | 0 | 12.99 | 12.99 | 0 | 14.31 | 14.31 |
| 14386 | 7200370569 | SHANE AND HELEN OOI | AU | 0 | 0 | 11.79 | 11.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14387 | 7200230361 | GLASSCOCK, DAVID | AU | 0 | 0 | 11.79 | 11.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14388 | 7250208836 | TSOUKAS, DIMITRIOS | AU | 0 | 0 | 11.77 | 11.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14389 | 7250036246 | CDMI SERVICES | AU | 0 | 0 | 11.77 | 11.77 | 0 | 0 | 0 | 0 | 0 | 13.05 | 13.05 |
| 14390 | 7250167138 | ALLEN, NARELLE D | AU | 0 | 0 | 11.77 | 11.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14391 | 7250197890 | MOLINARI, MARIE A | AU | 0 | 0 | 11.76 | 11.76 | 0 | 0 | 0 | 0 | 0 | 13.9 | 13.9 |
| 14392 | 7250038553 | SALEA & CONNIE LAMONT | AU | 0 | 0 | 11.76 | 11.76 | 0 | 0 | 0 | 0 | 0 | 10.61 | 10.61 |
| 14393 | 7200232704 | GONELLI, HENRY | AU | 0 | 0 | 11.75 | 11.75 | 0 | 12.17 | 12.17 | 0 | 0 | 0 | 0 |
| 14394 | 7200358414 | F & G COMMUNICATIONS | AU | 0 | 0 | 11.74 | 11.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14395 | 7250042316 | THE BROCK TEAM PTY LTD | AU | 0 | 0 | 11.74 | 11.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14396 | 7200353270 | VAN DAMME, ANN | AU | 0 | 0 | 11.73 | 11.73 | 0 | 0 | 0 | 0 | 0 | 11.77 | 11.77 |
| 14397 | 7250001390 | CIANCI, VINCENT | AU | 0 | 0 | 11.72 | 11.72 | 0 | 0 | 0 | 0 | 0 | 12.68 | 12.68 |
| 14398 | 8402501790 | NARINGSLIV 1 UMEA AB | SE | 0 | 0 | 11.71 | 11.71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14399 | 7250193818 | SUJANTO, SHARIJA | AU | 0 | 0 | 11.69 | 11.69 | 0 | 0 | 0 | 0 | 273.41 | 273.41 | 273.41 |
| 14400 | 7250183053 | FOX, KEVIN J | AU | 0 | 0 | 11.67 | 11.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14401 | 7200156872 | SMITH, TINA L | AU | 0 | 0 | 11.67 | 11.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14402 | 7250032935 | BURT, RUTH | AU | 0 | 0 | 11.67 | 11.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14403 | 7200352902 | MORGAN, WILLIAM | AU | 0 | 0 | 11.66 | 11.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14404 | 7250171672 | WILLIAMS, GARRY AND SUSAN | AU | 0 | 0 | 11.65 | 11.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14405 | 7250066854 | BULL, WAYNE P | AU | 0 | 0 | 11.65 | 11.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14406 | 7250185433 | LOWRIE, SONIA L | AU | 0 | 0 | 11.65 | 11.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14407 | 7250011912 | FORD, BRENTON | AU | 0 | 0 | 11.64 | 11.64 | 0 | 11.78 | 11.78 | 0 | 0 | 15.27 | 15.27 |
| 14408 | 7250136748 | INNES, MARIA ELENA | AU | 0 | 0 | 11.64 | 11.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14409 | 7250138886 | GORDON-STEVENS, PATRICIA | AU | 0 | 0 | 11.62 | 11.62 | 0 | 0 | 0 | 0 | 0 | 12.6 | 12.6 |
| 14410 | 7250002940 | SPENCER ENTERPRISES PTY. LTD | AU | 0 | 0 | 11.62 | 11.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14411 | 7950178854 | BASON, GLEN D | NZ | 0 | 0 | 11.61 | 11.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14412 | 7250130570 | PAUL, CHARLES | AU | 0 | 0 | 11.59 | 11.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14413 | 7250034644 | STEVENS, PATRICIA L | AU | 0 | 0 | 11.59 | 11.59 | 0 | 13.07 | 13.07 | 0 | 0 | 12.63 | 12.63 |
| 14414 | 7250035551 | GRANICH, ANTHONY J | AU | 0 | 0 | 11.59 | 11.59 | 0 | 12.61 | 12.61 | 0 | 0 | 11.98 | 11.98 |
| 14415 | 7250072286 | COWAN, SHANE | AU | 0 | 0 | 11.59 | 11.59 | 0 | 10.49 | 10.49 | 0 | 0 | 15.05 | 15.05 |
| 14416 | 7250193435 | SOUL STABILITY | AU | 0 | 0 | 11.58 | 11.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14417 | 7250104456 | XIANG, LI | AU | 0 | 0 | 11.57 | 11.57 | 0 | 0 | 0 | 0 | 0 | 38.4 | 38.4 |
| 14418 | 7200139526 | HOLNESS, CHRIS | AU | 0 | 0 | 11.56 | 11.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14419 | 7250193246 | LYNN'S HOUSE AND HOME | AU | 0 | 0 | 11.56 | 11.56 | 0 | 0 | 0 | 0 | 0 | 12.89 | 12.89 |
| 14420 | 7250078896 | XINCOM COMPUTER APPLICATION PTY | AU | 0 | 0 | 11.56 | 11.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14421 | 7250142218 | RAHMANI, VAHID | AU | 0 | 0 | 11.56 | 11.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14422 | 7250164963 | MARTIN, MARION | AU | 0 | 0 | 11.56 | 11.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14423 | 7200207349 | BAMENT, SCOTT | AU | 0 | 0 | 11.54 | 11.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14424 | 7200007136 | ROBERT LAING | AU | 0 | 0 | 11.54 | 11.54 | 0 | 0 | 0 | 0 | 0 | 9.13 | 9.13 |
| 14425 | 7200361862 | KOVACEVIC, DAMIJAN | AU | 0 | 0 | 11.53 | 11.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14426 | 7200064231 | KIKOR, RINA | AU | 0 | 0 | 11.53 | 11.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14427 | 7200362771 | DICHOSO, EMMY LOU | AU | 0 | 0 | 11.53 | 11.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14428 | 7250211634 | SMITH, TARA L | AU | 0 | 0 | 11.53 | 11.53 | 0 | 13.33 | 13.33 | 0 | 455.68 | 455.68 | 455.68 |
| 14429 | 7250006856 | FALCO, PATRICIA J | AU | 0 | 0 | 11.53 | 11.53 | 0 | 0 | 0 | 0 | 0 | 10.45 | 10.45 |
| 14430 | 8402212980 | DEV. ORG AB | SE | 0 | 0 | 11.52 | 11.52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14431 | 7250345679 | BOLAND, TITA | AU | 0 | 0 | 11.5 | 11.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14432 | 7200060308 | LEE, JACK YUCHING | AU | 0 | 0 | 11.49 | 11.49 | 0 | 10.49 | 10.49 | 0 | 0 | 10.8 | 10.8 |
| 14433 | 7250033734 | LEACH, GLENYS P | AU | 0 | 0 | 11.48 | 11.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14434 | 7250069413 | MALERNO PTY LTD | AU | 0 | 0 | 11.47 | 11.47 | 0 | 11.42 | 11.42 | 0 | 0 | 12.6 | 12.6 |
| 14435 | 7250036926 | PRIOR, HAYLEY L | AU | 0 | 0 | 11.47 | 11.47 | 0 | 12.53 | 12.53 | 0 | 0 | 9.62 | 9.62 |
| 14436 | 7950030133 | SOLOMON, MARETTA T | NZ | 0 | 0 | 11.47 | 11.47 | 0 | 12.32 | 12.32 | 0 | 0 | 11.15 | 11.15 |
| 14437 | 7200352969 | TULLY-WARREN GORMAN, KERRY | AU | 0 | 0 | 11.46 | 11.46 | 0 | 10.95 | 10.95 | 0 | 0 | 12.23 | 12.23 |
| 14438 | 7250167034 | GL AND LJ HUTCHINGS | AU | 0 | 0 | 11.45 | 11.45 | 0 | 0 | 0 | 0 | 0 | 11.62 | 11.62 |
| 14439 | 7250059860 | SUEN, IRIS | AU | 0 | 0 | 11.45 | 11.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14440 | 7200209510 | CASCADE ENTERPRISES | AU | 0 | 0 | 11.44 | 11.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14441 | 7200139732 | WEALTH CREATOR | AU | 0 | 0 | 11.44 | 11.44 | 0 | 12.82 | 12.82 | 0 | 0 | 14.6 | 14.6 |
| 14442 | 7250110646 | MILLER, MARIE | AU | 0 | 0 | 11.44 | 11.44 | 0 | 13.21 | 13.21 | 0 | 0 | 11.89 | 11.89 |
| 14443 | 7250195610 | KHALIL, HELEN | AU | 0 | 0 | 11.41 | 11.41 | 0 | 0 | 0 | 0 | 0 | 13.06 | 13.06 |
| 14444 | 7250192157 | DAYAG, ANNA N | AU | 0 | 0 | 11.41 | 11.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14445 | 7250010784 | BABIC, MARIA | AU | 0 | 0 | 11.41 | 11.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14446 | 7250350435 | BERRY, DANIEL | AU | 0 | 0 | 11.41 | 11.41 | 0 | 20.9 | 20.9 | 0 | 0 | 0 | 0 |
| 14447 | 7950185468 | JAL ENTERPRISES LIMITED | NZ | 0 | 0 | 11.4 | 11.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14448 | 7250522277 | MIAO, WOLF | AU | 0 | 0 | 11.39 | 11.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14449 | 7250040705 | CLARKE, DEAN | AU | 0 | 0 | 11.38 | 11.38 | 0 | 17.11 | 17.11 | 0 | 0 | 0 | 0 |
| 14450 | 7250058915 | NEVELL, THOMAS AND NERELIE | AU | 0 | 0 | 11.38 | 11.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14451 | 7250210907 | LEONARDI, MICHAEL J | AU | 0 | 0 | 11.38 | 11.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14452 | 7250087767 | PAGANO, VANESSA | AU | 0 | 0 | 11.37 | 11.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14453 | 7250150595 | BURRI-KAT | AU | 0 | 0 | 11.37 | 11.37 | 0 | 16.18 | 16.18 | 0 | 0 | 12.5 | 12.5 |
| 14454 | 7250159549 | SA FINANCE SOLUTIONS (SA) PTY LTD | AU | 0 | 0 | 11.37 | 11.37 | 0 | 17.48 | 17.48 | 0 | 0 | 0 | 0 |
| 14455 | 7250119236 | THE KIRBY BUSINESS TRUST | AU | 0 | 0 | 11.37 | 11.37 | 0 | 15.82 | 15.82 | 0 | 0 | 0 | 0 |
| 14456 | 7200380196 | CHOW, INCA | AU | 0 | 0 | 11.36 | 11.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14457 | 7250123770 | SEYMOUR, ROBBIE | AU | 0 | 0 | 11.36 | 11.36 | 0 | 11.29 | 11.29 | 0 | 0 | 11.18 | 11.18 |
| 14458 | 7250069654 | BINADAY, VICENTE | AU | 0 | 0 | 11.36 | 11.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14459 | 7250124861 | BROWN, CHERIE E | AU | 0 | 0 | 11.36 | 11.36 | 0 | 10.84 | 10.84 | 0 | 0 | 12.46 | 12.46 |
| 14460 | 7250203857 | VELTMEYER, JOHN | AU | 0 | 0 | 11.36 | 11.36 | 0 | 0 | 0 | 0 | 0 | 10.1 | 10.1 |
| 14461 | 7200233768 | BOURKE RENOVATIONS P/L | AU | 0 | 0 | 11.36 | 11.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14462 | 8404736239 | GREEN VALLEY INVEST | SE | 0 | 0 | 11.35 | 11.35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14463 | 7250102841 | CROCKER, KIM | AU | 0 | 0 | 11.35 | 11.35 | 0 | 0 | 0 | 0 | 0 | 9.51 | 9.51 |
| 14464 | 7250160209 | BOYCE, GRAHAM ANDREW | AU | 0 | 0 | 11.34 | 11.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14465 | 7250112406 | BONANNI, DENISE R | AU | 0 | 0 | 11.34 | 11.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14466 | 7200377746 | LIPSCOMBE, CLIVE | AU | 0 | 0 | 11.34 | 11.34 | 0 | 10.96 | 10.96 | 0 | 0 | 19.17 | 19.17 |
| 14467 | 7250011056 | HOLT, DAMIEN | AU | 0 | 0 | 11.34 | 11.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14468 | 7250165069 | GREENE, PETER J | AU | 0 | 0 | 11.34 | 11.34 | 0 | 0 | 0 | 0 | 0 | 9.62 | 9.62 |
| 14469 | 7250008962 | COULSON, MAX | AU | 0 | 0 | 11.33 | 11.33 | 0 | 10.58 | 10.58 | 0 | 0 | 10.58 | 10.58 |
| 14470 | 7950050722 | RICK & LYNDA GREER SUCCESS UNLIMITE | NZ | 0 | 0 | 11.33 | 11.33 | 0 | 0 | 0 | 0 | 0 | 17.57 | 17.57 |
| 14471 | 7250019610 | BOLDTRADER PTY LTD | AU | 0 | 0 | 11.32 | 11.32 | 0 | 0 | 0 | 0 | 0 | 13.89 | 13.89 |
| 14472 | 6100406506 | PROGRESS CONSULTING JACEK BEDNAR PL | | 0 | 0 | 11.32 | 11.32 | 0 | 11.57 | 11.57 | 0 | 182.27 | 9.44 | 191.71 |
| 14473 | 7250010493 | STEARNE, JOHN E | AU | 0 | 0 | 11.32 | 11.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14474 | 7250129388 | BILIC, JOSEPH | AU | 0 | 0 | 11.31 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14475 | 7200359250 | MILOVANOVIC, STEVAN | AU | 0 | 0 | 11.31 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14476 | 7250180492 | WOOD, GAIL LOUISE | AU | 0 | 0 | 11.3 | 11.3 | 0 | 0 | 0 | 0 | 0 | 13.11 | 13.11 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14477 | 6170135506 | ADRIAN TALAR | PL | 0 | 0 | 11.3 | 11.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14478 | 7250200798 | NETHERSOLE, MICHAEL | AU | 0 | 0 | 11.3 | 11.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14479 | 7250193173 | MOFFITT, JAY | AU | 0 | 0 | 11.29 | 11.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14480 | 7250198779 | CURRAN, LINDA | AU | 0 | 0 | 11.29 | 11.29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14481 | 7200334915 | DEQIANG, KONG | AU | 0 | 0 | 11.27 | 11.27 | 0 | 12.39 | 12.39 | 0 | 0 | 10.91 | 10.91 |
| 14482 | 7250162389 | DURKOVIC, MARILYN | AU | 0 | 0 | 11.26 | 11.26 | 0 | 0 | 0 | 0 | 0 | 10.44 | 10.44 |
| 14483 | 7200247031 | KAREN AND TREVOR PARISH | AU | 0 | 0 | 11.26 | 11.26 | 0 | 11.26 | 11.26 | 0 | 0 | 11.57 | 11.57 |
| 14484 | 7250180296 | CLARKE, CLAUDINE J | AU | 0 | 0 | 11.24 | 11.24 | 0 | 0 | 0 | 0 | 0 | 14.24 | 14.24 |
| 14485 | 7950199623 | WANIHI, LAVINIA | NZ | 0 | 0 | 11.24 | 11.24 | 0 | 0 | 0 | 0 | 0 | 12.72 | 12.72 |
| 14486 | 7950170869 | LEE, JONATHAN | NZ | 0 | 0 | 11.23 | 11.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14487 | 7250170621 | TRAMPEVA-RADIN, JENNIE | AU | 0 | 0 | 11.22 | 11.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14488 | 7250203797 | JOSEPH, PAUL | AU | 0 | 0 | 11.22 | 11.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14489 | 7250210931 | MAGOMBEDZE, CHRIS | AU | 0 | 0 | 11.22 | 11.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14490 | 7250167090 | SMITH, RICHARD CHRISTOPHER | AU | 0 | 0 | 11.21 | 11.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14491 | 7200212600 | CHEUNG, SHEILA MAY WAH | AU | 0 | 0 | 11.21 | 11.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14492 | 7250195047 | ZANSHIN PTY LTD | AU | 0 | 0 | 11.2 | 11.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14493 | 7250166196 | KIM, YOUNG CHUN | AU | 0 | 0 | 11.2 | 11.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14494 | 7250014557 | ALDRICH, PAUL J | AU | 0 | 0 | 11.19 | 11.19 | 0 | 10.73 | 10.73 | 0 | 0 | 10.67 | 10.67 |
| 14495 | 7200068376 | BROERE, GERALD J | AU | 0 | 0 | 11.18 | 11.18 | 0 | 12.44 | 12.44 | 0 | 0 | 13.44 | 13.44 |
| 14496 | 7200148920 | DEFINITIVE BUSINESS ENTERPRISES PTY | AU | 0 | 0 | 11.16 | 11.16 | 0 | 0 | 0 | 0 | 0 | 14.34 | 14.34 |
| 14497 | 7200206625 | FRANCIS, LESLIE | AU | 0 | 0 | 11.16 | 11.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14498 | 7950200464 | TEREORA & TETUANUI TIHAU | NZ | 0 | 0 | 11.15 | 11.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14499 | 7250090156 | SNEATH, MICHAEL J | AU | 0 | 0 | 11.14 | 11.14 | 0 | 13.58 | 13.58 | 0 | 0 | 11.07 | 11.07 |
| 14500 | 7250059104 | MCREYNOLDS, SHARON | AU | 0 | 0 | 11.13 | 11.13 | 0 | 0 | 0 | 0 | 0 | 9.46 | 9.46 |
| 14501 | 7250032966 | TAMAS, STEVEN J | PL | 0 | 0 | 11.13 | 11.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14502 | 6170077802 | JANUSZ JERZAK | AU | 0 | 0 | 11.13 | 11.13 | 0 | 9.01 | 9.01 | 0 | 0 | 14.28 | 14.28 |
| 14503 | 7250093446 | HOLME, FERIAL E | AU | 0 | 0 | 11.12 | 11.12 | 0 | 0 | 0 | 0 | 0 | 10.04 | 10.04 |
| 14504 | 7250067424 | JOSEPH, DOROTHY | AU | 0 | 0 | 11.12 | 11.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14505 | 7250204575 | JONES, ALISON L | AU | 0 | 0 | 11.12 | 11.12 | 0 | 0 | 0 | 0 | 0 | 9.98 | 9.98 |
| 14506 | 7250166255 | WILTON, GREGORY K | AU | 0 | 0 | 11.11 | 11.11 | 0 | 0 | 0 | 0 | 0 | 11.51 | 11.51 |
| 14507 | 7250228672 | KYLE ENTERPRISES | AU | 0 | 0 | 11.11 | 11.11 | 0 | 9.31 | 9.31 | 0 | 0 | 0 | 0 |
| 14508 | 7250099125 | MANNING, KELLY L | AU | 0 | 0 | 11.11 | 11.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14509 | 7250109030 | JABBOUR, ROSEMARIE | AU | 0 | 0 | 11.09 | 11.09 | 0 | 11.95 | 11.95 | 0 | 0 | 9.96 | 9.96 |
| 14510 | 7250009450 | CAMERON, ELSIE A | AU | 0 | 0 | 11.08 | 11.08 | 0 | 18.37 | 18.37 | 0 | 0 | 0 | 0 |
| 14511 | 7250066644 | BOUSTANI, TOUFIC | AU | 0 | 0 | 11.08 | 11.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14512 | 7200334686 | JOHN BONHAM PTY LTD | AU | 0 | 0 | 11.08 | 11.08 | 0 | 33.24 | 33.24 | 0 | 0 | 16.06 | 16.06 |
| 14513 | 7250006883 | YOUNG, DOUG G | AU | 0 | 0 | 11.07 | 11.07 | 0 | 0 | 0 | 0 | 0 | 9.3 | 9.3 |
| 14514 | 7200136785 | CASHMAN, SHAUN | AU | 0 | 0 | 11.07 | 11.07 | 0 | 11.42 | 11.42 | 0 | 0 | 10.87 | 10.87 |
| 14515 | 7250027059 | D'PRO MARKETING PTY LTD | AU | 0 | 0 | 11.06 | 11.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14516 | 7250065741 | HORNER, BARRY R | AU | 0 | 0 | 11.06 | 11.06 | 0 | 0 | 0 | 0 | 0 | 182.27 | 182.27 |
| 14517 | 7250210950 | TAO, CUI E | AU | 0 | 0 | 11.05 | 11.05 | 0 | 0 | 0 | 0 | 182.27 | 0 | 0 |
| 14518 | 7250066758 | ZHANG, LEI | AU | 0 | 0 | 11.05 | 11.05 | 0 | 13.71 | 13.71 | 0 | 0 | 13.71 | 13.71 |
| 14519 | 7950125222 | TAPUSOA, IETI FRANCIS | NZ | 0 | 0 | 11.05 | 11.05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14520 | 8404734639 | HELLSING TRADING | SE | 0 | 0 | 11.04 | 11.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14521 | 7250131936 | MATHISON, RHONDA | SE | 0 | 0 | 11.04 | 11.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14522 | 7250003741 | JH & DF BROWN | AU | 0 | 0 | 11.03 | 11.03 | 0 | 0 | 0 | 0 | 0 | 10.83 | 10.83 |
| 14523 | 7200052489 | TOPALOGLU, ILKER | AU | 0 | 0 | 11.02 | 11.02 | 0 | 11.91 | 11.91 | 0 | 0 | 10.75 | 10.75 |
| 14524 | 7250135913 | PORCARO, MARIA | AU | 0 | 0 | 11.02 | 11.02 | 0 | 0 | 0 | 0 | 0 | 11.65 | 11.65 |
| 14525 | 7200335346 | HA, YONGCHAN | AU | 0 | 0 | 11.02 | 11.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14526 | 7950013471 | AOTEAROA T-BIRD LIMITED | NZ | 0 | 0 | 11 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14527 | 7250202950 | CHESTERFIELD, HELEN RUTH | AU | 0 | 0 | 11 | 11 | 0 | 9.47 | 9.47 | 0 | 0 | 23.21 | 23.21 |
| 14528 | 7250018512 | BROOKS, MARK | AU | 0 | 0 | 11 | 11 | 0 | 0 | 0 | 0 | 0 | 54.46 | 54.46 |
| 14529 | 7250119170 | GUSCOTT, ADRIAN K | AU | 0 | 0 | 10.99 | 10.99 | 0 | 0 | 0 | 0 | 0 | 11.94 | 11.94 |
| 14530 | 7250104555 | JOHNSON, ELLEN R | AU | 0 | 0 | 10.99 | 10.99 | 0 | 10.23 | 10.23 | 0 | 0 | 9.82 | 9.82 |
| 14531 | 7200341506 | CORDEIRO, VINCENT | AU | 0 | 0 | 10.99 | 10.99 | 0 | 12 | 12 | 0 | 0 | 11.54 | 11.54 |
| 14532 | 7250008645 | MURESAN, ALIN V | AU | 0 | 0 | 10.98 | 10.98 | 0 | 11.22 | 11.22 | 0 | 0 | 10.43 | 10.43 |
| 14533 | 7200334723 | HOLMES, PETER CLINTON | SE | 0 | 0 | 10.98 | 10.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14534 | 8404445561 | ANDERSSON, YVONNE | SE | 0 | 0 | 10.98 | 10.98 | 0 | 0 | 0 | 0 | 0 | 11.05 | 11.05 |
| 14535 | 7250189333 | JAHJAH, ELIAS | AU | 0 | 0 | 10.98 | 10.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14536 | 7250179596 | UDEN, KAITLIN M | AU | 0 | 0 | 10.96 | 10.96 | 0 | 10.71 | 10.71 | 0 | 0 | 11.56 | 11.56 |
| 14537 | 7250011044 | GLASSON, ANN L | AU | 0 | 0 | 10.95 | 10.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14538 | 7250177106 | THE TAYLOR FAMILY TRUST | AU | 0 | 0 | 10.95 | 10.95 | 0 | 19.75 | 19.75 | 0 | 0 | 9.99 | 9.99 |
| 14539 | 7200312669 | DENIS SEIFFERT | AU | 0 | 0 | 10.95 | 10.95 | 0 | 10.94 | 10.94 | 0 | 0 | 12.76 | 12.76 |
| 14540 | 7200220025 | FERINGA, MIRANDA LEA | AU | 0 | 0 | 10.94 | 10.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14541 | 7250196960 | CARBONE, GIOVANNI | AU | 0 | 0 | 10.93 | 10.93 | 0 | 0 | 0 | 0 | 182.27 | 0 | 0 |
| 14542 | 7250158593 | ATRIANO, CATHERINE | AU | 0 | 0 | 10.93 | 10.93 | 0 | 57.6 | 57.6 | 0 | 0 | 10.85 | 10.85 |
| 14543 | 7250000219 | DAVID R WHITE & MANISHA WHITE | AU | 0 | 0 | 10.92 | 10.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14544 | 7250163533 | MICEVSKA, LANA | AU | 0 | 0 | 10.92 | 10.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14545 | 7200378442 | FERRO, ANTHONY LETTERIO | AU | 0 | 0 | 10.92 | 10.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14546 | 7250176278 | LANDOLINA, FRANK J | AU | 0 | 0 | 10.91 | 10.91 | 0 | 12.08 | 12.08 | 0 | 0 | 23.74 | 23.74 |
| 14547 | 7250173529 | YE, QI TING | AU | 0 | 0 | 10.91 | 10.91 | 0 | 0 | 0 | 0 | 0 | 11.3 | 11.3 |
| 14548 | 7250131731 | C & A WALKER FAMILY TRUST | AU | 0 | 0 | 10.91 | 10.91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14549 | 6170116336 | JACEK SIESIOWICZ | PL | 0 | 0 | 10.88 | 10.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14550 | 7250164657 | RIDLEY, NAOMI L | AU | 0 | 0 | 10.88 | 10.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14551 | 7250161948 | SINCLAIR, AMANDA JEAN | AU | 0 | 0 | 10.88 | 10.88 | 0 | 0 | 0 | 0 | 0 | 10.85 | 10.85 |
| 14552 | 7250001523 | POWER, LYNETTE | AU | 0 | 0 | 10.86 | 10.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14553 | 7250106440 | POTTS, ANNICK | AU | 0 | 0 | 10.86 | 10.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14554 | 7250085371 | SMITH, TRACY L | AU | 0 | 0 | 10.86 | 10.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14555 | 7200084342 | ADIHETTY, JAYANTHA | AU | 0 | 0 | 10.86 | 10.86 | 0 | 0 | 0 | 0 | 0 | 10.81 | 10.81 |
| 14556 | 7950036470 | MITCHELL, TARISSA | NZ | 0 | 0 | 10.86 | 10.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14557 | 7250016054 | BONYTHON, CHRISTINE L | AU | 0 | 0 | 10.85 | 10.85 | 0 | 0 | 0 | 0 | 0 | 9.46 | 9.46 |
| 14558 | 7250131285 | LI, JIE YU | AU | 0 | 0 | 10.85 | 10.85 | 0 | 0 | 0 | 0 | 0 | 17.62 | 17.62 |
| 14559 | 7250154103 | NEXUS FUNDIG PTY LTD | AU | 0 | 0 | 10.85 | 10.85 | 0 | 9.91 | 9.91 | 0 | 0 | 0 | 0 |
| 14560 | 7250082174 | MATTERS, BARBARA | AU | 0 | 0 | 10.85 | 10.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14561 | 7200305733 | VAT NOMINEES PTY LIMITED | AU | 0 | 0 | 10.84 | 10.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14562 | 7250173144 | JOHNSON, BRADLEY IAN | AU | 0 | 0 | 10.84 | 10.84 | 0 | 0 | 0 | 0 | 0 | 9.86 | 9.86 |
| 14563 | 7250035274 | ZHU, WILLIAM | AU | 0 | 0 | 10.84 | 10.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14564 | 7250086136 | SABBA, NAEIRI | AU | 0 | 0 | 10.83 | 10.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14565 | 7250196693 | PITTARD, DAVID R | AU | 0 | 0 | 10.83 | 10.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14566 | 7250171807 | MISATEC PTY LTD | AU | 0 | 0 | 10.82 | 10.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14567 | 7950021933 | WATFORD, DEBORAH K | NZ | 0 | 0 | 10.82 | 10.82 | 0 | 12.37 | 12.37 | 0 | 0 | 10.38 | 10.38 |
| 14568 | 7250064400 | ALAIMO, ALDO A | AU | 0 | 0 | 10.81 | 10.81 | 0 | 0 | 0 | 0 | 0 | 10.77 | 10.77 |
| 14569 | 7250092561 | GOWLAND, DALE B | AU | 0 | 0 | 10.81 | 10.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14570 | 7250003571 | COOPER, GRANT | AU | 0 | 0 | 10.8 | 10.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14571 | 725006657 | NAME THE OCCASION | AU | 0 | 0 | 10.8 | 10.8 | 0 | 0 | 0 | 0 | 0 | 0 | 9.41 | 9.41 |
| 14572 | 725020441 | JAALMEG DISCRETIONARY TRUST | AU | 0 | 0 | 10.8 | 10.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14573 | 720032961 | NOTT, CAROLYN | AU | 0 | 0 | 10.8 | 10.8 | 0 | 0 | 0 | 0 | 0 | 0 | 13.19 | 13.19 |
| 14574 | 725017993 | ROVER, J & G | AU | 0 | 0 | 10.8 | 10.8 | 0 | 0 | 0 | 0 | 0 | 0 | 16.81 | 16.81 |
| 14575 | 725017202 | LIAO, WEN FENG | AU | 0 | 0 | 10.79 | 10.79 | 0 | 9.13 | 9.13 | 0 | 0 | 0 | 0 | 0 |
| 14576 | 725020801 | VICARY, ANDREW | AU | 0 | 0 | 10.79 | 10.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14577 | 725016706 | SMITH, MONIKA | AU | 0 | 0 | 10.76 | 10.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14578 | 725012946 | KOTSIOU, ARTHUR | AU | 0 | 0 | 10.75 | 10.75 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 | 0 |
| 14579 | 725016013 | WILLIAMS, PRISCILLA | AU | 0 | 0 | 10.75 | 10.75 | 0 | 9.99 | 9.99 | 0 | 0 | 0 | 9.3 | 9.3 |
| 14580 | 725010553 | GANINO, JOEL | AU | 0 | 0 | 10.74 | 10.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14581 | 720025564 | HARRIS, JARRYD | AU | 0 | 0 | 10.73 | 10.73 | 0 | 10.41 | 10.41 | 0 | 0 | 0 | 10.12 | 10.12 |
| 14582 | 725019982 | BLANCK, JACQUELIN | AU | 0 | 0 | 10.73 | 10.73 | 0 | 0 | 0 | 0 | 0 | 0 | 10.88 | 10.88 |
| 14583 | 725003079 | HARMER, TIM R | AU | 0 | 0 | 10.72 | 10.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14584 | 840450600 | RVP CONSULTING | SE | 0 | 0 | 10.72 | 10.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14585 | 725004018 | TAYLOR, LYN | AU | 0 | 0 | 10.72 | 10.72 | 0 | 0 | 0 | 0 | 0 | 0 | 13.54 | 13.54 |
| 14586 | 610056684 | EWA OLEJNIK | PL | 0 | 0 | 10.7 | 10.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14587 | 795001244 | YOU CHOOSE LTD | NZ | 0 | 0 | 10.68 | 10.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14588 | 725013628 | KIMANDE PTY LTD | AU | 0 | 0 | 10.68 | 10.68 | 0 | 13.27 | 13.27 | 0 | 0 | 0 | 10.98 | 10.98 |
| 14589 | 725009122 | CROSBY, ANDREW R | AU | 0 | 0 | 10.67 | 10.67 | 0 | 0 | 0 | 0 | 0 | 0 | 14.13 | 14.13 |
| 14590 | 795001518 | NIXON, SHARON | NZ | 0 | 0 | 10.67 | 10.67 | 0 | 0 | 0 | 0 | 0 | 0 | 13.86 | 13.86 |
| 14591 | 720031075 | ABDUL HAMID, HATIM | AU | 0 | 0 | 10.64 | 10.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14592 | 720029615 | OBRIEN, CHRISTOPHER | AU | 0 | 0 | 10.64 | 10.64 | 0 | 0 | 0 | 0 | 0 | 0 | 12.19 | 12.19 |
| 14593 | 720020226 | BREMNER, KEITH | AU | 0 | 0 | 10.64 | 10.64 | 0 | 11.7 | 11.7 | 0 | 0 | 0 | 0 | 0 |
| 14594 | 720036184 | WILSON, BETTY | AU | 0 | 0 | 10.64 | 10.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14595 | 725019975 | RILI, EVA | AU | 0 | 0 | 10.63 | 10.63 | 0 | 0 | 0 | 0 | 0 | 0 | 9.58 | 9.58 |
| 14596 | 725019326 | CLARKE, JANET | AU | 0 | 0 | 10.63 | 10.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14597 | 725082011 | ZOU, BO | AU | 0 | 0 | 10.63 | 10.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14598 | 720016642 | SANTAVALE | AU | 0 | 0 | 10.63 | 10.63 | 0 | 14.79 | 14.79 | 0 | 0 | 0 | 18.18 | 18.18 |
| 14599 | 725013608 | ADAMS, DONALD | AU | 0 | 0 | 10.62 | 10.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14600 | 725009079 | JENNINGS, ROSLYN M | AU | 0 | 0 | 10.62 | 10.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14601 | 610056681 | INCASO WOJCIECH STADNIK | PL | 0 | 0 | 10.62 | 10.62 | 0 | 0 | 0 | 0 | 0 | 0 | 11.21 | 11.21 |
| 14602 | 610057732 | RYSZARD SIEWNIAK | PL | 0 | 0 | 10.62 | 10.62 | 0 | 10.09 | 10.09 | 0 | 0 | 0 | 9.58 | 9.58 |
| 14603 | 720033911 | KERFORD, LINDA | AU | 0 | 0 | 10.62 | 10.62 | 0 | 9.29 | 9.29 | 0 | 0 | 0 | 11.01 | 11.01 |
| 14604 | 725000481 | ROGERS, MAX | AU | 0 | 0 | 10.61 | 10.61 | 0 | 0 | 0 | 0 | 0 | 0 | 10.63 | 10.63 |
| 14605 | 725011293 | SUTTON, STEPHANIE M | AU | 0 | 0 | 10.61 | 10.61 | 0 | 0 | 0 | 0 | 0 | 0 | 11.51 | 11.51 |
| 14606 | 720002031 | WARD FAMILY TRUST | AU | 0 | 0 | 10.6 | 10.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14607 | 725021052 | WELSH, CRAIG AND MAREE | AU | 0 | 0 | 10.6 | 10.6 | 0 | 14.59 | 14.59 | 0 | 0 | 0 | 15.03 | 15.03 |
| 14608 | 720066648 | JIANG, JIAN | AU | 0 | 0 | 10.59 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14609 | 725016711 | HTS | AU | 0 | 0 | 10.59 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 14.98 | 14.98 |
| 14610 | 725013784 | GEORGINA GAVIN | AU | 0 | 0 | 10.59 | 10.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14611 | 725016338 | ABU NAIM, NURAIDA | AU | 0 | 0 | 10.58 | 10.58 | 0 | 0 | 0 | 0 | 0 | 0 | 11.73 | 11.73 |
| 14612 | 725010461 | MARIN, ANNA M | AU | 0 | 0 | 10.58 | 10.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14613 | 795018440 | VAN DER NEST, REINIER P | NZ | 0 | 0 | 10.57 | 10.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14614 | 840216146 | WELTHERS ECON. & FIN. CONSULTING | SE | 0 | 0 | 10.57 | 10.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14615 | 725007148 | MONTGOMERY-HOWARD, YASMIN | AU | 0 | 0 | 10.57 | 10.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14616 | 725020473 | FORD, LISA-MARIE | AU | 0 | 0 | 10.56 | 10.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14617 | 725016168 | WILKINSON, AARON | AU | 0 | 0 | 10.56 | 10.56 | 0 | 0 | 0 | 0 | 0 | 0 | 10.43 | 10.43 |
| 14618 | 725019287 | WOOLDRIDGE, KYLE L | AU | 0 | 0 | 10.56 | 10.56 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 | 0 |
| 14619 | 790007431 | NATH, SUNIL | NZ | 0 | 0 | 10.55 | 10.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14620 | 725003613 | KASIMATIS, SANDRA | AU | 0 | 0 | 10.54 | 10.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14621 | 725074989 | BEARD, CHRIS J | AU | 0 | 0 | 10.52 | 10.52 | 0 | 12.74 | 12.74 | 0 | 0 | 0 | 12.54 | 12.54 |
| 14622 | 720031061 | DUNDAS-SMITH, JUSTIN | AU | 0 | 0 | 10.52 | 10.52 | 0 | 10.24 | 10.24 | 0 | 0 | 0 | 18.01 | 18.01 |
| 14623 | 725018949 | MATIAHA, TIANA K | AU | 0 | 0 | 10.51 | 10.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14624 | 720020336 | ZETOVIC, VLADIMIR | AU | 0 | 0 | 10.51 | 10.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14625 | 725019189 | BADR, ELIAS | AU | 0 | 0 | 10.51 | 10.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14626 | 725017041 | WALSH, BRIAN J | AU | 0 | 0 | 10.5 | 10.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14627 | 725016898 | RUBIE, MICHAEL | AU | 0 | 0 | 10.5 | 10.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14628 | 725018230 | WHELAN, DEBRA M | AU | 0 | 0 | 10.5 | 10.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14629 | 725016490 | BANAM, SHIRLEY | AU | 0 | 0 | 10.49 | 10.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14630 | 725010608 | HUANG, PING FANG | AU | 0 | 0 | 10.48 | 10.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14631 | 725000859 | RANKE, GODFREY | AU | 0 | 0 | 10.48 | 10.48 | 0 | 10.94 | 10.94 | 0 | 0 | 0 | 10.94 | 10.94 |
| 14632 | 725020072 | HAINES, PETER | AU | 0 | 0 | 10.48 | 10.48 | 0 | 0 | 0 | 0 | 0 | 0 | 10.51 | 10.51 |
| 14633 | 725009989 | CAL LINK | AU | 0 | 0 | 10.48 | 10.48 | 0 | 0 | 0 | 0 | 0 | 0 | 9.47 | 9.47 |
| 14634 | 725178968 | MCCORMACK, SIMON | AU | 0 | 0 | 10.48 | 10.48 | 0 | 0 | 0 | 0 | 0 | 0 | 10.38 | 10.38 |
| 14635 | 725018964 | GONZALEZ, ALVARO E | AU | 0 | 0 | 10.48 | 10.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14636 | 725035225 | PELLE, MAUREEN | AU | 0 | 0 | 10.43 | 10.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14637 | 725151515 | MARSHALL, ROBERT E | AU | 0 | 0 | 10.42 | 10.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14638 | 617007580 | RENATA URBAŁCZYK | PL | 0 | 0 | 10.42 | 10.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14639 | 725098259 | ROBERTS, ANTHONY J | AU | 0 | 0 | 10.42 | 10.42 | 0 | 16.89 | 16.89 | 0 | 0 | 0 | 0 | 0 |
| 14640 | 725019308 | CORNELIUS, JASON P | AU | 0 | 0 | 10.42 | 10.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14641 | 725160051 | PLESSAS, DIONYSIOS | AU | 0 | 0 | 10.42 | 10.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14642 | 725086061 | JACKSON, LEIJA M | AU | 0 | 0 | 10.41 | 10.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14643 | 725015316 | HOSKING, ROSALIE | AU | 0 | 0 | 10.41 | 10.41 | 0 | 10.72 | 10.72 | 0 | 0 | 0 | 0 | 0 |
| 14644 | 725019775 | DURBIDGE, ROSS | AU | 0 | 0 | 10.41 | 10.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14645 | 725082125 | SIA, NEWTON Y | AU | 0 | 0 | 10.41 | 10.41 | 0 | 0 | 0 | 0 | 0 | 0 | 11.05 | 11.05 |
| 14646 | 725101311 | GHEA, AMANDA | AU | 0 | 0 | 10.45 | 10.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14647 | 725076401 | ZORIN COMMUNICATIONS | AU | 0 | 0 | 10.45 | 10.45 | 0 | 10.95 | 10.95 | 0 | 0 | 0 | 10.49 | 10.49 |
| 14648 | 725133033 | MYBESTEL PTY LTD | AU | 0 | 0 | 10.44 | 10.44 | 0 | 10.06 | 10.06 | 0 | 0 | 0 | 10.24 | 10.24 |
| 14649 | 725081996 | HSIEH, KAI-CHIH | AU | 0 | 0 | 10.44 | 10.44 | 0 | 0 | 0 | 0 | 0 | 0 | 10.21 | 10.21 |
| 14650 | 725179532 | SCHISANO, GAYLE | AU | 0 | 0 | 10.43 | 10.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14651 | 725544543 | COSMIC INVESTMENTS PTY LTD | AU | 0 | 0 | 10.43 | 10.43 | 0 | 10.31 | 10.31 | 0 | 0 | 0 | 0 | 0 |
| 14652 | 725124621 | WARD, CHRISTOPHER M | AU | 0 | 0 | 10.42 | 10.42 | 0 | 0 | 0 | 0 | 0 | 0 | 9.41 | 9.41 |
| 14653 | 725033834 | JASON, NOI AND TANITA | AU | 0 | 0 | 10.4 | 10.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14654 | 725161884 | BLAIR, GEORGE M | AU | 0 | 0 | 10.4 | 10.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14655 | 725100836 | GEE, PAMELA | AU | 0 | 0 | 10.4 | 10.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14656 | 610057667 | PATRYK SKRABUŁA | PL | 0 | 0 | 10.36 | 10.36 | 0 | 12.31 | 12.31 | 0 | 0 | 0 | 19.24 | 19.24 |
| 14657 | 725196668 | REEVE, TANIA D | AU | 0 | 0 | 10.36 | 10.36 | 0 | 0 | 0 | 0 | 0 | 0 | 8.54 | 8.54 |
| 14658 | 725084472 | THE OPPORTUNITY UNLIMITED | AU | 0 | 0 | 10.36 | 10.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14659 | 725013165 | MCAULIFFE, PAUL J | AU | 0 | 0 | 10.36 | 10.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14660 | 725174451 | COLBY, JEFFREY L | AU | 0 | 0 | 10.35 | 10.35 | 0 | 0 | 0 | 0 | 0 | 0 | 13.21 | 13.21 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14665 | 7250133374 | ELLIS, ALLAN | AU | 0 | 0 | 10.35 | 10.35 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14666 | 7200362821 | PEARSON, RICHARD | AU | 0 | 0 | 10.35 | 10.35 | 0 | 0 | 11.09 | 11.09 | | 0 | 21.64 | 21.64 |
| 14667 | 7250211569 | HONA, LESTER | AU | 0 | 0 | 10.35 | 10.35 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14668 | 7250168023 | MARTIN-BROWN, LEE-ANNE | AU | 0 | 0 | 10.34 | 10.34 | 0 | 0 | 0 | 0 | | 0 | 11.41 | 11.41 |
| 14669 | 7200372901 | MULDER, TANYA | AU | 0 | 0 | 10.33 | 10.33 | 0 | 0 | 0 | 0 | | 0 | 11.21 | 11.21 |
| 14670 | 7250034155 | TIM MURPHY AND HEATHER HUGGETT | AU | 0 | 0 | 10.33 | 10.33 | 0 | 0 | 11.25 | 11.25 | | 0 | 11.21 | 11.21 |
| 14671 | 7250202615 | STODDART, ANTHONY J | AU | 0 | 0 | 10.33 | 10.33 | 0 | 0 | 13.24 | 13.24 | | 0 | 15.14 | 15.14 |
| 14672 | 7250193169 | PURKIS, LYNDA | AU | 0 | 0 | 10.32 | 10.32 | 0 | 0 | 0 | 0 | | 0 | 9.11 | 9.11 |
| 14673 | 7200148283 | ROBWAY ENTERPRISES | AU | 0 | 0 | 10.31 | 10.31 | 0 | 0 | 0 | 0 | | 0 | 10.17 | 10.17 |
| 14674 | 7950203984 | KAPA, WAINA C | NZ | 0 | 0 | 10.3 | 10.3 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14675 | 7250199740 | MATTHEWS, GEOFFREY | AU | 0 | 0 | 10.3 | 10.3 | 0 | 0 | 0 | 0 | | 0 | 10.33 | 10.33 |
| 14676 | 7250184148 | CADD, GAYLENE J | AU | 0 | 0 | 10.29 | 10.29 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14677 | 7250185759 | TATET, NYABANG W | AU | 0 | 0 | 10.25 | 10.25 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14678 | 7250138523 | BINNS, JEANIE G | AU | 0 | 0 | 10.25 | 10.25 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14679 | 7200358228 | JOHNATHAN LLOYD & SU FOEN TOH | AU | 0 | 0 | 10.24 | 10.24 | 0 | 0 | 12.47 | 12.47 | | 0 | 12.73 | 12.73 |
| 14680 | 7250163546 | KERR, EPARAIMA J | AU | 0 | 0 | 10.23 | 10.23 | 0 | 0 | 11.24 | 11.24 | | 0 | 16.74 | 16.74 |
| 14681 | 7200028801 | PERGER, DOROTHY | AU | 0 | 0 | 10.23 | 10.23 | 0 | 0 | 10.64 | 10.64 | | 0 | 11.05 | 11.05 |
| 14682 | 7250179618 | LAZARIDIS, GREG | AU | 0 | 0 | 10.23 | 10.23 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14683 | 7250196961 | MEDIA TWO | AU | 0 | 0 | 10.23 | 10.23 | 0 | 0 | 0 | 0 | | 0 | 13.32 | 13.32 |
| 14684 | 7250132123 | MOSS, KIM A | AU | 0 | 0 | 10.22 | 10.22 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14685 | 7250138638 | PETROGIANNIS, CON | AU | 0 | 0 | 10.22 | 10.22 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14686 | 7250167208 | VAN EYCK, MIKE | AU | 0 | 0 | 10.21 | 10.21 | 0 | 0 | 0 | 0 | | 0 | 15.57 | 15.57 |
| 14687 | 7200341146 | LUMSDEN, MHEGANNE | AU | 0 | 0 | 10.21 | 10.21 | 0 | 0 | 9.88 | 9.88 | | 0 | 0 | 0 |
| 14688 | 7250196959 | PHILP, DENISE M | AU | 0 | 0 | 10.21 | 10.21 | 0 | 0 | 0 | 0 | | 0 | 13 | 13 |
| 14689 | 7250100943 | DICKMANN, CHRISTOPH A | AU | 0 | 0 | 10.21 | 10.21 | 0 | 0 | 12.03 | 12.03 | | 0 | 0 | 0 |
| 14690 | 7250079561 | BUSCEMA, MARTIN | AU | 0 | 0 | 10.2 | 10.2 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14691 | 7200361865 | BAILAN, BRUNA | AU | 0 | 0 | 10.2 | 10.2 | 0 | 0 | 0 | 0 | | 0 | 10.01 | 10.01 |
| 14692 | 7250059058 | FARRUGIA, ANTHONY J | AU | 0 | 0 | 10.19 | 10.19 | 0 | 0 | 14.87 | 14.87 | | 0 | 14.24 | 14.24 |
| 14693 | 7250000770 | EVERETT, GEOFF | AU | 0 | 0 | 10.18 | 10.18 | 0 | 0 | 11.75 | 11.75 | | 0 | 0 | 0 |
| 14694 | 7200132431 | REBBECK, DENNIS | AU | 0 | 0 | 10.18 | 10.18 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14695 | 7250030753 | ULF BENANDER | NZ | 0 | 0 | 10.18 | 10.18 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14696 | 7950020044 | FASHEUN, OLUWASHEUN | NZ | 0 | 0 | 10.18 | 10.18 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14697 | 7950203965 | EKSTEEN, WESSEL | NZ | 0 | 0 | 10.17 | 10.17 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14698 | 7250178941 | VELJANOSKA, JASMINA | AU | 0 | 0 | 10.16 | 10.16 | 0 | 0 | 0 | 0 | | 0 | 13.66 | 13.66 |
| 14699 | 7200001319 | ROBERTSON, JENNIFER CHRISTINE | AU | 0 | 0 | 10.15 | 10.15 | 0 | 0 | 0 | 0 | | 0 | 10.04 | 10.04 |
| 14700 | 7250048671 | SULLIVAN, LIAM J | AU | 0 | 0 | 10.15 | 10.15 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14701 | 7250191215 | BOWD, STEVEN | AU | 0 | 0 | 10.14 | 10.14 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14702 | 7250158953 | BYQUAR, ARIETA | AU | 0 | 0 | 10.14 | 10.14 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14703 | 7250180747 | ANDERSON, DIANNE | AU | 0 | 0 | 10.14 | 10.14 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14704 | 7250192227 | GARVEY, JENNIFER A | AU | 0 | 0 | 10.14 | 10.14 | 0 | 0 | 0 | 0 | | 0 | 14.88 | 14.88 |
| 14705 | 7200353197 | SAMUELS, UMI ROHAYATI | AU | 0 | 0 | 10.14 | 10.14 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14706 | 7250253840 | WILLSHIRE, DONELLE | AU | 0 | 0 | 10.13 | 10.13 | 0 | 0 | 11.26 | 11.26 | | 0 | 10.47 | 10.47 |
| 14707 | 7250010582 | KAHL, GEORGE | AU | 0 | 0 | 10.13 | 10.13 | 0 | 0 | 0 | 0 | | 0 | 13.34 | 13.34 |
| 14708 | 7250000478 | THURTELL, BRUCE | AU | 0 | 0 | 10.13 | 10.13 | 0 | 0 | 0 | 0 | | 0 | 11.06 | 11.06 |
| 14709 | 7200034683 | WHEATELY, CHARMAINE | AU | 0 | 0 | 10.12 | 10.12 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14710 | 7900106701 | DONOVAN, SUE | NZ | 0 | 0 | 10.11 | 10.11 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14711 | 7250077337 | XIE, STANLEY | PL | 0 | 0 | 10.1 | 10.1 | 0 | 0 | 0 | 0 | | 0 | 10.67 | 10.67 |
| 14712 | 6170074823 | MIRELA MOJŻYSZ | PL | 0 | 0 | 10.1 | 10.1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14713 | 7250172398 | LEI, LAP CHONG | PL | 0 | 0 | 10.1 | 10.1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14714 | 6170112182 | US,UGI AKWIZACYJNE I REKLAMOWE JUL | PL | 0 | 0 | 10.08 | 10.08 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14715 | 7250122067 | ALÉ, ELWYN ITUAU | AU | 0 | 0 | 10.08 | 10.08 | 0 | 0 | 0 | 0 | | 0 | 10.47 | 10.47 |
| 14716 | 7250019071 | BAKER, AMANDA J | AU | 0 | 0 | 10.08 | 10.08 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14717 | 7250140024 | SALVINI, TONY F | AU | 0 | 0 | 10.07 | 10.07 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14718 | 7250179863 | NGAI, GUAT KHEM | AU | 0 | 0 | 10.07 | 10.07 | 0 | 0 | 11.26 | 11.26 | | 0 | 0 | 0 |
| 14719 | 7250018497 | S & M GUINAN PTY LTD | AU | 0 | 0 | 10.07 | 10.07 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14720 | 7250064301 | TIAN, WEN SUI | AU | 0 | 0 | 10.07 | 10.07 | 0 | 0 | 0 | 0 | | 0 | 11.6 | 11.6 |
| 14721 | 7250030463 | ANDERSON, BARRY J | AU | 0 | 0 | 10.06 | 10.06 | 0 | 0 | 10.2 | 10.2 | | 0 | 0 | 0 |
| 14722 | 7250187106 | TJAHJADI, LIVIA T | AU | 0 | 0 | 10.06 | 10.06 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14723 | 7250199690 | QIN, MING | AU | 0 | 0 | 10.05 | 10.05 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14724 | 7250201034 | ADAM WEBSTER | AU | 0 | 0 | 10.03 | 10.03 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14725 | 7250209774 | WAIPOURI, ERIC F | AU | 0 | 0 | 10.03 | 10.03 | 0 | 0 | 0 | 0 | | 0 | 12.56 | 12.56 |
| 14726 | 7250171880 | A3 AUST HOLDINGS PTY LTD | AU | 0 | 0 | 10.03 | 10.03 | 0 | 0 | 16.42 | 16.42 | | 0 | 0 | 0 |
| 14727 | 7250182937 | FENG, SIMON SHI JIE | AU | 0 | 0 | 10.03 | 10.03 | 0 | 0 | 11.09 | 11.09 | | 0 | 0 | 0 |
| 14728 | 7250191968 | JONES, JULIA | AU | 0 | 0 | 10.03 | 10.03 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14729 | 7250001985 | LEE, BRETT | AU | 0 | 0 | 10.02 | 10.02 | 0 | 0 | 0 | 0 | | 0 | 9.87 | 9.87 |
| 14730 | 7250005356 | MAINEY, KATRINE | AU | 0 | 0 | 10.01 | 10.01 | 0 | 0 | 14.01 | 14.01 | | 0 | 12.44 | 12.44 |
| 14731 | 7250197325 | FLAVEL, GRANT A | AU | 0 | 0 | 10.01 | 10.01 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14732 | 7250207905 | WITT FAMILY TRUST | AU | 0 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14733 | 7250184788 | CRISPE, DENIS G | AU | 0 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14734 | 7250139873 | SUN, DAWEI | AU | 0 | 0 | 9.98 | 9.98 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14735 | 7250126610 | STOCKBRIDGE, CAROLINE E | AU | 0 | 0 | 9.98 | 9.98 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14736 | 7950208410 | LEOTA-SEIULI SEUFATU, GUS V | NZ | 0 | 0 | 9.98 | 9.98 | 91.14 | 91.14 | 103.56 | 103.56 | | 0 | 455.68 | 455.68 |
| 14737 | 7250202737 | BHARDWAJ, SANDEEP | AU | 0 | 0 | 9.95 | 9.95 | 273.41 | 273.41 | 273.41 | 273.41 | 455.68 | | 455.68 | 0 | 0 |
| 14738 | 6170099924 | ROBERT FILUS | PL | 0 | 0 | 9.95 | 9.95 | 0 | 0 | 0 | 0 | | 0 | 30.57 | 30.57 |
| 14739 | 7200093038 | ZHANG, HUI QING | AU | 0 | 0 | 9.95 | 9.95 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14740 | 7250210029 | GHIONI, RODERICK F | AU | 0 | 0 | 9.95 | 9.95 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14741 | 6100576588 | AGNIESZKA WOJTOWICZ | PL | 0 | 0 | 9.94 | 9.94 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14742 | 7250175439 | HORNE, PHYLLIS | AU | 0 | 0 | 9.93 | 9.93 | 0 | 0 | 0 | 0 | | 0 | 11.02 | 11.02 |
| 14743 | 7250001116 | DUNLOP, ROCHELLE | AU | 0 | 0 | 9.93 | 9.93 | 0 | 0 | 0 | 0 | | 0 | 9.74 | 9.74 |
| 14744 | 7200350747 | HATSISAVVIDIS, SAVVAS (SAM) | AU | 0 | 0 | 9.93 | 9.93 | 0 | 0 | 12.42 | 12.42 | | 0 | 0 | 0 |
| 14745 | 7250184612 | PAYSEN, MICHAEL F | AU | 0 | 0 | 9.92 | 9.92 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14746 | 7250178225 | KOUTSOURIDIS, GEORGE | AU | 0 | 0 | 9.92 | 9.92 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14747 | 7950056652 | ABDULLAH,MONICA | NZ | 0 | 0 | 9.92 | 9.92 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14748 | 7950160663 | BOLADUADUA, RATU EREMAS | NZ | 0 | 0 | 9.91 | 9.91 | 0 | 0 | 0 | 0 | | 0 | 9.97 | 9.97 |
| 14749 | 7250178279 | CHAN, ANDREW | AU | 0 | 0 | 9.91 | 9.91 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14750 | 6170072466 | KATARZYNA DYĄA | PL | 0 | 0 | 9.91 | 9.91 | 210.92 | 210.92 | 210.92 | 210.92 | | 0 | 0 | 0 |
| 14751 | 6100570399 | MARIAN DUDYCZ | PL | 0 | 0 | 9.91 | 9.91 | 0 | 0 | 0 | 0 | | 0 | 10.37 | 10.37 |
| 14752 | 7250164326 | RODRIGUES, ANDRE | AU | 0 | 0 | 9.9 | 9.9 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14753 | 7250184408 | JEFFREY, TROY | AU | 0 | 0 | 9.9 | 9.9 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14754 | 7250196642 | TEEPA, JOSHUA | NZ | 0 | 0 | 9.89 | 9.89 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14755 | 7900118411 | CEREVICKI SISTERS | NZ | 0 | 0 | 9.89 | 9.89 | 0 | 0 | 10.3 | 10.3 | | 0 | 13.15 | 13.15 |
| 14756 | 7250075371 | TURNER, GARRY | AU | 0 | 0 | 9.89 | 9.89 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14757 | 7250204958 | RADFORD, MARCELLE A | AU | 0 | 0 | 9.89 | 9.89 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14758 | 7250180532 | REYES, KATHLEEN | AU | 0 | 0 | 9.88 | 9.88 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14759 | 7250154223 | WHITE, KAYE | AU | 0 | 0 | 9.88 | 9.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14760 | 7250189113 | SUN, JOHN | AU | 0 | 0 | 9.88 | 9.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14761 | 6100598758 | JAKUB TOKARCZYK | PL | 0 | 0 | 9.88 | 9.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14762 | 7900108321 | HIGGINSON, MARIA | NZ | 0 | 0 | 9.88 | 9.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14763 | 7250079489 | RATHBONE, PAUL G | AU | 0 | 0 | 9.88 | 9.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14764 | 7250194539 | PASSION11 | AU | 0 | 0 | 9.87 | 9.87 | 0 | 0 | 16.4 | 0 | 0 | 16.4 | 16.4 |
| 14765 | 7250161005 | PEYROUX, AGNES | AU | 0 | 0 | 9.87 | 9.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14766 | 7250073218 | AUST GLORY PTY | AU | 0 | 0 | 9.87 | 9.87 | 0 | 0 | 15.58 | 0 | 0 | 15.58 | 15.58 |
| 14767 | 6170129069 | WOJCIECH KUREK | PL | 0 | 0 | 9.86 | 9.86 | 0 | 0 | 0 | 0 | 0 | 12.41 | 12.41 |
| 14768 | 7250070581 | KELSEY, BIANCA | AU | 0 | 0 | 9.86 | 9.86 | 0 | 0 | 0 | 0 | 0 | 17.97 | 17.97 |
| 14769 | 7250211044 | ADCOCK, TRAVERS L | AU | 0 | 0 | 9.85 | 9.85 | 0 | 0 | 10.22 | 0 | 0 | 0 | 0 |
| 14770 | 7250185397 | KARNLEE P/L | AU | 0 | 0 | 9.85 | 9.85 | 0 | 0 | 10.22 | 0 | 0 | 10.22 | 10.22 |
| 14771 | 7250033298 | PAGE, MARLENE C | AU | 0 | 0 | 9.84 | 9.84 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14772 | 7250015816 | GREENAWAY, CRAIG A | AU | 0 | 0 | 9.83 | 9.83 | 0 | 0 | 19.1 | 0 | 0 | 10.24 | 10.24 |
| 14773 | 6170076327 | DORADZTWO FINANSOWO-UBEZPIECZENI PL | PL | 0 | 0 | 9.83 | 9.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14774 | 7250180948 | SAWANT, VIDULA HANUMANT | AU | 0 | 0 | 9.83 | 9.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14775 | 7250188539 | CRILLY, DENISE A | AU | 0 | 0 | 9.83 | 9.83 | 0 | 0 | 0 | 0 | 0 | 11.88 | 11.88 |
| 14776 | 7250207435 | PFITZNER, NARELLE F | AU | 0 | 0 | 9.82 | 9.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14777 | 7250178068 | KUITERS, FRANCISCUS | AU | 0 | 0 | 9.82 | 9.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14778 | 7250167091 | DEAVILLE, MARK | AU | 0 | 0 | 9.82 | 9.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14779 | 7200374522 | VINCENT, GLEN | AU | 0 | 0 | 9.81 | 9.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14780 | 7250128751 | TRAN, HONG VIET | AU | 0 | 0 | 9.81 | 9.81 | 0 | 0 | 0 | 0 | 0 | 15.8 | 15.8 |
| 14781 | 7250081471 | LIANG, PHILIP | AU | 0 | 0 | 9.81 | 9.81 | 0 | 0 | 14.71 | 0 | 0 | 0 | 0 |
| 14782 | 7200364651 | BIRKETT, SANDRA | AU | 0 | 0 | 9.81 | 9.81 | 0 | 0 | 14.71 | 0 | 0 | 0 | 0 |
| 14783 | 7250368041 | BROEDER, DANNY | AU | 0 | 0 | 9.8 | 9.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14784 | 7200334217 | BENARD, RAYMOND E | AU | 0 | 0 | 9.8 | 9.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14785 | 7250061799 | BURWOOD COMPUTER SERVICES | AU | 0 | 0 | 9.79 | 9.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14786 | 7250067299 | JENNINGS, ROSA | AU | 0 | 0 | 9.79 | 9.79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14787 | 7200376529 | BONNE, LINDSAY | AU | 0 | 0 | 9.78 | 9.78 | 0 | 0 | 0 | 0 | 0 | 19.46 | 19.46 |
| 14788 | 6170085465 | PAWEŁ, MESZKA | PL | 0 | 0 | 9.78 | 9.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14789 | 7250034844 | PAN, JAMES | AU | 0 | 0 | 9.77 | 9.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14790 | 7200377170 | D&M FAMILY TRUST | AU | 0 | 0 | 9.77 | 9.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14791 | 7250092669 | ARMSTRONG, CAMERON | AU | 0 | 0 | 9.77 | 9.77 | 0 | 0 | 12.3 | 0 | 0 | 0 | 0 |
| 14792 | 7250168158 | MADON, JERZY | AU | 0 | 0 | 9.76 | 9.76 | 0 | 0 | 12.3 | 0 | 0 | 9.91 | 9.91 |
| 14793 | 7250204512 | COCHRANE, JAYLENE D | AU | 0 | 0 | 9.76 | 9.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14794 | 6170119142 | JUSTYNA DEJA | PL | 0 | 0 | 9.76 | 9.76 | 0 | 0 | 0 | 0 | 0 | 9.63 | 9.63 |
| 14795 | 7250035349 | GRAY, CHRISTOPHER | AU | 0 | 0 | 9.75 | 9.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14796 | 7200310906 | SUN, JIE LE | AU | 0 | 0 | 9.75 | 9.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14797 | 7250178863 | CRAWFORD, BETH L | AU | 0 | 0 | 9.75 | 9.75 | 0 | 0 | 12.2 | 0 | 0 | 0 | 0 |
| 14798 | 6100575865 | KAMIL PIETRZYKOWSKI | PL | 0 | 0 | 9.75 | 9.75 | 0 | 0 | 12.2 | 0 | 0 | 11.15 | 11.15 |
| 14799 | 7250192439 | A & A HOSPITAL TELEHIRE | AU | 0 | 0 | 9.73 | 9.73 | 0 | 0 | 0 | 0 | 0 | 10.69 | 10.69 |
| 14800 | 7250117704 | REDWOOD, HELEN | AU | 0 | 0 | 9.73 | 9.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14801 | 6170043540 | BARBARA CIENKA | PL | 0 | 0 | 9.73 | 9.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14802 | 7250156644 | TE KAHA, HARE TE NAMU | AU | 0 | 0 | 9.73 | 9.73 | 0 | 0 | 0 | 0 | 0 | 15.23 | 15.23 |
| 14803 | 7250193817 | ATHANASSIOU, THEODORA | AU | 0 | 0 | 9.73 | 9.73 | 0 | 0 | 0 | 0 | 0 | 20.22 | 20.22 |
| 14804 | 7250015738 | SUNGLAO, RODNEY | AU | 0 | 0 | 9.72 | 9.72 | 0 | 0 | 11.05 | 0 | 0 | 0 | 0 |
| 14805 | 7200213285 | GUNDER, LEAH | AU | 0 | 0 | 9.72 | 9.72 | 0 | 0 | 22.04 | 0 | 0 | 0 | 0 |
| 14806 | 7250171013 | MIDDLETON, GARY S | AU | 0 | 0 | 9.72 | 9.72 | 0 | 0 | 20.19 | 0 | 0 | 0 | 0 |
| 14807 | 7250173213 | DANNY AND GERTRUBE PHIRI | AU | 0 | 0 | 9.72 | 9.72 | 0 | 0 | 0 | 0 | 0 | 19.89 | 19.89 |
| 14808 | 7250022734 | MERCADO, CIELO J | AU | 0 | 0 | 9.72 | 9.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14809 | 7200355852 | LI, TIAN BEN | AU | 0 | 0 | 9.72 | 9.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14810 | 7250092931 | SMITH, MICHAEL | AU | 0 | 0 | 9.71 | 9.71 | 0 | 0 | 0 | 0 | 0 | 11.94 | 11.94 |
| 14811 | 7250194568 | WUETSCHNER, JUSTIN | AU | 0 | 0 | 9.7 | 9.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14812 | 7250159282 | KIESZEK, HELEN A | AU | 0 | 0 | 9.7 | 9.7 | 0 | 0 | 19.99 | 0 | 0 | 0 | 0 |
| 14813 | 7250010836 | JOHNSON, JULIE A | AU | 0 | 0 | 9.69 | 9.69 | 0 | 0 | 19.99 | 0 | 0 | 0 | 0 |
| 14814 | 7250140011 | ORR, NICHOLAS | AU | 0 | 0 | 9.68 | 9.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14815 | 7250082926 | AYESA, CHARLES B | AU | 0 | 0 | 9.66 | 9.66 | 0 | 0 | 0 | 0 | 0 | 15.27 | 15.27 |
| 14816 | 7250020420 | FERGUSON, KEITH R | AU | 0 | 0 | 9.66 | 9.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14817 | 7250194171 | MCSAVENEY, MICHELLE M | AU | 0 | 0 | 9.65 | 9.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14818 | 7250323692 | POTINI, KATHLEEN | AU | 0 | 0 | 9.64 | 9.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14819 | 6100597644 | WOJCIECH BOCHNAK | PL | 0 | 0 | 9.64 | 9.64 | 0 | 0 | 0 | 0 | 0 | 10.6 | 10.6 |
| 14820 | 7250185458 | BECHARA, GHATTAS G | AU | 0 | 0 | 9.64 | 9.64 | 0 | 0 | 0 | 0 | 0 | 12.83 | 12.83 |
| 14821 | 7250163818 | SANT, DIANE H | AU | 0 | 0 | 9.63 | 9.63 | 0 | 0 | 0 | 0 | 0 | 11.31 | 11.31 |
| 14822 | 7200379365 | SLEE, MARCUS | AU | 0 | 0 | 9.62 | 9.62 | 0 | 0 | 11.38 | 0 | 0 | 0 | 0 |
| 14823 | 7250008398 | SEACHANGE BUSINESS ENTERPRISES | AU | 0 | 0 | 9.61 | 9.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14824 | 7200378007 | PEREYRA DENNIS, LEO | AU | 0 | 0 | 9.61 | 9.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14825 | 7250209767 | LINDSLEY, MICHAEL | AU | 0 | 0 | 9.61 | 9.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14826 | 7250188237 | BENTON, MARK | AU | 0 | 0 | 9.6 | 9.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14827 | 7250048366 | LE ROUX, ABRAHAM H | AU | 0 | 0 | 9.6 | 9.6 | 0 | 0 | 0 | 0 | 0 | 14.53 | 14.53 |
| 14828 | 7250216882 | NUNN, JANE | AU | 0 | 0 | 9.6 | 9.6 | 0 | 0 | 10.02 | 0 | 0 | 9.87 | 9.87 |
| 14829 | 7250000216 | DABBS, CLIFFORD | AU | 0 | 0 | 9.59 | 9.59 | 0 | 0 | 0 | 0 | 0 | 10.7 | 10.7 |
| 14830 | 7250116338 | POWELL, CHRISTINE ALICE | AU | 0 | 0 | 9.59 | 9.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14831 | 6170120991 | DOMINIK KRZYWDA | PL | 0 | 0 | 9.59 | 9.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14832 | 7250198822 | NOVOSEL, MARTIN | AU | 0 | 0 | 9.59 | 9.59 | 0 | 0 | 0 | 0 | 0 | 10.91 | 10.91 |
| 14833 | 7250055516 | CHENGCHENG, FENG | AU | 0 | 0 | 9.58 | 9.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14834 | 7250156639 | DAVY, ROWAN | AU | 0 | 0 | 9.58 | 9.58 | 0 | 0 | 0 | 0 | 0 | 9.98 | 9.98 |
| 14835 | 7250304416 | PRICE, LYNN E | AU | 0 | 0 | 9.58 | 9.58 | 0 | 0 | 0 | 0 | 0 | 9.24 | 9.24 |
| 14836 | 7250142963 | ROSINA PAULO AND MIRANDA VAURASI 2 | AU | 0 | 0 | 9.58 | 9.58 | 0 | 0 | 21.65 | 0 | 0 | 18.56 | 18.56 |
| 14837 | 7250178653 | INTOUCH CONSULTANCY | AU | 0 | 0 | 9.58 | 9.58 | 0 | 0 | 21.65 | 0 | 0 | 0 | 0 |
| 14838 | 7200358052 | GOH, JIA QING | AU | 0 | 0 | 9.57 | 9.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14839 | 7250094185 | D-ROZARIO, WAYNE G | AU | 0 | 0 | 9.57 | 9.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14840 | 7200122355 | GPLIGHTING | AU | 0 | 0 | 9.57 | 9.57 | 0 | 0 | 10.85 | 0 | 0 | 0 | 0 |
| 14841 | 7250062412 | AKON, NARELLE G | AU | 0 | 0 | 9.57 | 9.57 | 0 | 0 | 10.85 | 0 | 0 | 0 | 0 |
| 14842 | 7250064286 | GRIFFIN, JULIANA HUEY MIEN | AU | 0 | 0 | 9.57 | 9.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14843 | 7250207565 | CIN, SOPHEA | AU | 0 | 0 | 9.57 | 9.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14844 | 7250173963 | BELCHER, SANDY L | AU | 0 | 0 | 9.57 | 9.57 | 0 | 0 | 9.51 | 0 | 0 | 14.6 | 14.6 |
| 14845 | 7200361861 | MCIVER, SHIRLEY | AU | 0 | 0 | 9.56 | 9.56 | 0 | 0 | 0 | 0 | 0 | 9.31 | 9.31 |
| 14846 | 7250163256 | RAYMOND, NEIL A | AU | 0 | 0 | 9.56 | 9.56 | 0 | 0 | 17.4 | 0 | 0 | 0 | 0 |
| 14847 | 7250036620 | ELLBOURN, BRAD J | AU | 0 | 0 | 9.55 | 9.55 | 0 | 0 | 17.4 | 0 | 0 | 0 | 0 |
| 14848 | 7200199746 | MOWDAY, ROBERT JOHN | AU | 0 | 0 | 9.55 | 9.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14849 | 6100596080 | JAN JANIK | PL | 0 | 0 | 9.55 | 9.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14850 | 7950011107 | BARLEY, DAVID J | NZ | 0 | 0 | 9.54 | 9.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14851 | 7250180072 | O HALLORAN, GLENYS | AU | 0 | 0 | 9.54 | 9.54 | 0 | 0 | 0 | 0 | 0 | 9.53 | 9.53 |
| 14852 | 7250174833 | PIPER, OLIVIA J | AU | 0 | 0 | 9.54 | 9.54 | 0 | 0 | 0 | 0 | 0 | 11.68 | 11.68 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14853 | 7200372721 | SMITH, IMMACULATA | AU | 0 | 0 | 9.54 | 9.54 | 0 | 0 | 20.94 | 20.94 | | 0 | 0 | 0 |
| 14854 | 7250197238 | BOWD, LINDA A | AU | 0 | 0 | 9.54 | 9.54 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14855 | 7250104916 | WHEATON, SAMANTHA | AU | 0 | 0 | 9.53 | 9.53 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14856 | 7250094655 | IRELAND, ROSS ANDEW | AU | 0 | 0 | 9.52 | 9.52 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14857 | 7250036966 | TENCO SERVICES PTY LTD | AU | 0 | 0 | 9.52 | 9.52 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14858 | 7250043726 | GLASER, REINER | PL | 0 | 0 | 9.51 | 9.51 | 0 | 0 | 0 | 0 | | 0 | 16.39 | 16.39 |
| 14859 | 6170086563 | JANUSZ PROKOPENKO | PL | 0 | 0 | 9.51 | 9.51 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14860 | 7200213110 | CHIPPINDALL, SCOTT | AU | 0 | 0 | 9.5 | 9.5 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14861 | 7950011723 | CASSERLY, LARRIANNE A | NZ | 0 | 0 | 9.5 | 9.5 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14862 | 7250208851 | HARLEY, NICOLE L | AU | 0 | 0 | 9.5 | 9.5 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14863 | 7250018941 | LISTER, JOHN L | AU | 0 | 0 | 9.49 | 9.49 | 0 | 0 | 11.3 | 11.3 | | 0 | 0 | 0 |
| 14864 | 7250032193 | SANSONE, ROBERTO J | AU | 0 | 0 | 9.48 | 9.48 | 0 | 0 | 12.16 | 12.16 | | 0 | 11.46 | 11.46 |
| 14865 | 7250008479 | LIDDELL, BRADLEY R | AU | 0 | 0 | 9.48 | 9.48 | 0 | 0 | 9.55 | 9.55 | | 0 | 11.32 | 11.32 |
| 14866 | 7250118032 | DICHIERA, ILARIO | AU | 0 | 0 | 9.47 | 9.47 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14867 | 7250110791 | KOCH, ANDRENA VIVIAN | AU | 0 | 0 | 9.47 | 9.47 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14868 | 7250037706 | FAWCETT, JANICE M | AU | 0 | 0 | 9.46 | 9.46 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14869 | 7250203023 | SCHMEG ENTERPRISES | AU | 0 | 0 | 9.46 | 9.46 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14870 | 6170075204 | JACEK GALAS | PL | 0 | 0 | 9.46 | 9.46 | 0 | 0 | 0 | 0 | | 0 | 12.08 | 12.08 |
| 14871 | 7200378034 | LOPEZ, NICOLA | AU | . 0 | 0 | 9.46 | 9.46 | 0 | 0 | 0 | 0 | | 0 | 9.67 | 9.67 |
| 14872 | 7250089826 | HENDY, VERITY A | AU | 0 | 0 | 9.46 | 9.46 | 0 | 0 | 10.03 | 10.03 | | 0 | 0 | 0 |
| 14873 | 7200050300 | KOT, ALICJA ELZBIETA | AU | 0 | 0 | 9.45 | 9.45 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14874 | 7200374621 | GLENCROSS, MICHEAL | AU | 0 | 0 | 9.45 | 9.45 | 0 | 0 | 0 | 0 | | 0 | 11.84 | 11.84 |
| 14875 | 7250118127 | CODA, STEPHEN J | AU | 0 | 0 | 9.45 | 9.45 | 0 | 0 | 0 | 0 | | 0 | 11.92 | 11.92 |
| 14876 | 7200139865 | HWS TRUST | AU | 0 | 0 | 9.44 | 9.44 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14877 | 7250125293 | MCGETTIGAN, PATRICIA | AU | 0 | 0 | 9.42 | 9.42 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14878 | 7200299655 | TO, ARE LE BO | AU | 0 | 0 | 9.42 | 9.42 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14879 | 7250204024 | ARTHURS, SUZANNE | AU | 0 | 0 | 9.42 | 9.42 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14880 | 7250081061 | WILSON, DAVID J | AU | 0 | 0 | 9.41 | 9.41 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14881 | 7200369817 | HANCOCK, DAVID | AU | 0 | 0 | 9.41 | 9.41 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14882 | 7950034309 | NIXON, PETER R | NZ | 0 | 0 | 9.41 | 9.41 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14883 | 7250196363 | ELLIOTT, BILLYJOE | AU | 0 | 0 | 9.41 | 9.41 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14884 | 7250036527 | BROOKS, FELTON D | AU | 0 | 0 | 9.41 | 9.41 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14885 | 7250075068 | HU, LIN LIN | AU | 0 | 0 | 9.4 | 9.4 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14886 | 7250180354 | LOGAN-PYE, BLAKE | AU | 0 | 0 | 9.4 | 9.4 | 0 | 0 | 14.18 | 14.18 | | 0 | 0 | 0 |
| 14887 | 7250157203 | R&S HARDY | AU | 0 | 0 | 9.4 | 9.4 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14888 | 7250123752 | JOHN & IMELDA BAYDEN | AU | 0 | 0 | 9.39 | 9.39 | 0 | 0 | 0 | 0 | | 0 | 15.43 | 15.43 |
| 14889 | 7200369838 | YAU, SEM | AU | 0 | 0 | 9.39 | 9.39 | 0 | 0 | 9.41 | 9.41 | | 0 | 0 | 0 |
| 14890 | 7250111446 | XIAN, HONGFEI | AU | 0 | 0 | 9.38 | 9.38 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14891 | 7250009188 | FEYREL, RADAL | AU | 0 | 0 | 9.38 | 9.38 | 0 | 0 | 17.72 | 17.72 | | 0 | 11.45 | 11.45 |
| 14892 | 7250008629 | NEIL, VALENTINE A | AU | 0 | 0 | 9.38 | 9.38 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14893 | 7250204636 | DAZA GARAY, OSCAR D | AU | 0 | 0 | 9.37 | 9.37 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14894 | 7250168813 | VOEVODIN, REBECCA A | AU | 0 | 0 | 9.37 | 9.37 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14895 | 7250193224 | MANSOUR, SONIA | AU | 0 | 0 | 9.37 | 9.37 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14896 | 7250122959 | COLE, GREG | AU | 0 | 0 | 9.37 | 9.37 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14897 | 7250185143 | KUITERS, NICOLLE | AU | 0 | 0 | 9.37 | 9.37 | 0 | 0 | 0 | 0 | | 0 | 12.21 | 12.21 |
| 14898 | 7900097276 | DENEKAMP, MARK HENDRICK | NZ | 0 | 0 | 9.37 | 9.37 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14899 | 7250166208 | YEUNG, CHENG FENG | AU | 0 | 0 | 9.36 | 9.36 | 0 | 0 | 15.38 | 15.38 | | 0 | 0 | 0 |
| 14900 | 7250164064 | TORRESAN ENTERPRISES PTY LTD | AU | 0 | 0 | 9.36 | 9.36 | 0 | 0 | 13.25 | 13.25 | | 0 | 0 | 0 |
| 14901 | 7250046555 | BRETT A WILLIS | AU | 0 | 0 | 9.36 | 9.36 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14902 | 7950159631 | JAMES-KIMI-TARUE, JULIA | NZ | 0 | 0 | 9.36 | 9.36 | 0 | 0 | 0 | 0 | | 0 | 9.46 | 9.46 |
| 14903 | 7250131471 | ALLAN, MELISSA S | AU | 0 | 0 | 9.35 | 9.35 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14904 | 7200378634 | HARDCASTLE, ASHLEY | AU | 0 | 0 | 9.35 | 9.35 | 140.61 | 140.61 | | 105.46 | 8.66 | 114.12 |
| 14905 | 6170107665 | WŁODZIMIERZ KAMIŃSKI | PL | 0 | 0 | 9.35 | 9.35 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14906 | 6100597366 | UȘUGI REMONTOWO BUDOWLANE STAN | PL | 0 | 0 | 9.35 | 9.35 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14907 | 7250018890 | S & L NICLAIR | AU | 0 | 0 | 9.34 | 9.34 | 0 | 0 | 9.57 | 9.57 | | 0 | 10.13 | 10.13 |
| 14908 | 7950015866 | HALLIWELL, DAVID J | NZ | 0 | 0 | 9.33 | 9.33 | 0 | 0 | 8.15 | 8.15 | | 0 | 13.59 | 13.59 |
| 14909 | 7250171599 | BRYCE, LACHLAN A | AU | 0 | 0 | 9.33 | 9.33 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14910 | 7250167103 | KENNEDY, ROBIN | AU | 0 | 0 | 9.33 | 9.33 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14911 | 6100411200 | INWESTMENT F.P.B. JABŁOŁSKI | PL | 0 | 0 | 9.32 | 9.32 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14912 | 7250211881 | BARLOW, DEBORAH G | AU | 0 | 0 | 9.32 | 9.32 | 0 | 0 | 0 | 0 | | 182.27 | 0 | 182.27 |
| 14913 | 7250052916 | S WILSON & S WILSON | AU | 0 | 0 | 9.32 | 9.32 | 0 | 0 | 0 | 0 | | 0 | 13.77 | 13.77 |
| 14914 | 7900124486 | GODBOLD, PETRA | AU | 0 | 0 | 9.32 | 9.32 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14915 | 7250196694 | NONA STANLEY | NZ | 0 | 0 | 9.32 | 9.32 | 0 | 0 | 16.09 | 16.09 | | 0 | 0 | 0 |
| 14916 | 7250122214 | FOHN, PIUS J | AU | 0 | 0 | 9.31 | 9.31 | 0 | 0 | 0 | 0 | | 34.49 | 0 | 34.49 |
| 14917 | 7250173846 | TJ&DJ WREN | AU | 0 | 0 | 9.31 | 9.31 | 0 | 0 | 13.98 | 13.98 | | 0 | 0 | 0 |
| 14918 | 7250000820 | STAGGARD NOMINEES P/L | AU | 0 | 0 | 9.31 | 9.31 | 0 | 0 | 14.04 | 14.04 | | 0 | 9.92 | 9.92 |
| 14919 | 7250038391 | STEPHENSON, KERRI L | AU | 0 | 0 | 9.31 | 9.31 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14920 | 7250038961 | WALLER, BROOKE M | AU | 0 | 0 | 9.31 | 9.31 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14921 | 7250091018 | CHEN, LIN | AU | 0 | 0 | 9.3 | 9.3 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14922 | 7250203408 | TANNAHILL, RUTH | AU | 0 | 0 | 9.3 | 9.3 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14923 | 6100597088 | GRZEGORZ POLAK | PL | 0 | 0 | 9.29 | 9.29 | 105.46 | 105.46 | | 0 | 105.46 | 0 |
| 14924 | 6170121622 | HELENA JASKÓŁOWSKA | PL | 0 | 0 | 9.29 | 9.29 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14925 | 7200318623 | BLUNDELL, DEREK | AU | 0 | 0 | 9.29 | 9.29 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14926 | 6100598404 | CEZARY SOBCZYK | PL | 0 | 0 | 9.29 | 9.29 | 0 | 0 | 0 | 0 | | 0 | 8.64 | 8.64 |
| 14927 | 7250101351 | BM COMMUNICATIONS | AU | 0 | 0 | 9.29 | 9.29 | 0 | 0 | 9.42 | 9.42 | | 0 | 15.88 | 15.88 |
| 14928 | 6170133562 | ŁUKASZ ŻUDZIK | PL | 0 | 0 | 9.28 | 9.28 | 105.46 | 105.46 | | 0 | 0 | 0 |
| 14929 | 7250055566 | BARNES, DUANE | AU | 0 | 0 | 9.27 | 9.27 | 0 | 0 | 0 | 0 | | 0 | 10.01 | 10.01 |
| 14930 | 7250087766 | RAINE, BELLE | AU | 0 | 0 | 9.27 | 9.27 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14931 | 7250194141 | PEQINI, HYRI | AU | 0 | 0 | 9.27 | 9.27 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14932 | 7250162711 | T&K WILKIE FAMILY TRUST | AU | 0 | 0 | 9.26 | 9.26 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14933 | 7950013763 | ANDREWS, TYRONE H | NZ | 0 | 0 | 9.26 | 9.26 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14934 | 7250036212 | AVIBELL PTY LTD | AU | 0 | 0 | 9.26 | 9.26 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14935 | 7250188068 | BELLADARE | AU | 0 | 0 | 9.26 | 9.26 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14936 | 7250167786 | THOMPSON, LYNDSAY | AU | 0 | 0 | 9.26 | 9.26 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14937 | 7250170561 | GATKEK, BADENG | AU | 0 | 0 | 9.25 | 9.25 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14938 | 7250159418 | MCELWAINE, DAVID P | AU | 0 | 0 | 9.25 | 9.25 | 0 | 0 | 0 | 0 | | 0 | 9.48 | 9.48 |
| 14939 | 7250200175 | G R & K J SCHREIBER | AU | 0 | 0 | 9.24 | 9.24 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14940 | 7950012568 | PELGARD PROJECTS | NZ | 0 | 0 | 9.24 | 9.24 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14941 | 7250031766 | MCDONALD, ANDREW J | AU | 0 | 0 | 9.24 | 9.24 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14942 | 7250009638 | KAPETANIOS, ANNA | AU | 0 | 0 | 9.24 | 9.24 | 0 | 0 | 9.72 | 9.72 | | 0 | 0 | 0 |
| 14943 | 7250208715 | LEGGETT, MARIETA N | AU | 0 | 0 | 9.23 | 9.23 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14944 | 6170016309 | MARIAN JUSZKIEWICZ | PL | 0 | 0 | 9.23 | 9.23 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14945 | 7250008119 | HARDLEY, SEW HING | AU | 0 | 0 | 9.23 | 9.23 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 14946 | 7250080763 | WILSON, ANDREW | AU | 0 | 0 | 9.22 | 9.22 | 0 | 0 | 9.4 | 9.4 | | 0 | 16.95 | 16.95 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14947 | 7950201030 | KISA, MARKO | NZ | 0 | 0 | 9.21 | 9.21 | 0 | 363.33 | 0 | 363.33 | 0 | 0 | 0 | 0 |
| 14948 | 7250029068 | HATHURUSINGHE, DIMUTHU | AU | 0 | 0 | 9.2 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14949 | 7250193475 | NA, OOK YON | AU | 0 | 0 | 9.19 | 9.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14950 | 7250203482 | PEISCHL, ELISABETH | AU | 0 | 0 | 9.19 | 9.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14951 | 7250126082 | WICKS, SIMON | AU | 0 | 0 | 9.19 | 9.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14952 | 7250173583 | PHIANCHAISONG, SAMERCHAI H | AU | 0 | 0 | 9.19 | 9.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14953 | 7250191924 | VARIDEL, AUDREY I | AU | 0 | 0 | 9.19 | 9.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14954 | 7250111136 | MCGOON-RUSSO TRUST NO 2 | AU | 0 | 0 | 9.19 | 9.19 | 4.97 | 177.3 | 27.93 | 210.2 | 0 | 0 | 0 | 0 |
| 14955 | 7950163725 | FUNAKI, TUNAGA | NZ | 0 | 0 | 9.18 | 9.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14956 | 7250203217 | ROGJAN ENTERPRISES | AU | 0 | 0 | 9.18 | 9.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14957 | 7200351927 | TSELEKIDIS,SUSAN | AU | 0 | 0 | 9.18 | 9.18 | 0 | 0 | 0 | 0 | 0 | 12.62 | 12.62 |
| 14958 | 7200156874 | LAMBERTH, CHRIS | AU | 0 | 0 | 9.18 | 9.18 | 0 | 0 | 0 | 0 | 0 | 12.29 | 12.29 |
| 14959 | 7250104236 | HOTCHIN, PAUL | AU | 0 | 0 | 9.17 | 9.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14960 | 7250074196 | WASILEWSKI, KRISTIAN J | AU | 0 | 0 | 9.17 | 9.17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14961 | 7250195824 | KARENA, ALICIA | AU | 0 | 0 | 9.16 | 9.16 | 0 | 0 | 9.4 | 9.4 | 0 | 0 | 0 |
| 14962 | 7950063600 | MARSH, DIANNE | NZ | 0 | 0 | 9.16 | 9.16 | 0 | 0 | 0 | 0 | 0 | 12.26 | 12.26 |
| 14963 | 6100088555 | P.H.NOVET BIS S.C. J. BIELECKI,W. KOKOS | PL | 0 | 0 | 9.16 | 9.16 | 0 | 0 | 0 | 0 | 0 | 12.6 | 12.6 |
| 14964 | 7250166223 | CODEZONE PTY LTD | AU | 0 | 0 | 9.15 | 9.15 | 0 | 0 | 9.55 | 9.55 | 0 | 10.25 | 10.25 |
| 14965 | 7250163999 | CE TECHNOLOGIES | AU | 0 | 0 | 9.15 | 9.15 | 0 | 0 | 9 | 9 | 0 | 8.09 | 8.09 |
| 14966 | 7950049944 | TAUA, TAILOR | NZ | 0 | 0 | 9.15 | 9.15 | 0 | 0 | 15.01 | 15.01 | 0 | 0 | 0 |
| 14967 | 7200352238 | HASEGAWA, KATSUNORI | AU | 0 | 0 | 9.15 | 9.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14968 | 7250175143 | SIMS, JOHN PAUL | AU | 0 | 0 | 9.14 | 9.14 | 0 | 0 | 0 | 0 | 0 | 10.83 | 10.83 |
| 14969 | 7250136311 | NGUYEN, SUZAN | AU | 0 | 0 | 9.12 | 9.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14970 | 7250104736 | SHANE HARDY & MA GULMA HARDY | AU | 0 | 0 | 9.12 | 9.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14971 | 7250165704 | RAYMONT, ALEKSEI W | AU | 0 | 0 | 9.11 | 9.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14972 | 7250189120 | CARMAN, GAIL | AU | 0 | 0 | 9.11 | 9.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14973 | 7200026798 | WIUI, MIN | AU | 0 | 0 | 9.11 | 9.11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14974 | 7950037077 | JOANNA & RODNEY POHIO | NZ | 0 | 0 | 9.09 | 9.09 | 0 | 0 | 0 | 0 | 0 | 9.53 | 9.53 |
| 14975 | 6170112565 | ANNA JURA | PL | 0 | 0 | 9.09 | 9.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14976 | 6100597909 | ZBIGNIEW BOL | PL | 0 | 0 | 9.09 | 9.09 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14977 | 6170118922 | JÓZEF WIERZCHOWIAK | PL | 0 | 0 | 9.08 | 9.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14978 | 6170111202 | MICHAŁ PODOLAK | PL | 0 | 0 | 9.03 | 9.03 | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 |
| 14979 | 6170126370 | GRACUS BUSINESS CONSULTING GRZEG | PL | 0 | 0 | 8.98 | 8.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14980 | 6170112702 | ŁUKASZ STANISŁAWSKI | PL | 0 | 0 | 8.98 | 8.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14981 | 6170134083 | FORUM DORADCÓW PODATKOWYCH | PL | 0 | 0 | 8.96 | 8.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14982 | 6100597508 | KREZUS ANNA SOŁNIAK | PL | 0 | 0 | 8.9 | 8.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14983 | 6170106562 | JANUSZ KAMIŁSKI | PL | 0 | 0 | 8.86 | 8.86 | 0 | 667.9 | 0 | 667.9 | 105.46 | 105.46 | 105.46 |
| 14984 | 6100595553 | KATARZYNA SPRAWKA | PL | 0 | 0 | 8.86 | 8.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14985 | 6100421086 | ALEKSANDRA SZWED | PL | 0 | 0 | 8.82 | 8.82 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14986 | 6170026841 | EDWARD SŁOBODZIŃSKI | PL | 0 | 0 | 8.82 | 8.82 | 0 | 0 | 0 | 0 | 0 | 12.94 | 12.94 |
| 14987 | 6100587603 | KAROLINA CZERNOCH | PL | 0 | 0 | 8.79 | 8.79 | 0 | 0 | 9.15 | 9.15 | 0 | 8.94 | 8.94 |
| 14988 | 6170084682 | LIDIA MENDRELA | PL | 0 | 0 | 8.78 | 8.78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14989 | 6100363848 | HYDROMAT PPHU | PL | 0 | 0 | 8.75 | 8.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14990 | 6170134662 | JAKUB MAŁKOWIAK | PL | 0 | 0 | 8.69 | 8.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14991 | 6100587742 | ANNA IWANIEC | PL | 0 | 0 | 8.69 | 8.69 | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 |
| 14992 | 6170085262 | MARCIN KURZAK | PL | 0 | 0 | 8.69 | 8.69 | 0 | 0 | 8.55 | 8.55 | 0 | 114.14 | 114.01 |
| 14993 | 6100577004 | MAGDALENA DAJTROWSKA | PL | 0 | 0 | 8.65 | 8.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14994 | 6100597863 | TOMASZ RAJCA | PL | 0 | 0 | 8.61 | 8.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14995 | 6170077195 | ANNA CZERNOCH | PL | 0 | 0 | 8.55 | 8.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14996 | 6170127093 | PAULINA LUBERDA | PL | 0 | 0 | 8.55 | 8.55 | 0 | 0 | 0 | 0 | 0 | 11.11 | 11.11 |
| 14997 | 6100596720 | JAKUB NOWAKOWSKI | PL | 0 | 0 | 8.54 | 8.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14998 | 6170107684 | ARKADIUSZ RELIDZYŃSKI | PL | 0 | 0 | 8.54 | 8.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14999 | 6170088922 | ROBERT POŁPIECH | PL | 0 | 0 | 8.54 | 8.54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15000 | 6100575383 | MAŁGORZATA STĄCEL | PL | 0 | 0 | 8.53 | 8.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15001 | 6100579804 | MAŁGORZATA KULESZA | PL | 0 | 0 | 8.51 | 8.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15002 | 6170116162 | BOŻENA DOŁASIŃSKA | PL | 0 | 0 | 8.5 | 8.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15003 | 6100575602 | NATALIA SAMOSIEJ | PL | 0 | 0 | 8.48 | 8.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15004 | 6170032646 | PAWEŁ SPALENIAK | PL | 0 | 0 | 8.45 | 8.45 | 0 | 0 | 0 | 0 | 0 | 8.68 | 8.68 |
| 15005 | 6100089989 | TOMASZ MUSIAŁKIEWICZ | PL | 0 | 0 | 8.42 | 8.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15006 | 6100598476 | DLC SYSTEM LESŁAW CZYŁ | PL | 0 | 0 | 8.41 | 8.41 | 0 | 0 | 10.91 | 10.91 | 0 | 0 | 0 |
| 15007 | 6100598559 | IZABELA DACZYŃSKA | PL | 0 | 0 | 8.36 | 8.38 | 0 | 105.46 | 0 | 105.46 | 0 | 0 | 0 |
| 15008 | 6170126347 | SKOLIOZA MYKOŁA ANDROSZCZUK | PL | 0 | 0 | 8.34 | 8.34 | 0 | 105.46 | 11.93 | 117.39 | 0 | 0 | 0 |
| 15009 | 7900038705 | WELLBEING FOR LIFE LIMITED | NZ | 0 | 0 | 8.34 | 8.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15010 | 6170113349 | BOGUSŁAW TYCHOWSKI | PL | 0 | 0 | 8.33 | 8.33 | 0 | 0 | 0 | 0 | 0 | 7.43 | 7.43 |
| 15011 | 6100568198 | WIOLETTA MICHALAK | PL | 0 | 0 | 8.32 | 8.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15012 | 6170127908 | ATELIER URODY - GABINET KOSMETYCZN | PL | 0 | 0 | 8.31 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15013 | 6100088551 | PHUP KAWIMA WŁADYSŁAW KWAPISZEW | PL | 0 | 0 | 8.22 | 8.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15014 | 7950089472 | KR & L JJ TODD PARTNERSHIP | NZ | 0 | 0 | 8.21 | 8.21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15015 | 6100597217 | PPHU AŚKA JOANNA DUDOWICZ | PL | 0 | 0 | 8.18 | 8.18 | 0 | 0 | 0 | 0 | 0 | 9.1 | 9.1 |
| 15016 | 6170026647 | IWONA BARANEK SKLEP 'KUBUŚ' | PL | 0 | 0 | 8.13 | 8.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15017 | 7900022815 | MCKENZIE GENERAL CONTRACTING LTD | NZ | 0 | 0 | 7.8 | 7.8 | 0 | 0 | 0 | 0 | 0 | 9.03 | 9.03 |
| 15018 | 7950076742 | ALPHA MARKETING & CONTRACTING LTD | NZ | 0 | 0 | 7.75 | 7.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15019 | 7950163763 | CJD VENTURES LTD | NZ | 0 | 0 | 7.73 | 7.73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15020 | 7950011314 | RON GARROD CONSULTANCY LTD | NZ | 0 | 0 | 7.4 | 7.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15021 | 2039381 | TREMBLAY, JOCELYN | CA | -451.81 | 454.69 | 2.88 | 2.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15022 | 7250072317 | MEASE, CAROLYN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15023 | 1075048 | HURD, JASON P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15024 | 7250183289 | LIU, WEIYE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15025 | 1074263 | ROBERTS, NATHAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15026 | 7250072261 | CICI FASHION | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15027 | 1075146 | EDGMON , JENNIFER G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15028 | 1074252 | FABRY , JEFFREY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15029 | 7300107717 | AMANDE ECO ALTERNATIVAS | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15030 | 8906424439 | WILHELM, RALF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15031 | 8103448660 | THAI MARKED | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15032 | 7800226841 | FALCONE, GIACOMO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15033 | 7600528456 | LEGRAS, BAPTISTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15034 | 1073995 | RONQUILLO, CHRISTIAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15035 | 8906566111 | BELLERSEN, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15036 | 1077471 | HASKELL, MICHAEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15037 | 8906576801 | SLIWKA, KRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15038 | 1078301 | DERBAN , ROBYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15039 | 7800210351 | TARANTINI, MARIANGELA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15040 | 8906467394 | FINK, WASILIJ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15041 | 8906540024 | WINGERTER, ANNEMARIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15042 | 8003728021 | SUKEL, BAS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15043 | 8906556611 | SCHMIDL, SUSANNE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15044 | 1075042 | NELSON, RAYMOND T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15045 | 1077781 | TELLER, KRISTIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15046 | 1077470 | BOWEN, MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15047 | 8906561865 | REUTER, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15048 | 8906461177 | NORBERT MALKUSCH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15049 | 8906537738 | VOIGTLANDER, UDO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15050 | 1076596 | WADE, JOYCE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15051 | 1076015 | CROWTHER, PENNI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15052 | 7250007232 | DE COSTA, SHARON A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15053 | 1078080 | MACKAY, GREGORY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15054 | 8906539604 | ALT, GUDRUN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15055 | 7400547692 | ZIMMERMANN, STEFAN | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15056 | 8906548093 | KRUSE, MICHAELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15057 | 1074238 | BILLINGS, NICOLE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15058 | 1075079 | WILSON, RAYMOND A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15059 | 7250199126 | PAUL, MARLENE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.37 | | 0 | 0 | 0 |
| 15060 | 1075959 | FAGNER, WALTER R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.37 | | 0 | 0 | 0 |
| 15061 | 1074524 | SCOTT, KADE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15062 | 1073969 | KARTCHNER, RYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15063 | 8906540502 | GORNER, SYLVIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15064 | 8702345221 | MIDTHASSEL, ARIAN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15065 | 8103437584 | KNUDSEN, ELSE F | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15066 | 8906471100 | KNIEF, JOCHEN-MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15067 | 8906522402 | SCHREIDER, JAKOB | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15068 | 1073942 | DAVIS, MARY JO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15069 | 1075112 | CARLSON, SHADREN G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15070 | 1901128 | FERGUSON, JENNIFER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15071 | 1074224 | WHITE, ALISON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15072 | 8906461068 | LANGE, ULRICH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15073 | 1076857 | VARGAS, JESSICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15074 | 8906548646 | RYBA, CARMEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15075 | 8906539570 | HOFFMANN, MICHAELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15076 | 8906529197 | MERKEL, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15077 | 7100006877 | FERREIRA DE SOUZA, MARIA ADELIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15078 | 8103444408 | BEUSCHAU, MICHAEL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15079 | 1077701 | JOHNSON, NOAL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15080 | 8882811546 | DANIEL MAYNARD,JEAN CHRISTOPHE CIP | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15081 | 7100087573 | CASTRO, PAULO JORGE ALVES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15082 | 7770022769 | MCCONNON, JAMES J | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15083 | 8906430432 | THOMAS BLASI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15084 | 1901113 | ONIYAMA, AMELIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15085 | 7800215334 | SCARCIA, PAOLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15086 | 8906449776 | TREUTMANN, FRANK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15087 | 7500523278 | LE ROIC, PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15088 | 1074830 | WILKERSON, BONITA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15089 | 1076579 | AVINA, JOE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15090 | 7400515329 | CATALANO, SALVATORE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15091 | 7800228461 | TARTAGLIONE, RAFFAELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15092 | 1049927 | WALRACK, JEREMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15093 | 1047080 | FALLS, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15094 | 1047083 | FRANKLIN, STAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15095 | 8103459910 | NIELSEN, JØRGEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15096 | 7250006356 | HAYMES, MARGARET | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15097 | 1050581 | DUNIECE, DEAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15098 | 1043910 | FUKUDA, WES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15099 | 1043918 | BIFULCO, UMBERTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15100 | 7800213908 | DI LUCCHIO, JHON ANDRES | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15101 | 7200001503 | NGUYEN, ANH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15102 | 7670626627 | OURIZI, CYNTHIA C | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15103 | 8906436206 | SCHMIDT, REINHARDT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15104 | 7000293691 | HOLZBAUER, ANDREA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15105 | 1047142 | CHITWOOD, JOLIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15106 | 1048666 | FOREMAN, ALLYSON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15107 | 1049195 | TARRIER, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15108 | 8870115621 | NOOR, SAIDA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15109 | 1074064 | WHITESEL, ALICIA W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15110 | 8906554777 | COLDITZ, TILO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15111 | 8906648227 | GEISE, VITALI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15112 | 7400530831 | NEUTRAL CONSILIUM GMBH | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15113 | 1074962 | CAREY, JULIANNE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15114 | 7170104076 | VAN DER WALT, ANNA KATERINA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15115 | 8906424845 | LANG, HELMUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15116 | 1043558 | BROOKS, CLINT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15117 | 1048463 | MCCURDY, PATRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15118 | 8906504646 | STADLER, FRANZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15119 | 1045092 | FRIEDMAN, ALEXANDER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15120 | 1045100 | OVADIA, MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15121 | 8906420796 | RILL, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15122 | 1046585 | EVERSULL, KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15123 | 1903549 | WISDOM, TREVA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15124 | 1049535 | ANDERSON, CARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15125 | 8906439626 | GABERT THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15126 | 1049140 | WALSH, RAE MALEE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15127 | 8906419301 | EULER, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15128 | 1076419 | RICHTER, GERALD A | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15129 | 8906424852 | BAUER, BIRGIT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15130 | 1902716 | BEFFA JR, EDWARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15131 | 8404727038 | NILSSON, ANITA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15132 | 1045784 | WALCH, RAYMOND | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15133 | 7670622343 | KONATE, ISSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 192.84 | 192.84 |
| 15134 | 7250006303 | COWEN, JORDAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15135 | 1047955 | MCNAUGHT, ROB | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15136 | 7250006146 | MORIN, CASSANDRA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15137 | 1045190 | MEDRANO, JOSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15138 | 1045820 | SAMUDOSKY, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15139 | 1046997 | DEMORDAUNT, JIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15140 | 1078278 | DONELSON, ANDREW C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15141 | 1077918 | SLOAN, LATASHA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15142 | 7250007337 | ORELLANA, GONZALO E | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15143 | 8003737805 | VAN DER MEER, RUUD | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15144 | 8906556238 | WENDE, ERIC | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15145 | 8003737234 | BOMMELS, NICOLE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15146 | 7670624647 | OBERT, QUENTIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15147 | 7600502819 | OBERLING, PIERRE HENRI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15148 | 8906426039 | JANTOS, MARTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15149 | 8404711205 | JOHNSSON, PEDER, ERIKSSON, CAROLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15150 | 8905591992 | SCHARMANN, VOLKER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15151 | 8906567512 | SCHRAMMA, ECKHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15152 | 8906556332 | GYORI, TAMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15153 | 8003737271 | ZANNIN, FRANCESCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15154 | 8906500644 | PRINZ, WERNER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15155 | 1075596 | AVILA , SARIAH S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15156 | 8906516840 | HEIM, STEFAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15157 | 8003736080 | WEVER, DANNY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15158 | 8906565171 | ZAJC, MANFRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15159 | 7800212520 | CAMBI, FRANCESCA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15160 | 1076480 | COTE , CLAUDE R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15161 | 1076780 | SCHERGER, CALVIN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15162 | 1076784 | CLARK, RASHEEDA F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15163 | 8906454924 | MANIG, RITA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15164 | 1075840 | SMITH, COBY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15165 | 8906499275 | BEICHT, JOHANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15166 | 8906508416 | GOTZ, HEINRICH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15167 | 1076990 | STREATER , REGINA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15168 | 1077292 | CONTRERAS , DIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15169 | 8906223174 | RACH PATRICK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15170 | 8906519386 | WARNCKE, REINER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15171 | 1077884 | ORR , ADRIAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15172 | 1077888 | HOPE, YVETTE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15173 | 1078229 | CHEVEZ , ROMMEL F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15174 | 1074975 | ZIMMERMAN , MARY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15175 | 1077331 | MENARD, DAVID J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15176 | 1075837 | HARRIS, DAVID C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15177 | 8906428260 | GOLDENSTEIN, INGRID | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15178 | 1075849 | WEATHERBIE , CELESTE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15179 | 7800213374 | GENTILI, ALESSANDRO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15180 | 8882813551 | DEANS, STUART | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15181 | 1078240 | WESSMAN , TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15182 | 1078537 | POLLOCK , CHASE W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15183 | 8906538922 | WINTER, BRIGITTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15184 | 8906526244 | PFEFFER, ANGELIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15185 | 7000281062 | ROCKENSCHAUB JUN, RAIMUND | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15186 | 8906427460 | MALEK, UWE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15187 | 8906500636 | MAUL, HARALD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15188 | 1076418 | BIXBY , SUSANNA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15189 | 8906479719 | GRUMAU, TATJANA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15190 | 1078664 | BERNARD, KRIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15191 | 1076926 | LARSON , DAVID S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15192 | 1079187 | VONGPRACHANH , VIYARATH K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15193 | 1079492 | WOODRUFF , KARINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15194 | 7800229549 | CANZACHI, GIORGIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15195 | 8906561327 | FUCHS, ANITA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15196 | 7600503709 | CHIQUET , ANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15197 | 1080941 | HANKINSON , AMY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15198 | 7800249672 | ESPOSITO, GIOVANNI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15199 | 8003758705 | KAPPER, KLAAS | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15200 | 1082312 | FOURNIER , DANIEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15201 | 1082320 | WHYTE , NANCY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15202 | 8906532101 | KUHNERT, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15203 | 1082335 | POSTERARO, ANN MARIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15204 | 7600503730 | LEMAIRE, FRANCIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15205 | 1082596 | BEASLEY , BARBARA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15206 | 1082902 | KEYRU , LOLO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15207 | 1078943 | CHAPMAN , NORMA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.34 | 13.34 | 6.43 | 186.41 | 0 | 192.84 |
| 15208 | 7600504269 | GARDY, SERGE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15209 | 7670616405 | DOUX, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15210 | 1079208 | SICK , KEVIN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15211 | 7600524981 | FILET , SYLVAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15212 | 8906423516 | LOWEN, VIKTOR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15213 | 1080683 | ADERS , DANYELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15214 | 8906464840 | MULLER, PETRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15215 | 1082590 | DORY , JULIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15216 | 1081194 | WARNER, THELMA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15217 | 8906517007 | SCHMIDT, KARINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15218 | 7800222814 | FOLIE, VIVIANA MARA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15219 | 8882811381 | KEMP, ALAN FRANK | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15220 | 8003729510 | MUTSAERS, JAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15221 | 1079147 | AVINA , SALLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15222 | 1079151 | MAFILEO , TINA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15223 | 8906591921 | SCHINDLER, GERLINDE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15224 | 8906583441 | PATT, JOHANNES | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15225 | 7100037470 | COSTA MACEDO, BARTOLOMEU | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15226 | 1080324 | HARWARD , ALVIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C |
|---|---|---|---|
| 15229 | 8906462924 | HEINRICH, ALEXANDER | DE |
| 15230 | 1079184 | BERGMAN, KATHRYN M | US |
| 15231 | 1080893 | KHANG, RICHARD S | US |
| 15232 | 767062421 | ADERRAB, HASSAN | FR |
| 15233 | 8906558714 | WENDT, VOLKER | DE |
| 15234 | 8906458758 | KURZ, GERLINDE | DE |
| 15235 | 1079168 | PRIDDY, QUENTIN L | US |
| 15236 | 1079460 | WINN, REBECCA L | US |
| 15237 | 8906594401 | WIßMANN, HERMANN-JOSEF | DE |
| 15238 | 8906542614 | HELLING, KRISTINA | DE |
| 15239 | 7800232291 | DI RADO, ANTONIO | IT |
| 15240 | 7800228544 | BIANCO, MARIA | IT |
| 15241 | 8003765112 | HARMELINK, BERTA | NL |
| 15242 | 7100096835 | PAIVA, DELIO LOPES DE | PT |
| 15243 | 1082310 | PACKER, VALERIE C | US |
| 15244 | 8906591573 | WEBER, ELFRIEDE | DE |
| 15245 | 1079889 | TORRES, LUIS E | US |
| 15246 | 7400604631 | FRIEDLI, MAX | CH |
| 15247 | 7400549047 | GEHRLACH, RICHARD | CH |
| 15248 | 7000280500 | WOGERBAUER, MARKUS | AT |
| 15249 | 8906418818 | GUNAY, TURGAY | DE |
| 15250 | 1081859 | SAUER, NAOMI L | CA |
| 15251 | 1082128 | O'HARA, SHELLY R | US |
| 15252 | 1082137 | ODONNELL, ELIZABETH A | US |
| 15253 | 7800230003 | GAMBERALE, ANTONIO | IT |
| 15254 | 1076640 | HONAKER, ARNOLD | US |
| 15255 | 8103444823 | JEPPESEN, JENS CHR | DK |
| 15256 | 8906416138 | HARTKORN, INGE | DE |
| 15257 | 7800217068 | MARINO, GIANFRANCO | IT |
| 15258 | 1079594 | BATES, COURTNEY M | US |
| 15259 | 1079983 | KERSHAW, JENNIFER L | US |
| 15260 | 7000292770 | PAUL, WOLFGANG | AT |
| 15261 | 8702348891 | BERGER, BARD F | NO |
| 15262 | 1081330 | PERRY, LAURIE | US |
| 15263 | 8906481821 | SAMESCH, MARC | DE |
| 15264 | 8003749615 | ED PRO COMPUTERS | NL |
| 15265 | 7600508066 | SELLAM, FORTUNEE | FR |
| 15266 | 7800223812 | DESIDERIO, MARIO | IT |
| 15267 | 1081341 | RETCHLESS, GARY M | US |
| 15268 | 1081342 | GAJESKI, GARY M | US |
| 15269 | 1081345 | SHEROW, SAUNDRA J | US |
| 15270 | 7800010127 | CORVINO, LUIGI | IT |
| 15271 | 8906459611 | WIEGHAUS, MARTIN | DE |
| 15272 | 7600519806 | BARBLET, CELINE | FR |
| 15273 | 1081174 | ZIEGRA, JARED | US |
| 15274 | 8906543309 | KUSMIN, NIKOLAUS | DE |
| 15275 | 7800239582 | GLUDERER, MANUEL | IT |
| 15276 | 1080694 | WORRELL, TAMMY L | US |
| 15277 | 1080981 | YUN, MEE O | US |
| 15278 | 7800323504 | BIANCHI, VALENTINO | IT |
| 15279 | 1081254 | SCHAMBERGER, ELIZABETH A | US |
| 15280 | 7100065561 | DOMINGUES, PAULO | PT |
| 15281 | 1082938 | MEDINA, CARLOS I | US |
| 15282 | 1078710 | JONES, KEITH R | US |
| 15283 | 8906562561 | SYKA, BERNADETTE | DE |
| 15284 | 8906427402 | JASHANICA, SAMI | DE |
| 15285 | 8906464088 | KRACHT, MARCUS | DE |
| 15286 | 8103438420 | DYBRO, LILLIAN | DK |
| 15287 | 1081275 | MANN, SANDRA R | US |
| 15288 | 8103450614 | ANDERSEN, METTE | DK |
| 15289 | 8906436003 | KOHLER, VERONIKA | DE |
| 15290 | 1082102 | STINE, DONALD C | US |
| 15291 | 1082374 | WADSWORTH, JASON W | US |
| 15292 | 8906449025 | ROSSLER, DORIS | DE |
| 15293 | 7600524424 | MONNERIE, JEROME | FR |
| 15294 | 8103447739 | BIAS MARKETING | DK |
| 15295 | 8906540797 | PRAEGEL, HEIKE | DE |
| 15296 | 1082387 | BAXTER, JENNIFER | US |
| 15297 | 1082392 | BAIR, CHARLES T | US |
| 15298 | 1079515 | HAWEA, OTTLEY JAY K | US |
| 15299 | 1079537 | BAKER, FREDERICK J | US |
| 15300 | 1078454 | PORTIS, ANTHONY J | US |
| 15301 | 1078473 | BIORGE, JAMES E | US |
| 15302 | 7250007203 | CASUSCELLI, PETER | AU |
| 15303 | 1074636 | CARPENTER, BRIAN A | US |
| 15304 | 8906423093 | HUNGER, UWE | DE |
| 15305 | 8906553032 | ARMBRECHT, PETRA | DE |
| 15306 | 1076089 | ROHR, JENIFER A | US |
| 15307 | 1900580 | HASKELL, DENISE A | US |
| 15308 | 1077257 | YANG, THOMAS | US |
| 15309 | 8906566381 | HILSBERG, INES | DE |
| 15310 | 1078156 | CONTRERAS, EDGAR | US |
| 15311 | 1078161 | ARIAS, MAGDA M | US |
| 15312 | 8906649368 | WILMAR, UDO | DE |
| 15313 | 1078445 | JORDAN, CLAUDE J | US |
| 15314 | 7250007285 | HEWITT, STEVAN G | AU |
| 15315 | 1074056 | ACREE, TJ | US |
| 15316 | 1074352 | WURZER, ZACHARIAH J | US |
| 15317 | 1074650 | OVALENI, MOTE I | US |
| 15318 | 8906423842 | BEHNKE, RALF | DE |
| 15319 | 8906563683 | DITTMANN, MICHAEL | DE |
| 15320 | 1075811 | MARTIN, WILLIS L | US |
| 15321 | 1076097 | POUND, WILLIAM W | US |
| 15322 | 1076678 | PREGER, GLORIA G | US |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15323 | 1076679 | REMILLARD, THOMAS G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15324 | 1900486 | SHENK, CYNTHIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15325 | 7250007430 | REEVE, MARTIN O | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15326 | 1078185 | THOMPSON, DAVID B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15327 | 1076325 | BUTTARS, FARINA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15328 | 7250007236 | HIRT, DANIEL N | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15329 | 8906456538 | BOKER-CHRISTENSEN, TORSTEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15330 | 1075730 | WILLIAMS, SHAUNAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15331 | 1076306 | SICK, SHERYL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15332 | 8702347655 | HEIMHOLT, STEN OVE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15333 | 1078108 | VANGAASBEEK, SETH T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15334 | 1078441 | MAUIA, REAGAN F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15335 | 7200085698 | APELU, MARK | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15336 | 1074595 | REED, DARNISHA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15337 | 1075190 | SUMMERS, TYLER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15338 | 8905523921 | MÜLLER, VIKTOR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15339 | 8905522613 | AUGUSTIN, ELISABETH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15340 | 7800229664 | D'APRANO, BARBARA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15341 | 1077547 | BAUMANN, MATTHEW C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15342 | 1076922 | GETCHELL, LAURA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15343 | 1049499 | DENISON, SPENCER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15344 | 1078126 | MENJIVAR, DARLENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15345 | 1074007 | LONG, CAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15346 | 1074309 | WILLIAMS, ELIZABETH R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15347 | 1074900 | FRIED, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15348 | 8003740875 | VERMEER, PETER | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15349 | 8906451620 | THODE, NICOLE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15350 | 1075765 | SWAN, BRIAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15351 | 1075776 | SMITH SR, JIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15352 | 1076654 | KNIGHT JR, JEFFREY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15353 | 8905548641 | HAMER, PETRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15354 | 7700203626 | HICKEY, GARRET | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15355 | 8905597568 | ACHATZ, DIETMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15356 | 1082787 | GALVAN, ALFREDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15357 | 7400524444 | HAYMOZ, DORIS | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15358 | 8003731879 | IST TELECOMSERVICE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15359 | 1079116 | CAMPBELL, GAIL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15360 | 1079118 | HANOSKY, KATHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15361 | 887010031 7 | NCUBE, OMPHILE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15362 | 1079412 | BURKE, WILLIAM T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15363 | 8906477735 | SOMMER, TOBIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15364 | 1080002 | SKYBERG, JILLIAN N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15365 | 1080590 | SODERBERG III, RG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15366 | 1081422 | DIJULIO , DANIEL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15367 | 1076765 | BROWN, JAROM R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15368 | 1081426 | ANDROWSKI, EILEEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15369 | 8906478100 | LIESS, DIERK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15370 | 8906537490 | WENNING, CLAUS-JÜRGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15371 | 1081982 | SHIMAOKA, DEBRA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15372 | 8906429119 | ACKERMANN, JULIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15373 | 1082801 | KNOWLES, TOYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15374 | 8905580651 | RINGEL, MARCO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15375 | 8906475127 | SAUTER, GOTTFRIED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15376 | 1079432 | HUTCHINGS, RICHARD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15377 | 1080309 | KISLACK, BRIANA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15378 | 1080604 | HAYSLETT, MILTON J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15379 | 1080874 | ZICKEFOOSE, MARGIE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15380 | 8404718261 | GADESTEDT, PER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15381 | 1081424 | CARD, JARED R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15382 | 7800249703 | MIGLIORELLI, SEBASTIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15383 | 8905561171 | KOHLER, SUSANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15384 | 1080519 | HEYERMAN, DAVID F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15385 | 7000290584 | LEBERSORGER, JOSEF | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15386 | 8906454822 | OLDERDISSEN, ALEXANDRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15387 | 1081388 | WORKMAN, MILTON R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15388 | 8906552222 | ARNOLD, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15389 | 1082200 | BEEMAN, WILLIE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.53 | 14.53 |
| 15390 | 1078877 | PETTINGER , DEVIN & JAMIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15391 | 8906486315 | SCHICK, PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15392 | 8906465565 | VOLKEL, LIESELOTTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15393 | 8882814532 | GREER DERYCK, CURTIS | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15394 | 1082503 | HANSEN, KYLE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15395 | 8906479157 | DYGAS, JAROSLAW | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15396 | 8906555821 | RIECHERT, EGON | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15397 | 1082226 | FINNEY SR, REGINALD K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.88 | 13.88 |
| 15398 | 1082764 | SLACK JR, MARTIN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15399 | 8906558028 | FIX, DAGMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15400 | 1079094 | TARUM, DEBORAH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15401 | 1079366 | BARTON , CHRISTY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15402 | 1079977 | SPELL III, THOMAS R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15403 | 7600510965 | GOURVENNEC, JOEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15404 | 1081139 | SHORT, ANNE C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15405 | 1081417 | TEED, RYAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15406 | 8103449656 | ML DATACONSULTING | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15407 | 1906445014 | UNSAL, MURAT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15408 | 1081177 | STEWART, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15409 | 8906575094 | HENZLER, ELLY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15410 | 1063467 | MARCOUX, LOUIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15411 | 7870100746 | PACCOTTI, CRISTINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15412 | 1909912 | GIENAU JR, CLIFFORD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15413 | 1061597 | GOLLUB, YAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15414 | 1062514 | RODRIGUEZ, CHRISTIAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15415 | 7250006756 | ZEIDLER, KERRIE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15416 | 7100042452 | SANTOS PERDIGAO, JOSETE MARIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |