| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15417 | 1064069 | PERRY , DOROTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15418 | 1064421 | SCHIPAANBOARD , SHON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15419 | 8906461390 | FICHNA, MARIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15420 | 8906438649 | LOCH, SILVIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15421 | 795020089 | HUNT, ROSYNA GAELENE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15422 | 1061309 | LAURENT , ANITA W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15423 | 8906437529 | WALZ-LENZEN, PATRICIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15424 | 8003726051 | OOSTENRIJK-VAN HOFWEGEN, MARIA W/NL | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15425 | 1063468 | BRENNER , RYAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15426 | 767062883 | SARASA, FABIENNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15427 | 1064099 | CRISOSTOMO , MARGIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15428 | 1060426 | HOLLAND , JONATHAN I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15429 | 8906435160 | ERHELVACI, INCI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15430 | 1061623 | PINEDA, RYAN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15431 | 1061629 | SIDORAN, ILENE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15432 | 8906498794 | WARKEN, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15433 | 1062238 | TEAM NCTY INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15434 | 8906439206 | HAMANN, VALENTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.87 | 18.87 | 0 |
| 15435 | 8906457637 | SCHROTER, HARTMUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15436 | 7800214968 | DAMBROSIO, FRANCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15437 | 8906452388 | BRUNI VERSAND SERVICE GMBH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15438 | 8906464688 | ZARRA, EMILIO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15439 | 8906463835 | KOBERSTEIN, HEIDI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15440 | 8906483230 | CHRISTIAN FRANSSEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15441 | 7250006629 | VELOCITY MOTION | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15442 | 7250006700 | YOUR BUSINESS ADVANTAGE PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15443 | 1062477 | RODRIGUEZ , ROMMEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15444 | 7400534718 | SCANDELLA, CLAUDIO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15445 | 8906430240 | HOHLWEIN, OLIVER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15446 | 1063717 | NIKOLAO , TALIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15447 | 7250006861 | MORRIS, JULIE A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15448 | 1064404 | DOLLINS , JASON C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15449 | 1061577 | CONTRERAS ,MARSHA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15450 | 1060364 | ZUNIGA, MIGUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15451 | 8906468225 | FEIDIKER , SABINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15452 | 1061561 | KELSEY, MARYANN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15453 | 1061567 | CONTREAS, JESSE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15454 | 1062189 | NAY , ERIC B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15455 | 8906462335 | UWE GRASER-OPOLKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15456 | 7400511183 | WILDHABER-SIX, HANNELORE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15457 | 1064061 | RENCHER , TANNER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15458 | 1908335 | DIESER, PHILIP E | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15459 | 1060706 | MORTON, SHARON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15460 | 8906536733 | ZIEGLER, HELMUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15461 | 8003726062 | OOSTENRIJK, VICTOR | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15462 | 8906417234 | GALSTER, WALTRAUD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15463 | 1059519 | DOOLITTLE, SHAWN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15464 | 8906455047 | SCHEIBE, MARGOT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15465 | 1063241 | THOMPSON, TRAVIS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15466 | 1063548 | HERNANDEZ , YOAN I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15467 | 1063550 | NICHOLS , CATHLENE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15468 | 1063555 | CEBALLOS , JACQUELINE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15469 | 8906448397 | HAPPE, RALF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15470 | 7100094366 | FERREIRA COSTA,VITOR MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15471 | 8103451440 | RASMUSSEN, LONNIE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15472 | 8103438192 | NIELSEN, RONALD | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15473 | 7800222072 | TURRA, MARTIN GUILLERMO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15474 | 8906456545 | KOHNCKE, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15475 | 7200068518 | INTELLECT LICENSING UNIT TRUST PTY L' | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15476 | 1062874 | SHIPPEN, TRENT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15477 | 1062261 | MULLIN , KRISTI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15478 | 8906215608 | MALENOTTI, FABIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15479 | 7200233815 | GINTERSTORFER, GEORG | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15480 | 1059801 | LEVESQUE, CLAUDE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15481 | 7000282721 | GRUBER, THOMAS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15482 | 8103449822 | ANDERSEN, MARTIN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15483 | 1061728 | D'AMATO, GINA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15484 | 8103436631 | GIER, CAMILLA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15485 | 1060953 | KEYES , DWAYNE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15486 | 7200066794 | MCANDREW, IAN S | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15487 | 8906505645 | MARKER, KLAUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15488 | 8906491845 | HEINRICH, BRUNHILDE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15489 | 7200051847 | HIGHLAND, MAGGIE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15490 | 1063590 | ERICKSEN, MATT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15491 | 7250000603 | XXXX, 2010-02-05-16-51-37-0511 | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15492 | 7800215510 | DECEMBRINI, GIANLUCA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15493 | 8882808648 | JOHNSON, CHERYL | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15494 | 1061647 | TENUTO, JAMES P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15495 | 7600501644 | BERTOLINO, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15496 | 8906611181 | GALLOTTI, MAURO VINCENZO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15497 | 1060465 | QUAI , JOSH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15498 | 1062253 | CARNEY , JOAN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23.77 | 23.77 | 0 | 0 | 22.19 |
| 15499 | 1063192 | CLANTON, VERA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15500 | 1063200 | CAMPBELL, BLAIR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15501 | 1908888 | SANDLIN, HEATHER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15502 | 8702344411 | INDRE ØSTFOLD VARETAXI | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15503 | 7250006788 | WONG, PETER H | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15504 | 1060452 | PINDELL SR, LEONARD O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15505 | 7200054402 | SIRCAR, CHRISTOPHER | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15506 | 7000283161 | SALLABERGER, JOHANNA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15507 | 1061675 | TOLENTINO, WILHELMINA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15508 | 1908549 | MARTINELLI, KAY A | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15509 | 7000290241 | HONCAK, INGRID | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15510 | 1063219 | SANCHEZ , ROMEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15511 | 1059211 | SILLIKER, RON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15512 | 1060476 | KNOX, JOSHUA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15513 | 7600500896 | VERRIERE, BRIGITTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15514 | 1061681 | CASTILLO, RAPHAEL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15515 | 1062291 | BLASZ-BEITER, LUCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15516 | 7370149351 | JAEN MOLINA, IVAN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15517 | 1062284 | HOWARD, CAROLYN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 214.27 | 0 | 0 | 214.27 | 0 | 214.27 |
| 15518 | 1060049 | WARNER, GINGER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15519 | 1057627 | MAYERS, RAYMOND A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15520 | 1062461 | STOKES, JON B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15521 | 8906427932 | SCHNUR, EDGAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15522 | 1055343 | VIVIANO, TATIANA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15523 | 1056316 | YATES, SHAWN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15524 | 1053321 | NAVA, REBECCA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15525 | 8882738287 | TURNER, MICHELLE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15526 | 7250006477 | LITONJUA, MARISSA M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15527 | 1057584 | JOYNER JR, LEON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15528 | 7500512562 | BOUKO, MARC | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15529 | 1055393 | CORTES, JOSHUA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15530 | 1055795 | GROSSMAN, SHANNON | US | 0 | 0 | 0 | 0 | 0 | 0 | 19.26 | 0 | 19.26 | 0 | 0 | 0 |
| 15531 | 1911339 | CHAPPELLE, DAVE A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15532 | 1056997 | TAYLOR, LINDA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15533 | 7200096063 | GILES, TOM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15534 | 1050057 | BOS, JOCELYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15535 | 1052416 | GOWING, CHARLES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15536 | 1054872 | KELLY, CHRISTINE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15537 | 1055416 | IAQUINTA, JOHN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15538 | 1057034 | WON, MEEN KYUNG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15539 | 1058177 | YOSE III, ELMO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15540 | 1051197 | LABRECQUE, RICHARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15541 | 8906426423 | MOHRLE, JOHANNES | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15542 | 1053963 | MOOSE SCHOOL INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15543 | 1057058 | SAUNDERS, MARY ANN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15544 | 1056181 | PENZARELLA, ANTHONY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15545 | 7670631446 | GINER, BRUNO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15546 | 1053206 | O'CONNOR, ALLISON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15547 | 1056197 | HUDAK, JORDANA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15548 | 7250006394 | CHOICES MATTER | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15549 | 1052727 | VAN HOOSER, MICHELE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15550 | 1052741 | DEVITO, AMIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15551 | 7870632284 | LAMOUBARIKI, AMIN | FR | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 | 0 | 192.84 |
| 15552 | 1054208 | GREEN, LESLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15553 | 1055606 | CLIMONS, RAY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15554 | 8003737235 | STOUTENBURG-OORTMAN, WIETSKE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15555 | 8003758862 | LAANEN, COR | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15556 | 7670630759 | KHEMIRI, BILEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15557 | 8103436573 | TSIMISIRIS, MICHAEL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15558 | 8702347260 | LANDRO, SARA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15559 | 8906493135 | THOMASCH, YVETTA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15560 | 8003751932 | SPW | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15561 | 8906485292 | HEINEN GBR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15562 | 8906442300 | TORBER, VOLKER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15563 | 1055273 | SMASHNUK, CANDACE D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15564 | 7000288823 | STREINESBERGER, GEORG | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15565 | 1056843 | NESHKIN, ANNABELLE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15566 | 1056858 | VAUGHAN, SHYLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15567 | 1056863 | TIDWELL, NANCY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15568 | 1051634 | DUN, VIC & CARROL | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15569 | 7800221153 | SBORDONE, PRISCO | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15570 | 8003736786 | BECKERS, MONIQUE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15571 | 1913291 | MANOUPHATH, ANNE A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15572 | 7250006417 | HANBO VIDEO & HEALTH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15573 | 1056722 | CHRISTISON, TERRY F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15574 | 7600510764 | LHUIZIERE, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15575 | 1051996 | NERO, COLLEEN | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15576 | 1052820 | QUILLEN, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15577 | 6170135632 | P.W. JUTA TECHNIKA GRZEWCZA ZBIGNIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 105.46 | 0 | 0 | 105.46 | 0 | 105.46 |
| 15578 | 1053580 | WASHINGTON, CARL | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15579 | 1053603 | ACUPAN, AMADO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15580 | 8670115286 | NTENE, HALEMAKALE F | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15581 | 1057911 | LANGLAIS, SIMON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15582 | 8906444312 | HOELLEIN, GUENTHER | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15583 | 1051464 | SILLS, ADAM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15584 | 1054166 | JOY, JEREMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15585 | 7200069263 | TOEFOKI, TALITA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15586 | 7500508119 | SEBAHAT, AYDIN | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15587 | 7770023300 | KOZENY, LADISLAV | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15588 | 1057275 | DOUGLAS, KARA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15589 | 1057963 | GORDON, RICH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15590 | 7802225021 | FRATTI, ALBERTO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15591 | 8906444918 | JAKOBI, MONIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15592 | 1054179 | TASSIN, HOUSTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15593 | 1055161 | RARAMA, BRENT A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15594 | 1057339 | MC ZEEK, TANICA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15595 | 7670620418 | ANDRIANANTENAINA, HOLINIAINA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15596 | 1064353 | HORLACHER, SEAN N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15597 | 7200106015 | RAWAQA, LEKIMA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15598 | 7500504171 | MOURY, DOMINIQUE | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15599 | 1055145 | POWERS, FRAN A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15600 | 1058639 | GILES, CINDY & FRED | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15601 | 7002883362 | HELLER, PETER | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15602 | 7200080744 | LEIPOLD, VERA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.62 | 0 | 9.62 | 0 | 0 | 0 |
| 15603 | 1054365 | KISSLER, MIKI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15604 | 1055457 | DOWELL, NICHOLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15605 | 1057087 | JOHNSON, BLAKE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15606 | 1057106 | TUCKETT, MARIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15607 | 1057737 | HANSEN, KYLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15608 | 1054048 | DECHAINE, KIM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15609 | 7800324819 | MORESCHINI, FRANCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15610 | 1057109 | BEAUFORD, MARGARET B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15611 | 8906446888 | NORDHEIM, SABINE ANITA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15612 | 8404729182 | NILSSON, LENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15613 | 1058621 | DESJARDINS, CAROLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15614 | 1911840 | NAIR, ARVIND V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15615 | 1050822 | LEE, SEBIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15616 | 1052993 | MUNSON, JUDY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15617 | 1053517 | MONTES, IRMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15618 | 1054076 | CHAUVET, DANIEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15619 | 8870116098 | BANDA, LOYCE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15620 | 1054454 | CUSACK, JUANITA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15621 | 7100087164 | GONDAR MARQUES DOS SANTOS, ANA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15622 | 1911873 | X, MARCUS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15623 | 8906475055 | MM SERVICE MITTELSTAEDT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.25 | 13.25 |
| 15624 | 1053001 | CRAYNOR, KIPP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15625 | 1053548 | HERMAN, JOSH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15626 | 1910801 | DENNYS, JUAN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15627 | 7250006557 | MAHONEY, LORRAINE M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15628 | 1046286 | EVANS, TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15629 | 8906504565 | SZYSZKA, HANS JURGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15630 | 1043063 | HARRISON, ANNE & DAVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15631 | 1043064 | MUNRO, BRODAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15632 | 7250005774 | EGAN, BERNARD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15633 | 8906474015 | KORTGE, HEIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15634 | 1038167 | SCHEIN, PAULA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15635 | 8906485932 | WAGNER, SANDRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15636 | 8906450315 | JACKEL, BETTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15637 | 8003749059 | TRY7 | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15638 | 8003749642 | DELZENNE, NATALIE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15639 | 1041454 | SCHLAHT, ILA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15640 | 8003749145 | MORELLI VD MWY, RAFFAELE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15641 | 1905815 | HAAG, ELIZABETH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15642 | 1037208 | WEISSER, LESLIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15643 | 7800210315 | MORONE, ANDREA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15644 | 1048709 | DELANEY, SANDRA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15645 | 1049220 | ZIMMERMAN, LORNA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15646 | 1044062 | AVILES, CARLOS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15647 | 7600506321 | ORSONI, VANESSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15648 | 8906456815 | WALLNER, FRANZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15649 | 8906472093 | COLDITZ, UWE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15650 | 8103450803 | HANSEN, LILLI | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15651 | 1048754 | KUYT, HENRY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15652 | 1048766 | FOSTER, BETTY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15653 | 8702348549 | WALLIN, SISSEL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15654 | 1041475 | CLEMONS, MARVAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15655 | 1037158 | POLANCO, SORAIDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15656 | 7250006616 | GUPTA, ANUBHAV | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15657 | 1040348 | GARRARD, JANET | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15658 | 8003729714 | HANDELS OND VAN DER LAAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15659 | 8003741204 | GIL BEROES, LEONARDO JOSE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15660 | 1040866 | PEREZ, RYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15661 | 7200094539 | FAASOOTAULOA, SALAEVALU | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15662 | 8906416103 | JUNG, JÜRGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15663 | 1041333 | FALARDEAU, GAETANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15664 | 1042416 | LEVESQUE, STEVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15665 | 8906442704 | HASS, FRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15666 | 8882803228 | TOPOLSKI, ROLAND | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15667 | 1042541 | RICCI, SUE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15668 | 1905211 | MARTIN, NORMAND O | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15669 | 1044788 | BATISTA, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15670 | 8906427141 | MULLER, KATHRIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15671 | 8906429356 | TSCHECH, ELISA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15672 | 7600812650 | RUTIGLIANO, ALDO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15673 | 1040419 | TATTON, RANDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15674 | 8906431614 | ARNTZEN, CLAUDIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15675 | 1041894 | BARETTE, YVON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15676 | 7250199926 | WINGS OF DESIRE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.12 | 10.12 |
| 15677 | 8906458520 | WOLFGANG, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15678 | 1907062 | GIM, HYUN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15679 | 7250005944 | HUDSON-TAYLOR, RICHARD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15680 | 8906465435 | FELIX BERGHOFF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15681 | 7600500951 | GARRIGOU, JEAN-PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15682 | 1044782 | HOLMES, STEVEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15683 | 1046451 | GLOW, THE MANIFESTATION | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15684 | 8870115159 | NADARAJA, RANGAN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15685 | 7800219308 | BOSSI, MONICA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15686 | 1046690 | BOSSUAT, JOSHUA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15687 | 8003729522 | TER MEULEN, DOMINIQUE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15688 | 8103448040 | BANG, BRIAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15689 | 1082431 | MATTHEUS SR, ELSA P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15690 | 7200023338 | SUMMERS, SCOTT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15691 | 1047356 | WALENT, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15692 | 1048910 | DOMINGUE, GENEVIEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15693 | 1045396 | HARDIN-NEAL, DIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15694 | 7250198949 | BAWDEN, DANNY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15695 | 1050706 | PETERSON, CHRISTINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.16 | 0 | 13.16 | 0 | 0 |
| 15696 | 7400526545 | MULAJ, ALI GENC | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15697 | 7800213459 | VILARDO, GIUSEPPA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15699 | 1046499 | GROSS, DAMIAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15700 | 1046504 | LOBERG, LARRY/SUSAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15701 | 8882809255 | BERRY, LEWIS | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15702 | 1046863 | GUTTRIDGE, JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15703 | 1049473 | LUNA, LALENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15704 | 1904646 | POOLE, ELOISE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.14 | 16.14 | 0 | 0 | 0 | 0 |
| 15705 | 8906493431 | KELLER, JOHANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15706 | 1046535 | DEVLIN, RITA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15707 | 1048998 | HUDAK, CHERYL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15708 | 1048933 | BUSTAMANTE, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15709 | 1044622 | ROSENBAUM, GREGORY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15710 | 8906498667 | HAHN, WINFRIED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15711 | 1049318 | SAUER, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15712 | 7200068626 | CAMPBELL, LINDA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15713 | 8906475654 | KONIG, ANDRE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15714 | 1050105 | FREW, MICHELLE & JULIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15715 | 1044360 | BRINK, MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15716 | 1044352 | SMILEY, JEREMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15717 | 1901842 | TOMS, RENEE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15718 | 8103446020 | HOMEPARTY | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15719 | 7600510992 | GARAULT, MARIE-THERESE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15720 | 1050748 | ZAVAGLIA, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15721 | 7100006720 | CAVACO, ALEXANDRA MARIA SANTOS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15722 | 7250006173 | ELLIS, SUSANNE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15723 | 1044565 | CACCAM, GERALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15724 | 1045489 | GALOTRE, RICARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15725 | 1046011 | CLAPPER, DANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15726 | 1046412 | TILLMAN, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15727 | 1046431 | KUBIAK, RICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15728 | 7250006270 | BOOTLE, KELLY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15729 | 1047280 | ABOU-NADER, RALPH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15730 | 1048846 | CHEN, MORRIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15731 | 1048852 | VALERA, ROSALYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15732 | 1048858 | CORONA, DAISY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15733 | 7600507744 | BURT, BENJAMIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15734 | 1050693 | FONTAINE, LAURIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15735 | 1046356 | SMITH, LA RHONDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15736 | 1044450 | SCHALCH, SPENCER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15737 | 8906437129 | HAUBOLD, ANNET | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15738 | 1040331 | SANTA ANA, RAMON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15739 | 1060266 | MOTTAGHI, MARJAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15740 | 8906456541 | MENNERICH, RALF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15741 | 1910200 | WORLD COMMUNICATION | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15742 | 1061850 | OGRADY , JASON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.2 | 15.2 | 0 | 0 | 0 | 0 |
| 15743 | 1062134 | SMITH , DEREK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15744 | 8404729183 | ULLA ENGDAHL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15745 | 7800225678 | GIACOBBE, LAURA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15746 | 7600509647 | PAKA, LUC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15747 | 7600514027 | MAHIER, MARIE NOELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15748 | 8702354664 | FREDERIKSTAD RENHOLDS SERVICE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15749 | 8702348340 | CARLSSON, TERJE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15750 | 1038692 | STOKER, AARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15751 | 8906444869 | STEINRUCKEN, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15752 | 7250005803 | E & J INVESTMENTS PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15753 | 8103448701 | OLSEN, LEIF KRØYER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15754 | 8103441784 | TEAM LIFE STYLE I/S | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15755 | 8906366553 | REMMERT, KARL-HEINZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15756 | 8906454151 | MANCINO, JESSICA CATHRIN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15757 | 8103441784 | PETRICEVICH, BRETT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15758 | 7600509649 | LECHERTIER, JEAN-CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15759 | 1061752 | KINSMAN, DAVID O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15760 | 7670627959 | DUBOIS, HERMINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15761 | 7600516861 | LANDURE, PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15762 | 1040566 | CLOUTIER, JEAN-FRANCOIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15763 | 1062991 | JOHNSON, BRITTANY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15764 | 1042621 | MOINA, LEDESMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15765 | 1037272 | RYU, HAE KEUN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15766 | 7400515072 | BECK, REMO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15767 | 7800211866 | DALESSIO, ANNA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15768 | 7250006601 | SYMONDS, REBECCA E | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15769 | 7100000738 | ALCOBIA PERDIGAO, THELMA MARIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15770 | 7800226171 | ABRAM, FRANCA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15771 | 1060190 | TELECOM INTERNATIONAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15772 | 7600218935 | MARTELLI, CORINNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15773 | 8906455075 | SCHELER, DONNA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15774 | 7002290612 | KOJAN, OLIVER | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15775 | 8906467290 | PAKENDORF, PETRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15776 | 7200073832 | MCLEAN, RAECHELLE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15777 | 8906513931 | HENNIG, RAINER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15778 | 8103452020 | SØRENSEN MIDTGAARD, HANNE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15779 | 7600511772 | MARET, SANDRINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15780 | 7250006816 | ANDERSON, KAREN-WILHELMINA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15781 | 1064262 | BAKER, KENNETH J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15782 | 7800212130 | AZZURRI, SIMONE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15783 | 7250006648 | MCKAY, ANNE-MAREE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15784 | 8906430629 | STREICH, KATRIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15785 | 8906436685 | FASSLER, WALDA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15786 | 7600517076 | GUILLON, VINCENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15787 | 8003750866 | CSERNAK, AGNES | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15788 | 1061199 | BROWN , STEVE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15789 | 1061819 | COOK , KELLEY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15790 | 1062391 | THOMPSON , ELIZABETH S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15791 | 8906434047 | DIEHL, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15792 | 1039220 | FESSENDEN, MELVIN & JUNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15793 | 7250193051 | KUEL, ATONG | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15794 | 7370148486 | BAILAC GUIRADO, JOSE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15795 | 1042246 | GAGNON, MICHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15796 | 7800211771 | PELLINI, VALENTINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15797 | 7250005679 | RESOLVE CONSULTING | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15798 | 1906500 | GONNELLA, MARY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15799 | 8906480598 | GUILLAUME, OLAF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15800 | 1041219 | BEGIN, ANDRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15801 | 7000233820 | GUSENBAUER, MONIKA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15802 | 7670628166 | MAURY, FRANCK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15803 | 8906488447 | BITTNER, DIETMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15804 | 8906427806 | ARAYA BIHON, HIRUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15805 | 1905953 | EASTERLING, JASON V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15806 | 8906419315 | MELANIE BLANKMANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15807 | 1038035 | SHREYBERG, AVIVA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15808 | 7600502381 | WEHRLE, JEAN-PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15809 | 1038466 | COWLEY, DWAYNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15810 | 8906473163 | BOCK, VERA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15811 | 8906485799 | KINKELE, BETTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15812 | 1041796 | SBEITI, KHALIL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15813 | 8906439230 | SCHRAMM, SUSANNE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15814 | 1037472 | BALAGUER, MARCO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15815 | 7250005697 | GUNN, KENNETH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15816 | 7400206813 | BOSS, ELISABETH | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15817 | 7250005960 | TANLEI NOMINEES | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15818 | 8003748000 | HAYE CUPROBA BV | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15819 | 1045494 | TORRES, MIGUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15820 | 8906473904 | STRIEGLER, RONNY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15821 | 8906460735 | LIPSKI, ANNETT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15822 | 1037301 | EYRE, MARILYN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15823 | 1037615 | TIERNEY, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15824 | 8003753476 | ALDERLESTE, MAARTEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15825 | 1059662 | BLANTON, MARIETTA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15826 | 8906424166 | WEIMAR, SUSAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15827 | 8103449035 | JENSEN, GERT SOEBALLE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15828 | 1043139 | CALHOUN, KATHRYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15829 | 8906445607 | VOGT, ANDREA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15830 | 7250006126 | A G HERMANS AND A Y S HERMANS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15831 | 8906420654 | HELLWIG, ANGELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15832 | 1041667 | ROBICHAUD, ALAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15833 | 1043134 | MILLER, STEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15834 | 8906452168 | DORNES, KONSTANTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15835 | 1037352 | CAMARA, ADRIAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15836 | 8906454186 | ANASTASINI, PIETRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15837 | 8906454254 | LADENTHIN, FRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15838 | 7800210732 | RUGGERO, MASSIMILIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15839 | 7250005625 | POLAK, SUSANNA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15840 | 7200006902 | NGUYEN, HUY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15841 | 1039770 | SAXBY, RICHARD AND TINA | US | 0 | 0 | 0 | 0 | 0 | 214.27 | 214.27 | 0 | 0 | 0 | 0 |
| 15842 | 7670454806 | LE HIR, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15843 | 7250006030 | CHEN, HUI-HUANG | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15844 | 8906439215 | BENTELE, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15845 | 8906406682 | WOBKE, UTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15846 | 1097601 | ROBINSON , HARVEY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15847 | 7600521813 | BLIN, MATTHIEU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15848 | 1099436 | LJUBA, RALLIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15849 | 7600542175 | MARCASSIN, FLORENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15850 | 1099330 | POWERS , HEIDI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15851 | 7500505209 | MEJBLUM, HENRI | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15852 | 8906656824 | FRISCH, ROLAND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15853 | 7800261953 | LENZI, TAMMARO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15854 | 7802021933 | GRIMALDI, MARCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15855 | 8906459516 | SCHOLZ, TIM TOBIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15856 | 8905550156 | MSM - MARKERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15857 | 8003767822 | PEULEN, RALPH | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15858 | 1097557 | FOWLER , CHRISTOPHER J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15859 | 7600524862 | TERENTE, MIHAELA-CAROLINES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15860 | 1888761 | COCKLEY, JOSHUA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15861 | 8906480075 | BEERMANN, RAINER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15862 | 1099062 | PELLETIER-FORTIN , SEBASTIEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15863 | 8404728469 | NILSSON, MARTINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15864 | 7600523274 | BOUVIER, MARC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15865 | 8103458970 | KRAMERS, JAN ERIK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15866 | 1099968 | LAYLAND ,JERRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15867 | 1100566 | BURGIO, ANDREW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15868 | 1100569 | MCGINNIS , HEATHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 0 |
| 15869 | 7600080629 | CHAN, XIAO MING | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15870 | 7800215625 | LAURITANO, PAOLO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15871 | 1084339 | HWANG , CHUNYEH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15872 | 8906452697 | SCHMIDT, JUERGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15873 | 7250007974 | RYAN, JEFFREY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15874 | 8404728469 | WANNAN, CRAIG J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15875 | 1097204 | GROVER , JOYCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15876 | 1097209 | HARRIS , SHWANA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15877 | 1097211 | HORTON , MELISSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15878 | 1098390 | ANDERSON , LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15879 | 8103449149 | JAN NIELSEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15880 | 8103435894 | PIA GRITT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15881 | 7000292731 | STEINEGGER, ELISABETH | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15882 | 1101059 | GOSSELIN , ROGER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15883 | 1097243 | BORING , LEE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15884 | 1097535 | DAVIS , ROBERT W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15885 | 7250007927 | HAMMOND, BLAIR J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15886 | 1098121 | BETHERS , KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15887 | 7000294610 | LANTHALER, WERNER | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15888 | 1099295 | DOYLE JR, ISAAC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15889 | 7600532703 | VERRA, AMANDINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15890 | 8906484937 | HEGER, CARINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15891 | 1100496 | LARSON , BLAISE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15892 | 7250008080 | BUTTROSE, REBECCA C | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15893 | 1101074 | XXXX_2009-08-1-22-31-33-0639 | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15894 | 1101076 | BAH , DJIBRIL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15895 | 1097552 | LEE , BONITA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15896 | 8906485904 | JANSEN, VERA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15897 | 7600534131 | BOULEAU, FLORENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15898 | 8906586523 | HOFMANN, RAINER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15899 | 8404726372 | JANSSON, NIKLAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15900 | 8906487479 | THUS, MARINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15901 | 8404728178 | KAYCE OF TORSBY HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15902 | 8906444092 | WYNARSK, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15903 | 1083674 | RICHARDS , NICOLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15904 | 1084007 | BIXBY , DANIELLE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15905 | 1084009 | MCKENZIE II, DAVID G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15906 | 1084011 | BRADBURY , WILLIAM J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15907 | 1085459 | HARRISON , HAYDEN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15908 | 1085718 | HALCOMB , PHIL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15909 | 1085728 | NOBLES JR, ALEXANDER R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15910 | 1087219 | REYNOLDS , BRET A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15911 | 1087229 | POLLOCK , EDWARD D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15912 | 7600513787 | DE GRACIA, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15913 | 7000290581 | KRONBERGER, FERDINAND | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15914 | 1085985 | CLAWSON, CHRIS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15915 | 1084037 | XXXX_2010-01-11-10-36-31-0893 | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15916 | 1084329 | HILLAKER , PAMELA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15917 | 8702355680 | BJØRHUSDAL, TORSTEIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15918 | 8103455642 | MØLLER, OLE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15919 | 8103456690 | H&J CONNECTION - WORLDWIDE I/S | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15920 | 1085744 | GREEN , HEATHER Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15921 | 1086022 | MOORE, CHAUNCEY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15922 | 1086328 | HORNSTROM , BETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15923 | 8906444306 | KUHN, OLIVER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15924 | 8906441447 | SAHIN, MURAT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15925 | 1064667 | SHEARER , LEN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15926 | 1087841 | HUTCHINGS , KALEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15927 | 1100603 | GASKIN, GLADYS S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15928 | 1096783 | HABECKER , STEPHEN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15929 | 8906438023 | SCHMIDT, WOLFRAM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15930 | 7600530868 | POUJAL, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15931 | 1100577 | MCCARTY , KATHREN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15932 | 1100594 | SIROIS , DAVID | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15933 | 7800219932 | FICARRA, DIEGO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15934 | 8906490953 | RECK, ALEXANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15935 | 8906435585 | GARCIA GOMEZ, MARINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15936 | 1097917 | HANCE , RICKE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15937 | 1097931 | VAMANRAV , ESTHER E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15938 | 1098508 | JULIAN , ROBERT W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15939 | 8906549539 | TIETZE, SILVIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15940 | 1100003 | ASHBY , TAMARA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15941 | 7200136931 | FINAU, NERISA-MARY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15942 | 1100614 | ROCKHOLD , ROBIN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15943 | 1100890 | TAYLOR , JAN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15944 | 8906581389 | SANGER, MARKUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15945 | 8906605125 | SCHAFER, HOLM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15946 | 7600533282 | FRITSCH, JOEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15947 | 1084002 | STAMP , BRADLEY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15948 | 1084291 | JOHNSON , CHARLES AND ESMINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15949 | 8103429462 | CHRISTOFFERSEN, HANNE-GRETHE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15950 | 1084850 | PATTON , WIEHELMINA W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15951 | 1084861 | JIMENEZ , ELENA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15952 | 8003740626 | HICKS, RITCHIE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15953 | 8906500120 | AKBABA, AYSEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15954 | 7250008044 | TRINH, MAI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15955 | 1096742 | MARSHALL , ASHELY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15956 | 8905539614 | BAUER, ROLAND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15957 | 7400527984 | FRANK, ERNST | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15958 | 7400547696 | M&V MARKETING UND VERKAUF AG | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15959 | 7250007649 | BHARADIA, PANKAJ | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15960 | 1096134 | VUE , DOUA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15961 | 1096138 | STIREWALT , JOAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15962 | 1093448 | JACKSON, CHARLES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15963 | 7100089915 | SOARES FANECO, FERNANDO JOSE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15964 | 1094652 | GOSSELIN , MATHIEU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15965 | 8906472354 | MEHRMANN, GERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15966 | 8906572481 | DIETMAR PFEIFER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15967 | 1096453 | WARNKE , CORNELIA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15968 | 1092476 | CARR , ARTHUR & TANISHA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15969 | 8404717294 | PART TRADING, MALMFALTEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15970 | 8906524070 | BEDDIES, WERNER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15971 | 7400534751 | DI NOTO, OSCAR | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15972 | 7100049010 | FERREIRA, DANIEL CARDOSO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15973 | 8906600325 | KUEHN, JONAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15974 | 8906595932 | REPPIN, MAIK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15975 | 1094673 | ALCOBENDAS , MIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.23 | 18.23 | 0 | 0 | 0 |
| 15976 | 8906458090 | BREIDT, WALDEMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15977 | 8906576600 | KONIG, RALF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15978 | 7100095810 | DOS SANTOS TEIXEIRA CORREIA, HUGO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15979 | 7002284619 | KINDL, MARKUS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15980 | 1095837 | LA GRENADE, DIAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15981 | 8906424463 | SCHILLER, HILDEGARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15982 | 1096964 | ROSS, LISA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15983 | 7250007818 | PEPPING, GERDA D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15984 | 1092550 | JOHNSON, MARK C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15985 | 7250007577 | SHAW, ALAN P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15986 | 8906582818 | DYCK, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15987 | 7600501408 | LEPRETRE, CYRIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15988 | 1892458 | WARNICK, ELIZABETH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.02 | 14.02 | | 0 | 0 | 0 |
| 15989 | 8702351952 | BJØENDAL RIIS, AUD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15990 | 7800221147 | CAVALLOTTI, SADJA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15991 | 1096097 | REZA, JORGE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15992 | 1891670 | JOHNSON, ENOCH R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15993 | 8103436902 | T∅MRERMESTER PETER A. SVARRER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 13.17 | 13.17 | | 0 | 0 | 0 |
| 15994 | 8906567282 | ALSCHER, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 14.15 | 14.15 | | 0 | 0 | 0 |
| 15995 | 7600531183 | LIVET, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15996 | 7600523284 | BLOT, DIDIZA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15997 | 7000288521 | SEIDL, HUBERT | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15998 | 1094611 | PHILLIPS, FRED R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 15999 | 8906428443 | JOHN, EDITH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16000 | 1095212 | BROCHU, ANTONY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16001 | 1892443 | DUROCHER, MICHELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16002 | 1095503 | ROMYN , LYNDA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16003 | 1892140 | ELDER, RODNEY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16004 | 1096100 | MITCHELL, AMY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16005 | 1096999 | KOTOWSKI , IESE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16006 | 1097007 | DIPLO, JEAN OLIVIER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16007 | 8103440442 | EJNER JENSEN MONDRUP | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16008 | 1100442 | YU, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16009 | 1100095 | SUTTMILLER, STEPHANIE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16010 | 1100101 | SWEITZER, KAREN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16011 | 1100104 | CORD, DANIEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16012 | 8003760744 | BAART, RUUD | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16013 | 8906653245 | ATZMANN, HANS-WERNER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16014 | 1099807 | WORKMAN , JENNI G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16015 | 1100110 | BREW SR, HENRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16016 | 1100414 | WILSON, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16017 | 7600533389 | NOILHETAS, SERGE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16018 | 8906427333 | DIRK EWERING | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16019 | 8702345445 | SKARSTAD, PER ARNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16020 | 8906437088 | WEINHANDEL WOLZIGER HOF K U D BELL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16021 | 1100421 | HOPKINS , DAWN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16022 | 7800238615 | FIORENZA, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16023 | 1101018 | DE MICHELE , GIUSEPPE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16024 | 1888855 | SHARMA, VIRENDER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16025 | 1097488 | DAVIDSEN , CHRISTEL K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16026 | 7800227536 | ALESSANDRO, MARIA GRAZIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16027 | 1098081 | TURNER , ROBERT B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16028 | 8906570914 | ZENSEN, CHRISTEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16029 | 8906653646 | EBERZ, ELLA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16030 | 8906466148 | ECKERT, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16031 | 7200007958 | AJ AND AG BARRA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16032 | 7200104254 | BARROS, JOSE CARLOS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16033 | 1084346 | TOLLEFSON , WAYNE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16034 | 1099836 | WASHINGTON, SHOMAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16035 | 7670611798 | BIERLA, STEPHANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16036 | 8906658657 | BRAUN, PETRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16037 | 8906576591 | MICHAEL COPITZKY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16038 | 1892591 | BARILE, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16039 | 8906439262 | GOLOMBEK, HEINZ DIETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16040 | 8906554955 | KRUGER, ALEX | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16041 | 7800240341 | BACHINI, MARIA RITA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16042 | 8906559627 | SCHULDEIS, LILIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16043 | 1097967 | MANFULL, MORGAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16044 | 7600575581 | SPRINGER, ANNE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16045 | 7600525407 | POIRIER, CHRISTIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16046 | 8906629430 | NAUMANN, STEFAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16047 | 8906468267 | SCHURENKAMP, FREDERICK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16048 | 7670617976 | DESNOES, MIKAEL D | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16049 | 7800240929 | BIGAZZI, MORENO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16050 | 1099751 | KUNKEL JR, EDWARD S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16051 | 8906632261 | SCHIFF, HARALD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16052 | 1100662 | WILLIAMS , THOMAS D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16053 | 7000282448 | BURGER, MICHAELA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16054 | 7600504626 | LEROY, SONIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16055 | 1888950 | MARKS, GARY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16056 | 7800247883 | BOSSOLETTI, GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16057 | 8906550818 | THUMM, STEFAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16058 | 1098298 | HAUMONT , CINDY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 85.71 | 85.71 | | 0 | 0 | 0 |
| 16059 | 7600610386 | RAIMONDI, BRUNO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 500 | 500 | 500 |
| 16060 | 1890257 | PIEROTTI, MARK T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16061 | 1093800 | CAMPESE , STEPHANIE AND BRIAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16062 | 1098272 | ALLEMOND , JOANN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16063 | 8906489086 | HEIMGARTNER, ELMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16064 | 7000225792 | BOCKL, SIEGFRIED | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16065 | 1091599 | GUTIERREZ, GILBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16066 | 1091602 | BENWARE , DEANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16067 | 1092166 | DEVANEY , MIKE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16068 | 1088666 | KIFFERSTEIN , BRETT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16069 | 8908712 | SANTANA , ENRIQUE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16070 | 1088714 | CHIDESTER , ERYK M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16071 | 8906459680 | FISCHER, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16072 | 1090760 | LA GRENADE, IAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16073 | 8906630020 | GROENEVELD, JENS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16074 | 1091615 | YAREMA, HALYNA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |

| Row | A | B | C | J | K |
|---|---|---|---|---|---|
| 16075 | 1089962 | MOSBRUCKER, LORI A | US | | |
| 16076 | 1092430 | FRAZIER , TERRIE | US | | |
| 16077 | 8003759608 | LO-A-NJOE, JEANETTE | NL | | |
| 16078 | 7600553621 | MERZOUG, AICHA | FR | | |
| 16079 | 8003782742 | KOOPMAN, MARCEL | NL | | |
| 16080 | 8003722353 | BARTOS, EDIT | NL | | |
| 16081 | 1089997 | SESMA IV, JESSE D | US | | |
| 16082 | 7600534682 | LAURIE, CEDRIC | FR | | |
| 16083 | 1091344 | WALKER, VICTORIA | CA | | |
| 16084 | 1091352 | LAWHORN, KENYA | US | | |
| 16085 | 1091912 | GILLESPIE , KIMBERLY A | US | | |
| 16086 | 1883902 | PETERSON, KELLEY W | US | | |
| 16087 | 8906563105 | OTTE, DAGMAR | DE | | |
| 16088 | 8906513056 | STARKS-WAGNER, ANJA | DE | | |
| 16089 | 1091897 | BUTLER, MICHELLE | US | | |
| 16090 | 1088957 | SCHLEEDE , DAVINA L | CA | | |
| 16091 | 1086881 | XXXX_2010-02-08-17-20-44-0669 | US | | |
| 16092 | 7250007481 | FREECOM PTY LTD | AU | | |
| 16093 | 1087175 | PHILIPPI , WILLEM | US | | |
| 16094 | 7400600572 | LENWEITER , FABRICE A | CH | | |
| 16095 | 1086879 | DEFRENE, VALERIE | FR | | |
| 16096 | 1088950 | LEGASPI , MARYROSE G | CA | | |
| 16097 | 1089514 | KOZACEK , CHRIS P | US | | |
| 16098 | 8103344711 | BOBBY MORTENSEN OG REBECCAH BAN | DK | | |
| 16099 | 1090705 | HAYES, MAUREEN | US | | |
| 16100 | 1091007 | PORTER , TAD B | US | | |
| 16101 | 1091847 | LEAKE , CANDACE L | US | | |
| 16102 | 8905508311 | BOECK, HEINRICH | DE | | |
| 16103 | 7600521867 | HEDOUIN, FRANCOIS | FR | | |
| 16104 | 7800212650 | DE LAURENTIIS, ANNA MARIA | IT | | |
| 16105 | 1086961 | OLSEN , YVONNE T | US | | |
| 16106 | 1089251 | SALOMONE , MARCELO A | US | | |
| 16107 | 8905501065 | STEMMER, REINHILD | DE | | |
| 16108 | 1089834 | EMORY, DEBORAH J | US | | |
| 16109 | 7600518877 | PIC, AURELIE | FR | | |
| 16110 | 1090725 | GONZALEZ , RENE | US | 14.56 | 14.56 |
| 16111 | 1092159 | FINAU , MAKISI T | US | | |
| 16112 | 1088616 | AGUILERA, ERICKA J | US | | |
| 16113 | 1088972 | MACIAS , DORA | US | | |
| 16114 | 1089264 | LUCAS , COLETTE M | US | | |
| 16115 | 8906633820 | STOWAHSE, ASTRID | DE | | |
| 16116 | 1086561 | MEYER, ROGER L | US | | |
| 16117 | 1091433 | DESAULNIERS , MARIO | CA | | |
| 16118 | 8103411741 | LAURSEN, BIRGITTE L | DK | | |
| 16119 | 1884911 | WHITE, BRAD J | US | | |
| 16120 | 1090869 | ROCKWELL , JOHN W | US | | |
| 16121 | 1091416 | PENNER , LEN L | US | | |
| 16122 | 1091421 | ROLOFF , MICHAEL J | US | | |
| 16123 | 1088212 | YELLE , REBECCA L | US | | |
| 16124 | 1088268 | FERNANDEZ , JUSTIN L | US | | |
| 16125 | 1089397 | WOLCHUK , BELINDA | US | | |
| 16126 | 1089705 | HURD , AMANDA | US | | |
| 16127 | 1090006 | SLATTERY , CHERYL L | US | 16.58 | 16.58 |
| 16128 | 8906576950 | LUDTKE, MICHAEL | DE | | |
| 16129 | 8906423297 | RASCH, INGO | DE | | |
| 16130 | 7800210774 | NOCE, LOREDANA | IT | | |
| 16131 | 8088191 | JOHNSON , DEBBIE | US | | |
| 16132 | 1091435 | JENSEN , SHEILA | US | | |
| 16133 | 1091441 | HARRISON, CHRIS J | US | | |
| 16134 | 1092010 | BRETON , HUGO | CA | | |
| 16135 | 1090309 | SANCHEZ , REGGIE J | US | | |
| 16136 | 8906469670 | SIEGEL , WERNER | DE | | |
| 16137 | 8906581751 | ELGAR, THOMAS | DE | | |
| 16138 | 8906478222 | PETT, PETER | DE | | |
| 16139 | 1883099 | OBRYAN, KAYLEIGH M | US | | |
| 16140 | 1089132 | STUDER, ROY J | US | | |
| 16141 | 1089430 | JOHNSON, FRED L | US | | |
| 16142 | 1090330 | BROOKSHIER, JAMIE J | US | | |
| 16143 | 8906565258 | WEDLICH, FRANK | DE | | |
| 16144 | 1090819 | MAAE, MALAE | US | | |
| 16145 | 8906547358 | BROSCH, JACQUELINE | DE | | |
| 16146 | 8906475134 | MARKSFELD, LOTHAR | DE | | |
| 16147 | 1089913 | BOONE, ESTHER V | US | | |
| 16148 | 1091367 | EVERYDAY IS SATURDAY | US | | |
| 16149 | 1091653 | HAKE , GLORIA J | US | | |
| 16150 | 7600528366 | SERE DE RIVIERES, BRUNO | FR | | |
| 16151 | 7100097639 | BATISTA, SOFIA ARAUJO | PT | | |
| 16152 | 8905691692 | ARMBRUSTER, PAUL | DE | | |
| 16153 | 5103459252 | OLSEN , ALLAN | DK | | |
| 16154 | 8103437575 | CHRISTOPHERSEN, FRANK | DE | | |
| 16155 | 8906586431 | SCHUMACHER, GABOR | DE | | |
| 16156 | 1089383 | WHITBY, SHEVEN G | US | | |
| 16157 | 1090236 | TURNER, TZVI | US | | |
| 16158 | 7600513792 | MUNSCH, NATHALIE | FR | | |
| 16159 | 8906525291 | JORDAN, UWE | DE | | |
| 16160 | 7802016515 | LELLI, EMILIO | IT | | |
| 16161 | 1091664 | HACKNER , MOSHE | US | | |
| 16162 | 1088866 | DUPONT-HEBERT , TRISTAN | CA | | |
| 16163 | 1088103 | HENRY , ROBERT | US | | |
| 16164 | 8905459252 | VIEWEG, SINDY | DE | | |
| 16165 | 8906469884 | JIMENEZ, MAGALI | FR | | |
| 16166 | 7600541328 | VIGGI, GRAZIA | IT | | |
| 16167 | 7800222609 | BOLDUC , DENIS | CA | | |
| 16168 | 1091405 | CHRISTENSEN , DENNIS B | US | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16169 | 1088139 | DABAS, BARBARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16170 | 1089935 | OCHOA, ESTIF | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16171 | 1086146 | GILLETTE, JESSICA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16172 | 1084855 | BATES, ANN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16173 | 8906463685 | BICKMANN, ACHIM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16174 | 8103437568 | NIELSEN, HENRIK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16175 | 1084115 | PUTNAM, ROBERT T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16176 | 1084708 | BIACHE, DANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16177 | 1085276 | GALLO, TOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16178 | 1086104 | BUTTS, SARA W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16179 | 8103459186 | VERNERSEN, JESPER K | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.5 | | 0 | 0 | 0 |
| 16180 | 8906570901 | SCHWARZ, STEPHAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16181 | 1087672 | BEZAIRE, GLORIA J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16182 | 1083244 | LARA, MARCUS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16183 | 1085805 | PETERSON, TYLER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16184 | 1085833 | TALILI, DELAINA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16185 | 1084406 | FOX, TARA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16186 | 1086731 | JASKULA, DEREK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16187 | 8906545462 | WALTER, INGRID | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16188 | 8905519261 | LUEDTKE, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16189 | 1087649 | KEATING, ISHEA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16190 | 1083521 | HOLLACK, CHRISTA-BLAISE V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16191 | 7100092503 | DIONISIO MATEUS, ANA ALEXANDRA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16192 | 1085037 | DULGER, GONZALO G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16193 | 1085047 | MCCRIGHT, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16194 | 8906453124 | PETERS, NINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16195 | 1086757 | CATHRAE, STEWART M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16196 | 1886422 | WE DO WINDOWS, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16197 | 1085291 | IMBRIANO, MARIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16198 | 8906583266 | HUBERT, EDUARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16199 | 1084350 | IMAGINE SYSTEMS, LLC BECKY HAUGEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16200 | 1084351 | WIDGER, CASEY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16201 | 8906519852 | SPITZER, HANS-JOERG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16202 | 7800211690 | BATTISTONI, SILVANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16203 | 8906461207 | SIEGEL, WALTER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16204 | 1084073 | OLSON, SHANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16205 | 1085495 | BOOTH, BRAD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16206 | 7400527841 | ROTH, WERNER | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16207 | 8103450881 | PEDERSEN, KATHRINE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16208 | 8103443528 | TOFT SØRENSEN, RENE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16209 | 1083749 | MARTINAITIS, AUDRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16210 | 1086100 | QUEELYME, SIMEON S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16211 | 1084378 | MOISES, CHRISTOPHER S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16212 | 1085598 | MOORE, RANAE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16213 | 1084964 | KARDOS, ETHEL N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16214 | 1085252 | MOSCATI, VINCENT T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16215 | 1085791 | SCHADE, IRENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16216 | 1086071 | HARDEE, DONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16217 | 8404718194 | HELLA & PREBEN GRANBERG | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16218 | 8103466585 | ALIAL GRUPPE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16219 | 8906577351 | KREMSER, MARKUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16220 | 1086676 | ANTHONY, TASHA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16221 | 8906443254 | BECKER, IRINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16222 | 1087909 | HUMPHERYS, MARLENE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16223 | 1087913 | HALL, LORI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16224 | 1084093 | EWELL II, LARRY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 42.85 | 42.85 | 0 |
| 16225 | 7670617512 | PELLIZZARO, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16226 | 7670617004 | BIDEGAIN, MICHEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16227 | 8003729955 | OOSTENBRINK, DANIEL | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16228 | 1085098 | PORLIER, YANICK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16229 | 1886378 | KAURA, RAJESH K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16230 | 8906482244 | DARESTA, GIOVANNI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16231 | 8906577939 | SAUER, KATHE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16232 | 1087439 | PERRY, WILLIAM P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16233 | 8906526118 | MATHES, JONATHAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16234 | 8906482207 | FAZZINGA, AGOSTINO | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16235 | 8906533182 | MAIER, TATJANA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16236 | 7250007445 | ZHU, BARBARA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16237 | 1083960 | BEDROS, RAMI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16238 | 1084256 | MEADE, ALICE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16239 | 1084265 | LINNEMEYER, CATHERINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16240 | 1083281 | THOMPSON, BETTY F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16241 | 8003759604 | ZEEUW VAN DER LAAN, STEVEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16242 | 7250007467 | WILSON, JOSEPH R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16243 | 1086866 | DANG, THONG V | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16244 | 1083968 | ESTUPINAN, MARIA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16245 | 1084267 | TROGRLIC, MARKO T | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16246 | 1083968 | LISAPALY KAINAMA B | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16247 | 1083972 | CRANFORD, JOSEPH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16248 | 1084272 | FORTIN, MARGRETTA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16249 | 1084278 | DOTY, JULIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16250 | 7600542184 | LASRY, MONIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16251 | 1084267 | TROGRLIC, MARKO T | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16252 | 8906426645 | PETER, SYBILLE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16253 | 7000291681 | BERGER, MONIKA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16254 | 7600513162 | LAAGAB, TAMILA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16255 | 8906521877 | STEGMAIER, CHRISTIANE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16257 | 1087682 | FINAU, JENNIFER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16258 | 1087688 | BURT, JARED | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16259 | 7200100571 | RICHARDSON, MEROULA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16260 | 1083561 | HOPEWELL-BROWN, INDEE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16261 | 1083566 | BOONE, RICHARD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16262 | 1083899 | HWANG, YIYEH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16263 | 1084209 | WORTLEY, SCOTT B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16263 | 7670608244 | TURKOWSKI, JEAN PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16264 | 1087121 | CHOCKLET, JAMES AND JOYCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16265 | 1085356 | THOMAS, ROBERTS W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16266 | 1086628 | TAGATAULI, ALEVINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16267 | 1086484 | MONROE, ANTOINE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16268 | 1086494 | FERGUSON, JENNIFER N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16269 | 8906456168 | RAU, ELENA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16270 | 8906625779 | MAM INSTITUT FOR SUCCESS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16271 | 7250194907 | PRESTON, TOM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16272 | 1083582 | MARTIN, JAMES W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16273 | 1083911 | COON, LAUREN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16274 | 1085097 | SILVA, TERINA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16275 | 7600523353 | OLLIVIER, FREDERIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16276 | 7800228463 | BRIGNOLA, GIOVANNA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16277 | 8906500480 | FRANTZEL, NICOLE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16278 | 1085062 | BURKS, KASHUAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16279 | 1085354 | FOSTER, KERRY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16280 | 7100038138 | CALCADA, MARIA TERESA DOS SANTOS A | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16281 | 7400529668 | BANKUMUHARIF, CARINE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16282 | 7800222381 | ACCARDI, VINCENZO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16283 | 8906497107 | VALENTINA, SCHRODER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16284 | 8906484390 | ZIEGENBRUCH, BRUNHILDE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16285 | 7600500036 | MARQUES, CARLA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16286 | 8906428437 | ALEXANDROWITZ, HANS-STEFFEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16287 | 8906424999 | FIESELER, RAINER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16288 | 7100050765 | PALMELA PINTO, MARIA JOSE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16289 | 1064617 | BISHOP, AARON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16290 | 1066158 | WOOD, ERICA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16291 | 1066464 | PADAL, MELISSA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16292 | 1066456 | BURTNESS, JASON S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16293 | 7800214837 | GALLI, ANGELO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16294 | 1066120 | GRAND, JOHN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16295 | 8906466428 | KRAUSE, HELGA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16296 | 8906423915 | KUHN, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16297 | 8950000063 | KANN, JOACHIM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16298 | 1064641 | CHICO, ADRIAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16299 | 8906442415 | MOURATIDOU, ELENI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16300 | 8702348824 | DYBWAD, MARTIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16301 | 7650518371 | OCULI, CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16302 | 6003730604 | HEUVEL VAN DEN, JOHANA C | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16303 | 7800063767 | MARRAMA, CESARE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16304 | 8906545641 | AKYOL, MURAT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16305 | 7250007646 | HUGHES, LESLEY N | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16306 | 7400502777 | BISCHOF, MANUELA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16307 | 8906470984 | SPATZ, SILKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16308 | 8404720055 | NILSSON, PATRIC | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16309 | 8003639443 | RAMPADARATH, S.D. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.51 | 16.51 | 16.51 |
| 16310 | 1066366 | JACKSON, ALEX | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16311 | 1066696 | GABRIS, ANICETA F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16312 | 7800217296 | DE LUCA, ALESSANDRO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16313 | 1067599 | BOTTI, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16314 | 7100046097 | MENESES, ANA JEANETTE ALBUQUERQUE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16315 | 7250007069 | BILSTON, GREGORY D (PLEASE UPDATE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16316 | 1064577 | LEVINE, ROBYN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16317 | 1064857 | GUNDERSON JR, TED L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16318 | 1066729 | PETRUCCELLI, VERONICA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16319 | 7250006957 | ALLEN-MCVEE, ELIZABETH L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16320 | 7800229211 | ZACCAGNINI, MASSIMILIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16321 | 7800217010 | HOFER, MARIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16322 | 7250007074 | SOO, RICHARD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16323 | 8906461111 | KLASSEN, ALEXEY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16324 | 1064876 | GUNTER JR, WILLIAM E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16325 | 7100052395 | REGO MONTEIRO, LUIS MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16326 | 7800225718 | LACAVA, ANGELO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16327 | 1067622 | SMITH, CHRIS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16328 | 8906452745 | BAUMANN, WILFRIEDE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16329 | 8906451675 | ALKER, TORSTEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16330 | 1895845 | REEKIE, ELGIE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16331 | 1895675 | OCHOA, AMANDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16332 | 1065802 | MURRELL, CHERRON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16333 | 1896497 | ZARRABI, HOUMAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16334 | 7600500016 | BESNIER, TONY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16335 | 8906456073 | ZURKE, WOLFGANG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.11 | 12.11 | 12.11 | 0 | 0 |
| 16336 | 1072666 | ELLENDER, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16337 | 7072972 | AGHABEGIANS, ROUBINA D | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16338 | 7300126522 | PURVIS, CHANTAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16339 | 7600509656 | ION, GABRIEL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16340 | 8103449761 | SCHMIDT, SUSAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16341 | 8906472379 | WAGNER, IRIS & MARCO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16342 | 7400515452 | HASIME, ISMAILI | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16343 | 7800233262 | GRECO, CECILIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16344 | 1071202 | MEES, VIRGINIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16345 | 1071181 | OTLEY, NIKKI D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16346 | 8906449970 | ADAMOVIC, JASMINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16347 | 8906451014 | MÜLLER, ULF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16348 | 1072688 | ANG, SANDRA S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16349 | 1072987 | NORTON, ROBERT & SARAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16350 | 1072998 | JENNE, TINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16351 | 8906563630 | KOSTLER, MATTHIAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16352 | 8906426464 | BORN, TATJANA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16353 | 1070119 | CHINCHILLA, MIRNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16354 | 1070123 | XIONG, CHENG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16355 | 8862751845 | HOUSTON, JAMIE S | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16357 | 1071824 | MUDD, KATHERINE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16358 | 8906432999 | BUCHLER, JENS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16359 | 1894003 | HAGAN, PATRICK D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16360 | 1071800 | WEHUNT, KIMBERLY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16361 | 1072933 | PEACE, ATAYO J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16362 | 1072339 | WILLIAMS, LILLY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16363 | 1072341 | WILLSON, ROSEANNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16364 | 7100042413 | SANTANA MAXIMIANO, MARIA EMILIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16365 | 1072912 | LECLAIRE, MELANIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16366 | 1072920 | THOMAS, LOIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16367 | 1073210 | SCHNELL, MARIA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16368 | 8906481481 | KNAPP, DENNIS | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16369 | 7500508017 | BRUNO, PAOLO | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.77 | 15.77 | 0 | 0 | 0 | 0 |
| 16370 | 8906548091 | PIETZONKA, DIETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16371 | 1071462 | JUDD, HOLLY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16372 | 8103445730 | LARSEN CONSULTING | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16373 | 1071189 | FOX, DEREK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16374 | 8103448338 | KJELGAARD, CARSTEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16375 | 8906466988 | GALATZ, JUERGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16376 | 1072939 | WATTS, BRIDGET L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16377 | 7400529676 | GILLIAND, JEAN MARC | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16378 | 8906455249 | SCHLAMANN, EDELTRAUD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16379 | 7250007101 | REINKE, LISETTE J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16380 | 1895128 | KRACH, JONATHAN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16381 | 1071475 | SHAHIN, TARIK M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16382 | 8906435505 | WEILAND, ERIC | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16383 | 1073254 | HYSON, LAUREN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16384 | 8906557699 | MALTHANER, CARL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16385 | 1069939 | MORGAN, LUCILLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16386 | 8906484358 | DIRKS, ANITA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16387 | 8906427157 | NÜRNBERGER, SANDRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16388 | 7200106163 | LYONS, JENNY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16389 | 1065150 | PEREZ-LEON, ERNIESTO F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16390 | 8906433730 | HOFSETZ, VIKTOR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16391 | 8906492609 | GEORGE, OTTO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16392 | 1896461 | DORIUS, RYAN O | US | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 16393 | 1068895 | ROLAND, AUTWAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16394 | 780216184 | NOCELLA, MICHELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16395 | 8906462296 | ALLGEIER, HERBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16396 | 8906460542 | LUTZIG, GUNTHER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16397 | 1065604 | GROVER, DAVE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16398 | 1065605 | ROSIER, JACQUELYN SUE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16399 | 780234110 | CAVALLOTTI, ALESSANDRA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16400 | 7500508546 | COLPAN, RESAT | BE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16401 | 8906427698 | WARKENTIN, VITALI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16402 | 8702351351 | ASKELAND, MARITA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16403 | 1068040 | SORRENTINO, VINCENT S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16404 | 1068914 | LEE, SEUNG Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16405 | 7600519802 | VALLEE, NOEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16406 | 8906449667 | ROTARMEL, HARRY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16407 | 1067753 | BILODEAU, RYAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16408 | 1068056 | HACKETT, JOHN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16409 | 8906492645 | EBNER, LARISSA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16410 | 8906562803 | KARIN RITTER CONSULTING TRANING | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16411 | 1068930 | HOLOVICS, MELISA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16412 | 780211822 | GIUFFRIDA, DOMENICA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16413 | 7670611108 | SAMPER, JEROME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16414 | 8906456793 | BRANDT, NORMA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16415 | 1082182 | HASKELL, ASHLEY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16416 | 8404712668 | STEN & KONST | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16417 | 8404714181 | SUOMELA AINO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16418 | 8003731072 | HOENSELAARS, WENDY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16419 | 1078740 | MCMAHON, AMY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16420 | 7470049322 | GOMES, RICARDO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16421 | 8103458249 | KJÆR, ANDERS K | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16422 | 7600529503 | MALBRANQUE, DOMINIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16423 | 8702379854 | ALSOS, MARIANNE O. ERNST | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16424 | 1080223 | CALVERT, ANDREW B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16425 | 780213013 | PASSARELLI, FRANCESCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16426 | 8103456740 | JENSEN, KAREN H | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20.54 | 20.54 | 0 | 0 | 0 | 0 |
| 16427 | 7400530451 | PARADISO, ALEXANDRA PA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16428 | 7400527019 | GALA MANCO, PATRICIA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16429 | 8906461769 | FREISL, ULRIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16430 | 8103448921 | LUNDE PEDERSEN, HELGA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16431 | 8906562508 | TRAUB, WALTRAUD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16432 | 7800222416 | DIVIZIA, PAOLO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.31 | 16.31 | 0 | 0 | 0 | 0 |
| 16433 | 1896912 | STEVENIN, MICHELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16434 | 7800228677 | PICCIRILLI, SANDRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16435 | 8906461080 | NAGHASHZADE, JASHAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16436 | 8906436511 | KIRCHHOF, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16437 | 1080223 | JENSEN, KAREN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16438 | 1064674 | ANDERSON, JOSHUA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16439 | 7100052042 | CRUZ, LUIS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16440 | 1065588 | CARNEY, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16441 | 7250006939 | AMANDA'S COFFEE GARDEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16442 | 8906475667 | KREUGEL, DOMINIC | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16443 | 8906457495 | KÄSTLE, OLIVER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16444 | 1897267 | NEGAARD, MARK F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16445 | 1065989 | NIELSEN, NATANYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16446 | 1066312 | MCCUEN, PATRICK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16447 | 1067244 | SILVER, DENISE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16448 | 7200085295 | GREEN, NEVILLE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16449 | 7600519119 | BENKHALED, NASSER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16450 | 888280923 | GONDALIA, MUKESH T | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16451 | 1064796 | BORN, JOHN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16452 | 1065102 | WEEKS, SANDRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16453 | 1065107 | CHAMBERS, JON N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16454 | 1065013 | HUGHES, MATTHEW A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16455 | 8906562881 | MSRE-TECHNIK | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16456 | 7250007046 | BOWES, WILLIAM J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16457 | 8906453845 | THOMAS, SIMONE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16458 | 1064818 | YOUNT, SONJA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16459 | 1066031 | CUPP, RUSSELL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16460 | 1066682 | DUST, SHARON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16461 | 7800230434 | GIUSEPPE, DELLA CORTE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16462 | 8906550222 | ZYMELKA, ANNETTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16463 | 1067577 | VILLANUEVA, FLORANCIO G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16464 | 7670622318 | JOUANY, PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16465 | 8906532002 | MOOSMANN, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16466 | 8906494476 | GYALOSCH, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16467 | 8906480427 | NEUGEBAUER DE SALDANHA, MARIELUISI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16468 | 1066959 | MALVO, MYRA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16469 | 7600510811 | LICYR, MARTHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16470 | 7250007071 | FORD, CHRISTINE L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 10.42 | 0 | 0 | 10.42 | 10.42 | 0 |
| 16471 | 8906488814 | SCHMIDLA, GABRIELE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16472 | 1066573 | JORDAN, LESLEY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16473 | 1066575 | BROWN, ALAN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16474 | 8906518811 | SANGER, JÜRGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16475 | 8906437964 | WALTER, KARL-HEINZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16476 | 8906472688 | GRAEBER, MARTIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16477 | 1066939 | RAY, MARY LYNN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16478 | 8906484081 | BUDDE, ANITA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16479 | 7800226623 | SABATTI, DANIELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16480 | 7600501493 | FRIEDEL, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16481 | 7600517448 | RAYMOND, DENYS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16482 | 7600507421 | CAMBEFORT, MICHEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16483 | 1065099 | REIDY, MICHAEL P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16484 | 7600519803 | PINEUA, SERGE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16485 | 1068369 | BACKMAN, KYLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16486 | 1068380 | ANDERSON, TANICE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16487 | 8906568358 | ARGO, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16488 | 7600511742 | PALMIER, VERONIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16489 | 7800212751 | ALAIMO, FILIPPO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16490 | 7800225615 | BORRELLI, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16491 | 1066923 | MCLEOD, MARCIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16492 | 1067232 | KOK, BRICE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16493 | 8906449655 | SCHIFFERINGS, RENE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16494 | 7400526449 | JUNG, CHANTAL E | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16495 | 8906504695 | RICHTER, EBERHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16496 | 8003729438 | VAN DILLEN, ROB | NL | 0 | 0 | 0 | 0 | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 |
| 16497 | 8906460399 | MONDE-WAIGEL, JACQUELINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.14 | 57.14 | 0 |
| 16498 | 8906497634 | BILHARZ, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16499 | 7600765559 | AZZOPARDI, GEORGES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16500 | 7800228595 | TESTONI, FRANCESCA ROMANA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16501 | 7400531613 | VOSSEN, UTE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16502 | 8906488138 | MUCKE, DORIS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16503 | 8906540141 | LATZ, MARKUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16504 | 7250196250 | TABAQUERO, DIEGO | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16505 | 7600795335 | RIBEIRO, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 10.36 | 10.36 | 0 | 0 | 0 | 0 |
| 16506 | 7800217684 | MILIONE, ANTONIETTA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16507 | 7800233622 | GALLACE, ALDO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16508 | 1095629 | GILLES GOULET & CAROLINE LAVOIE TELICA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16509 | 7200017496 | BESWICK, SARAH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16510 | 8906596711 | KAISER, TANJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16511 | 1095915 | RABE, DIANE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16512 | 8906566687 | SAUELS, JULITTA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16513 | 8003730566 | DIGICOPY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16514 | 8906441919 | DIEHL, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16515 | 8906497634 | MERESSE, EMMANUEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16516 | 8103444030 | SIMONE PEDERSEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16517 | 7600535543 | CARPICO, CHRISTIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16518 | 8906547688 | EIPPER-KRUGER, SIMONE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16519 | 8906522103 | ERLER, BRITTA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16520 | 1097193 | REYNOLDS, WILLIAM G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16521 | 1097198 | HALL, STUART A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16522 | 8103447064 | HOLMGREEN TRUESEN, METTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16523 | 1892045 | JONES, VALERIE A | US | 0 | 0 | 0 | 0 | 0 | 750 | 769.88 | 19.88 | 0 | 200 | 200 | 0 |
| 16524 | 8906424262 | LOOSE, CHRISTINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16525 | 1073620 | LARSON, HOLLY H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16526 | 9065539602 | REHM, ROSA MARIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16527 | 7800228322 | ROMANO, VINCENZO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16528 | 8003727921 | JOCOMM ICT EN TELECOMMUNICATIE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16529 | 7800249811 | THEINER, MARTIN | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16530 | 1094409 | CUTTS, ELIJAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16531 | 1095000 | COOK, LORRAINE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16532 | 8702349674 | LAAGASKEN, GROANITA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16533 | 1892075 | WESTENDORF, MELISSA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16534 | 7100045540 | RODRIGUES, DINA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16535 | 7600528906 | BOISMARTEL, CATHERINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16536 | 8906528432 | MAHLO, JENS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16537 | 7800233782 | AURNIA, CLAUDIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16538 | 7600506115 | BECK, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16539 | 8906431199 | MUND, SANDRA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16540 | 7600509655 | GRANDJEAN, XAVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16541 | 1093233 | EICKMEYER, CRAIG A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16542 | 8906437921 | DETZEL, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16543 | 7600528710 | PAJOT, MANUELE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16544 | 7002280772 | HIESBERGER, GERHARD | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16545 | 7800217495 | MANCINI, LUANA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16546 | 7000284532 | MITTERLEHNER, NIKOLAUS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16547 | 1095024 | FOWLER, JUSTIN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16548 | 7800220573 | CAPISTRANO, FRANCESCO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16549 | 8906615761 | BORN, PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16550 | 7800215915 | PINZI, SARA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16551 | 1892152 | JONES, MATT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16552 | 8003608356 | WESSELS, JEROEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16553 | 7250007749 | RECINOS, LEYDI ANA A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16554 | 1096309 | ARCINIEGA, AARON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16555 | 1096319 | KHEIR, AHMAD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16556 | 1096606 | GUY, MASHAAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16557 | 1096945 | GRAY, BILL AND GWEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16558 | 7000285443 | GREINER, CHRISTA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16559 | 1093644 | GRIMMER JR, KAREN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16560 | 1093957 | MCEVOY, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16561 | 8003767640 | JAHANGIR, SHAHNAAZ | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16562 | 8906428439 | BOHNER, KATRIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16563 | 1093289 | MEDINA, IVONNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16564 | 1095740 | GARLAND, WALTER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 19.05 | 19.05 |
| 16565 | 1093947 | PARADIS, LISE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16566 | 767061977 | CRAIN, ERWAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16567 | 1092773 | DION, JOCELYN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16568 | 7100042685 | MARTELO, AMELIA MARIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16569 | 7800217352 | ANDREOLI, GIORGIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16570 | 1094259 | BELIVEAU, MARIO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16571 | 1094857 | GESTION ET SERVICE ECI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16572 | 1094863 | MILFORD, ALAMAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16573 | 1092545 | ROGERS, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16574 | 8906472211 | HARTMANN, NICOLE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16575 | 8906481800 | RUF, SARAH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16576 | 8702351601 | KASENE, KATHE S | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16577 | 7250007731 | PANDAZIS, IRENE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16578 | 1094506 | ROSENBLUM, JARED M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16579 | 7250007188 | JOHNSTON, MICHAEL P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16580 | 1093891 | BYER, DREW K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16581 | 1094176 | SHANNON, JERI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16582 | 1094483 | PHLONG, CHAMNAN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16583 | 1094484 | DAVIDSEN, CLARK H | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16584 | 7800238325 | MOIO, TOMMASO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16585 | 8003753586 | VERSCHUUR, JASPER | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16586 | 1097161 | BURGESS, SETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16587 | 1097165 | FELTON, TONI Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16588 | 1092714 | ROBERTS, RYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16589 | 8103453659 | BOHNFELDT, METTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16590 | 8906501412 | SCHULTHEIß, ANTJE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16591 | 8103450790 | NIELSEN, MAIBRITT S | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16592 | 1892962 | PARIS, JUDY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.6 | 13.6 | | 0 | 0 | 0 |
| 16593 | 1892807 | GILBERT, DORI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16594 | 7400604871 | BURIN DES ROZIERS, HENRI | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16595 | 8906624697 | SCHNOING, ANTOINETTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16596 | 1096289 | LAWRENCE, PAMELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16597 | 1096290 | BROWN, MALIK R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16598 | 7800211267 | OLIVIERI, CLAUDIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16599 | 7400538215 | COMOLLI, DIEGO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16600 | 1096913 | ANDREASEN, DM AND SHERRON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16601 | 8404717581 | HAKANSSON, PAUL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16602 | 1093628 | GOULET, MAXIME | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16603 | 1093938 | TUDELA, NICOLAS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16604 | 7250007586 | GIBSON, HOLLIS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16605 | 8906442040 | HEINZLE, HEIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16606 | 1071900 | VAN DIEPEN, HEATHER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16607 | 8103443540 | MADSEN, PERNILLE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16608 | 1069494 | TAYLOR, MARCUS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16609 | 7670620609 | QUESNEL, LAURE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16610 | 1069525 | NURSEY JR, ROBERT R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16611 | 1069529 | RUSS, AMANDA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16612 | 1070375 | BAYARDO, DANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16613 | 1071584 | DELVALLE, JACQUELINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16614 | 1071875 | HIGGINSON, DIANNA L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16615 | 1073664 | WINT, HAROLD B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16616 | 1069557 | LABRUM, DANNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16617 | 1070394 | HUTH, DAVID S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16618 | 8906450411 | KUHN, ALEXSEJ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16619 | 1071589 | CHAMBERS, SHANIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16620 | 7300046699 | SEGURA QUESADA, FRANCISCO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16621 | 1071911 | MAZZA, NICOLE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16622 | 1072483 | CONLEY, WILLIAM P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16623 | 8906564424 | HUTTER, HARTMUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16624 | 1073540 | KUPETZ, JONATHAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16625 | 1069615 | BEARDMORE, ALISHA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16626 | 1069640 | CLARK, SIG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16627 | 1069665 | JONES, LAREE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16628 | 7000293012 | FOSLEITNER, ANDREA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16629 | 1071631 | SMITH, CONNIE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16630 | 1071920 | BEST, MICHAEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16631 | 1071928 | GRIM, SARAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16632 | 1070713 | DEJOHN SR, DWAYNE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16633 | 1894687 | EMINHIZER, DANA W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16634 | 8103474962 | SLOTH, NIELSEN, RIA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16635 | 1895060 | LA RIVIERE, DANIELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16636 | 1071254 | RAMOS-ALVARENGA, GERALDINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16637 | 1071830 | CURRELL, LIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 16638 | 1071842 | VALENTINE, JOANNE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16639 | 8906554151 | THUMM-WIEDMANN, HEIDI URSULA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16640 | 1073334 | RITTER, KAREN Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16641 | 1070104 | PANGALLO, JEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16642 | 1069445 | CHARLESWORTH, FORREST | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16643 | 1070654 | GRIM, MARISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16644 | 1070674 | GRIFFITHS, ROBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16645 | 7200087212 | FURUKAWA, TOSHIAKI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16646 | 1071271 | GULDAN, BIANCA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16647 | 1072812 | YANG, MENG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16648 | 8003744251 | BOONSTRA, WENDY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16649 | 1894563 | SANDERSON, MAMIE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16650 | 1072160 | SNYDER, SHIRLEY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16651 | 8882804930 | WALUGEMBE, MOHAMED K. | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16652 | 8882777161 | DATA CONSULTANCY SERVICE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16653 | 1072741 | KANDYBA, PAUL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16654 | 7670609726 | MESPLEDE, PIERRETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1028.48 | 1028.48 | 0 |
| 16655 | 1072761 | MANSELL, DOUGLAS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 771.36 | 771.36 | 0 | 0 | 0 | 0 |
| 16656 | 1073039 | BEATTY, DEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16657 | 1073635 | WASHINGTON, ARLENE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16658 | 8906478701 | SELKE, JUTTA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16659 | 1071264 | SWEET, TAMARA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16660 | 8906568141 | DEBERTSHAUSER, ANJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16661 | 8906442383 | FAM TEAM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16662 | 7800222276 | FARACE, REMO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16663 | 7800217219 | PAGLIARI, PIETRO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16664 | 1069390 | HOLLIDAY, SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16665 | 8906466975 | KRINGE, KIRSTEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16666 | 1071392 | GERST, RICHARD H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16667 | 7800217173 | MASSARO, VALENTINO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16668 | 1071995 | ESPARZA, JACQUELINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16669 | 1894492 | LANE, TONY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.69 | 15.69 | 0 | 0 | 0 |
| 16670 | 1072297 | LATU, AMBER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16671 | 8906445610 | BERGER, HERMANN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16672 | 1072206 | JONES, JOSHUA O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16673 | 8906469263 | GASTGEB, NICOLE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16674 | 1071673 | SHIFLET, DENISE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16675 | 8906526491 | HANDLOS, BARBARA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16676 | 1895167 | BOWEN, DAVID D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16677 | 8906439443 | SCHUHMACHER, RALF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16678 | 8906423091 | DIETZ, JÜRGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16679 | 8003734705 | DEKKER, ANDRÉ | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16680 | 8702346823 | TALLAKSTAD, PAL ANDERS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16681 | 7600514359 | MERESSE, FRANÇOISE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16682 | 1072310 | BRUCE, CHAD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16683 | 1072313 | SMITH SR, DARREN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16684 | 1073184 | ORTIZ, MARIA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16685 | 7600520021 | BEGEMANN, CHRISTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16686 | 7673172 | JULIEN, JOYCELIN ET GALLACHER, SUZAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16687 | 1073696 | HALL, KEVIN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16688 | 7670620836 | GARNIER, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16689 | 8906418325 | PETROW, ALEXSEJ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16690 | 1073392 | POTEAT JR, JOE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16691 | 1069649 | BURLING, BRIAN V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16692 | 7400533665 | RIMA, CLAUDIO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16693 | 1069343 | MCGEE, CATHERINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16694 | 8906456790 | BLUHM, MARKUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16695 | 1071027 | ABENDSCHEIN, DENA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16696 | 1071641 | HESSNEY, DOREEN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16697 | 1071642 | WILLITS, JUDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16698 | 1071938 | STRONG, JAMES T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16699 | 1071974 | CLAVEL, RODNEY AND CYNTHIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16700 | 1072536 | LARA, DILIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16701 | 1071679 | HASLUN, BRANDON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16702 | 1069349 | MCNAMEE, WILL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16703 | 1070459 | EISINGER, PAUL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16704 | 1070761 | LOONG, JULIETTE AND KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16705 | 1070762 | GUTIERREZ, MATTHEW E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16706 | 8404719670 | ABRODD, CHRISTINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16707 | 7670621190 | PEGORARO, DAVID | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16708 | 8906467579 | ARNS, MONIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16709 | 7600505174 | THEVEU, ISABELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16710 | 1071371 | HARRIS, ANDREA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16711 | 1071375 | DIAZ JR, RUTILO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16712 | 1071383 | DAIGLE, ROYCE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16713 | 1072807 | GRAY, KELLIE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16714 | 1072236 | CASALDI, NICK R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16715 | 1068394 | MORRIS, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16716 | 1010682 | MARTIN, THELMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16717 | 1008055 | TURNER, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16718 | 1008063 | STEWART, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16719 | 1008645 | DRESEN, KIMBERLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16720 | 1008651 | WELTY, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16721 | 7300108144 | HANSEN CONSULTING S L | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16722 | 1010148 | DOUGLASS, CYNTHIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16723 | 1007483 | CAVAZOS, DE DE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16724 | 7400037055 | TAKUEYONG, RICHARD ETAH | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16725 | 1011404 | VEGA, MIGUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16726 | 1006937 | GALLIO, ANTHONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16727 | 1007168 | HENDERSON, RYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16728 | 1008393 | SPENCER, TRAVIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16729 | 1011378 | SHULTIS, LINDIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16730 | 1008680 | SLOPKO, CHRISTINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16731 | 7670644847 | BOSSARD, GAELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16732 | 7670644663 | BELJIO, RICHARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16733 | 1009888 | COLVIN, KATHRYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16734 | 7800062969 | BIANCO, ADRIANO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16735 | 7400200586 | VESELINAVIR, MOMCILO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16736 | 1007524 | DRESEN, KRIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16737 | 1007534 | GEORGE, VICKI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16738 | 8870113851 | MEMBE, NYARAI | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16739 | 1010810 | MYERS, CHARLES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16740 | 1007244 | BARTEL, BRETT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16741 | 1934174 | PELAYO, CARMELITA G | CA | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 16742 | 1011020 | GUZMAN, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16743 | 8103381639 | THOMSEN, PIA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16744 | 1011352 | BROWN, STEVEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16745 | 1011641 | ROBINSON, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.63 | 15.63 | 0 | 0 | 0 | 0 |
| 16746 | 1011642 | BRADLEY, BECKY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16747 | 1007128 | GIBBONS, MATT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16748 | 1007141 | HUNTLEY, SANDRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16749 | 1007726 | HENRY, MELISSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16750 | 1008022 | PALMER-PUCKETT, MARCI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16751 | 1008024 | NELSON, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16752 | 1933771 | VELLA, MARIO J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16753 | 7400206004 | ERIMODAFE, HENRY | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16754 | 1934194 | VALENZO, CIRIACO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16755 | 1010411 | JEX, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16756 | 1009621 | RUSH, ANTONIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16757 | 1011025 | BOYD, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16758 | 1007144 | ALLEN, HATTIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16759 | 1008336 | SPIHLMAN, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16760 | 1008349 | VASQUEZ, TANYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16761 | 1008636 | BARRETT, VIRGIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16762 | 1009230 | BRAINE, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16763 | 7950197779 | G & J CORPORATION | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 145.33 | 0 | 0 |
| 16764 | 7400200371 | BUEHLER, PAUL | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.35 | 134.98 | 0 | 0 |
| 16765 | 1009824 | GRIFFIN, DIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16766 | 1010134 | BANNING, DAYMON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16767 | 1010720 | CRAWFORD, ERICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16768 | 1009806 | FRIEDMAN, TRACY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16769 | 7800061413 | EVANGELISTA, PAOLO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16770 | 1008189 | WILTSHIRE, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16771 | 1008479 | HANNIBAL, SHAHEED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16772 | 7400223022 | LOHER, SANDRA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16773 | 7800062103 | MORELLI, SERGIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16774 | 7400219551 | KRADOLFER, MARKUS | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16775 | 1007920 | DOWREY, ERIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16776 | 1007922 | CAZARES, JOSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16777 | 7400095054 | NARDONE, LUCIA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16778 | 1010295 | FORDYCE, TEVON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16779 | 7400220872 | RYSER, CHRISTINE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16780 | 7400205993 | LAVE, KELEMEDI | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16781 | 1007544 | OLIVERIO, ANGEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16782 | 7400396020 | GAIO, MIRLO S | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16783 | 1011182 | SANDWICK, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16784 | 1935486 | LAWSON-KESTING, CINDY R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16785 | 1010939 | ENDRES, LUANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16786 | 1011568 | PEW, JOSHUA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16787 | 7400201701 | OBRIST, ANDRE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16788 | 1007646 | COURSON, REID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16789 | 1008238 | JENSEN, IAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16790 | 1008239 | INGALLS, DONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16791 | 1008255 | BUTTERFIELD, TED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16792 | 7400220632 | KOEHLI, CHRISTIAN | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16793 | 1009447 | COOK, JAMAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16794 | 1010038 | KING, JONI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16795 | 7400202589 | RENGGLI, JOSY | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16796 | 7400233391 | LADNER, ANDY | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16797 | 1010378 | SPANN, FRANK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16798 | 1009627 | MARTINEZ, WAYNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16799 | 1009628 | BOUYER, SILAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16800 | 1007552 | HAGLEY, CHARLES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16801 | 1007859 | VILLANUEVA, GENE ISAAC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16802 | 1007866 | WOODWARD, STEVEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16803 | 7370146926 | TORREJON AFANADOR, JUAN MARIA | ES | 0 | 0 | 0 | 0 | 0 | 571.38 | 571.38 | 0 | 0 | 214.27 | 0 | 214.27 |
| 16804 | 1008449 | ESPINOSA, RODRIGO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16805 | 1008452 | ALLEN, NICOLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16806 | 1009047 | SHEGOG, NORBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16807 | 1009050 | STALEY, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16808 | 7400220451 | EHRBAR, RUDOLF | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16809 | 7400039344 | MARION, LAURENT | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16810 | 1007296 | GEE, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16811 | 1010848 | PUGO, ADRIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16812 | 1011527 | PETERSEN, NANCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16813 | 1008166 | GROETZ, GARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16814 | 1008472 | MANN, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16815 | 1008758 | SZYMCZAK, JEFFREY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16816 | 1009072 | ERIN, GRAHAM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16817 | 7600826364 | WILFRID, GENTY | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16818 | 7600050930 | PALUMBO, DEVID | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16819 | 7400208243 | BUERKI, THEO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16820 | 1010252 | ALBERT, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16821 | 1010556 | JACOBS, JED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16822 | 7400201015 | ANLIKER, PETER | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16823 | 1009352 | KIM, MIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16824 | 7300074966 | PALLARES LAZAR, MARIA DEL CARMEN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16825 | 1010695 | CHASE, JANICE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16826 | 734489 | BURT, JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C |
|---|---|---|---|
| 16827 | 734513 | HERRICK, KARL | US |
| 16828 | 728739 | WILCOX, REBECCA L | US |
| 16829 | 8882742061 | IRWIN, ANDREW P | GB |
| 16830 | 7600229640 | VIGOUROUX, PIERRE | FR |
| 16831 | 731437 | RICE, RHONDA A | US |
| 16832 | 8404548371 | GLENMARK, JENNI | SE |
| 16833 | 732065 | HARRY, LYNETTE | US |
| 16834 | 732062 | BUNNELL, KRISTI | US |
| 16835 | 733307 | TOOZOFF, SIMON A | US |
| 16836 | 8906290454 | HANDELSVERT RETUNG ACKERMANN, | FR/DE |
| 16837 | 730545 | SNYDER, KURT | US |
| 16838 | 732037 | PHILLIPS, KELLY | US |
| 16839 | 8906322421 | STOEKLE, ULRICH | DE |
| 16840 | 8882745762 | DALTON, ANDREW | GB |
| 16841 | 780005812 | GALLO, LUISA | IT |
| 16842 | 7800054156 | CESARETTI, ALESSANDRO | IT |
| 16843 | 8906546454 | GEISTLER, STEFAN | DE |
| 16844 | 8103361967 | TRANSPORT APS AF 20.12.1999 | DK |
| 16845 | 8103406581 | HANSEN, JESPER W | DK |
| 16846 | 8906298824 | MATTHIESSEN, PETER | DE |
| 16847 | 8906308053 | WEISCHER, JUERGEN | DE |
| 16848 | 731488 | RECORD, JILL | US |
| 16849 | 731792 | GILBERT, LEON | US |
| 16850 | 8103385846 | JUSTESEN, ULLA | DK |
| 16851 | 7600477502 | JEANNE, CHRISTOPHE | FR |
| 16852 | 740213711 | PFAMMATTER, ALBERT | CH |
| 16853 | 8906334067 | MECHERNICH, CHRISTIAN | DE |
| 16854 | 730465 | DYE, JOHNATHAN P | US |
| 16855 | 8070031834 | BUJITU, NARCIS | NL |
| 16856 | 731380 | HASLER, RENEE M | US |
| 16857 | 8906231655 | TMF | DE |
| 16858 | 8906344090 | WOEHLING, MAREN | DE |
| 16859 | 731996 | KESSLER, MICHAEL K | US |
| 16860 | 7670646144 | KONATE, DIADIE MA | FR |
| 16861 | 8906235386 | SCHULZE, KERSTIN | DE |
| 16862 | 8906311859 | ESCH, NADJA | DE |
| 16863 | 734475 | COLLOM, BRIAN | US |
| 16864 | 7600216107 | MARINO, ALAIN | FR |
| 16865 | 733243 | BARTELT, LAUREN A | US |
| 16866 | 728472 | AARONSON, CASSIANA | US |
| 16867 | 8906329324 | CZYZEWSKI, NORBERT | DE |
| 16868 | 8906351629 | FENNERT, LUTZ | DE |
| 16869 | 730809 | JOHNSON, GEORGIA | US |
| 16870 | 731403 | RAUBERTAS, GREGORY C | US |
| 16871 | 7000222823 | GRIESMAIER, ELISABETH | AT |
| 16872 | 8906312303 | KRUEGER, STEFFI | DE |
| 16873 | 732030 | UNICK, ROBERTA L | US |
| 16874 | 728447 | CALVERT, CYNTHIA E | US |
| 16875 | 730508 | BLANCH, CATHERINE | US |
| 16876 | 8906367040 | LOFFLER, GERRIT | DE |
| 16877 | 8906194688 | NAKAS, CHRISTOS | DE |
| 16878 | 1007984 | BONIFACIO, KESTER | US |
| 16879 | 733317 | CALL, PRESTON J | US |
| 16880 | 733825 | CUNNIFF, DANA A | US |
| 16881 | 1007069 | KETCHUM, DIONE | US |
| 16882 | 1007074 | MERRICK, DENISE | US |
| 16883 | 193464 | LUCAS, KRYSTAL L | US |
| 16884 | 1007672 | DIEHM, ROBERT | US |
| 16885 | 1007966 | ELTON, THOMAS | US |
| 16886 | 7400167279 | LUETHI, PIA | CH |
| 16887 | 1009749 | MOSGROVE, ALEXIS | US |
| 16888 | 1010651 | SHARAN, LEITH | US |
| 16889 | 1010963 | JOHNSON, LUCETTA | US |
| 16890 | 8906233999 | MICHAELIS, CHRISTINE | DE |
| 16891 | 1007102 | CACCIATORI, APRIL | US |
| 16892 | 8003643041 | DEIMAN INTERNATIONAL | NL |
| 16893 | 1008863 | DANIEL, RONNIE | US |
| 16894 | 1008864 | VAUGHN, STEVEN | US |
| 16895 | 1009486 | CUSTIS, HOPE | US |
| 16896 | 1010371 | PHILLIPS, LAVERNE | US |
| 16897 | 8882837267 | REID, LORNA C | GB |
| 16898 | 1007114 | DEVEAUX, EARL AND CORLETTE | US |
| 16899 | 1007116 | MCALLISTER, GAYLE | US |
| 16900 | 1007411 | COTHERN, GAIL | US |
| 16901 | 1008010 | WALKER, ANDREA | US |
| 16902 | 8870119985 | QADIR, ABDUL | GB |
| 16903 | 1010086 | HUGHES, MICHAEL AND MELISSA | US |
| 16904 | 1011610 | THORNE, DAMON | US |
| 16905 | 731831 | NORTON, CHRISTOPHER A | US |
| 16906 | 1935015 | SNIDER, JUDY I | US |
| 16907 | 733791 | KENDEL, DANI L | US |
| 16908 | 728066 | PRASHAR, ANIL K | US |
| 16909 | 7600452145 | PASQUA, GISELE | FR |
| 16910 | 8103400202 | CHRISTENSEN, ANNE M | DK |
| 16911 | 8906325177 | FREDENHAGEN, DIETMAR | DE |
| 16912 | 731509 | TRIM, VALERIE | US |
| 16913 | 731804 | VASQUEZ, CARMEN | US |
| 16914 | 733797 | PEREIRA, AUGUSTINE | US |
| 16915 | 8906247327 | MEISCH, ANDREA | DE |
| 16916 | 8103397403 | PEDERSEN, JONAS SKOV | DK |
| 16917 | 8906179244 | EICHEN, SONJA | DE |
| 16918 | 730612 | CEGLIA, DARLENE R | US |
| 16919 | 731862 | CREELEY, JACOB S | US |
| 16920 | 732159 | SORENSEN, PRESTON M | US |