| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30457 | | | | | | | | | | | | | | | |
| 30458 | 7170120784 | MATIAS, ANTONIO MANUEL MARQUES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30459 | 8402540270 | STRANDBERG, DANIEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30460 | 442459 | PRINCIPINO, MARY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30461 | 3000092161 | NANCY DORRINGTON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30462 | 440730 | LOZANO, MIGUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30463 | 1059384 | GOWING, DALLAS L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30464 | 1050754 | JENSEN, DEBBIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30465 | 3000093494 | PAULLONNIE ROMANIUK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30466 | 1297499 | MIN, HAROLD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30467 | 1169 | VANBUSKIRK, DANIEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30468 | 3000035854 | MIRIAM LASELL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30469 | 449759 | LAWRENCE, LORETTA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30470 | 1050713 | BOATMAN, KATHERN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30471 | 1048369 | GRAVES, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30472 | 1051166 | GORDON, DASRINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30473 | 1046879 | AYERS, MARILYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30474 | 1043614 | XIONG, YURSHIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30475 | 28 | D ANTHONY JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30476 | 447372 | BROWN, BARBARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30477 | 1049018 | WIDMAN, TIFFANY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30478 | 1039240 | ROTH, WALTER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30479 | 87 | CHUNG, ROBERT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30480 | 1056496 | CHENIER, RAY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30481 | 1047015 | PRATT, TERRANCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30482 | 1776 | HUYCK, JOLEEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30483 | 53628 | HAMMOND, STEVEN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30484 | 8882643471 | SRIKANDARAJAH, KANAGASABAI | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30485 | 7870103257 | CASTELLUCCIO, ANDREA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30486 | 7670720083 | LECHAUX, PAULINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30487 | 2045837 | MCLANE, TRACY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30488 | 8170060759 | BANG JENSEN, JETTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30489 | 632834 | STROY, TIFFANNI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30490 | 315088 | BERRIDGE, KEVIN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30491 | 7670102723 | COUTAREL, JEROME J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30492 | 315988 | FERGUSON, KEVIN E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30493 | 1009455 | ADAMS, ANTHONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30494 | 7600560801 | DE PRESLE, PASCALE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30495 | 64974 | SPENCER, LOCKSLEY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30496 | 8906206975 | BRENNER, WOLFGANG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30497 | 18915 | LINDSTROM, FRANK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30498 | 9932 | LANIG, OTILIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30499 | 1034046 | ESPINOSA, ARMANDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30500 | 105751 | ANDERSON, RENA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30501 | 1058925 | HOUSE, EDMUND | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30502 | 1047253 | LAMBERT, LARRY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30503 | 7700201561 | MCLOUGHLIN, GERRY | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30504 | 3000014894 | ROLLANDE DUBE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30505 | 3000012640 | DAVID/PAMELA HEDDERWICK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30506 | 3000076022 | DREAM VENTURES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30507 | 447107 | RYBICKI, STEVEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30508 | 24469 | LOWRY JR, MICHAEL K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30509 | 8402273890 | STROM, JOACHIM | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30510 | 3476 | MEWHORTER, KRISTINA M. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30511 | 8003572957 | ZWART, ERIK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30512 | 8906288564 | WEISS, PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30513 | 7800058461 | MORONI, FABIOLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30514 | 8402534360 | LUNDBERG, INGAMAY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.01 | 16.01 |
| 30515 | 8404413220 | OHLMAN, MONICA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30516 | 8103354841 | JENSEN, BRIAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30517 | 7800007921 | CAPPELLETTI, DANIELA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30518 | 8003566830 | VOGELKWEKERIJ ODINK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30519 | 10227 | DELORA, MICHAEL D. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30520 | 8404267660 | FRIBERG, LEIF | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30521 | 3890 | SHIVVERS, BARBARA J. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30522 | 7800052106 | ALESSANDRI, MARIELLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30523 | 31161 | THE KINETIC GROUP L.P. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30524 | 515358 | TREBONIAK, CHAD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30525 | 8003569591 | TESTROOTE, GER | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30526 | 389839 | JONES, BETSY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30527 | 7634 | CLEMONS, JANET G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30528 | 8111 | VITOU, DEBBIE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30529 | 8404348500 | NILSSON, MATTIAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30530 | 8103348484 | OELSTED, CHRISTIAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30531 | 8164 | COFFEY, TONY V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30532 | 513297 | SHIRAZI, BARDIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30533 | 573367 | KING, MARGARET P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30534 | 612905 | DAVIS, GARY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30535 | 195377 | NYAMEDI, KWAMI M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30536 | 8905189610 | HACKENBERG, SILKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30537 | 25427 | WILLIAMS, RAYMOND K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30538 | 8404263990 | FALK, ULRICA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30539 | 8404245500 | NYSTROEMS IMPORT HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30540 | 8906207055 | HFW GMBH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30541 | 8906191433 | SIEWEKE, HARRY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30542 | 8404194450 | FATTY, EBRIMA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30543 | 26164 | JONES, POCAHONTAS R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30544 | 610682 | CATES, MAXINE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30545 | 7800016876 | ALLEGRETTI, GIULIANA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30546 | 8103345531 | ZOFFMANN, ANDERS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30547 | 29742 | JNK ENTERPRISES INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30548 | 3481 | VAK INCORPORATED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30549 | 32659 | MARKHAM, JEANNEENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30550 | 29272 | DEVRIES, LISA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31240 | STEVENS JR, JULIUS C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30551 | 33193 | LLOYD, THOMAS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30552 | 26328 | MINICUCCI, ROBERT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30553 | 27315 | CHARLES, COLLISTUS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30554 | 27821 | SILENCE, SHAUNA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30555 | 31751 | DAVIS, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30556 | 32266 | MAGWOOD, CHANDRA Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30557 | 494220 | SALTZ, ALAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30558 | 8404166350 | OLSSON, JIMMI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30559 | 27264 | PHOENIX ASSOCIATES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30560 | 586266 | ESSAD, SUSAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30561 | 588156 | HEWETT, JUSTIN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30562 | 8404659488 | LARSSON, THOMAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30563 | 8402741520 | RUBENSSON, EVA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30564 | 1842250 | HESPELEIN, JAMES W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30565 | 8404325200 | ENEQWIST, CECILIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30566 | 8404417957 | GOERANSSON, MARGARETA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30567 | 7000209200 | FRITZ, CLEMENS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30568 | 7670659092 | TIMERA, ABDOULAYE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 43.22 | 43.22 | 0 | 0 | 0 | 0 |
| 30569 | 3184 | LANDIS, ALAN S. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30570 | 5320 | DUDEK, ROBERT J. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30571 | 714601 | OLSEN, CONLEY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30572 | 8404547175 | BERG, NICLAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30573 | 8103329421 | JENSEN, GERT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30574 | 8906162540 | NABINGER, DIETMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30575 | 2129 | MINISTERO JR., CHARLES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30576 | 5379 | LEE, LAVERN Y. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30577 | 6944 | EAGLE SPIRIT ADVENTURES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30578 | 8402886330 | GRANBERG, PETER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30579 | 8404041210 | NIKLASSON, KERSTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30580 | 2167 | DECAROLIS, VICKI M. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30581 | 3790 | J.M.J. FAMILY ENTERPRISES, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30582 | 511210 | FATHI, BEHRANG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30583 | 511809 | CARLSON, BRENT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30584 | 84500152 | MATSSON, ERIK | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30585 | 7800007684 | GAMBINO, ALESSANDRO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30586 | 8003569629 | STEEGS, WIENY | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30587 | 420177 | OWENS, LESLIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30588 | 8404425879 | PETER BENJAMINSSON BYGG. | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30589 | 8906158426 | STRECK, WOLFGANG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30590 | 588814 | JACKSON, SHELTON R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30591 | 588915 | JACOBSON, JANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30592 | 7600830054 | RATTO, CLAUDINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30593 | 8906264541 | THOMASSEN, UTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30594 | 3486 | LANDIS, PAULA J. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30595 | 8905517870 | SCHMIDT, REINHOLD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30596 | 7800017202 | PARISI, GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30597 | 8906284050 | RAVE, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30598 | 8103133400 | SKOV, SUSANNE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30599 | 8404560288 | ELLESSON, EVA-CHRISTL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30600 | 8402765680 | JOHANSSON, INGEBORG | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30601 | 8404409690 | AJNEGAN, ZIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30602 | 5753 | METRO MLS, A MICHIGAN ORPORATION | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30603 | 8404446387 | OESTLUND, STEFAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30604 | 588356 | DESROCHERS, VANESSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30605 | 584679 | BRICE-HYDE, JAMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30606 | 712019 | GREEN, VICTOR R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30607 | 4202 | FRIEDT, RICHARD F. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30608 | 8402600690 | LINANDER, PER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30609 | 505642 | COATSWORTH, DAVID K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30610 | 507032 | PEDROZA, MATTHEW W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30611 | 584260 | HOLLINS, DANIELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30612 | 618760 | MAY, KIMBERLY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30613 | 7670691127 | HADJ-SLIMANE, NAJATE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30614 | 612436 | ROBERTS, JEFFREY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30615 | 7800024628 | PIACENZA, FERRUCCIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30616 | 22743 | MITCHELL, RICARDO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30617 | 23696 | WILLIS, THOMAS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30618 | 25686 | YOUNG, RAY S. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30619 | 18900 | BIONDO, DIANA LYNN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30620 | 616849 | SALIB, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30621 | 19886 | SMITH, RUDOLPH D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30622 | 8903595400 | PITL, SANDER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30623 | 25117 | ROBINSON, TROY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30624 | 616729 | BUSBY, MARIA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30625 | 8702125594 | DELBEKK, LARS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30626 | 21374 | KINGS HIGHWAY CAT RESCUE, INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30627 | 23771 | HOLY CROSS LUTHERAN CHURCH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30628 | 8403739210 | NYBRO IF HOCKEY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30629 | 618823 | CARNAHAN, IDA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30630 | 8906223534 | ZOEPFFEL, RENE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30631 | 8404112110 | BJOERCK,JACOBSSON, MARIKA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30632 | 617552 | DUNCAN, CYNTHIA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30633 | 8103348989 | KONDRUP GRAM, BIRTHE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30634 | 7670690228 | RENIER, NICOLAS JP | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30635 | 21422 | HEISLER, STEVEN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 |
| 30636 | 29196 | XXXX_2009-09-28-12:23-59-0696 | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30637 | 504254 | SANFORD, CHRISTOPHER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30638 | 615404 | ROUSSEY, MICHAEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30639 | 618898 | WARD, MORGAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30640 | 8702128983 | ALHELFI, ABDEL KADEN LAFTE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30641 | 21103 | CLARK, TERESA C. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30642 | 22550 | MCTIZIC, ALLEN W. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30643 | 22552 | HOLLIDAY, CINDY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30644 | 8103359605 | CHRISTENSEN, ELLY | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30645 | 26010 | ALLCOCK, SHANNON MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30646 | 18704 | ODOM, SONIA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30647 | 19214 | MJR CONSULTING INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30648 | 20188 | NEILEY, R C AND STEPHEN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30649 | 8404200970 | NILSSON, CARL-JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30650 | 8905720370 | KORKUS, WOLFGANG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30651 | 19502 | COX-PENDER, BARBARA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30652 | 8906042170 | LINKE, HARTMUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30653 | 22166 | OLIVER JR, CHRISTOPHER E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30654 | 24536 | COBBLE, ALBERT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30655 | 24541 | ENGSTROM, GAIL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30656 | 611111 | SOMMERS, JACK R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30657 | 20243 | GILBERT, BLANCHE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30658 | 22187 | VANDERFORD, JOHN D. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30659 | 24092 | YOUNG, MITCH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30660 | 24100 | MOSS, ANTONIO D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30661 | 618598 | PRICE, CLAUDIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30662 | 24046 | LOPICCOLO, LINDA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30663 | 611131 | RHODES, DAVID J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30664 | 29545 | DICKSON, TROY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30665 | 8404272210 | BRUNZELL COMPUTERS HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30666 | 28014 | EMERALD ENTERPRISES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30667 | 32938 | FELDMAN, STAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30668 | 8404227470 | BJOERKMAN, BETTY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30669 | 8003569675 | VOSKAMP, EVELYN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30670 | 8705437 | HABBESTAD, SIMON BJARNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30671 | 29994 | TREWHELLA, KIMBERLY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30672 | 26565 | OLIVER, ANNIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30673 | 8906178255 | MULLER, ULRICH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30674 | 611898 | MEJIA, HEIDY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30675 | 8905176914 | KOHLMEYER, CORINNA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30676 | 28565 | COLSON, JOHN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30677 | 26974 | WATSON JR, LOUIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30678 | 31017 | WHITE, AMELIA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30679 | 423869 | MURPHY JR, JEAN & HORACE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30680 | 8702091630 | NESSE, HENRY | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30681 | 27099 | HECK, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30682 | 27101 | MAYNARD, LIONEL GLEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30683 | 31059 | PARKER, BERNARD K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30684 | 31065 | BARNES, REBECCA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30685 | 8906214561 | SCHAEFER, DIETMAR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30686 | 8103348001 | MEIER, PREBEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30687 | 614292 | KELEHER, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30688 | 499020 | FRITZ, LES D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30689 | 28550 | GATIER, DWIGHT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30690 | 7670690060 | LAUNAY, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30691 | 28836 | GATEWAY INTERNATIONAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30692 | 21466 | MASON, TONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30693 | 22425 | BASENET COMMUNICATIONS, LLC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30694 | 8404258380 | HOFGREN, JIMMY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30695 | 8404061330 | BJURMALM, MIKAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30696 | 22449 | CENTRAL PRESBYTERIAN CHURCH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30697 | 22932 | PETERSON, LENORA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30698 | 25361 | GRANT, CARLISLE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30699 | 8906083940 | STERNBERG, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30700 | 8702044354 | NIELSEN, SOLVAAR DAHLEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30701 | 19128 | DEFUSCO, DAVID C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30702 | 611666 | KELLERMAN, JO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30703 | 8404068280 | LINDVALL, PER | SE | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 |
| 30704 | 1831685 | MEN, NIKA K | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30705 | 8905772840 | FRITZSCHE, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30706 | 497457 | KNIGHT, TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30707 | 31833 | LEE, ARTHUR R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30708 | 32782 | OLIVER, SHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30709 | 496985 | WOODLEY, HELEN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30710 | 8403614850 | BOYD, JOANN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30711 | 494366 | OHLSSON, KJELL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30712 | 26906 | KLEIN, KATHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30713 | 28417 | SNIDER, ROB R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30714 | 8404600621 | WETTERMARK, JONAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30715 | 19588 | BOFFO, MARK V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30716 | 8404294298 | RUIZ, NELLY | FR | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 | 0 | 0 | 0 |
| 30717 | 1978513 | BAILEY JR GEORGE L | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30718 | 7670663416 | SILVENTE, VERONIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30719 | 7670666378 | COUDRAY, YANN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30720 | 7670667219 | DA CUNHA REGO, JOAQUIM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 30721 | 7500719197 | BERTRAND, SIDONIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30722 | 1976075 | KO, SUN HEE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30723 | 7670667398 | LAMAALLAM, SANA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30724 | 7670667395 | BOURY, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30725 | 7670667077 | KIRSCHT, MARKUS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30726 | 7670667416 | STANCA, DANIEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30727 | 7670663415 | RIUS, GERARD | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 30728 | 7670667090 | FILIKESA, EVELYNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30729 | 7600797639 | CALON, ISABELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30730 | 7370164099 | SANTIAGO LUCAS, TOMAS | ES | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 | 0 | 500 | 0 | 500 |
| 30731 | 1977263 | PRESSLEY, DONALD | FR | 0 | 0 | 0 | 0 | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 | 0 |
| 30732 | 7670667674 | PICH, VARIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30733 | 8870115434 | CHIEZA, GIDEON | GB | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 | 0 | 32.33 | 0 | 32.33 |
| 30734 | 7670667516 | ARNOULD, ANTHONY | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 30735 | 8170056329 | VALDAU, SUSANNE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30736 | 8870123686 | THOMAS, MICHAEL B | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30737 | 7600827842 | TADUMI, ONOKOKO MICKAEL | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 30738 | 7250167908 | RAGAVAN, SITTAMPALAM | AU | 0 | 0 | 0 | 0 | 0 | 34.61 | 0 | 0 | 0 | 34.61 | 0 | 34.61 |

| Row | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30739 | 1977698 | WHEELER, TIFFANY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1000 | 0 | 1000 |
| 30740 | 767063958 | TOLEDANO, PIERRE-YVES P | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30741 | 700032980 | WIESBAUER, MARTIN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 30742 | 1974067 | BEHRMANN, STACIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 30743 | 7370164688 | LOPEZ ALARCON, GONZALO | ES | 0 | 0 | 0 | 0 | 0 | 2400 | 2400 | 0 | 0 | 0 | 0 | 0 |
| 30744 | 8870124280 | MAFFUMO, NUCLEUS | GB | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 30745 | 7670665150 | DANCRADE, DONALD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 |
| 30746 | 1972716 | BROWN, CHARLES W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30747 | 7670665098 | BAYLAC-SERRET, GUILLAUME F | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30748 | 1973364 | KLEMETT, TERRY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30749 | 7670665113 | LAUGEON, CLEMENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30750 | 1974320 | SMITH, DAVID M | US | 0 | 0 | 0 | 0 | 0 | 1000 | 1000 | 0 | 0 | 0 | 0 | 0 |
| 30751 | 7600848390 | DECOTTIGNIES, GREGORY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30752 | 7370162678 | VALENCIA PARRAGA, FRANCISCA | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 30753 | 6170140368 | ANNA SIKORA | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 316.37 | 0 | 316.37 |
| 30754 | 7670655720 | PALAYER, XAVIER F | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30755 | 1974128 | AGNIEL, AMANDINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 30756 | 7670669471 | GONZALEZ, OSVALDO | US | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 | 0 |
| 30757 | 7300188700 | INFANTES SANCHEZ, INMACULADA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30758 | 1975051 | CHRISTOFIELD, HELEN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 |
| 30759 | 7670666056 | GOURRAM, LAHCEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30760 | 7670666058 | ARTHEIN, YANN | FR | 0 | 0 | 0 | 0 | 0 | 1100 | 1100 | 0 | 0 | 0 | 0 | 0 |
| 30761 | 7670655619 | HUYGHUES-DEPOINTES, NICOLAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30762 | 7670666354 | LACIPIERE, CECILE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30763 | 7300193305 | GARRIDO MOLINA, MARIA DEL CARMEN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30764 | 7800329080 | CLERICI, MATTEO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 30765 | 1975258 | CHUNG, SUNG HO | CA | 0 | 0 | 0 | 0 | 0 | 95.84 | 95.84 | 0 | 0 | 95.84 | 0 | 95.84 |
| 30766 | 7670660390 | CISSE, OUSMANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30767 | 7670665853 | LETICEE, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 30768 | 1987979 | WHITE, PATRICK D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 |
| 30769 | 1977476 | DAVIS, BOB J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 30770 | 7670671630 | LESAGE, FREDERIC F | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30771 | 7670671424 | DULIERE, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 30772 | 7670672555 | ROMERO, PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 30773 | 7670672620 | CORTES, JEAN CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30774 | 7670672672 | KAHRAMAN, ISMAIL | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 30775 | 7670672706 | GARRACH, ELYES | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 |
| 30776 | 7800332452 | ALAIO, ALBA | ES | 0 | 0 | 0 | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 | 0 |
| 30777 | 7470068713 | BONFANTI, JASMINE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30778 | 1965303 | GREENHALGH, AARON | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 580.54 | 0 | 580.54 |
| 30779 | 1983143 | SHIM, JAE SOOK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 30780 | 1987690 | HOUGH, KYM M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 30781 | 1982666 | HEFNER, GEORGIA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 30782 | 8170056876 | ESPENSEN, TOM | DK | 0 | 0 | 0 | 0 | 0 | 1500 | 1500 | 0 | 0 | 0 | 0 | 0 |
| 30783 | 7670674073 | NUON, SO VEASNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30784 | 7670675056 | CATSAROS, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 42.85 |
| 30785 | 7670674696 | LOKO, CHRISTELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 30786 | 7370152819 | LA CRUZ VALBUENA, SILVANA VERONICA | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 85.71 | 0 | 85.71 |
| 30787 | 7670674787 | REBELO SOARES, LIONEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 428.53 | 0 | 428.53 |
| 30788 | 1989018 | CUEVAS, TERESITA | US | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 | 0 |
| 30789 | 8870126604 | BORERWE, WENDY | GB | 0 | 0 | 0 | 0 | 0 | 300 | 300 | 0 | 0 | 32.33 | 0 | 32.33 |
| 30790 | 7670675740 | MAY, NACIMA K | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30791 | 7000326950 | POGLONIK, ANTON | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 785.64 | 0 | 785.64 |
| 30792 | 8170056993 | PETERSEN, KARIN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30793 | 1987409 | MCCASKILL, TINA H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30794 | 7370165363 | G MARQUEZ DE PRADO, MIGUEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30795 | 7170115821 | AGOSTINHO, OLGA DA CONCEIÇÃO MARIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30796 | 7670669161 | ISMAEL, YVES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 383.34 | 0 | 383.34 |
| 30797 | 1978859 | MUZLERA, JESSICA I | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30798 | 1979976 | EVANS, MARK L | US | 0 | 0 | 0 | 0 | 0 | 500 | 500 | 0 | 0 | 500 | 0 | 500 |
| 30799 | 1979995 | FRENCH, CAROLYN I | US | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 | 0 |
| 30800 | 7670670305 | ZAMOUT, ISMAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30801 | 7670662908 | FLEURIET, ALEXANDRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30802 | 7670670272 | XAYASANE, MICHAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30803 | 7670670275 | GONCALVES, CECILIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30804 | 7670668147 | MOREIRA, JOSE JOAQUIM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30805 | 7470074671 | AGNELOT, CHRISTIAN | CH | 0 | 0 | 0 | 0 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 0 | 0 |
| 30806 | 7670670431 | DUPRAZ, JOSEPH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 |
| 30807 | 7670663897 | GUYOT, ALEXANDRA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77.82 | 85.71 | 77.82 |
| 30808 | 8870119147 | NOLAN, CIARAN J | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30809 | 7670670542 | GUALLAH, YASSINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 64.67 | 64.67 | 0 | 0 | 0 | 0 |
| 30810 | 8870120124 | MUDOTI, GILBERT | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30811 | 8870125620 | NAVEA FERRER, RAFAEL VICENTE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 |
| 30812 | 1961934 | VALDES, ALFREDO E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 |
| 30813 | 1961948 | KIM, DECKY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 30814 | 7370163806 | GARCIA MANANES, MARIA LUZ | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 |
| 30815 | 7670671068 | DARTUS, STEPHANE | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 85.71 | 85.71 |
| 30816 | 7250226506 | BLACKJACK ENTERPRISES PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30817 | 7600842681 | BENIDDIR, SAMIR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30818 | 1983086 | MARTINEZ, DEBORAH V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30819 | 7670670301 | WOJNO, MALGORZATA | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 42.85 |
| 30820 | 7670658376 | KOHILI, MOHAMED | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30821 | 7670659526 | MOREL, JEAN-SULLY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30822 | 7670656409 | BEBE-BELL, HONESTY-WILLIAM | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 0 | 0 | 192.84 | 0 | 192.84 |
| 30823 | 1955755 | CURALLI, VITO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 557.09 | 0 | 557.09 |
| 30824 | 1956420 | SPEKTOR, DENIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30825 | 7670657592 | BALMER, JEAN PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30826 | 7870104203 | GERMINARIO, VINCENZO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30827 | 1956933 | MARTIN, JIM R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30828 | 7670657760 | MOHAMED, HOWARI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 30829 | 7670655073 | MARTIN, LYDA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30830 | 7300073933 | DIAZ CUBAS, GLADYS MARINA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 |
| 30831 | 7670657023 | NAILI, AMIR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30832 | 8003799377 | NSAYYINGANJI, THARCISSE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.14 | 0 | 57.14 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30833 | 1955791 | JOHNSON, VIVETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30834 | 7670658573 | TISSOT, KÉVIN E | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 42.85 |
| 30835 | 7670658645 | MAKANGU MAKELA, ANTONIO | FR | 0 | 0 | 0 | 0 | 0 | 128.56 | 128.56 | 0 | 0 | 0 | 0 |
| 30836 | 7300192276 | ALCALA DEL PINO, MARIA DOLORES | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30837 | 8170055471 | KRISTENSEN, EGON | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30838 | 8870122839 | SALIU, KAMALA KAMIL | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30839 | 7370161542 | JUAREZ, GUSTAVO DANIEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30840 | 7250217518 | CHU SHING, THERESA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| 30841 | 1959556 | BAILEY, TINA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30842 | 1959473 | MILDENHALL, GREG | US | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 100 | 0 | 100 |
| 30843 | 1960311 | HORN, GLENN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30844 | 7300150159 | FEIJOO VALAREZO, AMADA GRACIELA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30845 | 8870122492 | MATHIAS, LOUISA AE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30846 | 7670654617 | DIA, HAMET | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30847 | 7670650276 | KOUCHA, ALI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30848 | 8170038606 | SALON DESIGN | DK | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 30849 | 7670654927 | PARKER, RICKY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30850 | 1953530 | NKWANE, AIMÉ GHISLAIN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30851 | 7250214949 | FLUGLER, MARK E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30852 | 7670639834 | DUBOURG, AURORE VANESSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30853 | 7600779756 | VAUBOURGOIN, CHARLOTTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30854 | 8470044405 | ANDERS STALBERG | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30855 | 7670655856 | VIARGUES, YOHAN | FR | 0 | 0 | 0 | 0 | 0 | 900 | 900 | 0 | 600 | 0 | 600 |
| 30856 | 1954566 | ALTMAN, NATALIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30857 | 7670655308 | SIM, CHRISTIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30858 | 7870074208 | VIGNERI, ELEONORA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30859 | 7670656587 | MENDY, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30860 | 7670656023 | DIALLO, MAMADOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30861 | 7670659533 | TOUCHARD, GEOFFROY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30862 | 1954925 | BROWN, JANETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| 30863 | 1954930 | KING, MATTHEW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30864 | 1954940 | LEDBETTER, PATRICK W | US | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 30865 | 7670655772 | PETITJEAN, AURÉLIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30866 | 8870121536 | ABDALLA, MOHAMED A | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30867 | 1955075 | JONES, JONELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 30868 | 7670655889 | BOZOR, MARIE-LINE I | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30869 | 1954822 | DEL REAL BAUDELIO N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 30870 | 7670655983 | VALLOT, ROMAN L | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30871 | 7300192356 | ROCA LLONGUERAS, JORDI | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30872 | 7670663454 | MABOUNDI, MICHEL | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 30873 | 7670659912 | VERIN, COLETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30874 | 7670662576 | VIEIRA DA GRACA, CHRISTOPHER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30875 | 7670662577 | GIANNECCHINI, SYLVAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30876 | 7670662729 | FAHHAMA, M'HAMED | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30877 | 7670663008 | PERREZ, SAMUEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30878 | 1968300 | MATTHEWS, ANITA | CA | 0 | 0 | 0 | 0 | 0 | 479.18 | 479.18 | 0 | 0 | 0 | 0 |
| 30879 | 7670663106 | FONTANIE, FRANCK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30880 | 7670663334 | HUGUES, KEVIN | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 30881 | 7670663437 | JAGLIN, CÉLINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30882 | 7670662100 | AGOT, LIONEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 30883 | 7670663440 | LACOME, GEORGES F | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30884 | 7670663440 | HOURTANE, DELPHINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30885 | 1965734 | BARRERA, TOMAS | US | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 30886 | 7800331076 | BONELLI, SALVATORE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30887 | 7670663468 | HOUNGBEME, KODJO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30888 | 7670600396 | MOREL, JOSETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 999.91 | 0 | 999.91 |
| 30889 | 7670663683 | SCOARNEC, GILLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2.13 | 257.12 | 0 | 257.12 |
| 30890 | 7800327884 | TADDEI, FEDERICO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30891 | 7800329119 | LIRANGI, SONIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30892 | 7670663639 | HOMO, RENÉE M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 30893 | 7670663772 | AUBEELUCK THERY, STEPHANIE | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 0 | 42.85 | 0 | 42.85 |
| 30894 | 7670663774 | DRULA, STEVE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30895 | 7670663654 | SCHMITT, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 30896 | 7670662309 | MORIN, ALISON | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30897 | 7300158947 | GONZALEZ GAYO, MARIA LUZ | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30898 | 7250218913 | NINGANA AUSTRALIA PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30899 | 8970074859 | LOPEZ AVILA, GABRIEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30900 | 7950198701 | REDDY, GYANENDRA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 200 |
| 30901 | 1959999 | SAHAGUN, EVERADO | US | 0 | 0 | 0 | 0 | 0 | 1000 | 1000 | 0 | 0 | 0 | 0 |
| 30902 | 1960888 | LOPEZ, DELGADO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 30903 | 1961319 | BOBADILLA, LOURDES | US | 0 | 0 | 0 | 0 | 0 | 184.27 | 0 | 8.56 | 0 | 0 | 0 |
| 30904 | 7670658640 | DOUCOURE, COROKO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 | 0 | 0 |
| 30905 | 8870123719 | JAMA, ABDI KHADAR | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30906 | 8870118962 | SRISATKUNAM, AYADURAI | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30907 | 8906823791 | RIEWESELL, JOACHIM | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30908 | 7670660347 | CISSE, HADIA | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 0 |
| 30909 | 7600789421 | DUPUY, HENRIETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30910 | 7670660815 | BELLIARD, LAURE M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30911 | 1989899 | FLYNN, PATRICK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 30912 | 1963803 | LOZADA, LILIBETH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30913 | 7670651457 | GAUDINO-VALLEJO, MARJORIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30914 | 7370161381 | MONTALVO SAAVEDRA, MIGUEL ANGEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 |
| 30915 | 7370129833 | CABRERO GARROTE, ANA ISABEL | ES | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 0 | 192.84 | 0 | 192.84 |
| 30916 | 7670661561 | JACQUOT, ISABELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 30917 | 7670656281 | DECROIX, DELPHINE | FR | 0 | 0 | 0 | 0 | 0 | 799.33 | 799.33 | 0 | 0 | 0 | 0 |
| 30918 | 7950219465 | ALEFAIO, TAFIA | NZ | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 0 | 192.84 | 0 | 192.84 |
| 30919 | 7670651984 | GUENARD, PIERRE PAUL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30920 | 7670646406 | YAHIA MESSAOUD, MARINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 |
| 30921 | 1966774 | PROUGH, GREG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30922 | 7670662095 | LABARBE, FABIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30923 | 8170055671 | ANDERSEN, KIM H | DK | 0 | 0 | 0 | 0 | 0 | 85.71 | 85.71 | 0 | 85.71 | 0 | 85.71 |
| 30924 | 7800323637 | ADRIANI, GIAN MATTIA | IT | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 192.84 |
| 30925 | 7670694721 | MANDIER, MICKAEL | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 0 |
| 30926 | 7670692322 | VALES, VANESSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30927 | 7670692331 DUQUENNE, GAETAN | FR | 0 | 0 | 0 | 0 | 0 | 128.56 | 0 | 128.56 | 0 | 0 | 0 | 0 |
| 30928 | 7600693927 LANDO2, PATRICIA | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 42.85 |
| 30929 | 7670692244 LARUELLE, CHRISTINE | FR | 0 | 0 | 0 | 0 | 0 | 785.64 | 0 | 785.64 | 2.14 | 40.71 | 0 | 0 |
| 30930 | 7670692259 TOURBIN, JÉRÉMY | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 30931 | 2009693 SADHAL, BALJIT K | CA | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 30932 | 2010269 BELLEMARE, ROBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30933 | 7170117801 ALBUQUERQUE, JOSÉ EDUARDO ARAÚJO | PT | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 30934 | 7670692915 THIBOUVILLE, KATY S | FR | 0 | 0 | 0 | 0 | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 |
| 30935 | 8870122776 NAVENEETHAN, SENTHIVADIVELU | GB | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 30936 | 7670692562 HANOT, FREDERIC CH | FR | 0 | 0 | 0 | 0 | 0 | 557.09 | 0 | 557.09 | 0 | 0 | 0 | 571.38 |
| 30937 | 7600868510 CHARLOTTE, SOLEDAD | FR | 0 | 0 | 0 | 0 | 0 | 342.83 | 0 | 342.83 | 0 | 571.38 | 0 | 0 |
| 30938 | 7670692647 ABELA, LOUIS G | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 30939 | 7670692738 PONCHON, DENIS | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 30940 | 7370167203 NOGUERA, HORACIO RUBEN | ES | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 30941 | 7600866796 LEFEBVRE, MARIE THERESE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 30942 | 7670693867 LASSERRE, BERNARD | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 30943 | 7800331479 TIBALDI, DARIO | IT | 0 | 0 | 0 | 0 | 0 | 614.23 | 0 | 614.23 | 0 | 0 | 0 | 0 |
| 30944 | 7670693618 LEFEBVRE, ERICKA | FR | 0 | 0 | 0 | 0 | 0 | 571.37 | 0 | 571.37 | 0 | 0 | 0 | 0 |
| 30945 | 7670693146 ERRACHIDI, SAMIR | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 30946 | 7800332808 PITZALIS, ANTONIO | IT | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 30947 | 8870128006 FALM, FLORENCE N | GB | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 30948 | 7800325693 PALLOTTA, NICOLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30949 | 7670692925 VUARRIER, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 171.41 | 171.41 |
| 30950 | 7100209681 ANDREIA, RODRIGUES COSTA | PT | 0 | 0 | 0 | 0 | 0 | 175.95 | 0 | 175.95 | 0 | 0 | 0 | 0 |
| 30951 | 7670688822 SALOU, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30952 | 7670689339 GAKOU, DJENEBOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 0 | 42.85 | 0 | 42.85 |
| 30953 | 8870130125 HOWE, MARGARET-JANE | GB | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 30954 | 8770002204 BJORKA, LEIF O | NO | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 30955 | 7670689517 EDDIB, IMED | FR | 0 | 0 | 0 | 0 | 0 | 52.28 | 0 | 52.28 | 0 | 0 | 0 | 0 |
| 30956 | 7670686877 ALONSO, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 30957 | 7670690140 ABOUDOU, LOUTFIYA | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 30958 | 8170058109 LUNEBORG, HENRIK | DK | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 30959 | 200740 DICARLO, CANDICE I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38.39 | 0 | 38.39 |
| 30960 | 7670668238 WOKGOUE, CELESTIN | FR | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 500 | 0 | 0 | 0 | 0 |
| 30961 | 7670692118 BILLY, CLOTILDE C | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 30962 | 7600859698 HAISSAMT, GERARD | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 30963 | 7670694341 LUKANU, JEAN THOMAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 30964 | 7600857932 VERES, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 42.85 | 0 | 42.85 |
| 30965 | 7670674262 RANDAZZO, CECILE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 |
| 30966 | 7800327335 TORRETTI, PAOLO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30967 | 2007645 HEALEY, SHERRY | US | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 30968 | 7670690514 DESMARES, ALAIN G | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 30969 | 8870129984 SHABBIR, TARIQ | GB | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 | 0 | 32.33 | 0 | 32.33 |
| 30970 | 7100208349 AMADEK SILVA, FERNANDO CARVALHO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 0 | 42.85 | 0 | 42.85 |
| 30971 | 7800329202 CIANCALEONI, CARLA | IT | 0 | 0 | 0 | 0 | 0 | 699.94 | 0 | 699.94 | 0 | 0 | 0 | 0 |
| 30972 | 7670691367 LOUISON-FRANCOIS, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 742.79 | 0 | 742.79 | 0 | 0 | 0 | 0 |
| 30973 | 7170118305 DOMINGUES, ANTONIO AUGUSTO DE LEM | PT | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 30974 | 208177 GAYOWSKY, GENE W | CA | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 30975 | 8070043435 BOTH, JAN | NL | 0 | 0 | 0 | 0 | -502 | 95.84 | 0 | 95.84 | 0 | 0 | 0 | 0 |
| 30976 | 7670700056 MOUSSAYANDI, HARVEY | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 30977 | 2012366 KUCK, STACY S | US | 0 | 0 | 0 | 0 | 0 | 114.28 | 28.57 | 114.28 | 0 | 0 | 0 | 0 |
| 30978 | 2017269 SMITH, ERIC R | US | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 30979 | 7670699185 HUBERT, VIRGINIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30980 | 7600844936 IVEN, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 571.38 | 0 | 571.38 |
| 30981 | 7670698943 ADELAIDE, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 30982 | 7670699465 DUDOGNON, MARTINE S | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 85.71 | 0 | 85.71 |
| 30983 | 7170118305 DOMINGUES, ANTONIO AUGUSTO DE LEM | PT | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 571.38 | 0 | 571.38 |
| 30984 | 2017820 OSAGE, CAIN F | US | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 30985 | 7370166336 MARTINEZ GARCIA, JUAN | ES | 0 | 0 | 0 | 0 | 0 | 502 | 0 | 502 | 0 | 0 | 0 | 0 |
| 30986 | 7670699209 MAZERM, ARNAUD | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 30987 | 7670698781 NKIAMPLA, CHRISTIAN | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 30988 | 8870132064 ASLAM, SHAHID | GB | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 30989 | 7570072966 ORGERET, JEAN-BENOIT | BE | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 30990 | 7670700343 LITZLER, MADELEINE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 30991 | 8170058088 KRISHNAKUMAR, GAJANA | DK | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 0 | 0 | 0 |
| 30992 | 7300189312 RUIZ REY, MA BELINDA | ES | 0 | 0 | 0 | 0 | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 |
| 30993 | 7370173105 MOGROVEJO, FRANCISCO | ES | 0 | 0 | 0 | 0 | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 |
| 30994 | 7300195616 ANDINACH AGUSTI, MA SOLEDAD | ES | 0 | 0 | 0 | 0 | 0 | 171.41 | 85.71 | 171.41 | 0 | 0 | 0 | 0 |
| 30995 | 7670701234 DUBOIS, NICOLAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30996 | 7670700987 RANDRIAMBOLA, HAJASOLO | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 30997 | 7800328976 FABRIZI, ALESSIA | IT | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 30998 | 7670702040 SYDOR, JEREMY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30999 | 2021775 RUŁKA, WOJCIECH | US | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 31000 | 561408 MCGOVERN, MICHAEL T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31001 | 7670694057 COMPAIN, YANNIS | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 31002 | 7670695455 NOURINE, HAKIM | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 85.71 | 0 | 85.71 |
| 31003 | 7670693993 PIGNARD, THIBAUD | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 31004 | 8970078356 CHRISTIANI, MARIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 31005 | 7670694088 ELMAM, AICHA | FR | 0 | 0 | 0 | 0 | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 |
| 31006 | 7300191404 COLLAZOS BUENO, LUIS JAVIER | ES | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 | 0 | 0 | 0 | 0 |
| 31007 | 2012993 OWINGS, RICHARD L | US | 0 | 0 | 0 | 0 | -452 | 452 | 0 | 452 | 0 | 0 | 0 | 0 |
| 31008 | 8070044905 SPARTAN INTERNATIONAL | NL | 0 | 0 | 0 | 0 | 0.71 | 27.65 | 0 | 27.65 | 0 | 0 | 0 | 0 |
| 31009 | 8862842622 SANDERSON, EUNICE | GB | 0 | 0 | 0 | 0 | 0 | 28.57 | 0 | 28.57 | 0 | 0 | 0 | 0 |
| 31010 | 7670695132 AZAIEZ, FAYCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31011 | 8070043497 MEDINA, JOAO APOLINARIO | NL | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 31012 | 7670692142 CROCQUET, MARTHE | FR | 0 | 0 | 0 | 0 | 0 | 114.28 | 0 | 114.28 | 0 | 0 | 0 | 0 |
| 31013 | 7670698791 TONYE MBEY, EBENEZER | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 571.38 | 0 | 571.38 |
| 31014 | 7670695688 ADDARIO, YOANN | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 85.71 | 0 | 85.71 |
| 31015 | 7670686782 FERRAN, CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 31016 | 7670697428 BERARDI, ROMAIN | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 85.71 | 0 | 85.71 |
| 31017 | 7670697445 MEZIER, LUDOVIC | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 31018 | 7370171817 HERNANTES ABIA, JESUS MANUEL | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 31019 | 7100206698 LOPES, LUIS MANUEL | PT | 0 | 0 | 0 | 0 | 0 | 699.94 | 0 | 699.94 | 0 | 0 | 0 | 0 |
| 31020 | 7670696981 INSERGUEIX, YOHAN | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31021 | 7600860402 | FONTAINE, ROSE-HELENE | FR | 0 | 0 | 0 | 0 | 0 | 85.7 | 0 | 85.7 | 0 | 0 | 0 | 0 |
| 31022 | 2015745 | ALDEA, CRISTIAN O | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31023 | 7670697945 | BENZEMMA, DJAMAL | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 31024 | 7670698145 | LAMIE, JIMMY | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 31025 | 7670692448 | AVERLAN, MARC | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 31026 | 7670697715 | GNANAVAROTHAYAN, UMAHSUTAN | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 31027 | 2013485 | MARTINEZ, ORALIA S | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 31028 | 1996027 | FLEMING, KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31029 | 7670688801 | RAYJASSE, LAURA | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 | 0 | 0 | 0 | 0 |
| 31030 | 7670650197 | GARDY-PELAEZ, JENNY | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 31031 | 1995462 | HYNSON, LEANNA B | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 31032 | 8170055271 | KUMURAVELU, VIJENDRAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38.39 | 0 | 38.39 |
| 31033 | 7670680832 | BORDRON, DIMITRI | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 31034 | 7000308525 | BODENSTEINER, RENATE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31035 | 6170144511 | WOJCIECH, LIWOWSKI | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 316.37 | 0 | 316.37 |
| 31036 | 7670680225 | MOTTAY, KETTY S | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 699.94 | 0 | 699.94 |
| 31037 | 8870125159 | OLANREWAJU, OLUSOLA J | GB | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 | 0 | 145.49 | 32.33 | 177.82 |
| 31038 | 7670681120 | HOUZELLE, FLORIAN J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 |
| 31039 | 7300193501 | FRANCO RODRIGUEZ, ADRIANA | ES | 0 | 0 | 0 | 0 | 0 | 571.38 | 42.85 | 614.23 | 0 | 0 | 0 | 0 |
| 31040 | 8882841874 | COMPRELLE, MURIELLE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 |
| 31041 | 7670679603 | DALLOT-BEFIO, YALITA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31042 | 8170057369 | DALL, VIVI | DK | 0 | 0 | 0 | 0 | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 38.39 | 38.39 |
| 31043 | 7670681780 | ROIG, VALERIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 31044 | 7470077392 | PERIYATHAMBY, VIJAYARAJAN | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31045 | 7670682450 | TRINEL, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 31046 | 7670682521 | MIRNEJAD DOGOURI, SARA S | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31047 | 7370161871 | HERNANDEZ JUAN, PEDRO | ES | 0 | 0 | 0 | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 | 0 |
| 31048 | 7670683393 | BOUDON, SABINE | FR | 0 | 0 | 0 | 0 | 0 | 85.7 | 85.7 | 0 | 0 | 571.37 | 42.85 | 614.22 |
| 31049 | 7670682189 | THOMAS, LAURENT H | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31050 | 8870127811 | TANSER, MARK DAVID | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32.33 | 0 | 32.33 |
| 31051 | 7370166335 | CHUDZINSKA, DAGMARA | ES | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 31052 | 7800331884 | CARTA, MAURIZIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 |
| 31053 | 7170116725 | FERREIRA, ISABEL MARIA GUERRA V | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71.42 | 0 | 71.42 |
| 31054 | 8070040818 | CAIRO, REMANO | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31055 | 7470080810 | NITHIYANANTHASIVAM, RAVICHANKAR | CH | 0 | 0 | 0 | 0 | 0 | 135.45 | 135.45 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31056 | 7300194180 | PIZZORNO GONZALEZ, JUAN CARLOS | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31057 | 7800332781 | DE PAOLIS, ANDREA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 271.4 | 0 | 271.4 |
| 31058 | 8070043012 | OLIVIA VAN MAALSEN-REIGMAN | NL | 0 | 0 | 0 | 0 | 0 | 57.14 | 57.14 | 0 | 0 | 0 | 0 | 0 |
| 31059 | 7670676746 | HORN, MOISE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31060 | 7670676763 | BRACHON, SANDRINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31061 | 7670676760 | HARIMANANA, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31062 | 7670677008 | VOISSEMENT, ROMAIN R | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 31063 | 7670676598 | GRAVIER, JEAN-YVES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31064 | 7670677398 | BOUGUERBA, SADEK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38.39 | 0 | 38.39 |
| 31065 | 8170057279 | NIELSEN, CHRISTIAN LA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31066 | 7670677953 | ETILE, DAIANA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31067 | 8170053284 | ALSAID, MOTAZEM SAID | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 153.55 | 42.85 | 153.55 |
| 31068 | 1922290 | LEE, YOUNGHEE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 31069 | 7301503B0 | MIAZGA, ALINA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31070 | 7600721203 | LAVIGNE, ANNE MARIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31071 | 7470076350 | CORBAT, MICHAEL | CH | 0 | 0 | 0 | 0 | 0 | 33.86 | 0 | 33.86 | 0 | 0 | 33.86 | 33.86 |
| 31072 | 7301580B5 | RODRIGUEZ GARCIA, LORENA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31073 | 7670678981 | ASSANDRI, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142.84 | 0 | 142.84 |
| 31074 | 7600841466 | DUPOUY, MARIE-THERESE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 571.38 | 0 | 571.38 |
| 31075 | 7670678891 | NEPOTEL, RODRIGUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31076 | 8170057192 | GAMST, KLAUS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31077 | 7600768985 | DUPRAT, SONIA | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 571.38 | 0 | 0 | 571.38 | 0 | 571.38 |
| 31078 | 7670687778 | RICHAUD, FABRICE | FR | 0 | 0 | 0 | 0 | 0 | 571.37 | 571.37 | 0 | 0 | 0 | 0 | 0 |
| 31079 | 7670678478 | MARIE, CATHERINE B | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31080 | 7600791636 | GUIBERT, NICOLAS | ES | 0 | 0 | 0 | 0 | 0 | 142.84 | 142.84 | 0 | 0 | 142.84 | 0 | 142.84 |
| 31081 | 7670678533 | BENIDIR, AMINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31082 | 6170143670 | MAREK SOBCZYK | PL | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 31083 | 2001188 | JONES, APRIL B | CA | 0 | 0 | 0 | 0 | 0 | 316.37 | 316.37 | 0 | 0 | 0 | 0 | 0 |
| 31084 | 6100600893 | WIOLETTA SKALSKA | PL | 0 | 0 | 0 | 0 | 0 | 316.37 | 316.37 | 0 | 0 | 0 | 0 | 0 |
| 31085 | 7670687996 | HAFNER, ALEXANDER | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 142.84 | 0 | 142.84 |
| 31086 | 7670672394 | VALLIN, BIRGITTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 31087 | 8170057774 | HOCQUET, TINA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31088 | 7670687354 | | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31089 | 7600789000 | RAHERISON, PRINCE | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 571.38 | 0 | 0 | 571.38 | 0 | 571.38 |
| 31090 | 7670688891 | HØG, DAN | DK | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 31091 | 8170050006 | GARCIA MARIN, ANTONIO | ES | 0 | 0 | 0 | 0 | 0 | 38.39 | 38.39 | 0 | 0 | 38.39 | 0 | 38.39 |
| 31092 | 7370164323 | KOONER, JASWANT S | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31093 | 2002866 | GARNER, DEWAYNE W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32.33 | 32.33 | 32.33 |
| 31094 | 8870129460 | TIENTCHEU FANSI, ERNEST | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31095 | 7250231947 | DENTON, WESLEY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 571.38 | 0 | 571.38 |
| 31096 | 7670683008 | PARIS, QUENTIN | FR | 0 | 0 | 0 | 0 | 0 | 91.14 | 91.14 | 0 | 0 | 0 | 0 | 0 |
| 31097 | 7670057490 | PERVEZ, UMARAH | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76.78 | 76.78 |
| 31098 | 7400646058 | DE AMORIM, SERGIO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 33.86 | 33.86 | 2.14 | 0 | 0 | 0 |
| 31099 | 2005118 | DICK, GABRIELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 83.56 | 0 | 85.71 |
| 31100 | 7670688987 | TANGUY, SOPHIE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 142.84 | 0 | 142.84 |
| 31101 | 7670688997 | POULHIES, STEPHANE | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 571.38 | 0 | 0 | 0 | 0 | 0 |
| 31102 | 7170116991 | FELIX, DINA MARIA RICARDO | PT | 0 | 0 | 0 | 0 | 0 | 42.85 | 85.7 | 42.85 | 0 | 0 | 0 | 0 |
| 31103 | 2004471 | YOKAR INC | US | 0 | 0 | 0 | 0 | 0 | 38.39 | 38.39 | 0 | 0 | 0 | 0 | 0 |
| 31104 | 7670683346 | THIBOUVILLE, JEAN-MARC | FR | 0 | 0 | 0 | 0 | 0 | 657.08 | 657.08 | 0 | 0 | 0 | 0 | 0 |
| 31105 | 7670164024 | ROJO PEREZ, FRANCISCO JOSE | ES | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 | 0 |
| 31106 | 7670687952 | RAHMANI, WISSAM | FR | 0 | 0 | 0 | 0 | 0 | 33.86 | 33.86 | 0 | 0 | 0 | 0 | 0 |
| 31107 | 1998181 | BRUTIU, DANIEL L | US | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31108 | 7670688151 | CHARBONNIER, RAPHAEL AL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31109 | 7670688987 | KONATE, ABOUBACAR | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31110 | 7670683744 | BARREYRE, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 571.38 | 571.38 | 0 | 0 | 571.38 | 0 | 571.38 |
| 31111 | 7600841391 | LEVESQUE, AZELINE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 85.7 | 42.85 | 0 | 0 | 0 | 0 |
| 31112 | 1999248 | MUIRHEAD, JACQUELINE M | US | 0 | 0 | 0 | 0 | 0 | 428.53 | 428.53 | 0 | 0 | 185.69 | 0 | 185.69 |
| 31113 | 7670683790 | HASSEN, FARES | FR | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 | 0 |
| 31114 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31115 | 7670683792 | BENZOUBIR, MOURAD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31116 | 1998464 | APRIL, PAMELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31117 | 1998503 | ROBNETT, SHANNON | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 31118 | 7670685132 | BEZTOUH, MALIKA | FR | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 31119 | 7600842194 | METZGER, ELIANE | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 31120 | 7670685743 | TELES, THIERRY | FR | 0 | 0 | 0 | 0 | 12.86 | 72.85 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31121 | 7670684687 | VALENTINI, MICHAEL | FR | 0 | 0 | 0 | 0 | 0 | 471.38 | 0 | 471.38 | 0 | 142.84 | 0 | 142.84 |
| 31122 | 8870124771 | AMUAH, BARBARA B | GB | 0 | 0 | 0 | 0 | 0 | 27.48 | 0 | 32.33 | 0 | 0 | 0 | 0 |
| 31123 | 1999787 | BOULMAL, AMINA | CA | 0 | 0 | 0 | 0 | 4.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31124 | 7370167702 | SANZ MORENO, CARLOS | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31125 | 7600864677 | BROSSEAU, ALINE | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 0 | 85.71 | 0 | 571.38 | 0 | 571.38 |
| 31126 | 7670684826 | HIRIGOYEN, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142.84 | 0 | 142.84 |
| 31127 | 7300191519 | RAMIREZ RODRIGUEZ, CASIMIRO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31128 | 7670685159 | TANG, STEEVE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31129 | 7670685869 | KOULEI, MAURIN | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 31130 | 7670685492 | HILAIREMONT, CLIFORD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 0 | 0 | 0 |
| 31131 | 1998428 | SUH, SCOTT J | US | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 | 0 | 42.85 |
| 31132 | 8170057517 | CARSTENS, NIELS C | DK | 0 | 0 | 0 | 0 | 0 | 1400 | 0 | 1400 | 0 | 1100 | 0 | 1100 |
| 31133 | 87998 | WHARTON, BRUCE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38.39 | 0 | 38.39 | 38.39 |
| 31134 | 8903478810 | BAUER, SIEGFRIED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31135 | 460284 | GOLDFARB, I W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31136 | 460649 | MILNER, MABLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31137 | 574407 | SAYER, JOAN F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31138 | 1003522 | MOONEY, CHRISTINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31139 | 95006 | 21ST CENTURY COMMUNICATIONS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31140 | 461334 | FLOWERS, VERONICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31141 | 91726 | S S CYRIL METHODIUS SCHOOL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31142 | 7000210215 | KRINZINGER, WOLFGANG | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31143 | 8906261294 | VOSS, SYBILLE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31144 | 83652 | WEBER, APRIL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31145 | 7670638288 | NADAL, PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31146 | 8002626940 | BUITENDIJK, WYNAND | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31147 | 7670707557 | DUBOIS, ANTHONY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31148 | 570330 | MESA III, LUCAS G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31149 | 8702053571 | HALSET, KJETIL | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31150 | 90350 | SCHMIDT, RICHARD G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31151 | 436510 | MCMILLAN, DERRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31152 | 93174 | RONEY, DAVID L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31153 | 8906225285 | PODOLL & GOLDNER GBR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31154 | 7000213112 | REITER, ALOIS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31155 | 641400 | HERNANDEZ, STEPHEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31156 | 1006589 | FRIAS, PEDRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31157 | 8903841100 | LOEPRICK, GERLINDE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31158 | 642025 | TAYLOR, ROGER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31159 | 1301675 | MALENFANT, HECTOR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31160 | 8905746870 | HOEPPNER, MANFRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31161 | 367360 | RANDALL, CARMEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31162 | 8002768220 | BINKEN, P W | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31163 | 8906205526 | MOELLER, HEIKE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31164 | 7670686173 | IGHIT, LOUCIF | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31165 | 648118 | RENTZ, LISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31166 | 1028063 | FELICIANO, CLAUDINNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31167 | 86425 | CRUMP, JACKIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31168 | 86893 | MARAK, CARLENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31169 | 8906418510 | KNAAK, REGINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31170 | 8404547542 | ANDERSSON, BIRGER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31171 | 1032041 | PETERSON, DOUGLAS & LYNN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31172 | 435807 | JENKINS, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31173 | 317607 | COFFMAN, CECILE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31174 | 456232 | HAMILTON JR, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.36 | 0 | 18.36 |
| 31175 | 178222 | BROWN, BRANDON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31176 | 8906163888 | URBAN, KARL-HEINZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31177 | 1028481 | NAVINE, LISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31178 | 8404657355 | ANDERSSON, MARITA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31179 | 7670536665 | POTINO, JEREMY R | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31180 | 8906438010 | HANISCH, WALLY | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31181 | 7600510766 | RENARD, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31182 | 300003541 | KENNETH FORSTER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31183 | 135536 | DJELFAOUI, NAJI RACHID | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31184 | 87389 | COSTELLO, DARRYL B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31185 | 8403090020 | NYSTROEM, BIRGITTA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31186 | 1002698 | ABENDSCHEIN, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31187 | 8904982140 | DZIERSAN, GERLINDE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31188 | 8882777237 | MARIKAR, AHAMED | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31189 | 437770 | CARNEY, JUN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31190 | 100398 | SLADE, LORRIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31191 | 453889 | FERRIER, HELEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31192 | 8403379160 | KNUTAGAARD, HANS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31193 | 91929 | JENKINS, CHERIE W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31194 | 8404498770 | LARSSON, ANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31195 | 571546 | ALLEY, LORRAINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31196 | 8906167790 | NAPOLITANO, SABINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31197 | 8906155549 | HEIERMEIER, JOSEF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31198 | 640918 | FLORES, JENNIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31199 | 91480 | DUNIGAN, RAYNARD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31200 | 8403209260 | SVEALAND ENERGI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31201 | 572514 | RANDOLPH, MIKE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31202 | 93335 | MT WADE M B CHURCH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31203 | 1005926 | VILLARREAL, ANITA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31204 | 780053200 | COVINO, ALESSANDRO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 |
| 31205 | 429334 | DECORPO, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31206 | 8403114220 | AXELSSON, ROBERT | SE | 0 | 0 | 0 | 0 | 0 | 30.17 | 30.17 | 30.17 | 0 | 0 | 0 | 0 |
| 31207 | 569725 | TIMLOCK, JACK E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31208 | 641947 | SHERREN, CARMELA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31209 | 8003584756 | MEYERS, LYDIA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31210 | 1005447 | MCCOY, MARSHALL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31211 | 8403045280 | JOHANSSON, LINN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31212 | 7470082153 | KOSTIC, RADE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31213 | 8003523021 | VAN ECK, GERT T G | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31214 | 8906327005 | BOESCH, STEPHANIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31215 | 7670637627 | BRAULT, GUY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31216 | 95151 | CIRCLE OF ARADIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31217 | 1443553 | NICHOLS, ASHLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31218 | 8002270320 | CLEAR SOLUTION | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31219 | 8404553450 | NP MAALERI & FASTIGHETSSERVICE AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31220 | 570863 | CASTILLEJA, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31221 | 640885 | CAUSEY JR, SIDNEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31222 | 8402520340 | NORDIN, ULLA-BRITT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31223 | 1000511 | MUHAMMAD, MOBARAK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31224 | 7250005181 | VILE, MARK | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31225 | 1602604 | CARRASCO SR, BENITO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31226 | 8402628010 | ODQVIST, ANITA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31227 | 453406 | WEBBER, BETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31228 | 569055 | JONES, KIRK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31229 | 570373 | LOPEZ, ROBERT M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31230 | 643632 | BALLARD, JEFF W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31231 | 7400111103 | IMBOX GMBH | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31232 | 1002385 | WILTSHIRE, JAMILA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31233 | 3000052102 | DEVIN WILLIAM HARLAN STETLER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31234 | 90018 | J P ASSOCIATES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31235 | 572954 | DAVIS, COREY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31236 | 8906229883 | ZIETMANN, MARCEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31237 | 7250004051 | ILLAWARRA ONSITE PC SOLUTIONS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31238 | 1026543 | WEST, DOUGLAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31239 | 81832 | ERDOS, DARRELL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31240 | 82313 | MAXWELL, MELVIN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31241 | 83251 | COPELAND, DONALD R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31242 | 456380 | AGUAR, ROBIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31243 | 7800006284 | SARACINO, CARLO GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31244 | 8404553239 | NYHOLM, NIKLAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31245 | 7000229019 | OTASEK, MARTINA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31246 | 86553 | GIBBONS, JAMES L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31247 | 8404503260 | NORDQVIST, BERT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31248 | 48396 | JACKSON, ALGA S | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31249 | 8906242408 | KOSSE, JAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31250 | 8404533222 | BJOERN BJOERKMAN HAESTROERELSE K | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31251 | 7400519040 | HALBEISEN, PASCAL | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31252 | 8906137475 | GESCH, RENE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31253 | 84262 | D'ORAZIO, ROBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31254 | 8404580785 | MOUSSA, EDDIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31255 | 7800213632 | SANTA LUCIA, SIMONE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31256 | 7800215623 | QUARANTA, DOMENICO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31257 | 8906480015 | WOBESER, AXEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31258 | 1034954 | ARTHUR, PAULA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31259 | 8906703857 | LOESSELT, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31260 | 8402194270 | LYNGE, AVINJA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31261 | 8904099210 | ZIEHE, DETLEF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31262 | 575513 | LINNEMAN, TERESA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31263 | 8906265882 | DIFORT, IWONA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31264 | 14234 | SMITH, WILLIAM L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31265 | 8702128399 | HAUGSTAD, IVAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31266 | 648126 | COOPER, BARBARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31267 | 8003572659 | PARINUSSA, BELSEMIEN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31268 | 8103398560 | HANSEN, TORBEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31269 | 49277 | DUNNINGTON, ANNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31270 | 1017108 | HOUGELMAN, JOSEPHINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31271 | 1017825 | THORPE, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31272 | 682260 | HUDSON, SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31273 | 7200001061 | JENNYGIBSON.COM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31274 | 8906260464 | REIMER, HEINRICH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31275 | 46361 | ESTES, MICHAEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31276 | 86662 | EVANS, RENEE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31277 | 7000215463 | WANKE, PETER | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31278 | 41927 | GREENE, JEFFERY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31279 | 45901 | WILLIAMS, COLBY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31280 | 8906303037 | NOWAK, SYLVIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31281 | 1018447 | PACE, CATHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31282 | 45918 | BROOME, TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31283 | 8404031730 | NES, KRISTINA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31284 | 7800222237 | TIBERIA, OSCAR | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31285 | 1020227 | BRUNELLE SYLIA / OHASHI BRIAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 |
| 31286 | 46449 | PLEASANT HILL BAPTIST CHURCH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31287 | 8700430130 | MOE, PER GUNNAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31288 | 41844 | WHITE, AUDRIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31289 | 8906214190 | BEINTMANN, CHRISTOPH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 17.99 | 17.99 | 0 | 0 | 0 |
| 31290 | 82928 | WEBBER, LINDA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31291 | 8403225110 | HENRIKSSON, LARS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31292 | 8906139017 | EHRENHEIM, OMRUTAI | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31293 | 8702093368 | SKUGGDAL, GRO ANITA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31294 | 7250004066 | OUTEN, MONICA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31295 | 8906436646 | KRÜGER, UTE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31296 | 1028043 | ENGLERT, TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31297 | 8906429234 | MARTINS FERREIRA, HELDER SERGIO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31298 | 8906426710 | HAUßLER, TANJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31299 | 8103440815 | VELASQUEZ, ALDO | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31300 | 8003618279 | HUIJNEN, CARLA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31301 | 8202814258 | WEST-COAST DEALERS OY | FI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31302 | 8003554311 | NIJSSEN, R C | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31303 | 85908 | CLOUTIER, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31304 | 8103373453 | LISSAU, JØRGEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31305 | 87349 | ALLEN, BETTY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31306 | 1033311 | RIGBY, KARIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31307 | 643119 | JEAN, TOM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31308 | 645217 | BALL, SHIRLEY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31309 | 8702112997 | TVETEN, ANDERS | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31310 | 8702349991 | JONSEN, HEIDI MARIE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31311 | 7670626372 | CHARTIER, FABIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31312 | 1031596 | HERRMANN, STEVEN & PATTY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31313 | 7250004905 | FM KNIGHT ENTERPRISES PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31314 | 8404548541 | JENSEN, MOJDEH | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31315 | 8906409797 | BRAUCHLE, ANTON | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31316 | 7250004057 | NAPOLEON PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31317 | 3000032773 | TRICIA COOPER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31318 | 1410560 | GARDNER, JAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31319 | 8403431610 | SKOGLUND, MATS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31320 | 8103335365 | JENSEN, CARSTEN CJJ | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31321 | 646299 | BRUCH, BRET A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31322 | 8103379292 | THORSEN, CHRISTINE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31323 | 1031194 | KENNEDY, WILLIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31324 | 1450358 | PAPEZ, JONATHAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31325 | 456892 | COOK, CLARENCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31326 | 80297 | MENG, DAWN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31327 | 1026558 | CALDIERO, CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31328 | 7670711194 | MENUDIER, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31329 | 7250005357 | TEAM S NETWORK | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31330 | 7802170062 | FIORENZA, DAVIDE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31331 | 1455944 | HOPKINS, BRENDA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31332 | 8903608780 | ZIEGLER, LYDIA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31333 | 8861934640 | WEBB, MARTIN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31334 | 8404597017 | TORESSON, ANNIKA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31335 | 7000288041 | SCHNEEBERGER, MATTHIAS | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31336 | 1027559 | IRBY, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31337 | 7002186605 | FRAUNBERGER, CHRISTINE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31338 | 1033738 | SMITH, DENNIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31339 | 8906499941 | PRIKKER, ANJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31340 | 8702011394 | WESTENG, ODDVAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31341 | 546883 | GORCZYCA, ANTHONY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31342 | 79094 | CABRERA, JAMIE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31343 | 1001530 | HENDERSON, JACQUELINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31344 | 1000462 | FORBUSH, PEGGY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31345 | 1001053 | GARRETT, VIVIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31346 | 760558217 | YARGUI, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31347 | 461426 | KENNEDY, DIANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31348 | 8403182310 | BERGLUND, BJOERN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31349 | 517150 | MARTIN, VIGINETTA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31350 | 8103375358 | FALCH, VERNER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31351 | 7250000140 | DAYNITE GROUP | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31352 | 544732 | OGLESBY, BOBBIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31353 | 65269 | STEPHENS, EVELYN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31354 | 8403115540 | NORDIN, JONNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31355 | 8906279856 | TIEDEMANN, KATJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31356 | 8003613961 | WATAB TELECOM | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31357 | 7250000457 | NIELSEN, TINA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31358 | 1859193 | CRAWFORD, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31359 | 8905415910 | GABRIEL, REGINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31360 | 8905401100 | BRENDEL, MARCO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31361 | 7600784538 | LE DUIGOU, FLORENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31362 | 542385 | WOODRUFF SR, LUTHER R & GLORIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31363 | 539098 | ZAMPINO, KEITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31364 | 1012690 | COWAN, CHRISTINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31365 | 8870117086 | KANDIAH, RAJASEGAR | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31366 | 7500458266 | SARL CPS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31367 | 8404449627 | MAKLIN, CAMILLA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31368 | 7258 | ENGLISH, JOHN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31369 | 72271 | HOWARD, VIVIAN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31370 | 67471 | MIRANDA, TODD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31371 | 518660 | BOYD, DANNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31372 | 1000618 | NEGUS, NATE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31373 | 1000128 | SALVADOR ACUNA, TRICIA STAFFIERO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31374 | 1861894 | TAYLOR, MARY GRACE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31375 | 7670467065 | GRIVET-SEYVE, MATHIEU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31376 | 1137250 | BUSTOS, ALICIA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31377 | 66548 | MOHAMED-MOBLEY, SHARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31378 | 8906243632 | SCHULZ, STEFAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31379 | 68479 | DENNIS, BARBARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31380 | 75791 | DESIMONE, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31381 | 8103330827 | ZWICKY, MARIT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31382 | 8003588887 | LI SINGH, KRISHNA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31383 | 71353 | DISCH JR, ARNIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31384 | 1137926 | DROUIN, FRANCOIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31385 | 8404408844 | STAAHL, MATTIAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31386 | 7670670709 | CHARPENTIER, CARL A | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31387 | 8702099128 | FURUHEIM, TOM | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31388 | 70446 | WILLIAMS, ARTIS T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.08 | 15.08 |
| 31389 | 7250000781 | DELOSA, FELICE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31390 | 8906319671 | KUPPER, ROBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31391 | 1000136 | HIGGINS, KIMBERLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31392 | 7250187545 | TOWERS-HAMMOND, SCOTT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31393 | 538819 | THAYER, DARLENE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31394 | 3000009712 | ANDREW J MILNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31395 | 74240 | MOODY, RODNEY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31396 | 1150727 | SCHILL, EMILY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31397 | 890590385 0 | J.G MATTHEWS & SON INC | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31398 | 8701975410 | SOERENSEN, RUNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31399 | 542262 | NULL, KATARINA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31400 | 8702143538 | GRYTNES, OLE MAGNAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31401 | 7250000278 | WILLIAMSON CONSULTANTS PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31402 | 1740220 | AFSHAR, JILLA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31403 | 7800271069 | DELL'OSSO, ALFONSO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31404 | 79751 | HOWARD, JOHN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31405 | 7800277275 | ESPOSITO, ROSA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31406 | 7170109502 | NETO, ALEXANDRE DA SILVA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31407 | 8906295088 | CUX - TEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31408 | 655087 | MCCLELLAN, WAHIYD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31409 | 76986 | HUNNEL, IVAL B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31410 | 7200214242 | CAREY, DAWN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31411 | 653641 | SMITH, JACK C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31412 | 77017 | JMJ & ASSOCIATES, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31413 | 3000012088 | FINISHING TOUCH SPECIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31414 | 8906510103 | MULLER, ANNEROSE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31415 | 7400543963 | LECHMANN, GUIDO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31416 | 556486 | DOOLITTLE JR, CHARLES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31417 | 8906146724 | WESTHOFF, SABINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31418 | 1148158 | NIELSON, KATHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31419 | 8404447480 | FAHLGREN, BENGT | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31420 | 8906186822 | VERONELLI, MARION | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31421 | 8702061700 | DYRNES, HANS JØRGEN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31422 | 8906190833 | ERLENWEIN, FRANZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31423 | 1012267 | SZALONEK, KRIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31424 | 7250001624 | HOPPE, MEI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31425 | 8906138188 | KATJA, MIETH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31426 | 8906217295 | HEISRATH, GERLINDE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31427 | 8003591847 | DE VRIES, PIET | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31428 | 8906199133 | FÜRSTENBERGER, CHRISTIANE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31429 | 73906 | TURNER, LATIFA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31430 | 1147449 | SHERPA, SHERKU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31431 | 3000012172 | ANNA-MARIA MARTEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31432 | 8882778444 | HABIBI, MEHDI | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31433 | 8003587676 | HEKMANN, TON | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31434 | 651038 | GRILLI, JASON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31435 | 7800267932 | ACUNZO, GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31436 | 1146817 | HALL, TYLER J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31437 | 74997 | BORKMAN, MICHAEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31438 | 7250001130 | KEARNEY, SHARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31439 | 1144080 | THOMAS , FRED | US | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 0 | 0 |
| 31440 | 1738759 | KING, DENISE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31441 | 1149324 | ROBERTS, RAYMOND L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31442 | 523827 | DUNN, FRANCINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31443 | 8103362725 | LARSEN, JANNE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31444 | 1012283 | NEERGAARD, RYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31445 | 546571 | PATTEN, KEITH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31446 | 72249 | ELLIS, ROBERT S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31447 | 8403199930 | OHLSSON, STEFAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31448 | 8404478447 | MAGNUSSON, MAUD | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31449 | 8404542058 | JOSEFSSON, ING-MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31450 | 1004490 | HICKEY, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31451 | 8402706730 | LUNDKVIST, JOHAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31452 | 641379 | RISOLI, CRAIG | US | 0 | 0 | 0 | 0 | 0 | 214.27 | 214.27 | 0 | 357.11 | 357.11 | 0 |
| 31453 | 7370127963 | TRAMIT ORBA BCN SL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31454 | 7000292822 | KIENER, FRIEDERIKE DIPL. ING. | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31455 | 532345 | SWAUGER, VAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31456 | 8403052760 | MACRI, MARIO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31457 | 545885 | PARKER, DEBORAH R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31458 | 8402671990 | CAROLINS HAARATELJE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31459 | 69643 | WIKE, ARDITH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31460 | 561648 | DILLINGHAM, STARLA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31461 | 8906344637 | HAUSTEIN, PETER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31462 | 3000049970 | WALTER SAVOIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31463 | 3000049927 | FRANCIS DESLAURIERS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31464 | 8403601350 | SANDSTROEM, KRISTIAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31465 | 8102910180 | JENSEN, JOANN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31466 | 8403599070 | SENKE, PIA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31467 | 70128 | HAULDREN, RICHARD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31468 | 65381 | JONES, MARY B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31469 | 65848 | ARNOLD, MILDRED E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31470 | 68660 | MONACO, DANIEL P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31471 | 8402985280 | PALMGREN, MARGARETA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31472 | 7250091546 | ALLISON, JAIMEE-LEE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31473 | 641460 | BURGETT, LISA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31474 | 8100355891 | ALS, MICHAEL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31475 | 642732 | COLLIER, STEPHEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31476 | 1005633 | GONZALEZ, GONZALO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31477 | 90153 | ESPOSITO, ROBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31478 | 8403235660 | FAERG, KRISTALL & HARMONI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31479 | 8906136255 | STEPHAN, MARLIES | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31480 | 92478 | ST. PETER'S LUTHERAN CHURCH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31481 | 1005207 | NORMAN, PATRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31482 | 433595 | MCBRIDE, LLOYD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31483 | 8103498593 | LADEWIGGRUPPEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31484 | 545581 | BARTHOLETTI, ANTHONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31485 | 8905316980 | VOLLRATH, DETLEF | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31486 | 8702010344 | LLOVEZ, DAVID | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31487 | 8702109768 | BLAASEVERKSTEDET | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31488 | 640046 | SCHMIDT ENTERPRIZES INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31489 | 8401187950 | CARLSSON, MIKAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31490 | 8402752380 | ANDERSSON, HASSE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31491 | 8702104140 | PROGRAM , KJELLEREN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31492 | 7400115733 | ALTORFER, REMO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31493 | 3000052868 | MARK, CYRZAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31494 | 8402406050 | GRAVERSEN, DENNIS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31495 | 1394225 | DE LA CHAUSSEE, ANDRE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31496 | 3000055690 | TERENCE BINGHAM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31497 | 8701032780 | HOLMVIK, SVEIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31498 | 1134722 | GALAN, MARLENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31499 | 1134729 | GANGEMI , JULIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31500 | 8403354540 | DEGERLUND, HANS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31501 | 8404422306 | DRUGGE, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31502 | 7800044792 | ZACCARO, GIANLUCA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31503 | 8906277185 | FUCHS, RENE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31504 | 1863465 | MUNOZ, ROSA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31505 | 1862790 | LEWIS, AMOS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31506 | 8403306020 | OK, MADLIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31507 | 67860 | TERNER, JANET R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31508 | 461255 | THOMAS, WAELAND D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31509 | 8404499811 | MALMGREN, STEFAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31510 | 1860972 | HUBBARD, DAVID P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31511 | 542763 | KIM, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31512 | 657791 | HALL, RHONDA L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 | 0 |
| 31513 | 8906351733 | DANIEL, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31514 | 1000406 | CROTHER, TYSON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31515 | 1860945 | WESPISER, THOMAS P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31516 | 7600556201 | FAUROUX, FABRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31517 | 519881 | LOPEZ, MARIO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31518 | 545512 | LEBER, JEANNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31519 | 7670671166 | NATIVI, JULIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31520 | 7800203041 | GERMANI, FLAVIO | IT | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 31521 | 89215 | WOOD, WILLIAM (PATRICK) | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31522 | 67903 | DURHAM, RICHARD C (RICK) | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31523 | 8882634220 | WIDDOWSON HUTCHINSON, ANDREW | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31524 | 8702196430 | DAHLSTROEM, HILLEVI STAVNES | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31525 | 70153 | ASSOCIATION INSURANCE BROKERAGE, I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31526 | 8103390022 | FAERK, JOERGEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31527 | 661628 | MONDELLO, MARYANN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31528 | 1002063 | JOHNSTON, BEATRICE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31529 | 7600561039 | LAGARDE, ULRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31530 | 1138262 | BAKER, CAROLYN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31531 | 1733004 | PEIRCE, CHRISTOPHER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31532 | 8403333020 | FRIDLUND, HELENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31533 | 1001166 | NELSON, LORI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31534 | 8003765160 | ALMOND EUROPE LTD. | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31535 | 3000044516 | LESLEY/GERALD MACHAN/TEAROE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31536 | 471453 | COTE, CLAUDE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31537 | 3000044505 | MARK PHILLIPS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31538 | 8404496172 | FUNK, JON | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31539 | 70700 | KUSTES, DONALD C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31540 | 1861089 | NELSON, JULIE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31541 | 72613 | WILLIAMS, LAMELLE & WANDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31542 | 1138019 | CONCEPCION, ESTER E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31543 | 467605 | DAVARI, MATIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31544 | 520705 | FABRIS, NANCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31545 | 68328 | GAIL CORP IN CARE OF TED JOHANNSSEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31546 | 7800033216 | DI NARDO, EMILIANO MARIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31547 | 8103431821 | PETERSEN, RIE KJAER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31548 | 8403408000 | LOEFQVIST, PETTER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31549 | 8906732409 | HEYMER, MANUELA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31550 | 52026 | LEWIS, MAVIS P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31551 | 673397 | HUBBERT, ANDREW M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31552 | 1061188 | HUNTER , DARREN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31553 | 8906457139 | ULRICH, UDO | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31554 | 52483 | SPEAR, DONALD G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31555 | 8402483430 | BERGLUND, MATHIAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31556 | 475846 | COVINGTON, PATRICIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31557 | 54898 | WILKINS, GERALD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31558 | 8003573561 | RUINEMANS, RICHARD | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31559 | 592365 | LOWE, BETHANY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31560 | 672593 | STINSON, CHRISTOPHER H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31561 | 7800217332 | FIORI, GIUSEPPINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31562 | 1063527 | BROWN, MATTHEW J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31563 | 673583 | SMITH, MUNCY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31564 | 8905116890 | HELMAN, HARTMUT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31565 | 8906148439 | RBEST GBR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31566 | 589237 | HENDON, TONYA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31567 | 8403320800 | JOHANSSON, CONNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31568 | 595582 | HAGAR, JANICE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31569 | 7000216703 | KOMITOV, NICOLE | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31570 | 1060348 | ERNEST, FLORA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31571 | 7000287980 | KOGLER, JOHANNA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31572 | 50147 | ORCHARD-HAYS, PHILIP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31573 | 8904514010 | GRALAPP, ERIKA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31574 | 1062881 | CHENIER, BRENDA E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31575 | 8906430047 | VAN MARK, STEFANIE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31576 | 595243 | KING, JUDY F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31577 | 47793 | JOHNSON, CARLOS P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31578 | 53804 | BOHM, RODICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31579 | 55735 | BLACKMAN, ROBERT S 'BOB' | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31580 | 56733 | STONE, JEFFREY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31581 | 51386 | KENNEDY, JOAN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.05 | 15.05 |
| 31582 | 55277 | PROSPERITY 250 | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31583 | 5755 | MCLEOD, JOAN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.91 | 15.91 |
| 31584 | 56218 | MASTER KEY ASSOCIATES LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31585 | 8906500329 | MEIER, RENATE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31586 | 16734333 | LOONEY, ERIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31587 | 7250006647 | ZIEBA, STEVEN J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31588 | 8003567011 | N.M.C. NIEDORPER MOTORCLUB | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31589 | 8702176001 | FAGERLI, MONICA | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31590 | 1062256 | KISER, KRISTINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31591 | 8906459509 | STEINHAUSER, NICOLAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31592 | 52892 | HILL, STACEY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31593 | 8402267040 | HOLMGREN, SVEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31594 | 53874 | HARRISON, LYNNETTE G & QUINN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31595 | 8402623100 | BERGGREN, STEN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31596 | 8702094017 | NILSEN, PER OTTO | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31597 | 8906437120 | VOITEL, RONALD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31598 | 7250006607 | MALULA, CHIKURU | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31599 | 8402216400 | JONASSON, LENA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31600 | 7800021326 | THOMA, ILSE MARIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31601 | 590245 | BULLOCK, JESSE & KATRINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31602 | 7800018750 | RUSSO, MARIA TERESA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31603 | 8906191436 | RICHTER, KATRIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31604 | 8906261582 | KIRSCH, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31605 | 8404520257 | NRS SERVICE HB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31606 | 57565 | WILKINS, LOUELLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31607 | 7400511233 | NIKEZIC, DRAGANA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31608 | 1914136 | TABLER, KAREN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31609 | 8906395564 | HAUENSTEIN, ROBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31610 | 7950221151 | WOOLMORE, LIAM | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31611 | 8404604663 | LARSON, DANIEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31612 | 664323 | MACIAS, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31613 | 56621 | ICUSS, FRED H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31614 | 8003572190 | LANGKRUIS, YLVA | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31615 | 56614 | BURROUGHS, STEPHANIE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31616 | 8906178834 | STEMMER, JOCHEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31617 | 1054455 | SAGEN, JANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31618 | 590141 | GRAHAM, GARNET | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31619 | 663269 | JOHNSON, DAWN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31620 | 7600526406 | HARRISON, KEITH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31621 | 1052999 | BRENT, TRINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31622 | 8003582232 | AMASSLAM, MOHAMED | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31623 | 593848 | MCGEE, DENA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31624 | 594133 | HENDRIX, MARYANN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31625 | 589465 | BECKER, JONATHAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31626 | 7370162283 | CARRETERO LOPEZ, JOSEFA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31627 | 477356 | TAMBAOAN, FLOYD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31628 | 676145 | TONN, JEFF | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31629 | 55019 | OUR LADY OF MT. CARMEL CHURCH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31630 | 8003556721 | BREE DE, GERDA G | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31631 | 8906180302 | OLDENSCHLAEGER, BERND | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31632 | 8906190490 | REHME, HEINZ | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31633 | 8100352611 | MATH, OLE / JETTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31634 | 671886 | SISSON, BEVERLY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31635 | 673601 | LOFTHOUSE, CASEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31636 | 54130 | LAMKIN, STACI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31637 | 8403571430 | EDLUND, MARTIN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31638 | 8702006998 | NILSEN, RIKARD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31639 | 8404662008 | ERIKSSON GLAD INFORMATION AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31640 | 559058 | KELLEY, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31641 | 8906439786 | WALD, MARLIES | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31642 | 7670551805 | ROCHEMAN, FRANÇOISE M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 62.62 | 62.62 | 0 | 0 | 0 | 0 |
| 31643 | 8403560770 | JAAGAS, TOMMY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31644 | 56091 | PINCHBACK-HINES, CYNTHIA AND GARY H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31645 | 7470079204 | SIMOES MARQUES, J.CARLOS | CH | 0 | 0 | 0 | 0 | 67.73 | 67.73 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31646 | 49819 | FOREHAND, KIMBERLY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31647 | 1061614 | MIRAMONTES, IVAN O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31648 | 7800230433 | DELLA CORTE, NICOLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31649 | 54189 | WEALTH PROFORMANCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31650 | 480108 | MOORE, LEWIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31651 | 55640 | SCHNEIDER, JEFF A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31652 | 599100 | HAMPTON, RICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31653 | 598089 | HELM, GUY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31654 | 8906432667 | NAUMANN, KATRIN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31655 | 7800218601 | CAMPANINO, GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31656 | 12321 | PERRY, BERNADETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31657 | 12332 | GROAT, GEROGE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31658 | 16386 | PTM INT'L CO TRUST | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31659 | 8906145565 | LENTER, MARTINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31660 | 7200018791 | WILSON, THOMAS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31661 | 7400503639 | BRAGGER, IVAN | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31662 | 15918 | SPENCER, GREGORY SHAWN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31663 | 596701 | MOON, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31664 | 8003555927 | DIEPEVEEN-VAN LAAR, WILMA M.W | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31665 | 11881 | ROBINSON, JACQUELYN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31666 | 8906232968 | RICHTER, JOHANNES | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31667 | 11814 | JAMES, SUSAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31668 | 8906418249 | SCHONEBERG, BIRGIT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31669 | 7770023004 | GRAMONTE, ARNANE Q | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31670 | 16447 | GAMBRELL, CARLTON T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31671 | 8882112640 | KAHN, ROBERT A | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31672 | 12060 | CROSSON, HUGH G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31673 | 1039094 | CHIPMAN, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31674 | 14465 | JONES, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31675 | 16973 | PARKINS, LENNOX | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31676 | 17463 | WRIGHT, JR, NORRIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31677 | 714545 | BEEVOR, STEPHEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31678 | 51845 | ROMULUS, YVES G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31679 | 7800054455 | MIRIELLO, EMILIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31680 | 710859 | ERRINGTON, SUZANNE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31681 | 7250001006 | KELLY, MARGARET | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31682 | 11400 | BROWN, BRENDA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31683 | 8404720751 | GARDESTEDT, ANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31684 | 8404121010 | EKSTROEM, AGNE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31685 | 7600843952 | FOUR, ISABELLE | FR | 0 | 0 | 0 | 0 | 2.13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31686 | 714659 | JUN, ERIC | US | 0 | 0 | 0 | 0 | 0 | 654.94 | 657.08 | 0 | 0 | 0 | 0 |
| 31687 | 8103398821 | JYSK MILJOE CENTER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31688 | 17265 | ODOM, SAMUEL B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31689 | 17747 | REEVES, LINDA H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31690 | 7670547334 | FEUILLET, KEVIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31691 | 11891 | DELMARVA PLUS INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31692 | 16306 | PAYTON, JEFFERY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31693 | 14991 | WOLTERSDORF, ROBERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31694 | 711193 | UTIL-A-SAVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31695 | 8906425936 | KUNZ, TANJA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31696 | 11762 | TSUNAMI INVESTMENTS INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1015.56 |
| 31697 | 13805 | THE MCNAIRY GROUP, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31698 | 8702043137 | HEGGDAL, STAALE | NO | 0 | 0 | 0 | 0 | 156.4 | 0 | 156.4 | 0 | 0 | 15.56 | 0 |
| 31699 | 712601 | WAKEFIELD, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31700 | 1041851 | DEMERS, PHILIPPE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31701 | 14335 | KRACH, KENT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31702 | 390977 | SAQUING, RICARDO G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31703 | 8404329780 | LINDAHL, STEFAN | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31704 | 8906174047 | SCHOLZ, CHRISTIAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31705 | 12742 | MURPHY III | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31706 | 51762 | GOURDINE, DARRIUS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31707 | 8906444866 | KIRST, ARNOLD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31708 | 8103329261 | HOLM, POUL PBH | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31709 | 8906227915 | WITTMANN, VOLKER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31710 | 711313 | CURRY, MALCOLM A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31711 | 12090 | COLLINS, DUANE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31712 | 8402655360 | BRANNSTROEM, SVANTE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31713 | 580923 | BLACK, BRITTON E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31714 | 14688 | TE CORPORATION | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31715 | 15170 | CLARK, ROBERT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31716 | 8003638787 | VISSER, THEO | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31717 | 8103132530 | RAHBEK, BENT | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31718 | 51291 | WHALEY, WALTER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31719 | 17606 | BAILEY, WILLARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31720 | 53233 | HIGH ENERGY MARKETING GROUP, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31721 | 8403826560 | JOHANSSON, MICHAEL | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31722 | 8404589622 | DUFF, CHRISTOFFER | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31723 | 57138 | CLARKE, RHOMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31724 | 669933 | SMITH, NATHANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31725 | 52301 | SHIELDS JR, ROBERT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31726 | 8403356040 | NORDSTROEM, MONA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31727 | 55701 | O'NEIL, HUGH B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31728 | 8906216997 | HOLLENBACH, REGINA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31729 | 8103327062 | ALBERS, KRISTINE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31730 | 1062241 | GIRMONDE III, SAM J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31731 | 7800329108 | DIANA, NICOLETTA ANNA | IT | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 31732 | 7800042251 | DI VINCENZO, NATAN | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31733 | 8906180205 | BRUEHL, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31734 | 8003576081 | RIJKSEN, ARIE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31735 | 7800004007 | GUBINELLI, AUGUSTO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31736 | 16525 | DLS ENTERPRISES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31737 | 7370149092 | RAMOS RODRIGUEZ, JOSE MIGUEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31738 | 11095 | SNIDER, KELLY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31739 | 12988 | WGBR COMMUNICATIONS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31740 | 13495 | HARDRICT, SAMUEL T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31741 | 390142 | KING, SUSAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31742 | 507895 | SOULE, ANDREW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31743 | 16637 | BROOKS, GARLAND | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31744 | 708031 | ARTIGA, ROSA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31745 | 8404518775 | OLSSON, ANETTE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31746 | 8882753216 | HARKNESS, CAROLE R | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31747 | 1040816 | GUILBERT, BRYAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31748 | 8003410170 | MASTENBROEK,JAN, MASTENBROEK,JAN | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31749 | 17572 | THIRD WAVE ENTERPRISES, LTD. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31750 | 8906255580 | GRAF, JUERGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31751 | 12549 | FAIR, ALFONZO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31752 | 12553 | FLYNN, HARRY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31753 | 12554 | TIME N TIME MARKETING INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31754 | 14593 | VREDEVELT, JOHN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31755 | 15603 | DOWNS, LINN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31756 | 16101 | GOFFUS, KAY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31757 | 2015315 | HERNANDEZ, JANETTE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31758 | 8402561940 | JANSSON, ANNE | SE | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 31759 | 37199 | MBJB INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31760 | 683533 | WOLOSCHUK, SHARILYN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31761 | 7870103014 | BAGNATO, VINCENZO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31762 | 8906293222 | PETERS, MANFRED | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 31763 | 38086 | HIGHTOWER, JOHN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31764 | 39070 | FORD, PHILOMENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31765 | 8404778178 | BLANC NOIR AB | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31766 | 1023353 | WILLIAMSON, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31767 | 34048 | OPEN DOOR CHRISTIAN SCHOOLS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31768 | 7250003653 | EPPING CHARGRILLED CHICKEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31769 | 8700470310 | NUTH, DAGFINN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31770 | 38596 | SPARROW, TYRONE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31771 | 39526 | RAWLINS, LARRY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31772 | 8402458830 | ANDREE, HARRIET | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31773 | 1666589 | VILLARREAL, JANET R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31774 | 8702051472 | JENSSEN, EIRIK ALMAR | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31775 | 8103449460 | JENS JUUL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31776 | 35691 | JOYCE, DARRELL B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31777 | 38620 | TOTH, ANDREW L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31778 | 494032 | MARKOV, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31779 | 8103339091 | PEDERSEN, TOM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31780 | 8003553677 | OOIJEK VAN, PETER | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31781 | 7600231868 | TARDY, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31782 | 60620 | SLAVIN, FRED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31783 | 1025366 | GARROW, NATHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31784 | 1696803 | PREPOUTSE, VASILIKI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31785 | 41440 | CARTER, KWESI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31786 | 692018 | BERNATOWICZ, LYNN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31787 | 7800061313 | CARMELO, GENNARO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31788 | 34105 | AGAPE FELLOWSHIP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31789 | 8904265240 | NACHBAUER, OLGA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31790 | 491816 | BLANTON, CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31791 | 568614 | HARPER, BRENADETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31792 | 683521 | JOHNSON, NICOLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31793 | 7000217695 | HOEFER, ELISABETH | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31794 | 1026239 | MENG, PHIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31795 | 566157 | BARAJAS, ISAIAS & IRMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31796 | 36512 | DARBY, SEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31797 | 8402700990 | ANDERSSON, RONNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31798 | 39977 | LOVE, JAMES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31799 | 8906156675 | HELMES, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31800 | 8404509288 | WESTERLUND, JOHANNA | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31801 | 680016 | CLEMENTS, FERNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31802 | 7000202077 | TEAM TELCO | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31803 | 1025827 | HERNANDEZ, GAMALIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31804 | 7250204046 | CHRISTOFILAKIS, BILL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31805 | 1026199 | HEFTEL, TERRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.16 | 9.16 | 0 | 0 | 0 | 0 |
| 31806 | 35103 | SUTTON, KENNETH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31807 | 36071 | WHERRY, GRAYLIND R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31808 | 8402709950 | SANDSTROM, JONAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31809 | 34566 | TRUSTEES M.E. CHURCH CITY AND PRECIUS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31810 | 8403505590 | ENGSTEDT, MARIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31811 | 1916769 | PROTSENKO, ANDREY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31812 | 48124 | PAYNE, KEITH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31813 | 8702131366 | NIELSEN, JEANETTE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31814 | 1017687 | MAGLOIRE, WENDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 16.62 | 116.62 |
| 31815 | 7250003059 | SERAFINI, KIM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31816 | 43394 | BRILLMAN, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31817 | 560870 | NORRIS, CAROLYN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31818 | 562477 | PARKHILL, KIMBERLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31819 | 560693 | BOUDTA, STEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31820 | 559827 | LEBER, HAROLD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31821 | 46648 | GREGORY, SHERYL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31822 | 44228 | BETHEL UNITED METHODIST CHURCH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31823 | 8403432730 | NYBERG, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31824 | 8002711570 | KOEKOEK, ZWANETTE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31825 | 48679 | GORGES, RODNEY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31826 | 7250003005 | YAMAN, ATILLA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31827 | 8906460136 | VOELKNER, JOERG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31828 | 1017314 | PETERS, ETHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31829 | 44758 | WALKER, ROBERT C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31830 | 559038 | HAMS, JOHN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31831 | 679942 | RAKLEY, JOAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31832 | 8700835110 | TERO J MAJURI | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31833 | 8906270230 | BAUR CLAUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31834 | 678182 | GERTH, ERIK N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31835 | 43421 | LEVY, FRANK M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31836 | 563115 | KING, CLIFTON C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31837 | 8404538275 | SOEDERBERG, SVEN ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31838 | 45006 | NEAL, MAXCIE O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31839 | 7670318405 | FERREOL, MARC ANDRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31840 | 8906154903 | MIELS, BURKHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31841 | 680079 | COOPER-BEY, BARBARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31842 | 682861 | PETERSON, KARL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31843 | 683763 | CANNON, DEREK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31844 | 8700788580 | SVENDSEN, TOMMY | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31845 | 7300014841 | DE BEAUVESER, RAYMOND JR | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31846 | 7250002818 | LEE, HAZEL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31847 | 7250002683 | KIVIMAKI, HENRY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31848 | 8404467725 | LINDGREN INGELA, LINDGREN CONNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31849 | 8700180510 | SANDVIK, GRETE WANG | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31850 | 38923 | MASON, MALCANEE U | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31851 | 8906156867 | WUERTEMBERGER, KLAUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31852 | 8906485356 | LEUTENBERG, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31853 | 44627 | TOMCZAK, SANDRA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31854 | 561166 | PHAN, LINH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31855 | 562454 | ERVIN, CHERYL N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31856 | 8404523561 | KARLSSON, MARCUS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31857 | 48077 | HARDI, ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31858 | 8906291424 | SCHAEFER, MICHAEL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31859 | 8906396284 | ALFRED & DOMINIK BAUTZ GBR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31860 | 8906460015 | FELDENS, THOMAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31861 | 1018462 | WRIGHT, LYNETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31862 | 475820 | LEVERAGE POINT L. L. C. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31863 | 564865 | SMITH, JINX P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31864 | 8003749215 | KARAIVANOF BEHHEER B V | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31865 | 566237 | FORBES III, H MILLER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31866 | 64626 | RAINES JR, ARTHUR L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31867 | 7670062668 | DAHBI, TAHRA-SANA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31868 | 8906493253 | WERDER, HILDEGARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31869 | 58363 | HARPER SR, RICHARD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31870 | 59797 | ALLEN, KELLY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31871 | 62217 | LIPSCOMB, RICHARD D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31872 | 8702095542 | JENSSEN, STIG COLLIN | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31873 | 7700202302 | MURPHY, PATRICK | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31874 | 1910317 | RAFFIN, CRESSIDA L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31875 | 663811 | LAMMERS, JESSICA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31876 | 8906216437 | IMMOB ANJA TOBER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31877 | 1054592 | LEDEZMA-WICHAPOOL, DESIREE & JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31878 | 8404207120 | JOHANNESSON, ANDERS | SE | 0 | 0 | 0 | 0 | 0 | 479.18 | 479.18 | 0 | 0 | 0 | 0 | 0 |
| 31879 | 594106 | CRAWFORD, MICHELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31880 | 8404619541 | BERGSTROEM, ANNA-CHARLOTTE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31881 | 662301 | CHAPMAN, BRANDIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31882 | 61336 | KJM AND COMPANY LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31883 | 61821 | LORD, LAWRENCE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31884 | 8906151224 | LORENZ, GERD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31885 | 8906156335 | MARTIN, SIMONE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31886 | 7800008546 | ROTTENSTEINER, KARL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31887 | 8003610890 | GAJADHAR, SUDESH KOEMAR | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31888 | 1052722 | HUFFMAN, ANTOINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31889 | 8905955600 | SCHMELZER, UNDINE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31890 | 64916 | LOADHOLT, MAURICE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31891 | 397306 | BARKER, CLYDE & SHYLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31892 | 401787 | KENTON, NANCY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31893 | 8906213940 | DUDDA, ANDRE | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31894 | 8906214276 | DOERING, RAMONA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31895 | 8906300544 | GELER, REINHARD | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31896 | 64529 | CORKRAN, PHYLLIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31897 | 1055093 | MCCOY, ORAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31898 | 59207 | PEARSON, LINDA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31899 | 58329 | JONES, MAE T AND CHARLIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31900 | 64029 | FORGENIE, RENEE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31901 | 64265 | NOVAK, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31902 | 1050853 | GARCIA, TARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31903 | 61656 | NEEDLEMAN, ARNOLD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31904 | 62601 | BERKO-BOATENG, JUSTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31905 | 477111 | BOWEN, THERESA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31906 | 593400 | KNIPPERS, CAROLYN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31907 | 8103327083 | HARDING, JENSEN MALU | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31908 | 8882806096 | RAZIL, MOHAMMAD NASSER | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31909 | 58781 | ESHELMAN, RAYMOND M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31910 | 60723 | KUCHTA, KATHIE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31911 | 1732527 | JORDAN, DAVID M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31912 | 8906311037 | THEUERGARTEN, JOERG | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31913 | 8402532580 | JIRLEN, SONNY | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31914 | 35409 | ABS ACCOUNTING & TAX SERVICES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31915 | 8906156808 | GUETH, ANDREAS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31916 | 34406 | BELTON, ZACHERY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31917 | 7250003392 | | 1 AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31918 | 8003856968 | KARAMOY, ANDRIE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31919 | 397095 | READ, SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31920 | 1633294 | ISENSEE, GERALD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.17 | 13.17 | 0 | 0 | 0 |
| 31921 | 8203006262 | LAURIALA, HELENA | FI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31922 | 7670704545 | ROUGY, SYLVIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31923 | 41310 | BART III, ROBERT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31924 | 8906302124 | HUPPERTSBERG MEHLING, ANGELIKA S | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31925 | 693122 | MINOR, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31926 | 8103454242 | KRISTIANSEN, BO | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31927 | 40275 | LOCKETT JR, GEORGE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31928 | 37889 | WISE OWL ASSOCIATES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 |
| 31929 | 566242 | COPE, ELISA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31930 | 7250003698 | S.&M. AGENCIES PTY.LTD. | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31931 | 492784 | HERNANDEZ, INGRID A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31932 | 493119 | DIAS, GAIL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31933 | 40872 | GAYNOR, CLARKE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31934 | 8103378832 | KUDSK, KARL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31935 | 1023717 | SANDERSON, REBECCA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31936 | 7200005699 | WARCABA, PAUL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31937 | 1024719 | ROSE, BONNIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31938 | 478160 | PINDER, COLIN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31939 | 691392 | RAMOS, MICHAEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31940 | 688536 | SMITH, RENEE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31941 | 565425 | ZWICK, MICHAEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31942 | 8003581346 | JOEMAN, FERIED | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31943 | 56523 | HUNT, DANIELE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31944 | 61890 | SMALL, B SHARITA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31945 | 8906152765 | SCHEIBNER, KLAUS | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31946 | 662324 | ARNOLD, BRIAN & TRISHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31947 | 8906435816 | WEISHEIT, STEFAN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31948 | 34778 | MCRAE, CARL H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31949 | 35279 | FSUF ANNUAL FUND | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31950 | 567700 | VANFLEET, JILLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31951 | 40684 | CHAVALLO, HILDA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31952 | 566215 | HOOPER, SAMMY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31953 | 687638 | BARIL, MAURICE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31954 | 40289 | OSWALD, RICHARD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31955 | 8906259365 | RADICK, KARL | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31956 | 7250003495 | THE BUSINESS VOICE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31957 | 36264 | COURSEAULT, SASHENNE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31958 | 8700704520 | LANGHUS VIDEO KIOSK | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31959 | 565489 | SWINDLE, LINDI J AND OTIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31960 | 8906209444 | TEMM, ULRICH | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |