| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31961 | 36307 | COST, CURTIS E | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31962 | 810325871 | JILSOE, BENTE AND RENE | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31963 | 7400523761 | VIDOVIC CONSULTING | CH | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31964 | 38307 | BARNUM, KAREN R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31965 | 592568 | JACOBS, JARED W | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31966 | 565597 | ANDERSON, JENNIFER K AND EARL | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31967 | 1813009 | SARCIONE, WILLIAM N | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31968 | 1839510 | SABBAGH, PETER J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31969 | 1838924 | DOLLOFF, CRAIG C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31970 | 1838934 | JIMENEZ, DANILO | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31971 | 1841297 | REESE, CHRIS R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31972 | 1841779 | BREINER, KRISTOPHER M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31973 | 1812446 | PALAU, JORGE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31974 | 1811778 | DOTSON, NICOLE M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31975 | 1839605 | LARSEN, RONNI M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31976 | 1840676 | EVERETT, CATHERINE E | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31977 | 1940324 | MILLARE, GARY J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31978 | 8170046583 | REAL MARKETING | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31979 | 1812833 | ROBERTS, OWEN J | CA | | 0 | 0 | 0 | 0 | 0 | 15.75 | 15.75 | 0 | 0 | 0 | 0 |
| 31980 | 1819269 | WILLERTON, CYNDI | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31981 | 1841692 | SENKOWSKI, STANLEY R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31982 | 1940294 | MEMORY, DONNA M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31983 | 7800330728 | DE FALCO, ROBERTO | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31984 | 1840390 | HALBASCH, JERRY L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31985 | 7670054338 | N CHO, ALBAN | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31986 | 7200310905 | SEQUEIRA, KEN | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31987 | 8103490903 | MBJ MUSIK | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31988 | 7600781669 | GRENECHE, ALINE | FR | | 0 | 0 | 0 | 0 | 0 | 9.42 | 9.42 | 0 | 0 | 0 | 0 |
| 31989 | 1842044 | CARTER, MACKENZIE F | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31990 | 1839286 | MURATORE, CHRISTINA A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 |
| 31991 | 1839102 | ESPINOZA, VERONICA M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.02 | 14.02 |
| 31992 | 7370128181 | GARCIA PUERTA, MARIA DOLORES | ES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.71 | 15.71 |
| 31993 | 1838901 | FRANCO, SCOTT A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31994 | 7670557525 | TESTUT, PASCAL J | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31995 | 1841260 | ROANHOUSE, JIM | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31996 | 1817313 | CARR, SHARYN Y | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31997 | 1812308 | APPLEBAUM, MARY LOUISE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31998 | 7600831504 | ICHOUANE, HAMAD | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31999 | 8170046443 | BOISEN-THØGERSEN, CAROLINE | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32000 | 1839985 | AGHA, RAZA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32001 | 1840426 | ARTE-HOWELL, BECKY A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32002 | 1840178 | MATZANKE, SHARON | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32003 | 1840626 | HERNANDEZ, CHARLES A | US | | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 0 | 0 | 0 |
| 32004 | 1841526 | SKIVER, GEOFFREY S | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32005 | 1841508 | BARRERA, GONZALO F | ES | | 0 | 0 | 0 | 0 | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 |
| 32006 | 1839904 | FORD, SHANTE L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32007 | 7370156001 | CASTANO MALDONADO, PABLO | ES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 32008 | 1846240 | TAYLOR, IRENE F | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32009 | 1839127 | LOWREY, DAWN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32010 | 1812356 | JONES, BETTY C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.16 | 15.16 |
| 32011 | 1840846 | WILLIAMS, GARY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32012 | 7670578694 | DA COSTA, PEGGY | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32013 | 1812503 | LARSON, NAOMI A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32014 | 1841261 | ARMSTRONG, KIMBERLY A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32015 | 7670654342 | BARADJI, HATOUMATA | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32016 | 1815663 | GARDNER, SUSAN L | US | | 0 | 0 | 0 | 0 | 0 | 13.85 | 13.85 | 0 | 0 | 0 | 0 |
| 32017 | 1812413 | CHANDLER, CHARITY C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32018 | 1815174 | DORLAND, ERIC L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32019 | 1814538 | KITHCART, GREGORY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32020 | 8170037971 | FOREVER W/ TINA ODEGAARD | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32021 | 1813325 | CASASSA, LORENA A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32022 | 1843763 | KYLO, ANNDREYEA T | CA | | 0 | 0 | 0 | 0 | 0 | 13.14 | 13.14 | 0 | 0 | 0 | 0 |
| 32023 | 7600792224 | GUYOT, DANIEL | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32024 | 1810818 | CASTRO, FABIAN D | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32025 | 1814124 | HIGGINS, THAD A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32026 | 7670557245 | GHERIBI, FATMA | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 321.4 | 0 | 321.4 |
| 32027 | 1810788 | LEE, JOYCE A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32028 | 1810693 | ALEGRE, BRANDO | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32029 | 1810649 | BURGART, LARRY | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32030 | 1817643 | PALOMO, KRISTINA M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.9 | 15.9 |
| 32031 | 1839250 | BURROUGHS, ROBERT T | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32032 | 1839839 | STALEY JR, RONALD | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32033 | 1818128 | NISSIM, RENE N | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32034 | 1812345 | DERY, MARK A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32035 | 1812574 | EKSTEEN, MICHAEL B | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32036 | 1816993 | ALMEIDA SR, JOSE L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32037 | 1810958 | JOHL, MARGARET P | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32038 | 7370159785 | REI BERMUDEZ, ANTONIO | ES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32039 | 1810855 | CROSBY III, VINCENT H | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32040 | 1819681 | CARROLL, NANCY L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32041 | 1810770 | GARCIA, SILVESTRE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32042 | 1818053 | PORTELANCE, ANTOINE | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32043 | 8870116780 | GRANGER, LEWIS | GB | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32044 | 1818208 | BUI, TAN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32045 | 7370110901 | LOPEZ GONZALES, FERNANDO | ES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19.36 | 19.36 | 19.36 |
| 32046 | 7800297485 | DI MARZO, ANTONIO | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32047 | 1812639 | PARRY, SCOTT B | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.56 | 14.56 | 14.56 |
| 32048 | 7670652658 | AGNIEL, MARTIN | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32049 | 1810853 | DISEMBOQUE DEVELOPMENTS LLC | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32050 | 1842118 | LIPAT, JULIO D | US | | 0 | 0 | 0 | 0 | 0 | 571.38 | 19.48 | 590.86 | 0 | 0 | 0 |
| 32051 | 7300074763 | ALVAREZ DIEGO, JOSE ANTONIO | ES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32052 | 1841894 | HOWARD, BRIAN S | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32053 | 1816974 | SAMMY HOPKINS, FLORA HERNANDEZ OR | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32054 | 1838829 | TOWNE, JEANETTE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32055 | 1840572 | ABRAZALDO, ARIEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32056 | 1841429 | TIWARI, PARVEEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 22.87 | 22.87 | 0 | 0 | 0 | 0 |
| 32057 | 7670652431 | BASSET, ANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32058 | 1841915 | BEVERFORD, DEMETRIUS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32059 | 1815143 | FENNELL, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32060 | 1839479 | RINGGENBERG, PAMELA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.58 | 14.58 | 0 | 0 | 0 | 0 |
| 32061 | 1810373 | IBARRA, GRABRIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32062 | 1839481 | BRAXMEYER-DODGE, SHELLIE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32063 | 1812318 | EYSERBECK, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32064 | 1817383 | ALVARADO, SERGIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32065 | 1840166 | BENSON, DENNIS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32066 | 1810374 | GRAVEL, JOCELYNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32067 | 1840744 | IVANYUK, ANDREY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 | 0 |
| 32068 | 7670514828 | BENOIT, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32069 | 7670516108 | BUFFARD, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32070 | 7670559806 | BRU, AURELIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 0 | 192.84 |
| 32071 | 1817503 | PREVETTE, DARRELL V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32072 | 7670652885 | PROUVEUR, EMILIE M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32073 | 1813113 | DELMAR, MARIESSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 0 | 192.84 |
| 32074 | 1951676 | UY, EDWIN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32075 | 7670553147 | FOLLY, MICHAEL ANGE ADADE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32076 | 1840385 | RILEY, TERESA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32077 | 8870121603 | SATHIARAJ, JUDE R | GB | 0 | 0 | 0 | 0 | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 |
| 32078 | 1841178 | HENSON, GILBERT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32079 | 1842081 | GARAY, JOSE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32080 | 1842086 | KEDZIERSKI, MARGO KIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.86 | 16.86 | 0 | 0 | 0 | 0 |
| 32081 | 1816650 | LEACH SR, BRIAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32082 | 1815405 | BOLINGER RADWAN, KRISTEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32083 | 7670578041 | CHOPIN, GERARD A | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 | 0 |
| 32084 | 1834905 | PANTOJA, MANUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32085 | 1831579 | POQUIZ, KELLY ANNE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.81 | 16.81 |
| 32086 | 1832275 | O DALY, STEVEN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32087 | 1832501 | OTTAVIANI, LOUIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32088 | 7670532547 | CALVIN, AGNES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32089 | 1832981 | KNESTRICK, FORREST | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32090 | 1833868 | SNOWDEN, JAMIECA Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32091 | 1832053 | TK GROUP LTD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32092 | 1832990 | MOTTA, CARLO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32093 | 1949759 | STRANDE, ALEKSANDER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32094 | 1833736 | LEE, STEVEN B | US | 0 | 0 | 0 | 0 | 0 | -.75 | 0 | 0 | 0 | 0 | 100 | 100 |
| 32095 | 7670575465 | ALGANS, EDITH M | FR | 0 | 0 | 0 | 0 | 0 | .75 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32096 | 1832956 | HARRIS, LATOYIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32097 | 1831341 | LYONS, LYNDA J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32098 | 1831412 | COSME, JEANNINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 20.65 | 20.65 | 0 | 0 | 13.86 | 13.86 |
| 32099 | 7600790579 | DIMINO, ALINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32100 | 1833719 | COUTURE, MAGALIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 95.84 | 0 | 95.84 |
| 32101 | 1833954 | CARRILLO, ISABEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32102 | 1834207 | HENDRON, THOMAS W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32103 | 7600720820 | CATANIA, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32104 | 1832566 | SIMARD, RUNE AND LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32105 | 1834797 | RODWAY, DAVID J | US | 0 | 0 | 0 | 0 | 0 | 0 | 19.59 | 19.59 | 0 | 0 | 0 | 0 |
| 32106 | 1833683 | PERRY, DANIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32107 | 7670574131 | SAKO, SADIO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32108 | 7370110861 | FERANDEZ HERREIRA, BLANCA MARIA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32109 | 8070027214 | BIERINGA SPAKMAN, TINEKE | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.14 | 57.14 | 0 | 57.14 |
| 32110 | 1834818 | EDMUNDSON, DAVID W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32111 | 1832445 | MASON, WENDY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32112 | 1834068 | FOUNTAIN, DANIEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 |
| 32113 | 1831547 | ROGERS, TERENCE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32114 | 1832458 | SCHMIDT, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32115 | 7600794553 | MINARY, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32116 | 1833142 | WRIGHT, BERT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32117 | 1831392 | COLE, DONNA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32118 | 1834578 | MOSELEY, LOUIS F | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 |
| 32119 | 1834117 | SMITH, JEFF D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32120 | 1832237 | EVANS, NICHOLAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32121 | 1832466 | JONES, NICHOLAS A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32122 | 1950260 | LETOURNEAU, MARIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32123 | 1832474 | VANDERWAL, ADAM R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32124 | 1833661 | DELAY, JANE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 0 | 0 |
| 32125 | 1833862 | DINARDO, KATHLEEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.11 | 15.11 |
| 32126 | 7670574339 | BILLON, CATHERINE M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32127 | 1832257 | MILLS, CHRISTOPHER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32128 | 7250180579 | HASANI, ARBEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32129 | 1833739 | TODD, JAMES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32130 | 1833855 | HOLMES, LISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32131 | 1835927 | GEYER, JOHN F | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.92 | 13.92 |
| 32132 | 1838143 | LIARAKOS, LEON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32133 | 7800328876 | PONTECORVI, FABIO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32134 | 1835893 | COUSINS SOLUTIONS | US | 0 | 0 | 0 | 0 | 0 | 214.27 | 214.27 | 0 | 0 | 0 | 0 | 0 |
| 32135 | 1835678 | REIMER, DEBRA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32136 | 7670651443 | FINKELSTEIN, GERARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 | 0 |
| 32137 | 7670636918 | MOURET, RENEE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32138 | 1837944 | BELISLE, DOUGLAS R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32139 | 7170100806 | DA SILVA, JOSE AUGUSTO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32140 | 1838203 | FEENEY, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32141 | 1833047 | PALACIOS, RUDDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32142 | 7670576253 | NGUYEN, WILLIAM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32143 | 7670577531 | BAYE, LENAIC | FR | 0 | 0 | 0 | 0 | 0 | 599.95 | 599.95 | 0 | 0 | 0 | 0 | 0 |
| 32144 | 7370101387 | SANTOS BUIDE, MARTA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 0 | 192.84 |
| 32145 | 1837735 | SWEENEY, JACQUELINE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32146 | 1838204 | FUGATE, JANET R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32147 | 7250181958 | HAMENCE, FAYE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32148 | 1835950 | METZGER, LYNN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.13 | 10.13 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32149 | 1836151 | WHITING, JOSEPH S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32150 | 1836863 | J & M RESOURCES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32151 | 1835310 | RUSSELL, JOANNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32152 | 1835312 | GAGNON, MARTIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11.12 | 11.12 |
| 32153 | 7950181956 | HASWELL, AARON K | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32154 | 1838531 | HIGDON, JOSEPH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32155 | 7300081119 | REQUEIJO CORTINAS, ERUNDINA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32156 | 1170096880 | BASTOS, MARIO SANTOS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32157 | 7250180347 | CRISPE, TABATHA J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 23.47 | 23.47 | 0 | 0 | 0 | 0 |
| 32158 | 7600796366 | RODRIGUES, AMARILDO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32159 | 7250167112 | URBANSKI, CHRISTINE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.64 | 9.64 |
| 32160 | 8170048244 | CHRISTENSEN, CHALOTTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32161 | 1835822 | KREITENBERG, CLAUDIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32162 | 1835833 | HILLIARD, RUDYARD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.64 | 14.64 | 0 | 0 |
| 32163 | 8870105142 | GONO, FAITH | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32164 | 1837695 | COX, NATALIE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32165 | 8870104147 | MAPHOSA, HILDA H | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32166 | 1835671 | NAULT, DAVID R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 178.47 | 178.47 |
| 32167 | 7250182713 | NONYANE, LYNDAL C | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.85 | 13.85 |
| 32168 | 1835543 | BROWN, MONTE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32169 | 1835574 | CROSSLAND, TIM W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32170 | 1837666 | ROBERTS, MICHAEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32171 | 1946808 | MEGZARI, SAMMY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.02 | 16.02 |
| 32172 | 1836075 | POLICARPIO, ANGELA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32173 | 1836081 | CANTON, EDMUNDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32174 | 1836774 | EPPING, ANGELA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32175 | 1836780 | FLEMINGS, LEILANI N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32176 | 1833804 | OBRIEN, ALICIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32177 | 1837659 | HUTCHINSON, ANDREW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32178 | 1843794 | CRANE, DEVON F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32179 | 1843969 | SZYCZEWSKI, SONIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32180 | 7370126282 | BERMAN, NELIDA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32181 | 8870121800 | SRIKARASARMA, SOMASKANDA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32182 | 1844853 | DONOHUE, VINCENT P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 400 | 0 |
| 32183 | 1846208 | HENNESSEY, RAYMOND M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.13 | 13.13 |
| 32184 | 1845628 | KIM, YOON SUK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32185 | 7670554200 | SALHI, JAMAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32186 | 1806500 | ARENAS JR, MANUEL B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32187 | 7670652812 | SMIDA, ENISSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32188 | 8870104044 | TELFER, DORIS M | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32189 | 1843341 | KEHOE, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32190 | 7670646307 | BROSSAR, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32191 | 1844325 | CASSAVOY, JULIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32192 | 7600768967 | RODRIGUEZ, JEANINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.21 | 13.21 | 0 | 0 | 0 |
| 32193 | 1842403 | HASHWAY, MARK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32194 | 7670642635 | DESCHAMPS, MONIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32195 | 7670579347 | CHARMASSON, MURIEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32196 | 1952486 | BOCKWOLDT, JAMIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32197 | 1843597 | GONZALEZ, HIRAM I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32198 | 1843804 | SIKES, BARB J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32199 | 1831963 | OLINSKI, TINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32200 | 1845668 | DALGAARD, LISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32201 | 1841167 | ERICKSON, ALEX W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.84 | 13.84 | 0 | 0 |
| 32202 | 1840062 | ARELLANO, MANUEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32203 | 1842796 | CHENES, CATHERINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32204 | 1840488 | SULLIVAN, PATRICIA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32205 | 1840689 | SAUCIER, JACQUELINE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32206 | 1841341 | RAGSDALE, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 6.43 | 186.41 | 0 | 0 | 0 | 16.45 | 16.45 |
| 32207 | 1838988 | PINI, JEFFREY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32208 | 1841828 | SUING, KELLIE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 0 |
| 32209 | 1642078 | FORBES, RAY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32210 | 1640085 | ROSSI, GINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32211 | 1840930 | BIONDO, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32212 | 1843275 | ROSE, LINDA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.84 | 13.84 | 0 | 0 |
| 32213 | 1841843 | BRENNAN, LEVI T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32214 | 1841171 | LAMOREUX, JOHN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32215 | 1949879 | DIXON, NICHOLLE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32216 | 1843509 | ADZA, KOFI P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32217 | 7670653188 | PESCATORI, TANGUY M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32218 | 8870092977 | LOUGHRAN, MALACHY | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32219 | 1845337 | AUTRY, CULLIS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32220 | 1843526 | HIRSCH, DANNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32221 | 1842340 | THURSTON, CHARMELLE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32222 | 1842586 | DUCHESNE, FRANCOIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32223 | 8870103017 | GUEST, GRAHAM K | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32224 | 7300074881 | GARCIA GIL, NICOLAS | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32225 | 1831710 | ACOSTA, JIMMY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32226 | 7250177389 | LASANCE, ROBERT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32227 | 7370124604 | LARA OSUNA, MANUEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11.54 | 11.54 | 0 | 0 |
| 32228 | 1846151 | ROCHA, LISA H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32229 | 7250185363 | HAMADE, BILAL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.38 | 10.38 |
| 32230 | 7250181200 | SCHWARXER, CHRISTOPHER | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32231 | 1845859 | JAMAL, YAMIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32232 | 8170048264 | DOGAN, CANAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32233 | 1834753 | HERNANDEZ, RUTH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32234 | 7670653157 | GOMEZ, ALEXIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32235 | 7670560148 | BENABDELKADER, ROMAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32236 | 1833089 | WEBERLING, SERGIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32237 | 7670579167 | CHAMARD, LUCIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32238 | 7400601452 | THERAULAZ ZIBLIM, ANNELYSE | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32239 | 1833104 | HICKS, DAVID AND DEBBIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32240 | 7600800374 | RICHARD, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32241 | 1834032 | COX SR, JOHN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32242 | 7670574240 | DEGEUSE, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32243 | 1832187 | AGEE, WESLEY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32244 | 1832416 | ROYALEITY GLOBAL TELECOMMUNICATIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.78 | 16.78 | 0 | 0 | 0 |
| 32245 | 7670654543 | GATINEAU, STEEVE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32246 | 1951112 | KENNEDY, KELVIN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32247 | 1832836 | RITCHIE, STEPHEN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32248 | 1842661 | BARTLET, JEFFERY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32249 | 1845955 | CHENOWETH, ALISHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32250 | 7670649227 | DELARUE, MIKAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32251 | 1843617 | PEREZ, JOSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32252 | 7250214133 | NARAYAN, SAT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32253 | 1843827 | CAMMACK, RANDALL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32254 | 1950913 | CRAMPTON, PAUL F | US | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 0 | 100 | 0 | 100 |
| 32255 | 7600797651 | YVON, CAROLINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32256 | 1845438 | LAROCCO, SHANNON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32257 | 1842431 | JAMES, FRANK R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32258 | 7670582069 | GUYOT, JEREMY F | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32259 | 1842436 | CARAANG, ANNE FRANCES V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32260 | 1843883 | MCCARTHY, SHAREN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32261 | 8770034075 | HELL, INGER JOHANNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32262 | 7370119564 | PERAL HERNANDEZ, AGUSTIN | ES | 0 | 0 | 0 | 0 | 0 | 20.34 | 20.48 | 0 | 0 | 20.34 | 20.34 |
| 32263 | 1842683 | EVANS, JASON W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32264 | 1843841 | HARNESS, SARAH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32265 | 7670580979 | SANCHEZ, LEATITIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32266 | 1845481 | GUERRA, DELMA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32267 | 7600793919 | HIPKEN, CHRISTEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32268 | 1845251 | AUGER, MATHIEU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32269 | 1843425 | DONOVAN, STEPHEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.1 | 13.1 |
| 32270 | 1839847 | SAVANTE, NICHOLAS F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32271 | 1842432 | HAIGH, GLORIA S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32272 | 7670648176 | MOEGNE, SOULAIMANE | FR | 0 | 0 | 0 | 2.14 | 0 | 190.7 | 192.84 | 0 | 512.1 | 514.24 | 514.24 |
| 32273 | 1780292 | GORDON, SCOTT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2.13 | 0 | 0 | 0 |
| 32274 | 7670514533 | BARBIN, DANIELLE V | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32275 | 1777478 | WILKINS, JOYCE I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32276 | 1944113 | STOKAN, DEBBIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 32277 | 1779081 | BELL, AUSTIN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.23 | 14.23 |
| 32278 | 1779414 | WISHENGRAD, SHARI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32279 | 1779749 | OSMENT, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32280 | 1780403 | POLING, GARY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32281 | 1780639 | DILLON, MIKE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32282 | 1779068 | GONZALEZ, ELIZABETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32283 | 1825667 | MEIKLE, DAVID J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32284 | 1777475 | CALIMLIM, ARIEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.77 | 0 | 0 | 0 | 0 |
| 32285 | 1822673 | LIKES, JOLENE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.77 | 0 | 0 | 0 | 0 |
| 32286 | 1824202 | BYRD, DEBBIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32287 | 1820153 | STRODE JR, JAMES M | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.61 | 0 | 0 | 0 | 0 |
| 32288 | 7670560785 | WATIER, GUILLAUME | FR | 0 | 0 | 0 | 0 | 0 | 16.61 | 0 | 0 | 0 | 0 | 0 |
| 32289 | 1944076 | COOMBS, DREW C | CA | 0 | 0 | 0 | 0 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 32290 | 1820693 | NGUYEN, DON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32291 | 7670649113 | VERGER, MARC | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 32292 | 1821302 | RYAN, DAVID L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32293 | 7250167425 | MCGUINESS, GRAHAM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32294 | 1825332 | LOVATO, GENEVIEVE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32295 | 1775873 | BERNAL, MARY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.53 | 13.53 |
| 32296 | 7170101146 | SILVA LOPES, TERESA MARIA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32297 | 1776278 | STEVENS, MATT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32298 | 7600741321 | SOTTILE, DANIEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43.64 | 43.64 |
| 32299 | 1779654 | COON, KATHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32300 | 1780568 | ELLIOTT-ALLEN, ANNE C | CA | 0 | 0 | 0 | 0 | 0 | 16.36 | 16.36 | 0 | 0 | 0 | 0 |
| 32301 | 1776298 | ECHEVARRIA, LUIS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32302 | 1777418 | ST-JACQUES, TANIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32303 | 7600769127 | PIETERWAS, MARIE REINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32304 | 8404751323 | VARDSTROM, NIKLAS | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.28 | 17.28 |
| 32305 | 7670514385 | BOREL, SYLVIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32306 | 1780326 | EVANS, GARY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32307 | 1823733 | SULLIVAN, COLEEN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32308 | 7670649770 | PELAGO, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32309 | 7670515899 | POIRE, JULIEN L | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32310 | 1775738 | KASOM, KOT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32311 | 1775793 | FENDON, DON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32312 | 1776349 | XU, YULIN | US | 0 | 0 | 0 | 0 | 0 | 13.63 | 13.63 | 0 | 0 | 0 | 0 |
| 32313 | 1778728 | RATHLOU, PAMELA H | US | 0 | 0 | 0 | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 0 | 0 |
| 32314 | 7370150401 | PARRAGA ROMERO, FRANKLIN JOSE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32315 | 8870085037 | SIM, LES J | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32316 | 1776032 | LOPEZ, RUBEN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32317 | 1779938 | ZAUGG, GARY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32318 | 1821102 | BOSS, DAVID L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32319 | 1822495 | JOHNSON, GORDON D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32320 | 1822500 | ROMINGER, LYNNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32321 | 1822928 | HATCHETTE, JOHN D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32322 | 1821491 | PR COMMUNICATIONS SYSTEMS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32323 | 1823348 | BOUDREAU MARTIN / THIFFEAULT SYLVIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32324 | 1824320 | LEARY, SHAUN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32325 | 8170047483 | WARNCKE ANDERSEN, KIM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32326 | 1825208 | BLACK, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 14.68 | 14.68 | 0 | 0 | 0 | 0 |
| 32327 | 1820361 | ZWEIFEL, VELTON K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32328 | 1823723 | BLACKBURN SR, JEFF D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32329 | 7370113201 | FISCHER, ANJA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32330 | 7600835135 | CORFNAT, ERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32331 | 1944216 | MAUGHAN, BRET W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32332 | 1822552 | BEZERRA, IRIS S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32333 | 1822553 | FESTA, JOSEPH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32334 | 7370117721 | DIAZ JIMENEZ, ANTONIO MANUEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32335 | 1824895 | MANDEVILLE, FRAN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32336 | 1820423 | ROCHA, MARIA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32337 | 760794351 | STRADELLA, STEPHANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32338 | 1822561 | GUISINGER, NIGEL T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32339 | 1798258 | LEHFELDT, ERICA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32340 | 1821100 | CAMPO, DAVID L | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.66 | 13.66 | 0 | 0 | 0 | 0 |
| 32341 | 1824254 | DE JESUS, ANGELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32342 | 1780290 | INTERTEK, INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32343 | 8870121177 | MHLANGA, NOMSA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32344 | 1824234 | ELDER, NICOLE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32345 | 8103504915 | KECELI, MUZEYYEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29.43 | 29.43 | 29.43 |
| 32346 | 1820228 | CROUSE JR, JERRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32347 | 1821769 | LAL, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32348 | 7670650305 | FADLALLAH, SOHEIL Z | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32349 | 1821024 | MAYETELA, KETSIA M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 0 | 0 |
| 32350 | 1822823 | GRAZIANI, FABRIZIO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32351 | 1945068 | CAMERO, ANDRES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32352 | 7670565020 | VINOT, JOEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32353 | 7370098109 | CANALS MATAMOROS, JUAN CANALS MATES | | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 100 | 100 | 0 | 0 | 0 |
| 32354 | 1820868 | WILLIAMS-BARKER, CONNIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32355 | 1820898 | RUFFINO, GERALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32356 | 1820913 | REBERT, COLLEEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32357 | 1822184 | ARTZ, ROGER H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32358 | 1822471 | JAVIDAN, SUSAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.56 | 13.56 | 0 | 0 | 0 | 0 |
| 32359 | 7170109908 | CARNEIRO, AMERICO SILVA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 100 |
| 32360 | 1822473 | DRAINVILLE TALBOT, JEAN-SIMON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.79 | 57.79 | 57.79 |
| 32361 | 1822869 | DUBE, MICHELE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32362 | 1822874 | PALMERINI, GINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32363 | 1821331 | PASTORE, ROBIN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32364 | 7670564165 | SALANDINI, JACQUES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32365 | 1722188 | HAMILTON, ROGER K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32366 | 7250164474 | MARTIN BROWN FAMILY TRUST | AU | 0 | 0 | 0 | 0 | 0 | 0 | 10.86 | 10.86 | 0 | 0 | 0 | 0 |
| 32367 | 7770014481 | OKPOLOKPO, HENRY | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32368 | 7670508605 | LE HUI, WANDIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32369 | 1722544 | PEARLSTEIN, RICHARD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32370 | 8870084509 | ADEN, MOHAMMED OSMAN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32371 | 1773313 | ESCOBAR, ESTELLA F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32372 | 1774578 | TURNER, CHRIS AND HANNAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32373 | 1942342 | CHRISTMAS, BATINA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32374 | 7300149698 | NEW PHONE GENERATION SL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32375 | 7170092546 | SANTO, ANDRE SALGUEIRO ESPIRITO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32376 | 7300149698 | COULMIER, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32377 | 7370157959 | DIOP, MOUHAMADOU MANSOUR | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32378 | 7600790967 | SILVA SR, FABIO F | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32379 | 1773332 | FARZAD, BASHIR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32380 | 1773337 | DEV, TUSHAR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32381 | 1943274 | BELLAVANCE, SERGE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32382 | 1766808 | WINFIELD, LINDA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32383 | 1767594 | MORRA, PATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32384 | 7670508405 | FERRIER, MARC A | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32385 | 7670508465 | ROOT, LAURA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32386 | 1766899 | JUKES, STEPHEN W | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 750 | 16.93 | 16.93 | 766.93 |
| 32387 | 8870085045 | CARTER, CLARENCE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32388 | 1773968 | FERNANDEZ, SHERI | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 0 | 0 |
| 32389 | 1773280 | BELL, NORVA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32390 | 1744858 | VEGA ARTILES, MARTINA MILAGROSA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32391 | 7370156494 | LECHER, LISA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.01 | 16.01 | 0 | 0 | 0 | 0 |
| 32392 | 1766559 | AWADALLA, ASHRAF | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32393 | 7250152606 | SABOURIN, WILFRED C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32394 | 1766688 | WARSAME, ABDUL M | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32395 | 8870079740 | SCHNEIDER, PAUL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32396 | 1769190 | HARMON, EVA O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32397 | 1770038 | DOSCHADES, ROBERT E | DK | 0 | 0 | 0 | 0 | 0 | 0 | 13.1 | 13.1 | 0 | 25.44 | 25.44 | 25.44 |
| 32398 | 1766623 | HOWARD, JOHN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32399 | 1766823 | WASHINGTON, SHAKEIA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32400 | 1772048 | ZAKRISSON, BO | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32401 | 8470038123 | COFFEY, ALYSSA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 0 | 0 |
| 32402 | 1773289 | OBIRI, JOSEPHINE M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 43.74 | 43.74 | 0 | 0 | 0 | 0 |
| 32403 | 7670513365 | COURONNE, JACQUES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32404 | 1767881 | TOMAS, JOCELYN D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32405 | 1943522 | PHAPHONXAY, LILY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32406 | 1769216 | BARKOVICH, DAVID J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32407 | 1769217 | HAMMETT, JAMES T | CA | 0 | 0 | 0 | 0 | 0 | 0 | 12.94 | 12.94 | 0 | 0 | 0 | 0 |
| 32408 | 1942753 | SHERIDAN, LORNE G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32409 | 8170054664 | LYNGSIE ANDERSEN, MARTIN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32410 | 7370101902 | PEREZ DE LA CRUZ, CAROLINA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32411 | 1770108 | MARSAN, RON P | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.64 | 16.64 | 0 | 0 | 0 | 0 |
| 32412 | 1777856 | OBIRI, JOSEPHINE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.91 | 15.91 | 0 | 0 | 0 | 0 |
| 32413 | 1778491 | LIU, CATHERINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32414 | 1779536 | STINNETT, KENNETH W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32415 | 1780475 | URIAS, REBECA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32416 | 1780720 | ABOU EZZEDDINE, RAMZI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32417 | 1781030 | BEAUGRAND, KIM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 12.94 | 12.94 | 0 | 0 | 0 | 0 |
| 32418 | 1778227 | NOAD, PAUL A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32419 | 1778515 | SIERRA, HUGO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32420 | 7670643259 | LESTAGE, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.83 | 13.83 | 13.83 |
| 32421 | 1779851 | WALGAMOTT, RUSSELL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32422 | 1772617 | CAPONE JR, ROBERT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32423 | 1777597 | RANKIN, BARBARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.91 | 15.91 | 15.91 |
| 32424 | 1779823 | ROBERTS, WARREN H | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32425 | 1778516 | MAZAS, ABEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32426 | 1780235 | HERMAMDEZ, CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32427 | 1777859 | STARFISH SOLUTIONS INC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32428 | 1779220 | TSOLAKYAN, HAYK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32429 | 1780265 | KLAGES, NICOLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.16 | 13.16 | 0 | 0 | 0 | 0 |
| 32430 | 1945580 | JASON & MARCY GOLDSHLAGER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32431 | 1780272 | SANTOS, JAMES J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.08 | 13.08 | 13.08 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32431 | 7670303652 | DOERLER, CINDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32432 | 1779625 | ROBINSON, DARRYL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32433 | 1781055 | CARRIER, ROSSLYN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32434 | 1778154 | ULLON, ERME | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32435 | 1821608 | BARTLEMAN, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32436 | 1778811 | JOHNSON, DANIEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32437 | 7670648055 | CASANOVA, LAURA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32438 | 1776421 | MANN, TONY AND JANNETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32439 | 1777775 | PRICE, ARNOLD H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32440 | 1778430 | POTITO, ROBERT R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32441 | 1777829 | BASKEVILLE, MINNIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32442 | 1779445 | BROADBENT, DONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32443 | 1776526 | YEARSLEY, LAWRENCE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32444 | 7370157601 | VEIEZ GARAZ, INAKI | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32445 | 1777526 | HARRIS, TRAVAROUS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32446 | 7250171533 | LAM, HENRY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32447 | 1778458 | STASSI, KATHRYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32448 | 7670649161 | BOULAY, OLIVIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32449 | 1779796 | MORSE, MICHAEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.02 | 0 | 0 | 0 | 13.43 |
| 32450 | 1776519 | BOMBARD SR, TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32451 | 1776539 | JOSEPH, MARIE-MIMOSE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32452 | 7300084390 | RELLA BRUM, JAQUELIN ANDREA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32453 | 1778187 | OSULLIVAN, NUALA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32454 | 1779153 | BUSCHE, JOHN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32455 | 1779503 | FINANCE VIE INC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32456 | 1774643 | MARTINS, NEWTON R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32457 | 1945393 | POULIN, SIMON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32458 | 1807023 | RYAN, RICHARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32459 | 1804353 | AUMAN, CHERIE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32460 | 8870081762 | ALFRED, BERLIN MANOJA | GB | 0 | 0 | 0 | 0 | 0 | 97 | 97 | 0 | 0 | 0 | 0 | 0 |
| 32461 | 7800329074 | TREZZA, MODESTINO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32462 | 1802146 | WILLIAMS, KIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32463 | 1802169 | DAVIS, ALESHIA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32464 | 7670647319 | SEXTIUS, MATHIEU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32465 | 1804594 | DENNISON, JOE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32466 | 1805915 | GRAY, JAMIE P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.15 | 15.15 |
| 32467 | 1939911 | DOUDKINA, LIOUBOV | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32468 | 1803823 | THONGDEE, KEERATI J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32469 | 1805933 | GALLAGHER, MICHAEL T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.48 | 0 | 0 | 0 | 13.48 |
| 32470 | 8870095742 | MTHANTI, SIPHO | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32471 | 7000327067 | RAUDNER, ERNST | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32472 | 1800463 | MACHAN, LAURIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32473 | 7670539685 | KADI, ROMAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32474 | 1801428 | HAMZAJ, GEZIMH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32475 | 8770028985 | LIE, BJOERN HENNING | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32476 | 1803893 | ARRANAGA SR, EMMANUEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32477 | 7670550189 | BEGERT, RODOLPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32478 | 1809188 | CASTRO, CRISTOBAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32479 | 1799658 | DONNELLY, SCOTT M | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.05 | 16.05 | 0 | 0 | 0 | 0 |
| 32480 | 1805928 | MCDEVITT, RYAN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32481 | 1801268 | MOSTELLA, HORACE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32482 | 7670526487 | FERDOEL, GUILLAUME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39.64 | 232.48 | 0 | 0 | 0 |
| 32483 | 1940437 | KEANE, BRIAN | CA | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 0 | 0 | 192.84 | 0 | 192.84 |
| 32484 | 1608846 | NAYLOR, BRIEN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32485 | 7670550725 | MARJOLLET, YVES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32486 | 1798628 | BASTAJIAN, ROUPEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32487 | 7670646784 | KANOUTE, ADAMA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32488 | 1806883 | ARIANO, MARIO D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32489 | 1807381 | ARROYO, MARIA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 | 0 | 0 | 0 |
| 32490 | 1808899 | MAYFIELD, LYNDON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32491 | 1809863 | STOKES, C DEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32492 | 1809843 | LUTH, GABRIEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32493 | 7170084607 | GORDALINA RODRIGUES, FRANCISCO JO/PT | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32494 | 1804473 | BROWN, JORDAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32495 | 1805874 | HOYLE, MARY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32496 | 1807414 | ARROYO, ALFONSO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32497 | 1807419 | BOLTON, SHERD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32498 | 7800323900 | BORZA, CAMILLO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32499 | 1798768 | SODERVICK, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32500 | 1939706 | ELIAS, JEFFERSON E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32501 | 1802343 | MCGREGOR SR, PAUL W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32502 | 1795543 | FERGUSON, JUAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32503 | 1802129 | HAYNES SR, SHAWN O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32504 | 7670646653 | CAMARA, MOUSSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32505 | 1807682 | JOCELYN ROY / JESSICA MAILLOUX | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32506 | 1805591 | THOMPSON, ANNIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32507 | 1807626 | FRAZER, DONALD R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32508 | 1802348 | HICKS, MATTHEW J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.1 | 13.1 |
| 32509 | 1804863 | PETERSON, SHIRLEY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32510 | 7809105 | VIALARON, JEROME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32511 | 1799873 | UNRUH, MACKENZIE L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32512 | 1802366 | SCHIMPF, DWIGHT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32513 | 7170113597 | L. P. TEIXEIRA, MARIA FILOMENA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32514 | 1801466 | LAFOUNTAIN, FRANK R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32515 | 1804163 | LYNCH, JAMES V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32516 | 1804056 | SIMON, PAULETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.38 | 13.36 | 0 | 0 | 0 | 0 |
| 32517 | 1807684 | DYER, JAMES D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32518 | 7600796578 | BLANC, DAVE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32519 | 1804924 | HADLOCK, MARTHAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32520 | 1806188 | LE, ALEXANDRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19.06 | 19.06 |
| 32521 | 1798410 | MARKLE, ANDREW B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32522 | 1802508 | SVRCEK, RONNI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32523 | 1804263 | ROMERO, ELOY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32524 | 1804960 | BULLOCK, JEANETTE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32525 | 1941614 | SHAW, LUE ANN H | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 32526 | 1804159 | GEMIGNANI, TENNILLE M | US | | 0 | 0 | 0 | 0 | 0 | 14.66 | 14.66 | 0 | 0 | 0 | 0 |
| 32527 | 1801583 | WHITEHEAD, BONNIE B | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32528 | 1809573 | GREGOIRE, ROBERT W | US | | 0 | 0 | 0 | 0 | 0 | 13.94 | 13.94 | 0 | 0 | 0 | 0 |
| 32529 | 1809128 | WAMSLEY, LINDA M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32530 | 1798168 | STEWART, JIM | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32531 | 1798943 | TASSEY, JEANNETTE | CA | | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 |
| 32532 | 1801533 | BROADBENT, TRAVIS L | US | | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 0 | 0 |
| 32533 | 1801563 | RICO, MARY S | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32534 | 7670543085 | BACH, PASCAL G | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32535 | 1960857 | SINGH, SHERYL L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32536 | 7170097546 | HENRIQUES, JOAO GONÇALVES | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32537 | 1804784 | CASUGAY, ELIZA G | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32538 | 1798678 | GENENDER, MATTHEW A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32539 | 1804057 | FINCHER, GREGORY L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.06 | 13.06 |
| 32540 | 1804730 | RODRIGUEZ, JESUS H | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32541 | 1804744 | LYNCH, ROSHAWN & ANGELIQUE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20.61 | 20.61 |
| 32542 | 1805539 | CABEZAS, CHRISTOPHER M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32543 | 1806049 | CORRENTE, CRISTINA M | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32544 | 1806053 | ARMANO, JOSEPH P | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32545 | 1939474 | BASTIEN, BONHOMME | CA | | 0 | 0 | 0 | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 |
| 32546 | 1807602 | BURRUP, BRUCE W | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32547 | 1801653 | PUJOL, JOHAN | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32548 | 1807546 | SULAM, DAVIT C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32549 | 1807546 | BINGHAM, KIMBERLY D | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32550 | 1837768 | DOWN, NICOLA J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32551 | 1831227 | FARNSWORTH, KARR | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32552 | 1806818 | GOSSELIN, CLAUDE | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32553 | 7670594225 | TOURE, CHEIKH DAVID | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32554 | 1831258 | PELLETIER, CARMEL | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32555 | 1827538 | LOUISSAINT, SAMSON | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32556 | 1827901 | PINI, RAYMOND P | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32557 | 7670645850 | SCHOENLE, CHRISTOPHE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32558 | 1829516 | FONTAINE, NICOLAS | CA | | 0 | 0 | 0 | 0 | 0 | 15.23 | 15.23 | 0 | 0 | 0 | 0 |
| 32559 | 1831233 | NADEAU, MARTIN | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32560 | 7670573510 | CHOUKROUN, STANISLAS | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32561 | 1827508 | GHENA, CAROLYN E | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32562 | 1830490 | NEAL, COLEEN D | US | | 0 | 0 | 0 | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 |
| 32563 | 1830458 | PEPERA, SHALLIMAR | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32564 | 1826341 | BREWER, BRETT | US | | 0 | 0 | 0 | 0 | 0 | 46.11 | 46.11 | 0 | 0 | 10.72 | 10.72 |
| 32565 | 7670569145 | CAMOIN, FLORENCE G | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32566 | 7250179248 | ASHEEN, PAUL M | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32567 | 1827925 | DRYANT, SKYLER L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32568 | 1826351 | GRAVE, ANDREA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32569 | 1828878 | KRASSER, KATRINA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32570 | 8870116785 | MAWODZA, DOROTHY | GB | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32571 | 1830310 | ZELLERS, TED L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32572 | 1600799931 | MLAHAILI, SAYAR | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32573 | 1940254 | BARRY, RON W | US | | 0 | 0 | 0 | 0 | 0 | 16.23 | 16.23 | 0 | 0 | 0 | 0 |
| 32574 | 1822628 | MARDINI, MICHAEL G | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32575 | 1823098 | WEIKEL, NANCY R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32576 | 1823646 | RHYNES, STEPHANIE D | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32577 | 1824595 | LEE, NICOLE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32578 | 1820038 | MCGURREN, ROBERT | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32579 | 1820088 | HYDE, JOVONNAH | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32580 | 1822015 | TEDRICK, SUSAN D | US | | 0 | 0 | 0 | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 |
| 32581 | 1823123 | RYAN, PATRICK J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32582 | 7670566926 | VERNIERES, TRISTAN | FR | | 0 | 0 | 0 | 0 | 200 | 200 | 0 | 550 | 550 | 0 | 550 |
| 32583 | 1940728 | JEFF E. & SUNSHINE A. KERN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32584 | 1829147 | MORTENSEN, CLAYTON K | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32585 | 1821653 | WACH, DANIEL J | US | | 0 | 0 | 0 | 0 | 0 | 13.94 | 13.94 | 0 | 0 | 0 | 0 |
| 32586 | 1829866 | VANNIER, JOHN C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32587 | 1823154 | SPENCER, SUE ELLEN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32588 | 1825003 | BROWN, MARTHA P | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24.18 | 24.18 |
| 32589 | 1823682 | ASHBY, ROBIN M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32590 | 1823684 | THE REAL ESTATE PLACE LLC | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32591 | 1825023 | BEATTIE, NICK | US | | 0 | 0 | 0 | 0 | 0 | 44.82 | 44.82 | 0 | 0 | 0 | 0 |
| 32592 | 7600775060 | DESJARDINS, CELYNE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32593 | 7670646538 | TAGO, CLAUDE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32594 | 7670646064 | CAFFORT, PHILIPPE | FR | | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 32595 | 7250178341 | DEAYTON, ESSEY | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.46 | 9.46 |
| 32596 | 1820511 | CONRAD, JUNE N | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32597 | 1829123 | BARRETO, ENILSON L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32598 | 7370155866 | ASTURIAS RIUS, MARIA ROSA | ES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32599 | 1827843 | WRIGHT, GARTH S | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32600 | 1829298 | PUGA, JOSE F | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32601 | 1829750 | DESOUSA, FRANCISCO A | US | | 0 | 0 | 0 | 0 | 0 | 9.2 | 9.2 | 0 | 0 | 0 | 0 |
| 32602 | 7250179274 | PILLAY, HITENDRA KUMARAN | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32603 | 1826479 | SMITH, RYAN J | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32604 | 1827373 | CRICHTON, DON A | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.32 | 13.32 |
| 32605 | 1829106 | TALBOT, SHELLEY M | CA | | 0 | 0 | 0 | 0 | 0 | 13.35 | 13.35 | 0 | 0 | 0 | 0 |
| 32606 | 1829111 | GERIK, MERI C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32607 | 1831294 | SO, JAY GERALD R | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32608 | 1829120 | SERRANO, SUSAN J | US | | 0 | 0 | 0 | 0 | 0 | 14.35 | 14.35 | 0 | 100 | 0 | 100 |
| 32609 | 1827308 | QUESNEL, ANNIE H | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.85 | 13.85 |
| 32610 | 1829387 | MILLS, EVERETT B | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32611 | 1829962 | TAYLOR, IESHIA C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32612 | 1829985 | TRIAS, JACQUELINE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32613 | 1830189 | MAI, TIEN T | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32614 | 1800023 | BLANDA, ROBERT A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32615 | 1802536 | GELESZINSKI, STASIU S | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32616 | 7670545105 | LEROY, KARINE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32617 | 1804314 | GRAYS, ALLANTE M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32618 | 1805028 | CERVANTES SR, ISMAEL | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32619 | 8970071397 | TAPERLA, EMER | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32620 | 1829265 | EULER, JOLENE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32621 | 1807746 | KAWAKAMI, ELEANOR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32622 | 1830068 | JOHNSTON, JOLEEN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32623 | 1825834 | RAYMON, NORMAN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32624 | 1828985 | LAURITA, JOHN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32625 | 1830556 | DOUVRIS, ANTHONY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32626 | 1825868 | MOREJON, JORGE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32627 | 1825873 | CARBONNEAU, STEVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32628 | 7370123901 | KUTZKEY, TRACY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.55 | 15.55 | 15.55 |
| 32629 | 1825938 | SOLA, SAMUEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32630 | 1829734 | GARDINER, CINDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32631 | 1829691 | HERRICK, JOE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32632 | 1827626 | VICENCIO, STEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32633 | 7370155002 | DIAZ PALACIOS, IBAN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32634 | 1826188 | MONTGOMERY, KELLY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32635 | 1826442 | MALLORY, SEAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32636 | 1826779 | HEBOR, RANDY K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.9 | 13.9 | 13.9 |
| 32637 | 1827733 | POTHIER, SYLVAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32638 | 1829076 | GOMEZ, EMMANUEL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32639 | 1829725 | MCMANUS, SEAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 22.02 | 22.02 | 0 | 0 | 0 | 0 |
| 32640 | 1830387 | GRANT, DIANE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32641 | 1825786 | MENDOZA, MYRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32642 | 1827074 | CHAMPAGNE, WESLEY J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32643 | 1826408 | MAH JR, TONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32644 | 8870114030 | DEWAR, ROBERT | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32645 | 7770022067 | SILVA, MILBERT G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32646 | 7600797518 | PILLOUD, SYLVIE | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32647 | 1884914 | GOMEZ, MIGUEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32648 | 7670616490 | MENIER, NELLY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 28.5 | 28.5 | 0 | 0 | 0 | 0 |
| 32649 | 1883142 | TIANO, ALLISON AND TONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32650 | 8170051769 | GROSS D&K | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32651 | 7670644864 | DIABATE, DIAKARIDIA | FR | 0 | 0 | 0 | 0 | 0 | 115.17 | 115.17 | 0 | 42.85 | 0 | 0 | 42.85 |
| 32652 | 1883356 | EVERS, KATHERINE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.36 | 0 | 13.36 |
| 32653 | 1935587 | BEDNARZ, TOMASZ | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32654 | 1887029 | STEELE, BRITTANY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32655 | 1884959 | MULLINS, ADAM R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32656 | 7800328274 | PACCIANI, ALDO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32657 | 7370144621 | LOPES DUARTE, DJALMA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32658 | 1888005 | MALKIN, NICOLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32659 | 1888920 | FONTAINE, VERONIQUE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32660 | 1888925 | TAN, ILEANOR GUIDA D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32661 | 1886328 | HENTHORN, STEVE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32662 | 7250193454 | LIN, LIANGLIANG | AU | 0 | 0 | 0 | 0 | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 |
| 32663 | 1887008 | SAGA, RICK K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32664 | 7670616837 | DUPAS, CINDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 14.63 | 14.63 | 0 | 0 | 0 | 0 |
| 32665 | 1883215 | ROWLAND, TRACY L | US | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 0 | 192.84 | 0 | 192.84 | 192.84 |
| 32666 | 7670616269 | DARQUI, TARIK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32667 | 1882809 | REJAUNIER, EVELYNE | CA | -66.6 | 66.6 | 0 | 0 | 0 | 477.02 | 479.18 | 0 | 956.2 | 0 | 958.36 | 958.36 |
| 32668 | 1903771 | PEREZ-CHAPA, CARLOS J | CA | 0 | 0 | 0 | 2.16 | 0 | 0 | 16.55 | 2.15 | 0 | 0 | 0 | 0 |
| 32669 | 1884080 | CUSANO, JOSEPH F | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.55 | 0 | 0 | 0 | 0 | 0 |
| 32670 | 1884989 | SOCHA, DENNIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32671 | 7370144042 | MARTIN FERNANDEZ, JESUS MANUEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32672 | 1885472 | RAGAY-SOLIS, GEMMA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32673 | 7670616556 | NKEWA, LESTHEKEDJE E | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32674 | 1882308 | DOYLE, JACK M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32675 | 7600721314 | MICAELLI-LOPEZ, IRENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 17.42 | 17.42 | 0 | 0 | 0 | 0 |
| 32676 | 7770021723 | KEATING, LAURA ANN | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32677 | 1884624 | PAGE, DARRELL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32678 | 7670645232 | PROSPER, ALWYN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32679 | 7170110321 | MARTINS DA SILVA, JOSE MIGUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32680 | 1884138 | PLOUFFE JR, NORMAND G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32681 | 1884358 | AHN, HANNAH J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 17.38 | 17.38 | 0 | 0 | 0 | 0 |
| 32682 | 1883934 | PEREIRA, PAULO A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32683 | 1884157 | HANDY, KIMBERLY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32684 | 1884159 | O HARA, CHRISTINE E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32685 | 1884164 | VANARSDALE, RICHARD G | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.91 | 15.91 | 0 | 0 | 0 | 0 |
| 32686 | 1863068 | HANQSH, AARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 |
| 32687 | 1884855 | STAMPFLI, JOSEPH R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32688 | 1938096 | EZEKIEL HOUSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32689 | 1887032 | ABELL SR RICHARD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32690 | 7370152537 | GUIRAO PEREZ, JUAN JOSE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32691 | 7600816302 | CROUZILLE, FREDERICK | FR | 0 | 0 | 0 | 0 | 0 | 950 | 950 | 0 | 950 | 0 | 0 | 0 |
| 32692 | 1906538 | DALESSANDRO, DIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32693 | 7600820143 | BROOKFIELD, LEILA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32694 | 7670628870 | GOURDANT, VIRGINIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32695 | 1904109 | NDA, PATRICE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32696 | 1934214 | WILLIS, JERALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32697 | 1905931 | OLAGUE-HARRISON, JERRY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32698 | 1931692 | THOMPSON, JANICE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32699 | 7670626826 | SOUMARE, MOHAMED SA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32700 | 1904799 | MORENO, VERONICA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32701 | 1888327 | SALEM, LOUIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32702 | 1905950 | DAVIDSON, PAUL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32703 | 7670618034 | BRUSCHET, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32704 | 7670627732 | DAVID, MARTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32705 | 7370146933 | MARRERO LEON, ALEXANDER | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32706 | 7600822527 | DACQUAY, LYDIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32707 | 1905278 | EDWARDS, BYRON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32708 | 7670641970 | RIVIÈRE, FRÉDÉRIC | FR | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 | 0 | 42.85 | 42.85 |
| 32709 | 1932359 | BUTCHER, ALICEA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32710 | 1903766 | GONZALES, JOSHUA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32711 | 7250208924 | DEEGAN, MICHELLE J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32712 | 1858536 | REICHENBERG, ALLISON K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.7 | 15.7 | 15.7 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32713 | 1905469 | DE VILLIERS, ELISE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32714 | 1932453 | WARBURTON, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32715 | 1887038 | RIFKIN, LYNNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 |
| 32716 | 1887883 | BANANTO, JACK C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32717 | 7670616961 | FULIGNA, VALENTINO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32718 | 1886595 | MISTKAWI, ADELE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32719 | 7250210439 | DARJI, KRISHNA R | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32720 | 1888812 | GONOR, ASHLEY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32721 | 7670644821 | GAYRAL, DIDIER | FR | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 17.31 | 17.31 | 0 | 0 | 0 | 0 |
| 32722 | 1886206 | THOMPSON, CHERYL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 32723 | 1886391 | LANGLOIS, JOHN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32724 | 1934429 | WARBY, LANCE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32725 | 7670517374 | CANO, ERICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32726 | 7600748091 | CROUILLEBOIS, MONIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32727 | 7670617389 | JANIN, RAYMOND | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32728 | 7250195346 | HOPA, PRUDENCE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.53 | 9.53 | 0 | 0 | 0 | 0 |
| 32729 | 7670643144 | TOUNKARA, MAMADOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32730 | 1885824 | JULIAN, NANCY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32731 | 7000328361 | KAWTUSCH, GERHARD | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32732 | 7670617162 | SMAILI, MOSTEFA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32733 | 1887152 | HARRISON, CARLETHIA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.46 | 14.46 | 0 | 0 | 0 | 0 |
| 32734 | 7670642027 | SIGNEAU, CEDRIC J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32735 | 1887601 | WATKINS, STEPHANIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32736 | 1882299 | LEIDERDRUT, MARK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32737 | 1936706 | DINSMORE, LETI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32738 | 1891639 | HALL, JONATHAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32739 | 7600520659 | KEITAKO, KONDIO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32740 | 1871773 | CHEVRETT, SARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32741 | 1871989 | FREDDY, CONNIE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32742 | 1873641 | HARRIS, DAVID K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32743 | 1871595 | HARRINGTON, JOHN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32744 | 1873003 | FOWLER, CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32745 | 1873849 | DROMOV, ALEKSANDR O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32746 | 7670639242 | MIOCQUE, EMILIE L | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 |
| 32747 | 1890282 | BAHL, JEAN FRANCOIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.98 | 15.98 | 0 |
| 32748 | 1937511 | WHITE, TYRONE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32749 | 1889403 | UNIQUE COMMUNICATIONS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32750 | 1873294 | DAOUST, JOCELYNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32751 | 1891219 | GLAND, CYNTHIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.56 | 14.56 | 0 |
| 32752 | 1892592 | GUNN II, JAMES W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32753 | 7670618452 | DARRIEUTORT, RICHARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32754 | 7670643131 | KONATE, IBRAHIM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32755 | 7670618485 | JANIN, GUILLAUME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32756 | 7670544988 | BAUDEL, MARIE-JOSEE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32757 | 1891680 | LIM, EVITHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32758 | 7370144660 | CARRILLO LEON, MARGARITA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32759 | 1884079 | HUBER, HARRY A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32760 | 7770023820 | SARCILLA, JOSEPHINE E | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32761 | 7250183520 | ZHU, SHU HUA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 |
| 32762 | 1873480 | PARKS III, WILL H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32763 | 1873708 | FAIR, TERRY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32764 | 1871653 | CARTISSER, KARIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32765 | 7170109910 | DALILA, JOSEFINA EDUARDA C | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32766 | 7600769510 | MARTY, CHRISTELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32767 | 1871887 | DUGRE, SHAWN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32768 | 1872301 | ARCOVERDE, MELONIE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32769 | 1873514 | HUBBARD, SHERI | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 |
| 32770 | 1872119 | CANCINO, SAMANTHA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32771 | 8870113280 | ZHIVKOV, THOMIR I | GB | 0 | 0 | 0 | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 |
| 32772 | 1873735 | REED, TONI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32773 | 1873354 | HERNANDEZ, HECTOR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32774 | 1871032 | GABLE, TERESA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32775 | 1926090 | JENSEN, STEVEN R | US | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 32776 | 1872140 | STADELMAN, JUSTIN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32777 | 1872141 | DAVIS, LAURA L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32778 | 8870081917 | CALVELEY, STEPHEN J | GB | 0 | 0 | 0 | 0 | 0 | 0 | 14.83 | 14.83 | 0 | 0 | 0 | 0 |
| 32779 | 1871108 | MACHMUELLER, DAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32780 | 1871174 | CASILLAS, RAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 |
| 32781 | 1871744 | BREZDEN, ANNA J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32782 | 7600815126 | SABBA, CHARLOTTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32783 | 1892376 | DURANT, LYNDA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32784 | 1872123 | HEREDI JR, STEVE R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 15.46 | 15.46 | 0 | 0 | 0 | 0 |
| 32785 | 1894312 | DUBE, PATRICK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32786 | 1892787 | ALLIE, SAMUEL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32787 | 1892791 | MONTGOMERY, SYLVIA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32788 | 8870114789 | WILLIAMS, TREASURE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32789 | 7370147379 | BARRIGA ANAYA, MARIA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32790 | 1895590 | DISALLE, KIM A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32791 | 7250197514 | JONES, CHERYL A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 10.69 | 10.69 | 0 | 0 | 0 | 0 |
| 32792 | 1896044 | SMITH, ALAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32793 | 7670620692 | DIAZ, CARLOS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32794 | 7670620709 | RAKOTOBE, ZO A | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32795 | 7400641396 | FERREIRA MENDES, CARLOS MANUEL | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38.39 | 38.39 | 0 |
| 32796 | 8170052218 | X-BERG BYG | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32797 | 1895741 | CALTABIANO, RYAN M | US | 0 | 0 | 0 | 0 | 0 | 2.14 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32798 | 7170110722 | REIS, HELDER PAULO DIAS REIS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32799 | 1895910 | GRAVES, REBECCA P | US | 0 | 0 | 0 | 0 | 0 | 26.43 | 28.57 | 0 | 0 | 0 | 0 |
| 32800 | 7670615737 | BOUTERA, DOMINIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32801 | 1882741 | HUDLIN, SHEILA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32802 | 1882883 | TURNER, BENJAMIN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32803 | 1883189 | ORTEGA JR, JOSE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.18 | 13.18 | 0 | 0 | 0 | 0 |
| 32804 | 1883195 | ANGCO-VIEWEG, KATHLEEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.99 | 15.99 | 0 | 0 | 0 | 0 |
| 32805 | 7100206945 | DO COUTO ESTEVES ALMEIDA, CARLOS A | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32806 | 7670645030 | ADERRAB, LATIFA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32807 | 8882843054 | BHANDARI, VINITA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32808 | 1890032 | PAGAN, RICHIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32809 | 1691321 | FULLER, DAVID R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32810 | 7670644672 | ALHAMIDI, ANSAKIRA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32811 | 7670620290 | LARBI, SAMIR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32812 | 7250174443 | MITROVIC, MATT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32813 | 7250194490 | HEAP, NEVILLE ALAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32814 | 1890874 | STEELE, DALE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32815 | 1889558 | WEAVER, JERI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32816 | 7600804209 | VERDI, ELEONORE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32817 | 8870114369 | MAHMOOD, SULTAN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32818 | 1894388 | LEIFLING, TIMOTHY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 100 |
| 32819 | 1890248 | LAFLEUR, MARC-ANDRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32820 | 7670620623 | MANDARUN, MUHAMMAD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32821 | 6170138731 | LIDIA DUDZIAK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32822 | 1938181 | HAMM, CORNELIUS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108 | 0 |
| 32823 | 8070039796 | HUIZINGA, JACOB | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -108 | 0 | 0 |
| 32824 | 7600718001 | DAIKHA, RACHIDA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825 | 7670619052 | COSTANTINI, TOUSSAINT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826 | 8882834488 | BURGIN, JACKIE M | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827 | 1894577 | MARCY & JASON GOLDSHLAGER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32828 | 7670520210 | LY, AMADOU | FR | 0 | 0 | 0 | 0 | 0 | 28.57 | 28.57 | 0 | 0 | 0 | 0 | 0 |
| 32829 | 7870060464 | INFANTE, CATERINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32830 | 1903569 | SPURLOCK, DONALD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32831 | 1890678 | PETERSON, TAD B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832 | 1923400 | BROOKS JR, CHARLES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833 | 1914262 | CAREY, RICHARD L | US | 0 | 0 | 0 | 0 | 0 | 15.28 | 15.28 | 0 | 0 | 0 | 0 | 0 |
| 32834 | 7600827492 | OLLIVIER, BABETH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835 | 7670632292 | MEWOLI MVOGO, JOSE | FR | 0 | 0 | 0 | 0 | 6.42 | 164.99 | 171.42 | 0 | 0 | 0 | 0 | 0 |
| 32836 | 7250206794 | TRUE, JULIE A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32837 | 1922054 | DALEY, SUE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32838 | 1923377 | FORRESTER, COLLEEN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32839 | 7670636817 | DJEBALI, ILYES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840 | 7670635817 | SOW, IBRAHIMA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32841 | 7600820493 | DUTREIVE, JEREMY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32842 | 1924366 | BUSTILLOS, CHRIS | US | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 | 0 |
| 32843 | 7670636315 | ARVIS, GLEN G | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32844 | 1916263 | NICHOLS, WILLIAM O | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32845 | 1923405 | HART, SHELLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32846 | 1924301 | SISK, STEWART E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32847 | 1922986 | ERICKSON, ROBERT B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32848 | 8170053462 | ALI, USMAN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32849 | 7670635572 | SBARDELLINI, CYNTHIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32850 | 7770023651 | O'NEILL, MARTINA | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32851 | 7670636164 | BOUTE, EMMANUEL C | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32852 | 1923038 | POPPINGO, TERRI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 500 | 500 |
| 32853 | 7670630948 | LE CUNFF, CAROLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32854 | 7670636919 | PINART, VINCENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43.34 | 43.34 | 43.34 |
| 32855 | 7250204466 | GOOCH, LISA C | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.98 | 14.98 | 14.98 |
| 32856 | 1906642 | KING, NEAL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32857 | 1916939 | LASCANO, NOLINEL M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32858 | 1917584 | AROCENA, CRISTINO | CA | 0 | 0 | 0 | 0 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 | 0 |
| 32859 | 1920378 | ARNOLD, J WELLINGTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32860 | 1918236 | ACKERSCHOTT, REBECCA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32861 | 8870117118 | BAFANA, NOMUSA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32862 | 1918258 | VAN HORN, THOMAS B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32863 | 7600813472 | BUCETA, JOSE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32864 | 7170112017 | VIMANEON RECLAMOS LUMINOSOS LDA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32865 | 7670630160 | LE LOUER, MARTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32866 | 7670634277 | BRAZ GASPAR, LOIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32867 | 1920704 | MAYORGA, HERMAN E | US | 0 | 0 | 0 | 0 | 0 | 15.48 | 15.48 | 0 | 0 | 0 | 0 | 0 |
| 32868 | 7470070600 | ALIBASHE, AHMED | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32869 | 7370151201 | REDONDO HIDALGA, ANGELICA | ES | 0 | 0 | 0 | 0 | 0 | 12.8 | 12.8 | 0 | 0 | 0 | 0 | 0 |
| 32870 | 7250205140 | GREIG, AARON T | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32871 | 7670635183 | NSILULU KINDEMO, SONNY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32872 | 7670635338 | BALMY, INGRID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32873 | 7470070901 | DE FREITAS OLIVEIRA, JOSE AUGUSTO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32874 | 1919166 | PAGADUAN, IRENE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32875 | 7670634659 | TERRASSOUX, FRANCK A | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 192.84 |
| 32876 | 1920243 | ALAGATA, ALDEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 100 |
| 32877 | 1921523 | MONTOYA, ERIC D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32878 | 1916930 | MATHENY, BRYAN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32879 | 7250202736 | STEPHENSON, RICK G | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32880 | 7600825937 | QUIRIN, ASTRID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32881 | 1912021 | BOISEN, DEVON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32882 | 7670630611 | VALLOT, FABIENNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32883 | 7670631703 | CARBONNIER, ROMAIN L | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 385.68 | 385.68 | 385.68 |
| 32884 | 1916392 | JONES, MICHAEL Q | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32885 | 8404751231 | NAING, AUNG | SE | 0 | 0 | 0 | 0 | 0 | 42.01 | 42.01 | 0 | 0 | 0 | 0 | 0 |
| 32886 | 8870116950 | SIVAPRAGASAM, SHIVARANJITH | GB | 0 | 0 | 0 | 0 | 0 | 145.5 | 145.5 | 0 | 0 | 97 | 97 | 97 |
| 32887 | 1911379 | KEO, POV NATHALIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32888 | 1912262 | WEHNER, CATHERINE A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32889 | 1924341 | FERNANDEZ, KARY Z | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32890 | 8170021166 | ANDRESEN, JØRGEN | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32891 | 7670630200 | AOUIDAT, AREZKI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32892 | 7670631069 | BARRY, MOUSTAPHA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32893 | 6170134225 | MONIKA KUCHAREK | PL | 0 | 0 | 0 | 0 | 0 | 9.13 | 9.13 | 0 | 0 | 0 | 0 | 0 |
| 32894 | 7250202797 | TOWLE, BRIAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32895 | 7670575789 | BERNARD, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32896 | 7600821888 | KEITA, MAMADI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32897 | 6100596158 | MAREK URBAŃSKI | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32898 | 1917450 | KONCZ, ALEX A | CA | 0 | 0 | 0 | 0 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 | 0 |
| 32899 | 7670632376 | DEFLANDRE, PIERRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32900 | 7670632625 | BLIN, BRIGITTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32901 | 7670630253 | ROZAS, CINDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32902 | 8870116031 | WENZEL, URSZULA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32903 | 8870115101 | FERRIE, BRIAN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32904 | 7670635490 | BALESSE, JULIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32905 | 7670635685 | MESTRIES, PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32906 | 8970071617 | SCHMITZ, HANS JUERGEN | DE | 0 | 0 | 0 | 0 | 0 | 0 | 25.75 | 25.75 | 0 | 0 | 0 | 0 |
| 32907 | 1923495 | ESSAIAN, EMMA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32908 | 1917103 | HIDALGO, MARITZA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32909 | 7670637001 | CLOAREC, MAXIME P | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32910 | 7670636425 | SALUDEN, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 1028.48 | 1028.48 | 0 | 0 | 0 | 0 |
| 32911 | 7670632777 | CANTALOUBE, JEAN-JULIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32912 | 1911340 | SIKKEMA, JENNIFER M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 32913 | 7600820082 | CHKOUE, BRAHIM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 383.34 | 383.34 | 0 | 0 | 0 | 192.84 |
| 32914 | 7370087325 | ASTUDILLO MEZA, JOHNNY JAVIER | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32915 | 1911233 | YODER, LISA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32916 | 1914665 | DUFFER, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32917 | 1912374 | ABBOTT, FELISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32918 | 8870115526 | WADDELL, GILLIAN A | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32919 | 1914662 | DAVENPORT, TRINA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32920 | 1912597 | GLOCKER, DAVID H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32921 | 7670630963 | MAGASSA, BAKARI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32922 | 1912199 | ROUSSEAU, CHELSEA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32923 | 7600801543 | DIAKITE, MOUSSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32924 | 7670635084 | DUCHENE, EMILIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32925 | 7670635772 | TOLLITE, TRISTAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32926 | 7670623766 | VANEL, CLEMENTINE ST | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 385.68 | 0 | 385.68 |
| 32927 | 7670642765 | VIDAL, CHRISTIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32928 | 6100599151 | GABRIELA J¸DRZEJCZYK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32929 | 7670629957 | BEKKOUCHE, FAROUK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32930 | 1932733 | SAGON, NATALIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32931 | 7670629219 | DOUCOURE, KHALILOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32932 | 7250208974 | MATHEWS, NORA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32933 | 8170052390 | LAURITZEN, SØREN A | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32934 | 7670622635 | MARCONNET-CHALON, BERTILLE MC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 38.39 | 38.39 | 0 | 0 | 0 | 0 |
| 32935 | 1897919 | MERRICK, DAVID J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32936 | 1898446 | HOOVER, RICHARD K III | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32937 | 7670623765 | TIBOUCHE, THOMAS SL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32938 | 1910252 | SEO, DONG SEOB | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32939 | 1899817 | HIRKIC, SEAD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.94 | 82.9 | 0 | 95.84 |
| 32940 | 7670624117 | ROLLET, GUILHEM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32941 | 1896864 | DUPLESSIS, MICHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32942 | 7370147930 | SANCHEZ GUTIERREZ, DIEGO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32943 | 8870115304 | SEALE, RODNEY E. | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32944 | 7950164681 | VERO, PAULA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32945 | 1896886 | HELLAMS INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32946 | 1896891 | DION, CLAUDE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32947 | 7670635086 | KACHOUR, SAMIRA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32948 | 7670622933 | COLOSIO, NORA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32949 | 7670629037 | RECHOU, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 32950 | 1903296 | BENHADJ-SERRADJ, ABDELLATIF | CA | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 32951 | 7600817320 | FONVIELHE, NADINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32952 | 7670626131 | MOINET, ARNAUD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32953 | 1904693 | LILLIS, MARK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32954 | 7600778478 | BECQUART, ALEXANDRA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 20.22 | 20.22 | 0 | 0 | 0 | 0 |
| 32955 | 7670436365 | BLOOMFIELD, CHRISTIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32956 | 1908051 | DWYER, BRIAN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32957 | 1908061 | HILDRETH, SEAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.06 | 13.06 | 0 | 0 | 0 | 0 |
| 32958 | 7100211736 | MATIAS FERREIRA, LUIS FILIPE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32959 | 7670628541 | MALHERBE, SOPHIE W | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32960 | 1908709 | SACCOCCIA, CHRISTOPHER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32961 | 7670628540 | NIAMA, RENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32962 | 1909003 | VIDAL, NICK E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32963 | 8170052869 | LY, SIMON | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32964 | 1908559 | SYMONS, JULIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32965 | 8870117636 | RAMPANA, EDITH M | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32966 | 1908796 | ALVARENGA, LEONEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32967 | 1909034 | 411 HOME DADDY COM INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32968 | 1908173 | POOLE, JOSEPH W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32969 | 1909272 | MANIS, TARA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32970 | 7670628490 | MARIE, THERESE Y | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32971 | 7250198742 | FLETCHER, SELENA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.25 | 10.25 | 10.25 |
| 32972 | 7670628218 | DUFFOUR, MARC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32973 | 1902704 | WALLACE, KRISTA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32974 | 7800328002 | CICCOTTI, SIMONA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32975 | 7670625456 | POLYCARPE, EDWIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 29.18 | 29.18 | 0 | 0 | 0 | 0 |
| 32976 | 7600809526 | ROULLET, LAETITIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32977 | 7670624439 | TROUILLER, ANNE-JULIETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32978 | 1900643 | DEWALD, STEELE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32979 | 1899965 | WARHAFT, VAL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32980 | 1901735 | HICKS, JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 18.6 | 18.6 | 0 | 10.18 | 10.18 | 10.18 |
| 32981 | 7950199283 | FEAOMOENGALU, TANIELA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32982 | 1934469 | SALAZAR, COCO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32983 | 1898195 | SANCHEZ, CELIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32984 | 1915712 | JEONG BAN, HYEKYUNG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32985 | 1903047 | REID, JULIE D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32986 | 7250172169 | E.M HALUSCZAK & D.J OKEEFE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32987 | 7770022880 | LAHOYLAHOY, EUMABEL V | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32988 | 1919213 | ABUSHEERY, MATHEW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32989 | 7370049961 | FARIÑA GARCIA, JOSE ANTONIO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 32990 | 7950204410 | VALAKO, SERESEINI | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32991 | 7670633704 | GAKOU, FOUSSEYNOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32992 | 1918617 | MCDOWALL, MARK A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32993 | 1914358 | RITTENHOUSE, ESTHER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32994 | 1920145 | CARLTON, JONATHAN S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32995 | 1934253 | PAQUIN, VALERIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32996 | 1897177 | MOODY, CELESTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 32997 | 7670624005 | KINDELE BAMUADILA, FLORENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32998 | 1899355 | CABRERA, CALEB J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32999 | 1934959 | MARTEL, FRANCOIS-LUC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33000 | 6100597542 | ANNA JARZAK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33001 | 1899360 | VALDEZ, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33002 | 1897564 | RODRIGUEZ JR, JOSE D | US | 0 | 0 | 0 | 0 | 0 | 13.67 | 13.67 | 0 | 0 | 0 | 0 |
| 33003 | 7370147658 | BAREA SANTISTE, ANTONIO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33004 | 1896708 | GORSKI, PHIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33005 | 1897841 | FINCH, PATRICK L | US | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| 33006 | 1901917 | BLAKE, MATT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 |
| 33007 | 1934295 | STAMFORD, SUSAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33008 | 7600803408 | GIUDICELLI, CHRISTIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33009 | 6100598116 | ADAM STĄPNIAK | PL | 0 | 0 | 0 | 0 | 0 | 87.33 | 87.33 | 0 | 0 | 0 | 0 |
| 33010 | 7670611534 | PIJNAKKER UNIDA, ISABELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33011 | 1896757 | DIONGZON, BELMA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33012 | 1898087 | COOPER, TAMARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33013 | 7670624234 | CRUCE, MATHIEU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33014 | 7670622894 | PEIGNE, MARYVONNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33015 | 8970066814 | KOTRRI, NAZIR | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33016 | 7250167084 | GOMADO, BERNICE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33017 | 1901843 | LESEBERG, MARK E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33018 | 1874380 | TUMBER, AMANDIP | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33019 | 7670616730 | SIBY, MAHAMADOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33020 | 7670650596 | GAURON, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33021 | 1846440 | GISH, MICHAEL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33022 | 6170044583 | JUSTYNA ¿APCZUK | PL | 0 | 0 | 0 | 0 | 0 | 10.11 | 10.11 | 0 | 0 | 0 | 0 |
| 33023 | 7670485886 | DAGUZAN, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 33024 | 7670584685 | SIDI-KHLEF, FETHI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33025 | 7250166323 | ADAMSON, RANDAL S | AU | 0 | 0 | 0 | 0 | 0 | 11.64 | 11.64 | 0 | 0 | 0 | 0 |
| 33026 | 8870119140 | AMIRTHALINGAM, RUSHANA TRISHA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33027 | 1846445 | BURNS, REBECCA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33028 | 1846693 | FRANCIS, ALICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33029 | 1847550 | TORRES, GERONIMO C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33030 | 1847576 | CAMPBELL, JAY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33031 | 7870094288 | POLITI, ORNELLA | IT | 0 | 0 | 0 | 0 | 0 | 23.21 | 23.21 | 0 | 0 | 0 | 0 |
| 33032 | 1850657 | RIOUX, GENEVIEVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33033 | 1849588 | PELLETIER, MARIE-EVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33034 | 1850719 | PFITZER, JILL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.44 | 13.44 |
| 33035 | 1846707 | FRANK, ANDREW S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33036 | 7600795838 | MARCUS, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33037 | 7370159147 | ROIG GIRALDO, MERCE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 33038 | 1849605 | SOLOMON, ERIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33039 | 7170113877 | FERREIRA DA SILVA, RUI MIGUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33040 | 1850764 | LOWES, JAMES M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33041 | 1864919 | MELLINGER, ERIN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33042 | 7670585911 | JOUCLA, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33043 | 1864989 | SHAFFER, DANNY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.4 | 15.4 |
| 33044 | 1873060 | LONG, CAROLE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33045 | 1863279 | FOLOMU, DOREEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 |
| 33046 | 1863538 | BOATENG, JOSHUA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33047 | 7900127332 | NGAMOTU, LEANNE DONNA MARIA | NZ | 0 | 0 | 0 | 0 | 0 | 10.27 | 10.27 | 0 | 0 | 0 | 0 |
| 33048 | 7800325291 | ARENAS, NANCY ALIMBOBOYOG | IT | 0 | 0 | 0 | 0 | 85.71 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33049 | 1863804 | MARIER, LORRAINE | FR | 0 | 0 | 0 | 0 | 0 | 85.71 | 85.71 | 0 | 0 | 0 | 0 |
| 33050 | 7600835335 | GASNIER, LAETITIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33051 | 1863816 | CARON, REJEAN | CA | 0 | 0 | 0 | 0 | 0 | 14.07 | 14.07 | 0 | 0 | 0 | 0 |
| 33052 | 6170140006 | GRAŻYNA SIEKIERSKA | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33053 | 1847530 | RAJVONGS, MACY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33054 | 1949013 | COMPTON, PAUL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900 | 0 | 900 |
| 33055 | 1846663 | SAGALA, CHRISTIAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33056 | 1864998 | SELLERS, RICK D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33057 | 1861930 | BOYD, JEANNE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33058 | 1862912 | HABELL, KEVIN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33059 | 1863131 | POLLOCK, PRISCILLA A | US | 0 | 0 | 0 | 0 | 500 | 500 | 500 | 0 | 0 | 0 | 0 |
| 33060 | 1863612 | WARD, WENDY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.33 | 13.33 |
| 33061 | 1863865 | HADLEY, NATE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33062 | 7170110487 | TROVAO DE OLIVEIRA, ANTONIO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33063 | 1862699 | JARF, EMANUEL D | US | 0 | 0 | 0 | 0 | 0 | 15.49 | 15.49 | 0 | 0 | 0 | 0 |
| 33064 | 1863148 | HAMMOCK, MARCI J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33065 | 1848779 | LAWYER, DOROTHEA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33066 | 1855202 | MCLELLAND, DIANE S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33067 | 1949115 | CHUNG, MYOUNG CHUN | CA | 0 | 0 | 0 | 0 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33068 | 1849443 | ROSS, SANDY | US | 0 | 0 | 0 | 0 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 33069 | 1846844 | WU, DIANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33070 | 1847674 | WILKEN, KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33071 | 1848412 | GRANT, JASON B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33072 | 1946874 | BUENO, JOSE A | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33073 | 7800325698 | PELLEGRINI, SAMUELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33074 | 1849469 | BASANTES, SUSANA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33075 | 1849706 | PITRE, DONNA M | CA | 0 | 0 | 0 | 0 | 0 | 13.61 | 13.61 | 0 | 0 | 0 | 0 |
| 33076 | 1850964 | SOUSA, TONY M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33077 | 1847363 | OBRIEN, JOHN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33078 | 7670584425 | PERROT, BERNARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33079 | 1848034 | OMTVEDT, JOHN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33080 | 1849734 | PATTEN, AMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33081 | 1851024 | MASON, DENNIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33082 | 1846621 | BLUTE, JOHN P | US | 0 | 0 | 0 | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 0 | 0 |
| 33083 | 1848168 | JONES, PATSY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 750 | 0 | 750 |
| 33084 | 8170054914 | LANGSTHJEM, THOMAS B | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33085 | 1846630 | DAVIDS, LAURIE A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33086 | 8103541401 | HASSELRIIS, KIRA EB | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33087 | 6100595842 | ENERGO-OPTYMAL | PL | 0 | 0 | 0 | 0 | 0 | 8.53 | 8.53 | 0 | 0 | 0 | 0 |
| 33088 | 7170104007 | PINHO, PAULO ALEXANDRE RESENDE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33089 | 1850543 | LOYOLA, PATRICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33090 | 7670586065 | RAVENEL, THOMAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33091 | 1848786 | SCHIEFELBEIN, JOSEPH P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33092 | 1849827 | ADOLPHSON, KEVIN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33093 | 7250178393 | ZINK, GARRY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.17 | 10.17 | 10.17 |
| 33094 | 1847598 | PARAISO, JOHN O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33095 | 1847604 | NOLAN, BLANCA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33096 | 1851183 | DEMONS, HOPE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33097 | 7770019760 | DANIEL, ADEKUNLE A | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33098 | 1946944 | PATREI, SVETLANA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33099 | 1850833 | SERNA, ARCELIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33100 | 7670546300 | LORIOT, JANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33101 | 1946226 | ANDERSON, BRYAN W | US | 0 | 0 | 0 | 0 | 0 | 400 | 400 | 0 | 0 | 200 | 200 |
| 33102 | 8870088857 | HASSAN, JEMIMA | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33103 | 8170054874 | BAZEGHI, FERESHTEH | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104 | 7470047067 | SCHNEIDER, JEAN-YVES | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33105 | 7670652427 | PASSAYS, DAMIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33106 | 7600829216 | CHESNEAU, FRANCOIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33107 | 1846548 | PHIFER, CHRISTINE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33108 | 1846551 | KILCULLEN, CHRIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 0 |
| 33109 | 1848651 | PATEL, JANARDAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33110 | 1847659 | BLANOS, GEORGE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33111 | 1848026 | WILSON, CINDY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112 | 1949024 | ARUDA, KENNETH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33113 | 1846295 | ROSS, MARK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33114 | 7670581625 | ADJANOHUN, DANIELLE | FR | 0 | 0 | 0 | 0 | 0 | 235.69 | 235.69 | 0 | 0 | 0 | 0 |
| 33115 | 1836041 | SYLVESTER, VIRGINIA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33116 | 1838066 | GRAHAM, MARK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33117 | 1838308 | LAGERDA, FABIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33118 | 8170050483 | MUSTAFA, IKRAM | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33119 | 1861697 | STEWART SR, ANGELO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.32 | 14.32 | 0 | 0 | 0 |
| 33120 | 7100186370 | PORTUGAL, PAULO NUNO TEIXEIRA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33121 | 7670598801 | BEREK, RUDOLPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33122 | 7670602506 | GOMES, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33123 | 8882832120 | CONVIE, RAYMOND E | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33124 | 7370129267 | LERUTH, CHRISTIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33125 | 6100596840 | DYKUS DANIEL DAMIAN DYAKOWSKI | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33126 | 1837618 | GONZALES, VERONICA | PL | 0 | 0 | 0 | 0 | 0 | 0 | 13.19 | 13.19 | 0 | 0 | 0 |
| 33127 | 1861774 | HARDISTY, TAMI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33128 | 1846545 | SAMUELS, YVONNE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33129 | 1860314 | REED, SHERRILL P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33130 | 1917019 | HODGE, DOMINIQUE Y | US | 0 | 0 | 0 | 0 | 0 | 200 | 213.39 | 13.39 | 0 | 0 | 0 |
| 33131 | 1859656 | CAMARILLO, JESUS | US | 0 | 0 | 0 | 0 | 0 | 400 | 414.34 | 14.34 | 0 | 0 | 0 |
| 33132 | 1861443 | WRIGHT, JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33133 | 7670597685 | JOBE, ANNIK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 100 |
| 33134 | 1858336 | PACILLO, DENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33135 | 1862614 | GROSS, BRANDON S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33136 | 1858303 | DUNN, DANIEL P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33137 | 7670547946 | CARITEY, MICKAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33138 | 1837772 | MITCHELL, LINDA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.98 | 13.98 | 0 | 0 | 0 |
| 33139 | 1838014 | ROESCH, TAMMY | US | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 33140 | 7370159523 | CAMADA GALLEGO, AURELIO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33141 | 1837583 | POTTS, KRISTIN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33142 | 1837590 | NOEAU, LEOLANI H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33143 | 1838028 | HOUSEL, JOSEPH W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33144 | 1836693 | HASE, DENEICE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33145 | 7670652325 | COINCHELIN, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33146 | 1836013 | MACDONALD, TAYLOR A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33147 | 1835809 | CORCORAN, SCOTT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33148 | 7670561092 | BOKETSU, LITUKU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33149 | 1835457 | CALDWELL, MARTHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.49 | 15.49 | 15.49 |
| 33150 | 7250182534 | MARSTERS, QUINTIN H | AU | -303 | 303 | 0 | 0 | 0 | 16.95 | 16.95 | 0 | 0 | 0 | 0 |
| 33151 | 7250182535 | DIMARK PTY. LTD. | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 182.27 | 182.27 | 182.27 |
| 33152 | 7950196177 | HORN, LAWRENCE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33153 | 1835149 | GOLOUBOV, ARTEM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33154 | 7670576109 | CHEHLAFI, SOUFIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33155 | 1835481 | SANDOVAL, BERTHA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33156 | 7670576416 | LEROY, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33157 | 7600795124 | SELMI, JACQUES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33158 | 1837394 | SCHULZ, GREG J | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.47 | 15.47 | 0 | 0 | 0 |
| 33159 | 7670599985 | LAFARGUE, VALERIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33160 | 7370112281 | ORTEGA RAMOS, ELENA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33161 | 1864238 | PALOMAR, CATALINA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33162 | 7600764141 | APOLLARO, AURORE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33163 | 1859588 | DAVILA, MAYTE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33164 | 1859595 | POWELL, TAMARA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33165 | 1862934 | MEDIA IN MOTION NETWORKS - SECURE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33166 | 1863414 | MORROW, DAWN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33167 | 1863436 | PLUMMER, SAWDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33168 | 1862023 | FREEMAN, DENNIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33169 | 7670604727 | FOURNIE, CECRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33170 | 1865604 | PETERSON, KATHY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.16 | 17.16 | 17.16 |
| 33171 | 1859123 | SIMPSON JR, JEFFREY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33172 | 1863704 | BARRY, KEVIN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33173 | 1856395 | TUBB, JUDY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33174 | 1865719 | CARDENAS, CARLOS G | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.17 | 13.17 | 0 | 0 | 0 |
| 33175 | 1862797 | TOWNE, DARREN A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.53 | 15.53 | 15.53 |
| 33176 | 1865228 | PRANG, CALVIN E | PL | 0 | 0 | 0 | 0 | 0 | 105.46 | 105.46 | 0 | 0 | 0 | 0 |
| 33177 | 6170139831 | BARTOSZ KORNA, | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33178 | 1865373 | KODAMA, CHASE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33179 | 1862327 | MENGIS, KATIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33180 | 1862589 | WASHINGTON, LINDA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33181 | 1863053 | RICCIOTTI, CIDIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33182 | 1863271 | GRIFFIN, PAUL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33183 | 1866036 | COTA, JOHNNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33184 | 7170108026 | MACHADO LOPES, MARIA DE LURDES DA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33185 | 6170130022 | LECH DEZOR | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33186 | 1858803 | DUROCHER, SHANNON R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33187 | 7370159064 | IDYABE MALONGA, TERESA KARINA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33188 | 7670601065 | HADDAD, RUBEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33189 | 1861140 | RODRIGUEZ, JEANNIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33190 | 1855517 | OKEKE, HUMPHREY N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33191 | 1857819 | CAMPOS, MARIA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33192 | 1859229 | GIVING HOPE FOR TOMORROW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33193 | 1857068 | GAETANO, SHANNON S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33194 | 1860806 | STEVENS, RONALD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33195 | 1859758 | MICHEAL P MAURICE & MAURICE IRVINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33196 | 1859572 | IRVIN, GREG J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33197 | 1860458 | MAYER, KEVIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.63 | 15.63 |
| 33198 | 1856364 | ANGELESCO, RITA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33199 | 1856554 | SERNA, MARGARITA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33200 | 1859772 | MAHAFFEY, CARMEN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33201 | 6170131304 | JOANNA KOSIŁSKA | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 105.46 | 0 | 115.33 |
| 33202 | 7670601565 | BOUGHANEM, SAMIR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.87 | 0 |
| 33203 | 1860992 | WILLIAMS SR, RONALD C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33204 | 1858104 | IRVIN, LISA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33205 | 1861283 | REDPATH, NATALIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33206 | 7200375195 | HOU, LU | AU | 0 | 0 | 0 | 0 | 0 | 13.25 | 13.25 | 0 | 0 | 10.79 | 10.79 |
| 33207 | 1856607 | MAY, ALEX | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33208 | 1880803 | LYONS, JILL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33209 | 7600804690 | DACHEZ, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33210 | 1878577 | LEE, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33211 | 1878661 | LAPOINTE, LAURA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33212 | 7670639956 | CARRION, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 33213 | 1879576 | SACHSE, RITA E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33214 | 1881403 | RIEH, YOUNGJA | CA | 0 | 0 | 0 | 0 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 |
| 33215 | 1881411 | PHAN, HOANG N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33216 | 7250208431 | MANN, SUKRITI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33217 | 7670612183 | VERDI, BRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33218 | 7670637258 | BESNARD, CÉDRIC RE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33219 | 7670639605 | GOUPIL, PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33220 | 8003804289 | TSOBGNY FOFFE, HIPPOLYTE BERTRAND | NL | 0 | 0 | 0 | 0 | 0 | 18.08 | 18.08 | 0 | 0 | 0 | 0 |
| 33221 | 1878756 | GOLDEN, PAULINE M | US | 0 | 0 | 0 | 0 | 0 | 500 | 500 | 0 | 0 | 0 | 0 |
| 33222 | 7370132053 | SANCHEZ HIDALGO, ANTONIO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 100 |
| 33223 | 7170112662 | PEREIRA, VALDEMAR FRANCISCO C | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33224 | 1879685 | PELAH, BORIS | CA | 0 | 0 | 0 | 0 | 0 | 13.94 | 13.94 | 0 | 0 | 0 | 0 |
| 33225 | 7170102540 | CURADO, RUI MANUEL PEREIRA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33226 | 7670640121 | BOUZOUMITA, RHOUMA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33227 | 7370132524 | BALADA VILA, JOSEP | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33228 | 7170101179 | PINTO, JORGE LUIS MENESES PINTO M | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33229 | 7670612555 | YAHIA MAMOUNE, SAMIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33230 | 1870789 | NOBLE, RICHARD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33231 | 1876776 | PAYNE, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33232 | 1866469 | HERNANDEZ, ROBERT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33233 | 1847273 | GUTIERREZ, ELOISA O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33234 | 1879852 | PENROD, JEFF | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33235 | 1881545 | MILLER, MELANIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33236 | 7600806158 | AYRTON, MAGNO DA SILVA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33237 | 888283B722 | JONES, NICHOLAS | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33238 | 7670612859 | LECOURT, CHANTAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33239 | 1877434 | ARMACOST, LISA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33240 | 7670640865 | ROMAN, GUY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33241 | 7670170766 | SICRE, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33242 | 1876561 | MENDOZA, MENARDO P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33243 | 1880895 | EAGAN JR, JOHN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33244 | 1876792 | CADENA, DAVID M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33245 | 7670640286 | MERCIER, GREGORY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33246 | 1878585 | NASH, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33247 | 7600775091 | BESTAOUI, HICHAM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33248 | 1880648 | GRIFFIN, NICOLE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33249 | 7470068217 | MAZZONI, JONATHAN | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33250 | 7670594865 | FERREIRA, MARIA AUGUSTA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33251 | 1879050 | VARGAS, JOSE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.17 | 17.17 |
| 33252 | 7670613041 | NASPAULOUS, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 15.27 | 15.27 | 0 | 0 | 0 | 0 |
| 33253 | 1870476 | DANGERFIELD, BRADLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33254 | 1875645 | TUGWELL JR, ARLINGTON C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33255 | 1868896 | COWARD, EMILY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.69 | 15.69 |
| 33256 | 1866119 | HOWTON, TAMI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33257 | 1866124 | GOODWIN, PATRICE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33258 | 1867535 | MOYA, CARLA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33259 | 7670636674 | RACHIDI, VANESSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33260 | 1669805 | BLANKENSHIP, BARBARA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33261 | 1866206 | BRASWELL, NAOMI R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33262 | 1870427 | LOENFRITZ, HEIDI E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33263 | 8882837491 | MAHMOOD, NASER | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33264 | 7600802723 | GIRARD, BERNARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33265 | 1669894 | UNLIMITED GLOBAL SERVICES, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33266 | 7670639010 | TRANCHANT, ANGELINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33267 | 7370141502 | ALVAREZ VAZQUEZ, JOSE MANUEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33268 | 1871611 | CORRAL, ORALIA | US | 0 | 0 | 0 | 0 | 0 | 13.17 | 13.17 | 0 | 0 | 0 | 0 |
| 33269 | 1874350 | DRAMMER, JENNIFER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33270 | 1871331 | AMARE, JANET S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33271 | 1872053 | DOUGLAS, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33272 | 1872792 | HAMELIN, VALERIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33273 | 1925930 | SCHAFFER, EMILIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 33274 | 7670208699 | DMOND, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33275 | 1871344 | PAVLICK, BARBARA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33276 | 1835394 | LE, VAN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33277 | 1866464 | SILVA, JIM | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33278 | 1869986 | FONTAINE, ELISE | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 33279 | 1867009 | RICHARDSON, DONNA M | US | | 0 | 0 | 0 | 0 | 0 | 14.05 | 0 | 0 | 0 | 0 |
| 33280 | 1866312 | WRIGHT, DOAK A | US | | 0 | 0 | 0 | 0 | 0 | 14.05 | 0 | 0 | 0 | 0 |
| 33281 | 1866515 | STRAUB, BILL | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33282 | 1867616 | PEYSAR, DEBBIE C | US | | 0 | 0 | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 | 0 |
| 33283 | 7300073504 | MEGIAS FERNANDEZ, SANTIAGO | ES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33284 | 1866318 | CREWS, RICHARD E | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33285 | 1870549 | ROSSI, AMELIA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33286 | 1866860 | BAUTISTA, ROMMEL D | ES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33287 | 7370110531 | BOSCH PLE, JOSE | ES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33288 | 1866108 | NGUYEN, LAM T | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33289 | 7950207700 | FALEUKA, NIGEL | NZ | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33290 | 1870402 | MARRONE, JILL C | US | | 0 | 0 | 0 | 0 | 0 | 14.48 | 0 | 0 | 0 | 0 |
| 33291 | 1869991 | KATHOL, GREG J | US | | 0 | 0 | 0 | 0 | 0 | 14.48 | 0 | 0 | 0 | 0 |
| 33292 | 7870095750 | CROCOLI, LUCA | IT | | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 33293 | 1870352 | HEATH, DE ANTHONY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 257.12 | 0 | 257.12 |
| 33294 | 1924875 | TUPAZ, MARIA V | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33295 | 1869012 | ARIOLA, ALWIN P | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33296 | 1866898 | CAMHI, BRENT | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33297 | 1927042 | SAVIEZ, TONI J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33298 | 1867489 | SHEVCHENKO, ALEKSANDR V | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33299 | 1867494 | NEWBY, IAN A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33300 | 7670640581 | MARIE JULIENNE, LIONEL | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33301 | 1866684 | JEAN-BAPTISTE, TITUS | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33302 | 1854601 | LAUER, COLLEEN J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33303 | 1854748 | HESSE, BILL | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33304 | 1854763 | EGGENBERGER, DONA J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33305 | 1856282 | TELLO, LUIS A | US | | 0 | 0 | 0 | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 |
| 33306 | 8870118522 | REILLY, STUART | GB | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33307 | 1853585 | HUDSON, HEATHER | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33308 | 7250186122 | GASELA, GRACE | AU | | 0 | 0 | 0 | -171.33 | 171.33 | 0 | 0 | 0 | 0 | 0 |
| 33309 | 1854788 | ENVER, MOHAMMAD | US | | 0 | 0 | 0 | 0 | 0 | 10.57 | 10.57 | 0 | 0 | 0 |
| 33310 | 1854804 | STEINKE, JEFF | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33311 | 1929277 | BALTHROP, MARCUS | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33312 | 7670612226 | VILLAIN-OLIVIER, ANGELIQUE | FR | | 0 | 0 | 0 | 0 | 257.12 | 49.1 | 306.22 | 0 | 0 | 0 |
| 33313 | 1853612 | SCHWARTZ, NILES M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33314 | 7670592077 | ARDOUIN, HERVÉ | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33315 | 1855055 | JENKINS, MELVIN L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33316 | 1853258 | BROWN, VINCENT A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33317 | 7300156237 | DOLGALEVA RAPOPORT, ALLA | ES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33318 | 1853636 | NATHAN, ALEAH L | US | | 0 | 0 | 0 | 0 | 0 | 13.43 | 13.43 | 0 | 0 | 0 |
| 33319 | 1853639 | EL SAWI, YASMIN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33320 | 1853851 | SAWCHUK, RUSSEL C | CA | | 0 | 0 | 0 | 0 | 0 | 15.08 | 15.08 | 0 | 0 | 0 |
| 33321 | 1854612 | JOHNSON, JEFFREY F | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33322 | 8870108897 | DEHARO, STEVE H | GB | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33323 | 1852804 | FLETCHER, ASHTON R | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33324 | 1928210 | STEARNS, STEVE R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33325 | 7670640836 | FRERET, JEAN PIERRE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33326 | 7670638660 | COLONNA, ANDRE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33327 | 1853504 | SKIDMORE, JESSICA L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33328 | 1854479 | STAGGS, DI | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33329 | 7370132444 | LEON ROBAINA, CARMEN | ES | | 0 | 0 | 0 | 0 | 0 | 22.11 | 22.11 | 0 | 0 | 0 |
| 33330 | 8862836146 | ROBERTS, PAUL A | GB | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33331 | 1853952 | ROBLES, MARTHA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33332 | 7670650660 | GAKOU, MODIBO | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33333 | 1854188 | FREDRICKSON, BETTY L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33334 | 7300083909 | LOPEZ LOPEZ, MELCHOR | ES | | 0 | 0 | 0 | 0 | 192.84 | 192.84 | 0 | 0 | 0 | 0 |
| 33335 | 1931330 | CHOWDHURY, MAHFUZ | CA | | 0 | 0 | 0 | 0 | 479.18 | 479.18 | 0 | 0 | 0 | 0 |
| 33336 | 7670595426 | GOGUILLON, CLAUDE FRANCOIS | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33337 | 1930219 | PRICE, ROBERT | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33338 | 1852101 | MAMBANZILA, BELO-FUKIABELO | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33339 | 1854218 | SARABIA, GABRIELA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33340 | 1852123 | DIAMOND, BENJAMIN S | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33341 | 1852618 | POWERS, DOREEN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33342 | 7670640253 | DREUX, GUILLAUME | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33343 | 1853777 | AYALA, HECTOR A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33344 | 1852230 | LYTAL, SUSIE S | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.11 | 13.11 |
| 33345 | 7670591146 | GALERA, FLORIAN | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33346 | 7670639913 | LE NEINDRE, AURORE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33347 | 1856123 | BOYD, ROBERT | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33348 | 1856244 | ROBINSON, BELINDA A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33349 | 8870105517 | ASHRAF, IRFAN M | GB | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33350 | 1854620 | GAMEZ, LUIS M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33351 | 1878210 | GALVAN, AURELIA B | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33352 | 1875275 | MCMR ENTERPRISES INC | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33353 | 1875496 | SAVAGE, ROBERT U | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33354 | 1875709 | FOLEYCO MANAGEMENT GROUP LLC | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33355 | 1878200 | CZACHOWSKI, JOESEPH L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33356 | 7170109802 | FERNANDES, CLAUDIO | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33357 | 1878013 | JERMYN, SCOTT | US | | 0 | 0 | 0 | 0 | 0 | 26.91 | 26.91 | 0 | 0 | 0 |
| 33358 | 1874824 | ASUNCION, SUNNY | US | | 0 | 0 | 0 | 0 | 1000 | 0 | 0 | 500 | 0 | 500 |
| 33359 | 1875260 | HOWARD, BONNIE J | US | | 0 | 0 | 0 | 0 | 1000 | 0 | 1000 | 0 | 0 | 0 |
| 33360 | 1931250 | KO, KYONG LIM | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33361 | 1928872 | OECHSLI JR, BERNIE L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33362 | 7600827711 | AUVIN, MARIE FRANCE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33363 | 1931226 | BOVE, STEPHEN J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33364 | 1875764 | TOMINNA, JOEY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33365 | 7370136163 | PUCHE CARBO, ANTONIA | ES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33366 | 7670640383 | FAVELLET, JEAN-PIERRE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33367 | 7250192056 | CHIN, CHRISTINE | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33368 | 1876907 | BENTON, CAROLE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33369 | 1878066 | ST LAURENT, STEVEN J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33370 | 1874726 | MORGAN, KAREN L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33371 | 1947276 | MILLER, BILLY AND VIDA | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 |
| 33372 | 767019492 | PALAZY, AUDREY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33373 | 1854666 | SOUSA JR, RICHARD C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33374 | 767061251B | MOUYSSET, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33375 | 1851259 | SOTO JR, RUDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33376 | 1854634 | HIXSON, MARK L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33377 | 767064044? | RENAUDIN, MARINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33378 | 1853363 | KELIIKOA, HENRY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33379 | 1855106 | GERHARDS, ANDREA M | US | 0 | 0 | 0 | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 | 0 |
| 33380 | 777002406? | RENARD, JONATHAN | IE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33381 | 1854106 | WALLS, SHERONN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33382 | 1855853 | CHIRCO, MARIA A | US | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 33383 | 1876617 | ESCOBAR, PHILIP S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33384 | 1854665 | MCMURPHY, AMBROSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33385 | 1854623 | BYRA, MARK J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33386 | 1874762 | JONES, JANEE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.75 | 14.75 |
| 33387 | 1875656 | COONEY, KATHERINE L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33388 | 795017617E | E & N PARTNERSHIP | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33389 | 1877259 | HAZUS, BRIAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33390 | 767064039? | MESLEM, KHADIDJA | FR | 0 | 0 | 0 | 0 | 0 | 10.06 | 10.06 | 0 | 0 | 0 | 0 |
| 33391 | 7600747773 | HAETTEL, ALIX | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33392 | 1877705 | LOKO, WILLIAM R | US | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 33393 | 1875254 | NASLUND, KIMBERLY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33394 | 767061271? | BERTHOU, NICOLAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33395 | 1874791 | PORTILLO, LORENA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33396 | 767059044S | ESPOSITO, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33397 | 1670562 | LAGREDELLE, STEPHANIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33398 | 1652968 | TAYLOR, BEVERLY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33399 | 1659963 | DONALDSON, LEAH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33400 | 1662058 | ROTERS, JOHN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33401 | 1663354 | RYU, EDDIE | US | 0 | 0 | 0 | 0 | 0 | 16.75 | 16.75 | 0 | 0 | 0 | 0 |
| 33402 | 1662123 | FERNANDO, ROHAN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33403 | 1662869 | MUSHASTA, MARIYA Y | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33404 | 1667148 | SOTO, MICHAEL AND JILL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33405 | 1669447 | MASSIVE SUCCESS, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33406 | 1670969 | NORTON, JUSTIN V | US | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 |
| 33407 | 1659433 | CHRIST CITADEL INTERNATIONAL CHURC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33408 | 1669836 | ZONA, KEVIN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33409 | 1664746 | PEREZ, LAURA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33410 | 1665293 | DUVIVIER, PAULA M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33411 | 760076752B | DAMPIERRE, EDDIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33412 | 1670395605 | ESCACH, CHRISTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33413 | 767038522B | GAUBERT, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33414 | 1661398 | HONG, SOKHEANG S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33415 | 1662344 | MERRILL, SCOTT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33416 | 1663049 | AGUSTIN, GENE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33417 | 7600837145 | JASSIN, YANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33418 | 1660660 | IBBOTSON, LINDSAY E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 42.85 |
| 33419 | 1663128 | WILFONG, STEFANIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33420 | 1664868 | SHOEMAKER, SEAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33421 | 1668973 | ORELLANA, ANNA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33422 | 1659438 | GAMOR, DZIFA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33423 | 725013145? | KERLOCK PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33424 | 1626541 | MEDINA JR, JOSE C | US | 0 | 0 | 0 | 0 | 0 | 13.73 | 13.73 | 0 | 0 | 0 | 0 |
| 33425 | 1654718 | DELAGE, KAREN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33426 | 1657918 | PEREZ, JOSEFA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33427 | 1647717 | JURADO, DORA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33428 | 1647731 | GARCIA, ANGELITO V | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33429 | 1648066 | MUKANDUTIYE, GOLDELIEVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33430 | 1650603 | GARCIA, FRANCISCO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33431 | 1652248 | MELGAR, RYNXES J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33432 | 1655568 | ARROYO, ISIDRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33433 | 1656369 | COUNTRY VILLAGE ANTIQUE MALL LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33434 | 1669852 | ZABALA, JAKE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33435 | 1657602 | JIN, KWANGMI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33436 | 1669631 | JACKSON, ELIZABETH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33437 | 1657625 | BROWN, MARC A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.34 | 14.34 |
| 33438 | 1649808 | XUEMEI, PIAO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33439 | 1650743 | KOEHLER, CHRISTOPHER B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33440 | 1652353 | BRAGA, MELINA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33441 | 1653056 | CROWL, AJ | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33442 | 1653058 | CALTON, KAYLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33443 | 1654863 | DAL PUPPO, MATTHEW | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33444 | 1654908 | SANFELIZ, HECTOR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33445 | 7600750803 | CORNILLE, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33446 | 1657210 | STOPYRA, KATHLEEN F | US | 0 | 0 | 0 | 0 | 0 | 15.1 | 15.1 | 0 | 0 | 0 | 0 |
| 33447 | 1663553 | LOVEDAY, MARC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33448 | 1656383 | BENEDETTI, BRIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33449 | 1638976 | FALAISE, ENOSCH B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33450 | 1664398 | BRAATEN, BARBARA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33451 | 1669368 | CAMARA, KOROTOUMOU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33452 | 7670402966 | LAKBI, YAHYA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33453 | 1642282 | FITZPATRICK, SEAMUS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33454 | 1642577 | HYER, GARRETT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33455 | 1637966 | CHEN, ANTONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33456 | 1638300 | LARSON, TONY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33457 | 1638308 | ZHU, CHENGLIAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33458 | 1640050 | TAMAYO, GERALD R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33459 | 1640555 | LEWIS-REEL, RUTH ANN | US | 0 | 0 | 0 | 0 | 0 | 47.55 | 47.55 | 0 | 0 | 0 | 0 |
| 33460 | 7670119533 | MARIMBERT, CHRISTIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33461 | 1669578 | LEWIS-REEL, RUTH ANN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33462 | 8170033243 | JENSEN, LOUISE M | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33463 | 1661103 | BOWERS, JOSEPH W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.11 | 14.11 |
| 33464 | 1638018 | MCDONNELL, MARYANNE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33465 | 1638709 | SUAREZ RIVAS, CAROLINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |