| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33465 | 1640585 | CARON, NICHOLAS D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33466 | 1642348 | MAZUR, TETYANA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33467 | 7670326137 | NSIMBA, LANDU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33468 | 7670366991 | MAZILLE, CYRIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33469 | 7670192839 | LAFOSSE, ERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33470 | 1640101 | 9089-3074 QUÉBEC INC. | CA | 0 | 0 | 0 | 0 | 0 | 0 | 12.93 | 12.93 | 0 | 0 | 0 |
| 33471 | 1640939 | COLLINS, JEANINE E | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33472 | 7200368403 | DIANE SCOTTER | AU | 0 | 0 | 0 | 0 | 0 | 0 | 10.96 | 10.96 | 0 | 0 | 0 |
| 33473 | 1640121 | GRAVEL, KARINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33474 | 7670690346 | LE BRIGANT, MIREILLE | FR | 0 | 0 | 0 | 0 | 0 | 142.84 | 142.84 | 0 | 571.38 | 571.38 |
| 33475 | 1658883 | LIMONES, EVONNE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33476 | 1658439 | PEROZO, ROSELIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.63 | 13.63 | 0 | 0 | 0 |
| 33477 | 1662478 | MOODY, STEPHEN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33478 | 1667374 | TINDUGAN, DANIEL AND MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33479 | 7600655597 | MONNEGER, JACQUES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33480 | 7000322506 | HOERNDL, ALEXANDRA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33481 | 1669685 | ARRELL, JOHN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33482 | 1670248 | SULLIVAN, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33483 | 1670709 | ROSARIO, LUIS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33484 | 1659974 | CASTILLO, CARLOS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33485 | 1660824 | PIERRE-PAUL, JOHNNY J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33486 | 1664230 | LESSMILLER, DAVID V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33487 | 1662760 | DUNCAN, KELLY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33488 | 1670784 | JOAQUIN, ANGELITO S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33489 | 7670325285 | SOUYRI, LAETITIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33490 | 1665084 | CRANDALL, KELLIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33491 | 1666028 | SOUCY, CLAUDE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33492 | 1669754 | PARRA, ELVIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33493 | 1670821 | DAOUD, MICHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33494 | 1666078 | RIVERA, ASTRID D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33495 | 1669779 | CLOUD, ALAN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33496 | 7670391185 | NASRI, YASMINA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33497 | 1660983 | KUNZI, VALERIE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33498 | 1661888 | ROXAS, AIDA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33499 | 1664358 | PETERS, MELODY F | CA | 0 | 0 | 0 | 0 | 0 | 0 | 12.7 | 12.7 | 0 | 0 | 0 |
| 33500 | 1659784 | RAJANDRAM, MATTHEW ROY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33501 | 1664263 | MAMICHA, AGNES W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33502 | 7250117650 | ELAHMAD, LEANNE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33503 | 1653863 | WASKIEWICZ, VICTOR J | US | 0 | 0 | 0 | 0 | 0 | 14.7 | 14.7 | 0 | 0 | 0 | 0 |
| 33504 | 1626018 | JOHNSON, JAY S | US | 0 | 0 | 0 | 0 | 0 | 13.12 | 13.12 | 0 | 0 | 0 | 0 |
| 33505 | 1627062 | MORENO, SUSANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33506 | 1627652 | DELAHAYE, JAMIE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33507 | 1623001 | HUMBER, JENIFFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33508 | 1622937 | MARONE, KEVIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33509 | 1624169 | ROY, MICHEL | CA | 0 | 0 | 0 | 0 | 0 | 20.74 | 20.74 | 0 | 0 | 0 | 0 |
| 33510 | 1625371 | SINCLAIR, JOE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.79 | 13.79 | 0 |
| 33511 | 1625770 | REMILLARD, MICHELLE L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33512 | 1626382 | FRANCISCO, VANESSA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33513 | 1627669 | DUPONT, GARY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.09 | 14.09 | 0 |
| 33514 | 1622969 | LACHANCE, DONALD H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33515 | 1632274 | BRAZ SR, AGRIMALDO | US | 0 | 0 | 0 | 0 | 0 | 9.99 | 9.99 | 0 | 15.07 | 15.07 | 0 |
| 33516 | 7250117696 | BUTLAND, BRENDAN D | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.23 | 18.23 | 0 |
| 33517 | 1625091 | PAULINO, ELPIDIO VOLTAIRE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33518 | 1625780 | JIMENEZ, CATALINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33519 | 7670349965 | LABRUE, REGIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33520 | 1627100 | LUCIANO, ED G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33521 | 1627101 | HOUSTON, MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.72 | 14.72 | 0 |
| 33522 | 1625098 | JOHNSON, PROMISE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33523 | 7250118416 | LIN, YE Z | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33524 | 1625409 | TANIGAWA, TOMOHIKO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33525 | 7670348725 | GORICHON, MARIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33526 | 7600717636 | HORCHOLLE, RICHARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33527 | 1627701 | RODGERS, LUCINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33528 | 1623826 | CHENEY, CEDRICK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33529 | 7670530045 | NEUVILLE, JOSEPHINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33530 | 1623707 | RIVARD, ALAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33531 | 1624000 | DE LA ROCA, ANTONIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33532 | 7200375964 | TURNER, ALICIA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33533 | 1626545 | MWANGI, VIRGINIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33534 | 1627222 | GREER, DEANA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33535 | 1625936 | FAGUNDES, NIVIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.46 | 13.46 | 0 |
| 33536 | 1627299 | HEBERT, YANNICK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33537 | 1623853 | MIRANDA, TANYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33538 | 1624320 | PEREZ PORTILLO, MARTA O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33539 | 1626943 | HARWOOD, BEVERLY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33540 | 7950123463 | VAINE AND TEIRO GLASSIE | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33541 | 1624388 | SPEARS, CAROLYN D | US | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 |
| 33542 | 1626968 | ORGAN, RYAN P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33543 | 1626985 | GRIFFITH, SHANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33544 | 1623895 | HERRON, CHESTER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33545 | 1623203 | SCAGGS, TIMOTHY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33546 | 1625286 | YARGER, HAROLD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33547 | 1627639 | VASQUEZ, LETICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33548 | 1624993 | HERVIEUX, TOM | FR | 0 | 0 | 0 | 0 | 0 | 13.26 | 13.26 | 0 | 0 | 0 | 0 |
| 33549 | 1625308 | GARCIA, ROSA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33550 | 1627011 | HOULE, SEBASTIEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33551 | 1627299 | JUMPER, JOHN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33552 | 1623246 | HEINIS, MATTHEW E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33553 | 1626590 | TRAN, KELLY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33554 | 1651208 | ADAMS, MONTY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33555 | 1654469 | YINEMAN SR, GEORGE C | US | 0 | 0 | 0 | 0 | 0 | 9.86 | 9.86 | 0 | 0 | 0 | 0 |
| 33556 | 7250116639 | MCALISTER, DENISE FAY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33557 | 7250110746 | TODD & DEBBIE SHARPE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33558 | 1657427 | MARTINEZ, MARGIE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33559 | 1647762 | JAMESON, JOHN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33560 | 1651134 | TINOCO, MANUEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33561 | 1653573 | MCCARTHY, NATHAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33562 | 7200346319 | ANG, DESMUND | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33563 | 1652053 | PISARO, JASON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33564 | 1654569 | FERRA, RALPH B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33565 | 1627144 | TAMAYO, DIEGO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33566 | 1648743 | COLE, BEATRICE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33567 | 1651003 | ROMO JR, RUDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33568 | 1652088 | JOHNSON, CHARLES W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33569 | 1656938 | FERNANDEZ, IVELIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33570 | 1657864 | CASTELLANOS, NOEL H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33571 | 1658484 | HILL-MENDOZA, ANJANETTE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33572 | 1647814 | FORSYTHE, CELINE C | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33573 | 1670338833 | OSAER, ERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33574 | 1648818 | HARRISON, ANNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33575 | 1648822 | VAIS, THEODORE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33576 | 1653803 | MC CLURE, MIRA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33577 | 1654663 | HUBERT, THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33578 | 1657543 | FOURNIER, MICHAEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33579 | 1657826 | CHAPPELL, BRIAN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.62 | 15.62 |
| 33580 | 1658803 | STEWART, DONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33581 | 1639060 | KING, JONATHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33582 | 7250131313 | HAEATA, JOHN HOANI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33583 | 1658141 | MARRISON STEPHENS L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33584 | 1656153 | ENYIM, KWAME | US | 0 | 0 | 0 | 0 | 0 | 14.14 | 14.14 | 0 | 0 | 0 | 0 | 0 |
| 33585 | 1654218 | PASSAGE, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33586 | 1655844 | CALVILLO, AMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33587 | 1657270 | ASONG, MARIVIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33588 | 1657699 | HAGEDON, ANDREW K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33589 | 1658176 | SOM, SODINA H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33590 | 7900123646 | MATHEW, VICTORIA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33591 | 1653208 | KLIVANS, DAVE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33592 | 7600739330 | RUNGI, JEAN LOUIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33593 | 7670388325 | BONNET, CLEMENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33594 | 1656798 | WRIGHT, KELLEE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33595 | 1649238 | VAELEI, NASIO T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33596 | 1650963 | ST-JEAN, CEDRIC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33597 | 1650964 | WOLFSGRUBER, CHRISTOPHER K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33598 | 1651758 | MAILHIOT, SIMON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33599 | 1655074 | CASTILLO, ANA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33600 | 1656704 | THERRIEN, MYLENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33601 | 1656725 | RAINVILLE, STEPHANE | CA | 0 | 0 | 0 | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 | 0 |
| 33602 | 1650239 | JEAN-LOUIS, ERIC D | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33603 | 7670382685 | SOPENA, MICKAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33604 | 1650999 | NOBLE, ALFREDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33605 | 1627146 | ZANAUSKAS, DANIEL A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33606 | 1650948 | VOSPER, DAVE R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.2 | 13.2 | 0 |
| 33607 | 1700808 | DUQUE, SAMI R | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33608 | 7670117831 | SCHANDELER OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33609 | 1700300 | NYDAM III, ROBERT E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33610 | 1693469 | BAUGHMAN, JOHN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33611 | 1693478 | SCHMELZER, DEBORAH A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21.1 | 21.1 |
| 33612 | 1699153 | SUAREZ SR, JOSE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33613 | 1697749 | BIGUE, JEAN-FRANCOIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33614 | 7400635587 | MONTEIRO FERNANDES, SANDRA H | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33615 | 1699170 | STAAB, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33616 | 1692820 | ANUEZ, REINALDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33617 | 7600695663 | MOULIN, SANDRINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33618 | 7600695662 | STRAUB, AUDREY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33619 | 1693663 | SIMSON, CAMBER L | US | 0 | 0 | 0 | 0 | 0 | 13.23 | 13.23 | 0 | 0 | 0 | 0 | 0 |
| 33620 | 1697643 | CANDIA, EDDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33621 | 1700813 | REDICA, AMY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33622 | 7670424607 | LECHAIR, CYRIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33623 | 795012412 | ELAINE ROSEMARY RUDKIN | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33624 | 1693690 | DAMBROSIO, ROBERT J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33625 | 1693698 | DESGROSEILLERS, RENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33626 | 1700398 | HUDSON, STACEY L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33627 | 1700400 | ASSELIN, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33628 | 1700660 | THOMAS, JOEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33629 | 1701354 | VAKILI, HAJIR | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33630 | 8870066083 | DUALE, ASIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33631 | 1695590 | SAVING AMERICA BIZ LLC | US | 0 | 0 | 0 | 0 | 750 | 3500 | 21.02 | 4271.02 | 250 | 200 | 24.77 | 474.77 |
| 33632 | 1699873 | HELD, JOE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33633 | 1693313 | VASQUEZ, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33634 | 1692690 | SEWELL, KENDAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33635 | 1693199 | ORMONDE, JOHN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.37 | 15.37 |
| 33636 | 1698108 | SAMSON, GIDEON S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.85 | 13.85 |
| 33637 | 1698924 | ROBERT, JONATHAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.83 | 17.83 |
| 33638 | 1699626 | PENITENTI, KIMBERLY A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33639 | 7670400600 | TASTAYRE, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33640 | 1692902 | PENG, HONG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33641 | 1694922 | FELIZ, KENNETH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33642 | 1698123 | MORITA, STEPHEN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33643 | 1700544 | GABRIEL, WILLIAM R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33644 | 1700289 | LIST, ANNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33645 | 1693273 | ANIK, MD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33646 | 7670043789 | BRES, MARLENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33647 | 1694088 | SPENCER, DWAYNE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33648 | 7670430805 | GOEFFIC, STEPHANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33649 | 1699018 | WALSH, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33650 | 1700228 | AMINI, ABDULLAH A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33651 | 1701130 | PELLETIER, LYNN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33652 | 1702448 | HUKILL II, EDDIE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33653 | 1692948 | LOWE, DEBORAH U | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33654 | 1697618 | DIXON, TASIA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33655 | 1701155 | ARCHILLA JR, ORLANDO R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33656 | 1692966 | DIANNA READY & MARK SKAGGS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33657 | 1693419 | DESNOYERS, MARCEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33658 | 1701098 | EL-ZEIN, WASSIM I | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33659 | 1710857 | RIOJAS JR, OSCAR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33660 | 1703830 | CONSTANT, ALEXANDRA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33661 | 1706099 | MAES, SEAN V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33662 | 1706108 | MACOUS, ARLETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33663 | 1706870 | HALEY, KAREN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33654 | 1707643 | GRANDSTAFF, BRUCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33665 | 7950154358 | MAYNARD, ADELLE T | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33666 | 7250154718 | SULLIVAN, BEVERLEY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33667 | 1712818 | TOURAS, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33668 | 1706928 | WOOTEN, PEPPER & DAVID | US | 0 | 0 | 0 | 0 | 0 | 13.36 | 0 | 0 | 0 | 13.17 | 13.17 |
| 33669 | 1707704 | BARDIER, BRIAN K | US | 0 | 0 | 0 | 0 | 0 | 14.47 | 0 | 0 | 0 | 0 | 0 |
| 33670 | 7600769680 | BAROUGIER, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33671 | 1709828 | WILLIAMS, MICHAEL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33672 | 1711773 | LUCERO, RICHARD N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33673 | 1711309 | BENNETT, CHARLOTTE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33674 | 1711323 | GUTIERREZ, PEDRO | US | 0 | 0 | 0 | 0 | 0 | 12.33 | 12.33 | 0 | 0 | 0 | 0 |
| 33675 | 1713659 | HAMMONDS SR, MICHAEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33676 | 1704478 | PARKHURST, KATHLEEN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33677 | 1706228 | CANSECO, LUCIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.03 | 13.03 |
| 33678 | 1707744 | MARTINEZ, SOL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.08 | 15.08 |
| 33679 | 1709039 | ROBART, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33680 | 1703918 | GONZALEZ, JENNIFER E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33681 | 7250152918 | TOLMAY, IAN P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.31 | 15.31 |
| 33682 | 1708233 | DENAULT, STEPHAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.69 | 16.69 |
| 33683 | 1709148 | BAVA, PAMALA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33684 | 1709008 | EKIN, TOM J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33685 | 1705009 | POTVIN, NANCY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33686 | 1698848 | MARCOTTE, NATHALIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33687 | 1709463 | MEDINA, ALEJANDRINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.52 | 16.52 |
| 33688 | 7470041364 | LIMAMEDIA GMBH | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33689 | 1705819 | JORGENSEN, ANTOINETTE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.11 | 13.11 |
| 33690 | 1708053 | MARK, DONALD A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33691 | 7600730807 | RAMDANI, FARID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33692 | 1710723 | CRUZ, ROLANDO S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33693 | 1711113 | OUZZINE, ZOUHIR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33694 | 1712483 | HARDWICK, MELISSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33695 | 7250155048 | GOULD, LINDA A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33696 | 7170082446 | DIAS, JOAQUIM DA SILVA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33697 | 1712773 | MEISINGER, TYLER J | US | 0 | 0 | 0 | 0 | 0 | 15.15 | 15.15 | 0 | 0 | 0 | 0 |
| 33698 | 1704357 | GRONDIN, LISETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33699 | 1712743 | PARADISE, JERRY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33700 | 1707448 | LAMBERTY, TRICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.7 | 13.7 |
| 33701 | 1709594 | NELSON, JOSHUA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33702 | 1711698 | ROMERO, ARTURO L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33703 | 7470044008 | MARQUES FELIX, JOSE ALDINO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33704 | 7670384995 | CAPRARA, ANTHONY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33705 | 1706783 | ITSON, ALPHANZA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33706 | 1706794 | CUSSON, JACQUES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33707 | 1708112 | TATEM, RICHARD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33708 | 1714378 | BANNER, ANGELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33709 | 1706828 | BAHL, KENDLE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33710 | 1702162 | WU, XIAO PING | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.51 | 15.51 |
| 33711 | 1709550 | COX, CHRIS C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33712 | 1645175 | HARPER, DANIELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33713 | 1641498 | COLBURN, RITA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33714 | 1642216 | LUCAS, LEE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33715 | 7670327845 | DOS SANTOS, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33716 | 1638279 | HANSEL, GAIL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33717 | 7670369286 | DOMENECH, LOIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33718 | 1641883 | ESPEN, DAVID E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.47 | 13.47 |
| 33719 | 1644226 | RODRIGUEZ, EFRAIN L | US | 0 | 0 | 0 | 0 | 0 | 15.5 | 15.5 | 0 | 0 | 0 | 0 |
| 33720 | 7600747419 | BLACHON DOREL, SÉVÉRINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33721 | 1643760 | OCAMPO, ANGELINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33722 | 7670373626 | CHAIBI, FAKER | FR | 0 | 0 | 0 | 0 | 0 | 899.92 | 0 | 0 | 257.12 | 257.12 | 257.12 |
| 33723 | 1644548 | WREN, JAMES E | AU | 0 | 0 | 0 | 0 | 899.92 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33724 | 7250127063 | DIBELLA, RICCARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71.34 | 71.34 |
| 33725 | 1641823 | WITZ, JENNIFER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33726 | 1647629 | STRUBLE, RYAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33727 | 1644282 | SCHONBERG, DANIELLE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33728 | 1644289 | SNYDER, MARILYN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33729 | 1644845 | GARCIA, CRAIG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33730 | 7600692033 | MESSINA, JESSY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33731 | 7600750534 | DIAS BRANCO, PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33732 | 7670379423 | MEZIDI, HAMZA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33733 | 7670379445 | EBARA-LOUBELO, SEVERE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33734 | 1643447 | FELICIANO, SHIRLEY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33735 | 1643477 | ROMANESKY, GINETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33736 | 1703028 | LUTFI, KAMAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33737 | 7670373632 | BARRAU, PATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33738 | 1640464 | BALLS, JUSTIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33739 | 1625901 | VASQUEZ, SYLVIA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33740 | 1639320 | LONGORIA, JESUS R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33741 | 1638119 | SMALLWOOD, WAYNE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33742 | 1639074 | SANTANGELO-ARAUJO, AURORA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33743 | 1639050 | RIOPEL, PHIL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33744 | 1639088 | VIEHWEG, MACSEN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33745 | 1641007 | MERCADO, STEFAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33746 | 1642451 | AKUTAGAWA SR, DIETRICH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33747 | 7670364185 | DIABIRA, ABDOULAYE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33748 | 1639670 | BARNES, SHARILYN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33749 | 1642474 | GOULJHAR, WENDY S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33750 | 1639476 | KAYE, LINDA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33751 | 1639694 | THOMPSON, LELIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33752 | 1642164 | BIDOT, CASIMIRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33753 | 1639438 | BURNS, RUSSELL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33754 | 1639710 | SALDIVAR SR, JOSE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33755 | 7200368313 | SWAN, SHARYN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33756 | 1640479 | FOSTER, DANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33757 | 1642144 | MAZZEO SR, PETER J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33758 | 1639723 | SAA HOLDINGS LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33759 | 1639996 | KRAWCZYK, CORRINE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33760 | 1640494 | CATE, DORIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33761 | 7670367885 | BEN MOHAMED, BELKALED | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.11 | 15.11 | 0 |
| 33762 | 1641818 | NELSON, RITA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33763 | 1644893 | CHA, JULIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33764 | 1637923 | COTTINGHAM, MARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.23 | 16.23 | 0 | 0 | 0 | 0 |
| 33765 | 1643978 | CK INDEPENDENT SERVICES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33766 | 7670373584 | BONNAT, ANNETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33767 | 7100208572 | ROQUE LINO, GONCALO NUNO SANTOS R | PT | 0 | 0 | 0 | 0 | 0 | 0 | 43.51 | 43.51 | 0 | 0 | 0 | 0 |
| 33768 | 1644166 | HO, KWONG Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33769 | 1644416 | HANNIBLE, MICHELLE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.14 | 15.14 | 0 |
| 33770 | 7670357622 | FAU, VINCENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33771 | 1645734 | OREILLY, JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33772 | 7670371327 | COSSEC, SONIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33773 | 1645049 | SCHEIB, NATHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33774 | 7250128106 | MICHAEL, JOSEPH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33775 | 7600751752 | BIDOUNGA, JEAN CHRISTOPHE AIME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 64.47 | 64.47 | 0 | 0 | 0 | 0 |
| 33776 | 1644309 | RIVAIT, CINDY L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33777 | 1647069 | MAKONNEN, JOEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33778 | 7250122213 | CLARK, NIKOLA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33779 | 1644203 | LOPEZ, JOSE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33780 | 7250131112 | MESSINA, JOHN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33781 | 1643230 | HENSON, DEREK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33782 | 8870061777 | GWENHURE, KATHELENE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33783 | 1643731 | DEPIES, TIM A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33784 | 7600746623 | CATHALA, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33785 | 1702201 | SMITH, LEDENA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33786 | 1693128 | UTTANGI, LUKE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33787 | 1695708 | SPAULDING, LUCY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33788 | 1698043 | NGUYEN, HIEP L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33789 | 7250126047 | FAKHRI, JAMILEH | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33790 | 7670294885 | ROBIN, PATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33791 | 1644101 | KEMPH, STEVEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33792 | 7250116379 | TIAN, YUAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33793 | 7670372625 | DELPEYROU, VIRGINIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33794 | 1643526 | MARTINEZ, PAMELA Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33795 | 1643527 | BARILLA, CHRISTNEY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33796 | 1643562 | HALE, SIMONE J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33797 | 1645227 | BROWN, THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33798 | 1646205 | JARDIM, ALBERTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33799 | 1646209 | BANKS, JUSTIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33800 | 7250125491 | XIA, CHENGUANG | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33801 | 1644936 | REED, DEBORAH L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33802 | 1645243 | SHAFFER, CHRISTOPHER B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33803 | 7250129836 | GERALD W CHURCHILL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33804 | 7250111270 | HLA, SAN NWE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.62 | 15.62 | 0 |
| 33805 | 1643162 | GRAVES, CARMIECE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33806 | 1644105 | MCCORMICK, DAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33807 | 1644604 | FLORES, MARCO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33808 | 7670375769 | LACAN, JEREMIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33809 | 1646522 | ELMALEH, JONATHAN AUZIEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33810 | 1643659 | VUE, SHAWN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33811 | 1642933 | REYES, MIKE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33812 | 7670373926 | TALAZAC, VIVIANE E | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33813 | 1645918 | GAO, LAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33814 | 1646539 | HORTON, MICHELLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33815 | 1645939 | BROWN, PAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33816 | 7600768030 | PHALIPPOU, CATHERINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33817 | 8870129287 | AYIKPAH, ANDY | GB | 0 | 0 | 0 | 0 | 0 | 0 | 32.33 | 32.33 | 0 | 0 | 0 | 0 |
| 33818 | 1579495 | RASCHE, TERRY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33819 | 1568268 | HA, THOMAS T | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.75 | 16.75 | 0 |
| 33820 | 1565123 | RICHARD, ROBERT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33821 | 1566008 | CORNISH, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33822 | 1568390 | PEREZ, ERIC S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33823 | 1581173 | KAINTH, BALLA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33824 | 7670301225 | POLNEAU, MIREILLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33825 | 7600842250 | D'ANDREANO, NICOLAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33826 | 1584043 | ROSA, RUTH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33827 | 1585653 | DOZIER, EDDIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33828 | 1575827 | MADSEN, MARIANNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33829 | 1564248 | WATTS, JEREMY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33830 | 1576018 | GARRICK, SCOT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33831 | 1563500 | DAVIS, ROBERT S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33832 | 1581333 | MARTINEZ, MELINDA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33833 | 1575994 | ZACARIAS, MIGUEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33834 | 1580443 | RODRIGUES, FRANCISCO P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33835 | 1582414 | RIMANDO, NATHANIEL V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33836 | 1583158 | REES, STEVEN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33837 | 1576074 | MORA, ALEJANDRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33838 | 8870125417 | GAULT, GARETH C | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33839 | 7670301925 | ZAIED, MOHAMED | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 97 | 97 | 97 | 97 |
| 33840 | 1580538 | HUEBERT, CHARLES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33841 | 1580543 | GUTIERREZ, ELIEZER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33842 | 1583206 | ISLAS, JORGE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33843 | 7600683500 | VAQUIE, ROBIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33844 | 1566809 | LINGAD, ANNE CATHERINE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.41 | 13.41 | 13.41 |
| 33845 | 1627505 | DUKE, ARLENE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33846 | 1564953 | CARON, DANIEL T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33847 | 1566703 | COOPER, KENNETH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33848 | 1567568 | CARCAMO, ARACELY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33849 | 1573428 | LUO, LARRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.93 | 14.93 | 14.93 |
| 33850 | 1568323 | ROMERO, MARTHA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33851 | 1571593 | MACHADO, MARTIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33852 | 1571599 | ROMAN TORRES, IVELISSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33853 | 7400643555 | DE MIN, MARSIA | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.45 | 13.45 | 13.45 |
| 33854 | 7370046663 | LOPEZ GARCIA, LIONEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33855 | 1564268 | BENITO, HOWARD T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33856 | 1564159 | HAUSWALD, FRANCES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33857 | 1582525 | MATIENZO, JUVY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33858 | 1570638 | OCHOA, JUAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 257.12 | 257.12 | 0 | 0 |
| 33859 | 7670293065 | LAURENT, VANESSA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33860 | 1573503 | ZARKPAH, LAWRENCE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 46.17 | 46.17 | 0 | 0 | 0 | 0 |
| 33861 | 1573518 | SILAO, PAMELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33862 | 1560728 | NEXT DAY INVESTMENTS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33863 | 1562425 | DUBUQUE, JAY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33864 | 7250101216 | EVANS, BRUCE A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33865 | 7670215145 | GAILLARD, VINCENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33866 | 7250103628 | WON, GI EUN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33867 | 7670282625 | LOPEZ, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33868 | 1563483 | HOOGENDOORN, MARK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33869 | 1564139 | VOIGT, ANGELA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33870 | 1628895 | CHUNG, SHIN AHE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33871 | 1583788 | PETERS, BRONWEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33872 | 1584628 | STANHOPE, WILLIAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33873 | 7250094650 | BRADLEY, MARK | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33874 | 1577908 | WATKINS, DEBORAH D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33875 | 1579353 | GREEN, KIM A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33876 | 1579358 | MOURAO, JULIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33877 | 1582113 | CRANDELL, MELISSA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33878 | 1582974 | BORDON, SHIRLEY E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 15.87 | 15.87 | 0 | 0 | 0 | 0 |
| 33879 | 1582978 | LEGER, PIERRE/BOUCHER, DIANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33880 | 1629218 | BIHI, FOWZIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33881 | 1583213 | SAFARI, STAR S | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.01 | 13.01 | 0 | 0 | 0 | 0 |
| 33882 | 1632688 | SUTHERLAND, DIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33883 | 8103538400 | GEORGETTE, MUJAWAMALIYA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33884 | 7200368471 | NANDU, TENDAI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33885 | 1628291 | GWIN, AARON D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33886 | 1628292 | JIRGAL, MARTIN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33887 | 1630285 | KIRKORIAN, EDWARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33888 | 7250123004 | THOMAS, FELIX | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33889 | 7250093013 | YUXI, LIU | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33890 | 1632723 | COLBY TYLER | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 |
| 33891 | 1628053 | MANOJ, KUMAR | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33892 | 7250121106 | BAILEY, SANDRA G | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33893 | 1628936 | HEBERT, DANY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33894 | 1629945 | DUGRE, MARCEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33895 | 1630234 | CORDEIRO, SANTINA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33896 | 1586153 | PERKINS, NANCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.67 | 16.67 | 0 | 0 | 0 | 0 |
| 33897 | 1566654 | BROWNE, KRISSY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33898 | 1580643 | YOPE CORPORATION | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33899 | 1581553 | BOUNDS, LOKAH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33900 | 7250100063 | FORREST, SCOTT | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33901 | 7950103903 | PIRAKE, METUARIKI | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33902 | 1585923 | JOVILLAR, PETRONILO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 9.05 | 9.05 | 0 | 0 | 0 | 0 |
| 33903 | 6100407855 | RYSZARD MALEC | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33904 | 1579798 | MORRELL, ROY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33905 | 1582698 | ALLAWAY, TYRONE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33906 | 7250101297 | LI, LANTING | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33907 | 1580868 | LAPINIG, WHILMA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33908 | 1583783 | RAMIREZ, MONIQUE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44.41 | 44.41 | 44.41 |
| 33909 | 7670302565 | SEITE, PASCALE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33910 | 1581088 | KHUSHEV, ISLOM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33911 | 7800308569 | MORELLI, DANIELE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20.13 | 20.13 | 20.13 |
| 33912 | 7370044848 | RUIZ GONZALEZ, DAVID | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33913 | 1579183 | RIVERA, LUIS R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33914 | 1581893 | DAVIS, GLENDA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33915 | 7670306807 | CHEMSSI, ABDELHAY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33916 | 1583699 | MADORE, FERNANDE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33917 | 1584568 | ROY, RACHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33918 | 1584583 | EXPERT SERVICES, INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 | 0 |
| 33919 | 1584618 | GLEASON, BRENT K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33920 | 1575723 | SAMUEL MOORE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33921 | 7950093886 | RIMA, TAKATAINGA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 316.37 | 316.37 | 316.37 |
| 33922 | 6170143233 | NATALIA MIETLICKA | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33923 | 8170030923 | BESTED, KAMILLA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33924 | 1560420 | RADEMACHER, GRETCHEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.19 | 14.19 | 14.19 |
| 33925 | 1605744 | DUTCHIK, PATRICIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33926 | 8103540264 | INGEMANN, ANNE MARIE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33927 | 7670030311 | GRECO, CATHERINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33928 | 1699099 | HINZE, NATHAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33929 | 1600348 | COGAN, JENNIFER G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33930 | 1602155 | BURNS, SHAWN AND GRISELDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33931 | 1602938 | FINDOR, HARRY N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33932 | 7300159346 | CALVETE MERAYO, CARLOS | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33933 | 7670307705 | RESPINGER, ALEXIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33934 | 1602118 | SELLARS, SUE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33935 | 1599444 | TVETAN, JUSTIN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33936 | 1602108 | BALAFAS, BOB | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33937 | 1605814 | BONANNO, KEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33938 | 1606666 | PEREZ, JUSTINO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33939 | 1607524 | FILETES, ELVIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33940 | 7870044468 | TRICARICO, PIA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33941 | 1598738 | VITANGCOL, GLORIA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.7 | 0 | 0 | 13.7 | 13.7 |
| 33942 | 1598745 | EATON, PAMELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33943 | 1599465 | MARIN SR, ANGEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33944 | 1603953 | REAPE, ELLA MARIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33945 | 1605325 | TRUDEL, JAMES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33946 | 1599514 | DE CASTRO, LUCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33947 | 1602288 | GARCIA, ILEANA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33948 | 1608999 | LUNA, SERGIO EDUARDO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33949 | 7670178211 | FREISS, CHANTAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33950 | 1611400 | ADAMS, JULIE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33951 | 7600730406 | HIDRI, NABIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33952 | 1600915 | MEKHO, WALEED H | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33953 | 1601878 | BOUCK, CLINT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33954 | 7670332685 | GUILLEMIN, GREGORY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33955 | 1608933 | SOTO, OSCAR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33956 | 1598369 | KRAMMER, SUE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.38 | 15.38 |
| 33957 | 1599193 | RAMIREZ, CARMEN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33958 | 7170069626 | BRITO PASCOAL, MARIA HELENA GODINH | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33959 | 1600978 | VAZQUEZ, ARACELI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33960 | 1603783 | GOLDFINGER, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33961 | 1607275 | BANNOURA, CHRISTOPHER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33962 | 1608503 | SCHNEIDER, JEFFREY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33963 | 7670321985 | BAPTISTE, GHISLAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33964 | 1603703 | DORSEY-WASHINGTON, PAMELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33965 | 7600720075 | PANNI, FLORIANNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33966 | 1609033 | GONZALEZ, ALBERTO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33967 | 1602663 | BENNETT, FEDERICO H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33968 | 1603748 | BEERS, ANNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33969 | 1604538 | WILLIAMS, GLORIA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33970 | 1604544 | GRANADO, TAMMATHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33971 | 1609088 | FORSYTH, ALEXANDER H | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22.36 | 22.36 |
| 33972 | 1601083 | MONTES III, SALVADOR R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33973 | 1602073 | ROM, SHELLY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33974 | 1601893 | WILLIAMS, FELICIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33975 | 7470028424 | OSTERWALDER, GERTRUD | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33976 | 7600568965 | GELEE, GERARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 13.49 | 0 | 13.49 | 0 | 0 |
| 33977 | 1572016 | GONZALES, FRED A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33978 | 7250098909 | TAGLE, LIBERTAD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33979 | 7670245437 | NGUYEN, THI NGOC QUYNH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33980 | 6100567556 | STANIS,AW MICHALAK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33981 | 7250102271 | HWANG, CHUL HWAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33982 | 8870047960 | ZINDOGA, ALFONCE | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33983 | 1562024 | HASHI, ABDULKADIR M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33984 | 1563839 | NICHOL, CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33985 | 1568863 | GUIDARA, RIADH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33986 | 1603108 | ZANCANER, TODD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33987 | 1560536 | GALVAN, BERTHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33988 | 1563689 | HWANG, JASON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33989 | 7600736289 | COURTOIS, ERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33990 | 1562168 | WONG, JEFF | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.8 | 13.8 | 0 | 0 | 0 |
| 33991 | 1567503 | DAGNEW, THEODRIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.07 | 15.07 | 0 | 0 | 0 |
| 33992 | 7600499 | WILLIAMSON, SARAH C | CA | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 | 0 | 0 | 0 |
| 33993 | 1973173 | THULASI INC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33994 | 7600739843 | VILLORO, MARTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33995 | 7600742339 | CASSIA, CLAUDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33996 | 7670224108 | JACOB, LESLIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33997 | 7250101621 | STRICKLAND, ROBYN A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11.74 | 11.74 |
| 33998 | 8103456609 | FILTHUTH, MARCEL | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33999 | 6170082085 | AGNIESZKA BOGUSZ | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34000 | 1566478 | NAM, WOOK HYUN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34001 | 1567863 | ABDULLE, MAHAD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34002 | 1626606 | NICOLAS, KARINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34003 | 1609302 | CONKA, ONDREJ | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34004 | 1609339 | EPSHTEIN, IGOR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34005 | 1611078 | JACKSON, NKESE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34006 | 1602363 | PACHECO, JOEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34007 | 1604021 | JAMIL, ASIF | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34008 | 1604849 | COOLEY SR, RODNEY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 |
| 34009 | 1605359 | UDDIN, SHEIKH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34010 | 1605360 | GUERRERO, MARIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34011 | 1610239 | PERSKY, NEAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34012 | 7250093192 | HAN, WEN JIE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34013 | 8103493451 | LUNDGAARD, KARINA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34014 | 1570048 | MONTES, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34015 | 1572933 | WILLIAMS, SHERRI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34016 | 7250102671 | PENG, WEN WEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34017 | 1570093 | MATHENY, ANNADINE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34018 | 1567914 | NOYES, NICHOLAS S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34019 | 1567933 | EARLE, TODD M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34020 | 1568462 | ALI, AHMED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34021 | 1568469 | SOLIS, RENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34022 | 7300081600 | DURAN FREIRE, JOSE ANGEL | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34023 | 7670289526 | CARRARA, FANNY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 41.92 | 41.92 | 0 | 44.57 | 44.57 |
| 34024 | 7200347162 | NELGHMAN, DANIEL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34025 | 8103482727 | EGEBJERGGAARD V. RIE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34026 | 1605343 | MANGE, OFELIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.8 | 12.8 |
| 34027 | 7250080618 | POLARIS TELECOM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34028 | 7670338965 | ELMASKINI, FARRAH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11.46 | 11.46 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34029 | 7250121902 | REID, SHARYN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34030 | 7670333314 | MOHAMED, RAIHATA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34031 | 1620933 | GARCIA, AZUCENA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34032 | 1621759 | MUSELA, MWAMBUYI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34033 | 1621839 | ANAKA, DIVINE A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34034 | 1614748 | WOLFF, ROGER E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34035 | 1617653 | PARKER, DANNY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34036 | 1619413 | AL-SAADI, VANESSA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34037 | 1622892 | LAVENDER, JACK K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34038 | 1622894 | AGUILAR, ARMANDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34039 | 1612093 | THE BOTTOM LINE CONSULTING GROUP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34040 | 1615308 | PORTER, MATTHEW B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34041 | 1622589 | CARNAHAN, TAMMY M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34042 | 1617693 | BRENNAN, DARLA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34043 | 1622933 | LYDEEN, DENNIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34044 | 1616953 | CAOILE, LOLITA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34045 | 1617745 | DORONIO III, AGAPITO K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34046 | 7670326288 | GASC, MALIKA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34047 | 1621993 | HOBSON, LOUIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34048 | 1612393 | AGSOUS, ISSAM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34049 | 1617809 | WILLIAMS JR, ANDRE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 |
| 34050 | 7670246246 | BRIDE, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34051 | 7600741685 | ESCRIBA, NATACHA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192.84 | 0 | 0 |
| 34052 | 1622707 | CHOI, HWAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34053 | 1613978 | FERNANDES, CARLOS P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34054 | 1635188 | FARROKHKISH, ARASH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.31 | 13.31 | 0 | 0 | 0 |
| 34055 | 7250081231 | MAZOU, CAMERON | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34056 | 7670361929 | NASRI, RAHIMA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34057 | 1637208 | HERROD, JAMILLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34058 | 1637527 | RAMIREZ, BOB M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34059 | 1633270 | TYLUS, GEORGE SONNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34060 | 1634531 | LESSARD, EMILIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34061 | 1634548 | MORIARTY, STEVE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34062 | 1636599 | SADIQ, AHMAD S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34063 | 1635474 | RODRIGUEZ, ISAAC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34064 | 1636613 | FARNSWORTH, SHEILA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34065 | 1615178 | BOIN, PETER P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34066 | 1634575 | MORALES, OSCAR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34067 | 1614188 | ISEMAN, KRISTI A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34068 | 1637285 | NELSON, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34069 | 1633331 | SIGURDSON, GUS F | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.73 | 12.73 |
| 34070 | 1634872 | SCHAFFER, CARRIE ANN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34071 | 1634873 | MENDONCA, JULIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34072 | 1615718 | MINA, EDMAR ANGELO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46.12 | 46.12 |
| 34073 | 7600603846 | ABONCKELET, DESTIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34074 | 1618223 | DOMINGO, CARMELITA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.74 | 13.74 | 0 | 0 | 0 |
| 34075 | 1621709 | ROSARIO, LUIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34076 | 1612083 | AGUILAR, SEYDI Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34077 | 1615128 | HICKS, INAH N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34078 | 1622214 | MANEZ, DAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34079 | 1637560 | MOFFETT, MELISSA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34080 | 1619143 | BROWN II, JAMES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34081 | 1612778 | CABRAL, GRACIELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34082 | 1614424 | BARNEY, CODY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34083 | 1619858 | BLACKHURST, LINDA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34084 | 7250091406 | LAURANTUS, JOHN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34085 | 1619054 | MARTINEZ, SAMUEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34086 | 7250112232 | ELLEN, WAYNE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34087 | 7170054690 | RIGOR CONCENTRADO LDA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22.54 | 22.54 |
| 34088 | 7800319087 | INTERFACE DI ROBERTO GAIST | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34089 | 7670345127 | GELAIN, CLAIRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34090 | 1622793 | CHEVALIER JR, GILBERT P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34091 | 1614458 | HERNANDEZ, MELBY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34092 | 1612478 | SMITH, FREDDIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.34 | 15.34 |
| 34093 | 1615699 | COOPER, MINNIE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34094 | 1622528 | RIVERA, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34095 | 1624235 | SILVA, PETERSON F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34096 | 1624488 | RICHARDSON, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34097 | 7600708751 | MAS, GILLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34098 | 1627155 | TAUVELI, TANIELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34099 | 7000322611 | ZWIRCHMAIR, BETTINA | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34100 | 7100207919 | AZEVEDO DIAS, SARA CRISTINA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34101 | 1624271 | BODDEN, ANNA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34102 | 7600748056 | COTO, SANDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34103 | 1623694 | BIGNESS, ROBERT M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34104 | 7600731791 | LALOU, VERONIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34105 | 1614459 | HUNT, ELAINE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34106 | 1618869 | BEAUCHAMP, TYLER N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.82 | 13.82 | 0 | 0 | 0 |
| 34107 | 7100246940 | PEREIRA, CRISTOVAO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34108 | 1615430 | PEREZ, ROY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34109 | 1617818 | KENT, BRIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34110 | 1619603 | CHARBONNEAU, CAROLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34111 | 1621303 | DARROUSS, RAJA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.4 | 14.4 | 0 | 0 | 0 |
| 34112 | 1622680 | MOORE EUBANKS, DIANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34113 | 1617158 | GIRALT, WILFREDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34114 | 1617893 | GATES, DIANNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 14.1 | 114.1 |
| 34115 | 7672733005 | DODO MDINGA SAKU, SNC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34116 | 7250116519 | FIELKE, ANDREW | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.02 | 10.02 | 0 | 0 | 0 |
| 34117 | 1612578 | REVILLA, RONALD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34118 | 1622475 | ROWAND, CHERINA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34119 | 1614228 | PINALES, YENTL N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34120 | 1621574 | ROCHE, JIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34121 | 1622116 | MUISE JR, RICHARD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34122 | 1612628 | GOVER, REGINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34123 | 767026187 | MATUBA-JUBA-MATUBA, EMMANUEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34124 | 737016182 | MONTERO VALLE, CLEMENTE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34125 | 1614318 | PLATT, PAULA V | US | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 | 0 | 0 | 0 | 0 |
| 34126 | 1615582 | PALOMINO, CARLA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34127 | 7600745947 | DOUMENC, CHRISTIANE | FR | 0 | 0 | 0 | 0 | 0 | 16.06 | 16.06 | 0 | 0 | 0 | 0 |
| 34128 | 1612713 | NORRIS, KAREN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34129 | 1615024 | HANSON, BRAD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34130 | 1618079 | PERRIN, RAPHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34131 | 1614176 | RIVERA, ROSY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34132 | 1614224 | ORMOND, VIVIAN V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34133 | 1631460 | CRANDALL, ADAM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34134 | 1631683 | GRIDER, ROBERT R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34135 | 1631686 | VISION-AIR TELECOM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34136 | 7600739289 | FERRIGNO, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34137 | 1628457 | TANDAL JR, IVAN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34138 | 1629351 | TRAWINSKI, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34139 | 1631110 | GLEZAKOS, DIMITRIOS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34140 | 1631402 | BARR, ASHLEY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.2 |
| 34141 | 1627663 | BAROWSKY, JAMES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34142 | 8870057945 | AHMED, HALIMO MOALLIN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.2 | 13.2 |
| 34143 | 1629802 | POLANCO, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34144 | 1629189 | AVILA, ROBERTO H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34145 | 1628484 | VARTANIAN, SYLVIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34146 | 1630073 | ELIJAH, ALLEN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34147 | 1631745 | ABREU, ALISON L | US | 0 | 0 | 0 | 0 | 0 | 13.06 | 13.06 | 0 | 0 | 0 | 0 |
| 34148 | 1628209 | DATOR, KATHLEEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34149 | 1631747 | BUTEAU, JEREMY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34150 | 1631755 | PRYMESHO, INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34151 | 1632634 | ST-ARNAULT, ROBERT | CA | 0 | 0 | 0 | 0 | 0 | 13.04 | 13.04 | 0 | 0 | 0 | 0 |
| 34152 | 1628796 | MESSINA, MARY-ANN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34153 | 1629463 | MUISE, JASON A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34154 | 1631768 | LORENZO, JEREMY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34155 | 1632039 | ZILINSKY, KIMBERLY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34156 | 1632611 | GARCIA, GUSTAVO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34157 | 1634811 | LOPEZ, OMAR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34158 | 1631125 | CHANSLEY, TYLER E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34159 | 1628125 | MARTIN, DELORE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34160 | 1628484 | CARPENTER, SHEILA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34161 | 1706385 | MARTIN, KATHLEEN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34162 | 1630989 | SAMUAL, GERVASE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34163 | 1632138 | JACKSON, LEIGH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34164 | 1629296 | MCMOORE, APRIL K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34165 | 1631294 | BIBEN, VINCENT D | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34166 | 7670356547 | ROSEN, STAN G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34167 | 1628383 | PETER & DONNA MARUSZECZKO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34168 | 7250110528 | CORONA, SANTIAGO P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34169 | 1629309 | CYR, JOSETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34170 | 1629679 | QUINTEROS SR, CARLOS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34171 | 1630653 | STODDARD, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34172 | 1631096 | SCHNEPP, BRANDY L | US | 0 | 0 | 0 | 0 | 0 | 13.28 | 13.28 | 0 | 0 | 0 | 0 |
| 34173 | 1627888 | LILIANE, DELLA NORA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34174 | 7600671395 | RODRIGUEZ, GUADALUPE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34175 | 1629704 | D'AQUINO, JEAN CHRISTOPHE G | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34176 | 7670356645 | KAWAMURA, NOZOMI K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34177 | 1632191 | COLBERT, ZELMAN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34178 | 1632194 | KOLODZIEJ, MIMI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34179 | 1628418 | PEER, ABDOOL RAHMAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34180 | 1629331 | HERNANDO, MICHELE | FR | 0 | 0 | 0 | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 | 0 |
| 34181 | 7600748195 | JARRETT SR, OTIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34182 | 1628422 | PASTUSZKA, MICHAEL R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34183 | 1628428 | BOREL, VINCENT | FR | 0 | 0 | 0 | 0 | 899.92 | 0 | 899.92 | 0 | 0 | 0 | 0 |
| 34184 | 7600748409 | MARQUEZ, FERNANDO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34185 | 1630553 | MAZOUAK, MOUNA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34186 | 7600750967 | LIPTOW, SCOTT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34187 | 1636192 | MORIN, LIONEL EDEM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34188 | 7670359145 | CARR, ANGELA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34189 | 1634099 | JACKSON, LAMEEQUA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34190 | 1634355 | FERRERA RODRIGUEZ, LEOMO GUILLERM | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34191 | 7370059805 | WALKER, MATTHEW J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34192 | 1634730 | VINEL, CEDRIC R | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34193 | 7670359245 | DENIS, CHRISTOPHE | CA | 0 | 0 | 0 | 0 | 0 | 44.9 | 44.9 | 0 | 0 | 0 | 0 |
| 34194 | 1635931 | SMITH, CHRISTINE | US | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34195 | 1636835 | HUDGENS, STEVEN L | US | 0 | 0 | 0 | 0 | 0 | 16.4 | 116.4 | 0 | 0 | 0 | 0 |
| 34196 | 1637455 | ALSEN, ADAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34197 | 1632851 | PRINCE JR, THOMAS M | CA | 0 | 0 | 0 | 0 | 0 | 13.79 | 13.79 | 0 | 0 | 0 | 0 |
| 34198 | 1627986 | SOUSA FREITAS, PAULO SERGIO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34199 | 7170073348 | MCBROOM, CHRISTOPHER V | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34200 | 1637130 | UDEMEZUE, PIUS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34201 | 1634755 | DOMBROWSKI-GIRARD, THOMAS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34202 | 1633544 | BALDWIN, JOSEPH A | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34203 | 1634769 | WEYLAND, DARRELL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34204 | 7170073348 | ESCOBAR JR, HERMIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34205 | 1633688 | BENNETT & COMPANY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34206 | 1633900 | KIM, JUNGYEE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 95.84 | 95.84 |
| 34207 | 1634788 | TANNER, TRES | US | 0 | 0 | 0 | 0 | 0 | 14.05 | 14.05 | 0 | 0 | 0 | 0 |
| 34208 | 1634797 | GARDOSKI, MARK H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34209 | 1634799 | MACKINNON, BRIAN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34210 | 1633224 | AGNONE JR, CARL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34211 | 1628077 | POOL, HOLLI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34212 | 1634135 | BUNA, RUDY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34213 | 1634289 | KIM, ANDREW K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34214 | 1634254 | STEVENS, GRACE L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34215 | 1635219 | WALKER, MONICA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.38 | 16.38 | 16.38 |
| 34216 | 1635230 | PINEDA, ANGIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34217 | 1637626 | MARTINEZ JR, CARLOS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34218 | 1634013 | BRUNO CORTES, CARMELO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34219 | 1634025 | RUIZ, ISRAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34220 | 7670362325 | COGNO, DANIELE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 40.75 | 40.75 | 0 | 0 | 0 | 0 |
| 34221 | 1632995 | OCAMPO, ANGIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34222 | 1633410 | THERRIEN, MICHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34223 | 1634044 | COOPER, CALLIE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34224 | 7370059461 | ORGE MARTINEZ, JORGE | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34225 | 7250117251 | STEWART, BARRY WARREN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34226 | 1634339 | SPRAGUE, MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34227 | 1634674 | NIETO, RAMONA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34228 | 1636102 | JAMES, JEANNINE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34229 | 1636377 | BRADFORD, MORRIS H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34230 | 7250125436 | OULABI, RAMY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34231 | 1637395 | FAY, BRIAN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34232 | 1633005 | CRAWFORD, STEVEN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34233 | 1633713 | WONG, DEREK C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34234 | 1634057 | EDWARDS, UZALL K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34235 | 1634938 | MONTES, MAGDALENA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34236 | 7600748996 | RASO, SAMANTHA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34237 | 1634805 | BROWN, JACKIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34238 | 1634279 | CUTCHON, MELODY C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34239 | 1739812 | MONTY, MARC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34240 | 7250168058 | RYAN, JOSEPH M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 10.78 | 10.78 | 0 | 0 | 0 | 0 |
| 34241 | 1764024 | ROCKEY, E E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34242 | 1764033 | AGUALLO, GILBERT M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34243 | 1764038 | STEVENS, TIMOTHY F | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.95 | 13.95 | 0 | 0 | 0 | 0 |
| 34244 | 1756847 | MASSE, JOEL R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34245 | 1759863 | GORDON, KEITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34246 | 1761793 | KHORRAMI, HAMID | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.98 | 14.98 | 0 | 0 | 0 | 0 |
| 34247 | 1761838 | GONZALES, ANDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34248 | 1739236 | SMITH, STEPHEN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34249 | 8170040347 | SØRENSEN, MOGENS MYGIND | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.11 | 15.11 | 0 |
| 34250 | 1760878 | AVITAN, YOHANAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34251 | 1738523 | OLIVEIRA SR, MANOEL P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34252 | 1759788 | ARCIOSA, CLARITA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34253 | 1740300 | NAHI, TASSINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34254 | 1740783 | SINGH, DONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 |
| 34255 | 1742436 | BUDD, GEORGE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34256 | 1740314 | OLIVA, RAMESES B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34257 | 1742459 | TRINH, LINH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34258 | 1738555 | MORTIMER, AARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34259 | 1740332 | JACOBS, DONNA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34260 | 7100205762 | GONCALVES DA SILVA MACHADO, ANABEI | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24.77 | 24.77 | 0 |
| 34261 | 1741621 | EWEN, CAROL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34262 | 7250115727 | HUMPHREYS, DON | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34263 | 1739061 | CANO SR, FRANCISCO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34264 | 6100594791 | PPH SŁAWOMIR JEZIERSKI | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34265 | 1758749 | BRADLEY, JAMES P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34266 | 1710901 | LEBLANC, RYAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.2 | 13.2 | 0 |
| 34267 | 1762133 | CORONADO JR, RUBEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34268 | 7670495840 | LEROY, STEPHANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 39.68 | 39.68 | 0 | 0 | 0 | 0 |
| 34269 | 1756583 | DESCHAMPS, JUDY L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34270 | 1759193 | WALKER, KENNETH R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34271 | 1765669 | JARNAGIN, SUZANNE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34272 | 7670495085 | BOUTON, JONATHAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34273 | 1759210 | CHYTEN, MARCI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34274 | 1759567 | PAGE, RAQUEL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34275 | 1759583 | MCCULLOCH, CHAZ | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.42 | 15.42 | 0 |
| 34276 | 1763318 | SOLHIEM, EUGENE D | US | 0 | 0 | 0 | 0 | 0 | 192.84 | 42.05 | 234.89 | 0 | 0 | 0 | 0 |
| 34277 | 1763103 | TUNC, SINAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34278 | 7670447204 | AILANE, MEHDI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34279 | 1759658 | ABBOTT, RANDY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.31 | 9.31 | 0 |
| 34280 | 6100596667 | JANUSZ BUGAJ | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34281 | 1759016 | PAXTON, NANCIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.43 | 14.43 | 0 | 0 | 0 | 0 |
| 34282 | 1759246 | MACHADO, EDWARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34283 | 1761628 | SANTOS, LEONITT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.4 | 14.4 | 0 |
| 34284 | 1756827 | KNELL, LISA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 12.94 | 12.94 | 0 | 0 | 0 | 0 |
| 34285 | 1760758 | MUNIZ, KARIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34286 | 1761699 | DANESH, AZITA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.98 | 16.98 | 0 | 0 | 0 | 0 |
| 34287 | 1763248 | MCCOY, LOIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34288 | 8870079997 | PATEL, SUNIL A | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.13 | 14.13 | 0 |
| 34289 | 1758054 | GICZEWSKI, JULIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34290 | 1762304 | GATELY, STACY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.48 | 14.48 | 0 |
| 34291 | 7670478146 | ENAIM, AZIZ | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34292 | 7670475031 | BORREDA, SYLVAIN M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34293 | 1743005 | DIXON, MARGARINE A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34294 | 1738709 | TYPINSKI II, THOMAS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 |
| 34295 | 1739194 | LECLERCQ, MARYBETH | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 | 0 |
| 34296 | 6170111507 | EWA W₁GROWSKA PACHUCY | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34297 | 1738979 | BURTON, DORA W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8.33 | 8.33 | 0 |
| 34298 | 1740732 | CRAWFORD, VAN-NESS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34299 | 1744808 | VALENZUELA, DAVIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34300 | 1745125 | RODRIGUEZ, EVELYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.02 | 13.02 | 0 | 0 | 0 | 0 |
| 34301 | 1747338 | DADA, DARA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34302 | 1739598 | MARTINS, GIULIANO G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34303 | 1744492 | PARADA, MAURICE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34304 | 1739730 | SHEPHERD, MARK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34305 | 1745909 | YOUNG, TODD R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.08 | 15.08 | 0 |
| 34306 | 1744230 | YIM, HANG HYUK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34307 | 1744232 | DROUIN, YVES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34308 | 1745678 | LIU, SOMSACK S | CA | 0 | 0 | 0 | 0 | 0 | 6.47 | 0 | 6.47 | 0 | 0 | 0 | 0 |
| 34309 | 7670479578 | BIANCO, ADRIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 89.37 | 0 | 0 | 0 | 0 |
| 34310 | 1745927 | JOHNSON, GENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34311 | 7670478206 | LAGARDE, NADEGE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34312 | 1746157 | VERGARA, GLENN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34313 | 7250088576 | TURNER, JEFFREY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 12.1 | 0 | 0 | 12.1 | 12.1 |
| 34314 | 1746164 | BOUHAYA, NIZAR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34315 | 7600766973 | LAMI, ROMAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 13.72 | 0 | 0 | 0 | 0 |
| 34316 | 1744165 | KELLY, TROY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.47 | 15.47 |
| 34317 | 1741769 | TALANOA, LEILANI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34318 | 7600752772 | ROSSI, LIONEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34319 | 1738594 | REYES, ANNETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34320 | 1738607 | AGUILAR, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.76 | 0 | 0 | 13.48 | 13.48 |
| 34321 | 1739086 | HUTTO, BRADLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34322 | 1740624 | JOSEPH JR, LEROY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34323 | 1741655 | HENDERSON, JACQUELINE Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34324 | 1742198 | MORGANTINI, CAROL V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34325 | 1738419 | VICENTE, GRACE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.01 | 16.01 |
| 34326 | 1740397 | WILSON, ALBERT L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.95 | 12.95 |
| 34327 | 1740529 | BROWN, NORA Y | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34328 | 1742515 | CARDOZA MEJIA SR, FRANCISCO I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34329 | 1740474 | VASQUEZ, JOSEPH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34330 | 1739919 | MCCUTCHEON, LARRY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34331 | 1740224 | YUAN, WAN FA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34332 | 1742941 | BURBANK, JONATHAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34333 | 1738475 | HEIDER, ROBERT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34334 | 7670458345 | BORI, LUDOVIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46.38 | 46.38 |
| 34335 | 1740182 | DEL MONTE, CATHERINE H | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34336 | 1740687 | HANCOCK, IVAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34337 | 7670475012 | RAINGEARD, THIERRY L | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34338 | 1738354 | CHAIYAKUL, JOSHUA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.02 | 13.02 |
| 34339 | 1738682 | GKG ENTERPRISES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34340 | 1738685 | WAGNER, GLENN O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34341 | 6100595585 | MICHAŁ, JASTRZĘBSKI | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34342 | 1738807 | WYATT, TERRIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 10.2 | 0 | 0 | 0 | 0 |
| 34343 | 7250162480 | GRANT, DENNIS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.75 | 10.75 |
| 34344 | 1750760 | BLACK, NANCY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34345 | 1763723 | MILLS, MARY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34346 | 1726171 | HARWICK, JEFFREY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34347 | 1755328 | MARINAS, MAVERICK X | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.17 | 14.17 |
| 34348 | 1749414 | LOGOTETA, DEAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 14.4 | 0 | 0 | 0 | 0 |
| 34349 | 1752361 | GAY, RYAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34350 | 8404713795 | NEVALAINEN, JOUNI | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34351 | 1756243 | BELLAVENCE, YVES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34352 | 1749661 | SAWLER, KEVIN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34353 | 7670487428 | DAFFE, HAWA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34354 | 1752089 | LAROCQUE, TODD W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34355 | 7670455807 | SIMON, FABRICE R | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34356 | 7200327753 | JIANG, XIAO | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.65 | 0 | 0 | 0 | 0 |
| 34357 | 1724682 | ELLIOTT, RAYSHAWN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34358 | 1752401 | CHEN, JUSTIN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34359 | 7600774082 | ALONSO, FRANCIS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34360 | 1756383 | FRIEND, CURTIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.31 | 13.31 |
| 34361 | 1749473 | MERTENS, DAVID L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.39 | 13.39 |
| 34362 | 1750314 | COM UNWIRED LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34363 | 1750781 | SUTTON, PAMELA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34364 | 1751738 | RIGBY, DONNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34365 | 1752409 | RODRIGUEZ, MARISELA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34366 | 1752853 | GOMEZ-RAMIREZ, JACKELYN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34367 | 7600710103 | VIGNOL, MAGALI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34368 | 1750358 | HANSFORD, ROBERT M | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.15 | 0 | 0 | 14.4 | 14.4 |
| 34369 | 1753089 | DOYLE, SEAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 8.84 | 0 | 0 | 0 | 0 |
| 34370 | 6170109002 | ROMAN KUCHAREK | PL | 0 | 0 | 0 | 0 | 0 | 105.46 | 0 | 0 | 105.46 | 0 | 0 |
| 34371 | 1725968 | BOU-SADER, RITA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 114.3 | 0 | 0 | 0 | 0 |
| 34372 | 1725981 | CENSON, HONA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.38 | 13.38 |
| 34373 | 1722048 | ZANELATTO, CICERA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34374 | 1722054 | DEPAULA, CLAUCIMAR L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.03 | 13.03 |
| 34375 | 1722086 | CULLISON, ANTHONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34376 | 1722095 | ALLEYNE, LESLIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34377 | 1723547 | CONTI, JOELLEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34378 | 7250130292 | PETER & BARBARA KASPRZAK | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34379 | 1723560 | LAMOUREUX, SYLVIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34380 | 1724102 | WEBBER, MARCELINA S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34381 | 7670456605 | GAUT, VALERIE D | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34382 | 1727489 | DONNELLY, KRISTINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34383 | 7250166563 | MI H, KIM-KO | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34384 | 1724124 | SCHULTZ, KIMBERLY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34385 | 1726943 | MOORE, KENNETH C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34386 | 1722232 | GREEN, JUSTIN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34387 | 1722615 | ROPER, JOHN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34388 | 1727302 | KNUPP, ADAM T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34389 | 1722198 | WEEKLEY, ROBERT B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34390 | 1723232 | KRAUS, PAT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34391 | 1724208 | MCDONALD JR, WILLIAM J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34392 | 1726648 | LEALE, DAVID C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34393 | 1727522 | ELLIOTT, TODD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34394 | 1723739 | BURNS, EDWARD D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34395 | 1727271 | BEAUDOIN, LISE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34396 | 1756670 | ARNAIZ, MAURIZIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34397 | 1756073 | JAMES, ELAINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34398 | 1749610 | LOPES, ELENILDA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34399 | 1752321 | DLUNA, ZIZETTE L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34400 | 1754448 | MAYES, SHANTA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.29 | 0 | 0 | 13.29 | 13.29 |
| 34401 | 7250164665 | WILLIAMS, EILA K | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34402 | 1753744 | WARREN, ANTHONY Z | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34403 | 1753745 | KELLY, VICKI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.69 | 13.69 |
| 34404 | 1754503 | CASELNOVA, VITO E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34405 | 1754508 | BELISLE, SYLVAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34406 | 1753750 | ROBIN, BLAIR F | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34407 | 1752127 | CONNORS, TAMMY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34408 | 1765974 | BLACK, ARI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34409 | 1755143 | ANDERSON, KIMBERLY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34410 | 8870079357 | GEMIDA, GEORGE E | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34411 | 1764149 | VILLANUEVA, ANTONIO G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34412 | 1765199 | BARLING, CARLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34413 | 7950163633 | M & T MATAIA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34414 | 1756888 | HANLON, BERTHONY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34415 | 1759116 | CRAY, CLOUD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34416 | 737090304 | MARTI REQUEIJO, JONATHAN | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34417 | 1763578 | FLORES, LUZ E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34418 | 1765283 | LEE, JOOSANG | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14.47 | 14.47 | 0 | 0 | 0 | 0 |
| 34419 | 7670428190 | LOTOUT, LAETITIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50.77 | 50.77 |
| 34420 | 1757758 | GOURKANI, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34421 | 7170090806 | MOREIRA, CARLOS ESTEVES MOREIRA CN | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 34422 | 1752262 | SORENSON, ANNE-MARIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34423 | 1746648 | NAMEN, RICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20.9 | 20.9 |
| 34424 | 1749734 | SANDERS, TAMARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34425 | 7250164993 | GALYER, GRAEME J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34426 | 7600746791 | HELSHANI, ARTON | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 42.85 |
| 34427 | 1752158 | TAALIB-DIN, TAHIRAH J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34428 | 1752890 | WALTON, KANDACE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34429 | 1753878 | SUNG, KUMSOON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34430 | 1750533 | BROWN, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34431 | 1753165 | KHIGER, ALAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34432 | 1748736 | JASPERS-FAYER, AURORA V | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34433 | 8970062133 | KOTRRI, ENEA | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34434 | 1756055 | BORISKIN, DEBRA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34435 | 1751958 | GLORIA, FERNANDA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34436 | 1755153 | COSTA, ANDRE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34437 | 1748749 | SPURLOCK, ALLIE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34438 | 1749556 | HOLUKOFF, PETER C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 12.79 | 12.79 | 0 | 0 | 0 | 0 |
| 34439 | 1749559 | ABUSOW, PHILIP W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34440 | 7670457988 | ROULLEE, LAETITIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34441 | 1753923 | CHEN, IFEN TIFFANY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34442 | 1754329 | HAINES, NATHAN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.43 | 15.43 | 0 | 0 | 0 | 0 |
| 34443 | 1755013 | LIZYNESS, DENNIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34444 | 1749584 | REMPEL, RUDY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34445 | 1750665 | ST PIERRE, BETTY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34446 | 7250158912 | NORTH COAST MARKETING CONCEPTS P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34447 | 7670474898 | GAKOU, SIDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34448 | 1749548 | PHILLIPS, GREG K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34449 | 7670424554 | FRAYSSINHES, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34450 | 1747598 | HERRING, WARDELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34451 | 1788883 | ROOT, JASON T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34452 | 1943322 | ULMER, JASEN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34453 | 1795083 | KAMAKA-COOPER, MONICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.38 | 14.38 |
| 34454 | 1796919 | UPFOLD, DANIEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.38 | 15.38 | 0 | 0 | 0 | 0 |
| 34455 | 7600776216 | BIANCHINI, LINDA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34456 | 1788208 | SERVIS, BLANE F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34457 | 7670519705 | THEVENOT, FLORENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34458 | 1793428 | QUIROZ JR, MACARIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34459 | 1796098 | PATTEN, STEPHANIE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34460 | 1788153 | ABBOTT, JAMES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34461 | 1786548 | ALLEY, CAROLE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34462 | 8103541397 | PALSSON, JULIUS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34463 | 1791148 | LAMARCHE, YVES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34464 | 1796188 | GADSDEN, JAMES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34465 | 1785993 | REDDOM, JULIA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34466 | 1786583 | STROCK II, RICHARD G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34467 | 1788996 | MEZA, HILARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34468 | 7800332258 | DE SIMONE, MARIA ANTONIETTA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34469 | 8170044643 | JØRGENSEN, FRANK | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34470 | 1790580 | FLOYD, PHILLIP L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34471 | 1784350 | MCCULLOUGH, LORRIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34472 | 7670526505 | PAMPIN, WILFRID J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28.57 | 28.57 |
| 34473 | 8070027574 | BAKKER, AALDRIK | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34474 | 1794533 | CENICEROS, SANDRA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34475 | 1786688 | NELSON, ERIK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34476 | 1797013 | AIT HSAIN, LAHOUSSINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14.61 | 14.61 | 0 | 0 | 0 | 0 |
| 34477 | 1788148 | MARTINS, RAMON F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34478 | 1789343 | NUNN, ADRIAN Q | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34479 | 1794094 | REIS, CLIFF | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34480 | 6170120982 | ŁUKASZ MARSZOWSKI | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34481 | 1786295 | WESTMORELAND, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34482 | 7670520468 | PIAULT, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34483 | 1790450 | PULPARA, JAIMOL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34484 | 1786339 | WESTRAN, KELLY N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34485 | 7670527365 | JOULIA, SEBASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34486 | 1610564 | COATS, JAMES L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34487 | 7800302582 | VALERI, ARMANDO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34488 | 7670534385 | ALLAIRE, MICHEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34489 | 1789463 | DENTON, LANITA H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34490 | 1789473 | RUTH, RACHELLE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34491 | 1789478 | GLIMCHER, JASON P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34492 | 1790059 | PULCINI, FRANK P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34493 | 1791658 | LAVOIE, SABRINA | CA | 0 | 0 | 0 | 0 | 95.84 | 95.84 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34494 | 1793303 | HAPPY, JAMES M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34495 | 1795958 | SHELTON, ROBERT A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34496 | 1796013 | WILLIAMS, JAMIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34497 | 1786883 | SERRANO, URSULA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.31 | 14.31 |
| 34498 | 1786439 | MACKIEWICZ, HELEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34499 | 1786453 | GALLEGOS, LORENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34500 | 1794198 | MIRFIN, MICHELE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34501 | 1769116 | THOMAS, GERI | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.23 | 14.23 | 0 | 0 | 0 |
| 34502 | 7370107085 | HERRADOR, ALEJANDRO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34503 | 7250168116 | LU, LONG SHAN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34504 | 1775338 | LOPEZ, JOANNA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34505 | 1766088 | MAY, JACKIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34506 | 1770482 | OWENS, PAUL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 0 |
| 34507 | 1770493 | SANBORN, JOHN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34508 | 1772310 | PIMENTEL, SOCORRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34509 | 1774667 | POLLOCK, MICHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34510 | 1774674 | RUIZ, JASPER F | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34511 | 7200368583 | SHARKEY, SHARON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34512 | 1790218 | DUBEY, SCOTT M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34513 | 1775438 | DOANE, DONNA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34514 | 1797323 | SANKAR, PAUL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.46 | 13.46 | 0 | 0 | 0 |
| 34515 | 7170091534 | RAMOS, ADAO DIAS PEREIRA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34516 | 1774353 | JEAN-LOUIS, SOLANGE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34517 | 1774696 | SEIFERT, THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34518 | 1774709 | HADLEY, JAMES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34519 | 1711168 | ADKINS, SCOTT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34520 | 1772375 | GONZALEZ, FRANCISCO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.21 | 14.21 |
| 34521 | 8170042783 | LYTHJE, HANNE N | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34522 | 1767747 | COTTER, CHRISTOPHER D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34523 | 1770546 | ALBRACHT, DANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34524 | 1774729 | LEWIS, CHERLA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34525 | 1767935 | BIEMANN, TIM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34526 | 1766703 | HOOGSTAD, DAR J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34527 | 1791418 | GOLDHART, JODIE L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 12.95 | 12.95 | 0 | 0 | 0 |
| 34528 | 1784970 | KONOPACKI, ROBERT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14.57 | 14.57 | 0 | 0 | 0 |
| 34529 | 7600796295 | DIABIRA, SILLY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41.41 | 41.41 |
| 34530 | 1797178 | CERQUEIRA, ANDREW B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34531 | 7670518566 | ALBERICH, GILLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34532 | 1794614 | COCHRAN, NIKKI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34533 | 7250174073 | HOPTON, RICHARD B | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34534 | 7370110592 | RODRIGUEZ MEDEROS, RAMON PEDRO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34535 | 1790298 | EADES, CAROL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34536 | 1790713 | MOUSAMASSHI, LANJIK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34537 | 1790720 | LETONA, JEANNETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34538 | 1794678 | MARTIN, DIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34539 | 1789957 | LEVESQUE, LUC G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.89 | 13.89 | 0 | 13.89 | 13.89 |
| 34540 | 1766548 | PRICE, KASI N | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.6 | 14.6 | 0 | 14.6 | 14.6 |
| 34541 | 1787894 | GREGOIRE, DENIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34542 | 8670095337 | NDONGWE, CASPER | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34543 | 1796469 | HOLBROOK, MELANIE AND DARREN | US | 0 | 0 | 0 | 0 | 0 | 200 | 15.64 | 215.64 | 0 | 0 | 0 |
| 34544 | 1786138 | HUNT, DUANE G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34545 | 1786176 | BOJORQUEZ, ANJELICA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34546 | 1790799 | BOL, ELIZABETH A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34547 | 1793913 | MORALES JR, OSVALDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34548 | 1786221 | THOMAS, GHISLAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34549 | 1791503 | DUPONT-HEBERT, KIMRY-ALEXIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34550 | 1793998 | LISING, LEONARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34551 | 1796583 | STJOHN, PATRICIA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34552 | 1794598 | LOFTEN, BRENNA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34553 | 1797273 | CRAWFORD, TERESA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34554 | 1781544 | WATERS, LAREN B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34555 | 1782457 | TORRES, NANCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.47 | 16.47 | 0 | 0 | 0 |
| 34556 | 1783420 | NATT, SULAKHAN SINGH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34557 | 7800325288 | POLSINELLI, DAVIDE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34558 | 1784360 | LARSON, MIKE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.99 | 15.99 | 0 | 0 | 0 |
| 34559 | 8970062713 | GROS, NORBERT | DE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34560 | 1781245 | ZIMMERMAN, BRENT S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34561 | 1782230 | RACINE, DREW R | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.81 | 14.81 | 0 | 0 | 0 |
| 34562 | 1782462 | CHAVEZ, RAUL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34563 | 1782468 | VANNESS, CURTIS G | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.57 | 13.57 | 0 | 0 | 0 |
| 34564 | 1783428 | FORTNER, JEFFREY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.16 | 14.16 | 0 | 0 | 0 |
| 34565 | 1783463 | BERGE, NYSSA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34566 | 1785759 | TENAGLIA, DANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34567 | 7200368321 | CLULOW, JONATHON | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 |
| 34568 | 1762248 | KARLOSAK, MARIA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 0 |
| 34569 | 1762473 | ALVARADO, LUCIA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34570 | 1762463 | GULED, HASSAN N | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34571 | 7800320422 | CAMPOLI, PIERINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34572 | 7250172603 | WIFLY INTERNATIONAL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 17.78 | 17.78 | 0 | 0 | 0 |
| 34573 | 1785708 | ZAHID, RUBINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34574 | 1781269 | KOOMALSINGH, DENISE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.88 | 13.88 |
| 34575 | 1781561 | ORANGE, WALTER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34576 | 1782257 | GORETSKI-COOPER, NICOLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34577 | 7950172109 | UNG, ANTHONY | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.33 | 10.33 |
| 34578 | 1782440 | MCGARY, PROVIDENCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34579 | 1785329 | IRVING SR, MATTHEW C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.48 | 13.48 |
| 34580 | 1746318 | ROGERS, FRANK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34581 | 1723528 | BASS, STACEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34582 | 1744426 | WU, JENNIFERHUEYFANG | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 0 |
| 34583 | 1745473 | DACIO JR, ISAIAH B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.69 | 13.69 |
| 34584 | 1745030 | HIEB, DAMON | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.02 | 15.02 | 0 | 0 | 0 |
| 34585 | 1745764 | SCOTT II, IREAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34586 | 1745039 | BOLGER, JUDITH K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34587 | 1745499 | JONES, MARLENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.98 | 14.98 |
| 34588 | 1745787 | AVAIAN, BORIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34589 | 1746011 | BALZARINI, JOANNE H | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34590 | 1748329 | GRIMMER, BRIANA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34591 | 1745519 | SILVA, CORY | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.34 | 14.34 | 0 | 14.34 | 14.34 |
| 34592 | 1781729 | ZWISSIG, ZACHORY | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.5 | 14.5 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34593 | 1748308 | KEOMOROKOT, JIM K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34594 | 1746317 | DAVID, AMAL K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34595 | 1745299 | NATALIE, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34596 | 1745821 | SALOMAN, LAWRENCE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34597 | 1746039 | STANLEY, JOHN V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34598 | 1748488 | EDISON, HUBERT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34599 | 1744746 | CORTINA, DIGNO J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14.48 | 14.48 | 0 | 0 | 0 | 0 |
| 34600 | 1745318 | OLUWAROMINIYI, TERU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34601 | 1745568 | HAMMETT, KATHRYN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34602 | 1746522 | JABRO, RAMI M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34603 | 1744093 | SINGER, ELANA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34604 | 1745333 | HARMON, TANYA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34605 | 1783827 | MOLELLA, GIOVANNI R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34606 | 1748289 | ILUS HOLDINGS CO DBA ILUS GROUP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.84 |
| 34607 | 1781678 | MURRAY, CAROL F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.84 | 0 |
| 34608 | 1782119 | MORDEN, MARGARET E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.54 |
| 34609 | 1782979 | MACDONALD, RAY W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.54 | 17.32 |
| 34610 | 1783332 | RAMDEO, ANIL S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.32 | 0 |
| 34611 | 1784891 | BRUCE, JOHNIE L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.5 |
| 34612 | 1785199 | JACKSON, LADONNA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.5 | 0 |
| 34613 | 1785504 | ANDERSON, JENNIFER | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.39 | 14.39 | 0 | 0 | 0 | 0 |
| 34614 | 1781400 | PANACO-FIERRO, IZEQUIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34615 | 1781667 | VARGAS, VERONICA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34616 | 1784274 | FORD, FRANK L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34617 | 1784227 | DAMRON, TODD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34618 | 1782808 | MARQUEZ, MARIA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.6 | 15.6 | 0 | 0 | 0 | 0 |
| 34619 | 1781401 | LUCESCU, BEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34620 | 1781884 | SKY HIGH MANAGEMENT, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34621 | 1782152 | ROSENKOFT, MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34622 | 7670525412 | STIEVENART, JACQUELINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34623 | 1781908 | GOLDEN, THU A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34624 | 1782794 | TAYLOR, SCOTT R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34625 | 1782161 | DONNELLY, CRYSTAL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34626 | 1783370 | GIRARD, FRANCOIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34627 | 1783371 | LUCKI, RAISA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34628 | 7670522605 | CHEVALIER, JEAN NOEL M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 | 0 |
| 34629 | 1783070 | PALENCIA, TERI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34630 | 7370106217 | DOMINGUEZ CABALLERO, GUSTAVO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34631 | 1744364 | REBOUCAS DUARTE, MYLENA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 22.74 | 22.74 | 0 | 0 | 0 | 0 |
| 34632 | 1784906 | HAMILTON, GINNY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34633 | 1783248 | WOLFE, BARBARA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.78 |
| 34634 | 1784768 | TOROSIAN, CHARLES G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.78 | 0 |
| 34635 | 1781292 | CASAUBON, ALAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34636 | 1782505 | DAVIS, ROBERT E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34637 | 7600659998 | GARRAUD, FRANCOISE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34638 | 1785773 | ZANELLI, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34639 | 1781300 | MUNGER, TRACY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.81 |
| 34640 | 1781303 | BRASSARD, RICHARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.81 | 0 |
| 34641 | 7250172408 | IWAN, DONNY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34642 | 1783217 | BARRETT, DWAYNE A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34643 | 1783878 | BYBEE, AMEE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 17.16 | 17.16 | 0 | 0 | 0 | 0 |
| 34644 | 1784183 | ANDERSON, CRAIG | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34645 | 7470059064 | SAKOTIC, DARKO | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34646 | 7300159825 | ARRANZ BENITO, ALBERTO | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 214.27 | 0 | 214.27 |
| 34647 | 1781635 | HAUSINGER, MALENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34648 | 1763503 | AGUILAR, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34649 | 1784444 | THOMAS, CURT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34650 | 1785135 | DOAN, GINGER R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34651 | 1783929 | BRIDGES, MATTHEW L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34652 | 1785163 | JONES, THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.81 |
| 34653 | 1781136 | BENARROCH, LAURENT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.81 | 0 |
| 34654 | 1781844 | GONZALES, ERNESTO C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.42 |
| 34655 | 1782334 | MAISONNEUVE, MARC J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.42 | 0 |
| 34656 | 1784471 | TILL, TONI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34657 | 1785170 | RODRIGUEZ, JAIME I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34658 | 1782197 | GONELL, DULCE J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34659 | 7670521186 | SAADOUN, MERYEM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.44 |
| 34660 | 1691897 | FOURNIER, PAUL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.44 | 0 |
| 34661 | 1731781 | NURIYEVA, RANA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34662 | 1692539 | SHOEMAKER, CHERIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.93 |
| 34663 | 1683968 | ZUNIGA-HERNANDEZ, EVANGELINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.93 | 0 |
| 34664 | 7170075549 | PINNEIRO, MANUEL VILACA PINHEIRO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34665 | 7170080526 | LEITAO, DANIEL FERNANDO DOS S | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34666 | 1691299 | MUNOZ, ELVIRA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 21.38 | 21.38 | 0 | 0 | 0 | 0 |
| 34667 | 1691623 | TRAYER, TERRY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34668 | 1692565 | DAOUST, JEAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34669 | 8870064623 | BAMU, INNOCENT M | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34670 | 7670419785 | OGER, JACKY CL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34671 | 1691604 | PEARSON, JOANN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34672 | 1691648 | NIMCHICK, SUSAN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34673 | 1690398 | MANISH, ADHIYA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34674 | 1683344 | OGINO, KATHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.06 |
| 34675 | 7250137528 | LEADING EDGE SOLUTIONS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.06 | 0 |
| 34676 | 1683568 | MICKA, DAVID J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34677 | 1687398 | JONES, VALERIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 9.76 | 9.76 | 0 | 0 | 0 | 0 |
| 34678 | 1688113 | BENSLIMANE, ADIL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34679 | 1688133 | STRACUZZA, MICHAEL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.14 |
| 34680 | 1691436 | SHARP, ROBERT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.14 | 0 |
| 34681 | 7600748724 | ROUANET, SYLVIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34682 | 1692634 | SEAGRAVE, FREDERICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34683 | 1683674 | PASCO, ELOISA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34684 | 7600752811 | MORIN, JAMES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34685 | 7670423865 | HOANG, VINCENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 514.24 | 0 | 514.24 |
| 34686 | 1689614 | WOLARIDGE, KELVEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34687 | 7600768928 | TSJOEN, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34688 | 1687734 | MGHARI, IMAD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34689 | 1691101 | BANBAIT, SARBJIT K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34690 | 1691769 | MORRIS, RACHELE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34691 | 1692008 | BELLONE, AMANDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34692 | 1685383 | SMITH, CHARLOTTE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34693 | 1691545 | SIROTA, RONALD H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34694 | 1692023 | DUDDER, GLENNA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34695 | 1692726 | SINGH, JAIWATI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34696 | 7250138048 | HODGKISS, GREGORY M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34697 | 1692074 | LEBLANC, GARRY | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.48 | 13.48 | 0 | 0 | 13.48 | 13.48 |
| 34698 | 7670093626 | SOULE, PATRICIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34699 | 1692623 | ARMANTRADING, SEAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34700 | 1691126 | LAURIN, ISABEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34701 | 1691141 | KNOX, KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34702 | 1692036 | BRAZIER, DAVID W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34703 | 7600750668 | DESPRES, VIRGINIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34704 | 7600739222 | NIEDERGANG, ELIANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 44.7 | 44.7 | 0 | 0 | 45.65 | 45.65 |
| 34705 | 1685658 | BIBEAU, ETIENNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34706 | 1683729 | MARTIN, ANNE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34707 | 1691163 | CORNELIUS SR, NOAH D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34708 | 7600671583 | CABRERA, LAURENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34709 | 1685708 | DULANEY, DENELL AND EDDIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34710 | 1685738 | HARWOOD, DAYLENE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34711 | 1687823 | MOORE, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34712 | 1729671 | RODRIGUEZ, OSMAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34713 | 1730850 | MAGHNOUNE, HASSAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34714 | 1731394 | GANDARA, OMAR A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34715 | 7670446179 | MEUNIER, CAROLINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34716 | 1731998 | LAURANCE, TARESSA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.7 | 13.7 |
| 34717 | 1732277 | JACK, AMANDA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34718 | 1728686 | MURRAY, RUTHANDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34719 | 1726698 | UNG, RACHEL YONG Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 17.33 | 17.33 | 0 | 0 | 0 | 0 |
| 34720 | 7670459505 | MONGEY, EVELYNE R | FR | 0 | 0 | 0 | 0 | 0 | 0 | 44.14 | 44.14 | 0 | 0 | 0 | 0 |
| 34721 | 1729353 | BORJON, MIGUEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 13.3 | 13.3 | 0 | 0 | 0 | 0 |
| 34722 | 1729663 | G POWER4 INC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14.55 | 14.55 | 0 | 0 | 0 | 0 |
| 34723 | 1689973 | ABDULLAHI, HAWA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34724 | 1728702 | SMITH, NICHOLAS T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34725 | 1731104 | GALANTE, JUDITH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34726 | 1729676 | FOUNTAIN, MICHAEL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34727 | 1729684 | WALKER, DEBORA | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.29 | 14.29 | 0 | 0 | 0 | 0 |
| 34728 | 1729690 | HENRICKS, TONI | US | 0 | 0 | 0 | 0 | 0 | 0 | 17.05 | 17.05 | 0 | 0 | 0 | 0 |
| 34729 | 7370086602 | TORREMOCHA GAMEZ, JUAN CARLOS | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34730 | 1738335 | QUINLAN, SEAN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34731 | 7670458885 | GORSE, ADRIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34732 | 1730280 | ADAN, JOEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34733 | 1730281 | SAWICKI, EDWARD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34734 | 1730545 | LEWIS, JAMES S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34735 | 7600767592 | SAVRY, BENJAMIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34736 | 1725061 | BUCHER, JAMIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.07 | 13.07 |
| 34737 | 1732540 | SHOCRON, RAQUEL E | US | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 100 | 0 | 0 | 0 | 0 |
| 34738 | 1731642 | EL KHASSIL, BOUCHAIB | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34739 | 1691980 | BALIWOOD INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.91 | 14.91 |
| 34740 | 1685768 | OPULAUCHO III, PETER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34741 | 1689198 | DA SILVA, ROBERTO S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34742 | 1690048 | MIRANDA, JOSE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34743 | 1690824 | MAHOTIERES, SABRINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34744 | 1691690 | KNIGHT, MARY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34745 | 1691697 | SKIBA, KATHERINE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34746 | 7670706737 | MADI, AICHA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34747 | 1691940 | MENG, JACQUI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34748 | 1728897 | SCAPARRO, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34749 | 1728905 | WILSON, MARK S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34750 | 1729633 | MOSQUEDA HERNANDEZ, LUIS F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34751 | 1729593 | GRINDLEY, DWAYNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.78 | 12.78 |
| 34752 | 1732521 | NUNEZ, LUCIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34753 | 1728619 | MENDIOLA, PAMA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.87 | 14.87 | 0 | 0 | 0 | 0 |
| 34754 | 1728633 | SARMIENTO, SUSANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34755 | 1728928 | BARK, THERESA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34756 | 1729596 | BURKET, JOHN P | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.09 | 13.09 | 0 | 0 | 13.01 | 13.01 |
| 34757 | 1731086 | CHARLTON, QUANA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34758 | 7670465166 | THOLOZAN, BRICE JU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34759 | 1729624 | HERD, BRANDON L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.19 | 13.19 |
| 34760 | 7670215 | BILAWCHUK, KENNETH B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34761 | 1730232 | BRANSFORD, CHERYL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 12.96 | 12.96 | 0 | 0 | 0 | 0 |
| 34762 | 7670462851 | ELEZI, BEKIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34763 | 1689984 | CARR, THERESA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34764 | 1729584 | LYNTON, LESLIE K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34765 | 1672826 | TORREY, SASHA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34766 | 1678653 | TEMPLE, LINDA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34767 | 1671789 | PLANTE, JEAN-FRANCOIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34768 | 7250102776 | PETER CHUNG | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34769 | 1675870 | MERCADO, RAFAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34770 | 1675873 | PALAFOX, KELLI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34771 | 7250136228 | LADHAMS, BRUCE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34772 | 7670411905 | BARRY, MALICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34773 | 1680476 | BARRATT JR, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.47 | 13.47 |
| 34774 | 1683211 | THOMAS, NELDA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34775 | 7100207108 | MARTINS, ANA MARIA DE ALMEIDA CASTR | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34776 | 1682319 | STRZELECKI, DIANE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 42.07 | 42.07 | 0 | 0 | 0 | 0 |
| 34777 | 7600767554 | GUEDJ, PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34778 | 1674149 | SOTER, JOHN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34779 | 1679818 | JOHNSON JR, JUDY H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34780 | 7670382166 | LETARTRE, ALEXANDRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34781 | 1674348 | JOINER, JESSICA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34782 | 1674354 | JOINER, CHRISTOPHER J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34783 | 1675993 | ANTON, CHRISTINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34784 | 1678008 | BURROWS, JOHN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34785 | 1678033 | HAMELIN SR, GASTON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34786 | 1678663 | FACHINI, BOBBIE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34787 | 1680604 | LECLAIR, DIANE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34788 | 1681463 | WALKER, KAREN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34789 | 7600770044 | IZARD, SYLVIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34790 | 8170034963 | SMITH, LASSE H | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34791 | 1712218 | FRIESEN, MARY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34792 | 1708319 | OBENG-MENSAH, KWAKU | US | 0 | 0 | 0 | 0 | 0 | 0 | 21.33 | 21.33 | 0 | 0 | 0 | 0 |
| 34793 | 1706399 | BURCHELL, DAVID W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.35 | 13.35 | 0 |
| 34794 | 1710606 | HARRIS, ROZELLA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34795 | 1711479 | VALENZUELA, TOMAS J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34796 | 1712183 | FINALDI, RICHARD L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.18 | 13.18 | 0 |
| 34797 | 1713019 | SCHRAUB, LISA O | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.9 | 15.9 | 0 | 0 | 0 | 0 |
| 34798 | 1713789 | CABRAL, MATTHEW V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34799 | 1704058 | MASON, BONNIE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34800 | 1704093 | SOMBRIO, LYNFORD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34801 | 1706418 | PRINDLE, BARBARA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.52 | 16.52 | 0 | 0 | 0 | 0 |
| 34802 | 1708343 | RAYRAY, LICHELLE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34803 | 1677873 | GOMEZ, FREDDY Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34804 | 1709267 | WILLIAMS, TANYA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34805 | 1676904 | WILLIAMS, DANIELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34806 | 1704114 | HERMIZ, JEFFERY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.66 | 14.66 | 0 |
| 34807 | 1704118 | DAVILLIER, DEMETRIUS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.44 | 13.44 | 0 |
| 34808 | 1708001 | HENRIQUEZ, JOSE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.06 | 14.06 | 0 |
| 34809 | 1708363 | RAMIREZ JR, JOSE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34810 | 7670387988 | ZALLA, ALAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34811 | 1709374 | DI SALVO JR, UGO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34812 | 1710994 | SIDDIQUI, HASAN A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34813 | 8882833190 | MASHONGANYIKA, JUSTIN | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34814 | 1673400 | TURNER, DHARSHAUN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34815 | 1673430 | FISCHER, VALENTINA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34816 | 1672944 | IVKOVIC, DUSKO | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.03 | 13.03 | 0 | 0 | 0 | 0 |
| 34817 | 1709265 | TURNER, SARA V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34818 | 1676320 | BAGHDASARJANS, AREG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34819 | 1682508 | POWLESS, HOLLY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.5 | 17.5 | 0 |
| 34820 | 1677603 | WILSON, OWEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34821 | 7670398985 | GLOMOT, CAROLINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34822 | 1673283 | HARVEY, CARL A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14.88 | 14.88 | 0 | 0 | 0 | 0 |
| 34823 | 1676293 | ALEXANDER, CHARLOTTE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34824 | 1676746 | PELLETIER, REJEANNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34825 | 1678448 | LEONARD, TAMI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34826 | 1678453 | ESGUERRA, MARISSA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34827 | 1672473 | BARRETT SR, CAVELL W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34828 | 1672476 | HAMON, ARLETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34829 | 1682313 | STAVRO, MARTIN L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34830 | 1676318 | HENDERSON, ERIK C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.4 | 15.4 | 0 |
| 34831 | 7670408765 | PETIT, MELANIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34832 | 1680303 | MAGANA, GRISELDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34833 | 1672548 | PHILLIPS, REBECCA B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34834 | 1679478 | ST-LAURENT, MARCEL F | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 |
| 34835 | 1680338 | SALCEDO, JAVIER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34836 | 7670413025 | HAHNEMANN, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34837 | 1687503 | PLUMMER, ADRIAN K | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34838 | 1691474 | TAZI, YOUSSEF | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34839 | 1691711 | SAMERA, JUANITA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34840 | 1691965 | NEUMANN, GAVIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34841 | 7670415067 | BAUSSIN, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34842 | 1729435 | CURRY, ANGIE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.56 | 16.56 | 0 | 0 | 0 | 0 |
| 34843 | 1675673 | CHOWDRY, ANUPA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.84 | 12.84 | 0 |
| 34844 | 1682433 | CANCINOS, RUDY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34845 | 1678083 | BARTUCCI, CARMINE F | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34846 | 1681568 | ZARSKI, GLORIA J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34847 | 1682339 | ALVAREZ, HUMBERTO D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.01 | 14.01 | 0 |
| 34848 | 1682959 | WALING, PAUL J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34849 | 1672983 | MURPHY, CHRISTINE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34850 | 1672988 | ADDINGTON, JANLYNN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34851 | 7670407065 | PLUSKA, SEBASTIEN L | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34852 | 7670407145 | MAZIERES, MARIE FRANCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34853 | 7170079246 | OLIVEIRA CORREIA, PAULO FILIPE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34854 | 1672154 | MATTHEWS, LAURA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34855 | 1672154 | BROWN, BRENDA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34856 | 1680134 | GOLDFINGER, MR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34857 | 1678188 | PIZZAMIGLIO, FERNANDA CRISTINA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34858 | 7670701979 | GONCALVES LOPES, JOSE | FR | 0 | 0 | 0 | 0 | 85.71 | 0 | 0 | 0 | 85.71 | 0 | 0 | 0 |
| 34859 | 1673079 | SAAVEDRA, SALVADOR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34860 | 1674563 | MCLAIN, ELIZABETH E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34861 | 1674598 | 9058-4707 QUEBEC INC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34862 | 1681688 | RIVERA, MARIBEL Z | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34863 | 1682448 | GRANT, LYDIA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.28 | 14.28 | 0 |
| 34864 | 1674663 | ALSTON, ROSIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34865 | 1680103 | SALLIS, KIM D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34866 | 1683033 | LEBLANC, ALAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34867 | 7600752857 | STOPPA, GUILLAUME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34868 | 1673888 | CASSEUS, HENDRICKS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34869 | 1685029 | ACE CONSOLIDATED ENTERPRISES, LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34870 | 1677343 | CARSON, JEANNIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34871 | 1721216 | GONZALEZ, ENRIQUE H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34872 | 1730299 | FUREY ENTERPRISES LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34873 | 1718292 | CULLUM, JONATHAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34874 | 1718297 | GONZALEZ, EDWIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34875 | 1720159 BATES, JOHN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34876 | 1720598 SHEETZ, AARON T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34877 | 1720614 SANTOS, MILTON R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34878 | 1721233 OREILLY, DARREN M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34879 | 1716899 MADISETTY, SAI D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34880 | 1717242 POLLARD, DANIELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34881 | 7600752332 GARCIA, CYNDIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42.85 | 0 | 42.85 |
| 34882 | 7670447111 HERRADA, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34883 | 1718689 ELLIS, ZACHARY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34884 | 1719866 DIAZ SR, ABEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34885 | 1721219 HANSON, SHERRI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34886 | 1714781 OCHOA, JAVIER G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34887 | 7670444385 ROBERT, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.92 | 14.92 |
| 34888 | 1716919 DC LARSON, INC. | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34889 | 1717265 PATRICIA, MARIANI A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34890 | 1718321 YLAYA, ALVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34891 | 1718714 GREGORY, STEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34892 | 7100206030 SPINOLA, ANABELA CASTRO FERNANDES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34893 | 1720186 BATHANI, YOLLA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34894 | 1721002 JAMES, DOUGLAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23.64 | 23.64 | 0 | 0 | 0 |
| 34895 | 1714853 STEVENS, RUSSELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34896 | 1718313 ROBERT, LOUISE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34897 | 1716758 SINGH, BALDEV | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34898 | 1720838 MCFARLAND, CHARLOTTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.29 | 14.29 |
| 34899 | 1715771 DIAS, NELSON D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34900 | 1717747 REED, CRYSTAL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34901 | 7670445407 DURAND, ARNAUD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34902 | 7600772939 BUFFAT, BEATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34903 | 7000321091 KHAN, YASMIN | AT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34904 | 1720062 BOUCHER, DANIEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.57 | 14.57 |
| 34905 | 1721134 CERONA YALA SR, GERARDO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34906 | 1716666 LAMBERT, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.18 | 15.18 |
| 34907 | 1716704 CHAPUT, JACQUELINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34908 | 1718013 SATHLER, DANIELA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95.84 | 0 | 95.84 |
| 34909 | 1719718 LEBLANC, RONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34910 | 7670447210 MOULY-GAYRAUD, ARNAUD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34911 | 1717767 PAYNE, BILLY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34912 | 1717770 CLAY, ILLONA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.22 | 13.22 |
| 34913 | 1719756 HART, KIMBERLEE J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23.8 | 23.8 |
| 34914 | 1721425 GONZALES, CARMELITA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.01 | 14.01 |
| 34915 | 7170083446 DA SILVA, MARIA EUGENIA A | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34916 | 1717833 HASS, JOYTI K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34917 | 7600747139 GONZALEZ, ENCARNACION | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34918 | 1717838 BARRETTO- DUVAL, YVETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34919 | 1719326 PRINDLE, CHERYL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.8 | 13.8 |
| 34920 | 7600752628 AMOUROUX, CYRIL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34921 | 1717958 PASCUAL, MARVIC A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.4 | 13.4 |
| 34922 | 1718484 ORTIZ, EDWARD J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34923 | 1727079 THIBEAULT, ETIENNE F | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.96 | 12.96 |
| 34924 | 7670458145 LORRE, HUBERT J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43.98 | 43.98 | 0 | 0 | 0 |
| 34925 | 7250157131 CHEN, MANLING | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.71 | 12.71 | 0 | 0 | 0 |
| 34926 | 1728038 JIMENEZ, CESARIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34927 | 6100595610 PRO-EKO GRA¿YNA MARIA FERU¿ RYNKIE | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8.43 | 8.43 |
| 34928 | 7600746778 CRUZ, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34929 | 1727379 STETZEL, JON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34930 | 1727841 ALFARO, RUSSELL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34931 | 1727846 GRANDISON, SYLVIA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34932 | 1722892 SUNTHARALINGAM, NITHIYAPIRAVEENA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34933 | 1723460 EL MESTEKAWY, SAAD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34934 | 1715497 HERMES, WENDY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34935 | 7670454730 GAILLARD, BERNADETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34936 | 1725613 ENGERER, CLIFF | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18.29 | 18.29 | 0 | 0 | 0 |
| 34937 | 1723168 LACY, FRANCES K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34938 | 7200378411 JOJO COMMUNICATIONS NETWORK PTY L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.2 | 9.2 | 0 | 0 | 0 |
| 34939 | 1726868 JEWELL, JAMES K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34940 | 1726676 PAYNE, MARIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.68 | 12.68 |
| 34941 | 1727664 HOERNIG, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34942 | 1721948 WEAVER, BARBARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34943 | 1721978 MURDOCK, PAUL MURDOCK J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34944 | 1726889 GARCIA, DELCIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34945 | 1727443 OGUH, CHIGOZIE U | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.39 | 13.39 | 0 | 0 | 0 |
| 34946 | 1727888 ELLIS, JENNA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19.16 | 19.16 | 0 | 0 | 0 |
| 34947 | 1709198 LYDON, THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34948 | 1723483 PANASY, LINCOLN O | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.24 | 14.24 |
| 34949 | 1715714 WYNNE, ASHLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34950 | 1715734 WOO, MYUNG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34951 | 1719170 CIRCLE OF INFLUENCE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34952 | 7670429850 GIBLIN, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43.6 | 43.6 |
| 34953 | 7670440590 POME, ALEXANDRA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34954 | 7600776938 DI STEFANO, YOANN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34955 | 1719453 DIEKMANN, JASON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34956 | 1721290 RAGLAND, MICHEAL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34957 | 1716483 PHON, LIDA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.52 | 13.52 | 0 | 0 | 0 |
| 34958 | 7670448506 MARTY, NICOLAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34959 | 1720246 HARDIMAN, BRETT M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34960 | 1721315 POTTER, RON C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34961 | 7250155256 WONG, TOMMY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.05 | 16.05 | 0 | 0 | 0 |
| 34962 | 1715688 JESSUP, ELIZABETH A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34963 | 1726259 TAZONO, TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.04 | 13.04 |
| 34964 | 1717346 PODOLLAN, JASON | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.29 | 13.29 |
| 34965 | 1717348 JOHNSTON, GARY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34966 | 1720026 SPENCER, SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34967 | 1720029 FLEETWOOD, BLAZE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34968 | 1725758 LEWIS, JENNIFER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |