| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34969 | 1726173 | HEIDINGER, WENDY | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34970 | 1726628 | CUELLAR, REYNALDO A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34971 | 1727552 | CLAPPER, BRENDA | US | | 0 | 0 | 0 | 0 | 0 | 17.65 | 17.65 | 0 | 0 | 13.57 | 13.57 |
| 34972 | 1722448 | SU, TRANH | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34973 | 1724719 | SATTLER, COURTNEY R | US | | 0 | 0 | 0 | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 | 0 |
| 34974 | 1718340 | PREMO, SALLY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34975 | 1714909 | SEPEDA, ARACELI | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34976 | 6170110748 | TOMASZ HENKE | PL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34977 | 1728572 | GLOVER, MARGARET | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34978 | 1731320 | HODKINSON, JASON W | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34979 | 1731899 | VARNI, BARRY M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34980 | 1730162 | WILLIAMS, TENEKA E | US | | 0 | 0 | 0 | 0 | 0 | 18.52 | 18.52 | 0 | 0 | 0 | 0 |
| 34981 | 1730433 | PARMELEE, BELINDA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34982 | 1732460 | ANDERSON, CRAIG R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34983 | 7900121942 | A & T PARTNERSHIP | NZ | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34984 | 1732967 | FRUHLING, LINDA R | US | | 0 | 0 | 0 | 0 | 0 | 17.82 | 17.82 | 0 | 0 | 0 | 0 |
| 34985 | 1734800 | DULCO, DIVINO C | US | | 0 | 0 | 0 | 0 | 0 | 13.47 | 13.47 | 0 | 0 | 0 | 0 |
| 34986 | 6670472126 | MASSARTIC, KARINE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34987 | 1735779 | WEIS, JOHN P | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34988 | 1736418 | ECHERT, DOUGLAS C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.85 | 13.85 |
| 34989 | 1731894 | NIKANDER, MATT E | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34990 | 1737100 | BENJAMIN, MARCIA A | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34991 | 1737403 | LEVEILLEE, PHILIPPE J | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34992 | 6670472185 | BABONNEAU, ALAIN JM | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34993 | 6100596781 | ANITA DRYJA | PL | | 0 | 0 | 0 | 0 | 0 | 14.12 | 14.12 | 0 | 0 | 0 | 0 |
| 34994 | 1734827 | FLORES, CELESTE C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34995 | 6600771360 | CHEMIN, SEVERINE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34996 | 1737412 | BROWN, ANTHONY Q | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34997 | 7100209583 | MARTINS CANAS CORREIRA, MIGUEL RIC/ | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34998 | 6600760882 | DERNARD, CHRISTOPHE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34999 | 1733679 | SEEVERS, TERRY P | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35000 | 1719633 | WALKER, MARGI | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35001 | 1733625 | GAUNTLETT, MELVIN A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35002 | 6600774197 | YOUSSOUF, AMADA | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35003 | 1731214 | MAILLOUX, MANON | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35004 | 6670046985 | LHOTE, EMMANUEL | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35005 | 7370084938 | DELGADO RODRIGUEZ, CARMEN DELIA | ES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35006 | 1728509 | COLE, MAGGIE R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35007 | 1728784 | OLIVARRIA, CHRISTINA M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35008 | 6600738397 | ROCHERON, ALEXANDRA | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35009 | 1730964 | BEHRENDS, CORI | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35010 | 1730969 | REVELES, MARIA R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35011 | 6600783368 | GENESTE, MARIE GABRIELLE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35012 | 1732101 | CADORNA, RONNIE R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35013 | 1732380 | PATFIELD, JODI M | CA | | 0 | 0 | 0 | 0 | 0 | 13.51 | 13.51 | 0 | 0 | 0 | 0 |
| 35014 | 1732726 | SPAIN, JOHN R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35015 | 6670464246 | JEANDEMANGE, ALAIN | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35016 | 1732720 | STOUDER, CAMERON J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35017 | 6670371323 | TEULIER, CHRISTINE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35018 | 1731004 | CARVALHO, MARCIA | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35019 | 1731289 | CORTESE, CARLO | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.19 | 15.19 |
| 35020 | 1731867 | GARCIA, VICTOR E | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35021 | 1732132 | ESTIVA, EILEEN B | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35022 | 6670764327 | ALBRECHT, CHRISTOPHER | GB | | 0 | 0 | 0 | 0 | 0 | 13.27 | 13.27 | 0 | 0 | 0 | 0 |
| 35023 | 8882833197 | MCCLOSKEY, MARK | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35024 | 6600778190 | LANGER, LEHI | NL | | 0 | 0 | 0 | 0 | 28.57 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35025 | 8070031052 | VAN GALEN, IRIS | US | | 0 | 0 | 0 | 0 | 0 | 28.57 | 28.57 | 0 | 0 | 52.28 | 52.28 |
| 35026 | 1737268 | LINDSAY, STEVEN A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35027 | 1733125 | GONZALES, NICOLAS J | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35028 | 1735396 | JONES SR, ROBERT N | US | | 0 | 0 | 0 | 0 | 0 | 13.3 | 13.3 | 0 | 0 | 0 | 0 |
| 35029 | 1735355 | OROZCO, WILMA C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.22 | 15.22 |
| 35030 | 1735659 | KUZMANOVSKI, ANTHONY D | US | | 0 | 0 | 0 | 0 | 0 | 13.65 | 13.65 | 0 | 0 | 0 | 0 |
| 35031 | 1735049 | BHANDAL, SUKHBIR | US | | 0 | 0 | 0 | 0 | 6.43 | 186.41 | 192.84 | 0 | 0 | 0 | 0 |
| 35032 | 6670469166 | PIERRE, JEANNE R | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35033 | 7100186598 | MOREIRA, ANA ISABEL DA SILVA | PT | | 0 | 0 | 0 | 0 | 0 | 14.56 | 14.56 | 0 | 0 | 14.6 | 14.6 |
| 35034 | 1736983 | SANCHEZ ARAGON, MACARIO | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35035 | 1734490 | ALIX, NATHALIE | AU | | 0 | 0 | 0 | 0 | 0 | 13.73 | 13.73 | 0 | 0 | 0 | 0 |
| 35036 | 7250157298 | WANG, YAO | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35037 | 1737523 | GALVAN, CHRIS M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35038 | 1735396 | JONES SR, ROBERT N | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35039 | 1735681 | ALLARD, DAVID | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.55 | 14.55 |
| 35040 | 1736634 | PETTIGREW, GEORGE S | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35041 | 1737004 | TORRES, LUIS A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35042 | 1734758 | HEDRICK, KATHERINE S | GB | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35043 | 8870066719 | BYRNE, VINCENT | US | | 0 | 0 | 0 | 0 | 0 | 14.78 | 14.78 | 0 | 0 | 0 | 0 |
| 35044 | 7370090521 | OTTO, RONALD | ES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35045 | 1735415 | BEZDEK SR, ROGER L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35046 | 1735420 | KEEN SR, THOMAS E | US | | 0 | 0 | 0 | 0 | 0 | 14.78 | 14.78 | 0 | 0 | 0 | 0 |
| 35047 | 1735428 | GUILFORD, BETKA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35048 | 1723531 | BASS, JUSTIN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35049 | 8170037900 | KNUTHENLUND | DK | | 0 | 0 | 0 | 0 | 0 | 14.35 | 14.35 | 0 | 0 | 0 | 0 |
| 35050 | 1736679 | PACHECO, WENDY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35051 | 1737215 | CLARKSON SR, STEVEN L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35052 | 1737157 | SMITH, KIRSTEN R | US | | 0 | 0 | 0 | 0 | 0 | 13.92 | 13.92 | 0 | 0 | 10.02 | 10.02 |
| 35053 | 6170110044 | OBIEKTYWNE DORADZTWO FINANSOWE S | PL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43.96 | 40.66 | 84.62 |
| 35054 | 7400664422 | SULMONI, ELISABETTA | CH | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35055 | 6670473008 | MICHEL, NATHALIE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35056 | 1733051 | HERRERA, COLLEEN E | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35057 | 1734608 | CYR, LAURAINE L | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35063 | 7670467646 | ZIAT, YOUNES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35064 | 7670456072 | HAKIMI, SONIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35065 | 1735286 | MARSHALL, NADINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35066 | 1735587 | ZECENA, FLORENCIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35067 | 7250154350 | HE, JIA HONG | AU | 0 | 0 | 0 | 0 | 0 | 364.54 | 10.39 | 374.93 | 0 | 0 | 0 |
| 35068 | 1737202 | WATERS, MILTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.16 | 15.16 | 0 | 0 | 0 |
| 35069 | 1733119 | GARCIA, EDWARD W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35070 | 1733086 | MOTI, ABDELLATIF | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35071 | 1733088 | JUSTIN OTHER CORPORATION | US | 0 | 0 | 0 | 0 | 0 | 0 | 20.36 | 20.36 | 0 | 0 | 0 |
| 35072 | 1733089 | MITZIMBERG, DANIEL L | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.28 | 16.28 | 0 | 0 | 0 |
| 35073 | 1735601 | JCS CONSULTING LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35074 | 8770040788 | BRATTVOLL, BARD | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.02 | 14.02 |
| 35075 | 1736244 | RIVAS, MARIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35076 | 7250154968 | LAO, KITTY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 14.76 | 14.76 | 0 | 0 | 0 |
| 35077 | 1733095 | LAZARIN, DIEGO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11.81 | 11.81 |
| 35078 | 1736249 | CLAUDIO, DAMARIS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.91 | 14.91 |
| 35079 | 1737519 | ONETO, KRISTY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.2 | 13.2 |
| 35080 | 1716608 | ST JACQUES, ADAM M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35081 | 1736213 | MARQUIS, SCOTT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35082 | 7670165757 | BRUN, BARTHELEMY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35083 | 1465431 | EDWARDS, JOHN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 0 |
| 35084 | 1467943 | TRAN, JESSICA T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35085 | 1469438 | TONNING, PAUL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35086 | 1469443 | DELA CRUZ, CHRISTOPHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35087 | 1470829 | LABRANCHE, VINCENT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35088 | 1441121 | PADILLA III, JESSE O | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.04 | 13.04 | 0 | 0 | 0 |
| 35089 | 1441126 | KITCHEN, JEREMY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35090 | 1439558 | STRATULAT, GARRETT W | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35091 | 1465078 | SHERMAN, COLLENE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35092 | 1463431 | MCFADYEN JR, JAMES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35093 | 1464523 | MARTINEZ, MARISOL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35094 | 1467785 | SMITH, KRISTIN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.36 | 13.36 | 0 | 0 | 0 |
| 35095 | 1464546 | WILSON, CINDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.28 | 13.28 |
| 35096 | 1441120 | YBARRA, JENNIFER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35097 | 7670167160 | ROBERT, JEAN-PAUL J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35098 | 1463394 | WALTON, BRENDA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35099 | 7670617042 | NOEL, GUILLAUME M | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35100 | 1466448 | BAILEY, REGINALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.99 | 14.99 | 0 | 0 | 0 |
| 35101 | 720301319 | FABLE, SIMON JAY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35102 | 1469266 | MOSSEY, DOROTHY I | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35103 | 7100200732 | FERREIRA, SANDRA DOMINGUES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35104 | 1470758 | FEHRINGER, KAREN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35105 | 1471369 | ANSIZOR, CHRISTIAN O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35106 | 1441434 | MONTANO, RAFAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.58 | 15.58 |
| 35107 | 1439545 | HEBERT, MARCEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35108 | 7670173065 | HAJAJI, MOURAD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35109 | 1438594 | ESTEBAN, DAVID | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35110 | 7800310835 | PETRAROIA, LUISA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35111 | 1438148 | BAILEY, BIANKA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35112 | 1466510 | BETTIGOLE, NEIL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35113 | 1463430 | ALLEN, TOBY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.1 | 14.1 |
| 35114 | 1464373 | DEAR, ANDREA R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35115 | 1438153 | ROBISON, AARON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.49 | 14.49 |
| 35116 | 1464483 | T. TALOA INC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35117 | 1442099 | TREMBLAY, STEPHANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35118 | 1462339 | DOUCETTE, FELICE Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.59 | 13.59 | 0 | 0 | 0 |
| 35119 | 1469678 | OLGUIN, GABRIEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35120 | 1471398 | RICHARDSON, REMEDIOS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35121 | 7670170925 | JOUBERT, CHRISTÈLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35122 | 7250075941 | PAHORAN PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35123 | 7670138150 | MARCONATO, LEVI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35124 | 1499618 | DOWNS MCCLURE, SUSAN G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35125 | 1462096 | PARKS, KAITLIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14.84 | 14.84 | 0 | 0 | 0 |
| 35126 | 1465246 | LAO, ARTURO B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35127 | 1465577 | MEDINA, ERIKA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35128 | 1463209 | DURAN, LEE R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35129 | 1468948 | BROWN, JACQUELINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35130 | 1438802 | KOVALENKO, ROZA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35131 | 1463599 | CHERNOUS, NATALIYA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35132 | 1466677 | CAIN, STEPHANIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35133 | 1466680 | COLLARD, MARK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35134 | 1438795 | OAKES, JULIEN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35135 | 1466881 | MAESE III, RAMON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35136 | 1462123 | LUNA, CARLOS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35137 | 1437788 | TALLASE, CRISANTA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35138 | 1437779 | VASQUEZ, LUZ M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35139 | 1464183 | DAGDAGAN, JOSIAH C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35140 | 7250075861 | AGIUS, MARYANN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35141 | 1470935 | CONLEY, MICHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10.11 | 10.11 |
| 35142 | 1470843 | DENSON, JASON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35143 | 1470883 | ALKHATOVA, NINA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35144 | 1463370 | TARBOUCH, MOHAMED | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35145 | 1440791 | ZENAROSA, MERCEDITA AND RAMIL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35146 | 1465185 | BOUCHER-BELANGER, MEREDITH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35147 | 1442268 | KITTLING, ANGELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 |
| 35148 | 1465513 | BARUA, SANTA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.51 | 14.51 | 0 | 0 | 0 |
| 35149 | 1467334 | SEVIGNE, KIM P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35150 | 1466624 | MATTHEWS, CORA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35151 | 1470050 | DINGCONG, JEFFREY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35152 | 1467273 | AL-SHERIF, MAHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35153 | 1442759 | ARIAS, EDGAR OR MARIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35154 | 7600723464 | MARTIN, MAGALI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35155 | 1462608 | KALAMA, AQUARIUS K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35156 | 7800305806 | ANNICCHIARICO, DONATELLO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35157 | 767014052 SLIWA, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35158 | 7600708400 BOUNEMOURA, NOUR EL HOUDA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35159 | 7670165926 PORTES, FRANCK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35160 | 1439176 BEAUREGARD, PATRICIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35161 | 1462093 EVANS, BARBARA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35162 | 1470049 MARTINEZ, MEMO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35163 | 1436036 WILSON, NICOLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35164 | 1463004 WASHINGTON, LAVON P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35165 | 7600697713 PROST, CHRISTIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35166 | 1431151 KLINKENBERG, DUSTY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35167 | 1433468 HOWARD, RASHIDA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.6 | 13.6 |
| 35168 | 1433949 SALAZAR, GREGORIA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35169 | 7200351269 SCULLY, STACEY HILDA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35170 | 7600702216 GUILLOT, JEROME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35171 | 1435693 EKAL, AHMED M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35172 | 1440456 HENDERSON, NACIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35173 | 1434773 INTEMANN, DANIELLE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35174 | 1439637 SOUTHWICK, EDWARD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35175 | 1434764 SWIANTEK, GLENDA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.59 | 15.59 | 0 | 0 | 0 | 0 |
| 35176 | 1436410 SALEEM, HANIF EL-MALIK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35177 | 1439268 LOTEKA, RITA-PONI S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35178 | 1436418 CROSBY, DAVE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35179 | 1431178 LONG, JAMES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35180 | 1431186 STUART, SCOTT M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.05 | 14.05 |
| 35181 | 1432739 ROSS, CHRISTINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35182 | 1432753 HOLMES, CHALLIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35183 | 1433976 NOREIGA, ESTEPHANY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35184 | 1433983 TRAINOR, DONNA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35185 | 1435700 CASTILLO, MARIA I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35186 | 1432964 SANTIAGO, BERNADETTE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35187 | 1435973 DAVIS, ABE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35188 | 1432135 CROTEAU, ERIC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35189 | 1441496 WEBSTER, MATTHEW K | US | 0 | 0 | 0 | 0 | 0 | 0 | 25.67 | 25.67 | 0 | 0 | 0 | 0 |
| 35190 | 7600683569 BECKER, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 41.71 | 41.71 | 0 | 0 | 0 | 0 |
| 35191 | 1433905 GALVAN, MELISSA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35192 | 1433910 DEL VALLE, MARISELA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.99 | 13.99 |
| 35193 | 1436860 FERNANDEZ, JOSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35194 | 7670119124 HALEJCIO, ANTHONY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35195 | 7670123670 EL-AHDAB, KAZEM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35196 | 7600704595 HADAD, MORAD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35197 | 1432668 KOGOUT, ROMAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35198 | 7600651040 BILOA EVAG TOMO, METHODE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35199 | 1433913 FORESTIERI, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35200 | 7170040435 SANTANA, JOAO MANUEL GASPAR | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35201 | 7600706575 FARSI, HANANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35202 | 1433926 MENDEZ JR, DANA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35203 | 1436015 YU, FRANK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35204 | 1432173 ANTONE, ALLISON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35205 | 1432176 MACK, JORY D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35206 | 1433936 BUGARIN, JUAN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.45 | 13.45 | 0 | 0 | 0 | 0 |
| 35207 | 7250026066 LI, YUN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35208 | 7600695950 TARIN, AURELIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27.01 | 27.01 |
| 35209 | 7800315341 MERCURI, GIUSEPPE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35210 | 1435374 MASMOUDI, ALDJIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35211 | 1435375 BODENSCHATZ, KELLY | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.92 | 16.92 | 0 | 0 | 0 | 0 |
| 35212 | 1435378 KIDD, LORI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35213 | 7670135907 FURLAN, EUGENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35214 | 1437141 PARDO, SUNSHINE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35215 | 1432827 POWELL JR, RALSTON J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35216 | 7600682743 MIQUEL, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35217 | 1434949 CANIZALEZ, MYRNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35218 | 1436534 CLINE, JAMES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 | 0 |
| 35219 | 1442420 ANTHONY, DOMINIC M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35220 | 1432213 ABDI, DEKA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35221 | 1433063 COLMENARES BECERRA, ABIGAIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35222 | 1435406 FURR, NORMAN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35223 | 1442402 SULU, KAHLIL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35224 | 1435663 GRANT-JOHNSON, JENNIFER R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25.33 | 25.33 |
| 35225 | 1436490 DE CICCIO, GIUSEPPE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35226 | 1470623 STEPHENS, ERIC D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35227 | 1471324 OCHOA, JOSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35228 | 1468324 OTERO, SIXDENIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35229 | 1462989 RAMIREZ, MARIA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35230 | 1465816 BROOKS, PATRICIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35231 | 7670131587 VIAUX, ROLAND | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35232 | 7250026652 ELAGATY, EHAB | AU | 0 | 0 | 0 | 0 | 0 | 0 | 9.18 | 9.18 | 0 | 0 | 0 | 0 |
| 35233 | 1887739 BRUMBAUGH, CARRIE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35234 | 7600674401 MARIN, EDDY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35235 | 7600615443 SAVOYE, THOMAS | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35236 | 1434833 TUNISON, JAY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35237 | 1441473 ATCHUELA, DIONICIO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35238 | 1436069 MANAGAT, JEY D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35239 | 1436077 LAKE, LLOYD/EVELYN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.14 | 13.14 |
| 35240 | 1430777 CHARBONNEAU, DOROTHY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35241 | 1433559 EVANS, JASON R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35242 | 1435372 MOREAU, JACQUES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35243 | 7300152084 OCHANDO PEREZ, ROSA | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35244 | 1434908 LIMA, VINICIUS S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35245 | 1435465 BULLOCK, WOODY R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.54 | 16.54 |
| 35246 | 1440009 PARILLON, PATRICK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 15.92 | 15.92 | 0 | 0 | 0 | 0 |
| 35247 | 7300152084 MIGUEL GONZALEZ TELECOM SENC | ES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35248 | 1437163 LOCKER, MARTHA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35249 | 7670127084 MOUMEN, OTHMAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35250 | 7600696517 KATEB, FADAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 183.98 | 183.98 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35251 | 1439246 | JUTRAS, SAMUEL C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.03 | 13.03 |
| 35252 | 1438595 | ELBHIHE, ABDELILAH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35253 | 1443088 | VAZQUEZ, ANALILIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35254 | 1434314 | OLARTE, MONALISA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35255 | 1434011 | DUHAMEL, REMY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35256 | 1455557 | BALADA, MARCY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35257 | 1413451 | GUZMAN, SERGIO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35258 | 1659138 | HERNANDEZ, ALBERTO C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35259 | 1474507 | DEVERA, FELROS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35260 | 1475796 | HALL, BARBARA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35261 | 7670628980 | NKIAMA, JEAN JACQUES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35262 | 1471550 | ALVAREZ, MARIA I | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.67 | 14.67 | 0 | 0 | 0 | 0 |
| 35263 | 1471875 | TREALOUT, JAMIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35264 | 1473286 | POIRIER, MARIO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35265 | 1466193 | SERRANO-TORO, ANGELICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35266 | 8003800451 | GRAUWDE, ROCHEE I H | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35267 | 1472939 | HOENIG, DARREN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35268 | 7250054173 | GOODWIN, JARROD K | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35269 | 1409750 | WILLIAMS, ROBERT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35270 | 7250057610 | AH YOUNG, IVONA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35271 | 1409699 | DUNN, RACHAEL A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35272 | 1452877 | WOOD, PAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35273 | 1856628 | PANCHO, CHONIE V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35274 | 8103497649 | SANDGRAV, LARS | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35275 | 7100131841 | CAETANO SILVA, RUI JORGE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35276 | 1454910 | LEWIS, DEBI A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35277 | 1475539 | ELMASRI, SAMUEL Y | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35278 | 1472910 | MODI, ABRAHAM Y | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35279 | 1471435 | CRIDER, JONATHAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35280 | 1471423 | HILLS, PATRICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35281 | 1409378 | TURCO, LIZ | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35282 | 1475457 | BAPTISTE, SUSAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35283 | 1409659 | ZMC LLC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35284 | 1475743 | NICOLAS, CAROLINA J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35285 | 1409428 | ANDERSON, GREGORY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35286 | 1477635 | MANZO, SINDY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35287 | 1471817 | ROBERTS, SELENA | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.52 | 14.52 | 0 | 0 | 0 | 0 |
| 35288 | 1413897 | PERKINS, JEROME | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35289 | 1472363 | FLORES, ELISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35290 | 7670182228 | IMBERT, ANNE-LISE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35291 | 1473223 | MINKOVSKY, VALENTIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35292 | 1473229 | SANDOVAL, DOLORES | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35293 | 7600724812 | LARA FILHO, ALTAIR D | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35294 | 1477602 | SINEGRE, PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35295 | 1411480 | CLINTON, STEVE W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35296 | 7600715209 | SERENI, ROSINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35297 | 1472433 | PRENDERGAST, MARIO G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35298 | 1472936 | MARTEL, JOHANNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35299 | 1452268 | CHOI, SOLON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35300 | 1849216 | GODWIN, JESSICA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35301 | 7950055861 | P.E.J PARTNERSHIP | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35302 | 1454933 | MORGAN, MARY ANN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35303 | 1413871 | ENGLANDER, PHILIP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35304 | 1455353 | MOURAD, HICHEM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35305 | 1455343 | LARA FILHO, ALTAIR D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35306 | 1455968 | RUSSELL, JOHN F | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35307 | 1449478 | NOROZI, MAHDI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35308 | 1450169 | GEORGE, SAM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35309 | 1450185 | SAN, ERIC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35310 | 1451853 | DU PREZ, JACQUES A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35311 | 1451858 | SHETRA, JENNIFER L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35312 | 1454943 | JONES, ALICIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35313 | 1413060 | VEENSTRA, CAMMIR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35314 | 1452948 | BRANQUINHO RAMOS, RUI JOSE SOUSA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35315 | 7100194200 | PELLETIER, LISETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35316 | 1456010 | SHIRLEY, VALLEN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35317 | 1450190 | ITALIANO, ROMAIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35318 | 1455331 | HUERTA, EDUARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35319 | 7600694453 | DADACHE, BELKACEM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35320 | 7600710421 | MAZZOLA, DEBRA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35321 | 1450583 | WELKER, DIANA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35322 | 1451920 | MEZA, EDGAR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35323 | 1453043 | TRAN, ALLAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35324 | 1451873 | KENDALL, JORDAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.26 | 14.26 | 0 | 0 | 0 | 0 |
| 35325 | 1451723 | TZIBOY, PABLO E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35326 | 1476478 | BEECH, YVONNE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35327 | 1452899 | FRANCOEUR, RENAUD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35328 | 1453521 | MBALA, NKIESA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35329 | 7670149839 | PUZON, ENGRACIELE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35330 | 1454659 | MORGANTI, KEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35331 | 1455274 | HUERTA, EDUARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.02 | 13.02 | 100 | 100 | 14.7 | 14.7 |
| 35332 | 1455592 | CHRISTENSEN, FLEMMING L | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35333 | 8170022163 | BURGESS, CHARLES F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35334 | 1450123 | KURCEBA, ALANA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35335 | 1455333 | JOHN, MACCLESTON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35336 | 1451284 | BERNARD, MARIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.55 | 13.55 |
| 35337 | 1451688 | BADAL, BELOUS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35338 | 1452905 | KOULALIS, ARIS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35339 | 1454662 | ZINNO, RAPHAEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35340 | 1409650 | PADLAN, TOM EVANGELINA G | CA | 0 | 0 | 0 | 0 | 0 | 0 | 21.23 | 21.23 | 0 | 0 | 0 | 0 |
| 35341 | 1449403 | CHOI, JUNGYU | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35342 | 1449419 | CASCOS, ELSA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35343 | 1449428 | WIGGINS, TERESA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35344 | 1451769 | GASPARD, RICARDO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35345 | 1452942 | LEBO, ROBIN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35346 | 1450129 | DEL MUNDO, HELEN D | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35347 | 1412602 | EVERS, STEPHANIE L | US | | 0 | 0 | 0 | 0 | 0 | 14.06 | 14.06 | 0 | 0 | 0 | 0 |
| 35348 | 7600714275 | DUMAS, WILLIAM | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35349 | 1462965 | ALVAREZ, ERASMO | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35350 | 1470614 | MOORE, CHARLES J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35351 | 1475553 | LEWIS, ERROL | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35352 | 7670112719 | DAVO, SEBASTIEN | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35353 | 1471564 | MERO, JORGE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35354 | 1471602 | LO, MICHAEL | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35355 | 1472619 | MADRIGAL, RAFAELA | US | | 0 | 0 | 0 | 0 | 0 | 17.81 | 17.81 | 0 | 0 | 0 | 0 |
| 35356 | 1472643 | HILL, JACQUELINE A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35357 | 1466568 | RUBIN, JEROME A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35358 | 1414545 | PORTILLO, MARGARET | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35359 | 1466353 | SANTOS, WAYNE R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35360 | 1475289 | TSANG, CHELLIS T | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35361 | 1471982 | GALACE, WILLIE C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35362 | 7600692456 | BARISON, EMMA | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35363 | 1412600 | CARVALHO SR, SAMUEL | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35364 | 1473357 | ANDERSON, LLOYD R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35365 | 1475298 | EDWARDS, RILEY T | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35366 | 1475658 | FITTON, CHAD S | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35367 | 1476744 | MACINNIS, KATHY J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35368 | 1412541 | SANCHEZ, NOEL A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35369 | 7600716004 | SANCHEZ, DANIEL | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35370 | 7600668086 | BOUCHITE, ELVIS | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35371 | 1442441 | SARHAN, OMAR | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35372 | 1443055 | MBAMA, CLAUDIA M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35373 | 1434598 | RICE, DAMON K | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35374 | 6100189435 | IWONA PRZERADA | PL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35375 | 1464823 | DALISAY, GARY F | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35376 | 1466728 | EUBANKS, JAMAR L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35377 | 1467598 | HEWKO, DONALD E | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35378 | 1468408 | LITTRELL, BRYAN C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35379 | 1469724 | DORAZIO, MARILYN M | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35380 | 7670172625 | DELOTTE, OLIVIER | FR | | 0 | 0 | 0 | 0 | 0 | 12.99 | 0 | 0 | 12.99 | 0 | 0 |
| 35381 | 1462075 | OROZCO, FLORENCIO A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35382 | 7670116470 | BACELAR, MARIE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35383 | 1412909 | CHAOUAI, OUSSEM | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35384 | 1464270 | OSAKUE, SANDRA U | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35385 | 1250055511 | LINO, STEVEN | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35386 | 7250076235 | WEALTH BY CHOICE PTY LTD | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35387 | 1412085 | HICKS, JEREMY A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35388 | 1463323 | RADER, MATHEW D | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35389 | 7950075211 | HAIDER MOHAMMED | NZ | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35390 | 1465365 | FISHER, BRIAN K | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35391 | 1466338 | ENDLESS SUCCESS LLC | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35392 | 8470016663 | ERIKSSON, JONAS | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35393 | 1473523 | MARTINEZ, ESBEYDI | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35394 | 7600723146 | NAAMANE, AYMEN | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35395 | 1413523 | SHAMALIAN, BAROUYR | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35396 | 1473480 | CYR, MARTIN | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35397 | 7670183805 | MARY, THIERRY J | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35398 | 7950054974 | FIU, USOALII | NZ | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35399 | 1471717 | BLIN, ISMAEL A | US | | 0 | 0 | 0 | 0 | 0 | 15.01 | 0 | 0 | 15.01 | 0 | 0 |
| 35400 | 1473144 | SYLVIE GAMACHE & GERMAIN MENARD | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35401 | 1412568 | HALL, ILINE V | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35402 | 1471524 | GARCIA, RACHEL L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35403 | 1474893 | RESENDEZ, REYMUNDO | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35404 | 1409440 | TAKUSHI, WAYNE K | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35405 | 1412037 | ISRAEL, HEPHZIBAH F | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35406 | 1473834 | SPANGLER, ADAM R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35407 | 1475064 | HERNANDEZ, RAMON H | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35408 | 1410474 | SARDELLA, CATHERINE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35409 | 1472880 | ALI, SAID | NZ | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35410 | 1865845 | IOANE, MONICA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35411 | 1471653 | NEELEY, TERRY H | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35412 | 1410472 | LOPEZ, VINCENT A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35413 | 1474364 | THOMAS, TOMMY A | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35414 | 1475432 | BENAVIDES, ANA R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35415 | 1413912 | AOUF, KADDA | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35416 | 7170049006 | CASTRO, MANUEL LUIS ROQUE CASTRO LP | PT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35417 | 1476468 | ROGAN, VERNON K | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35418 | 1456148 | MCCLUSKY, FAGATA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35419 | 7600718379 | VERRIERE, MARIE CLAUDE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35420 | 1472795 | ASEHAK, WASEEM | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35421 | 1411788 | BALMAS, MADONNA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35422 | 1473409 | PATTERSON, KATIE E | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35423 | 1476188 | KLASSEN, PAUL | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35424 | 7670184637 | FOURNY, ERIC | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35425 | 1476836 | FELICANO, MERCI D | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35426 | 1471674 | ARROYO, CARLOS | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35427 | 7600696507 | CAILLOU, CLAUDIE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35428 | 7600682400 | PEZE, LAURENT | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35429 | 1471839 | PACUNAS, RITA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35430 | 7601180965 | SEON, ANGELIQUE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35431 | 1476826 | HAMILTON, JZON | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35432 | 7670157385 | WOLFF, FREDERIC | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35433 | 1472818 | SHARMA, AMARJIT | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35434 | 1412040 | TREPANIER, JOCELYN | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35435 | 1473466 | MOURFIELD, MARIA F | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35436 | 7250076951 | BISHOP, KRISTY L | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35437 | 8103445098 | GERMANN, HOFFMANN | DK | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35439 | 1441357 | SUNGA JR, SOTERO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35440 | 1444935 | MENDEZ JR, EFRAIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35441 | 7670143226 | ROBERT, JEREMY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35442 | 1445602 | MELIUS, BOBBIE S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35443 | 1446538 | LEWIS, DIANA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35444 | 7670145408 | CLUA, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35445 | 1446028 | YBARRA SR, DAVID S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35446 | 7250068724 | YASUGI, YOUNG KYU KWON | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35447 | 1447230 | GOULET, SHAWN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35448 | 1444243 | BUCCHANIO, JOSEPH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35449 | 1444724 | VASUQEZ, TIM L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35450 | 1444477 | VAUGHAN, CANDICE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35451 | 1444949 | HARRIS, VENYTRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35452 | 1445611 | RAYMOND, MELANIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35453 | 1445613 | VARGAS, JUAN C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35454 | 7600677317 | GARNIER, SOPHIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35455 | 1447012 | FIRST, TREVOR L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35456 | 1447748 | EISLER, ESTHER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35457 | 1446042 | AGSALUD, BEATRIZ M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35458 | 1440702 | MARSEILLE, WILDER | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35459 | 7170032237 | FELGUEIRAS DA ROCHA, JOAO PAULO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35460 | 1442005 | VAZ, ANTONIO J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35461 | 1446939 | FUNG, HUGO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35462 | 7600652671 | ANDRIEUX, MAURICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35463 | 1443569 | PORTILLO, ERICK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35464 | 1444184 | POHANKA, LAUREEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35465 | 1444647 | BOISVERT, KARINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35466 | 1446663 | CABALLERO, MARTHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35467 | 1447668 | SOLORZANO, MARK T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35468 | 1447689 | VEGA, MARIA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35469 | 1438438 | ESCALANTE, THOMAS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35470 | 1443596 | VIDALES, MIGUEL A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35471 | 1437690 | MOORE, PHILLIP A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35472 | 7670142773 | MAITRET, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35473 | 1444477 | GRENIER, MARIE-HELENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35474 | 7600705439 | GALERA, MICKAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35475 | 1446969 | MUKUNDE, ANUARITE-JOELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35476 | 1447264 | BOUDREAU, NATACHA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35477 | 1447271 | RUSHFORD, DANA F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35478 | 1447275 | FREY, PATRICIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35479 | 1447718 | TOLENTINO, EPPIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35480 | 1448003 | LINDLEY, TOM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35481 | 7600712782 | BOUBANGA, ANTOINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35482 | 8103519339 | BLACK, KASPER | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35483 | 1444448 | HIGGINS SR, KEVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35484 | 1438722 | GARCIA, DANIEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35485 | 1444731 | WILLIAMS, WARD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35486 | 7670122305 | TCHETCHOUA, TROTIA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35487 | 1441026 | WEILGART, NANCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35488 | 7670125875 | TREMOLIERES, GUY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35489 | 7100196595 | PATRICIO, FRANSCISCO JOSE TELES ALV | PT | 0 | 0 | 0 | 0 | 0 | 0 | 23.53 | 0 | 0 | 23.53 | 0 |
| 35490 | 1441021 | MEJIA, SANDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35491 | 1426783 | WICKMAN, VIVIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35492 | 1427092 | LEWALD, ROCHELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35493 | 1428901 | MOUALEK SR, FARID | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35494 | 1428890 | SOUCY, THERESE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35495 | 7600704420 | VIDEAU, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35496 | 1426255 | SACOUDI, EL MOSTAFA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35497 | 1438709 | RAPOSO, FRANCISCO F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35498 | 1426812 | HODNETT SR, PHILLIP L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35499 | 1427366 | LEMELIN, JEAN-FRANCOIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35500 | 1427648 | EVERS, TIFFANY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35501 | 1438021 | SOUTHWICK, SUE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35502 | 1428932 | SOBERS, MARGOT A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.08 | 0 | 0 | 13.08 | 0 |
| 35503 | 1429549 | BICAK, MEHMET ALI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35504 | 1430609 | TAMAYO, ROBERTO T | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35505 | 1436233 | ARAGON, JASON A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35506 | 1429886 | FAROUSE, CONRAD F | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35507 | 1438030 | FORTIN, ANNIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 14 | 0 |
| 35508 | 7800316427 | CERRITO, MARIARITA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35509 | 1440248 | BANA, WILHELMINA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35510 | 1445964 | SAHARA GOLD INCORPORATED | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35511 | 1446619 | HUYNH, THI KIM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35512 | 1447024 | ADACHI, NIKITA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35513 | 7800316253 | CERVINI, SANDRA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35514 | 1447028 | BUIRCH, TODD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35515 | 1447030 | DOGBE, ALEXANDRE KOSSI | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35516 | 1447033 | MORISSETTE, JONATHAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35517 | 8470013923 | NYLEN, EMELIE | SE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35518 | 1448063 | LESENKE, JOSHUA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35519 | 1444732 | BOOTH, JACQUELINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35520 | 1442001 | MOSQUEDA, ROSALVA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35521 | 1430587 | NASSIM JR, ABDERRAHIM | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35522 | 1441996 | ALCONCEL, HENRY P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35523 | 1426177 | MORRISON, DEBRA L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35524 | 1441610 | BORILE, SERVILLANO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35525 | 7400635781 | PERRUCHOUD, VINCENT | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35526 | 1427074 | LAPOINTE, LARRY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35527 | 1427619 | MICHAEL, MARY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.38 | 13.38 | 0 | 0 | 0 |
| 35528 | 7670128337 | ROUX DE VENCE, CHRISTOPHER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35529 | 1447322 | JACOBELLIS, JOZETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35530 | 1443431 | LOOSLI, TANYA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35531 | 1447843 | MALLARI, NORMA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35532 | 1448483 | SEER BUSINESS SOLUTIONS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35533 | 1448493 | MARTINEZ, HECTOR C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35534 | 1444310 | MASSON, FRANCE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35535 | 1445700 | ILUNGA, MARCELLINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35536 | 1448076 | GODOY, MARIA CECILIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35537 | 1446699 | LOUIS-JEUNE, PRADLEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35538 | 7800309429 | IOMMAZZO, ANTONELLA | IT | 0 | 0 | 0 | 0 | 0 | 27.04 | 27.04 | 0 | 0 | 0 | 0 |
| 35539 | 1447603 | BERGERON, PATRICK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35540 | 1443623 | BOULE, CAROLINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35541 | 1448470 | BENNETT, SUZANNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35542 | 1444031 | PIERSON, LEROY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35543 | 1445028 | ROSS, DANIELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35544 | 1442067 | PISAREVSKI, IGOR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35545 | 1442059 | CHUNG, KWAN BOK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35546 | 1440741 | WYGANT-COLLIER, JUDI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35547 | 1438467 | HERRERA, JESSE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35548 | 1443994 | MENDIOLA, RANDALL G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35549 | 1445319 | LECLERC, GILLES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35550 | 1447113 | CRUZ, LOURDES T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35551 | 7950068770 | FIVE STAR | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35552 | 1443421 | LANGUAY, ROBERT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35553 | 7600701894 | VOYANT, NATHALIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35554 | 1447067 | HURLEY, THOMAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35555 | 7950067287 | WHATUIRA, NETI | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35556 | 1447823 | LEBLANC, ROSELYN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35557 | 1448093 | LESSARD, ANDRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35558 | 7250070166 | SYCHAMPANAKHONE, PHENHKHAM | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35559 | 1448502 | VERREAULT, DIANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35560 | 1446028 | STEELE, SHANEEK S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35561 | 7200150090 | INGRAM, RUSSELL DION GARY | AU | 0 | 0 | 0 | 0 | 0 | 23.53 | 23.53 | 0 | 0 | 0 | 0 |
| 35562 | 7200310908 | KON, KHUAN KONG | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35563 | 1443394 | DAMEG, ELIZA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35564 | 1445251 | GRADY, MAURICE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35565 | 7670129756 | CAMPEDEL, MAX | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35566 | 7102204530 | FREITAS LIMA OLIVEIRA E ROCHA COSTA, PT | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35567 | 7670129758 | PRIOLEAU, MYRIAM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35568 | 1443974 | ROBY, MARIE-POM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35569 | 7600701514 | BOCCARD, MATTHIEU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35570 | 1443362 | DONIGIAN, HAGOP | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35571 | 1444529 | PAQUET, NANCY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35572 | 1445533 | TAYLOR, JOEL D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35573 | 1442639 | MOUSSEAU, ANI-PIER | CA | 0 | 0 | 0 | 0 | 0 | 12.48 | 12.48 | 0 | 0 | 0 | 0 |
| 35574 | 8170021223 | SØNDERGAARD, ANE GRETE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35575 | 1444869 | CHRISTENSEN, CHRISTY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35576 | 1444068 | USONBEE, DARRELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35577 | 1444124 | LOYER, RAYMOND - GINETTE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35578 | 1443281 | HARFORD, MARION G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35579 | 1444606 | LAROCHE, GILLES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35580 | 1445428 | SAUSAL, JUNNY Q | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35581 | 1445776 | BIANES, JULIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35582 | 1448224 | FOURNIER, ALEXANDRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35583 | 1442029 | NEVSKAIA, TATIANA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35584 | 1442022 | CAMPEAU, JEAN-DANIEL D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35585 | 7600712214 | BESANCON, MICHAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35586 | 1444398 | L HERAULT, MICHEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35587 | 1447895 | KAFANDO, SOMANEGRE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35588 | 1445796 | DUCHARME, SYLVAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35589 | 1447529 | ESPINAL-MESTICHELLI, LUIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35590 | 1447923 | WILSON, JEREMY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.8 | 12.8 |
| 35591 | 7250070638 | PREDRAG, IVANOVSKI | AU | 0 | 0 | 0 | 0 | 2699.76 | 40.34 | 2740.1 | 0 | 0 | 0 | 0 |
| 35592 | 1444164 | CAZARES, JUAN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35593 | 1441386 | SNEED, JOAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35594 | 1444641 | GONZALEZ, RICARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35595 | 1440288 | GARCIA, ANDREA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35596 | 1444883 | PHILLIPS, TERESSA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35597 | 1443518 | LANDOU, MOHAMED KEFIL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35598 | 1447879 | ASCHERFELD, BILL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35599 | 1427115 | COGLEY, ANNMARIE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35600 | 1445333 | RAMSAMOOJ, WENDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35601 | 1445338 | JACKSON, GREGORY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35602 | 1445740 | ALVES, DANIEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1285.6 | 1285.6 | 0 |
| 35603 | 7670143393 | RAFA, KAMEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35604 | 1442046 | PICO, MARIE P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35605 | 1441386 | GARCIA, PEDRO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.61 | 15.61 |
| 35606 | 1446737 | EL ASRI, HASSAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35607 | 7670145028 | COSTILLIE, CHRISTIAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39.91 | 39.91 |
| 35608 | 7950064341 | APOA, MOTU | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35609 | 1438456 | PHILIPPE, MAGGIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35610 | 1444583 | JALBERT, EVE-MARIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35611 | 1447882 | GARRETT, KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35612 | 1444593 | JALBERT, EDITH | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35613 | 1444842 | CLANTON, TONY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35614 | 1438451 | DEKOW, MOHAMED A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35615 | 1446243 | VOGEL, ZACHARY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35616 | 1446263 | PECK, STEVE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35617 | 1447893 | DUARTE, MARGARITA P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35618 | 1437703 | BOISVERT, GUY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35619 | 1442614 | BERMUDEZ, GEANNYS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35620 | 1447451 | ARTEAU, MARYLENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35621 | 1432232 | ARCILLA, EULOGIO AMORY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35622 | 1440888 | DO, BINH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35623 | 1430231 | PADILLA, JORGE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35624 | 1433308 | CRUZ, EMELIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35625 | 1426473 | WILGOREN-DEANE, ILENE & GLENROY | US | 0 | 0 | 0 | 0 | 0 | 14.33 | 14.33 | 0 | 0 | 14.33 | 14.33 |
| 35626 | 7250067673 | KOH, SOK P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35627 | 1437604 | VALENCIA, GRELDA I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35628 | 1428871 | HUYNH, TONNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35629 | 7250064657 | SUMMERELL, JEREMY J | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35630 | 1430190 | PHAM, TRACY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35631 | 1430232 | ROSALES, ABNER H | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35632 | 6103537106 | ABDULAHI, NAIMA | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35633 | 1437558 | PATERNO, GREGORY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35634 | 1432660 | MADRID, ABEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.56 | 0 | 0 | 13.56 | 13.56 | 0 |
| 35635 | 1433664 | ANDRASZ, PATRICIA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35636 | 1442488 | BARAK, DANA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35637 | 7600700211 | MAROSELLI, ERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35638 | 1442166 | TACMO, VIRGIL F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35639 | 7870099437 | DI CAPUA, DAVID GEORGE | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35640 | 1436553 | PADILLA, RODRIGO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35641 | 1437188 | DROLET, CHRISTINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35642 | 1437563 | ADAMS, JOHN W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35643 | 1427590 | YE, XIONGMING | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.9 | 13.9 | 0 | 0 | 0 | 0 |
| 35644 | 1438018 | RAYMOND, ALEXANDRA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35645 | 1440949 | TAPIA, MARIA DEL CARMEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35646 | 1427293 | LAMARRE, JAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35647 | 1427558 | ORTIZ, CLAUDIA AND FRANCISCO | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.3 | 13.3 | 0 | 0 | 0 | 0 |
| 35648 | 1428195 | CHOW, EMILY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.28 | 14.28 | 0 | 0 | 0 | 0 |
| 35649 | 1440944 | MIREAULT, JOSEE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35650 | 1440943 | GILL, SYLVIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35651 | 1440640 | DIAZ, DANILA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35652 | 1430626 | CANDARI, GINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35653 | 1430227 | MCFARLIN SR, STEVE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35654 | 1427310 | DAMOS, JENNY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35655 | 1442529 | BEATTIE, PETER & HENRIETTA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35656 | 1440146 | JEAN-LOUIS, RICKY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35657 | 1427900 | KELLEY, ANTOINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35658 | 1427910 | KIM, GRACE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35659 | 1440139 | MAES, PAUL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35660 | 1427912 | RAMIREZ, REYNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35661 | 1428856 | EMANUEL, DONNY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35662 | 1437628 | TASI, MEIPO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35663 | 7600703342 | HERVEU, MOANA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35664 | 1431758 | LALIN, ROSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35665 | 1430554 | ALMAZAN, JOHANIE P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35666 | 1438626 | GOLDBERG, TONI-ANN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35667 | 1441274 | LAHSINI, ABDELHAFID | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35668 | 7670132006 | BALDOMERO, PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41.51 | 41.51 | 0 |
| 35669 | 1431945 | MINA, KEVIN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35670 | 1431968 | MEZA, ANDRES C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35671 | 7670132769 | THIANDOUM, BABACAR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35672 | 1433240 | ARSENEAULT SR, PASCAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35673 | 1434148 | SATTLER, STEVE | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.86 | 15.86 | 0 | 0 | 0 | 0 |
| 35674 | 1435098 | BECK, TARA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35675 | 7670135165 | DELASTRE, AUBANE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35676 | 1439668 | LOPEZ, YESENIA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35677 | 1432929 | PIZZA, FRANCIS E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35678 | 8870003058 | KINSEY, SAMUEL J | GB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35679 | 7600706573 | CARBONELL, ARACELI C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35680 | 1433288 | CARIASO, LEYNARD RYAN S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35681 | 1433856 | SALMIERI, STEPHANIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35682 | 1433856 | BLUE, SHAWN H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35683 | 1444774 | STEWART, SHERRY L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35684 | 1435513 | KIM, HYE JIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35685 | 1430419 | KALL, MAXINE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35686 | 7600701509 | LAGARDE, CHRISTINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 42.77 | 42.77 | 0 | 0 | 0 | 0 |
| 35687 | 7600651450 | CARDI, JEAN-CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35688 | 1432915 | POBLAH, FELIX | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35689 | 7600680042 | LAURENT, STEPHANIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35690 | 1429769 | VAUGHN, CURTIS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35691 | 1432236 | GOERKE, BERNHARD | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.96 | 14.96 | 0 |
| 35692 | 7100191562 | TORRES CARVALHO, MANUEL PAULO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35693 | 7170041606 | GOMES, JOAO ANTONIO COSTA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35694 | 1432871 | MONTREUIL, SANDRINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35695 | 1440116 | ALIPIO, EDITHA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35696 | 7600705562 | MAIN, JEAN-PHILIPPE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35697 | 7950067911 | SHIN, CHRISTINA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35698 | 7900127857 | KIRI + BERNARD HEMOPO | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35699 | 1437313 | ARECHIGA JR, JUAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35700 | 1439298 | VALENZUELA, ALBA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35701 | 1431743 | LAROCHE, DOMINIC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35702 | 1431808 | MIARAL, ANA MARIA P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35703 | 1433768 | MIESSI, JEAN-JACQUES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35704 | 1433788 | ABDULLE, HASSEIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35705 | 1437933 | CULLEN, PATRICK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35706 | 1442144 | BUITRAGO, LILIANA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35707 | 1441512 | KELLOGG, TAMMY L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35708 | 1433798 | ZACATA, FELIPE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35709 | 7670135465 | DELORMEL, BERNARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35710 | 7670596726 | DOUCOURE, MAHMADOU | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35711 | 1435904 | FAWCETT, JO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35712 | 1440660 | GALLAGHER, MIKE B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35713 | 1426849 | NADAL, CARLOS MANUEL M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35714 | 7600704172 | DJELLOUL CHAOUCH, FAROUK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35715 | 7250064398 | HADIDI, GEORGE P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35716 | 1426974 | BUENAFLOR, RICHEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35717 | 1429594 | SOSA, YESIKA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35718 | 1429598 | SAB, CAROLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 23.5 | 23.5 | 0 | 0 | 0 | 0 |
| 35719 | 7670131034 | JOUINES, REMI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35720 | 1441013 | THOMAS, KATHLEEN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35721 | 760070365B | DESRIER, RUDY | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35722 | 1428987 | BARTHLEY, ROLSTON I | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.25 | 17.25 |
| 35723 | 1429584 | MANAHAN, CECILA G | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35724 | 7600687850 | LIPPENS, CEDRIC | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35725 | 7200351340 | FISCHER, GRACE | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35726 | 1438705 | SIDIBET, KEVIN A | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35727 | 1438363 | MIXON-GIBBS, DANIELLE L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35728 | 1426006 | OCCEAN, PASCAL | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35729 | 1426309 | ST-ARNAUD, CAROLE | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35730 | 1426607 | BUTLER, LISA C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35731 | 1441938 | LLOYD, ANDREA C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35732 | 1441580 | PROHM, KHUNNEARY | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35733 | 1426292 | LEE, JEE H | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35734 | 1441590 | CAPONIGRO, CARLO | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35735 | 7950063137 | ALAINJUESE, TULEI | NZ | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35736 | 1427396 | CALANDRO, JERRY D | US | | 0 | 0 | 0 | 0 | 0 | 14.97 | 14.97 | 0 | 0 | 0 | 0 |
| 35737 | 1427664 | KENWORTHY, SHAUNA L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35738 | 1428648 | CORONA, JUAN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35739 | 7670130007 | CANAQUE, GREGORY | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35740 | 1429572 | KHAN, ASAD | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.52 | 14.52 |
| 35741 | 1429574 | SEMCHYSHYN, NICHOLAS | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35742 | 1442573 | EXLEY, EDWARD G | CA | | 0 | 0 | 0 | 0 | 0 | 14.38 | 14.38 | 0 | 0 | 0 | 0 |
| 35743 | 1429929 | ALVARADO, JUAN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35744 | 1425971 | OLMOS, SANDRA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35745 | 1430320 | BARCELONA, ROBERT P | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35746 | 1430355 | DAYE III, BRUCE W | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35747 | 1441586 | ALLISON,CARL/DULAC,MARYSE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35748 | 1441336 | SALINAS, DIANE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35749 | 1430323 | CARRA, JOHN P | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35750 | 1430336 | ROBICHAUD, CLAUDE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35751 | 1441333 | BICHOTTE, MENAHEM B & NADYA M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35752 | 7200357072 | DUDLEY, SCOTT | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35753 | 1427683 | JUGARAP, GINALYN B | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35754 | 1429281 | CONSTANT, BEATRICE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35755 | 1428733 | THOMAS, BARRY G | US | | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 0 | 0 |
| 35756 | 1442564 | LUCERO, EVA M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35757 | 1427660 | EAVES, JOHN L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35758 | 1426073 | LONG, MIMOSA | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35759 | 1428788 | THOMPSON, BAIN | NZ | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35760 | 7950061662 | HART, JONATHAN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35761 | 1429062 | SIMPSON, KRISTEN C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35762 | 1429070 | BOTTS, HORACE E | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35763 | 1441914 | CRISTO, ABADIA M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35764 | 1426371 | SELING, TERESA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35765 | 1426372 | PONCE, GABRIEL | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35766 | 7250053433 | ABWI, ELIE A | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35767 | 1442894 | MIMS, JULIAN M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35768 | 1426988 | HILL, BRIAN M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35769 | 7670128065 | FERRIER, MARIE LAURE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35770 | 1428506 | BLAKELY, CRYSTAL L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35771 | 1441303 | PILAPIL, APRONIANO C | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35772 | 1430521 | KINOSHITA, GAYLEN E | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35773 | 1442693 | FLORES SR, WINSTON S | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35774 | 1441298 | LITTLE, JACK | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35775 | 1427273 | BRADEA, SORIN L | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35776 | 1427546 | RAMIREZ, ANNABELLE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35777 | 7600696305 | CALLEJA, OLIVIER | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35778 | 1429413 | ALVAREZ, JAIME | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35779 | 1441306 | MORRIS, KENROY L | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35780 | 1426041 | SAENZ, JOSUE G | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35781 | 1432935 | SMAILL, NOREEN | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35782 | 1441307 | JONES, DIANE R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35783 | 1440642 | AHMED, SAFIA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35784 | 7670044380 | VINET, HUGUES | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35785 | 1428414 | GARCIA, TINA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35786 | 1442744 | PHILLIPS, SHAWN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35787 | 1439791 | HERRERA, ANTONIO | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35788 | 1439758 | LAVOIE, LEONARD W | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35789 | 1428766 | FERNANDES, CYPRIANO | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35790 | 1442532 | BOURQUE, BEATRIX P | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35791 | 1426039 | KOYLE, DAVID E | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.89 | 15.89 |
| 35792 | 7600688910 | MVUMBI, TANIA | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35793 | 1426047 | BUMPUS, ZULIKA K | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35794 | 1426644 | PICHINTE, ROMEO J | US | | 0 | 0 | 0 | 0 | 0 | 14.49 | 14.49 | 0 | 0 | 0 | 0 |
| 35795 | 8003787967 | DUKKAMP, HENRY | NL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35796 | 1437649 | RALLIFORD, CHARLES N | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.23 | 13.23 |
| 35797 | 1427222 | CARLIN, KEVIN F | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.96 | 16.96 |
| 35798 | 1428766 | FERNANDES, CYPRIANO | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35799 | 1429361 | ROSS, MARGARET | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35800 | 7670135987 | MOUTON, MARION | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35801 | 1430133 | JACKSON, BRIAN AND HEATHER | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35802 | 1426061 | DESJARDINS, MICHELINE | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35803 | 1454443 | PANTELL, CANDACE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35804 | 1550168 | LABAS, PAUL | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40.8 | 40.8 |
| 35805 | 7670173011 | AUGER, GEOFFREY | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35806 | 8702381759 | STRYPE, FRANK | NO | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35807 | 1549044 | SALDANA, EUSEBIA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35808 | 1552444 | MARTINEZ, JULIETA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35809 | 1552463 | GAZCON, RUBEN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35810 | 7250099281 | WANG, XU | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35811 | 1557328 | COLANGELO, DEBRA A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35812 | 1551788 | LEELIN, MANUEL T | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35813 | 1553003 | TONDU, SCOTT R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35814 | 7200359441 | MONIKA EWA & MICHAEL WILSON | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35815 | 1555638 | MONEY, EDWARD S | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35615 | 1549123 | AJAYI, BAMIDELE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35616 | 1555608 | KONESKY, NEAL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35617 | 1556604 | NYLEWELL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35618 | 1547448 | SOBREPENA, WILLIAM A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35619 | 1552539 | MCCOOL, KIM | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35620 | 1548473 | MORA, ERIC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35621 | 1556700 | HART, DONALD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16.1 | 16.1 | 16.1 |
| 35622 | 1550338 | JIRON, BOOGIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35623 | 1551973 | ROSADO, RAMON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35624 | 1553113 | JAEGER, DIANE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35625 | 7600728169 | PESCE, LUDOVIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35626 | 1559343 | BASFORD, HEATHER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35627 | 1548876 | MARTIN, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35628 | 1559093 | WILSON, CAROLYN E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35629 | 1551616 | MARTINS, LUIS F | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35630 | 7170053230 | DOMINDOS, CARLOS J | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35631 | 7670270665 | DELFOUR, COLETTE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35632 | 1552829 | VINCENT, DANIELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35633 | 1554434 | ALL PC CORPORATION | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35634 | 5870273745 | GADONNET, SYLVAIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35635 | 6170083062 | BENJAMIN GORSKI | FR | 0 | 0 | 0 | 0 | 0 | 351.53 | 13.81 | 365.34 | 0 | 140.61 | 140.61 | 140.61 |
| 35636 | 1552856 | MERABETBRAHIM, EL KHALIL | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35637 | 7670273746 | LE FOURNIS, ISABELLE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35638 | 1555488 | PARTYKA, ROMUALD E | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35639 | 1557114 | IRWIN, LORRAINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 19.08 | 19.08 | 0 | 0 | 0 | 0 |
| 35640 | 1557268 | SALOIS, BRUNO/CADOTTE, HELENE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35641 | 1547168 | PAPROCKI, LARRY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35642 | 1515108 | SINGH, AARPREET | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35643 | 7250098226 | TRAN, THOA THI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35644 | 7670122067 | COURET BERTHEZENE, CHANTAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35645 | 7670254525 | BAELE, PASCAL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35646 | 1550736 | FIERRO, TERRIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.29 | 13.29 | 0 | 0 | 0 | 0 |
| 35647 | 1550743 | CHACON, MARYCIL V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35648 | 8170028843 | JENSEN, REGNAR M | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35649 | 1557233 | SINGH, HARRY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35650 | 1559845 | TRUJILLO, JOSE LUIS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35651 | 7600734266 | VALMONTE, ANNE-MARIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35652 | 1554608 | JESKE, BRYCE M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35653 | 1554643 | HILL, ALBERT L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35654 | 7670652979 | NDIAYE, ALIOU | FR | 0 | 0 | 0 | 0 | 0 | 184.27 | 0 | 192.84 | 0 | 0 | 0 | 0 |
| 35655 | 1519614 | VEACH, CLINTON D | US | 0 | 0 | 0 | 8.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35656 | 7600696170 | DENIA, JOSE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35657 | 1517383 | KASTAN, CRYSTAL M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35658 | 7670230685 | HALEJCIO, MOUHAMADOU SEYMOUR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35659 | 1509984 | HENDERSON, BRIAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35660 | 1513614 | TJAN, SUZY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35661 | 7250078877 | CHANG, LI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35662 | 1516439 | DETTNER, CINDA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35663 | 1516643 | ROSALES, ELIZA E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35664 | 1516449 | NUNES, GINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35665 | 1516465 | MARIN, CONRADO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35666 | 7670220805 | KWAYEP, GUY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35667 | 1521158 | ALTAMIRANO, LUIS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35668 | 7670223445 | SANDRAT, WILLIAM Y | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35669 | 7600595760 | COMMAN, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35670 | 1517498 | WILLIAMS, TROY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35671 | 7600692198 | ROUANET, JULIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35672 | 7200371685 | RESPICIO, BENJAMIN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 18.44 | 18.44 | 0 | 0 | 0 | 0 |
| 35673 | 1518178 | BAACK, SHEILA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35674 | 1510074 | BYERS, BRADY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35675 | 7670139071 | FENNETEAUX, CAROLINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35676 | 1517599 | JOHNSON, RICHARD W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35677 | 1519769 | VARACALLI, GABRIEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35678 | 7600716456 | AGA, CHRISTELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35679 | 1508774 | MORRIS, CURTIS SR | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35680 | 1517423 | CHAMBERS, PAIGE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35681 | 1518009 | FIGUEROA, CHRIS P | CA | 0 | 0 | 0 | 0 | 0 | 0 | 13.74 | 13.74 | 0 | 0 | 0 | 0 |
| 35682 | 1516129 | ALMASI, OSWALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35683 | 1517928 | JINDRA, DANIEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35684 | 1517950 | RIVERA, RENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35685 | 1509835 | PADILLA, ANTONIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35686 | 1513316 | LAJOIE PHANEUF, MATHIEU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35687 | 1517989 | BOURGET, MAXIME | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35688 | 1517991 | TURNIER, FLORENCE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35689 | 1520978 | JINDRA, STEVEN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35690 | 1511488 | CBO ENTERPRISE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35691 | 1516386 | SAHA, BISHAWJIT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35692 | 1517193 | AMENDOLA, TED | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35693 | 1557938 | LOUGHBOROUGH, KATHRYN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35694 | 1519393 | JOYCE JR, MARC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35695 | 1511513 | WEBSTER SR, MONYALO O | US | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 100 | 100 | 100 |
| 35696 | 7250088056 | PARK, EUN SONG | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35697 | 7670222509 | AVERSENQ, JEROME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 12.39 | 12.39 | 0 | 12.9 | 12.9 | 12.9 |
| 35698 | 1518031 | HANSEN, MISTY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35699 | 1520158 | MOHAMED, FATUMA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35700 | 1509899 | ROBERT, YANN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35701 | 7250081986 | WONG, SIEW HUONG | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35702 | 1513518 | ANDERSON, KEITH E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35703 | 1517318 | GRENIER, FRANCOIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35704 | 1519533 | CANDELARIO, EDGAR J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35705 | 1515203 | WRIGHT, AKUA / DAWIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 18.59 | 118.59 | 0 | 0 | 0 | 0 |
| 35706 | 7950095746 | THOMAS, LEE ANN | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35707 | 1539384 | ALI, ABDIWAHAB | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35909 | 1543183 | VALENZUELA, KRISTINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35910 | 1560409 | CARCALLAS, ELIZABETH C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35911 | 7250084176 | THOMPSON, STEPHEN PHILIP | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35912 | 1542436 | BUFFONE, JAMES M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35913 | 7250073033 | ZHOU, YU | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35914 | 1537283 | BANGOLI, GINO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35915 | 1544488 | NGUYEN, MARY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35916 | 1537319 | LOWERY, CARLA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35917 | 1929886 | BASKARON, IMIL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35918 | 7170112804 | MIRANDA, FILIPE EMANUEL G | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35919 | 1539233 | ROBLES, ERICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35920 | 1540788 | SERRANO, AUDON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35921 | 1540153 | ENCARNACION, CARLOS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35922 | 1540158 | JOHNSON, TIFFANNIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35923 | 1542673 | RUSSELL, ANDREA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35924 | 1543363 | BIUSO, MATT J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35925 | 1543686 | HEADEN, WILLIAM C | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.08 | 13.08 | 0 | 0 | 0 | 0 |
| 35926 | 1544028 | CORPUZ, RYAN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35927 | 1545403 | JEAN, RAPHAEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35928 | 7100196197 | SOUSA DA SILVA CORREIA MEDETROS, C | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35929 | 1534861 | BLOOD, MARY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35930 | 1537573 | FIGUEROA, SEIDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35931 | 1551483 | ESPINOSA, ENRIQUE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 100 |
| 35932 | 7670258288 | BENGUENNOUNA, SOPHIA F | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35933 | 1542968 | TORRES, ANGELA K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35934 | 1453748 | GARCIA, RAUL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35935 | 7250055273 | JIANG, CHEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35936 | 1486527 | DEBOARD, JEREMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35937 | 1486773 | ALAIMO, DARDENELLAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35938 | 1486783 | STEAR, JOAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35939 | 1487300 | CHAIREZ, XOCHITL | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.62 | 13.62 | 0 | 0 | 0 | 0 |
| 35940 | 1487305 | BRADLEY, ROBERT L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35941 | 7170053266 | BORGES, NOEMIA DAS NEVES N | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35942 | 720037512 | ALAG, ARNOLD T | AU | 0 | 0 | 0 | 0 | 0 | 0 | 15.89 | 15.89 | 0 | 0 | 0 | 0 |
| 35943 | 1488571 | WHEELER, MIKE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.6 | 13.6 | 0 | 0 | 0 | 0 |
| 35944 | 1543169 | KANOA, RHONDA N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35945 | 1542108 | JONES, SEAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.44 | 13.44 | 0 |
| 35946 | 7250095846 | PARK, SEUNG HO | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35947 | 1535239 | LEONARDO NAVARRO, AGUSTIN GUERRA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35948 | 1540518 | TORRES, JENNIFER E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35949 | 1540543 | DAGEL, ELLEN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35950 | 1543895 | MYERS, CATHY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35951 | 1546988 | AWIL, ISMAHAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35952 | 1538979 | BIAGI, JOAN M | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.2 | 13.2 | 0 | 0 | 0 | 0 |
| 35953 | 7170060186 | CELINA MARIA AREIAS SANTOS FONSECA | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35954 | 7670256905 | FABROT, GAETAN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35955 | 7670260145 | MANZI, BRUNO | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35956 | 1546108 | SINGH, VAHAGURU P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35957 | 7670253367 | LE BIHAN, CHARLES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35958 | 1538738 | WHITE, FRANK A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35959 | 1547778 | BROWN, LAWRENCE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35960 | 725094101 | HUDSON, D E | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35961 | 1548583 | LEE, RICHARD D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35962 | 1550353 | CLOUTIER, CHANTAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35963 | 1548670 | HOLLOWAY, MATTHEW L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35964 | 1552636 | HOOPER, MICHAEL V | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.62 | 15.62 | 0 | 0 | 0 | 0 |
| 35965 | 1553188 | VALDEPENA, LETISIA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35966 | 1558638 | SANDERS, DARLENE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35967 | 7600084313 | BESNARD, FLORINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35968 | 7600738553 | TRONCHON, VERONIQUE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35969 | 1559443 | HASSAN, RASHID M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35970 | 1559443 | CLARK JR, ARTHUR L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35971 | 1560264 | ROMERO, JOSELITO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35972 | 1543819 | SMITH, BRIAN K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35973 | 1548728 | CHAIN UNION INC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35974 | 7670269465 | DEFRANCE, MIREILLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35975 | 6100594233 | PAWE, WASIAK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35976 | 1559673 | MORRIS, ALTON L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35977 | 7600729582 | LEBOUCHER, PATRICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35978 | 7670226945 | ROCHER, JEAN-PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35979 | 1552273 | FIGUEROA, DIANE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35980 | 7250098316 | JOHNSON, LUKE C | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35981 | 7670273605 | RINGOT, OLIVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35982 | 1555328 | PETROSKI, HELEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.41 | 14.41 | 0 |
| 35983 | 1557008 | REYES, ENRICK G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.25 | 13.25 | 0 |
| 35984 | 7670275945 | MARREC, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35985 | 1535053 | MANAG, ROMER L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35986 | 1537629 | KANE, STEVEN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35987 | 1537633 | HOUSTON, TINA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35988 | 1537643 | KJOS, RONALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35989 | 1539413 | FOX, BEVERLY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35990 | 1541168 | PRASEUTH, ANGEL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35991 | 1541179 | CORREA, ROBERT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35992 | 1543758 | TOVAR, JEREMY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35993 | 1543786 | MAROIS, PAULINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35994 | 7250094966 | FILS-AIME, GUESLY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35995 | 1545573 | THACH II, TONY V | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35996 | 1560232 | KLOOCK, BOB | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35997 | 7470032724 | DUARTE, MANUEL | CH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35998 | 1510949 | KAIMINA-AUAO, HAUNANI K | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35999 | 1535064 | CREVIER, CHRISTIANE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36000 | 7670227749 | AKUETEVI, ERWIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36001 | 1539479 | CARNEY, GARY W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36002 | 1543809 | P BUISSON, MARILYNE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36003 | 1544119 | GORDO, SUSIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36004 | 760026344 | GONZALEZ, LAURENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36005 | 1536768 | GUZYLAK, ANDREW P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36006 | 1537739 | FINN, TRUDY A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36007 | 1540044 | SOMMER, MICHELLE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36008 | 1541273 | FIGARO, BENZ | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36009 | 1543814 | BEYNON, DANIEL R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36010 | 7170059286 | SOUZA, RENATO LUIS | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36011 | 1588123 | FREEMAN, CHASE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36012 | 7250109766 | FENG, CHAO | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36013 | 1591658 | CLEVELAND, JADE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36014 | 1594209 | MATTHEWS, JOHN D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36015 | 7200368461 | MELIA, DONNA MAREE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36016 | 1596868 | TAT, CALVIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36017 | 1597663 | KRAFT, ROD S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36018 | 1586543 | LUMBOY, GRETCHEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36019 | 1588048 | TOUSSAINT, MARIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36020 | 1569908 | ENLOE, HOWARD M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36021 | 1596235 | PETRIEW, KELLY O | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36022 | 1611418 | HOFFMAN, JAMIE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36023 | 7250107646 | GERGES, MANTOURA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36024 | 1611404 | EARLS, DORA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36025 | 7250108731 | HODGSON, CLARE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36026 | 1592488 | HIBBETS, KEILI A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36027 | 1593483 | HARRINGTON, DONALD E | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 0 |
| 36028 | 1595154 | KRASAESIN, JANE D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36029 | 7250108046 | TAN, GUEK P | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36030 | 710209011 | PARENTE, PAULO SERGIO RIBEIRO | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36031 | 7600739113 | D'ORTOLI, FRANCOIS-XAVIER | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36032 | 1594328 | BADOY, CORAZON S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36033 | 7250109716 | PETERSON, REX | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36034 | 7670303785 | LEMAITRE, HERVE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36035 | 1508798 | MORALES, NANCY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36036 | 1586548 | RAMIREZ, MANUELITO J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36037 | 1588643 | MIRANDA, MAGDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36038 | 7600712815 | DUVIGNEAU, DAMIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36039 | 1525833 | DE LA PERU, BOBBY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36040 | 1532418 | TEALL, CHRISTINE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36041 | 7670256203 | BEDEL, GAYLORD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36042 | 7250081494 | HU, YUQING | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36043 | 7670266071 | TRAORE, BOUMEHIMA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36044 | 1594723 | MORENO, ANIE A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36045 | 1594753 | GONZALEZ, REYMOND | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36046 | 7670300305 | MIALHE, SOPHIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36047 | 7600718814 | OULAI, ANAISE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36048 | 1588859 | CASTRO, ALBERTO M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36049 | 7670311146 | AUTUORI, MARC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36050 | 1597094 | ROY, YVES | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36051 | 1594013 | BELL, TRACEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36052 | 1595506 | LATTE LEDGER PUBLICATIONS PRINTING | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36053 | 1590559 | SMITH, NORMA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36054 | 1594948 | VERA GONZALEZ, VICTOR O | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36055 | 1591608 | MADAMBA, ROMIL C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36056 | 1594966 | LEHTONEN, RICHARD A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36057 | 1598318 | POWELL, TIMOTHY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36058 | 1591613 | SMITH, MILDRED P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36059 | 1594165 | LANDEROS, ELIAS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36060 | 1595598 | BEDFORD, CHERYL L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36061 | 1597600 | HAYNES, TIMOTHY I | US | 0 | 0 | 0 | 0 | 0 | 0 | 16.5 | 16.5 | 0 | 0 | 0 | 0 |
| 36062 | 1593960 | CAYLAO, JOE H | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.91 | 14.91 | 0 | 0 | 0 | 0 |
| 36063 | 1607910 | CORDANO, AMINA E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36064 | 1587169 | CACCAM, GERALD | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36065 | 1599743 | ELLIS, JOHNATHAN B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36066 | 1602543 | WARD, JUANQUIANOS T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36067 | 1604224 | GARUS, TOBY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36068 | 1607038 | NETHLIM, VIRITHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36069 | 1607799 | RAICHART, MATTHEW | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36070 | 1966582 | CAPRIO-BELAL, ANNMARIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 |
| 36071 | 1607815 | BABILONIA, ALEX O | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36072 | 1609589 | RITTER, RENATO R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.28 | 14.28 | 14.28 |
| 36073 | 1599893 | SPERRY JR, DAVID | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36074 | 1611138 | SARMIENTO, INOCENCIA R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36075 | 1605033 | LERMAN, LUKE E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36076 | 1609513 | FRANKLIN, TIFFANY D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36077 | 1608813 | PREDESTIN, ARSENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36078 | 1608823 | HERNANDEZ, JOCSAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36079 | 1609598 | DURAN, ORLANDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36080 | 7250102957 | REID, MARK | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36081 | 1600859 | SHERRELL, RICKY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36082 | 1600866 | GRANDBOIS, CLAUDE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36083 | 1601823 | REICHERT, MICHAEL C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36084 | 1602670 | BITTING, SHERRI L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36085 | 1605103 | GONZALEZ, MARIA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36086 | 1608888 | TOUZARD, FABRICE E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36087 | 1609624 | LONG, HENRY K | US | 0 | 0 | 0 | 0 | 0 | 0 | 19.82 | 19.82 | 0 | 0 | 0 | 0 |
| 36088 | 1601738 | BRASHEARS, DON | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36089 | 1591175 | ZAMBARDI, MARINO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36090 | 767016715B | RUELLO, MAXIME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36091 | 1591948 | LUBEGA, ROBERT R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36092 | 1595701 | ESPINOSA, JORGE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36093 | 1586399 | HC IT | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36094 | 7250093197 | NADARAJAH, DAKSHAYANI | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36095 | 1591989 | RIVERA VAZQUEZ, RICARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36096 | 1591991 | CLARK, ANGELA D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36097 | 8170055785 | JORGENSEN, KARSTEN H | DK | 0 | 0 | 0 | 0 | 0 | 38.39 | 0 | 38.39 | 0 | 0 | 0 | 0 |
| 36098 | 1588418 | BARTOLAY, FLORLAND | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36099 | 7600737660 | CANARD, ANDRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36100 | 1611153 | ROSE, DAWN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36101 | 7950076748 | RUTENE, NGAPOKO | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36102 | 1534673 | MERCADO, TERESA | US | 0 | 0 | 0 | 0 | 0 | 0 | 15.49 | 15.49 | 0 | 0 | 0 | 0 |
| 36103 | 7100127399 | MARQUES SALGUEIRO, PEDRO MIGUEL | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36104 | 1596034 | BECK SR, GREG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36105 | 7600740134 | THAU, YANNICK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36106 | 7600714779 | ARNAUD, VINCENT | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36107 | 7670168465 | CAMARGO, KEVIN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 13.05 | 13.05 | 0 | 0 | 0 | 0 |
| 36108 | 1595398 | MILLS, DEBBI J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36109 | 1596053 | KHUSHEVA, HULKAR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36110 | 7600730037 | ROYER, MICKAEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36111 | 1602458 | VELARDE, CONCEPCION | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36112 | 1607718 | MCCOY, JAMES E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36113 | 1609493 | WINKELMAN, PAT D & GLADYS | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36114 | 1597823 | MELDRUM JR, TIMOTHY P | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36115 | 7250061951 | WANG, YING | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36116 | 7600728394 | CHEVILLON, MARIE-PIERRE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36117 | 7250087931 | KOT, PIOTR | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 182.27 | 11.33 | 193.6 |
| 36118 | 1517013 | MOLINA SR, MANUEL J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36119 | 7600706614 | CISSE, SERIGNE MAGAYE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36120 | 7670224492 | PUATI, KAPINGA-JOLLY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36121 | 1523903 | EMPTAGE, STACEY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36122 | 1528068 | HALL, LINDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36123 | 1529028 | ARPIN, ALAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36124 | 1524083 | HOLDEN, KATHRYN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36125 | 1529073 | DIXON, KAREN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36126 | 1508953 | HERNANDEZ, MARY JANE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36127 | 1531638 | LARSON, PETER M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36128 | 1521668 | FRITTS, LUCAS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36129 | 1524419 | WEEKS, GALE C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.44 | 15.44 |
| 36130 | 7600705760 | THOMAS, PATRICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36131 | 8702383799 | UED, ODD ARNE | NO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36132 | 7670245908 | COLON, ISABELLE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36133 | 7600735618 | ANTON, RENAUD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36134 | 1531738 | BYRD, TABARA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36135 | 7800318759 | MERCURI, MAURO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 24.15 | 24.15 | 0 | 0 | 0 | 0 |
| 36136 | 1534229 | ANTHONY, WILLIAM C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36137 | 1534253 | BARKER, SCOTT D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36138 | 1534258 | RICKEY, GLEN D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 15.56 | 15.56 | 0 | 0 | 0 | 0 |
| 36139 | 1524713 | JONES, RICK | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36140 | 7800294163 | PEPE, GIOVANNI | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36141 | 7250083941 | AMES, JUDITH ROSE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36142 | 1487287 | CABRERA, CRYSTAL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36143 | 1512953 | JAMIESON, TONY | CA | 0 | 0 | 0 | 0 | 0 | 0 | 24.01 | 24.01 | 0 | 0 | 16.83 | 16.83 |
| 36144 | 7170042710 | VAZ SANTOS, CLAUDIA MARGARETE | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36145 | 1509584 | KANOA, ZELDA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36146 | 1513034 | DEGTYAR, IGOR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36147 | 1514893 | GRIS, NORMA L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36148 | 7250088003 | LOW, NELLY MAY | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36149 | 7250081537 | BRYNE, MCQUEENEY AND THOMAS | AU | 0 | 0 | 0 | 0 | 0 | 0 | 11.42 | 11.42 | 0 | 0 | 0 | 0 |
| 36150 | 1521603 | GERE, DUMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36151 | 1509663 | BOVALINA, FRANCIS L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36152 | 1510328 | BLAIR, BARBARA A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36153 | 1519920 | KRYNZEL, TINA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36154 | 7800294712 | PETRONE, ARMANDO | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36155 | 1508818 | BEDREJO, CHARISSE A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36156 | 1512113 | VIEYRA SR, JONATAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36157 | 1512133 | JOSEPH, CONSTANCE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36158 | 1513128 | CARVAJAL, SERGIO D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36159 | 1514055 | HETTWER, LINDA E | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36160 | 1514963 | LADOUCEUR, JAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36161 | 1519098 | NIKULCHUK, OKSANA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36162 | 1521713 | FRITTS, PAULA AND STEVEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36163 | 1513163 | DAVIDSON, CYNTHIA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36164 | 1516943 | GUIAO, LEONCIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36165 | 1518393 | EL-ANATY, SAMI A | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36166 | 7800308407 | PROIETTI, FIORELLA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36167 | 1522484 | MANDARICH, AMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36168 | 1525608 | LOPEZ-MUNOZ, MARIA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36169 | 1528553 | SEYMOUR, BRIAN R | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36170 | 7950089936 | GOLIATH, VICTOR | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36171 | 7900127138 | KIRIA, ISAMAELA | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36172 | 7600730781 | EL AFGHANI, NAWEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36173 | 7670232765 | CERVO, STEPHANIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36174 | 1525683 | HERNANDEZ, ROBERTO A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36175 | 1526669 | BERGER, DIANE L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15.59 | 15.59 |
| 36176 | 1527718 | RUFAEL, ALMAZ | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36177 | 1526628 | LEDUC, EMILIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.17 | 13.17 |
| 36178 | 1526123 | LEONARD, JALLAH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36179 | 7250092281 | WEAVER, SHARON L | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36180 | 8170028003 | PERSSON, BERT-AAKE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 13.21 | 13.21 | 0 | 0 | 0 | 0 |
| 36181 | 1525733 | CHAMBERS, JOHN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36182 | 1527793 | BRANVOLD, RONALD D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36183 | 1531348 | MORIN, JONATHAN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36184 | 1531353 | RICKERT, ANGELA C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36185 | 1532268 | GONZALEZ, VERONICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36186 | 7950086669 | TERE & NANE BISHOP PARTNERSHIP | NZ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36187 | 7670232745 | DIVERNERESSE, ETIENNE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36188 | 1529738 | REYNANTE, RONNIE G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36189 | 7670199569 | GAY, LAURENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36190 | 7670242545 | AMAZZER, EL MOKHTAR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36191 | 1509526 | EID, WEISSA M B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36192 | 7670241665 | PLAN, TAMARA R | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36193 | 1526758 | PETERS, TERESA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36194 | 1523848 | LAINGOR, JAMES W | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36195 | 1530118 | MCCALL, JR, HOMER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36196 | 1534303 | HUNTER, VERONICA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36197 | 1526143 | OLONDE, DORINE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36198 | 1528375 | GERARDINO, CARDINI G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36199 | 7600718863 | DALMASSO, LINDA RAYMONDE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36200 | 7670241945 | GIVRE, MAURICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36201 | 1524649 | KAHALEPUNA, WAIPUNALANI H | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36202 | 1522758 | CHARPENTIER, NORMAND/DORION, CAROL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36203 | 1522798 | RIVERA, FERNANDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36204 | 7250087395 | XU, JIN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36205 | 7250090386 | CHILDS, STEVEN M | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36206 | 1526213 | HERNANDEZ, STEPHANIE N | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.83 | 13.83 | 0 | 0 | 0 |
| 36207 | 1534401 | MEDINA, LOURDES I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36208 | 7600725615 | GIACALONE, RICHARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36209 | 7600696235 | ISSELE, BARBARA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36210 | 7670247325 | PAQUET, THIERRY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36211 | 7670247445 | DUBOURG, DAVID | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36212 | 1522953 | BARNES, JIMMY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36213 | 1525578 | DIAZ, RICHARD I | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36214 | 7670239285 | SANTOS, MICHEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36215 | 1528533 | GUIDO, DRAVEN J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36216 | 1528534 | SODANO, ARMANDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36217 | 1529503 | ENGLISH, ANDREA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36218 | 1526655 | WILSON, CHARLENE Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36219 | 7600730852 | SEGEAU, VIRGINIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36220 | 7600821666 | NOGUEIRA, VITOR | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36221 | 1459947 | FLORES, EDUARDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36222 | 1459879 | MONTMINY, DENYS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36223 | 1460229 | BOULANGER, SYLVAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.77 | 13.77 | 0 | 0 | 0 |
| 36224 | 1461608 | BETANCOURT, DAMIAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36225 | 7670157149 | DURAND, AUDREY | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36226 | 1456129 | TRAN, VAN V | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36227 | 7670156666 | ESCROUZAILLES, YOANN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36228 | 1459132 | GEORGE, KENNEDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36229 | 7670141708 | ZAGADOU, ROGER RICHARD | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12.7 | 12.7 | 0 | 0 | 0 |
| 36230 | 8170022543 | ANDERSEN, MARIANNE L | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36231 | 7600713168 | HERBIN, SARAH | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36232 | 1456639 | MYERS, RYAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36233 | 7600698267 | VETOIS, MYRIAM | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36234 | 1459500 | JACOT, FLORIAN M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36235 | 1460269 | COURTEMANCHE, HUGO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36236 | 1460986 | HERMAN, LINDSEY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36237 | 1460988 | ANGELES, NERLITA G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36238 | 1456146 | LEPINE, ERIC | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36239 | 1456564 | RODAS, RODOLFO | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36240 | 7670158428 | MOUGEOT, GHISLAINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36241 | 1458578 | PASOS, ALEXANDER | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36242 | 1460629 | COUSINEAU, MARIE EVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36243 | 1458601 | CHOI, HYUNG SOOK | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36244 | 1457160 | JABBOUR, JABBOUR | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36245 | 1460560 | MAHARDJ, DESIREE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36246 | 1461149 | HICKS, ANITA D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 0 |
| 36247 | 7670196647 | RIBO, CHRISTOPHE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36248 | 1460423 | EMILIA PICHEREAU NOWELL, GISELE PICHEREAU | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36249 | 1462020 | BISHOP, ANNETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36250 | 1457218 | MOHAMED, SHUEB A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36251 | 1457368 | KHUON, CRISNA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36252 | 1456169 | RODUTA, PHILLIP C | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36253 | 7600705519 | GALL, EMMELINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.84 | 13.84 | 0 | 0 | 0 |
| 36254 | 1456181 | HAZELWOOD, MARTIN B | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36255 | 1458105 | MARION, RICHARD | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36256 | 7600313284 | GUIDA, VALENTINA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36257 | 1456532 | SEGUIN, GILLES LORRAINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36258 | 1460469 | COTE, FRANCE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36259 | 7170047298 | CORREIA, ALFREDO FILIPE SPINOLA FERNANDES | PT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36260 | 1458160 | ROULEAU, ARMAND | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36261 | 1459809 | DESTA, CHALACHEW D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36262 | 1460906 | BATCHELOR, NADINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36263 | 1460907 | MURPHY, HELEN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36264 | 1458497 | HARGREAVES, AVERY S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36265 | 8003780996 | SOMERSALL, RECALDO | NL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36266 | 1460927 | MERINO, JUAN R | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36267 | 7600705030 | VITRY, FRANCK | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36268 | 1458514 | TARAHU, TAUAHITEPUA M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36269 | 1460520 | SAUVE, PIERRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36270 | 1461630 | MANDAC, CECILIA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36271 | 7670162865 | DUROIT, DELPHINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13.58 | 13.58 | 0 |
| 36272 | 7250083816 | RODGERS, TANIA | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36273 | 1458602 | FOLAU, LESILA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36274 | 1490665 | LEVENS, ANTONETTE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36275 | 7670200201 | CHAPITEAU, CEDRIC J | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36276 | 6170078608 | JOANNA SZASTOK | PL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36277 | 1489681 | ARCINIEGAS, WENDY | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36278 | 1490677 | GRENIER, MELISSA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36279 | 1493128 | TEJENDER, PANNU S | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36280 | 7600700575 | FOURQUET, JULIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36281 | 1492503 | ROCHETTE, SAMUEL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36282 | 7670196596 | STERCKEMAN, BASTIEN | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36283 | 1490648 | MCQUILLEN, AUDREY M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36284 | 1492256 | BEDAL, BRITTANY L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36285 | 7600617191 | ABDELKADER, SONIA | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36286 | 7670165735 | TRONCHON, ANNE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36287 | 1918308 | OUTTEN-SHERMAN, MICHELLE A | US | | 0 | 0 | 0 | 0 | 100 | 100 | | | 0 | 0 | 0 |
| 36288 | 1492558 | ALI, SAKARIYE S | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36289 | 7600681343 | UBEDA, MARIE-ANNE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36290 | 1489437 | GRIFFITH, DENISE | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36291 | 1490492 | GRENDELL, CHERYL F | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36292 | 1494263 | HAHN JR, WILLIAM R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36293 | 1490253 | DAHLGREN, PATRICK S | US | | 0 | 0 | 0 | 0 | 14.96 | 14.96 | | | 0 | 0 | 0 |
| 36294 | 1490264 | HAMMOND, BETSY A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36295 | 1490487 | OWENS, IRVING | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36296 | 1491799 | BONOAN, CATHERINE L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36297 | 1494234 | DORISCA, RICCI | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36298 | 1492643 | HOUSE, PAULA M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36299 | 1461338 | KULMIYE, FARTUN M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36300 | 1489807 | RIGGIN, KEVIN R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36301 | 1490560 | PEARSON, QUASIM R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36302 | 1491310 | SARBENG, ALBERT | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36303 | 1492101 | NICHOLS, ANN E | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36304 | 1492108 | WOOD, THOMAS A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36305 | 1490814 | SHUEB, JEILANI S | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36306 | 1491072 | RICE, JAY L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36307 | 7800309761 | ZONFRILLI, EUGENIO | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 13.2 | 13.2 | 13.2 |
| 36308 | 1492123 | BLACKBURN, LYNE | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36309 | 1493033 | GURE JR, NIMO M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36310 | 1490335 | ROJO, LEANA R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36311 | 1457154 | EPPS, CHARISSE Q | US | | 0 | 0 | 0 | 0 | 13.82 | 13.82 | | | 0 | 0 | 0 |
| 36312 | 1489607 | TCHOURIKOV, IGOR | CA | | 0 | 0 | 0 | 0 | 14.07 | 14.07 | | | 0 | 0 | 0 |
| 36313 | 1490338 | SWENDIG, LINDA K | US | | 0 | 0 | 0 | 0 | 18.8 | 18.8 | | | 0 | 0 | 0 |
| 36314 | 1492402 | HIMM, CHANNDARA J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36315 | 1492653 | ORIZA, ROBERT | US | | 0 | 0 | 0 | 0 | 15.83 | 15.83 | | | 0 | 0 | 0 |
| 36316 | 1492926 | WARSAME, FADUMO M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36317 | 1490109 | MITCHELL, ANTHONY | US | | 0 | 0 | 0 | 0 | 15.94 | 15.94 | | | 0 | 0 | 0 |
| 36318 | 1490355 | SIERRA, JESSE F | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36319 | 7670199916 | HERITEAU, CHARLIE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36320 | 1493785 | MOHAMED, FOWSIA A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36321 | 1490123 | MEDINA, MARIBEL | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36322 | 1491144 | FIGHTER, ANNA-MARIE | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36323 | 1490071 | LOPEZ, MAURICIO | CA | | 0 | 0 | 0 | 0 | 16.87 | 16.87 | | | 0 | 0 | 0 |
| 36324 | 1451996 | MARIANO, VILLA | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36325 | 1450788 | STOKES, ASHTON | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36326 | 1899379 | LAPRAY, SAM H | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36327 | 1449083 | SALAZAR, ABRAHAM A | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36328 | 1449094 | DICAIRE, JEAN-YVES | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36329 | 1449119 | SIROIS, MICHELE | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36330 | 1450728 | CURTIS, AMANDA B | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36331 | 7250071862 | SUDARA, GABRIEL MAJUR | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36332 | 1454139 | EVANS, BERNARD K | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36333 | 1454549 | HUNTER, GARY | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 13.73 | 13.73 | 13.73 |
| 36334 | 7600683842 | ABOURRO, ABDELLAH | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36335 | 1453668 | MORAN, REAVEN K | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36336 | 7670135841 | FERNANDEZ, JEAN-CLAUDE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36337 | 1451403 | AMAYA, HILDA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36338 | 1452648 | GIROUARD, GHISLAIN | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36339 | 1454183 | LARBI, ANNE-SOPHIE | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36340 | 1454824 | KIM, VASILY | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36341 | 7670149851 | YANGALA, CELIA NELLY | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36342 | 1450763 | TEBOURBI, IMEN | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36343 | 1450766 | CARTER, DOUG | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36344 | 7670151446 | CASTEL, CELINE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36345 | 1454233 | STEVENSON, LAKISHA R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36346 | 1454243 | SCHIELTZ, MATT L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36347 | 1455877 | ROSS, ETON L | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36348 | 1458003 | LOCKYER, SHERREE LOCKYER L | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36349 | 1450338 | TUCKER, AMANDA / KEITH | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36350 | 1455416 | LAMBA, SURINDER S | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36351 | 1455698 | BEN NASR, ANIS | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36352 | 7800315333 | ONORASCENZO, SONIA | IT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36353 | 1451351 | DAVID MUIPATAYI, VICKY PARADIS | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36354 | 1451357 | SPELLS, LATOYA N | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36355 | 1455388 | BROWN, KEVIN | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36356 | 7600716130 | BENOIT, PASCALINE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36357 | 7250067585 | LI, SHA | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36358 | 1450632 | MILLER, LAMONICA R | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36359 | 1451938 | TORRES, STEVEN M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36360 | 7250072621 | BRENNAN, SANDRA S | AU | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36361 | 1454533 | CLARK, TIERRA N | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36362 | 1454494 | VELASCO SR, SAMUEL | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36363 | 1452073 | MATAELE, TAVA | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36364 | 1448928 | ST AMOUR, DONALD | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36365 | 1448943 | CINEAS, MARIO | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 13.43 | 13.43 | 13.43 |
| 36366 | 1448988 | DAVIS, JEFFREY D | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36367 | 1448998 | GBIAN, CHABI SIKA FAIZOU | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36368 | 1452668 | HANDY, CHARLES | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36369 | 7600667419 | PEYRON, GHISLAINE | FR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36370 | 1453649 | BRADSHAW, REBECCA | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36371 | 1454508 | DIAZ, JESSI | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36372 | 8470014888 | TJ SERVICE | SE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36373 | 1450707 | UKEYS INC | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36374 | 1451399 | MEDINA, MELISSA M | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36375 | 1454462 | FRITZ, DEREK J | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36376 | 1457042 | SEDENS, ADELE T | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36377 | 1449129 | LAWSON, MATTHEW C | CA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 36378 | 1459988 | MOORE, KIMBERLEY P | US | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36379 | 1460700 | MCCAIG, JOHN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36380 | 1461037 | NGUYEN, THUC | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36381 | 1461398 | KE, YIQIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36382 | 1461967 | FORTIER, REAL | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36383 | 1456904 | LADOUCEUR, NATHALIE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36384 | 1457055 | AUGER, ALDEA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36385 | 1456389 | GUTIERREZ, JULIA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36386 | 1456737 | CHARRON, MELANIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36387 | 7600696087 | ROTELLI, LAURENT | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36388 | 7250066953 | COMMUNITIES AND CLUBS PTY LTD | AU | 0 | 0 | 0 | 0 | 0 | 0 | 10.27 | 0 | 0 | 0 | 10.27 | 0 |
| 36389 | 1461363 | MILLS, ALAN L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36390 | 1457048 | ZALTSMAN, JODI A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36391 | 1457131 | OLSON, TOVA M | CA | 0 | 0 | 0 | 0 | 0 | 0 | 12.93 | 12.93 | 0 | 0 | 0 | 0 |
| 36392 | 7600704888 | FOREMBACHER, FREDERIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36393 | 1901055 | ZIVAR BROWN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36394 | 1458673 | MIRZA, ARIF | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36395 | 7670114225 | THEILLOU, MURIEL | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36396 | 7250061929 | HOWARD, RUSSELL | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36397 | 1457139 | BOSIER, TYLER A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36398 | 7670111063 | VARLOTEAUX, FLORENCE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36399 | 1459655 | BAKER, EARL E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.4 | 14.4 |
| 36400 | 1460390 | JULES, RICHOPHENE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36401 | 1461053 | IMSON, EVANGELINE D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14.38 | 14.38 |
| 36402 | 1451241 | ESPINOZA, MARIA L | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36403 | 1453300 | GAGNON, GUILLAUME | CA | 0 | 0 | 0 | 0 | 0 | 0 | 9.32 | 9.32 | 0 | 0 | 0 | 0 |
| 36404 | 1454843 | MENDOZA, FREDDIE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36405 | 7250057183 | MULADY FAMILY TRUST | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.99 | 9.99 |
| 36406 | 1450398 | DEL ROSARIO, LIGAYA S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36407 | 1451205 | SANCHEZ, KAREN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36408 | 1452143 | GILLIS, IAN T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36409 | 1452788 | BARROS, ROBERTO C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36410 | 1453313 | SHANE BRISCOE, TRUST | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36411 | 1454615 | GUILLERMO, JERRIE D | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36412 | 1455529 | RENTERIA, REFUGIO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36413 | 7670155428 | PINNOCK, PEDRO ALVES | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36414 | 1450858 | DELSOIN, J MARC ANTOINE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36415 | 7800314626 | FAZIO, ROBERTA | IT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36416 | 1451593 | DAVIS, DENISE L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36417 | 1452204 | LOEBSACK, NICHOLAS A | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36418 | 1452824 | TREMONTI III, RALPH M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36419 | 7670153995 | SALIOT, TIPHAINE SA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36420 | 1409751 | ZAPIEN, JOSE | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36421 | 1455537 | BEAUREGARD, SYLVAIN | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36422 | 1408018 | LUGO, ZENAIDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.02 | 14.02 | 0 | 0 | 0 | 0 |
| 36423 | 1456833 | CALVERT, LANCE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36424 | 1456852 | MATELSKI, LORI | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36425 | 1458367 | PREVOST, DALE T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36426 | 1459959 | THIVIERGE, ALEXANDRE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36427 | 1449240 | DEC, ELZBEITA | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36428 | 1486547 | FLOROTI, RONALDO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36429 | 1488616 | RAMIREZ, MARY S | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36430 | 7600674388 | PIERNAVIEJA, JEROME | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36431 | 1479396 | IM, SOPHOEUN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36432 | 1481993 | SANDERSON, VELIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36433 | 7670192805 | KHEBAB, BRENDA | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36434 | 1484965 | LIDDELL, MARLON D | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36435 | 1485234 | ESPINOSA, AILEEN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36436 | 1479416 | ADAMS, DEZENNE C | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36437 | 7670176537 | GERLAND, CEDRIC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36438 | 1484466 | JEAN, GEORGES M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36439 | 1479768 | MOJICA, JOSE M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36440 | 1486541 | SAVAGE, BRENDA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36441 | 1936103 | BUNCAYO, ALVIN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36442 | 1487062 | KELLY, COURTNEY T | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36443 | 7600725309 | FOTI, FELICE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36444 | 7670196253 | CARRAZ, CATHERINE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36445 | 1487824 | HAJJAN, SANADROUG | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36446 | 1488814 | VARELA, BRENDA Y | US | 0 | 0 | 0 | 0 | 0 | 0 | 13.32 | 13.32 | 0 | 0 | 0 | 0 |
| 36447 | 1488815 | ROJO, JOANN C | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.33 | 14.33 | 0 | 0 | 0 | 0 |
| 36448 | 1489084 | LAKE, JIM J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36449 | 1485937 | TREICK, CHARITY E | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36450 | 1486813 | MATTOX, DAISHA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36451 | 8770014862 | HAAKENSEN, JAN S. | NO | 0 | 0 | 0 | 0 | 0 | 0 | 15.13 | 15.13 | 0 | 0 | 13.36 | 13.36 |
| 36452 | 1492304 | PICAZO, BARRY B | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36453 | 7600660080 | SYLVAIN, ALESSANDRI | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36454 | 7250077598 | TAN, JOSEPHINE | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36455 | 1478269 | PHATH, SUAN | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36456 | 1479559 | ROGERS, MARY J | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36457 | 1481390 | FORSTER, BRIAN J | CA | 0 | 0 | 0 | 0 | 0 | 0 | 18.88 | 18.88 | 0 | 0 | 0 | 0 |
| 36458 | 7600709331 | ANDRE DE L'ARC, JULIE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36459 | 1483988 | HARRIS, NYREL | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36460 | 1478294 | BACONI, LISA | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36461 | 1478313 | PONTBRIAND, GARY G | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36462 | 1480943 | TRAMMELL, JERRY L | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36463 | 1481790 | MILLER, JON M | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36464 | 1480323 | BREAU, DENIS | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36465 | 7670192705 | DESAULTY, MARC | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36466 | 8103537551 | LARSEN, DORTE | DK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36467 | 7600723293 | BEVANCON, MARIE HELENE | FR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36468 | 1478945 | ANDRADE, LUCAS M | US | 0 | 0 | 0 | 0 | 0 | 0 | 14.64 | 14.64 | 0 | 0 | 0 | 0 |
| 36469 | 1478963 | LEBRASSEUR, DAVE | CA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36470 | 1481013 | OEUR, RATHO | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36471 | 7250078721 | RALPH, BEN | AU | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36472 | 1481038 | PETROSIAN, ZAREH | US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |